# IRON MOUNTAIN®
The Leader in Records & Information Management

**PAGE 1**

## BANKRUPTCY CLAIM SUBMISSION FORM

**Lead Case:** Lehman Brothers Holdings Inc.

**DATE:** September 18, 2008    **CURE**

| Field | Value |
|---|---|
| CHAPTER | 11 |
| CASE NUMBER | 08-13555 |
| COURT | S D NY |
| FILING DATE | 9/15/2008 |

| | PRE-PETITION CLAIM | REJECTION DAMAGE CLAIM | ADMINISTRATIVE EXPENSE CLAIM | UNITED STATES |
|---|---|---|---|---|
| | | | | X |

### Section 1

| | Finance America | BNC Mortgage | Lincoln Capital MGMT | Aurora Loan Services | Lehman Brothers Private Fund Advisors | LBW Bank | Lehman Brothers Holdings | Lehman Brothers Inc. | Neuberger Berman LLC | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER NAME | Finance America | BNC Mortgage | Lincoln Capital MGMT | Aurora Loan Services | Lehman Brothers Private Fund Advisors | LBW Bank | Lehman Brothers Holdings | Lehman Brothers Inc. | Neuberger Berman LLC | |
| CUSTOMER NUMBER (S) | 44114.027236 | 44114.055097 | 44212.041822 | 44223.048021 | 44233.072849 | 55113.U09756 | 57101.000051 | 57101.002249 | 57101.016436 | |
| DISTRICT (S) | Mission Viejo | Mission Viejo | Itasca | Englewood | Fort Worth | Moonachie | IPM East | IPM East | IPM East | |
| BOXES IN STORAGE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0 |
| CUBIC FEET | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0 |
| BUSINESS UNIT | | | | | | | | | | |
| HARDCOPY | | | | | | | | | | |
| TAPE | | | | | | | | | | |
| SHREDDING | | | | | | | | | | |
| DIGITAL | X | X | X | X | X | X | X | X | X | |
| OUTSTANDING INVOICE TOTAL TO DATE | $ 4,322.85 | $ 1,425.09 | $ 651.63 | $ 47,845.46 | $ 1,196.74 | $ 1,362.25 | $ 3,999.38 | $ 1,076.25 | $ 1,859.38 | $ 63,739.03 |
| PRE-PETITION INVOICE TOTAL | $ 4,322.85 | $ 1,425.09 | $ 651.63 | $ 47,845.46 | $ 1,196.74 | $ 1,362.25 | $ 3,999.38 | $ 1,076.25 | $ 1,859.38 | $ 63,739.03 |
| POST-PETITION TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| REJECTION DAMAGE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ADMINISTRATIVE EXPENSE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| CURE TOTAL | $ 4,322.85 | $ 1,425.09 | $ 651.63 | $ 47,845.46 | $ 1,196.74 | $ 1,362.25 | $ 3,999.38 | $ 1,076.25 | $ 1,859.38 | $ 63,739.03 |

### Section 2

| | Lehman Brothers | Aurora Loan Services | Lehman Brothers - Menlo Park | Aurora Loan Services | Lehman Brothers Operations | Aurora Loan Services | Neuberger Berman | Aurora Loan Services | Lehman Brothers Aurora | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER NAME | Lehman Brothers | Aurora Loan Services | Lehman Brothers - Menlo Park | Aurora Loan Services | Lehman Brothers Operations | Aurora Loan Services | Neuberger Berman | Aurora Loan Services | Lehman Brothers Aurora | |
| CUSTOMER NUMBER (S) | 57101.031302 | 01102.0UT339 | 01104.00SBLB | 01104.0SJ770 | 01146.00BYLB | 01146.0BZ841 | 01146.0SF336 | 01151.0CN441 | 01151.0LBALS | |
| DISTRICT (S) | IPM East | Salt Lake City | San Jose | San Jose | East Bay/San Francisco | East Bay/San Francisco | East Bay/San Francisco | Denver | Denver | |
| BOXES IN STORAGE | N/A | 334 | 94 | 110 | 2827 | 300 | 24 | 107565 | N/A | 111,254.00 |
| CUBIC FEET | N/A | 484.8 | 114.8 | 126 | 3441.24 | 360 | 28.8 | 137221.8 | N/A | 141,777.44 |
| BUSINESS UNIT | | | | | | | | | | |
| HARDCOPY | | X | X | X | X | X | X | X | | |
| TAPE | | | | | | | | | | |
| SHREDDING | | | | | | | | | | |
| DIGITAL | X | | | | | | | | X | |
| OUTSTANDING INVOICE TOTAL TO DATE | $ 945.76 | $ 1,006.29 | $ 141.06 | $ 39.85 | $ - | $ - | $ - | $ - | $ - | $ 2,132.96 |
| PRE-PETITION INVOICE TOTAL | $ 945.76 | $ 1,006.29 | $ 141.06 | $ 39.85 | $ 1,754.39 | $ 108.68 | $ 12.96 | $ 43,120.19 | $ 9,466.62 | $ 56,595.80 |
| POST-PETITION TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| REJECTION DAMAGE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ADMINISTRATIVE EXPENSE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| CURE TOTAL | $ 945.76 | $ 1,006.29 | $ 141.06 | $ 39.85 | $ 1,754.39 | $ 108.68 | $ 12.96 | $ 43,120.19 | $ 9,466.62 | $ 56,595.80 |

**CURE SUB TOTAL: $ 120,334.83**

**IRON MOUNTAIN**
The Leader in Records & Information Management

**BANKRUPTCY CLAIM SUBMISSION FORM**

PAGE 2

| Lead Case: | Lehman Brothers Holdings Inc. | |
|---|---|---|
| DATE: | September 18, 2008 | CURE |
| | | CHAPTER: 11 |
| | | CASE NUMBER: 08-13555 |
| | | COURT: S D NY |
| UNITED STATES | X | FILING DATE: 9/15/2008 |

| | Lehman Small Business Shred | Lehman Brothers | Aurora Loan Services | Lehman Brothers Small Bus Finance | BNC Mortgage Inc. | BNC Mortgage Inc. | BNC Mortgage Inc. | Lehman Brothers | First Tier | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER NAME | | | | | | | | | | |
| CUSTOMER NUMBER (S) | 01151.0LBSBS | 01222.000LLB | 01222.0CF327 | 01222.0CF929 | 01222.0FX544 | 01222.0FX575 | 01222.0FX648 | 01222.0L3261 | 01222.0L3773 | |
| DISTRICT (S) | Denver | Los Angeles | Los Angeles | Los Angeles | Los Angeles | Los Angeles | Los Angeles | Los Angeles | Los Angeles | |
| BOXES IN STORAGE | N/A | 28 | 1419 | 2959 | 497 | 65275 | 17398 | 1125 | 13 | 88714 |
| CUBIC FEET | N/A | 37.5 | 1734 | 3610.18 | 596.4 | 78334.05 | 20931.6 | 1351.2 | 46.8 | 106641.73 |
| BUSINESS UNIT | | | | | | | | | | |
| HARDCOPY | | X | X | X | X | X | X | X | X | |
| TAPE | | | | | | | | | | |
| SHREDDING | X | | | | | | | | | |
| DIGITAL | | | | | | | | | | |
| OUTSTANDING INVOICE TOTAL TO DATE | $ 1,801.84 | $ 11.40 | $ 523.45 | $ 7,404.94 | $ 183.39 | $ 13,414.69 | $ 10,248.24 | $ 1,503.99 | $ 28.26 | $ 35,120.20 |
| PRE-PETITION INVOICE TOTAL | $ 1,801.84 | $ 11.40 | $ 523.45 | $ 7,404.94 | $ 183.39 | $ 13,414.69 | $ 10,248.24 | $ 1,503.99 | $ 28.26 | $ 35,120.20 |
| POST-PETITION TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| REJECTION DAMAGE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ADMINISTRATIVE EXPENSE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| CURE TOTAL | $ 1,801.84 | $ 11.40 | $ 523.45 | $ 7,404.94 | $ 183.39 | $ 13,414.69 | $ 10,248.24 | $ 1,503.99 | $ 28.26 | $ 35,120.20 |

| | Aurora Loan Services | Lehman Brothers | Aurora Loan Services | Blount | Oregon Cutting Systems Group | Aurora Loan Services | Lehman Brothers | Lehman Brothers Bank FSB | Neuberger Berman | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER NAME | | | | | | | | | | |
| CUSTOMER NUMBER (S) | 01322.0A3892 | 01412.00WALB | 01412.0W1884 | 01422.00P345 | 01422.00P348 | 01422.00R051 | 02211.00PE71 | 02211.0P2614 | 02211.0PF036 | |
| DISTRICT (S) | Phoenix | Seattle | Seattle | Portland | Portland | Portland | Philadelphia | Philadelphia | Philadelphia | |
| BOXES IN STORAGE | 79 | 620 | 317 | 1942 | 4098 | 82 | 170 | 3586 | 121 | 11,015.00 |
| CUBIC FEET | 94.8 | 746.4 | 380.4 | 2779.63 | 9018 | 98.4 | 204 | 4894 | 145.2 | 18,360.83 |
| BUSINESS UNIT | | | | | | | | | | |
| HARDCOPY | X | X | X | X | X | X | X | X | X | |
| TAPE | | | | | | | | | | |
| SHREDDING | | | | | | | | | | |
| DIGITAL | | | | | | | | | | |
| OUTSTANDING INVOICE TOTAL TO DATE | $ 28.26 | $ 418.08 | $ 114.83 | $ 1,681.73 | $ 1,184.47 | $ 29.70 | $ 92.95 | $ 2,420.10 | $ 222.07 | $ 6,192.19 |
| PRE-PETITION INVOICE TOTAL | $ 28.26 | $ 418.08 | $ 114.83 | $ 1,681.73 | $ 1,184.47 | $ 29.70 | $ 92.95 | $ 2,420.10 | $ 222.07 | $ 6,192.19 |
| POST-PETITION TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| REJECTION DAMAGE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ADMINISTRATIVE EXPENSE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| CURE TOTAL | $ 28.26 | $ 418.08 | $ 114.83 | $ 1,681.73 | $ 1,184.47 | $ 29.70 | $ 92.95 | $ 2,420.10 | $ 222.07 | $ 6,192.19 |
| CURE SUB TOTAL | | | | | | | | | $ | 41,312.39 |

**IRON MOUNTAIN** — The Leader in Records & Information Management

## BANKRUPTCY CLAIM SUBMISSION FORM

PAGE 3

Lead Case: Lehman Brothers Holdings Inc.

| DATE: | September 18, 2008 | | CHAPTER | 11 |
| --- | --- | --- | --- | --- |
| PRE-PETITION CLAIM | | | CASE NUMBER | 08-13555 |
| REJECTION DAMAGE CLAIM | | | COURT | S D NY |
| ADMINISTRATIVE EXPENSE CLAIM | | | FILING DATE | 9/15/2008 |
| UNITED STATES | X | | | |

| | CURE | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CUSTOMER NAME | Cohane Rafferty Securities Inc. | Lehman Brothers Inc. | Lincoln Financial Group | Lehman Brothers Inc. | Lehman Brothers Inc. | Lehman Brothers Asset Management | Lehman Brothers Inc. | Frederick Manufactoring Corp | Lehman Brothers Inc. | |
| CUSTOMER NUMBER (S) | 02223.000BLB | 02223.0LBBNS | 02242.0C410C | 02301.00B196 | 03121.0G5565 | 03121.0G6728 | 03121.0GD448 | 03211.0KS115 | 03221.0CI856 | |
| DISTRICT (S) | Port Ewen | Port Ewen | Connecticut | Billerica | Chicago | Chicago | Chicago | Kansas City | Cincinnati | TOTALS |
| BOXES IN STORAGE | 157 | N/A | 264 | 1250 | 10324 | 1268 | N/A | 985 | 318 | 14566 |
| CUBIC FEET | 197.4 | N/A | 316.6 | 2117.2 | 14149.2 | 2535 | N/A | 1989.4 | 381.6 | 21686.4 |
| BUSINESS UNIT | | | | | | | | | | |
| HARDCOPY | X | | X | X | X | X | | X | X | |
| TAPE | | | | | | | | | | |
| SHREDDING | | X | | | | | X | | | |
| DIGITAL | | | | | | | | | | |
| OUTSTANDING INVOICE TOTAL TO DATE | $ 97.47 | $ 1,690.41 | $ 649.03 | $ 1,146.02 | $ 7,717.74 | $ 1,636.12 | $ 20.09 | $ 728.23 | $ 185.20 | $ 13,870.31 |
| PRE-PETITION INVOICE TOTAL | $ 97.47 | $ 1,690.41 | $ 649.03 | $ 1,146.02 | $ 7,717.74 | $ 1,636.12 | $ 20.09 | $ 728.23 | $ 185.20 | $ 13,870.31 |
| POST-PETITION TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| REJECTION DAMAGE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ADMINISTRATIVE EXPENSE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| CURE TOTAL | $ 97.47 | $ 1,690.41 | $ 649.03 | $ 1,146.02 | $ 7,717.74 | $ 1,636.12 | $ 20.09 | $ 728.23 | $ 185.20 | $ 13,870.31 |

| CUSTOMER NAME | Lehman Brothers Inc. | Lehman Holdings, Inc. | Lehman Brothers Inc. | Lehman Brothers Inc. | Broker Funding Slution | Lehman Brothers Inc. | Aurora Loan Services | SIB Mortgage Corp. | Lehman Brothers/Capital Analytics | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CUSTOMER NUMBER (S) | 03231.00NBLB | 04112.0XKLB2 | 04116.000ZLB | 04221.0MI510 | 04221.0V816K | 04311.00H994 | 04311.0H3182 | 04311.0H3282 | 04322.02859S | |
| DISTRICT (S) | Omaha | Atlanta | Cleveland | Baltimore | Baltimore | Houston | Houston | Houston | Dallas | TOTALS |
| BOXES IN STORAGE | 138 | 790 | 211 | 56 | 3120 | 468 | 139 | 144 | N/A | 5,066.00 |
| CUBIC FEET | 169.3 | 1012.8 | 253.2 | 67.2 | 3744 | 561.6 | 166.8 | 172.8 | N/A | 6,147.70 |
| BUSINESS UNIT | | | | | | | | | | |
| HARDCOPY | X | X | X | X | X | X | X | X | X | |
| TAPE | | | | | | | | | | |
| SHREDDING | | | | | | | | | | |
| DIGITAL | | | | | | | | | | |
| OUTSTANDING INVOICE TOTAL TO DATE | $ 77.15 | $ 461.46 | $ 124.29 | $ 30.62 | $ 2,403.54 | $ 255.88 | $ 50.35 | $ 52.16 | $ 209.87 | $ 3,665.32 |
| PRE-PETITION INVOICE TOTAL | $ 77.15 | $ 461.46 | $ 124.29 | $ 30.62 | $ 2,403.54 | $ 255.88 | $ 50.35 | $ 52.16 | $ 209.87 | $ 3,665.32 |
| POST-PETITION TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| REJECTION DAMAGE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ADMINISTRATIVE EXPENSE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| CURE TOTAL | $ 77.15 | $ 461.46 | $ 124.29 | $ 30.62 | $ 2,403.54 | $ 255.88 | $ 50.35 | $ 52.16 | $ 209.87 | $ 3,665.32 |

| CURE SUB TOTAL | | | | | | | | | | $ 17,535.63 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

PAGE 4

**IRON MOUNTAIN**
The Leader in Records & Information Management

## BANKRUPTCY CLAIM SUBMISSION FORM

**Lead Case:** Lehman Brothers Holdings Inc.

**DATE:** September 18, 2008 — CURE

| | |
|---|---|
| CHAPTER | 11 |
| CASE NUMBER | 08-13555 |
| COURT | S D NY |
| FILING DATE | 9/15/2008 |

| | |
|---|---|
| PRE-PETITION CLAIM | |
| REJECTION DAMAGE CLAIM | |
| ADMINISTRATIVE EXPENSE CLAIM | |
| UNITED STATES | X |

### Table 1

| | Lehman Brothers 3H | Broker Funding Solutions | Lehman Brothers | Lehman Brothers | Lehman Brothers | Neuberger Berman | Aurora Loan Services | Lehman Brothers | Lehman Brothers-Smith Barney | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER NUMBER (S) | 04322.0D2752 | 04322.0D8770 | 04412.0RL133 | 04426.00FLBK | 04426.0FW888 | 07213.0J4376 | 07213.0J4553 | 07213.0JR101 | 07213.0JR201 | |
| DISTRICT (S) | Dallas | Dallas | Orlando | South Florida | South Florida | New York Metro | New York Metro | New York Metro | New York Metro | |
| BOXES IN STORAGE | 1117 | 1389 | 23 | 2554 | 223 | 8513 | 1173 | 133723 | 5788 | 154,503.00 |
| CUBIC FEET | 1376.2 | 1672.8 | 80.6 | 3450.8 | 303.6 | 10336.8 | 1887.6 | 161163.95 | 5493 | 185,765.35 |
| BUSINESS UNIT | | | | | | | | | | |
| HARDCOPY | X | X | X | X | X | X | X | X | X | |
| TAPE | | | | | | | | | | |
| SHREDDING | | | | | | | | | | |
| DIGITAL | | | | | | | | | | |
| OUTSTANDING INVOICE TOTAL TO DATE | $ 973.06 | $ 807.45 | $ 36.72 | $ 1,817.46 | $ 138.33 | $ 7,405.36 | $ 617.28 | $ 91,572.46 | $ 2,677.95 | $ 106,046.07 |
| PRE-PETITION INVOICE TOTAL | $ 973.06 | $ 807.45 | $ 36.72 | $ 1,817.46 | $ 138.33 | $ 7,405.36 | $ 617.28 | $ 91,572.46 | $ 2,677.95 | $ 106,046.07 |
| POST-PETITION TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| REJECTION DAMAGE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| ADMINISTRATIVE EXPENSE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| CURE TOTAL | $ 973.06 | $ 807.45 | $ 36.72 | $ 1,817.46 | $ 138.33 | $ 7,405.36 | $ 617.28 | $ 91,572.46 | $ 2,677.95 | $ 106,046.07 |

### Table 2

| | Lehman Brothers-Shred | Neuberger Berman | Lehman Brothers-Vault | Lehman Brothers Inc. | Lehman Brothers, C/O Tech Expense | Lehman Brothers, C/O Tech Expense | | | | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER NUMBER (S) | 07213.0LBLS | 07213.0LBNBB | 07213.0RV103 | 07213.0VA203 | 75406.0DG140 | 75500.0DG140 | | | | |
| DISTRICT (S) | New York Metro | New York Metro | New York Metro | New York Metro | | | | | | |
| BOXES IN STORAGE | N/A | N/A | 315 | 6634 | N/A | N/A | | | | 6,949.00 |
| CUBIC FEET | N/A | N/A | 262.6 | 8048.1 | N/A | N/A | | | | 8,310.70 |
| BUSINESS UNIT | | | | | | | | | | |
| HARDCOPY | X | X | X | X | | | | | | |
| TAPE | | | | | | | | | | |
| SHREDDING | | | | | | | | | | |
| DIGITAL | | | | | X | | | | | |
| OUTSTANDING INVOICE TOTAL TO DATE | $ 19,688.36 | $ 1,016.24 | $ 358.46 | $ 3,923.60 | $ 843,441.81 | $ 313,281.29 | | | | $ 1,181,709.76 |
| PRE-PETITION INVOICE TOTAL | $ 19,688.36 | $ 1,016.24 | $ 358.46 | $ 3,923.60 | $ 843,441.81 | $ 313,281.29 | | | | $ 1,181,709.76 |
| POST-PETITION TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | | | | |
| REJECTION DAMAGE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | | | | |
| ADMINISTRATIVE EXPENSE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | | | | |
| CURE TOTAL | $ 19,688.36 | $ 1,016.24 | $ 358.46 | $ 3,923.60 | $ 843,441.81 | $ 313,281.29 | | | | $ 1,181,709.76 |

**CURE SUB TOTAL** $ 1,287,755.83

# IRON MOUNTAIN®
The Leader in Records & Information Management

## BANKRUPTCY CLAIM SUBMISSION FORM

**PAGE 5**

**Lead Case:** Lehman Brothers Holdings Inc.

**DATE:** September 18, 2008

| | Page 1 | CURE Page 2 | Page 3 | Page 4 | TOTALS |
|---|---|---|---|---|---|
| PRE-PETITION CLAIM | | | **CHAPTER** 11 | | |
| REJECTION DAMAGE CLAIM | | | **CASE NUMBER** 08-13555 | | |
| ADMINISTRATIVE EXPENSE CLAIM | | | **COURT** S D NY | | |
| UNITED STATES | X | | **FILING DATE** 9/15/2008 | | |
| | | | | | 0 |
| BOXES IN STORAGE | | | | | 0 |
| CUBIC FEET | | | | | |
| OUTSTANDING INVOICE TOTAL TO DATE | $ 120,334.83 | $ 41,312.39 | $ 17,535.63 | $ 1,287,755.83 | $ 1,466,938.68 |
| | | | | | |
| **CURE TOTAL** | | | | | **$ 1,466,938.68** |

**FINANCE AMERICA - Account # 44114.027236**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|------------------|-------|---|----------|---|------------------|---|-----------------|---|-------------------|
| 101982690 | 31-Jul-08 | Invoice | $ | 2,148.00 | $ | 26.85 | $ | 2,148.00 | $ | 2,174.85 |
| 102021118 | 31-Aug-08 | Invoice | $ | 2,148.00 | $ | - | $ | 2,148.00 | $ | 2,148.00 |
| | TOTAL PRE-PETITION | | $ | 4,296.00 | $ | 26.85 | $ | 4,296.00 | $ | 4,322.85 |
| | TOTAL POST-PETITION | | $ | - | $ | - | $ | - | $ | - |
| | TOTAL OPEN INVOICES | | $ | 4,296.00 | $ | 26.85 | $ | 4,296.00 | $ | 4,322.85 |

**BNC MORTGAGE - Account # 44114.055097**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 101682568 | 30-Nov-07 | Invoice | $ | 749.00 | $ | 84.26 | $ | 749.00 | $ | 833.26 |
| 101982244 | 31-Jul-08 | Invoice | $ | 346.50 | $ | 4.33 | $ | 346.50 | $ | 350.83 |
| 102020930 | 31-Aug-08 | Invoice | $ | 241.00 | $ | - | $ | 241.00 | $ | 241.00 |
| | **TOTAL PRE-PETITION** | | $ | **1,336.50** | $ | **88.59** | $ | **1,336.50** | $ | **1,425.09** |
| | **TOTAL POST-PETITION** | | $ | **-** | $ | **-** | $ | **-** | $ | **-** |
| | **TOTAL OPEN INVOICES** | | $ | **1,336.50** | $ | **88.59** | $ | **1,336.50** | $ | **1,425.09** |

**LINCOLN CAPITAL MGMT - Account # 44212.018216**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 102021911 | 31-Aug-08 | Invoice | $ | 651.63 | $ | - | $ | 651.63 | $ | 651.63 |
| | **TOTAL PRE-PETITION** | | $ | **651.63** | $ | **-** | $ | **651.63** | $ | **651.63** |
| | **TOTAL POST-PETITION** | | $ | **-** | $ | **-** | $ | **-** | $ | **-** |
| | **TOTAL OPEN INVOICES** | | $ | **651.63** | $ | **-** | $ | **651.63** | $ | **651.63** |

**AURORA LOAN SERVICES, INC - Account # 44223.048021**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| 101868032 | 30-Apr-08 | Invoice | $ 305.50 | $ 15.28 | $ 305.50 | $ 320.78 |
| 101868809 | 30-Apr-08 | Invoice | $ 318.00 | $ 15.90 | $ 318.00 | $ 333.90 |
| 101864404 | 30-Apr-08 | Invoice | $ 322.00 | $ 16.10 | $ 322.00 | $ 338.10 |
| 101878400 | 30-Apr-08 | Invoice | $ 463.13 | $ 23.16 | $ 463.13 | $ 486.29 |
| 101857155 | 30-Apr-08 | Invoice | $ 646.00 | $ 32.30 | $ 646.00 | $ 678.30 |
| 101857154 | 30-Apr-08 | Invoice | $ 6,811.14 | $ 340.56 | $ 6,811.14 | $ 7,151.70 |
| 101906201 | 31-May-08 | Invoice | $ 304.00 | $ 11.40 | $ 304.00 | $ 315.40 |
| 101906976 | 31-May-08 | Invoice | $ 318.00 | $ 11.93 | $ 318.00 | $ 329.93 |
| 101902568 | 31-May-08 | Invoice | $ 322.00 | $ 12.08 | $ 322.00 | $ 334.08 |
| 101917143 | 31-May-08 | Invoice | $ 463.13 | $ 17.37 | $ 463.13 | $ 480.50 |
| 101893594 | 31-May-08 | Invoice | $ 646.00 | $ 24.23 | $ 646.00 | $ 670.23 |
| 101893589 | 31-May-08 | Invoice | $ 6,791.32 | $ 254.67 | $ 6,791.32 | $ 7,045.99 |
| 101943875 | 30-Jun-08 | Invoice | $ 304.00 | $ 7.60 | $ 304.00 | $ 311.60 |
| 101944572 | 30-Jun-08 | Invoice | $ 318.00 | $ 7.95 | $ 318.00 | $ 325.95 |
| 101941536 | 30-Jun-08 | Invoice | $ 322.00 | $ 8.05 | $ 322.00 | $ 330.05 |
| 101954430 | 30-Jun-08 | Invoice | $ 463.13 | $ 11.58 | $ 463.13 | $ 474.71 |
| 101932408 | 30-Jun-08 | Invoice | $ 646.00 | $ 16.15 | $ 646.00 | $ 662.15 |
| 101932407 | 30-Jun-08 | Invoice | $ 7,368.29 | $ 184.21 | $ 7,368.29 | $ 7,552.50 |
| 101980496 | 31-Jul-08 | Invoice | $ 304.00 | $ 3.80 | $ 304.00 | $ 307.80 |
| 101982176 | 31-Jul-08 | Invoice | $ 318.00 | $ 3.98 | $ 318.00 | $ 321.98 |
| 101979070 | 31-Jul-08 | Invoice | $ 322.00 | $ 4.03 | $ 322.00 | $ 326.03 |
| 101991332 | 31-Jul-08 | Invoice | $ 463.13 | $ 5.79 | $ 463.13 | $ 468.92 |
| 101970579 | 31-Jul-08 | Invoice | $ 646.00 | $ 8.08 | $ 646.00 | $ 654.08 |
| 101970578 | 31-Jul-08 | Invoice | $ 7,644.44 | $ 95.56 | $ 7,644.44 | $ 7,740.00 |
| 102019916 | 31-Aug-08 | Invoice | $ 304.00 | $ - | $ 304.00 | $ 304.00 |
| 102020777 | 31-Aug-08 | Invoice | $ 318.00 | $ - | $ 318.00 | $ 318.00 |
| 102016125 | 31-Aug-08 | Invoice | $ 322.00 | $ - | $ 322.00 | $ 322.00 |
| 102029890 | 31-Aug-08 | Invoice | $ 463.13 | $ - | $ 463.13 | $ 463.13 |
| 102008946 | 31-Aug-08 | Invoice | $ 646.00 | $ - | $ 646.00 | $ 646.00 |
| 102009067 | 31-Aug-08 | Invoice | $ 7,831.41 | $ - | $ 7,831.41 | $ 7,831.41 |
| | **TOTAL PRE-PETITION** | | $ 46,713.75 | $ 1,131.71 | $ 46,713.75 | $ 47,845.46 |
| | **TOTAL POST-PETITION** | | $ - | $ - | $ - | $ - |
| | **TOTAL OPEN INVOICES** | | $ 46,713.75 | $ 1,131.71 | $ 46,713.75 | $ 47,845.46 |

**LEHMAN BROTHERS PRIVATE FUND ADVISERS, L.P.  -  Account # 44233.072849**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 102008056 | 31-Aug-08 | Invoice | $ | 1,196.74 | $ | - | $ | 1,196.74 | $ | 1,196.74 |
| | **TOTAL PRE-PETITION** | | $ | **1,196.74** | $ | **-** | $ | **1,196.74** | $ | **1,196.74** |
| | **TOTAL POST-PETITION** | | $ | **-** | $ | **-** | $ | **-** | $ | **-** |
| | **TOTAL OPEN INVOICES** | | $ | **1,196.74** | $ | **-** | $ | **1,196.74** | $ | **1,196.74** |

**LBW BANK - Account # 55113.U09756**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 101878976 | 30-Apr-08 | Invoice | $ | 673.23 | $ | 33.66 | $ | 673.23 | $ | 706.89 |
| 102030026 | 31-Aug-08 | Invoice | $ | 655.36 | $ | - | $ | 655.36 | $ | 655.36 |
| | **TOTAL PRE-PETITION** | | **$** | **1,328.59** | **$** | **33.66** | **$** | **1,328.59** | **$** | **1,362.25** |
| | **TOTAL POST-PETITION** | | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** |
| | **TOTAL OPEN INVOICES** | | **$** | **1,328.59** | **$** | **33.66** | **$** | **1,328.59** | **$** | **1,362.25** |

**LEHMAN BROTHERS HOLDINGS, INC. - Account # 57101.000051**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|------------------|-------|---|----------|---|------------------|---|-----------------|---|-------------------|
| N4099783 | 31-Jul-08 | Invoice | $ | 3,950.00 | $ | 49.38 | $ | 3,950.00 | $ | 3,999.38 |
| | | | | | | | | | | |
| **TOTAL PRE-PETITION** | | | **$** | **3,950.00** | **$** | **49.38** | **$** | **3,950.00** | **$** | **3,999.38** |
| | | | | | | | | | | |
| **TOTAL POST-PETITION** | | | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** |
| **TOTAL OPEN INVOICES** | | | **$** | **3,950.00** | **$** | **49.38** | **$** | **3,950.00** | **$** | **3,999.38** |

**LEHMAN BROTHERS INC. - Account # 57101.002249**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 4098417 | 8-Jul-08 | Invoice | $ | 1,050.00 | $ | 26.25 | $ | 1,050.00 | $ | 1,076.25 |
| | TOTAL  PRE-PETITION | | $ | 1,050.00 | $ | 26.25 | $ | 1,050.00 | $ | 1,076.25 |
| | TOTAL POST-PETITION | | $ | - | $ | - | $ | - | $ | - |
| | TOTAL OPEN INVOICES | | $ | 1,050.00 | $ | 26.25 | $ | 1,050.00 | $ | 1,076.25 |

**NEUBERGER BERMAN LLC - Account # 57101.016436**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 4093410 | 31-Mar-08 | Invoice | $ | 1,750.00 | $ | 109.38 | $ | 1,750.00 | $ | 1,859.38 |
| | TOTAL  PRE-PETITION | | $ | 1,750.00 | $ | 109.38 | $ | 1,750.00 | $ | 1,859.38 |
| | TOTAL POST-PETITION | | $ | - | $ | - | $ | - | $ | - |
| | TOTAL OPEN INVOICES | | $ | 1,750.00 | $ | 109.38 | $ | 1,750.00 | $ | 1,859.38 |

LEHMAN BROTHERS - Account # 57101.031302

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 4090940 | 15-Feb-08 | Invoice | $ | 1,300.00 | $ | 81.25 | $ | 650.00 | $ | 731.25 |
| 4096941 | 6-Jun-08 | Invoice | $ | 700.00 | $ | 17.50 | $ | 700.00 | $ | 717.50 |
| | TOTAL PRE-PETITION | | $ | 2,000.00 | $ | 13.06 | $ | 1,350.00 | $ | 945.76 |
| | TOTAL POST-PETITION | | $ | - | $ | - | $ | - | $ | - |
| | TOTAL OPEN INVOICES | | $ | 2,000.00 | $ | 13.06 | $ | 1,350.00 | $ | 945.76 |

**AURORA LOAN SERVICES  - Account # 01102.0UT339**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| 9845147 | 30-May-08 | Invoice | $ 838.97 | $ 20.97 | $ 838.97 | $ 859.94 |
| MM58831 | 31-Jul-08 | Invoice | $ 72.72 | $ 0.91 | $ 72.72 | $ 73.63 |
| MV40779 | 31-Aug-08 | Invoice | $ 72.72 | $ - | $ 72.72 | $ 72.72 |
| | **TOTAL PRE-PETITION** | | $ **984.41** | $ **21.88** | $ **984.41** | **1,006.29** |
| | **TOTAL POST-PETITION** | | $ **-** | $ **-** | $ **-** | **-** |
| | **TOTAL OPEN INVOICES** | | $ **984.41** | $ **21.88** | $ **984.41** | **1,006.29** |

**LEHMAN BROTHERS-MENLO PARK - Account # 01104.00SBLB**

| | Transaction | | | | Interest | | | |
|---|---|---|---|---|---|---|---|---|
| **Number** | **Date** | **Class** | | **Original** | **Accrued** | | **Invoice Balance** | **Total Balance Due** |
| MF48188 | 30-Jun-08 | Invoice | $ | 69.01 | $ 6.90 | $ | 69.01 | $ 75.91 |
| MP79904 | 31-Jul-08 | Invoice | $ | 42.01 | $ 4.20 | $ | 42.01 | $ 46.21 |
| MX97411 | 31-Aug-08 | Invoice | $ | 17.22 | $ 1.72 | $ | 17.22 | $ 18.94 |
| **TOTAL PRE-PETITION** | | | $ | **128.24** | $ **12.82** | $ | **128.24** | $ **141.06** |
| **TOTAL POST-PETITION** | | | $ | **-** | $ **-** | $ | **-** | $ **-** |
| **TOTAL OPEN INVOICES** | | | $ | **128.24** | $ **12.82** | $ | **128.24** | $ **141.06** |

AURORA LOAN SERVICES - Account # 01104.0SJ770

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| MP81149 | 31-Jul-08 | Invoice | $ | 19.80 | $ | 0.25 | $ | 19.80 | $ | 20.05 |
| MX98667 | 31-Aug-08 | Invoice | $ | 19.80 | $ | - | $ | 19.80 | $ | 19.80 |
| | **TOTAL PRE-PETITION** | | **$** | **39.60** | **$** | **0.25** | **$** | **39.60** | **$** | **39.85** |
| | **TOTAL POST-PETITION** | | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** |
| | **TOTAL OPEN INVOICES** | | **$** | **39.60** | **$** | **0.25** | **$** | **39.60** | **$** | **39.85** |

**LEHMAN BROTHERS, OPERATIONS - Account # 01146.00BYLB**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|---------:|-----------------:|----------------:|------------------:|
| MG24979 | 30-Jun-08 | Invoice | $ 0.36 | $ 0.01 | $ 0.36 | $ 0.37 |
| MG24975 | 30-Jun-08 | Invoice | $ 2.34 | $ 0.06 | $ 2.34 | $ 2.40 |
| MG24981 | 30-Jun-08 | Invoice | $ 2.34 | $ 0.06 | $ 2.34 | $ 2.40 |
| MG24978 | 30-Jun-08 | Invoice | $ 11.34 | $ 0.28 | $ 11.34 | $ 11.62 |
| MG24983 | 30-Jun-08 | Invoice | $ 12.06 | $ 0.30 | $ 12.06 | $ 12.36 |
| MG24980 | 30-Jun-08 | Invoice | $ 18.54 | $ 0.46 | $ 18.54 | $ 19.00 |
| MG24982 | 30-Jun-08 | Invoice | $ 27.40 | $ 0.69 | $ 27.40 | $ 28.09 |
| MG24977 | 30-Jun-08 | Invoice | $ 52.62 | $ 1.32 | $ 52.62 | $ 53.94 |
| MG24976 | 30-Jun-08 | Invoice | $ 91.38 | $ 2.28 | $ 91.38 | $ 93.66 |
| MG24984 | 30-Jun-08 | Invoice | $ 297.81 | $ 7.45 | $ 297.81 | $ 305.26 |
| MR53166 | 31-Jul-08 | Invoice | $ 0.36 | $ 0.00 | $ 0.36 | $ 0.36 |
| MR53162 | 31-Jul-08 | Invoice | $ 2.34 | $ 0.03 | $ 2.34 | $ 2.37 |
| MR53165 | 31-Jul-08 | Invoice | $ 11.34 | $ 0.14 | $ 11.34 | $ 11.48 |
| MR53169 | 31-Jul-08 | Invoice | $ 12.06 | $ 0.15 | $ 12.06 | $ 12.21 |
| MR53167 | 31-Jul-08 | Invoice | $ 18.54 | $ 0.23 | $ 18.54 | $ 18.77 |
| MR53168 | 31-Jul-08 | Invoice | $ 27.40 | $ 0.34 | $ 27.40 | $ 27.74 |
| MR53164 | 31-Jul-08 | Invoice | $ 52.62 | $ 0.66 | $ 52.62 | $ 53.28 |
| MR53161 | 31-Jul-08 | Invoice | $ 74.22 | $ 0.93 | $ 74.22 | $ 75.15 |
| MR53163 | 31-Jul-08 | Invoice | $ 91.38 | $ 1.14 | $ 91.38 | $ 92.52 |
| MR53170 | 31-Jul-08 | Invoice | $ 360.44 | $ 4.51 | $ 360.44 | $ 364.95 |
| NA47626 | 31-Aug-08 | Invoice | $ 0.36 | $ - | $ 0.36 | $ 0.36 |
| NA47622 | 31-Aug-08 | Invoice | $ 2.34 | $ - | $ 2.34 | $ 2.34 |
| NA47625 | 31-Aug-08 | Invoice | $ 11.34 | $ - | $ 11.34 | $ 11.34 |
| NA47629 | 31-Aug-08 | Invoice | $ 12.06 | $ - | $ 12.06 | $ 12.06 |
| NA47627 | 31-Aug-08 | Invoice | $ 18.54 | $ - | $ 18.54 | $ 18.54 |
| NA47628 | 31-Aug-08 | Invoice | $ 27.40 | $ - | $ 27.40 | $ 27.40 |
| NA47624 | 31-Aug-08 | Invoice | $ 59.81 | $ - | $ 59.81 | $ 59.81 |
| NA47623 | 31-Aug-08 | Invoice | $ 91.38 | $ - | $ 91.38 | $ 91.38 |
| NA47630 | 31-Aug-08 | Invoice | $ 343.23 | $ - | $ 343.23 | $ 343.23 |
| | **TOTAL PRE-PETITION** | | $ 1,733.35 | $ 21.04 | $ 1,733.35 | 1,754.39 |
| | **TOTAL POST-PETITION** | | $ - | $ - | $ - | $ - |
| | **TOTAL OPEN INVOICES** | | $ 1,733.35 | $ 21.04 | $ 1,733.35 | 1,754.39 |

**AURORA  LOAN  SERVICES - Account # 01146.0BZ841**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|----------|------------------|-----------------|-------------------|
| MR55754 | 31-Jul-08 | Invoice | $ 54.00 | $ 0.68 | $ 54.00 | $ 54.68 |
| NA50735 | 31-Aug-08 | Invoice | $ 54.00 | $ - | $ 54.00 | 54.00 |
| | **TOTAL PRE-PETITION** | | $ 108.00 | $ 0.68 | $ 108.00 | 108.68 |
| | **TOTAL POST-PETITION** | | $ - | $ - | $ - | - |
| | **TOTAL OPEN INVOICES** | | $ 108.00 | $ 0.68 | $ 108.00 | 108.68 |

**NEUBERGER BERMAN  - Account # 01146.0SF336**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|----------|------------------|-----------------|-------------------|
| NA52201 | 31-Aug-08 | Invoice | $        12.96 | $           - | $        12.96 | $        12.96 |
| | **TOTAL PRE-PETITION** | | **$     12.96** | **$        -** | **$     12.96** | **$     12.96** |
| | **TOTAL POST-PETITION** | | **$        -** | **$        -** | **$        -** | **$        -** |
| | **TOTAL OPEN INVOICES** | | **$     12.96** | **$        -** | **$     12.96** | **$     12.96** |

**AURORA LOAN SERVICES  -  Account # 01151.0CN441**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|------------------|-------|---|---------|---|------------------|---|-----------------|---|-------------------|
| MN33456 | 31-Jul-08 | Invoice | $ | 1.80 | $ | 0.02 | $ | 1.80 | $ | 1.82 |
| MN33457 | 31-Jul-08 | Invoice | $ | 16.38 | $ | 0.20 | $ | 16.38 | $ | 16.58 |
| MN33455 | 31-Jul-08 | Invoice | $ | 83.34 | $ | 1.04 | $ | 83.34 | $ | 84.38 |
| MN33454 | 31-Jul-08 | Invoice | $ | 21,184.48 | $ | 264.81 | $ | 21,184.48 | $ | 21,449.29 |
| MW93772 | 31-Aug-08 | Invoice | $ | 1.80 | $ | - | $ | 1.80 | $ | 1.80 |
| MW93773 | 31-Aug-08 | Invoice | $ | 16.38 | $ | - | $ | 16.38 | $ | 16.38 |
| MW93771 | 31-Aug-08 | Invoice | $ | 83.34 | $ | - | $ | 83.34 | $ | 83.34 |
| MW93770 | 31-Aug-08 | Invoice | $ | 21,466.59 | $ | - | $ | 21,466.59 | $ | 21,466.59 |
| | | | | | | | | | | |
| **TOTAL PRE-PETITION** | | | $ | **42,854.11** | $ | **266.08** | $ | **42,854.11** | $ | **43,120.19** |
| | | | | | | | | | | |
| **TOTAL POST-PETITION** | | | $ | **-** | $ | **-** | $ | **-** | $ | **-** |
| | | | | | | | | | | |
| **TOTAL OPEN INVOICES** | | | $ | **42,854.11** | $ | **266.08** | $ | **42,854.11** | $ | **43,120.19** |

**LEHMAN BROTHERS AURORA LS - SHRED**   Account # 01151.0LBALS

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| FV11929 | 31-Oct-06 | Invoice | $ 1,171.65 | $ 292.91 | $ 1,171.65 | $ 1,464.56 |
| GA91892 | 30-Nov-06 | Invoice | $ 1,027.20 | $ 256.80 | $ 1,027.20 | $ 1,284.00 |
| GE07383 | 31-Dec-06 | Invoice | $ 1,027.20 | $ 256.80 | $ 1,027.20 | $ 1,284.00 |
| LT45410 | 30-Apr-08 | Invoice | $ 49.71 | $ 2.49 | $ 49.71 | $ 52.20 |
| LT45409 | 30-Apr-08 | Invoice | $ 72.92 | $ 3.65 | $ 72.92 | $ 76.57 |
| LT45408 | 30-Apr-08 | Invoice | $ 340.27 | $ 17.01 | $ 307.14 | $ 324.15 |
| MN36498 | 31-Jul-08 | Invoice | $ 2,773.33 | $ 34.67 | $ 264.00 | $ 298.67 |
| MW96772 | 31-Aug-08 | Invoice | $ 78.31 | $ - | $ 78.31 | $ 78.31 |
| MW96771 | 31-Aug-08 | Invoice | $ 365.45 | $ - | $ 365.45 | $ 365.45 |
| MW96770 | 31-Aug-08 | Invoice | $ 950.88 | $ - | $ 950.88 | $ 950.88 |
| MW96769 | 31-Aug-08 | Invoice | $ 3,287.84 | $ - | $ 3,287.84 | $ 3,287.84 |
| | **TOTAL PRE-PETITION** | | $ 11,144.76 | $ 864.32 | $ 8,602.30 | $ 9,466.62 |
| | **TOTAL POST-PETITION** | | $ - | $ - | $ - | $ - |
| | **TOTAL OPEN INVOICES** | | $ 11,144.76 | $ 864.32 | $ 8,602.30 | $ 9,466.62 |

**LEHMAN  SMALL  BUSINESS - SHRED - Account # 01151.0LBSBS**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|----------|------------------|-----------------|-------------------|
| MK51140 | 30-Jun-08 | Invoice | $ 51.69 | $ 1.29 | $ 51.69 | $ 52.98 |
| MK51137 | 30-Jun-08 | Invoice | $ 51.94 | $ 1.30 | $ 51.94 | $ 53.24 |
| MK51136 | 30-Jun-08 | Invoice | $ 63.17 | $ 1.58 | $ 63.17 | $ 64.75 |
| MK51135 | 30-Jun-08 | Invoice | $ 103.38 | $ 2.58 | $ 103.38 | $ 105.96 |
| MW96774 | 31-Aug-08 | Invoice | $ 53.39 | $ - | $ 53.39 | $ 53.39 |
| MW96776 | 31-Aug-08 | Invoice | $ 53.73 | $ - | $ 53.73 | $ 53.73 |
| MW96775 | 31-Aug-08 | Invoice | $ 65.25 | $ - | $ 65.25 | $ 65.25 |
| MW96779 | 31-Aug-08 | Invoice | $ 160.16 | $ - | $ 160.16 | $ 160.16 |
| MW96777 | 31-Aug-08 | Invoice | $ 482.91 | $ - | $ 482.91 | $ 482.91 |
| MW96778 | 31-Aug-08 | Invoice | $ 709.47 | $ - | $ 709.47 | $ 709.47 |
| | TOTAL PRE-PETITION | | $ 1,795.09 | $ 6.75 | $ 1,795.09 | $ 1,801.84 |
| | TOTAL POST-PETITION | | $ - | $ - | $ - | $ - |
| | TOTAL OPEN INVOICES | | $ 1,795.09 | $ 6.75 | $ 1,795.09 | $ 1,801.84 |

**LEHMAN  BROTHERS - Account # 01222.000LLB**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| MT09874 | 31-Jul-08 | Invoice | $      11.26 | $      0.14 | $      11.26 | $      11.40 |
| | **TOTAL PRE-PETITION** | | **$    11.26** | **$    0.14** | **$    11.26** | **$    11.40** |
| | **TOTAL POST-PETITION** | | **$      -** | **$      -** | **$      -** | **$      -** |
| | **TOTAL OPEN INVOICES** | | **$    11.26** | **$    0.14** | **$    11.26** | **$    11.40** |

**AURORA LOAN SERVICES INC - Account # 01222.0CF327**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| MS70903 | 31-Jul-08 | Invoice | $ 260.10 | $ 3.25 | $ 260.10 | $ 263.35 |
| MZ93115 | 31-Aug-08 | Invoice | $ 260.10 | $ - | $ 260.10 | $ 260.10 |
| | TOTAL PRE-PETITION | | $ 520.20 | $ 3.25 | $ 520.20 | $ 523.45 |
| | TOTAL POST-PETITION | | $ - | $ - | $ - | $ - |
| | TOTAL OPEN INVOICES | | $ 520.20 | $ 3.25 | $ 520.20 | $ 523.45 |

**LEHMAN BROTHERS SMALL BUS. FINANCE  - Account # 01222.0CF929**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| MS76017 | 31-Jul-08 | Invoice | $ | 3,668.79 | $ | 45.86 | $ | 3,668.79 | $ | 3,714.65 |
| MZ98308 | 31-Aug-08 | Invoice | $ | 3,690.29 | $ | - | $ | 3,690.29 | $ | 3,690.29 |
| | 01222.0CF929 | | | | | | | | | |
| | **TOTAL PRE-PETITION** | | $ | **7,359.08** | $ | **45.86** | $ | **7,359.08** | $ | **7,404.94** |
| | **TOTAL POST-PETITION** | | $ | **-** | $ | **-** | $ | **-** | $ | **-** |
| | **TOTAL OPEN INVOICES** | | $ | **7,359.08** | $ | **45.86** | $ | **7,359.08** | $ | **7,404.94** |

**BNC MORTGAGE, INC. - Account # 01222.0FX544**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| LS13659 | 30-Apr-08 | Invoice | $ | 89.46 | $ | 4.47 | $ | 89.46 | $ | 93.93 |
| NA02689 | 31-Aug-08 | Invoice | $ | 89.46 | $ | - | $ | 89.46 | $ | 89.46 |
| | **TOTAL PRE-PETITION** | | **$** | **178.92** | **$** | **4.47** | **$** | **178.92** | **$** | **183.39** |
| | **TOTAL POST-PETITION** | | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** |
| | **TOTAL OPEN INVOICES** | | **$** | **178.92** | **$** | **4.47** | **$** | **178.92** | **$** | **183.39** |

**BNC MORTGAGE, INC. - Account # 01222.0FX575**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|------------------|-------|---|---------|---|------------------|---|-----------------|---|-------------------|
| LE68310 | 29-Feb-08 | Invoice | $ | 15,546.92 | $ | 1,166.02 | $ | 264.00 | $ | 1,430.02 |
| NA02759 | 31-Aug-08 | Invoice | $ | 11,984.67 | $ | - | $ | 11,984.67 | $ | 11,984.67 |
| | **TOTAL PRE-PETITION** | | **$** | **27,531.59** | **$** | **1,166.02** | **$** | **12,248.67** | **$** | **13,414.69** |
| | **TOTAL POST-PETITION** | | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** |
| | **TOTAL OPEN INVOICES** | | **$** | **27,531.59** | **$** | **1,166.02** | **$** | **12,248.67** | **$** | **13,414.69** |

**BNC MORTGAGE - Account # 01222.0FX648**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| JT74473 | 30-Sep-07 | Invoice | $ 131.69 | $ 18.11 | $ 131.69 | $ 149.80 |
| JY16486 | 31-Oct-07 | Invoice | $ 3.60 | $ 0.45 | $ 3.60 | $ 4.05 |
| JY16493 | 31-Oct-07 | Invoice | $ 6.30 | $ 0.79 | $ 6.30 | $ 7.09 |
| JY16492 | 31-Oct-07 | Invoice | $ 11.34 | $ 1.42 | $ 11.34 | $ 12.76 |
| JY16484 | 31-Oct-07 | Invoice | $ 22.55 | $ 2.82 | $ 22.55 | $ 25.37 |
| JY16485 | 31-Oct-07 | Invoice | $ 23.40 | $ 2.93 | $ 23.40 | $ 26.33 |
| JY16494 | 31-Oct-07 | Invoice | $ 35.46 | $ 4.43 | $ 35.46 | $ 39.89 |
| JY16490 | 31-Oct-07 | Invoice | $ 64.98 | $ 8.12 | $ 64.98 | $ 73.10 |
| JY16487 | 31-Oct-07 | Invoice | $ 95.76 | $ 11.97 | $ 95.76 | $ 107.73 |
| JY16483 | 31-Oct-07 | Invoice | $ 258.23 | $ 32.28 | $ 258.23 | $ 290.51 |
| JY16488 | 31-Oct-07 | Invoice | $ 502.20 | $ 62.78 | $ 502.20 | $ 564.98 |
| JY16491 | 31-Oct-07 | Invoice | $ 1,145.55 | $ 143.19 | $ 1,145.55 | $ 1,288.74 |
| JY16489 | 31-Oct-07 | Invoice | $ 2,439.70 | $ 304.96 | $ 2,439.70 | $ 2,744.66 |
| LE68631 | 29-Feb-08 | Invoice | $ 1.98 | $ 0.15 | $ 1.98 | $ 2.13 |
| LE68633 | 29-Feb-08 | Invoice | $ 3.60 | $ 0.27 | $ 3.60 | $ 3.87 |
| LE68632 | 29-Feb-08 | Invoice | $ 23.40 | $ 1.76 | $ 23.40 | $ 25.16 |
| LE68634 | 29-Feb-08 | Invoice | $ 95.76 | $ 7.18 | $ 95.76 | $ 102.94 |
| LE68630 | 29-Feb-08 | Invoice | $ 446.29 | $ 33.47 | $ 121.33 | $ 154.80 |
| LE68635 | 29-Feb-08 | Invoice | $ 502.20 | $ 37.67 | $ 502.20 | $ 539.87 |
| LS14073 | 30-Apr-08 | Invoice | $ 35.46 | $ 1.77 | $ 12.06 | $ 13.83 |
| LS14062 | 30-Apr-08 | Invoice | $ 236.27 | $ 11.81 | $ 99.27 | $ 111.08 |
| MA64357 | 31-May-08 | Invoice | $ 6.30 | $ 0.24 | $ 6.30 | $ 6.54 |
| MA64356 | 31-May-08 | Invoice | $ 11.34 | $ 0.43 | $ 11.34 | $ 11.77 |
| MA64358 | 31-May-08 | Invoice | $ 35.46 | $ 1.33 | $ 35.46 | $ 36.79 |
| MA64354 | 31-May-08 | Invoice | $ 64.98 | $ 2.44 | $ 64.98 | $ 67.42 |
| MA64355 | 31-May-08 | Invoice | $ 68.04 | $ 2.55 | $ 68.04 | $ 70.59 |
| MA64353 | 31-May-08 | Invoice | $ 2,234.34 | $ 83.79 | $ 61.38 | $ 145.17 |
| MJ89031 | 30-Jun-08 | Invoice | $ 2,234.34 | $ 55.86 | $ 238.91 | $ 294.77 |
| NA03092 | 31-Aug-08 | Invoice | $ 1.98 | $ - | $ 1.98 | $ 1.98 |
| NA03094 | 31-Aug-08 | Invoice | $ 3.60 | $ - | $ 3.60 | $ 3.60 |
| NA03101 | 31-Aug-08 | Invoice | $ 6.30 | $ - | $ 6.30 | $ 6.30 |
| NA03100 | 31-Aug-08 | Invoice | $ 11.34 | $ - | $ 11.34 | $ 11.34 |
| NA03093 | 31-Aug-08 | Invoice | $ 23.40 | $ - | $ 23.40 | $ 23.40 |
| NA03102 | 31-Aug-08 | Invoice | $ 35.46 | $ - | $ 35.46 | $ 35.46 |
| NA03098 | 31-Aug-08 | Invoice | $ 64.98 | $ - | $ 64.98 | $ 64.98 |
| NA03099 | 31-Aug-08 | Invoice | $ 86.95 | $ - | $ 86.95 | $ 86.95 |
| NA03095 | 31-Aug-08 | Invoice | $ 95.76 | $ - | $ 95.76 | $ 95.76 |
| NA03091 | 31-Aug-08 | Invoice | $ 217.67 | $ - | $ 217.67 | $ 217.67 |
| NA03096 | 31-Aug-08 | Invoice | $ 502.20 | $ - | $ 502.20 | $ 502.20 |
| NA03097 | 31-Aug-08 | Invoice | $ 2,276.88 | $ - | $ 2,276.88 | $ 2,276.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTAL PRE-PETITION | | | $ 14,067.04 | $ 834.95 | $ 9,413.29 | $ 10,248.24 |
| TOTAL POST-PETITION | | | $ - | $ - | $ - | $ - |
| TOTAL OPEN INVOICES | | | $ 14,067.04 | $ 834.95 | $ 9,413.29 | $ 10,248.24 |

**LEHMAN  BROTHERS  -  Account # 01222.0L3261**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| MJ99193 | 30-Jun-08 | Invoice | $ | 478.31 | $ | 11.96 | $ | 478.31 | $ | 490.27 |
| MS90816 | 31-Jul-08 | Invoice | $ | 458.67 | $ | 5.73 | $ | 458.67 | $ | 464.40 |
| NA13180 | 31-Aug-08 | Invoice | $ | 549.32 | $ | - | $ | 549.32 | $ | 549.32 |
| | **TOTAL PRE-PETITION** | | $ | **1,486.30** | $ | **17.69** | $ | **1,486.30** | $ | **1,503.99** |
| | **TOTAL POST-PETITION** | | $ | **-** | $ | **-** | $ | **-** | $ | **-** |
| | **TOTAL OPEN INVOICES** | | $ | **1,486.30** | $ | **17.69** | $ | **1,486.30** | $ | **1,503.99** |

**FIRST TIER - Account # 01222.0L3773**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|-----------------|-------|---|---------|---|-----------------|---|-----------------|---|-------------------|
| MK00793 | 30-Jun-08 | Invoice | $ | 14.04 | $ | 0.18 | $ | 14.04 | $ | 14.22 |
| NA14873 | 31-Aug-08 | Invoice | $ | 14.04 | $ | - | $ | 14.04 | $ | 14.04 |
| | **TOTAL PRE-PETITION** | | $ | **28.08** | $ | **0.18** | $ | **28.08** | $ | **28.26** |
| | **TOTAL POST-PETITION** | | $ | **-** | $ | **-** | $ | **-** | $ | **-** |
| | **TOTAL OPEN INVOICES** | | $ | **28.08** | $ | **0.18** | $ | **28.08** | $ | **28.26** |

**AURORA LOAN SERVICES - Account # 01322.0A3892**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| MS12027 | 31-Jul-08 | Invoice | $14.22 $ | 0.18 $ | 14.04 $ | 14.22 |
| MZ79600 | 31-Aug-08 | Invoice | $14.22 $ | - $ | 14.04 $ | 14.04 |
| | **TOTAL PRE-PETITION** | | **$ 28.44 $** | **0.18 $** | **28.08 $** | **28.26** |
| | **TOTAL POST-PETITION** | | **$ - $** | **- $** | **- $** | **-** |
| | **TOTAL OPEN INVOICES** | | **$ 28.44 $** | **0.18 $** | **28.08 $** | **28.26** |

**LEHMAN BROTHERS - Account # 01412.00WALB**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| MH66840 | 30-Jun-08 | Invoice | $ 111.96 | $ 1.40 | $ 111.96 | $ 113.36 |
| MP74691 | 31-Jul-08 | Invoice | $ 111.96 | $ - | $ 111.96 | $ 111.96 |
| MX74756 | 31-Aug-08 | Invoice | $ 192.76 | | $ 192.76 | $ 192.76 |
| **TOTAL PRE-PETITION** | | | **$ 416.68** | **$ 1.40** | **$ 416.68** | **$ 418.08** |
| **TOTAL POST-PETITION** | | | **$ -** | **$ -** | **$ -** | **$ -** |
| **TOTAL OPEN INVOICES** | | | **$ 416.68** | **$ 1.40** | **$ 416.68** | **$ 418.08** |

**AURORA LOAN SERVICES - Account # 01412.0W1884**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|-----------------|-------|----------|------------------|-----------------|-------------------|
| MH57165 | 30-Jun-08 | Invoice | $      57.06 | $      0.71 | $      57.06 | $      57.77 |
| MP64912 | 31-Jul-08 | Invoice | $      57.06 | $      -    | $      57.06 | $      57.06 |
| MX64840 | 31-Aug-08 | Invoice | $      57.06 | | $      57.06 | |
| | | | | | | |
| **TOTAL PRE-PETITION** | | | $    171.18 | $    0.71 | $    171.18 | $    114.83 |
| | | | | | | |
| **TOTAL POST-PETITION** | | | $      -    | $      -    | $      -    | $      -    |
| | | | | | | |
| **TOTAL OPEN INVOICES** | | | $    171.18 | $    0.71 | $    171.18 | $    114.83 |

BLOUNT - Account # 01422.0OP345

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| ML94881 | 31-Jul-08 | Invoice | $ 50.00 | $ 0.63 | $50.00 | $ 50.63 |
| ML94882 | 31-Jul-08 | Invoice | $ 114.46 | $ 1.43 | $114.46 | $ 115.89 |
| ML94880 | 31-Jul-08 | Invoice | $ 172.46 | $ 2.16 | $172.46 | $ 174.62 |
| ML94879 | 31-Jul-08 | Invoice | $ 607.73 | $ 7.60 | $607.73 | $ 615.33 |
| MW77051 | 31-Aug-08 | Invoice | $ 7.80 | $ - | $7.80 | $ 7.80 |
| MW77052 | 31-Aug-08 | Invoice | $ 12.80 | $ - | $12.80 | $ 12.80 |
| MW77053 | 31-Aug-08 | Invoice | $ 106.61 | $ - | $106.61 | $ 106.61 |
| MW77050 | 31-Aug-08 | Invoice | $ 598.06 | $ - | $598.06 | $ 598.06 |
| | | | | | | |
| **TOTAL PRE-PETITION** | | | **$ 1,669.92** | **$ 11.81** | **$ 1,669.92** | **$ 1,681.73** |
| | | | | | | |
| **TOTAL POST-PETITION** | | | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | |
| **TOTAL OPEN INVOICES** | | | **$ 1,669.92** | **$ 11.81** | **$ 1,669.92** | **$ 1,681.73** |

OREGON CUTTING SYSTEMS GROUP - Account # 01422.0OP348

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|-----------------|-------|----------|------------------|-----------------|-------------------|
| MW77054 | 31-Aug-08 | Invoice | $ 1,184.47 | $ - | $ 1,184.47 | $ 1,184.47 |
| **TOTAL PRE-PETITION** | | | **$ 1,184.47** | **$ -** | **$ 1,184.47** | **$ 1,184.47** |
| **TOTAL POST-PETITION** | | | **$ -** | **$ -** | **$ -** | **-** |
| **TOTAL OPEN INVOICES** | | | **$ 1,184.47** | **$ -** | **$ 1,184.47** | **$ 1,184.47** |

**AURORA LOAN SERVICES - Account # 01422.0OR051**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|----------|------------------|-----------------|-------------------|
| ML95218 | 31-Jul-08 | Invoice | $ 14.76 | $ 0.18 | $ 14.76 | $ 14.94 |
| MW77404 | 31-Aug-08 | Invoice | $ 14.76 | $ - | $ 14.76 | $ 14.76 |
| | TOTAL PRE-PETITION | | $ 29.52 | $ 0.18 | $ 29.52 | $ 29.70 |
| | TOTAL POST-PETITION | | $ - | $ - | $ - | $ - |
| | TOTAL OPEN INVOICES | | $ 29.52 | $ 0.18 | $ 29.52 | $ 29.70 |

**LEHMAN BROTHERS - Account # 02211.0OPE71**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|-----------------|-------|---|---------|---|-----------------|---|----------------|---|------------------|
| MG53525 | 30-Jun-08 | Invoice | $ | 30.60 | $ | 0.77 | $ | 30.60 | $ | 31.37 |
| MP97710 | 31-Jul-08 | Invoice | $ | 30.60 | $ | 0.38 | $ | 30.60 | $ | 30.98 |
| MW06478 | 31-Aug-08 | Invoice | $ | 30.60 | $ | - | $ | 30.60 | $ | 30.60 |
| | **TOTAL PRE-PETITION** | | **$** | **91.80** | **$** | **1.15** | **$** | **91.80** | **$** | **92.95** |
| | **TOTAL POST-PETITION** | | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** |
| | **TOTAL OPEN INVOICES** | | **$** | **91.80** | **$** | **1.15** | **$** | **91.80** | **$** | **92.95** |

**LEHMAN BROTHERS BANK, FSB - Account # 02211.0P2614**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|-----------------|-------|----------|------------------|-----------------|-------------------|
| MG46127 | 30-Jun-08 | Invoice | $ 782.29 | $ 19.56 | $ 782.29 | $ 801.85 |
| MP90223 | 31-Jul-08 | Invoice | $ 747.28 | $ 9.34 | $ 747.28 | $ 756.62 |
| MV98969 | 31-Aug-08 | Invoice | $ 861.63 | $ - | $ 861.63 | $ 861.63 |
| | **TOTAL PRE-PETITION** | | $ 2,391.20 | $ 28.90 | $ 2,391.20 | $ 2,420.10 |
| | **TOTAL POST-PETITION** | | $ - | $ - | $ - | $ - |
| | **TOTAL OPEN INVOICES** | | $ 2,391.20 | $ 28.90 | $ 2,391.20 | $ 2,420.10 |

NEUBERGER BERMAN - Account # 02211.0PF036

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| MG53818 | 30-Jun-08 | Invoice | $ 94.81 | $ 2.37 | $ 94.81 | $ 97.18 |
| MP98000 | 31-Jul-08 | Invoice | $ 40.27 | $ 0.50 | $ 40.27 | 40.77 |
| MW06777 | 31-Aug-08 | Invoice | $ 84.12 | $ - | $ 84.12 | 84.12 |
| | **TOTAL PRE-PETITION** | | **$ 219.20** | **$ 2.87** | **$ 219.20** | **222.07** |
| | **TOTAL POST-PETITION** | | **$ -** | **$ -** | **$ -** | **-** |
| | **TOTAL OPEN INVOICES** | | **$ 219.20** | **$ 2.87** | **$ 219.20** | **222.07** |

**COHANE  RAFFERTY  SECURITIES, INC  - Account # 0223.00OBLB**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|----------|------------------|-----------------|-------------------|
| MJ26882 | 30-Jun-08 | Invoice | $ 32.09 | $ 0.80 | $ 32.09 | $ 32.89 |
| MS33318 | 31-Jul-08 | Invoice | $ 32.09 | $ 0.40 | $ 32.09 | $ 32.49 |
| MV57094 | 31-Aug-08 | Invoice | $ 32.09 | $ - | $ 32.09 | $ 32.09 |
| **TOTAL PRE-PETITION** | | | **$ 96.27** | **$ 1.20** | **$ 96.27** | **97.47** |
| **TOTAL POST-PETITION** | | | **$ -** | **$ -** | **$ -** | **-** |
| **TOTAL OPEN INVOICES** | | | **$ 96.27** | **$ 1.20** | **$ 96.27** | **97.47** |

**LEHMAN BROTHERS INC - Account # 02223.0LBBNS**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| 78120 | 30-Apr-08 | Invoice | $ 6.20 | $ 0.31 | $ 6.20 | $ 6.51 |
| MB44080 | 31-May-08 | Invoice | $ 51.12 | $ 1.92 | $ 51.12 | $ 53.04 |
| MB44081 | 31-May-08 | Invoice | $ 51.12 | $ 1.92 | $ 51.12 | $ 53.04 |
| MB44079 | 31-May-08 | Invoice | $ 448.78 | $ 16.83 | $ 448.78 | $ 465.61 |
| MB44078 | 31-May-08 | Invoice | $ 775.06 | $ 29.06 | $ 775.06 | $ 804.12 |
| MV44051 | 31-Aug-08 | Invoice | $ 53.39 | $ - | $ 53.39 | $ 53.39 |
| MV44052 | 31-Aug-08 | Invoice | $ 254.70 | $ - | $ 254.70 | $ 254.70 |
| | **TOTAL PRE-PETITION** | | $ 1,640.37 | $ 50.04 | $ 1,640.37 | $ 1,690.41 |
| | **TOTAL POST-PETITION** | | $ - | $ - | $ - | $ - |
| | **TOTAL OPEN INVOICES** | | $ 1,640.37 | $ 50.04 | $ 1,640.37 | $ 1,690.41 |

**LINCOLN FINANCIAL GROUP - Account # 02242.0C510C**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|------------------|-------|---|----------|---|------------------|---|-----------------|---|-------------------|
| MU77298 | 31-Aug-08 | Invoice | $ | 66.42 | $ | - | $ | 66.42 | $ | 66.42 |
| MU77299 | 31-Aug-08 | Invoice | $ | 582.61 | $ | - | $ | 582.61 | $ | 582.61 |
| | **TOTAL PRE-PETITION** | | **$** | **649.03** | **$** | **-** | **$** | **649.03** | **$** | **649.03** |
| | **TOTAL POST-PETITION** | | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** |
| | **TOTAL OPEN INVOICES** | | **$** | **649.03** | **$** | **-** | **$** | **649.03** | **$** | **649.03** |

**LEHMAN BROTHERS - Account # 02301.00B196**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|------------------|-------|---|----------|---|------------------|---|-----------------|---|-------------------|
| MJ31111 | 30-Jun-08 | Invoice | $ | 449.52 | $ | 11.24 | $ | 449.52 | $ | 460.76 |
| MR18548 | 31-Jul-08 | Invoice | $ | 360.13 | $ | 4.50 | $ | 360.13 | $ | 364.63 |
| MZ49354 | 31-Aug-08 | Invoice | $ | 320.63 | $ | - | $ | 320.63 | $ | 320.63 |
| | **TOTAL PRE-PETITION** | | $ | **1,130.28** | $ | **15.74** | $ | **1,130.28** | $ | **1,146.02** |
| | **TOTAL POST-PETITION** | | $ | **-** | $ | **-** | $ | **-** | $ | **-** |
| | **TOTAL OPEN INVOICES** | | $ | **1,130.28** | $ | **15.74** | $ | **1,130.28** | $ | **1,146.02** |

**LEHMAN BROTHERS - Account # 03121.0G5565**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|-----------------|-------|---------:|-----------------:|----------------:|------------------:|
| MK70702 | 30-Jun-08 | Invoice | $ 0.54 | $ 0.01 | $ 0.54 | $ 0.55 |
| MK70692 | 30-Jun-08 | Invoice | $ 3.96 | $ 0.10 | $ 3.96 | $ 4.06 |
| MK70694 | 30-Jun-08 | Invoice | $ 5.22 | $ 0.13 | $ 5.22 | $ 5.35 |
| MK70698 | 30-Jun-08 | Invoice | $ 8.10 | $ 0.20 | $ 8.10 | $ 8.30 |
| MK70689 | 30-Jun-08 | Invoice | $ 11.52 | $ 0.29 | $ 11.52 | $ 11.81 |
| MK70695 | 30-Jun-08 | Invoice | $ 33.30 | $ 0.83 | $ 33.30 | $ 34.13 |
| MK70688 | 30-Jun-08 | Invoice | $ 40.14 | $ 1.00 | $ 40.14 | $ 41.14 |
| MK70701 | 30-Jun-08 | Invoice | $ 46.20 | $ 1.16 | $ 46.20 | $ 47.36 |
| MK70696 | 30-Jun-08 | Invoice | $ 68.04 | $ 1.70 | $ 68.04 | $ 69.74 |
| MK70697 | 30-Jun-08 | Invoice | $ 103.86 | $ 2.60 | $ 103.86 | $ 106.46 |
| MK70699 | 30-Jun-08 | Invoice | $ 116.64 | $ 2.92 | $ 116.64 | $ 119.56 |
| MK70693 | 30-Jun-08 | Invoice | $ 145.98 | $ 3.65 | $ 145.98 | $ 149.63 |
| MK70690 | 30-Jun-08 | Invoice | $ 199.62 | $ 4.99 | $ 199.62 | $ 204.61 |
| MK70700 | 30-Jun-08 | Invoice | $ 300.20 | $ 7.51 | $ 300.20 | $ 307.71 |
| MK70703 | 30-Jun-08 | Invoice | $ 393.66 | $ 9.84 | $ 393.66 | $ 403.50 |
| MK70691 | 30-Jun-08 | Invoice | $ 408.06 | $ 10.20 | $ 408.06 | $ 418.26 |
| MK70687 | 30-Jun-08 | Invoice | $ 424.86 | $ 10.62 | $ 424.86 | $ 435.48 |
| MT74086 | 31-Jul-08 | Invoice | $ 0.54 | $ 0.01 | $ 0.54 | $ 0.55 |
| MT74076 | 31-Jul-08 | Invoice | $ 3.96 | $ 0.05 | $ 3.96 | $ 4.01 |
| MT74078 | 31-Jul-08 | Invoice | $ 5.22 | $ 0.07 | $ 5.22 | $ 5.29 |
| MT74082 | 31-Jul-08 | Invoice | $ 8.10 | $ 0.10 | $ 8.10 | $ 8.20 |
| MT74073 | 31-Jul-08 | Invoice | $ 11.52 | $ 0.14 | $ 11.52 | $ 11.66 |
| MT74079 | 31-Jul-08 | Invoice | $ 33.30 | $ 0.42 | $ 33.30 | $ 33.72 |
| MT74072 | 31-Jul-08 | Invoice | $ 40.14 | $ 0.50 | $ 40.14 | $ 40.64 |
| MT74085 | 31-Jul-08 | Invoice | $ 46.20 | $ 0.58 | $ 46.20 | $ 46.78 |
| MT74080 | 31-Jul-08 | Invoice | $ 68.04 | $ 0.85 | $ 68.04 | $ 68.89 |
| MT74081 | 31-Jul-08 | Invoice | $ 103.86 | $ 1.30 | $ 103.86 | $ 105.16 |
| MT74083 | 31-Jul-08 | Invoice | $ 116.64 | $ 1.46 | $ 116.64 | $ 118.10 |
| MT74077 | 31-Jul-08 | Invoice | $ 145.98 | $ 1.82 | $ 145.98 | $ 147.80 |
| MT74074 | 31-Jul-08 | Invoice | $ 199.62 | $ 2.50 | $ 199.62 | $ 202.12 |
| MT74084 | 31-Jul-08 | Invoice | $ 251.22 | $ 3.14 | $ 251.22 | $ 254.36 |
| MT74087 | 31-Jul-08 | Invoice | $ 393.66 | $ 4.92 | $ 393.66 | $ 398.58 |
| MT74071 | 31-Jul-08 | Invoice | $ 401.36 | $ 5.02 | $ 401.36 | $ 406.38 |
| MT74075 | 31-Jul-08 | Invoice | $ 408.06 | $ 5.10 | $ 408.06 | $ 413.16 |
| NA80402 | 31-Aug-08 | Invoice | $ 0.54 | $ - | $ 0.54 | $ 0.54 |
| NA80392 | 31-Aug-08 | Invoice | $ 3.96 | $ - | $ 3.96 | $ 3.96 |
| NA80394 | 31-Aug-08 | Invoice | $ 5.22 | $ - | $ 5.22 | $ 5.22 |
| NA80398 | 31-Aug-08 | Invoice | $ 8.10 | $ - | $ 8.10 | $ 8.10 |
| NA80389 | 31-Aug-08 | Invoice | $ 11.52 | $ - | $ 11.52 | $ 11.52 |
| NA80395 | 31-Aug-08 | Invoice | $ 33.30 | $ - | $ 33.30 | $ 33.30 |
| NA80388 | 31-Aug-08 | Invoice | $ 40.14 | $ - | $ 40.14 | $ 40.14 |
| NA80401 | 31-Aug-08 | Invoice | $ 46.20 | $ - | $ 46.20 | $ 46.20 |
| NA80396 | 31-Aug-08 | Invoice | $ 68.04 | $ - | $ 68.04 | $ 68.04 |
| NA80397 | 31-Aug-08 | Invoice | $ 103.86 | $ - | $ 103.86 | $ 103.86 |
| NA80399 | 31-Aug-08 | Invoice | $ 116.64 | $ - | $ 116.64 | $ 116.64 |
| NA80393 | 31-Aug-08 | Invoice | $ 145.98 | $ - | $ 145.98 | $ 145.98 |
| NA80390 | 31-Aug-08 | Invoice | $ 199.62 | $ - | $ 199.62 | $ 199.62 |
| NA80400 | 31-Aug-08 | Invoice | $ 257.87 | $ - | $ 257.87 | $ 257.87 |
| NA80403 | 31-Aug-08 | Invoice | $ 393.66 | $ - | $ 393.66 | $ 393.66 |
| NA80391 | 31-Aug-08 | Invoice | $ 408.06 | $ - | $ 408.06 | $ 408.06 |
| NA80387 | 31-Aug-08 | Invoice | $ 1,241.99 | $ - | $ 1,241.99 | $ 1,241.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL PRE-PETITION** | | | $ 7,632.02 | $ 85.72 | $ 7,632.02 | $ 7,717.74 |
| **TOTAL POST-PETITION** | | | $ - | $ - | $ - | $ - |
| **TOTAL OPEN INVOICES** | | | $ 7,632.02 | $ 85.72 | $ 7,632.02 | $ 7,717.74 |

**LEHMAN BROTHERS ASSET MANAGEMENT** - Account # 03121.0G6728

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| MK71720 | 30-Jun-08 | Invoice | $ 410.95 | $ 10.27 | $ 410.95 | $ 421.22 |
| MT75090 | 31-Jul-08 | Invoice | $ 571.86 | $ 7.15 | $ 571.86 | $ 579.01 |
| NA81460 | 31-Aug-08 | Invoice | $ 635.89 | $ - | $ 635.89 | $ 635.89 |
| **TOTAL PRE-PETITION** | | | **$ 1,618.70** | **17.42** | **$ 1,618.70** | **1,636.12** |
| **TOTAL POST-PETITION** | | | **$ -** | **$ -** | **$ -** | **$ -** |
| **TOTAL OPEN INVOICES** | | | **$ 1,618.70** | **17.42** | **$ 1,618.70** | **1,636.12** |

**LEHMAN BROTHERS, INC. - Account # 03121.0GD448**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|------------------|-------|---|----------|---|------------------|---|-----------------|---|-------------------|
| MK74019 | 30-Jun-08 | Invoice | $ | 19.60 | $ | 0.49 | $ | 19.60 | $ | 20.09 |
| | **TOTAL PRE-PETITION** | | $ | **19.60** | $ | **0.49** | $ | **19.60** | $ | **20.09** |
| | **TOTAL POST-PETITION** | | $ | **-** | $ | **-** | $ | **-** | $ | **-** |
| | **TOTAL OPEN INVOICES** | | $ | **19.60** | $ | **0.49** | $ | **19.60** | $ | **20.09** |

**FREDERICK  MANUFACTURING  CORP.  - Account # 03211.0KS115**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| MW82522 | 31-Aug-08 | Invoice | $ | 728.23 | $ | - | $ | 728.23 | $ | 728.23 |
| | TOTAL PRE-PETITION | | $ | 728.23 | $ | - | $ | 728.23 | $ | 728.23 |
| | TOTAL POST-PETITION | | $ | - | $ | - | $ | - | $ | - |
| | TOTAL OPEN INVOICES | | $ | 728.23 | $ | - | $ | 728.23 | $ | 728.23 |

**LEHMAN BROTHERS INC. - Account # 03221.0CI856**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|----------|------------------|-----------------|-------------------|
| MG94109 | 30-Jun-08 | Invoice | $ 60.97 | $ 1.52 | $ 60.97 | $ 62.49 |
| MN94309 | 31-Jul-08 | Invoice | $ 60.97 | $ 0.76 | $ 60.97 | $ 61.73 |
| MY27326 | 31-Aug-08 | Invoice | $ 60.97 | $ - | $ 60.97 | $ 60.97 |
| | **TOTAL PRE-PETITION** | | **$ 182.91** | **$ 2.29** | **$ 182.91** | **$ 185.20** |
| | **TOTAL POST-PETITION** | | **$ -** | **$ -** | **$ -** | **$ -** |
| | **TOTAL OPEN INVOICES** | | **$ 182.91** | **$ 2.29** | **$ 182.91** | **$ 185.20** |

**LEHMAN BROTHERS - Account # 03231.00NBLB**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|----------|------------------|-----------------|-------------------|
| MD92271 | 30-Jun-08 | Invoice | $    25.40 | $    0.64 | $    25.40 | $    26.04 |
| ML29174 | 31-Jul-08 | Invoice | $    25.40 | $    0.32 | $    25.40 | $    25.72 |
| MU61199 | 31-Aug-08 | Invoice | $    25.40 | $    -     | $    25.40 | $    25.40 |
| | **TOTAL PRE-PETITION** | | $    **76.20** | $    **0.95** | $    **76.20** | **77.15** |
| | **TOTAL POST-PETITION** | | $    **-** | $    **-** | $    **-** | **-** |
| | **TOTAL OPEN INVOICES** | | $    **76.20** | $    **0.95** | $    **76.20** | **77.15** |

LEHMAN BROTHERS HOLDINGS, INC - Account # 04112.0XKLB2

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|------------------|-------|---|---------|---|------------------|---|-----------------|---|-------------------|
| MH11527 | 30-Jun-08 | Invoice | $ | 151.92 | $ | 3.80 | $ | 151.92 | $ | 155.72 |
| MP20424 | 31-Jul-08 | Invoice | $ | 151.92 | $ | 1.90 | $ | 151.92 | $ | 153.82 |
| MW46645 | 31-Aug-08 | Invoice | $ | 151.92 | $ | - | $ | 151.92 | $ | 151.92 |
| | | | | | | | | | | |
| **TOTAL PRE-PETITION** | | | **$** | **455.76** | **$** | **5.70** | **$** | **455.76** | **$** | **461.46** |
| | | | | | | | | | | |
| **TOTAL POST-PETITION** | | | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** |
| | | | | | | | | | | |
| **TOTAL OPEN INVOICES** | | | **$** | **455.76** | **$** | **5.70** | **$** | **455.76** | **$** | **461.46** |

**LEHMAN BROTHERS - Account # 04116.000ZLB**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| ME22105 | 30-Jun-08 | Invoice | $ 40.92 | $ 1.02 | $ 40.92 | $ 41.94 |
| MN84732 | 31-Jul-08 | Invoice | $ 40.92 | $ 0.51 | $ 40.92 | $ 41.43 |
| MW30589 | 31-Aug-08 | Invoice | $ 40.92 | $ - | $ 40.92 | $ 40.92 |
| **TOTAL PRE-PETITION** | | | **$ 122.76** | **$ 1.53** | **$ 122.76** | **$ 124.29** |
| **TOTAL POST-PETITION** | | | **$ -** | **$ -** | **$ -** | **$ -** |
| **TOTAL OPEN INVOICES** | | | **$ 122.76** | **$ 1.53** | **$ 122.76** | **$ 124.29** |

LEHMAN BROTHERS - Account # 04221.0M1510

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|----------|------------------|-----------------|-------------------|
| ME80227 | 30-Jun-08 | Invoice | $ 10.08 | $ 0.25 | $ 10.08 | $ 10.33 |
| MM38514 | 31-Jul-08 | Invoice | $ 10.08 | $ 0.13 | $ 10.08 | $ 10.21 |
| MV71503 | 31-Aug-08 | Invoice | $ 10.08 | $ - | $ 10.08 | $ 10.08 |
| | **TOTAL PRE-PETITION** | | **$ 30.24** | **$ 0.38** | **$ 30.24** | **30.62** |
| | **TOTAL POST-PETITION** | | **$ -** | **$ -** | **$ -** | **-** |
| | **TOTAL OPEN INVOICES** | | **$ 30.24** | **$ 0.38** | **$ 30.24** | **30.62** |

**BROKER FUNDING SOLUTIONS - Account 04221.0V816K**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|-----------------|-------|----------|-----------------|-----------------|-------------------|
| LA42588 | 29-Feb-08 | Invoice | $ 561.60 | $ 42.12 | $ 561.60 | $ 603.72 |
| ME99526 | 30-Jun-08 | Invoice | $ 632.65 | $ 15.82 | $ 632.65 | 648.47 |
| MM57448 | 31-Jul-08 | Invoice | $ 561.60 | $ 7.02 | $ 561.60 | 568.62 |
| MV90919 | 31-Aug-08 | Invoice | $ 582.73 | $ - | $ 582.73 | 582.73 |
| | | | | | | |
| | **TOTAL PRE-PETITION** | | $ 2,338.58 | $ 64.96 | $ 2,338.58 | **2,403.54** |
| | | | | | | |
| | **TOTAL POST-PETITION** | | $ - | $ - | $ - | $ - |
| | | | | | | |
| | **TOTAL OPEN INVOICES** | | $ 2,338.58 | $ 64.96 | $ 2,338.58 | **2,403.54** |

**LEHMAN BROTHERS - Account # 04311.00H994**

| Number | Transaction Date | Class | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due | |
|--------|------------------|-------|----------|---|------------------|---|-----------------|---|-------------------|---|
| MH26482 | 30-Jun-08 | Invoice | $ | 84.24 | $ | 2.11 | $ | 84.24 | $ | 86.35 |
| MS61559 | 31-Jul-08 | Invoice | $ | 84.24 | $ | 1.05 | $ | 84.24 | $ | 85.29 |
| MX89611 | 31-Aug-08 | Invoice | $ | 84.24 | $ | - | $ | 84.24 | $ | 84.24 |
| | **TOTAL PRE-PETITION** | | **$** | **252.72** | **$** | **3.16** | **$** | **252.72** | **$** | **255.88** |
| | **TOTAL POST-PETITION** | | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** |
| | **TOTAL OPEN INVOICES** | | **$** | **252.72** | **$** | **3.16** | **$** | **252.72** | **$** | **255.88** |

**AURORA  LOAN  SERVICES  - Account # 04311.0H3182**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|------------------|-------|---|----------|---|------------------|---|-----------------|---|-------------------|
| MS51182 | 31-Jul-08 | Invoice | $ | 25.02 | $ | 0.31 | $ | 25.02 | $ | 25.33 |
| MX79029 | 31-Aug-08 | Invoice | $ | 25.02 | $ | - | $ | 25.02 | $ | 25.02 |
| | **TOTAL PRE-PETITION** | | $ | **50.04** | $ | **0.31** | $ | **50.04** | $ | **50.35** |
| | **TOTAL POST-PETITION** | | $ | **-** | $ | **-** | $ | **-** | $ | **-** |
| | **TOTAL OPEN INVOICES** | | $ | **50.04** | $ | **0.31** | $ | **50.04** | $ | **50.35** |

SIB MORTGAGE CORP. - Account # 04311.0H3282

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| MS51512 | 31-Jul-08 | Invoice | $ 25.92 | $ 0.32 | $ 25.92 | $ 26.24 |
| MX79363 | 31-Aug-08 | Invoice | $ 25.92 | $ - | $ 25.92 | $ 25.92 |
| | **TOTAL PRE-PETITION** | | **$ 51.84** | **$ 0.32** | **$ 51.84** | **$ 52.16** |
| | **TOTAL POST-PETITION** | | **$ -** | **$ -** | **$ -** | **$ -** |
| | **TOTAL OPEN INVOICES** | | **$ 51.84** | **$ 0.32** | **$ 51.84** | **$ 52.16** |

**LEHMAN BROTHERS/CAPITAL ANALYTICS  - Account # 04322.02859S**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| MZ16343 | 31-Aug-08 | Invoice | $ 209.87 | $ - | $ 209.87 | $ 209.87 |
| | **TOTAL PRE-PETITION** | | **$ 209.87** | **$ -** | **$ 209.87** | **$ 209.87** |
| | **TOTAL POST-PETITION** | | **$ -** | **$ -** | **$ -** | **$ -** |
| | **TOTAL OPEN INVOICES** | | **$ 209.87** | **$ -** | **$ 209.87** | **$ 209.87** |

**LEHMAN BROTHERS 3H   Account # 04322.0D2752**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|------------------|-------|---|---------|---|------------------|---|----------------|---|-------------------|
| MK30811 | 30-Jun-08 | Invoice | $ | 206.43 | $ | 5.16 | $ | 206.43 | $ | 211.59 |
| MR76207 | 31-Jul-08 | Invoice | $ | 227.15 | $ | 2.84 | $ | 227.15 | $ | 229.99 |
| MZ19369 | 31-Aug-08 | Invoice | $ | 531.48 | $ | - | $ | 531.48 | $ | 531.48 |
| | 04322.0D6770 | | | | | | | | | |
| | **TOTAL PRE-PETITION** | | $ | **965.06** | $ | **8.00** | $ | **965.06** | $ | **973.06** |
| | **TOTAL POST-PETITION** | | $ | **-** | $ | **-** | $ | **-** | $ | **-** |
| | **TOTAL OPEN INVOICES** | | $ | **965.06** | $ | **8.00** | $ | **965.06** | $ | **973.06** |

**BROKER FUNDING SOLUTIONS**   **Account # 04322.0D6770**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| MC06793 | 31-May-08 | Invoice | $ 250.92 | $ 9.41 | $ 250.92 | $ 260.33 |
| MR80275 | 31-Jul-08 | Invoice | $ 285.45 | $ 3.57 | $ 285.45 | $ 289.02 |
| MZ23458 | 31-Aug-08 | Invoice | $ 258.10 | $ - | $ 258.10 | $ 258.10 |
| | **TOTAL PRE-PETITION** | | $ 794.47 | $ 12.98 | $ 794.47 | $ 807.45 |
| | **TOTAL POST-PETITION** | | $ - | $ - | $ - | $ - |
| | **TOTAL OPEN INVOICES** | | $ 794.47 | $ 12.98 | $ 794.47 | $ 807.45 |

**LEHMAN BROS.**   Account # 04412.0RL133

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| MG87386 | 30-Jun-08 | Invoice | $ | 12.09 | $ | 0.30 | $ | 12.09 | $ | 12.39 |
| MN90265 | 31-Jul-08 | Invoice | $ | 12.09 | $ | 0.15 | $ | 12.09 | $ | 12.24 |
| NA58456 | 31-Aug-08 | Invoice | $ | 12.09 | $ | - | $ | 12.09 | $ | 12.09 |
| | **TOTAL PRE-PETITION** | | $ | **36.27** | $ | **0.45** | $ | **36.27** | $ | **36.72** |
| | **TOTAL POST-PETITION** | | $ | **-** | $ | **-** | $ | **-** | $ | **-** |
| | **TOTAL OPEN INVOICES** | | $ | **36.27** | $ | **0.45** | $ | **36.27** | $ | **36.72** |

**LEHMAN BROTHERS, INC** **Account # 04426.00FLBK**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|----------|------------------|-----------------|-------------------|
| MF96659 | 30-Jun-08 | Invoice | $ 563.00 | $ 14.08 | $ 563.00 | $ 577.08 |
| MR68636 | 31-Jul-08 | Invoice | $ 680.67 | $ 8.51 | $ 680.67 | $ 689.18 |
| MY67174 | 31-Aug-08 | Invoice | $ 551.21 | $ - | $ 551.21 | $ 551.21 |
| **TOTAL PRE-PETITION** | | | **$ 1,794.88** | **$ 22.58** | **$ 1,794.88** | **$ 1,817.46** |
| **TOTAL POST-PETITION** | | | **$ -** | **$ -** | **$ -** | **$ -** |
| **TOTAL OPEN INVOICES** | | | **$ 1,794.88** | **$ 22.58** | **$ 1,794.88** | **$ 1,817.46** |

LEHMAN  BROTHERS Account# 04426.0FW888

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|-----------------|-------|----------|------------------|-----------------|-------------------|
| MF99125 | 30-Jun-08 | Invoice | $ 45.54 | $ 1.14 | $ 45.54 | $ 46.68 |
| MR71030 | 31-Jul-08 | Invoice | $ 45.54 | $ 0.57 | $ 45.54 | $ 46.11 |
| MY69676 | 31-Aug-08 | Invoice | $ 45.54 | $ - | $ 45.54 | $ 45.54 |
| **TOTAL PRE-PETITION** | | | **$ 136.62** | **$ 1.71** | **$ 136.62** | **$ 138.33** |
| **TOTAL POST-PETITION** | | | **$ -** | **$ -** | **$ -** | **$ -** |
| **TOTAL OPEN INVOICES** | | | **$ 136.62** | **$ 1.71** | **$ 136.62** | **$ 138.33** |

**NEUBERGER BERMAN    Account # 07213.0J4376**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| MH94245 | 30-Jun-08 | Invoice | $ | 2,015.43 | $ | 50.39 | $ | 2,015.43 | $ | 2,065.82 |
| MT35796 | 31-Jul-08 | Invoice | $ | 2,422.72 | $ | 30.28 | $ | 2,422.72 | $ | 2,453.00 |
| MY94800 | 31-Aug-08 | Invoice | $ | 2,886.54 | $ | - | $ | 2,886.54 | $ | 2,886.54 |
| | **TOTAL PRE-PETITION** | | | **$ 7,324.69** | **$** | **80.67** | **$** | **7,324.69** | **$** | **7,405.36** |
| | **TOTAL POST-PETITION** | | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** |
| | **TOTAL OPEN INVOICES** | | | **$ 7,324.69** | **$** | **80.67** | **$** | **7,324.69** | **$** | **7,405.36** |

**AURORA LOAN SERVICES  Account # 07213.0J4553**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|------------------|-------|---|----------|---|------------------|---|-----------------|---|-------------------|
| MT36026 | 30-Jun-08 | Invoice | $ | 302.96 | $ | 7.57 | $ | 302.96 | $ | 310.53 |
| MY95349 | 31-Jul-08 | Invoice | $ | 302.96 | $ | 3.79 | $ | 302.96 | $ | 306.75 |
| **TOTAL PRE-PETITION** | | | **$** | **605.92** | **$** | **11.36** | **$** | **605.92** | **$** | **617.28** |
| **TOTAL POST-PETITION** | | | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** |
| **TOTAL OPEN INVOICES** | | | **$** | **605.92** | **$** | **11.36** | **$** | **605.92** | **$** | **617.28** |

LEHMAN BROTHERS   Account # 07213.0JR101

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|----------|------------------|-----------------|-------------------|
| MJ02902 | 30-Jun-08 | Invoice | $ 851.47 | $ 21.29 | $ 851.47 | $ 872.76 |
| MJ02901 | 30-Jun-08 | Invoice | $ 28,601.48 | $ 715.04 | $ 28,601.48 | $ 29,316.52 |
| MT44290 | 31-Jul-08 | Invoice | $ 851.28 | $ 10.64 | $ 851.28 | $ 861.92 |
| MT44289 | 31-Jul-08 | Invoice | $ 28,985.04 | $ 362.31 | $ 28,985.04 | $ 29,347.35 |
| MZ03547 | 31-Aug-08 | Invoice | $ 889.10 | $ - | $ 889.10 | $ 889.10 |
| MZ03546 | 31-Aug-08 | Invoice | $ 30,284.81 | $ - | $ 30,284.81 | $ 30,284.81 |
| | **TOTAL PRE-PETITION** | | **$90,463.18** | **$ 1,109.28** | **$ 90,463.18** | **$ 91,572.46** |
| | **TOTAL POST-PETITION** | | **$ -** | **$ -** | **$ -** | **$ -** |
| | **TOTAL OPEN INVOICES** | | **$90,463.18** | **$ 1,109.28** | **$ 90,463.18** | **$ 91,572.46** |

**LEHMAN BROTHERS-SMITH BARNEY** Account # 07213.0JR201

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| MJ03079 | 30-Jun-08 | Invoice | $ 881.63 | $ 22.04 | $ 881.63 | $ 903.67 |
| MT44467 | 31-Jul-08 | Invoice | $ 881.63 | $ 11.02 | $ 881.63 | $ 892.65 |
| MZ03725 | 31-Aug-08 | Invoice | $ 881.63 | $ - | $ 881.63 | $ 881.63 |
| | **TOTAL PRE-PETITION** | | $ 2,644.89 | $ 33.06 | $ 2,644.89 | $ 2,677.95 |
| | **TOTAL POST-PETITION** | | $ - | $ - | $ - | $ - |
| | **TOTAL OPEN INVOICES** | | $ 2,644.89 | $ 33.06 | $ 2,644.89 | $ 2,677.95 |

**LEHMAN BROTHERS - SHRED   Account # 07213.0LBLBS**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|----------|------------------|-----------------|-------------------|
| LK27779 | 31-Mar-08 | Invoice | $ 194.00 | $ 9.70 | $ 194.00 | $ 203.70 |
| MZ04978 | 31-Aug-08 | Invoice | $ 66.58 | $ - | $ 66.58 | $ 66.58 |
| MZ04982 | 31-Aug-08 | Invoice | $ 169.75 | $ - | $ 169.75 | $ 169.75 |
| MZ04994 | 31-Aug-08 | Invoice | $ 182.73 | $ - | $ 182.73 | $ 182.73 |
| MZ04993 | 31-Aug-08 | Invoice | $ 186.78 | $ - | $ 186.78 | $ 186.78 |
| MZ04995 | 31-Aug-08 | Invoice | $ 186.78 | $ - | $ 186.78 | $ 186.78 |
| MZ04987 | 31-Aug-08 | Invoice | $ 234.94 | $ - | $ 234.94 | $ 234.94 |
| MZ04989 | 31-Aug-08 | Invoice | $ 313.25 | $ - | $ 313.25 | $ 313.25 |
| MZ04991 | 31-Aug-08 | Invoice | $ 335.66 | $ - | $ 335.66 | $ 335.66 |
| MZ04996 | 31-Aug-08 | Invoice | $ 341.59 | $ - | $ 341.59 | $ 341.59 |
| MZ04992 | 31-Aug-08 | Invoice | $ 391.56 | $ - | $ 391.56 | $ 391.56 |
| MZ04988 | 31-Aug-08 | Invoice | $ 398.58 | $ - | $ 398.58 | $ 398.58 |
| MZ04990 | 31-Aug-08 | Invoice | $ 629.87 | $ - | $ 629.87 | $ 629.87 |
| MZ04981 | 31-Aug-08 | Invoice | $ 652.60 | $ - | $ 652.60 | $ 652.60 |
| MZ04979 | 31-Aug-08 | Invoice | $ 1,419.99 | $ - | $ 1,419.99 | $ 1,419.99 |
| MZ04985 | 31-Aug-08 | Invoice | $ 1,617.17 | $ - | $ 1,617.17 | $ 1,617.17 |
| MZ04984 | 31-Aug-08 | Invoice | $ 2,089.24 | $ - | $ 2,089.24 | $ 2,089.24 |
| MZ04980 | 31-Aug-08 | Invoice | $ 2,351.63 | $ - | $ 2,351.63 | $ 2,351.63 |
| MZ04983 | 31-Aug-08 | Invoice | $ 2,740.27 | $ - | $ 2,740.27 | $ 2,740.27 |
| MZ04986 | 31-Aug-08 | Invoice | $ 5,175.69 | $ - | $ 5,175.69 | $ 5,175.69 |

| | | | | | | |
|--------|--------|--------|--------|--------|--------|--------|
| **TOTAL PRE-PETITION** | | | **$19,678.66** | $ 9.70 | $ 19,678.66 | $ 19,688.36 |
| **TOTAL POST-PETITION** | | | $ - | $ - | $ - | $ - |
| **TOTAL OPEN INVOICES** | | | **$19,678.66** | $ 9.70 | $ 19,678.66 | $ 19,688.36 |

**NEUBERGER BERMAN - SHRED    07213.0LBNBB**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| MJ04338 | 30-Jun-08 | Invoice | $ 64.13 | $ 1.60 | $ 64.13 | $ 65.73 |
| MJ04340 | 30-Jun-08 | Invoice | $ 120.56 | $ 3.01 | $ 120.56 | $ 123.57 |
| MJ04337 | 30-Jun-08 | Invoice | $ 120.56 | $ 3.01 | $ 120.56 | $ 123.57 |
| MJ04339 | 30-Jun-08 | Invoice | $ 128.26 | $ 3.21 | $ 128.26 | $ 131.47 |
| MZ04999 | 31-Aug-08 | Invoice | $ 66.11 | $ - | $ 66.11 | $ 66.11 |
| MZ05000 | 31-Aug-08 | Invoice | $ 132.22 | $ - | $ 132.22 | $ 132.22 |
| MZ05001 | 31-Aug-08 | Invoice | $ 186.78 | $ - | $ 186.78 | $ 186.78 |
| MZ04998 | 31-Aug-08 | Invoice | $ 186.78 | $ - | $ 186.78 | $ 186.78 |
| | **TOTAL PRE-PETITION** | | **$ 1,005.40** | **$ 10.84** | **$ 1,005.40** | **$ 1,016.24** |
| | **TOTAL POST-PETITION** | | **$ -** | **$ -** | **$ -** | **$ -** |
| | **TOTAL OPEN INVOICES** | | **$ 1,005.40** | **$ 10.84** | **$ 1,005.40** | **$ 1,016.24** |

**LEHMAN BROS. - VAULT**     Account # 07213.0RV103

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|----------|------------------|-----------------|-------------------|
| MJ10555 | 30-Jun-08 | Invoice | $  118.01 | $  2.95 | $  118.01 | $  120.96 |
| MT52126 | 31-Jul-08 | Invoice | $  118.01 | $  1.48 | $  118.01 | $  119.49 |
| MZ11537 | 31-Aug-08 | Invoice | $  118.01 | $  - | $  118.01 | $  118.01 |
| **TOTAL PRE-PETITION** | | | **$  354.03** | **$  4.43** | **$  354.03** | **$  358.46** |
| **TOTAL POST-PETITION** | | | **$  -** | **$  -** | **$  -** | **-** |
| **TOTAL OPEN INVOICES** | | | **$  354.03** | **$  4.43** | **$  354.03** | **$  358.46** |

**LEHMAN BROTHERS INC.**   Account # 07213.0VA203

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| MJ12782 | 30-Jun-08 | Invoice | $ 1,291.72 | $ 32.29 | $ 1,291.72 | $ 1,324.01 |
| MT54436 | 31-Jul-08 | Invoice | $ 1,291.72 | $ 16.15 | $ 1,291.72 | $ 1,307.87 |
| MZ13872 | 31-Aug-08 | Invoice | $ 1,291.72 | $ - | $ 1,291.72 | $ 1,291.72 |
| | | | | | | |
| **TOTAL PRE-PETITION** | | | **$ 3,875.16** | **$ 48.44** | **$ 3,875.16** | **$ 3,923.60** |
| | | | | | | |
| **TOTAL POST-PETITION** | | | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | |
| **TOTAL OPEN INVOICES** | | | **$ 3,875.16** | **$ 48.44** | **$ 3,875.16** | **$ 3,923.60** |

**LEHMAN BROTHERS, C/O TECH EXPENSE**    Account #75406.0DG140

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| 9700678 | 28-Feb-07 | Invoice | $ 346.25 | $ 73.58 | $ 346.25 | $ 419.83 |
| 9829515 | 31-Mar-08 | Invoice | $ 257,360.69 | $ 16,085.04 | $ 257,360.69 | $ 273,445.73 |
| 9849368 | 31-May-08 | Invoice | $ 272,251.15 | $ 10,209.42 | $ 272,251.15 | $ 282,460.57 |
| 9860563 | 30-Jun-08 | Invoice | $ 194.84 | $ 4.87 | $ 194.84 | $ 199.71 |
| 9860586 | 30-Jun-08 | Invoice | $ 195.35 | $ 4.88 | $ 195.35 | $ 200.23 |
| 9860598 | 30-Jun-08 | Invoice | $ 390.70 | $ 9.77 | $ 390.70 | $ 400.47 |
| 9860562 | 30-Jun-08 | Invoice | $ 279,331.97 | $ 6,983.30 | $ 279,331.97 | $ 286,315.27 |
| | | | | | | |
| | **TOTAL PRE-PETITION** | | $810,070.95 | $ 33,370.86 | $ 810,070.95 | $ 843,441.81 |
| | | | | | | |
| | **TOTAL POST-PETITION** | | $ - | $ - | $ - | $ - |
| | | | | | | |
| | **TOTAL OPEN INVOICES** | | $810,070.95 | $ 33,370.86 | $ 810,070.95 | $ 843,441.81 |

**LEHMAN BROTHERS, C/O TECH EXPENSE**    Account # 75500.0DG140

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 30003103 | 1-Sep-08 | Invoice | $ | 313,281.29 | $ | - | $ | 313,281.29 | $ | 313,281.29 |
| | **TOTAL PRE-PETITION** | | $ | **313,281.29** | $ | - | $ | **313,281.29** | $ | **313,281.29** |
| | **TOTAL POST-PETITION** | | $ | - | $ | - | $ | - | $ | - |
| | **TOTAL OPEN INVOICES** | | $ | **313,281.29** | $ | - | $ | **313,281.29** | $ | **313,281.29** |