David A. Rosenzweig (DR-5742)
FULBRIGHT & JAWORSKI L.L.P.
666 Fifth Avenue
New York, New York 10103
Telephone: (212) 318-3000
Facsimile: (212) 318-3400
Attorneys for AT&T Inc.

**Objection Date: September 19, 2008**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

_____
                                    :
In re:                              :    Chapter 11
                                    :
                                    :    Case Nos. 08-13555 (JMP)
LEHMAN BROTHERS HOLDINGS            :
INC., et. al.,                      :    (Jointly Administered)
                                    :
                                    :
                    Debtor.         :
                                    :
_____:

### AT&T COMPANIES' LIMITED OBJECTION TO DEBTORS' MOTION TO (A) SCHEDULE A SALE HEARING; (B) ESTABLISH SALES PROCEDURES; (C) APPROVE A BREAK-UP FEE; AND (D) APPROVE THE SALE OF THE PURCHASED ASSETS AND THE ASSUMPTION AND ASSIGNMENT OF CONTRACTS RELATING TO THE PURCHASED ASSETS

AT&T Inc., on its own behalf and on behalf of its subsidiaries and affiliates, including but not limited to, AT&T Corp., AT&T Wireless, SouthWestern Bell, Bell South, Cingular and Sterling Commerce (Southern) Inc. (collectively, the "AT&T Companies"), hereby files this limited objection to the Debtors' Motion to (A) Schedule a Sale Hearing; (B) Establish Sales Procedures; (C) Approve a Break-Up Fee; and (D) Approve the Sale of the Purchased Assets and the Assumption and Assignment of Contracts Relating to the Purchased Assets, dated September 17, 2008 (the "Sale Motion") and in support thereof states as follows:

70391519.4

**BACKGROUND**

1.      On September 15 and 17, 2008, respectively, Lehman Brothers Holdings Inc. and LB 745 LLC (collectively, the "Debtors") filed petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

2.      The AT&T Companies provides various telecommunications services to Lehman Brothers, including land-line and mobile telephone and other data services. These services have been provided pursuant to numerous contracts (the "Telecommunication Contracts") with Lehman Brothers. In addition, Lehman Brothers, Inc. and Sterling Commerce (Southern), Inc. are parties to a certain Software License Agreement, dated March 31, 2000, pursuant to which Sterling Commerce granted Lehman Brothers, Inc. a license to use certain software (the "License Agreement", and together with the Telecommunication Contracts, the "AT&T Executory Contracts").

3.      The Debtors owe the AT&T Companies approximately $3,042,153.55 for the services provided under the AT&T Executory Contracts (the "Cure Amount"). See Exhibit A. The Cure Amount is an estimate based on information gathered on an expedited basis under the time constraints dictated by the extraordinary speed with which the Debtors' transaction is proceeding. As such, the AT&T Companies reserve all of their rights to supplement and amend the Cure Amount as information becomes available.

**THE SALE MOTION**

4.      On September 17, 2008, the Debtors filed the Sale Motion. Pursuant to the Sale Motion, the Debtors propose to sell certain assets to Barclays Capital Inc. (the "Purchaser") for approximately $1.7 billion. The Sale Motion also provides for the Debtors to assume and assign hundreds and possibly thousands of executory contracts. The Debtors, however, did not provide

a list of such contracts in the Sale Motion, and instead, proposed to provide such list prior to the hearing on the Sale Motion.

5. On September 17, 2008, the Court entered an order (the "Order") setting the sale hearing for September 19, 2008 at 4:00 p.m. (the "Sale Hearing"). The Order provides for the Debtors to give notice of the Sale Hearing (the "Notice"). The Notice, approved by the Order, provided that the Debtors will give the Court and the non-Debtor party to any contract the Debtors propose to assume and assign "[a]t least one (1) day" notice of such assumption and assignment and the proposed cure amount. Order at ¶12(b).

6. The Notice further provides that any objections to the proposed cure amount "must state in its objection, with specificity, what Cure Amount is required with appropriate documentation in support thereof [] no later than the Sale Hearing." Order at ¶12(c). The Notice also states that, if no objection is timely received, "any Cure Amount identified pursuant to the Assumption, Assignment and Cure Notice shall be controlling … and the non-Debtor party … shall be deemed to have consented to the Cure Amount and shall be forever barred from asserting any other claims related to such Closing Date Contract against the Debtors or Purchaser, or the property of any of them." Id.

7. The Debtors posted the list of assumed contracts in the middle of the night/early morning of the Sale Hearing (the "List"). The List identifies numerous contracts with the AT&T Companies with the following proposed cure amounts:

- AT&T Wireless - $631,864.87
- AT&T - $37,128.14
- SW Bell - $0
- Bell South - $0

70391519.4                                - 3 -

- Cingular Wireless- $0

Total - $668,993.01.

8.     Based on information available at this time, the correct cure amounts that must be paid prior to assumption and assignment is as follows: (i) $1,234,661.12 under certain mobile telecom contracts, and (ii) $1,797,465.20 under certain non-mobile telecom contracts, totaling approximately $3,032,126.32.  See Exhibit A.  (The License Agreement is not proposed to be assumed at the closing.  If the License Agreement is also assumed and assigned, the cure amount that must be paid is $10,027.23 (thereby increasing the total cure payment to $3,042,153.55)).[1]

9.     The amounts listed above are based upon an expedited review of the List and the AT&T Companies' books and records.  The AT&T Companies reserve their rights to supplement and amend these amounts.

**OBJECTION**

10.    While the AT&T Companies do not object to the proposed assumption and assignment of the AT&T Executory Contracts, the Debtors must cure all outstanding amounts owed under the assumed and assigned AT&T Executory Contracts in full prior to the assuming and assigning such contract.[2]

11.    Section 365(b)(1) provides if "there has been a default in an executory contract or unexpired lease of the debtor, the trustee may not assume such contract or lease unless, at the

---

[1] Although the License Agreement with Sterling Commerce is included on the List, the Debtors are not proposing to assume and assign such agreement at closing, and therefore, there is no cure listed.  However, the Debtors reserved the right in the Sale Motion to designate additional contracts to be assumed and assigned within sixty days.  Sale Motion at ¶28.  Accordingly, the AT&T Companies have included the amounts owed under the License Agreement that need to be cured should the Debtors elect to assume and assign the License Agreement.  The AT&T Companies reserve all of their rights to object to assumption and assignment of this intellectual property License Agreement under Section 365 of the Bankruptcy.

[2] Given the short time frame involved in the sale process, the AT&T Companies reserve the right to supplement and amend this objection including with respect to the amounts owed as additional information is gathered.

70391519.4                                      - 4 -

time of assumption of such contract or lease, the trustee . . . cures, or provides adequate assurance that the trustee will promptly cure, such default. . . ." 11 U.S.C. § 365(b)(1)(A). As such, if the Debtors assume and assign all of the AT&T Executory Contracts to the Purchasers, the Debtors must pay the Cure Amount as listed in Exhibit A.

12. To the extent the Debtors are assuming and assigning only some of the AT&T Executory Contracts, the AT&T Companies object to any proposed cure amounts that differ from the AT&T Companies' books and records. The AT&T Companies also object to the insufficient notice that is being provided. The Debtors have provided the AT&T Companies with less than twenty four hours notice to review a list of hundreds (or thousands) of contracts, find those AT&T Executory Contracts that the Debtors are proposing to assume and assign, and then determine the proper cure amount for such contract. Thus, the AT&T Companies are listing all of the cure amounts owed under all of the AT&T Executory Contracts in Exhibit A which is approximately $3,042,153.55 and reserving their rights to supplement the Cure Amount as information is gathered.

## CONCLUSION

WHEREFORE, for the reasons stated above, the AT&T Companies objects to the relief requested in the Sale Motion to the extent cited above and respectfully requests that it be denied, and that the Court grant such other and further relief as deemed just and proper.

Dated: September 19, 2008

                        Respectfully submitted,

                        /s/ *David A. Rosenzweig*
                        David A. Rosenzweig (DR-5742)
                        FULBRIGHT & JAWORSKI L.L.P.
                        666 Fifth Avenue
                        New York, New York  10128
                        Telephone:     (212) 318-3000
                        Facsimile:     (212) 318-3400
                        Attorneys for AT&T Inc.

# EXHIBIT A

# CURE AMOUNTS

**AT&T MOBILE TELECOM CONTRACTS- $1,234,661.12**

| Account # | Amount Owed | Pro-Rated Amount Owed[1] | Total |
|---|---|---|---|
| 69691 | $585,122.44 | $620,991.82 | $1,206,114.26 |
| 996904080 | $20,034.59 | $7,216.03 | $27,250.62 |
| 833188328 | $1,296.24 | N/A | $1,296.24 |
| TOTAL | | | $1,234,661.12 |

**AT&T NON-MOBILITY TELECOM/IT CONTRACTS- $1,797,465.20[2]**

**STERLING COMMERCE - $10,027.23**

| Account # | Invoice# | Contract# | Amount Owed |
|---|---|---|---|
| 120001258 | SC00178650 | 806538 | $9,594.00 |
| 120001258 | SC00182960 | 802562 | $433.23 |
| TOTAL | | | $10,027.23 |

**TOTAL CURE - $3,042,153.55[3]**

---

[1] The billing cycle does not close until September 20, 2008, and as such, AT&T can only provide an estimate for the current billing cycle. The estimates listed above are for the following time periods: (i) for account #69691 from August 21, 2008 to September 15, 2008, and (ii) for account # 996904080 from September 6, 2008 to September 15, 2008. These estimates are based on the average amount owed for the previous six months of billing cycles for those accounts and are pro-rated for the amount of days remaining in the present billing cycle up to September 15, 2008 – the petition date. Post –petition amounts are also accruing in the billing cycle.

[2] The breakdown for the amounts owed involve numerous contracts and accounts, and as such, are too voluminous to list above. Attached to this exhibits are separate spreadsheets detailing these amounts owed.

[3] AT&T reserves the right to adjust the cure amount once final bills are issued.

| Customer Name | Bill Unit | total | current | 31-60 | 61-90 | 91-120 | 120+ | customer_legal_nm | Biller | final_bill_dt | last_billing_dt | class_cd | ap_sub_grp | status_cd | write_off_dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals | 32 | $ 14,631.62 | $ 14,105.10 | $ 260.49 | $ 26.74 | $ 64.57 | $ 174.72 | $ - | $ - | $ - | $ - | | | | |
| LEHMAN BROTHERS | 561V184337337 | $ 4,183.81 | $ 4,168.08 | $ 15.73 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-02 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS INC | 305W028538413 | $ 3,469.81 | $ 3,454.22 | $ 15.59 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-02 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 404M098548505 | $ 2,055.22 | $ 2,010.11 | $ 45.11 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-02 00:00:00.000 | NULL | RMAN | LIVE | NULL |
| BNC | 9542362774536 | $ 915.01 | $ 915.01 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-11 00:00:00.000 | NULL | NULL | LIVE | NULL |
| ACTIVATION INC | 7706214400427 | $ 524.25 | $ 524.25 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-11 00:00:00.000 | NULL | NULL | LIVE | NULL |
| IMAGE PROCESSING SYS | 9542277990001 | $ 512.91 | $ 496.73 | $ 16.18 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-25 00:00:00.000 | NULL | NULL | LIVE | NULL |
| HUNTER LIGHTING | 9046420774774 | $ 467.86 | $ 467.86 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-10 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 5616551340141 | $ 352.94 | $ 352.94 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-26 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 4044425750001 | $ 323.60 | $ 306.21 | $ 17.39 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-22 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 4048141448001 | $ 254.24 | $ 237.07 | $ 17.17 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-14 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS SBF | 4043558668155 | $ 245.52 | $ 245.52 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-11 00:00:00.000 | NULL | NULL | LIVE | NULL |
| IMAGE PROCESSING SYS | 9042648797797 | $ 221.45 | $ 221.45 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-26 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 404M097998998 | $ 197.07 | $ 194.23 | $ 2.84 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-02 00:00:00.000 | NULL | RMAN | LIVE | NULL |
| LEE ELMSLIE DBA | 3052523885534 | $ 196.22 | $ 196.22 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-10 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 5616500217001 | $ 194.62 | $ 115.21 | $ 64.39 | $ 15.02 | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-20 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC | 9543820446841 | $ 174.72 | $ - | $ - | $ - | $ - | $ 174.72 | LEHMAN BROTHERS | Legacy B | NULL | 2008-04-04 00:00:00.000 | NULL | NULL | FINAL | NULL |
| LEHMAN BROS | 5022542079001 | $ 100.25 | $ 46.56 | $ 22.66 | $ 31.03 | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-25 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 7725461293001 | $ 72.23 | $ 57.20 | $ 15.03 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-07 00:00:00.000 | NULL | NULL | LIVE | NULL |
| DANNY DEBORA | 3056335440690 | $ 68.19 | $ 68.19 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-23 00:00:00.000 | NULL | NULL | LIVE | NULL |
| ACTIVATION | 6158335543838 | $ 59.48 | $ 59.48 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-13 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 7703436253255 | $ 45.26 | $ - | $ - | $ (19.31) | $ 64.57 | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-03-10 00:00:00.000 | NULL | NULL | FINAL | NULL |
| SUNSOURCE | 5024591448148 | $ 40.82 | $ 40.82 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-22 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 205M260213213 | $ 39.28 | $ 26.50 | $ 12.78 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-02 00:00:00.000 | NULL | RMAN | LIVE | NULL |
| LEHMAN BROTHERS | 502M194272272 | $ 36.80 | $ 21.18 | $ 15.62 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-02 00:00:00.000 | NULL | RMAN | LIVE | NULL |
| ACTIVATION | 2059451116001 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-04 00:00:00.000 | NULL | NULL | LIVE | NULL |
| ACTIVATION | 7704916900722 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-04 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC | 5619814085002 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-04-16 00:00:00.000 | NULL | NULL | FINAL | NULL |
| BNC | 5619814092002 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-06-16 00:00:00.000 | NULL | NULL | FINAL | NULL |
| BNC | 9548370156001 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-04-11 00:00:00.000 | NULL | NULL | FINAL | NULL |
| LEHMAN BROTHERS | 404R023691691 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-02 00:00:00.000 | NULL | NULL | LIVE | NULL |
| SUNSOURCE | 6158326188837 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-08 00:00:00.000 | NULL | NULL | LIVE | NULL |
| NEUBERGER & BERMAN | 561V182300638 | $ (119.94) | $ (119.94) | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy B | NULL | 2008-08-02 00:00:00.000 | NULL | NULL | LIVE | NULL |

| Customer Name | Bill Unit | total | current | 31-60 | 61-90 | 91-120 | 120+ | customer_legal_nm | Biller | final_bill_dt | last_billing_dt | class_cd | ap_sub_grp | status_cd | write_off_dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals | 231 | $ 130,052.83 | $ 72,941.10 | $ 35,478.61 | $ 5,722.63 | $ 3,349.04 | $ 12,561.45 | $ - | $ - | $ - | $ - | | | | |
| LEHMAN BROTHERS | 312R164410058 | $ 18,479.44 | $ 18,116.66 | $ 362.78 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-16 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| LEHMAN BROTHERS | 9604496400555 | $ 13,595.08 | $ 6,406.53 | $ 7,188.55 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-01 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| LEHMAN BROTHERS | 9607317274555 | $ 10,257.57 | $ 5,009.10 | $ 5,073.87 | $ 174.60 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-01 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| LEHMAN BROTHERS | 3393425159196 | $ 7,541.14 | $ 3,690.83 | $ 3,747.73 | $ 102.58 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-07 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC MORTGAGE INC | 9603501819555 | $ 6,321.57 | $ 6,228.19 | $ 93.38 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-28 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 7132363900725 | $ 5,831.44 | $ 5,463.19 | $ 368.25 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-29 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| BNC MORTGAGE | 0651418397817 | $ 5,482.80 | $ 1,370.70 | $ 1,370.70 | $ 1,370.70 | $ 1,370.70 | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-01 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 3393417738485 | $ 4,944.29 | $ 2,453.74 | $ 2,490.55 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-07 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 317R868474327 | $ 3,576.09 | $ 3,576.09 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-10 00:00:00.000 | NULL | NULL | LIVE | NULL |
| SHEARSON LEHMAN BRO INC | 9723878989798 | $ 3,283.44 | $ 3,283.44 | $ - | $ - | $ - | $ - | CITIGROUP | Legacy S | NULL | 2008-08-27 00:00:00.000 | NULL | ShrsnLehmn | LIVE | NULL |
| B N C MORTGAGE | 9724076400133 | $ 2,639.25 | $ - | $ - | $ - | $ - | $ 2,639.25 | LEHMAN BROTHERS | Legacy S | NULL | 2007-05-29 00:00:00.000 | 75 | trt comp | WR-OFF | NULL |
| BNC MORTGAGE INC | 0730821028490 | $ 2,590.29 | $ 1,302.76 | $ 1,287.53 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-25 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 312Z898333595 | $ 2,517.62 | $ 2,517.62 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-16 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS INC | 0722751412862 | $ 2,351.87 | $ 1,188.20 | $ 1,163.67 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-05 00:00:00.000 | NULL | NULL | LIVE | NULL |
| FINANCE AMERICA, LLC | 0732751967196 | $ 1,848.94 | $ - | $ - | $ - | $ - | $ 1,848.94 | LEHMAN BROTHERS | Legacy S | NULL | 2007-07-05 00:00:00.000 | 75 | TAXI | WR-OFF | NULL |
| BNC MORT INC | 3393422067430 | $ 1,766.44 | $ 580.89 | $ 589.69 | $ 590.28 | $ 5.58 | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-07 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS INC | 2036249911730 | $ 1,586.98 | $ - | $ 362.13 | $ 329.34 | $ 467.94 | $ 427.57 | LEHMAN BROTHERS | Legacy S | NULL | 2008-07-17 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| ADVANCE INTERNET | 2106504185723 | $ 1,505.60 | $ - | $ - | $ - | $ - | $ 1,505.60 | LEHMAN BROTHERS | Legacy S | NULL | 2006-11-05 00:00:00.000 | 75 | OCA | WR-OFF | NULL |
| SHEARSON LEHMAN HUTTON | 2484330401506 | $ 1,408.65 | $ - | $ - | $ - | $ - | $ 1,408.65 | LEHMAN BROTHERS | Legacy S | 2004-12-16 00:00:00.000 | 2008-08-16 00:00:00.000 | 75 | OCA | WR-OFF | 2005-03-16 00:00:00.000 |
| BNC MORT INC | 3393415673371 | $ 1,379.47 | $ 688.52 | $ 688.52 | $ 2.43 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-07 00:00:00.000 | NULL | NULL | LIVE | NULL |
| ADVANCED INTERNET | 9155627904947 | $ 1,367.03 | $ - | $ - | $ - | $ - | $ 1,367.03 | LEHMAN BROTHERS | Legacy S | NULL | 2006-12-19 00:00:00.000 | 75 | OCA | WR-OFF | NULL |
| LEHMAN BROTHERS | 3393428933152 | $ 1,330.10 | $ 663.88 | $ 663.88 | $ 2.34 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-07 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC MORTGAGE INC | 7075695301336 | $ 1,293.30 | $ 424.30 | $ 436.99 | $ 414.02 | $ 17.99 | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-02 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 6148650055062 | $ 1,250.40 | $ 617.47 | $ 632.93 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-28 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| B N C MORTGAGE | 7136845200329 | $ 1,194.67 | $ - | $ 1,194.67 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-09 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC MORT INC | 0730852653009 | $ 1,186.42 | $ 1,186.42 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-05 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 2343424665093 | $ 1,163.83 | $ 580.89 | $ 580.89 | $ 2.05 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-07 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| LEHMAN BROTHERS | 5123061004767 | $ 1,131.35 | $ 531.16 | $ 565.69 | $ 34.50 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-05 00:00:00.000 | NULL | NULL | LIVE | NULL |
| AURORA LOAN SERVICES | 3393410014105 | $ 1,060.55 | $ 344.26 | $ 350.85 | $ 350.86 | $ 14.58 | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-07 00:00:00.000 | NULL | Brendan | LIVE | NULL |
| LEHMAN BROS SMALL BUS FNCE | 3393418666139 | $ 1,046.86 | $ 344.26 | $ 349.47 | $ 349.83 | $ 3.30 | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-07 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROS SMALL BUS FNCE | 3393428734138 | $ 1,046.86 | $ 344.26 | $ 349.47 | $ 349.83 | $ 3.30 | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-07 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 4156680214901 | $ 950.66 | $ - | $ 245.12 | $ 301.68 | $ 285.22 | $ 118.64 | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-11 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 7139371749332 | $ 896.35 | $ 839.85 | $ 56.50 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-25 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC MORTGAGE INC | 9605504403555 | $ 854.44 | $ 632.98 | $ 221.46 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-28 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 6503241268094 | $ 822.90 | $ 810.74 | $ 12.16 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-23 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| LEHMAN BROTHERS | 9497527232137 | $ 796.42 | $ 427.17 | $ 369.25 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-28 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC MORTGAGE INC | 9259524100087 | $ 703.94 | $ - | $ - | $ - | $ - | $ 703.94 | LEHMAN BROTHERS | Legacy S | NULL | 2007-06-08 00:00:00.000 | 80 | trt comp | FINAL | NULL |
| LEHMAN BROTHERS | 0722751273303 | $ 697.14 | $ 10.71 | $ 10.64 | $ 13.37 | $ - | $ 662.42 | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-05 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| BNC MORTGAGE INC | 8182278300502 | $ 691.59 | $ - | $ - | $ - | $ - | $ 691.59 | LEHMAN BROTHERS | Legacy S | NULL | 2007-03-08 00:00:00.000 | 80 | NULL | FINAL | NULL |
| LEHMAN BROTHERS | 9497527354140 | $ 689.48 | $ 370.73 | $ 318.75 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-28 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROS | 9607318039555 | $ 653.64 | $ 151.98 | $ 161.97 | $ 162.26 | $ 162.31 | $ 15.12 | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-01 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| BNC MORTGAGE | 0651418030378 | $ 649.00 | $ - | $ - | $ - | $ 649.00 | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-06-03 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| LEHMAN BROTHERS INC | 5100728675110 | $ 599.70 | $ 299.93 | $ 299.77 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-25 00:00:00.000 | NULL | NULL | LIVE | NULL |
| THE BAR SHOWROOM | 2136221268248 | $ 599.17 | $ 234.58 | $ 364.59 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-13 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 0722751095628 | $ 587.50 | $ 587.50 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-05 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| BNC MORTGAGE | 6305731083656 | $ 533.47 | $ 533.47 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-10 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC MORTGAGE INC | 9498620015612 | $ 518.23 | $ - | $ - | $ 518.23 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-29 00:00:00.000 | NULL | NULL | FINAL | NULL |
| LEHMAN BROTHERS | 3124351397393 | $ 447.59 | $ 63.47 | $ 60.50 | $ 198.74 | $ 124.88 | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-04 00:00:00.000 | NULL | NULL | LIVE | NULL |
| B N C MORTGAGE | 9723819886041 | $ 422.84 | $ 397.03 | $ 25.81 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-23 00:00:00.000 | NULL | NULL | LIVE | NULL |
| AURORA LOAN SERVICES | 9497241672102 | $ 406.50 | $ 406.50 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-17 00:00:00.000 | NULL | Brendan | FINAL | NULL |
| LEHMAN BROTHERS | 9168581155816 | $ 380.84 | $ 370.84 | $ 10.00 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-22 00:00:00.000 | NULL | Mike Wang | FINAL | NULL |
| LEHMAN BROTHERS SMALL | 8174265926585 | $ 372.57 | $ 350.29 | $ 22.28 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-23 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 7136320660567 | $ 370.70 | $ - | $ 347.88 | $ 22.82 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-07 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| B N C MORTGAGE | 2627854890781 | $ 323.77 | $ - | $ - | $ - | $ - | $ 323.77 | LEHMAN BROTHERS | Legacy S | 2008-01-04 00:00:00.000 | 2008-08-04 00:00:00.000 | 75 | NULL | WR-OFF | 2008-04-04 00:00:00.000 |
| NEU BERGER & BERMAN | 2812909235369 | $ 313.43 | $ - | $ 294.31 | $ 19.12 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-11 00:00:00.000 | NULL | Pam | LIVE | NULL |
| BNC MORTGAGE INC | 9604499822555 | $ 311.79 | $ 311.79 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-01 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROS | 7132211907326 | $ 298.56 | $ 279.95 | $ 18.61 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-17 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BRO-TNT PRTNRS | 2149530049927 | $ 289.28 | $ 289.28 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-17 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| LEHMAN BROTHERS | 2149819168552 | $ 272.02 | $ - | $ 272.02 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-05 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 4156939563506 | $ 259.24 | $ - | $ 249.24 | $ 10.00 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-11 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| MONARCH SRV GRP LLC | 7608066886593 | $ 253.04 | $ 253.04 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-04 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROS | 6148409080000 | $ 245.86 | $ 120.62 | $ 118.16 | $ 7.08 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-19 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| CROSSROADS GROUP LLC | 9035092627911 | $ 243.99 | $ 226.30 | $ 17.69 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-15 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHER | 6148530496153 | $ 237.97 | $ 45.12 | $ 45.12 | $ 45.12 | $ 45.12 | $ 57.49 | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-16 00:00:00.000 | NULL | NULL | LIVE | NULL |
| AURORA LOAN SERVICES | 9494747201328 | $ 221.86 | $ 110.24 | $ 111.62 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-05 00:00:00.000 | NULL | Brendan | LIVE | NULL |
| B N C MORTGAGE INC | 6369281816755 | $ 217.60 | $ - | $ - | $ - | $ - | $ 217.60 | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-23 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| LEHMAN BROTHERS | 6262540061628 | $ 212.73 | $ 202.73 | $ 10.00 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-13 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| LEHMAN BROTHERS | 7075376875514 | $ 203.23 | $ 80.91 | $ 112.32 | $ 10.00 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-04 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC MORT INC | 6192988694389 | $ 190.49 | $ 90.25 | $ 100.24 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-05 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 3178450659897 | $ 183.14 | $ 91.57 | $ 91.57 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-07 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 7132235992729 | $ 179.23 | $ 167.97 | $ 11.26 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-23 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| LEHMAN BROTHERS ATTN BLG DPT | 9253560755007 | $ 173.01 | $ - | $ - | $ - | $ 8.99 | $ 164.02 | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-23 00:00:00.000 | 75 | NULL | WR-OFF | NULL |

| Name | Number | Val1 | Val2 | Val3 | Val4 | Val5 | Val6 | Entity | Type | Date1 | Date2 | Flag | User | Status | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AURORA LOAN SERVICES | 9498515028032 | $ 169.06 | $ 51.66 | $ 61.66 | $ 55.74 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-22 00:00:00.000 | NULL | Brendan | LIVE | NULL |
| JAG CA, LLC DBA | 9163695337709 | $ 167.07 | $ 167.07 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-17 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 3102039026106 | $ 162.53 | $ - | $ 152.53 | $ 10.00 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-08 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| LEHMAN BROTHERS | 7607537300565 | $ 156.00 | $ - | $ - | $ - | $ 111.58 | $ 44.42 | LEHMAN BROTHERS | Legacy S | NULL | 2008-07-02 00:00:00.000 | 75 | Mike Wang | WR-OFF | NULL |
| NEUBERGER BERMAN | 2032228956690 | $ 155.38 | $ 87.06 | $ 68.32 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-01 00:00:00.000 | NULL | Pam | LIVE | NULL |
| PEABODY COAL COMPANY | 8126483000140 | $ 152.32 | $ 70.16 | $ 70.16 | $ 12.00 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-04 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC MORT INC | 8585301160848 | $ 149.18 | $ 74.78 | $ 74.40 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-28 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 9496446715165 | $ 142.10 | $ - | $ 132.10 | $ 10.00 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-11 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 2177932034494 | $ 140.41 | $ 140.30 | $ 0.11 | $ - | $ - | $ - | JPMORGAN CHASE | Legacy S | NULL | 2008-08-13 00:00:00.000 | NULL | LehmanBros | LIVE | NULL |
| LEHMAN BROTHERS | 6262941023967 | $ 138.72 | $ 128.72 | $ 10.00 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-13 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| LEHMAN BROTHERS | 9498591975800 | $ 130.93 | $ 47.68 | $ 57.66 | $ 25.59 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-22 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS INC | 2147200238737 | $ 130.14 | $ 122.16 | $ 7.98 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-15 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| LEHMAN BROTHERS | 9497249001253 | $ 130.06 | $ 120.06 | $ 10.00 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-17 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 9492219513556 | $ 129.33 | $ 24.83 | $ 104.50 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-22 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHAMN BROTHERS | 3108439141926 | $ 126.92 | $ 126.92 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-13 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| LEHMAN BROTHERS | 2036625748913 | $ 125.82 | $ 63.15 | $ 62.67 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-01 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| BNC MORTGAGE INC | 6196837917544 | $ 124.61 | $ 25.30 | $ 35.29 | $ 29.67 | $ 34.35 | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-02 00:00:00.000 | NULL | NULL | LIVE | NULL |
| SHEARSON LEHMAN | 7132228908961 | $ 121.36 | $ 55.99 | $ 61.90 | $ 3.47 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-27 00:00:00.000 | NULL | ShrsnLehmn | LIVE | NULL |
| LEHMAN BROTHERS | 6504731293443 | $ 118.85 | $ 118.85 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-20 00:00:00.000 | NULL | NULL | LIVE | NULL |
| NEUBERGER & BERMAN FL36 | 9605512841555 | $ 114.96 | $ - | $ 16.59 | $ 26.57 | $ 43.51 | $ 28.29 | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-03 00:00:00.000 | NULL | Pam | FINAL | NULL |
| LEHMAN BROTHERS | 4083651691415 | $ 113.07 | $ 113.07 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-19 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 7132250178556 | $ 111.47 | $ 55.91 | $ 55.56 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-17 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROS | 6148409085000 | $ 110.96 | $ 110.96 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-19 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| LEHMAN BROTHERS | 8172955981571 | $ 110.61 | $ 52.07 | $ 55.80 | $ 2.74 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-25 00:00:00.000 | NULL | NULL | LIVE | NULL |
| AURORA LOAN SERVICES | 9497249044515 | $ 105.10 | $ 95.10 | $ 10.00 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-17 00:00:00.000 | NULL | Brendan | LIVE | NULL |
| BNC MORTGAGE INC | 9259423637969 | $ 101.95 | $ - | $ - | $ 101.95 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-14 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORT INC | 7606334010757 | $ 95.88 | $ 38.05 | $ 48.05 | $ 9.78 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-28 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 7349571344838 | $ 93.71 | $ - | $ - | $ - | $ - | $ 93.71 | JPMORGAN CHASE | Legacy S | 2007-09-16 00:00:00.000 | 2008-08-16 00:00:00.000 | 75 | trt comp | WR-OFF | 2007-12-16 00:00:00.000 |
| FINANCIAL FREEDOM | 9497909088546 | $ 90.49 | $ 90.49 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-02 00:00:00.000 | NULL | NULL | LIVE | NULL |
| NEUBERGER BREMAN LLC | 8322520136138 | $ 81.29 | $ 76.34 | $ 4.95 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-17 00:00:00.000 | NULL | Pam | LIVE | NULL |
| BNC MORT INC | 8585301168825 | $ 80.83 | $ 38.05 | $ 42.78 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-28 00:00:00.000 | NULL | NULL | FINAL | NULL |
| BNC MORT INC | 7606334000539 | $ 74.48 | $ 74.48 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-28 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 4159511912053 | $ 72.91 | $ 31.54 | $ 41.37 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-02 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 3138711851230 | $ 72.86 | $ 41.93 | $ 30.93 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-04 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| LEHMAN BROTHERS | 4159562627259 | $ 72.18 | $ 31.21 | $ 40.97 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-25 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 5106251891835 | $ 69.27 | $ 19.69 | $ 29.69 | $ 19.69 | $ 0.20 | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-02 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC MORT INC | 9499550384365 | $ 66.04 | $ 24.79 | $ 34.78 | $ 6.47 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-20 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC MORTGAGE INC | 9607382241555 | $ 63.96 | $ 63.96 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-20 00:00:00.000 | NULL | NULL | LIVE | NULL |
| AURORA LOAN SERVICES | 9492616929999 | $ 61.65 | $ - | $ 51.65 | $ 10.00 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-08 00:00:00.000 | NULL | Brendan | LIVE | NULL |
| B N C MORTGAGE | 2627854930782 | $ 60.26 | $ - | $ - | $ - | $ - | $ 60.26 | LEHMAN BROTHERS | Legacy | 2008-01-04 00:00:00.000 | 2008-08-04 00:00:00.000 | 75 | TRT COMP | WR-OFF | 2008-04-04 00:00:00.000 |
| LEHMAN BROTHERS | 4154344156377 | $ 58.05 | $ 29.03 | $ 29.02 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-20 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 3104812004723 | $ 57.18 | $ 24.97 | $ 32.21 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-22 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC MORT INC | 8185025333277 | $ 55.01 | $ - | $ - | $ - | $ - | $ 55.01 | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-29 00:00:00.000 | 75 | TRT COMP | WR-OFF | NULL |
| BANC COMMRCL | 9258372173020 | $ 51.02 | $ 25.51 | $ 25.51 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-01 00:00:00.000 | NULL | NULL | LIVE | NULL |
| AURORA LOAN SERVICE | 9255520947401 | $ 49.15 | $ 38.60 | $ 10.55 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-13 00:00:00.000 | NULL | NULL | LIVE | NULL |
| AURORA LOAN SERVICE | 9255520507694 | $ 48.05 | $ 38.05 | $ 10.00 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-13 00:00:00.000 | NULL | NULL | LIVE | NULL |
| AURORA LOAN SERVICE | 9255520796398 | $ 48.05 | $ 38.05 | $ 10.00 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-13 00:00:00.000 | NULL | NULL | LIVE | NULL |
| AURORA LOAN SERVICE | 9255520797940 | $ 48.05 | $ 38.05 | $ 10.00 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-13 00:00:00.000 | NULL | NULL | LIVE | NULL |
| AURORA LOAN SERVICE | 9255526581574 | $ 48.05 | $ 38.05 | $ 10.00 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-13 00:00:00.000 | NULL | NULL | LIVE | NULL |
| AURORA LOAN SERVICE | 9255529837696 | $ 48.05 | $ 38.05 | $ 10.00 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-13 00:00:00.000 | NULL | NULL | LIVE | NULL |
| PEABODY COAL COMPANY | 8126483542385 | $ 39.74 | $ 39.74 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-04 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC MORTGAGE | 9496607792905 | $ 39.65 | $ - | $ - | $ - | $ 0.49 | $ 39.16 | LEHMAN BROTHERS | Legacy S | NULL | 2008-07-31 00:00:00.000 | NULL | NULL | WR-OFF | NULL |
| BNC MORTGAGE | 3239305612765 | $ 36.64 | $ - | $ 26.64 | $ 10.00 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-11 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS | 3104811428500 | $ 36.13 | $ 25.14 | $ 10.99 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-22 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROS | 6148409095000 | $ 34.68 | $ 34.68 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-19 00:00:00.000 | NULL | Mike Wang | LIVE | NULL |
| LEHMAN BROTHERS INC | 3124198720881 | $ 33.67 | $ 32.90 | $ 0.77 | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-13 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC MORTGAGE | 8476191660779 | $ 31.48 | $ - | $ - | $ - | $ - | $ 31.48 | LEHMAN BROTHERS | Legacy S | 2008-01-19 00:00:00.000 | 2008-08-19 00:00:00.000 | 75 | TRT COMP | WR-OFF | 2008-04-19 00:00:00.000 |
| LEHMAN BROTHERS | 5106251791059 | $ 28.98 | $ - | $ 21.80 | $ 7.18 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-13 00:00:00.000 | NULL | Mike Wang | FINAL | NULL |
| AURORA LOAN SERVICE | 9255520631360 | $ 22.86 | $ 22.86 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-13 00:00:00.000 | NULL | NULL | LIVE | NULL |
| B N C MORTGAGE INC | 6369287500755 | $ 21.15 | $ - | $ - | $ - | $ - | $ 21.15 | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-23 00:00:00.000 | 75 | TRT COMP | WR-OFF | NULL |
| FINANCIAL FREEDOM | 9497909090149 | $ 19.59 | $ 19.59 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-02 00:00:00.000 | NULL | NULL | LIVE | NULL |
| AURORA LOAN SVC. INC | 9726613766441 | $ 17.70 | $ - | $ - | $ - | $ - | $ 17.70 | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-14 00:00:00.000 | 75 | TRT COMP | WR-OFF | NULL |
| BNC MORT INC | 3372572869491 | $ 10.54 | $ - | $ - | $ - | $ - | $ 10.54 | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-09 00:00:00.000 | 75 | TRT COMP | WR-OFF | NULL |
| LEHMAN BROS | 4697373657365 | $ 4.71 | $ - | $ - | $ - | $ - | $ 4.71 | LEHMAN BROTHERS | Legacy S | NULL | 2007-03-05 00:00:00.000 | 75 | TRT COMP | WR-OFF | NULL |
| BNC MORTGAGE INC | 3105138610963 | $ 1.90 | $ - | $ - | $ - | $ - | $ 1.90 | LEHMAN BROTHERS | Legacy S | NULL | 2008-03-10 00:00:00.000 | 75 | TRT COMP | WR-OFF | NULL |
| BNC MORT INC | 8586897307348 | $ 1.68 | $ 1.68 | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-17 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC MORTGAGE INC | 9259524108389 | $ 1.49 | $ - | $ - | $ - | $ - | $ 1.49 | LEHMAN BROTHERS | Legacy S | NULL | 2008-02-25 00:00:00.000 | 75 | TRT COMP | WR-OFF | NULL |
| BNC MORTGAGE | 2482083332754 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | 2008-02-22 00:00:00.000 | 2008-08-22 00:00:00.000 | NULL | NULL | FINAL | NULL |
| BNC MORTGAGE OHIO | 9374369562917 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | 2008-02-22 00:00:00.000 | 2008-08-22 00:00:00.000 | NULL | NULL | FINAL | NULL |
| BNC MORTGAGE | 248R213040439 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | 2008-04-01 00:00:00.000 | 2008-08-01 00:00:00.000 | NULL | NULL | FINAL | NULL |
| BNC MORTGAGE | 2482135050171 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | 2008-04-07 00:00:00.000 | 2008-08-07 00:00:00.000 | NULL | NULL | FINAL | NULL |
| BNC MORTGAGE | 2482135055170 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | 2008-04-07 00:00:00.000 | 2008-08-07 00:00:00.000 | NULL | NULL | FINAL | NULL |
| BNC MORTGAGE | 2482135060172 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | 2008-04-07 00:00:00.000 | 2008-08-07 00:00:00.000 | NULL | NULL | FINAL | NULL |
| BNC MORTGAGE | 8476191650323 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | 2008-05-19 00:00:00.000 | 2008-08-19 00:00:00.000 | NULL | NULL | FINAL | NULL |

| Name | Account | C1 | C2 | C3 | C4 | C5 | C6 | Counterparty | Type | Col | Date | Num | Notes | Status | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNC MORTGAGE | 0651615353657 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2006-11-01 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROS | 0722751095461 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2005-02-05 00:00:00.000 | 80 | Mike Wang | FINAL | NULL |
| FINANCE AMERICA | 0732761374294 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-03-15 00:00:00.000 | NULL | TNT | FINAL | NULL |
| LEHMAN BROTHERS INC | 2141293655075 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2006-08-01 00:00:00.000 | 75 | Mike Wang | WR-OFF | NULL |
| SHEARSON LEHMAN BROS | 2141800975127 | $ - | $ - | $ - | $ - | $ - | $ - | CITIGROUP | Legacy S | NULL | 2008-09-01 00:00:00.000 | NULL | ShrsnLehmn | LIVE | NULL |
| TOWNSEND ANALYTICS | 217S666796796 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-21 00:00:00.000 | NULL | NULL | LIVE | NULL |
| FINANCIAL FREEDOM SENIOR | 2343421857682 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2007-07-05 00:00:00.000 | 80 | NULL | FINAL | NULL |
| LEHMAN BROTHERS | 2343426215410 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-20 00:00:00.000 | NULL | NULL | FINAL | NULL |
| LEHMAN BROTHERS | 2343429948208 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-06-10 00:00:00.000 | NULL | NULL | FINAL | NULL |
| AURORA LOAN SERVICES | 2816563900242 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2005-09-29 00:00:00.000 | 75 | Brendan | WR-OFF | NULL |
| LEHMAN BROTHERS HOLDINGS | 3145231200814 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-07-25 00:00:00.000 | NULL | NULL | FINAL | NULL |
| BNC MORT INC | 3239308912478 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-02-14 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORT INC | 3239308917549 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-02-14 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORT INC | 3239308957955 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-16 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORT INC | 3239308964573 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-02-07 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORT INC | 3239308980342 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-02-14 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORT INC | 3372573729938 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-09 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| NEUBERGER BERMAN | 3392910918733 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2007-12-07 00:00:00.000 | 75 | Pam | WR-OFF | NULL |
| BNC MORTGAGE INC | 3393415996242 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2007-07-16 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORT INC | 3393422009611 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-12 00:00:00.000 | NULL | NULL | FINAL | NULL |
| INDYMAC BANK | 4156163860841 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2007-07-17 00:00:00.000 | 80 | NULL | FINAL | NULL |
| LEHMAN BROTHERS | 4156765803413 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-12 00:00:00.000 | NULL | NULL | FINAL | NULL |
| LEHMAN BROTHERS | 4158353727412 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-28 00:00:00.000 | NULL | NULL | FINAL | NULL |
| AURORA LOAN SERVICES | 4693740408382 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-23 00:00:00.000 | NULL | Brendan | FINAL | NULL |
| AURORA LOAN SERVICES | 4693740451951 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-23 00:00:00.000 | NULL | Brendan | FINAL | NULL |
| SIB MORTGAGE | 6100605616526 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2005-04-25 00:00:00.000 | 80 | NULL | FINAL | NULL |
| BNC MORTGAGE INC | 6196928140243 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2007-07-10 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| DIXON IND INC | 6202510639600 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2007-09-20 00:00:00.000 | NULL | NULL | FINAL | NULL |
| B N C MORTGAGE | 6369281821754 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-02-13 00:00:00.000 | NULL | NULL | FINAL | NULL |
| SIB MORTGAGE CORP | 7072515530760 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-29 00:00:00.000 | NULL | NULL | FINAL | NULL |
| BNC MORTGAGE INC | 7075695309535 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-06 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORTGAGE INC | 7075695317249 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-06 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORTGAGE INC | 7075768697976 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-27 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| LEHMAN BROTHERS | 7132250417501 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2007-12-19 00:00:00.000 | NULL | NULL | FINAL | NULL |
| LEHMAN BROTHERS-TRACY MAI | 7138120200805 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-06-21 00:00:00.000 | NULL | NULL | FINAL | NULL |
| B N C MORTGAGE | 7138121703329 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2007-02-27 00:00:00.000 | 80 | NULL | FINAL | NULL |
| BNC MORTGAGE | 7138128248300 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-28 00:00:00.000 | NULL | NULL | FINAL | NULL |
| BNC MORTGAGE | 7138129405933 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-28 00:00:00.000 | NULL | NULL | FINAL | NULL |
| PEABODY COAL CO | 7404502420188 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-19 00:00:00.000 | NULL | tier 2 | LIVE | NULL |
| FREDERICK MFG CO INC | 8162315007861 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2007-03-09 00:00:00.000 | 80 | tier 2 | FINAL | NULL |
| LEHMAN BROTHERS SMALL | 8174265574585 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-23 00:00:00.000 | NULL | NULL | FINAL | NULL |
| BNC MORTGAGE INC | 8182271220502 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-04-10 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORTGAGE INC | 8182278300598 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-16 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORTGAGE INC | 8182278319273 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-16 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORTGAGE INC | 8182278321274 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-16 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORTGAGE INC | 8182278385862 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-16 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORTGAGE INC | 8182278387793 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-16 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORTGAGE INC | 8182278388294 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-16 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORT INC | 8185000332877 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2007-10-31 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORT INC | 8185000332944 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-07 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORTGAGE INC. | 8188880895791 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-23 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| MONARCH SRV GRP LLC | 8585479993671 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-17 00:00:00.000 | NULL | NULL | LIVE | NULL |
| BNC MORTGAGE INC | 8606780379238 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-03-15 00:00:00.000 | NULL | NULL | FINAL | NULL |
| BNC MORTGAGE INC | 8606780393253 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-03-15 00:00:00.000 | NULL | NULL | FINAL | NULL |
| BNC MORTGAGE INC | 8606780492222 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-03-15 00:00:00.000 | NULL | NULL | FINAL | NULL |
| JAG CA, LLC DBA | 9164870637028 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2006-10-09 00:00:00.000 | 75 | trt comp | WR-OFF | NULL |
| BNC MORT INC | 9165642834729 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-21 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORT INC | 9165642842816 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-22 00:00:00.000 | NULL | NULL | FINAL | NULL |
| BNC MORT INC | 9164430324178 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-06-05 00:00:00.000 | NULL | NULL | FINAL | NULL |
| JAG CA, LLC DBA | 9166466064390 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2006-12-17 00:00:00.000 | NULL | NULL | LIVE | NULL |
| JAG CA, LLC DBA | 9167318311205 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-19 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROTHERS ATTN BLG DPT | 9253560711939 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-23 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| AURORA LOAN SERVICE | 9255520630363 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2007-12-19 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| AURORA LOAN SERVICE | 9255527159622 | $ - | $ - | $ (7.69) | $ 7.69 | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-03 00:00:00.000 | NULL | Brendan | FINAL | NULL |
| BNC MORTGAGE INC. | 9259300104312 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-19 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| BNC MORTGAGE INC | 9259524100370 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-22 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| LEHMAN BROTHERS | 9259699836840 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-16 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| SHEARSON LEHMAN BRO INC | 9407237194046 | $ - | $ - | $ - | $ - | $ - | $ - | CITIGROUP | Legacy S | NULL | 2008-08-23 00:00:00.000 | NULL | ShrsnLehmn | LIVE | NULL |
| NEUBERGER BERMAN | 9496407795476 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-03 00:00:00.000 | 75 | Pam | WR-OFF | NULL |
| NEUBERGER BERMAN | 9496444875553 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-02-13 00:00:00.000 | NULL | Pam | FINAL | NULL |
| BNC MORTGAGE INC | 9605504992555 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-01 00:00:00.000 | NULL | NULL | LIVE | NULL |
| AURORA LOAN SERVICES | 9727449576635 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-02-07 00:00:00.000 | NULL | Brendan | FINAL | NULL |
| AURORA LOAN SERVICES | 9727924400388 | $ - | $ - | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2007-12-05 00:00:00.000 | NULL | Brendan | FINAL | NULL |
| BNC MORTGAGE INC | 7075444285574 | $ (5.72) | $ (5.72) | $ - | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-03-10 00:00:00.000 | 75 | TRT COMP | WR-OFF | NULL |

| Name | Account | Amount 1 | Amount 2 | C1 | C2 | C3 | Parent | Type | Col | Date | Num | Note | Status | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNC MORTGAGE INC | 7075444685632 | $ (6.00) | $ (6.00) | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-03-10 00:00:00.000 | 75 | TRT COMP | WR-OFF | NULL |
| FINANCIAL FREEDOM SR | 4156930173947 | $ (25.56) | $ (25.56) | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-09-09 00:00:00.000 | NULL | Profitline | FINAL | NULL |
| BNC MORTGAGE INC | 9259523904087 | $ (49.45) | $ (49.45) | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-12 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| LEHMAN BROS | 2393713069340 | $ (65.38) | $ (65.38) | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2007-09-05 00:00:00.000 | 75 | TRT COMP | WR-OFF | NULL |
| JAG CA, LLC DBA | 9164877190315 | $ (71.10) | $ (71.10) | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-08-23 00:00:00.000 | NULL | NULL | LIVE | NULL |
| FNCAL FRDM SENIOR | 3234781109583 | $ (541.54) | $ (541.54) | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2006-05-25 00:00:00.000 | 75 | trt comp | WR-OFF | NULL |
| LEHMAN BROTHERS ATTN BLG DPT | 2343419181307 | $ (553.87) | $ (553.87) | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-05-09 00:00:00.000 | 75 | NULL | WR-OFF | NULL |
| THE HUNTER LIGHTING GRP | 2147416129474 | $ (880.20) | $ (880.20) | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-04-23 00:00:00.000 | NULL | NULL | LIVE | NULL |
| LEHMAN BROS F29 | 2322645319814 | $ (1,028.40) | $ (1,028.40) | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2008-01-16 00:00:00.000 | 75 | Mike Wang | WR-OFF | NULL |
| SHEARSON LEHMAN BROS | 2141329866030 | $ (1,072.72) | $ (1,072.72) | $ - | $ - | $ - | CITIGROUP | Legacy S | NULL | 2008-09-01 00:00:00.000 | NULL | ShrsnLehmn | LIVE | NULL |
| LEHMAN BROTHERS INC | 214A430060321 | $ (1,289.45) | $ (1,289.45) | $ - | $ - | $ - | LEHMAN BROTHERS | Legacy S | NULL | 2006-04-15 00:00:00.000 | NULL | NULL | LIVE | NULL |

| Customer | Bill Unit | Total | Current | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 180 + | Unapplied | Dispute | Biller Name | MCN | Service Branch | Strata | AEID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals | 193 | $ 1,652,702.47 | $ 704,216.52 | $ 752,633.09 | $ 29,994.26 | $ 149,799.02 | $ 2,997.25 | $ (107.49) | $ 13,251.79 | $ (103,520.97) | $ 66,957.44 | | | | | |
| LEHMAN BROTHERS | 88800027935 | $ 407,308.44 | $ 215,153.47 | $ 192,154.97 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | VT | 534000 | USP00400 | Legacy T SCG/Platinum | 3K2C |
| LEHMAN BROTHERS | 8310000859195 | $ 234,968.30 | $ - | $ 145,417.88 | $ 268.65 | $ 89,281.77 | $ - | $ - | $ - | $ - | $ 60,000.00 | CFM | | | ABS | 3K2C |
| LEHMAN BROTHERS | 80020529907 | $ 113,600.64 | $ 56,800.32 | $ 56,800.32 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | NC7535 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80022682886 | $ 108,249.87 | $ 53,887.92 | $ 54,361.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | RN4715 | | ABS | 3K2C |
| TOWNSEND ANALYTICS, LTD | 80025582661 | $ 73,825.95 | $ 12,556.91 | $ 973.00 | $ 120.57 | $ 60,175.47 | $ - | $ - | $ - | $ - | $ - | CFM | SM7687 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80023004783 | $ 22,369.30 | $ 22,369.30 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | RX3398 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80802174443 | $ 33,297.87 | $ 16,710.25 | $ 16,587.62 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | VT | 534000 | USP00400 | Legacy T SCG/Platinum | 3K2C |
| LEHMAN BROTHERS | 80025745177 | $ 48,951.23 | $ 16,209.11 | $ 16,306.28 | $ 16,435.84 | $ - | $ - | $ - | $ - | $ - | $ 5,457.44 | CFM | SN3853 | | ABS | 3K2C |
| LEHMAN BROTHERS, INC. | SIAS-SIA113 | $ 31,743.07 | $ 13,196.54 | $ 15,161.43 | $ 388.84 | $ 390.55 | $ 2,840.66 | $ - | $ (234.95) | $ (234.95) | $ - | Local | | 5819 | Corporate | |
| LEHMAN BROTHERS, INC. | LEHB-LEH524 | $ 29,775.22 | $ 15,054.77 | $ 15,292.59 | $ - | $ - | $ - | $ - | $ (572.14) | $ (572.14) | $ - | Local | | 7725 | Corporate | |
| NEUBERGER BERMAN | 80802500217 | $ 26,150.22 | $ 12,885.11 | $ 13,265.11 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | VT | 534000 | USP00400 | Legacy T SCG/Platinum | 3K2C |
| LEHMAN BROTHERS | 80025537731 | $ 46,174.66 | $ 23,127.70 | $ 23,046.96 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SM6387 | | ABS | 3K2C |
| Aurora Loan Services | 1717860961119 | $ 22,313.04 | $ 265.97 | $ 7,175.69 | $ 999.74 | $ - | $ - | $ - | $ 13,871.64 | $ - | $ - | CFM | | | ABS | 3K2C |
| LEHMAN BROTHERS | 80025992977 | $ 41,638.86 | $ 19,462.77 | $ 19,862.21 | $ 1,156.94 | $ 1,156.94 | $ - | $ - | $ - | $ - | $ 1,500.00 | CFM | SN2366 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80026107120 | $ 28,976.06 | $ 7,429.76 | $ 21,546.30 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SN1137 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80025481781 | $ 37,152.49 | $ 18,520.71 | $ 18,631.78 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SM4719 | | ABS | 3K2C |
| LEHMAN BROTHERS | LEHB-LEHL05 | $ 18,578.60 | $ 18,578.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Local | | 2768534 | Corporate | |
| LEHMAN BROTHERS | 80025484637 | $ 15,983.16 | $ 15,983.16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SM5221 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80023831250 | $ 15,057.34 | $ 7,528.21 | $ 7,528.21 | $ 0.92 | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SH2018 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80026193823 | $ 17,782.63 | $ 4,809.29 | $ 4,689.17 | $ 8,284.17 | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SN9517 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80024827539 | $ 24,790.14 | $ 12,751.84 | $ 12,038.30 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SL2911 | | ABS | 3K2C |
| LEHMAN BROTHERS C/O TNT PARTNERS | LEHB-LEHJ01 | $ 11,964.76 | $ 5,985.41 | $ 5,979.35 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Local | | 2730661 | Corporate | |
| LEHMAN BROTHERS | 80024795843 | $ 22,072.71 | $ 11,058.04 | $ 11,014.67 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SL2827 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80025484629 | $ 3,135.97 | $ 3,135.97 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SM5219 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80024425268 | $ 4,204.04 | $ 4,204.04 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SK8663 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80025395171 | $ 15,878.59 | $ 7,915.56 | $ 7,963.03 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SM4098 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80025395163 | $ 15,878.59 | $ 7,915.56 | $ 7,963.03 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SM4097 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80025560485 | $ 15,240.50 | $ 7,650.45 | $ 7,590.05 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SM7045 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80024795819 | $ 15,275.20 | $ 7,637.60 | $ 7,637.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SL2824 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80025215957 | $ 14,653.69 | $ 7,156.96 | $ 7,121.38 | $ 44.50 | $ 5.25 | $ - | $ - | $ 325.60 | $ - | $ - | CFM | SM0345 | | ABS | 3K2C |
| LEHMAN BROTHERS HOLDINGS INC | 80024624860 | $ 7,573.12 | $ 7,573.12 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SL1034 | | ABS | 3K2C |
| LEHMAN BROTHERS C/O TNT EXPENSE MANAGEME | LEHB-LEHS03 | $ 6,444.78 | $ 3,154.08 | $ 3,290.70 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Local | | 2760199 | Corporate | |
| LEHMAN BROTHERS C/O TNT PARTNERS | LEHB-LEHK03 | $ 6,029.22 | $ 6,029.22 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Local | | 2748271 | Corporate | |
| LEHMAN BROTHERS | 80024659064 | $ 11,716.66 | $ 5,858.33 | $ 5,858.33 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SL1344 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80025340946 | $ 11,545.08 | $ 5,755.29 | $ 5,789.79 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SM3162 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80024865125 | $ 11,047.70 | $ 5,523.85 | $ 5,523.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SL4151 | | ABS | 3K2C |
| LEHMAN BROTHERS C/O TNT EXPENSE MANAGEME | LEHB-LEHS02 | $ 5,508.35 | $ 1,837.24 | $ 1,837.24 | $ 1,833.87 | $ - | $ - | $ - | $ - | $ - | $ - | Local | | 2757767 | Corporate | |
| LEHMAN BROTHERS | 80024795850 | $ 10,533.12 | $ 5,250.82 | $ 5,282.30 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SL2828 | | ABS | 3K2C |
| LEHMAN BROTHERS C/O TNT EXPENSE MGMT | LEHB-LEHU01 | $ 5,052.17 | $ 2,525.09 | $ 2,527.08 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Local | | 2755133 | Corporate | |
| LEHMAN BROTHERS | 80025842008 | $ 10,199.12 | $ 5,214.29 | $ 4,984.83 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SN1281 | | ABS | 3K2C |
| LEHMAN BROTHERS PRIVATE FUND A | 72885 | $ 4,917.34 | $ 4,917.34 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Hosting | | | | |
| LEHMAN BROTHERS HOLDINGS INC | LEHB-LEHD02 | $ 4,184.35 | $ 2,099.29 | $ 2,085.06 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Local | | 2746015 | Corporate | |
| LEHMAN BROTHERS | 80025634645 | $ 1,999.00 | $ 1,999.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SN1424 | | ABS | 3K2C |
| LEHMAN BROTHERS BANK | 80024590210 | $ 3,533.33 | $ 1,716.28 | $ 1,717.68 | $ 99.37 | $ - | $ - | $ - | $ - | $ - | $ - | CFM | CS0023 | | ABS | 4XH5 |
| LEHMAN BROTHERS, INC. | LEHB-LEH508 | $ 2,839.10 | $ 945.32 | $ 945.32 | $ 945.32 | $ 3.14 | $ - | $ - | $ - | $ - | $ - | Local | | 190006 | Corporate | |
| BNC - LEHMAN | 80019822891 | $ 2,804.32 | $ 1,396.32 | $ 1,396.32 | $ 11.68 | $ - | $ - | $ - | $ - | $ - | $ - | CFM | KZ8588 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80024338206 | $ 2,665.03 | $ 1,743.18 | $ 921.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | | 638730 | ABS | 4.40E+05 |
| LEHMAN BROTHERS C/O TNT EXPENSE MANAGEME | LEHB-LEHC04 | $ 2,464.64 | $ 2,464.64 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Local | | 2760986 | Corporate | 3K2C |
| LEHMAN BROTHERS C/O TNT EXPENSE MANAGEME | LEHB-LEH012 | $ 2,282.39 | $ 1,234.95 | $ 1,047.44 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Local | | 2764964 | Corporate | 3K2C |
| LEHMAN BROTHERS | LEHB-LEHK02 | $ 2,188.81 | $ 1,099.49 | $ 1,088.70 | $ 0.01 | $ 0.01 | $ 0.60 | $ - | $ - | $ (0.01) | $ - | Local | | 2743027 | Corporate | 3K2C |
| LEHMAN BROTHERS | 80024827547 | $ 4,179.04 | $ 2,139.52 | $ 2,139.52 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SL2929 | | ABS | 3K2C |
| Lehman Brothers | 210511632146 | $ 2,020.00 | $ - | $ 2,020.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | IP | | | ABS | |
| LEHMAN BROTHERS HOLDINGS INC. | 80025115173 | $ 3,987.24 | $ 1,973.74 | $ 1,985.87 | $ 15.06 | $ 12.57 | $ - | $ - | $ - | $ - | $ - | CFM | SL8418 | | ABS | 3K2C |
| LEHMAN BROTHERS | 5069053132237 | $ 1,725.71 | $ 132.26 | $ 190.87 | $ 3.67 | $ 1.61 | $ 117.78 | $ 21.98 | $ 1,239.51 | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS C/O TNT EXPENSE MANAGEME | LEHB-LEHH02 | $ 1,786.78 | $ 1,786.78 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Local | | 2760633 | Corporate | |
| LEHMAN BROTHERS C/O TNT PARTNERS | LEHB-LEHL04 | $ 1,738.59 | $ 867.41 | $ 871.18 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Local | | 2748273 | Corporate | |
| BLOUNT INC | 80802560336 | $ 1,724.18 | $ 1,724.18 | $ - | $ - | $ (0.00) | $ - | $ - | $ - | $ - | $ - | VT | 534000 | USP00400 | Legacy T SCG/Platinum | |
| LEHMAN BROTHERS | 8310000823648 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (367.50) | $ - | CFM | | | ABS | 3K2C |
| LEHMAN BROTHERS/CO TNT PARTNERS | LEHB-LEHS01 | $ 1,403.98 | $ 1,403.98 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Local | | 2702867 | Corporate | |
| LVEP, Inc. | 210135235081 | $ 1,237.40 | $ - | $ 1,237.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | IP | J10249 | | ABS | 3K2C |
| Neuberger Berman | 1717871544322 | $ 1,210.17 | $ 601.78 | $ 608.39 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | | | ABS | 3K2C |
| BLACKROCK, C/O TNT EXPENSE MANAGEME | 8310000771122 | $ 1,134.02 | $ - | $ 1,134.02 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | | | ABS | 3K2C |
| LEHMAN BROTHERS-NEUBEREGER BERMAN | 5068757400001 | $ 221.25 | $ 221.25 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| TOWNSEND ANALYTICS LTD | 80802798415 | $ 1,072.66 | $ 1,072.66 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | VT | 534000 | USP00400 | Legacy T SCG/Platinum | 3K2C |
| LEHMAN BROTHERS | 8401779880259 | $ 874.74 | $ - | $ - | $ - | $ - | $ - | $ - | $ 874.74 | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS PRIVATE FUND ADVSRS | 80802800062 | $ 744.23 | $ 352.68 | $ 391.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | VT | 534000 | USP00400 | Legacy T SCG/Platinum | |
| Lehman Brothers - NJ | 8310000922887 | $ 620.96 | $ - | $ 310.54 | $ - | $ - | $ - | $ - | $ 310.42 | $ (310.42) | $ - | CFM | | | ABS | 3K2C |
| LEHMAN BROTHERS C/O TNT EXPENSE MANAGEME | LEHB-LEHB02 | $ 611.99 | $ 611.99 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Local | | 2762597 | Corporate | |
| AURORA LOANS SERVICES | 8310000065214 | $ 599.70 | $ 399.80 | $ 199.90 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | TAILORED | | | ABS | 3K2C |
| THE MAIN OFFICE MANAGEMEN | 80008915011 | $ 572.89 | $ 570.29 | $ 2.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SE4404 | | ABS | 3K2C |
| LEHMANS HOLDINGS | LEHB-LEHK04 | $ 571.53 | $ 571.53 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Local | | 2749415 | Corporate | |
| TOWNSEND ANALYTICS C O LE | LEHB-LEH011 | $ 550.25 | $ 550.25 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Local | | 2751396 | Corporate | |
| LEHMAN BROTHERS | 80024047401 | $ 540.30 | $ 540.30 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SJ5437 | | ABS | 3K2C |
| LEHMAN BROTHERS | B0100698085 | $ 293.34 | $ 146.67 | $ 146.67 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | SD | BX7872 | USP00400 | ABS | |
| LEHMAN BROTHERS | 80024791370 | $ 281.25 | $ - | $ 281.25 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | RO1356 | | ABS | 4XAT |
| LEHMAN BROS | 80025686405 | $ 281.25 | $ - | $ 281.25 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | RO1356 | | ABS | 4XAT |
| POPULAR SMALL BUS CAPITAL | 0305040486001 | $ 257.20 | $ - | $ 257.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | TAILORED | | | ABS | |
| FINANCE AMERICA | 8310000712578 | $ 240.58 | $ - | $ 240.58 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | | | ABS | 3K2C |
| LEHMAN BROTHERS | 1440129822542 | $ 224.70 | $ 112.35 | $ 112.35 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | TAILORED | | | ABS | 3K2C |
| WINDSOR CUTTING TOOLS | 80802560344 | $ 219.89 | $ 219.89 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | VT | 534000 | USP00400 | Legacy T SCG/Platinum | 3K2C |
| NEUBERGER BERMAN | 1440124082305 | $ 204.75 | $ 101.60 | $ 103.15 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | TAILORED | | | ABS | 3K2C |

| Name | Account | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Type | Ref1 | Ref2 | Category | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEHMAN BROS ENGRAVING | 0303746838001 | $ 168.64 | $ - | $ 168.64 | $ - | $ - | $ - | $ - | $ - | $ - | TAILORED | | | Small Business | 40TW |
| FREDERICK MFG CO | 80802560328 | $ 166.63 | $ 166.63 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | VT | 534000 | USP00400 | Legacy T SCG/Platinum | 3K2C |
| LEHMAN BROTHERS | 8410452512261 | $ 162.22 | $ 153.07 | $ 9.15 | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| FINANCE AMERICA, LLC | 80802614711 | $ 124.95 | $ 124.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | VT | 534000 | USP00400 | Legacy T SCG/Platinum | 3K2C |
| TOWNSEND ANALYTICS, LTD. | 80025556616 | $ 106.29 | $ - | $ 106.29 | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SM6401 | | ABS | 3K2C |
| TOWNSEND ANALYTICS, LTD | 80025641129 | $ 103.74 | $ - | $ 103.74 | $ - | $ - | $ - | $ - | $ - | $ - | CFM | SM8034 | | ABS | 3K2C |
| OREGON CUTTING | 1440127367789 | $ 100.00 | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | TAILORED | | | ABS | 3K2C |
| AXIOHM IPB INC | 0691571 | $ 99.75 | $ 99.75 | $ - | $ - | $ - | $ - | $ - | $ - | $ (0.02) | AGNS | | | ABS | 3K2C |
| LEHMAN BROTHERS | 8381449013001 | $ 91.61 | $ 91.61 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 0540793031001 | $ 85.69 | $ 33.34 | $ 52.35 | $ - | $ - | $ - | $ - | $ 4.93 | $ - | THRIFTY | | | ABS | 3K2C |
| LEHMAN BROTHERS | 8381769836261 | $ 83.63 | $ - | $ 3.14 | $ 2.32 | $ 73.24 | $ - | $ - | $ 4.93 | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8761303346252 | $ 70.73 | $ - | $ - | $ - | $ - | $ - | $ - | $ 70.73 | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8760210678847 | $ 70.68 | $ 70.68 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 9441105160001 | $ 64.83 | $ - | $ - | $ - | $ - | $ 22.65 | $ - | $ 42.18 | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8760209005262 | $ 53.77 | $ - | $ - | $ - | $ - | $ - | $ - | $ 53.77 | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS INC ATTN EXPENSE CONTROL | 0593029978001 | $ 49.41 | $ - | $ - | $ - | $ - | $ - | $ - | $ 49.41 | $ - | THRIFTY | | | ABS | 3K2C |
| LEHMAN BROTHERS | 0540786697001 | $ 45.23 | $ 26.81 | $ 15.08 | $ - | $ 3.34 | $ - | $ - | $ - | $ - | THRIFTY | | | ABS | 3K2C |
| LEHMAN BROTHERS | 8771017208261 | $ 37.98 | $ - | $ 4.33 | $ - | $ 4.04 | $ 15.56 | $ 9.17 | $ 4.88 | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 80022130811 | $ 33.83 | $ - | $ 33.83 | $ - | $ - | $ - | $ - | $ - | $ - | CFM | QW4513 | | Unassigned | |
| ACTIVATION | 1511695478115 | $ 26.50 | $ 26.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | TAILORED | | | ABS | 3K2C |
| LEHMAN BROTHERS % TNT PARTNERS LLC | 0524313126001 | $ 23.80 | $ - | $ 23.80 | $ - | $ - | $ - | $ - | $ - | $ - | THRIFTY | | | ABS | 3K2C |
| LEHMAN BROTHERS | 8771275555261 | $ 15.29 | $ 5.72 | $ 9.57 | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 84014441448262 | $ 12.53 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.53 | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | ES4078357894001 | $ 9.11 | $ - | $ - | $ - | $ - | $ - | $ - | $ 9.11 | $ - | GISDN | | | | |
| LEHMAN BROTHERS | 8770649783261 | $ 8.46 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.46 | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8771124752842 | $ 7.48 | $ 2.13 | $ 5.35 | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 84014677673257 | $ 4.34 | $ 2.74 | $ 1.60 | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8671211399261 | $ 3.42 | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.42 | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 0540793165001 | $ 3.35 | $ - | $ 3.35 | $ - | $ - | $ - | $ - | $ - | $ - | THRIFTY | | | ABS | 3K2C |
| RSF ENTERPRISES INC. | 80802706350 | $ 2.92 | $ 2.92 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | VT | 534000 | USP00400 | Legacy T SCG/Platinum | |
| LEHMAN BROTHERS | 8380722690258 | $ 1.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.43 | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8670845026262 | $ 1.38 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.38 | $ - | Execubill | 5069053132237 | | | |
| BOURGEON CAPITAL | 80802725285 | $ 1.24 | $ 1.24 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | VT | 534000 | USP00400 | Legacy T SCG/Platinum | |
| LEHMAN BROTHERS | 8410069823262 | $ 1.19 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.19 | $ - | Execubill | 5069053132237 | | | |
| RICHARD S. FULD JR | 80802596561 | $ 0.88 | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.88 | $ - | VT | 534000 | USP00400 | Legacy T SCG/Platinum | 3K2C |
| THE MAIN OFFICE | 8290001567379 | $ 0.88 | $ 0.88 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | | | ABS | 3K2C |
| Lehman Brothers Private Fund Advise | 1717905266003 | $ 0.62 | $ 0.62 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | CFM | | | ABS | 3K2C |
| LEHMAN BROTHERS | ES3108249535000 | $ 0.52 | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.52 | $ - | GISDN | | | | |
| LEHMAN BROTHERS | ES2125662717000 | $ 0.34 | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.34 | $ - | GISDN | | | | |
| LEHMAN BROTHERS | ES1665592548889 | $ 0.23 | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.23 | $ - | GISDN | | | | |
| TPG IPB INC | 80802478299 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (25,674.64) | VT | 534000 | USP00400 | Legacy T SCG/Platinum | 3K2C |
| LEHMAN BROTHERS | 80023756440 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (23,424.53) | CFM | RD8663 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80024522114 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (10,767.02) | CFM | NC7535 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80024605885 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (6,876.38) | CFM | SL0881 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80024219554 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (6,464.37) | CFM | SK4766 | | Unassigned | |
| FINANCE AMERICA, LLC | 80802614703 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (6,394.57) | VT | 534000 | USP00400 | Legacy T SCG/Platinum | 3K2C |
| LEHMAN BROTHERS | 80024651988 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (4,568.00) | CFM | SL1288 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80023004791 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (3,034.17) | CFM | RX3401 | | ABS | 3K2C |
| LEHMAN BROTHERS HOLDINGS INC*SCP* | 6488323 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (2,965.12) | AGNS | | | ABS | 3K2C |
| LEHAMN BROTHERS | 80802069098 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (2,095.61) | VT | 534000 | USI0GMAA | IPL | 3K2C |
| LEHMAN BROTHERS | 80025355514 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (1,952.16) | CFM | SM2347 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80802472375 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (1,536.49) | VT | 534000 | USP00400 | Legacy T SCG/Platinum | 3K2C |
| BNC MORTGAGE | 80802640377 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (1,397.08) | VT | 534000 | USP00400 | Legacy T SCG/Platinum | 3K2C |
| BNC MORTGAGE INC | 200593879191 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (931.00) | IP | 534000 | | ABS | 3K2C |
| FINANCE AMERICA, LLC | 80802614729 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (743.64) | VT | 534000 | USP00400 | Legacy T SCG/Platinum | 3K2C |
| BNC Mortgage Inc. | 8310000065862 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (464.85) | TAILORED | | | ABS | 3K2C |
| LEHMAN BROTHERS HOLDINGS INC | 80024458574 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (262.44) | CFM | SK9038 | | ABS | 3K2C |
| LEHMAN BROTHERS | 80024791362 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (189.98) | CFM | RQ1356 | | ABS | 4XAT |
| LEHMAN BROTHERS | 80802882763 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | VT | 534000 | USP00400 | Legacy T SCG/Platinum | |
| IMAGE PROCESSING SYSTEMS | 80802795650 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | VT | 534000 | USP00400 | Legacy T SCG/Platinum | |
| LEHMAN BROS/FINANCE AMERICA | LEHB-LEHD01 | $ (0.03) | $ - | $ - | $ - | $ - | $ - | $ (0.03) | $ - | $ - | Local | | 2696318 | Corporate | 3K2C |
| LEHMAN BROTHERS | 8411443281261 | $ (0.03) | $ - | $ - | $ (0.03) | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| 378270213931002 | 8431200352945 | $ (0.05) | $ - | $ - | $ (0.05) | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8400205644856 | $ (0.08) | $ - | $ - | $ (0.08) | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8681022834856 | $ (0.18) | $ (0.18) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8640199330856 | $ (0.30) | $ (0.30) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS ASIA LTD | 5069053461518 | $ (0.36) | $ (0.36) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053461518 | | | |
| LEHMAN BROTHERS | ES2122270357000 | $ (0.39) | $ (0.39) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | GISDN | | | | |
| LEHMAN BROTHERS | 8430710367252 | $ (0.44) | $ (0.44) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8761325833257 | $ (0.53) | $ (0.53) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| APT 5A | 8690489136940 | $ (0.64) | $ - | $ - | $ (0.64) | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8400919489856 | $ (0.74) | $ - | $ - | $ (0.74) | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8690457378940 | $ (0.76) | $ - | $ - | $ (0.76) | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| … | 8410440974252 | $ (1.18) | $ - | $ - | $ (1.18) | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| EQUITY RESEARCH | 8430510080942 | $ (1.32) | $ (1.32) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8560028289848 | $ (2.02) | $ (2.02) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| 378271825901003 | 8471595652941 | $ (2.02) | $ - | $ - | $ (2.02) | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| … | 8400037542856 | $ (2.10) | $ (2.10) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8410601425258 | $ (3.17) | $ - | $ - | $ (3.17) | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| 378271825901003 | 8570577934943 | $ (3.82) | $ (3.82) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8770558280252 | $ (4.05) | $ (4.05) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| 378272018931005 | 8691336401943 | $ (4.68) | $ - | $ - | $ (4.68) | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| ATTN CHRISTINE CURZIO | 8441964162946 | $ (5.00) | $ - | $ - | $ (5.00) | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| 378272018931005 | 8440089398157 | $ (5.10) | $ - | $ - | $ (5.10) | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |

| Name | Account | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Type | Ref | Num | Category | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEHMAN BROTHERS | 8401749442254 | $ (5.15) | $ (5.15) | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| ... | 8401950172252 | $ (5.39) | $ (5.39) | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| PORT LIPERTE | 8551258067252 | $ (8.33) | $ - | $ - | $ (8.33) | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 5069085423001 | $ (9.25) | $ (9.25) | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 50690854230 01 | | | |
| ... | 8471468887941 | $ (11.93) | $ - | $ - | $ (11.93) | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| SHEARSON LEHMAN BROTHERS | 5068254357645 | $ (15.71) | $ - | $ - | $ (15.71) | $ - | $ - | $ - | $ - | Execubill | 5069011675915 | | | |
| LEHMAN BROTHERS | 8560580546252 | $ (17.58) | $ - | $ - | $ (17.58) | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8690134932947 | $ (19.79) | $ (19.79) | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| SHEARSON LEHMAN BROTHERS | 5068256686590 | $ (22.97) | $ - | $ - | $ (22.97) | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| 378271834901002 | 8440022491947 | $ (29.44) | $ (29.44) | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| ... | 8561575356947 | $ (31.35) | $ - | $ - | $ (31.35) | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8580291219261 | $ (39.25) | $ - | $ - | $ (39.25) | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS, INC. | LEHM-LEH001 | $ (52.83) | $ - | $ - | $ - | $ - | $ - | $ (52.83) | $ - | Local | | 1985 | Corporate | 3K2C |
| LEHMAN BROTHERS | 8400426334255 | $ (61.65) | $ (61.65) | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| SHEARSON LEHMAN BROTHERS | 5068253606430 | $ (63.58) | $ - | $ - | $ (63.58) | $ - | $ - | $ - | $ - | Execubill | 5069011675915 | | | |
| 378270213931002 | 8431615232945 | $ (90.73) | $ (90.73) | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8440845984947 | $ (121.43) | $ (121.43) | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| 378272018931005 | 8471518325941 | $ (189.15) | $ - | $ - | $ (189.15) | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS HOLDINGS | LEHB-LEHPA01 | $ (190.95) | $ - | $ - | $ - | $ - | $ - | $ (190.95) | $ - | Local | | 2751561 | Corporate | 3K2C |
| ATTN WILLIAM WONG | 8440960755943 | $ (193.91) | $ - | $ - | $ (193.91) | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS | 8670845263856 | $ (302.16) | $ (302.16) | $ - | $ - | $ - | $ - | $ - | $ - | Execubill | 5069053132237 | | | |
| LEHMAN BROTHERS HOLDINGS INC | LEHB-LEHAT01 | $ (433.28) | $ - | $ - | $ - | $ - | $ - | $ (433.28) | $ - | Local | | 2749799 | Corporate | 3K2C |
| LEHMAN BROTHERS | LEHB-LEHB01 | $ (452.44) | $ (452.44) | $ - | $ - | $ - | $ - | $ - | $ (452.44) | Local | | 2736891 | Corporate | 3K2C |
| LEHMAN BROTHERS C/O TNT EXPENSE MANAGEME | LEHB-LEHK05 | $ (464.24) | $ - | $ - | $ - | $ - | $ (464.24) | $ - | $ - | Local | | 2760390 | Corporate | 3K2C |
| LEHMAN BORTHERS / CO TNT PARTNERS | LEHB-LEHL02 | $ (811.08) | $ - | $ (811.08) | $ - | $ - | $ - | $ - | $ - | Local | | 2732106 | Corporate | 3K2C |
| LEHMAN BROTHERS C/O TNT EXPENSE MGMT | LEHB-LEHA01 | $ (1,324.62) | $ - | $ (15.71) | $ - | $ (1,308.91) | $ - | $ - | $ (15.71) | Local | | 2748795 | Corporate | 3K2C |
| LEHMAN BROTHERS / CO TNT PARTNERS | LEHB-LEHL01 | $ (1,825.73) | $ - | $ - | $ - | $ - | $ - | $ (1,825.73) | $ (1,825.73) | Local | | 2726302 | Corporate | 3K2C |
| LEHMAN BROTHERS | ES6466381315000 | $ (5,959.48) | $ (5,959.48) | $ - | $ - | $ - | $ - | $ - | $ - | GISDN | | | | |