**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------x
:
In re                                                   :        **Chapter 11 Case No.**
                                                        :
**LEHMAN BROTHERS HOLDINGS, INC.** *et al.*,            :        **Case No. 08-13555 (JMP)**
                                                        :
     **Debtors.**                :        **(Jointly Administered)**
                                                        :
------------------------------------------------------------------------x        **Ref. Docket No. 107**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK     )

     HERB BAER, being duly sworn, deposes and says:

     1.     I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

     2.     I caused to be served the "NOTICE OF ASSUMPTION AND ASSIGNMENT OF, AND AMOUNTS NECESSARY TO CURE DEFAULTS UNDER CONTRACTS AND LEASES TO BE ASSUMED AND ASSIGNED TO SUCCESSFUL PURCHASE", dated September 18, 2008 [docket #107] by causing true and correct copies to be:

     a)     enclosed securely in separate pre-paid envelopes and delivered by overnight mail (early morning service requested) and first class mail to those parties on the attached Exhibit "A" on September 18, 2008,

     b)     delivered by email to those parties listed on the attached Exhibit "B" on September 18, 2008,

     c)     delivered by facsimile to those parties listed on the attached Exhibit "C" on September 18, 2008, and

     d)     enclosed securely in a separate envelopes and delivered by hand to those parties on the attached Exhibit "D" on September 19, 2008.

3.    All envelopes utilized in the service of the foregoing contained the following legend:  "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Herb Baer

Sworn to before me this
19th day of September, 2008

_____
Notary Public

**STEPHANIE A. GASKIN**
**NOTARY PUBLIC -** STATE OF NEW YORK
NO. 01GA6150011
**QUALIFIED IN** NEW YORK COUNTY
**MY COMMISSION** EXPIRES JULY 24, 2010

**EXHIBIT "A"**

| Claim Name | Address Information |
|---|---|
| 1010 DATA, INC | 65 BROADWAY, SUITE 1010,  NEW YORK, NY 10006 |
| 125 HIGH STREET, L.P. | COPIES TO: CFO,C/O TISHMAN SPEYER PROPERTIES, L.P.,45 ROCKEFELLER PLAZA,  NEW YORK, NY 10111 |
| 125 HIGH STREET, L.P. | COPIES TO: CHIEF LEGAL OFFICER,C/O TISHMAN SPEYER PROPERTIES, L.P.,45 ROCKEFELLER PLAZA,  NEW YORK, NY 10111 |
| 125 HIGH STREET, L.P. | OFFICE OF THE BLDG,C/O TISHMAN SPEYER PROPERTIES, L.P.,125 HIGH ST, 14TH FL, BOSTON, MA 02110 |
| 1301 PROPERTIES OWNER L.P. | MR. ROGER S. NEWMAN,C/O PARAMOUNT GROUP, INC.,1633 BROADWAY STE 1801,  NEW YORK, NY 10019 |
| 2 TRACK GLOBAL | 1270 BROADWAY, SUITE 208,  NEW YORK, NY 10001 |
| 2001 K LLC (OVERLANDLORD) | 2001 K LLC,730 FIFTH AVENUE,  NEW YORK, NY 10019 |
| 270 MU¤OZ RIVERA PARTNERS, S.E. | 270 MU¤OZ RIVERA PARTNERS, S.E.,270 MU¤OZ RIVERA AVENUE,9TH FLOOR,  HATO REY, PR 00918 PUERTO RICO |
| 45 BROADWAY OWNER LLC | C/O CAMMEBY'S MANAGEMENT COMPANY, LLC,45 BROADWAY STE 2500,  NEW YORK, NY 10006 |
| 451.COM | ATTN:ALAN ELWORTHY, |
| 4CONNECTIONS, LLC | ATTN:JAMES MARTINI,CHIEF FINANCIAL OFFICER,4 GATEHALL DRIVE. 2ND FLOOR, PARSIPPANY, NJ 07054 |
| @STAKE, INC | ATTN:RAY SCUTARI, ROYAL HANSEN,EMILY SEBERT,2 WALL STREET,  NEW YORK, NY 10005 |
| ABOVENET COMMUNICATIONS INC | ATTN:SENIOR VP - GENERAL COUNSEL,360 HAMILTON AVENUE,  WHITE PLAINS, NY 10601 |
| ABSOLUTE SOFTWARE | 10900 NE 8TH STREET, SUITE 900,  BELLEVUE, WA 98004 |
| ABYDOS LIMITED | ST. ALBANS BUSINESS CENTRE,  ST ALBANS, HERTS,  AL14AA UNITED KINGDOM |
| AC NIELSEN COMPANY | 150 NORTH MARTINGALE ROAD,  SCHAUBURG, IL 60173-2076 |
| ACCESS DATA CORP | TWO CHATHAM CENTER 11TH FLOOR,  PITTSBURGH, PA 15219 |
| ACCESS DATA CORP. | TWO CHATHAM CENTER,24TH FL,  PITTSBURGH, PA 15219 |
| ACCLARA | MR. LARGEY, |
| ACCUITY | 1 STATE STREET PLAZA FL 27,  NEW YORK, NY 10004-1505 |
| ACHIEVEGLOBAL   INC. | ATTN:LEGAL DEPT/CONTRACTS MGMT,170 WEST ELECTION ROAD,SUITE 201,  DRAPER, UT 84020 |
| ACI | 38800 COUNTRY CLUB DR.,  FARMINGTON HILLS, MI 48331 |
| ACL SERVICES LTD | 1550 ALBERNI STREET,  VANCOUVER, BC V6G 1A5 CA |
| ACME AMERICAN | JEFFREY M. SCHWARTZ,99 SCOTT AVE.,  BROOKLYN, NY 11237 |
| ACRONIS, INC | 52 3RD AVENUE,  BURLINGTON, MA 01803 |
| ACTIMIZE INC | 1359 BROADWAY, 5TH FLOOR,  NEW YORK, NY 10018 |
| ACTIV FINANCIAL | ATTN:SUJATA PAREKH,1607 EAST TAFT AVE, SUITE 101,  WHEATON, IL 60187 |
| ACTIV FINANCIAL SYSTEMS, INC.* | 125 SOUTH WACKER DRIVE, SUITE 2325,  CHICAGO, IL 60606 |
| ACTUATE CORPORATION | 2207 BRIDGEPOINTE PARKWAY, SUITE 500,  SAN MATEO, CA 94404 |
| ACUPAY SYSTEM, LLC | ATTN:CIO AND "MANAGEMENT",30 BROAD ST, 46TH FLOOR,  NEW YORK, NY 10004 |
| ADA COMPUTER SYSTEMS LIMITED | NETWORK HOUSE, ALBERT DRIVE,BURGESS HILL,  WEST SUSSEX,  RH159TN UK |
| ADDAMARK TECHNOLOGIES, INC. | 443 TEHAMA STREET,  SAN FRANCISCO, CA 94103 |
| ADDISON | ATTN:ROGER BYROM,20 EXCHANGE PLACE 9TH FLOOR,  NEW YORK, NY 10005 |
| ADITI TECHNOLOGIES PRIVATE LIMITED | 2002 156TH AVE NE, SUITE 200,  BELLEVUE, WA 98007 |
| ADMIRAL MECHANICAL | DAN KRUEGER,4150 LITT DRIVE,  HILLSIDE, IL 60162 |
| ADMIT ONE | ATTN:LEGAL DEPARTMENT,1605 NW SAMMAMISH RD, SUITE 105,  ISSAQUAH, WA 98027 |
| ADOBE SYSTEMS INC | 345 PARK AVE,  SAN JOSE, CA 95110-2704 |
| ADP BROKERAGE SERVICES INC | 2 JOURNAL SQUARE PLZ,  JERSEY CITY, NJ 07306 |
| ADP BROKERAGE SERVICES INC | PO BOX 23175,  NEWARK, NY 14513 |
| ADP FINANCIAL SERVICES | 2 JOURNAL SQUARE PLZ,  JERSEY CITY, NJ 07306 |
| ADP GRAPHIC COMMUNICATIONS | 100 BURMA ROAD,  JERSEY CITY, NJ 07305 |
| ADVANCED INNOVATIVE MARKETING LLC | 1005 BROOKSIDE RD SUITE 50,  ALLENTOWN, PA 18106 |

| Claim Name | Address Information |
|---|---|
| ADVANCED INNOVATIVE MARKETING, LLC | ATTN:ROBERT SERRETI,1005 BROOKSIDE ROAD,SUITE 50,  ALLENTOWN, PA 18106 |
| ADVANCED MICRO DEVICES, LLC | ONE AMD PLACE,PO BOX 3453,  SUNNYVALE, CA 94088-3453 |
| ADVANCED TECHNOLOGY SUPPORT | 10075 RED RUN BLVD, SUITE 550,  OWINGS MILLS, MD 21117 |
| ADVANTAGE HUMAN RESOURCING | 405 LEXINGTON AVENUE,32ND FLOOR,  NEW YORK, NY 10174 |
| ADVENT SOFTWARE, INC | 301 BRANNAN ST, 6TH FLOOR,  SAN FRANCISCO, CA 94107 |
| ADVENTNET | 5200 FRANKLIN DR,SUITE 115,  PLEASANTON, CA 94588 |
| AECSOFT USA, INC | 5433 WESTHEIMER, SUITE 925,  HOUSTON, TX 77056 |
| AEGIS SOFTWARE INC | AEGISOFT, LLC,14 PENN PLAZA, 8TH FLOOR,225 WEST 34TH STREET,  NEW YORK, NY 10122 |
| AFFILIATED PHYSICIANS | 18 EAST 48TH STREET,  NEW YORK, NY 10017 |
| AFTERBURNER, INC. | ATTN:JAMES MURPHY,1503 B NORTHSIDE DRIVE,  ATLANTA, GA 30318 |
| AGILYSYS AND INNOVATIV SYSTEMS DESIGN | 204 FERNWOOD AVE,  EDISON, NJ 08837 |
| AGILYSYS NJ, INC. | 204 FERNWOOD AVENUE,  EDISON, NJ 08837 |
| AIG TECHNOLOGIES INC | 920 HEMLOCK DRIVE,  COLUMBIA, SC 29201 |
| AIR DEFENSE | 4800 NORTH POINT PARKWAY,SUITE 100,  ALPHARETTA, GA 30022 |
| AIRDEFENSE, INC. | 4800 NORTH POINT PARKWAY,SUITE 100,  ALPHARETTA, GA 30022 |
| AKF ENGINEERS, LLP | ROBERT L'INSALATA,1501 BROADWAY,STE 700,  NEW YORK, NY 10036 |
| AKONIX SYSTEMS, INC. | 600 B STREET 18TH FLOOR,  SAN DIEGO, CA 92101 |
| ALACRA INC | ATTN:STEVEN GOLDSTEIN,CHIEF EXECUTIVE OFFICER,100 BROADYWAY  SUITE 1101,  NEW YORK, NY 10005 |
| ALEPH | 1700 SHATTUCK AVE,  BERKELEY, CA 94709 |
| ALIGN COMMUNICATIONS, INC | ATTN:ALIGN COMMUNICATIONS, INC.,845 THIRD AVE,  NEW YORK, NY 10022 |
| ALL REGS | 2975 LONE OAK DRIVE, SUITE 140,  EAGAN, MN 55121 |
| ALLO COMMUNICATIONS | 610 BROADWAY,  IMPERIAL, NE 69033 |
| ALPRO SERVICE COMPANY | GLENN SHERMAN,1127 WILLOUGHBY AVE,  BROOKLYN, NY 11237 |
| ALTERPOINT, INC. | 300 WEST 6TH STREET  SUITE 2200,  AUSTIN, TX 787701 |
| ALTOVA INC. | ATTN GENERAL COUNSEL,RUDOLFSPLATZ 13A/9,  WIEN,    AUSTRIA |
| ALTOVA, INC. | 900 CUMMINGS CENTER SUITE 314T,  BEVERLY, MA 01915 |
| AMBERPOINT, INC | 155 GRAND AVENUE, SUITE 404,  , CA 94612 |
| AMBERPOINT, INC. | 155 GRAND AVENUE,SUITE 404,  OAKLAND, CA 94612 |
| AMBIENT GROUP INC. | JOHN LEITNER,55 WEST 39TH ST.,12TH FLOOR,  NEW YORK, NY 10018 |
| AMERICAN DATA MANAGEMENT INC* | 1421 SE 23RD ST,  CAPE CORAL, FL 33990-4631 |
| AMERICAN EXPRESS | ATTN:MICHAEL HARRINGTON,WORLD FINANCIAL CTR,AMERICAN EXPRESS TWR,  NEW YORK, NY 10285 |
| AMERICAN EXPRESS TRAVEL RELATED | ATTN:CORPORATE CARD UNIT,20022 NORTH 31ST AVENUE,PO BOX 53800,  PHOENIX, AZ 85027 |
| AMERICAN MANAGEMENT ASSOC. | ATTN:LISA ZOBA,6 WINCHESTER DRIVE,  EAST BRUNSWICK, NJ 08816 |
| AMERICAN MANAGEMENT ASSOC. | ATTN:CHIEF FINANCIAL OFFICER,1601 BROADWAY,  NEW YORK, NY 10019 |
| AMERICAN STOCK EXCHANGE LLC | 86 TRINITY PLACE,  NEW YORK, NY 10006 |
| AMR RESEARCH INC. | 2 OLIVER STREET FIFTH FLOOR,  BOSTON, MA 02109 |
| ANA-DATA | 112 THRID STREET,  STAMFORD, CT 06905 |
| ANA-DATA | ATTN:MOHAN PATEL,112 THIRD STREET,  STAMFORD, CT 06905 |
| ANA-DATA CONSULTING INC | ATTN:MOHAN PATEL,112 THIRD STREET,  STAMFORD, CT 06905 |
| ANALYTICS, INC. | 700 STATE STREET,  NEW HAVEN, CT 06511 |
| ANDERSON, ISABELLE | ATTN:ISABELLE ANDERSON,1272 SUGAR MAPLE DRIVE,  MARRIOTTSVILLE, MD 21104 |
| ANGELPOINTS, INC. | 30 LIBERTY SHIP WAY,  SUITE 3150  SAUSALITO, CA 94965 |
| ANIXTER INC. | 25B VREELAND RD,  FLORHAM PARK, NJ 07932 |
| ANNA PHILLIPS CO UK | PO BOX 19,  PAR,  PL24 2ZR UNITED KINGDOM |
| ANSCO ARENA LIMITED | 25 CANADA SQ,  CANARY WHARF,  E14 5LQ UNITED KINGDOM |
| APCON | 9255 SW PIONEER COURT,  WILSONVILLE, OR 97070 |

| Claim Name | Address Information |
|---|---|
| APCON, INC. | 9255 SW PIONEER COURT,  WILSONVILLE, OR 97070 |
| APERTURE TECHNOLOGIES | 9 RIVERBEND DRIVE SOUTH,  STAMFORD, CT 06907 |
| APERTURE TECHNOLOGIES, INC. | ATTN: CHIEF FINANCIAL OFFICER, 9 RIVERBEND DR. SOUTH, PO BOX 4906,  STAMFORD, CT 06907 |
| APPINTELLIGENCE  INC | ATTN:STEVEN C. HALPER, 2172 BLUESTONE DRIVE,  ST. CHARLES, MO 63303 |
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE`, SUITE 100,  WELDON SPRING, MO 63304 |
| APPLABS INCORPORATED | 1601 MARKET STREET SUITE 801,  PHILADELPHIA, PA 19103 |
| APPLIED INSURANCE RESEARCH INC.* | 137 NEWBURY STREET,  BOSTON, MA 02116 |
| APPRO INTERNATIONAL | 446 ABBOTT AVENUE,  MILPITAS, CA 95035 |
| ARAGON, LLC | ALEX L. GETELMAN, 49 WEST 27TH ST, STE 610,  NEW YORK, NY 10001 |
| ARASTRA, INC* | 275 MIDDLEFIELD ROAD,  MENLO PARK, CA 94025 |
| ARCHIPELAGO HOLDINGS, INC. | CHIEF FINANCIAL OFFICER, ARCHIPELAGO HLDGS, INC., 100 SOUTH WACKER DRIVE, STE 1800,  CHICAGO, IL 60606 |
| ARCHIPELAGO HOLDINGS, INC. | COPY TO:  GENERAL COUNSEL, ARCHIPELAGO HLDGS, INC., 100 SOUTH WACKER DRIVE, STE 1800,  CHICAGO, IL 60606 |
| ARCHITECTURAL FLOORING CARE | JAMES M. DOLAN, 135 WEST 27TH ST., 6TH FLOOR,  NEW YORK, NY 10001 |
| ARCOT SYSTEMS, INC. | 455 W MAUDE AVENUE, SUITE 210,  SUNNYVALE, CA 94085 |
| ARCSIGHT, INC | 5 RESULTS WAY, BUILDING #5,  CUPERTINO, CA 95014 |
| ARCSIGHT, INC. | 6 RESULTS WAY,  CUPERTINO, CA 95014 |
| ARCSIGHT, INC | 5 RESULTS WAY,  CUPERINO, CA 95014 |
| ARGETRA GMBH | PHILLIPSTR. 45, D-40878,  RATINGEN,   GERMANY |
| ARGUS MEDIA LIMITED | ARGUS HOUSE, 175 ST JOHN STREET,  LONDON,  EC1V 4LW UNITED KINGDOM |
| ARIAL INTERNATIONAL, LLC | ATTN:TONY MALAGHAN, 3800A BRIDGEPORT WAY W. #333,  UNIVERSITY PLACE, WA 98466 |
| ARION TECHNOLOGIES INC | 70 VALE ROAD,  BROOKFIELD, CT 06804 |
| ARIZONA BILTMORE | 2400 E MISSOURI AVENUE,  PHONEIX, AZ 85016 |
| ARKIVIO INC. | ROCKET SOFTWARE, 275 GROVE STREET,  NEWTON, MA 02466-2272 |
| ARUBA NETWORKS | ATTN – GENERAL COUNSEL, 1322 CROSSMAN AVE,  SUNNYVALE, CA 94089 |
| ASCAP | ATTN:ANDREW ALBAUM, 2690 CUMBERLAND PARKWAY, SUITE 490,  ATLANTA, GA 30339-3913 |
| ASPECT COMMUNICATIONS CORP | 300 APOLLO DRIVE,  CHELMSFORD, MA 01824 |
| ASSENTIS TECHNOLOGIES, AG | LETTENSTRASSE 7, 6343,  ROTKREUZ,   SWITZERLAND |
| ASSENTIS TECHNOLOGIES, INC. | 8005 SPRINGSHIRE DRIVE,  PARK CITY, UT 84098 |
| ASSOCIATED SOFTWARE | 518 BARDEN CT,  COLUMBUS, OH 43230-6234 |
| ASSURED ENVIRONMENTS | MS. MARY COYLE, 45 BROADWAY, 8TH FLOOR,  NEW YORK, NY 10006 |
| AT&T | ATTN:MASTER AGREEMENT SUPPORT TEAM, 32 AVE OF THE AMERICAS,  NEW YORK, NY 10013 |
| AT&T WIRELESS | GLENDRIDGE HIGHLANDS TWO, 5565 GLENRIDGE CONNECTOR,  ATLANTA, GA 30342 |
| ATABOK INC. | ONE GATEWAY CENTER, SUITE 416,  NEWTON, MA 02458 |
| ATEO | 1 S WACKER DR, STE 400,  CHICAGO, IL 60606-4616 |
| ATEO CORP. | 200 S WACKER DR,  SUITE 3100, CHICAGO, IL 60606 |
| ATEO LTD | 200 S WACKER DR,  SUITE 3100, CHICAGO, IL 60606 |
| ATHLETIC AND SWIM CLUB | ATTN:RONALD W. WOOLAND, GEN MGR, 787 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| ATLANTIC INFORMATION SERVICES | ATTN:DAVID ROMEO,  LONDON,  EC3V 9LJ UNITED KINGDOM |
| ATLANTIC INFORMATION SERVICES LLC | ATTN:SCOTT TURLEY, 83 WOOSTER HEIGHTS ROAD,  DANBURY, CT 06810 |
| ATLAS VAN LINES INC | ATTN:KATHLEEN M THOMPSON,  EVANSVILLE, IN |
| ATLASSIAN SOFTWARE SYSTEMS, | ATTN:SCOTT TURLEY, 83 WOOSTER HEIGHTS ROAD,  DANBURY, CT 06810 |
| AUDIO VISUAL INNOVATIONS | 6301 BENJAMIN RD, SUITE 101,  TAMPA, FL 33634 |
| AUSTIN TETRA INC. | 6333 NORTH HIGHWAY 161, SUITE 100,  IRVING, TX 75038 |
| AUTODESK* | 6333 NORTH HIGHWAY 161 SUITE 100,  IRVING, TX 75038 |
| AUTOMATA, INC.* | 56 STEPHENVILLE PKWY,  EDISON, NJ 08820 |
| AUTOMATED SECURITIES CLEARANCE LLC | ATTN:SUNGARD EXPERT SOLUTIONS INC., ATTN:  DAVID TILKIN, 125 INDUSTRIAL PARK ROAD,  HINGHAM, MA 02043 |

| Claim Name | Address Information |
|---|---|
| AUTOMATED SECURITIES CLEARANCE LTD | 56 STEPHENVILLE PKWY,  EDISON, NJ 08820 |
| AUTOMATED SECURITIES CLEARANCE LTD. | ATTN:SATISH MUJUMDAR,545 WASHINGTON BOULEVARD,  JERSEY CITY, NJ 07310 |
| AV SERVICES | 15/F.,TOPSAIL PLAZA,  SHATIN, NT,   HONG KONG |
| AV SERVICES | ATTN:RALPH CAPRIA,99 FAIRFIELD ROAD,  FAIRFIELD, NJ 07004 |
| AVAMAR TECHNOLOGIES, INC | 135 TECHNOLOGY DR STE 100,  IRVINE, CA 92618-2467 |
| AVATAR NEW YORK LLC | ATTN:CHARLES MCCOY,40 WORTH ST., SUITE 1219,  NEW YORK, NY 10013 |
| AVAYA INC. | 135 TECHNOLOGY DRIVE,  DELWARE, DE |
| AVAYA INC. | 211 MOUNT AIRY ROAD,  BASKING RIDGE, NJ 07920 |
| AVI/SPL | ATTN:RANDY BONHAM,6301 BENJAMIN,  TAMPA, FL 33634 |
| AVOCENT* | 4991 CORPORATE DR.,  HUNTSVILLE, AL 35805 |
| AWS CONVERGENCE TECHNOLOGIES INC | 12410 MILESTONE CENTER DRIVE, SUITE 300,  GERMANTOWN, MD 20876 |
| AXIOMA, INC. | ATTN:D STEWART,12410 MILESTONE CENTER DRIVE #300,  GERMANTOWN, MD 20876 |
| AZALEOS CORPORATION | ATTN:ROBERT BENDER,17 STATE STREET 8TH FLOOR,  NEW YORK, NY 10004 |
| AZUL SYSTEMS, INC | 18109 NE 76TH STREET,SUITE 105,  REDMOND, WA 98052 |
| B ENTERTAINMENT INC. | ATTN:LINDA CUTRONI, PRES,3 HIDDEN GLEN ROAD,  SCARSDALE, NY 10583 |
| BAILEY TESWAINE LIMITED | 8 LANARK SQUARE,GLENGALL BRIDGE,  LONDON E14 9RE,   ENGLAND |
| BANK OF NEW YORK | 3 MANHATTANVILLE ROAD,  PURCHASE, NY 10577 |
| BANK OF NEW YORK | ATTN:ROBERT A. GOLDSTEIN,3 MANHATTANVILLE ROAD,  PURCHASE, NY 10577 |
| BANKSERV | 222 KEARNY STREET,SUITE 400,  SAN FRANCISCO, CA 94108 |
| BARCLAYS | ATTN:PRESIDENT,2094 185TH STREET,SUITE 1B,  FAIRFIELD, IA 52556 |
| BARRA INC | 2100 MILVIA ST,  BERKELEY, CA 94704-1113 |
| BBSP SAS | 23 RUE BLAZAC,  PARIS,  75008 FRANCE |
| BEA SYSTEMS INC. | 550 CALIFORNIA STREET,9TH FLOOR,  SAN FRANCISCO, CA 94104 |
| BEACON APPLICATION SERVICES CORP. | 4 TECHNOLOGY DRIVE,  WESTBOROUGH, MA 01581-1727 |
| BEARINGPOINT, INC. | ATTN:COPY TO LEGAL,3 WORLD FINANCIAL CENTER,200 VESEY STREET,  NEW YORK, NY 10281 |
| BEARINGPOINT, INC. | 1676 INTNL DRIVE,200 VESEY STREET,  MCLEAN, VA 22102 |
| BEJING ANTAIKE INFORMATION DEVELOPMENT | NO.9,XIZHANG HUTONG,ZIZHIMEN NEI STREET,  BEIJING,  100086 CHINA |
| BELL CANADA | 1050 BEAVER HALL HILL,  NIBTREAKM, QC H2Z 1S4 CA |
| BELL SOUTH | 2180 LAKE BLVD,  ATLANTA, GA 30319 |
| BENTEK ENERGY | 433 PARK POINT DRIVE,  GOLDEN, CO 80401 |
| BERLITZ LANGUAGE CENTER | ATTN:DAN BOLGER,400 ALEXANDER PARK,  PRINCETON, NJ 08540 |
| BEST SOFTWARE  INC. | 1505 PAVILION PLACE,  NORCROSS, GA 30093 |
| BIG FIX INC | 6121 HOLLIS STREET,  EMERYVILLE, CA 94608 |
| BIGDOUGH.COM INC. | 4833 RUGBY,SUITE 600,  BETHESDA, MD 20814 |
| BIO DIRECT INC. | 707 ORCHARD WAY,  SILVER SPRING, MD 20904 |
| BIOPHARM INSIGHT | BIOPHARM INSIGHT,A DIVISION OF INFINATA INC,100 RIVER RIDGE DR, STE 204, NORWOOD, MA 02062 |
| BLACK DUCK SOFTWARE, INC. | ATTN:DOUGLAS LEVIN,266 WINTER STREET,  WALTHAM, MA 02451 |
| BLACK HAWK MORTGAGE SERVICES, LLC | 3641 KIMBALL AVE,  WATERLOO, IA 50702-5757 |
| BLOOMBERG | 1820 EAST AVE,  ROCHESTER, NY 14610-1829 |
| BLOOMBERG L.P. | 27777 FRANKLIN RD # 1510,  SOUTHFIELD, MI 48034-2337 |
| BLOOMBERG TRADEBOOK OPTIONS | 731 LEXINGTON AVE,  NEW YORK, NY 10022-1331 |
| BLUE COAT SYSTEMS, INC. | 650 ALMANOR AE,  SUNNYVALE, CA 94085 |
| BLUE PHOENIX SOLUTIONS, USA | 800 REGENCY PARKWAY,  CARY, NC 27511 |
| BLUE SKY | ATTN:STEHEN DENIS,GILL FARM BUILDINGS,  ASHFORD, KENT,  TN26 2PG UNITED KINGDOM |
| BMC SOFTWARE DISTRIBUTION, INC. | 2101 CITYWEST BLVD,  HOUSTON, TX 77042 |
| BMC SOFTWARE INC | PO BOX 2339,  SECAUCUS, NJ 07096 |
| BMI | ATTN:GEN LICENSING DEPT,10 MUSIC SQUARE EAST,  NASHVILLE, TN 37203 |

| Claim Name | Address Information |
|---|---|
| BOHNAMS | ATTN:M NEILL, DIR, VALUATIONS DEPT,MONTPELIER STREET,  LONDON,  SW7 1HH UNITED KINGDOM |
| BORLAND SOFTWARE CORP. | ATTN: GENERAL COUNSEL,20450 STEVENS CREEK BLVD. SUITE 800,  CUPERTINO, CA 95014 |
| BORLAND SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL,100 ENTERPRISE WAY,  SCOTTS VALLEY, CA 95066 |
| BOSTON RED SOX | ATTN:SVP, SALES,100 LEGENDS WAY, SUITE 200,  BOSTON, MA 02114 |
| BOURSE DE MONTREAL INC | TOUR DE LA BOURSE,PO BOX 61,800 VICTORIA SQUARE,  MONTREAL, QB H4Z 1A9 CA |
| BOURSE DE MONTREAL INC | TOUR DE LA BOURSE,P.O. BOX 61, 800 VICTORIA SQUARE,MONTR,AL,  QUEBEC H4Z 1A9, CANADA |
| BRADY COMMUNICATIONS | FOUR GATEWAY CENTER,  PITTSBURGH, PA 15222-1012 |
| BRADY COMMUNICATIONS, INC. | FOUR GATEWAY CENTER,  PITTSBURGH, PA 15222-1012 |
| BRIGHT HORIZONS | ATTN:ANDREA MARTINI, |
| BRIGHT HORIZONS | ATTN:SUSAN CUNNINGHAM,200 TALCOTT AVENUE SOUTH,  WATERTOWN, MA 02472 |
| BRITISH BROADCASTING CORPORATION | 747 3RD AVE FL 6,  NEW YORK, NY 10017-2871 |
| BRITISH TELECOM* | 81 NEWGATE STREET,EC1A 7AJ,  LONDON,   ENGLAND |
| BROCADE COMMUNICATION SYSTEM, INC. | 1745 TECHNOLOGY DRIVE,  SAN JOSE, CA 95110 |
| BROOKLINE GROUP | PATRICK ROBERTS,11 PENN PLAZA,5TH FLOOR,  NEW YORK, NY 10001 |
| BROOKS SYSTEMS LLC | 2 STATE STREET,SUITE 200,  NEW LONDON, CT 06320 |
| BT (INDIA) PRIVATE LIMITED | 1ST FLOOR, TOWER, BDLF CENTRE COURT,PHASE-V, DLF CITY, GOLF COURSE SECTOR RD,GURGAON (PIN CODE - 122002), HARYANA,  INDIA |
| BT AMERICAS, INC | 350 MADISON AVENUE,  NEW YORK, NY 10017 |
| BUILDFORGE, INC | 13809 RESEARCH BLVD,SUITE 525,  AUSTIN, TX 78750 |
| BULLET COMMUNICATIONS, INC | 217 HUYLON STREET,  S. HACKENSACK, NJ 07606 |
| BURNETT GROUP | 1133 BROADWAY,SUITE 1615,  NEW YORK, NY 10010 |
| BUSINESS & TECHNOLOGY RESOURCE | 266 ELMWOOD AVE,#372,  BUFFALO, NY 14222 |
| BUSINESS EDGE SOLUTIONS, INC | ONE TOWER CENTER BLVD.,  EAST BRUNSWICK, NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | ATTN:LEGAL DEPT,ONE TOWER CENTER BLVD.,9TH FLOOR,  EAST BRUNSWICK, NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | ATTN:LEGAL DEPT,ONE TOWER CENTER BLVD.,  EAST BRUNSWICK, NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | 1180 AVENUE OF THE AMERICAS,  9TH FLOOR, NY, NY 10036 |
| BUSINESS ENGINE CORPORATION | 100 BUSH STREET,22ND FLOOR,  SAN FRANCISCO, CA 94104 |
| BUSINESS ENGINE SOFTWARE CORP | 100 BUSH ST,  SAN FRANCISCO, CA 94104 |
| BUSINESS OBJECTS | 3030 ORCHARD PARKWAY,  SAN JOSE, CA 95134 |
| BUSINESS OBJECTS AMERICAS | 3030 ORCHARD PARKWAY,  SAN JOSE, CA 95134 |
| BUSINESS OBJECTS AMERICAS | ATTN:BRIAN STINE,3030 ORCHARD PARKWAY,  SAN JOSE, CA 95134 |
| BUSINESS OBJECTS UK LTD. | OBJECTS HOUSE,VANWALL BUSINESS PARK,  MAIDENHEAD, BERKS,  SL6 4UB UNITED KINGDOM |
| BUSINESS OBJECTS(UK) LIMITED | ATTN:SHARON DHILLON,840 CAMBIE ST,  VANCOUVER, BC V6B 4J2 CA |
| BUSINESS OBJECTS(UK) LIMITED | ATTN:BUSINESS OBJECTS EDUCATION SERVICES,  VANCOUVER, BC VB64J2 CA |
| BUSINESS SYSTEMS (UK)LTD | 462 LONDON ROAD,ISLEWORTH,MIDDLESEX,  TW7 4ED,  ENGLAND |
| BUSINESSEDGE SOLUTIONS INC | ATTENTION: LEGAL DEPARTMENT,ONE TOWER CENTER BLVD.,  EAST BRUNSWICK, NJ 08816 |
| BY ALL ACCOUNTS | 800 WEST CUMMINGS PARK,SUITE 2050,  WOBURN, MA 01801-6377 |
| BYTE CONSULTING INC | ATTN. : CEO,352 SEVENTH AVE,SUITE 1511,  NEW YORK, NY 10001 |
| BYTE CONSULTING INC | 352 SEVENTH AVE,SUITE 1511,  NEW YORK, NY 10001 |
| CABLEWORX INC | 30 WEST 24TH STREET,  NEW YORK, NY 10010 |
| CAMBRIDGE ENERGY RESEARCH | 55 CAMBRIDGE PARKWAY, SUITE 601,  CAMBRIDGE, MA 02142 |
| CANADIAN EXCHANGE GROUP | ATTN:PETER TRAYNOR, |
| CANBERRA INDUSTRIES | 800 RESEARCH PARKWAY,  MERIDEN, CT 06450 |
| CANDLE CORPORATION | 201 NORTH DOUGLAS STREET,  EL SEGUNO, CA 90245 |
| CAP GEMINI AMERICA INC. | 623 FIFTH AVENUE,33RD FLOOR,  NEW YORK, NY 10022 |
| CAPGEMINI FINANCIAL SERVICES USA INC. | ATTN:KANBAY INCORPORATED (U.S. CORP),6400 SHAFER COURT,  ROSEMONT, IL 60018 |

| Claim Name | Address Information |
| --- | --- |
| CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 SHAFER COURT,  ROSEMONT, IL 60018 |
| CAPITAL MOVING & STORAGE | THOMAS BUTLER, 97 BURMA ROAD,  JERSEY CITY, NJ 07305 |
| CAPTIAL IQ, INC. | 55 WATER STREET, 49TH FLOOR,  NEW YORK, NY 10041 |
| CAREERBUILDER, LLC | 200 N. LASALLE STREET, SUITE 1100,  CHICAGO, IL 60601 |
| CAREY | 4530 WISCONSIN AVENUE NW,  WASHINGTON, DC 20016 |
| CARPENTER GROUP | ATTN:POLLY CARPENTER, 72 SPRING STREET,  NEW YORK, NY 10012 |
| CATHERINE ORENSTEIN | 906 AMSTERDAM AVENUE,  NEW YORK, NY 10025 |
| CAXTON ASSOCIATES LLC | PRINCETON PLAZA, BLDG 2, ??? ALEXANDER ROAD,  PRINCETON, NJ 08540 |
| CB RICHARD ELLIS | TOM NELSON, 200 PARK AVENUE, 18TH FLOOR,  NEW YORK, NY 10166 |
| CB RICHARD ELLIS | MICHAEL G. GEOGHEGAN, 200 PARK AVENUE, 9TH FLOOR,  NEW YORK, NY 10166 |
| CB RICHARD ELLIS | SR. VICE PRESIDENT-LEGAL, 200 PARK AVENUE, 9TH FLOOR,  NEW YORK, NY 10166 |
| CBC COMPANIES | 250 EAST TOWN STREET,  COLUMBUS, OH 43215 |
| CCH INCORPORATED | 2700 LAKE COOK ROAD,  RIVERWOODS, IL 60015 |
| CDR ASSESSMENT GROUP | ATTN:GEN COUNSEL, 1644 S. DENVER TULSA,  TULSA, OK 74119 |
| CDW DIRECT LLC | 200 N. MILWAUKEE AVE,  VERNON HILLS, IL 60061 |
| CELENT, LLC | 745 BOYLSTON STREET SUITE 502,  BOSTON, MA 02116 |
| CELOXIA, INC. | 4516 SETON CENTER PARKWAY, SUITE 185,  AUSTIN, TX 78759 |
| CELOXICA, INC. | 1133 BROADWAY SUITE 706,  NEW YORK, NY 10010 |
| CENTRAL TIME CLOCK INC | 5-23 50TH AVE,  LONG ISLAND CITY, NY 11101 |
| CERALN CORPORATION (WOODTRONICS) | JEFFREY M. BRECHMAN, 121 EAST 24TH,  NEW YORK, NY 10010 |
| CERTEON, INC. | 4 VAN DE GRAAFF DRIVE,  BURLINGTON, MA 01803 |
| CGI - NORTH AMERICA | ATTN:PETER FURLONG, CHAIRMAN, UNIT C3, ENTERPRISE BUSINESS PARK,  DOCKLANDS, LONDON,  E14 9TE UNITED KINGDOM |
| CHAIKEN SYSTEMS INC. NO | 10 BANTA PL STE 124,  HACKENSACK, NJ 07601-5605 |
| CHALK INC* | 11921 FREEDOM DRIVE, TWO FOUNTAIN SQUARE, SUITE 550,  RESTON, VA 20190 |
| CHARGE & RIDE, INC. | 47-01 VERNO BLVD,  LONG ISLAND CITY, NY 11101 |
| CHARTER COMMUNICATIONS VI, LLC | 201 S MECHANIC ST,  CUMBERLAND, MD 21502 |
| CHD MERIDIAN HEALTHCARE | 4 HILLMAN DRIVE, SUITE 130,  CHADDS FORD, PA 19317 |
| CHD MERIDIAN HEALTHCARE | ATTN SHANNON WOLCOTT, 20 BURTON HILLS BOULEVARD SUTIE 200,  NASHVILLE, TN 37215 |
| CHICAGO BEARS FOOTBALL CLUB, INC | ATTN:HALAS HALL AT CONWAY PK, 1000 FOOTBALL DRIVE,  LAKE FOREST, IL 60045 |
| CHICAGO BOARD OF TRADE | 141 WEST JACKSON BOULEVARD,  CHICAGO, IL 60604 |
| CHICAGO MERCANTILE | 141 WEST JACKSON BOULEVARD,  CHICAGO, IL 60604 |
| CHICAGO MERCANTILE EXCHANGE | 30 S. WACKER DRIVE,  CHICAGO, IL 60604 |
| CHICAGO WHITE SOX | ATTN:BROOKS BOYER, 333 WEST 35TH STREET,  CHICAGO, IL 60616 |
| CIBER INC. | 5251 DTC PKWY, STE 600,  GREENWOOD VILLAGE, CO 80111 |
| CIENA COMMUNICATIONS, INC. | 1201 WINTERSON ROAD,  LINTHICUM, MD 21090 |
| CINGULAR WIRELESS | ATTN: OFFER, DEVELOPMENT & NEGOTIATION, 8645 154 AVENUE NE,  REDMOND, VA 98052 |
| CINGULAR WIRELESS | 8645 154 AVENUE NE,  REDMOND, VA 98052 |
| CIRCLE SYSTEMS, INC. | 1001 FOURTH AVENUE SUITE 3200,  SEATTLE, WA 98154 |
| CIRCLE TRUST | ATTN: BRUCE F POTTER - 80 WEST STREET, SUITE 201,  RUTLAND, VT 05701 |
| CISCO | V.P. CUSTOMER SERVICES, |
| CISCO | ATTN:V.P. CUSTOMER SERVICES, 1525 O'BRIEN DRIVE,  MENLO PARK, CA 94025 |
| CISCO | 170 WEST TASMAN DRIVE, MAILSTOP SJC-13 3RD FLOOR,  SAN JOSE, CA 95134 |
| CISCO | ATTN:GENERAL COUNSEL, 170 WEST TASMAN DRIVE,  SAN JOSE, CA 95134 |
| CISCO SYSTEMS, INC. (SMARTNET) | 170 WEST TASMAN DRIVE, ATTN: VP CUSTOMER SERVICES,  SAN JOSE, CA 95143 |
| CITIBANK | 399 PARK AVENUE,  NEW YORK, NY 10022 |
| CITRIX SYSTEMS INC | 6400 NW 6TH WAY,  FORT LAUDERDALE, FL 33309 |
| CITRIX SYSTEMS INC | 180 BAYTECH DRIVE,  SAN JOSE, CA 95134 |
| CITRIX SYSTEMS INC. | 851 W CYPRESS CREEK,  FORT LAUDERDALE, FL 33309 |

| Claim Name | Address Information |
|---|---|
| CITY NETWORKS INC | 90 BROAD STREET,20 FLOOR,  NEW YORK, NY 10004 |
| CLARIFI, INC. | 225 N E MIZNER BLVD SUITE 325,  BOCA RATON, FL 33432 |
| CLARITAS INC | 53 BROWN ROAD,  ITHICA, NY 14850 |
| CLARUS SYSTEMS, INC. | ATTN:JOHN MCCORMICK, CFO,2200 BRIDGE PARKWAY,  REDWOOD CITY, CA 94065 |
| CLAYTON FIXED INCOME SERVICES, INC | ATTN:GENERAL COUNSEL,1700 LINCOLN STREET,SUITE 1600,  DENVER, CO 80203 |
| CLEARY GOTTLIEB STEEN AND HAMILTON (USD) | ATTN:DAVID LOPEZ,ONE LIBERTY PLAZA,  NEW YORK, NY 10006 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | COO OF AMERICAS REGION,CLIFFORD CHANCE US LLP,31 WEST 52ND ST,  NEW YORK, NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | COPY TO: DIR OF FINANCE OF AMERICAS REG,CLIFFORD CHANCE US LLP,31 WEST 52ND ST,  NEW YORK, NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | MNGNG PARTNER OF WASHINGTON DC OFFICE,CLIFFORD CHANCE US LLP,2001 K ST, N.W.,  WASHINGTON, DC 20006 |
| CLOSINGPROTECTIONLETTER.COM | ATTN:GUARDIAN BUREAU, INC,404 PARK AVENUE SOUTH,  5TH FLOOR, NEW YORK, NY 10016 |
| CLUNE CONSTRUCTION COMPANY | VINCE GUTEKANST,10 SOUTH LASALLE ST.,STE 300,  CHICAGO, IL 60603 |
| CMA, INC. | 1120 AVE OF AMERICAS 20TH FLOOR,  NEW YORK, NY 10035 |
| CMS | ATTN:CHRISTOPHER MAIONE,EIGHT FLETCHER PLACE,  MELVILLE, NY 11747 |
| CMS INNOVATIVE CONSULTANTS | ATTN:CHRISTOPHER MAIONE,EIGHT FLETCHER PLACE,  MELVILLE, NY 11747 |
| COFFEE DISTRIBUTING CORP | ATTN:SALLY MINIER,200 BROADWAY,  GARDEN CITY, NY 11040 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLENPOINTE CENTER WEST,  TEANECK, NJ 07666 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLENPOINTE CENTRE WEST,  TEANECK, NJ 07666 |
| COGNOS CORPORATION | ,  OTTAWA, ON K1G 4K9 CA |
| COLDSPARK, LLC | 10901 W 120 AVENUE,SUITE 150,  BROOMFIELD, CO 80021 |
| COLEMAN RESEARCH GROUP, LLC | 989 AVE OF AMERICAS,18TH FLOOR,  NEW YORK, NY 10018 |
| COLLABNET, INC | 8000 MARINA BLVD, STE 600,  BRISBANE, CA 94005-1865 |
| COLLATERAL RISK SOLUTIONS INC | 8989 RIO SAN DIEGO,SUITE 160,  SAN DIEGO, CA 92108 |
| COLLINS BUILDING SERVICES | GEORGE LEWIS,1775 BROADWAY,STE 1420,  NEW YORK, NY 10019 |
| COLOR BY PERGAMENT LLC | 30-00 47 AVENUE,  LONG ISLAND CITY, NY 11101 |
| COLUMBIA CENTER PROPERTY LLC | C/O BEACON CAPITAL PARTNERS, LLC,200 STATE ST, 5TH FLOOR,  BOSTON, MA 02109 |
| COLUMBINE CABLE COMPANY, INC. | 5480 WEST 60 AVE UNIT A,  ARVADA, CO 80003 |
| COLUMBINE CAPITAL SERVICES INC | TWO NORTH CASCADE AVE, STE 450,  COLORADO SPRINGS, CO 80903 |
| COLUMN TECHNOLOGIES INC | 1400 OPUS PLACE SUITE 110,  DOWNERS GROVE, IL 60515 |
| COMBINED COMPUTER RESOURCES, INC. | 120 WOOD AVE SOUTH,  ISELIN, NJ 08830 |
| COMMSCAN LLC | 120 BROADWAY,11TH FLOOR,  NEW YORK, NY 10271 |
| COMMSCOPE | 1100 COMMSCOPE PLACE SE,  HICKORY, NC 28602 |
| COMMUNICATOR INC | 360 HAMILTON AVE,  WHITE PLAINES, NY 10601 |
| COMMVAULT SYSTEMS INC | 2 CRESCENT PLACE,P.O. BOX 900,  OCEANPORT, NJ 07757 |
| COMPATIBL TECHNOLOGIES LLC | 29 EMMONS DRIVE SUITE C-10,  PRINCETON, NJ 08540 |
| COMPLINET, INC | 1250 BROADWAY,SUITE 1902,  NEW YORK, NY 10001 |
| COMPOSITE SOFTWARE, INC | 265 CAMPUS DRIVE SUITE 200,  SAN MANTEO, CA 94403 |
| COMPOSITE SOFTWARE, INC | 2655 CAMPUS DR. SUITE 200,  SAN MATEO, CA 94403 |
| COMPUMAX BUSINESS SYSTEM INC. | 3757 JACOMBS RD SUITE 155,  RICHMOND, BC , V6V 2R3,   CANADA |
| COMPUTER ASSOCIATES INTERNATIONAL | ATTN: ISLANDIA SALES ACCOUNTING,ONE COMPUTER ASSOCIATES PLAZA,  ISLANDIA, NY 11877 |
| COMPUTER DESIGN & INTEGRATION LLC | 696 RT 46 WEST,  TETERBORO, NJ 07608 |
| COMPUWARE CORPORATION | ATTN:MANAGER-CONTRACTS,32100 TELEGRAPH RD,  BRIMINGHAM, MI 48010 |
| COMPUWARE CORPORATION | ONE CAMPUS MARTIS,  DETROIT, MI 48226 |
| COMPUWARE CORPORATION | 31440 NORTHWESTERN HIGHWAY,  FARMINGTON HILLS, MI 48334-2564 |
| COMSCORE NETWORKS INC | 11465 SUNSET HILLS ROAD,SUITE 200,  RESTON, VA 20190 |

| Claim Name | Address Information |
| --- | --- |
| COMSYS INFORMATION TECHNOLOGY | 4400 POST OAK PARKWAY #1800,  HOUSTON, TX 77027 |
| COMTECH GROUP USA INC | 9 PARKWAY NORTH, STE. 500,  DEERFIELD, IL 60015 |
| CON EDISON | 55 BROAD STREET 22ND FLOOR,  NEW YORK, NY 10004 |
| CON EDISON | ATTN:VICE PRESIDENT, SALES,55 BROAD STREET 22ND FLOOR,  NEW YORK, NY 10004 |
| CON EDISON | ATTN:LEGAL DEPARTMENT,55 BROAD STREET 22ND FLOOR,  NEW YORK, NY 10004 |
| CON EDISON COMMUNICATIONS | 55 BROAD STREET 22ND FLOOR,  NEW YORK, NY 10004 |
| CON EDISON COMMUNICATIONS LLC | 55 BROAD STREET 22ND FLOOR,  NEW YORK, NY 10004 |
| CONGRESSIONAL QUARTERLY, INC. | 1255 22ND STREET NW,  WASHINGTON, DC 20037 |
| CONSTELLATION PLACE, LLC | GENERAL COUNSEL,C/O JMB REALTY CORP,900 NORTH MICHIGAN AVENUE,  CHICAGO, IL 60611-1575 |
| CONSTELLATION PLACE, LLC | ANTON N. NATSIS, ESQ.,ALLEN MATKINS LECK GAMBLE & MALLORY LLP,1901 AVENUE OF THE STARS, STE 1800,  LOS ANGELES, CA 90067 |
| CONTACT NETWORK CORPORATION | 35 THOMSON PLACE T3,  BOSTON, MA 02210 |
| CONVERGENCE* | ONE CLOCK TOWER PLACE,2ND FLOOR,  MAYNARD, MA 01754 |
| CONVERGENT SYSTEMS | 60 ALBERT STREET,#11-01 ALBERT COMPLEX,  ,  SINGAPORE 189969 |
| COPYRIGHT CLEARING CENTER INC | 222 ROSEWOOD DRIVE,  222 ROSEWOOD DRIVE, MA 01923 |
| CORBIS | 710 SECOND AVENUE. SUITE 200,  SEATTLE, WA 98104 |
| CORE SECURITY TECHNOLOGIES | 46 FARNSWORTH ST,  BOSTON, MA 02210 |
| CORELOGIC | ATTN:GENERAL COUNSEL,10360 OLD PACERVILLE ROAD,SUITE 100,  SACRAMENTO, CA 95827 |
| CORPORATE EXECUTIVE BOARD | 2000 PENNSYLVANIA AVE, NW,  WASHINGTON, DC 20006 |
| CORPORATE GRAPHICS | 1885 NORTHWAY DRIVE,  NORTH MANKATO, MN 56003 |
| CORPORATE PARK ASSOCIATES | CORPORATE PARK ASSOC,C/O SUDLER MNGMNT COMPANY, L.L.C.,300 INTERPACE PARKWAY (BLDG. C),  PARSIPPANY, NJ 07054 |
| CORPORATE TRANSPORTATION GROUP | 335 BOND ST,  BROOKLYN, NY 1231-5005 |
| CORRECTNET, INC | 200 MOTOR PARKWAY,  HAUPPAUGE, NY 11788 |
| CORRECTNET, INC. | 200 MOTOR PARKWAY,BUILDING C16,  HAUPPAUGE, NY 11788 |
| CORRELIX | 14 WALL STREET,  NEW YORK, NY 10005 |
| CORTESE CONSULTING, LLC | 9363 POSEY DR,  WHITMORE LAKE, MI 48189 |
| COSORT / IRI, INC | 2194 HIGHWAY A1A,SUITE 303,  MELBOURNE, FL 32937 |
| COSTELLO MAIONE SCHUCH INC | EIGHT FLETCHER PLACE,  MELVILLE, NY 11747 |
| COUNTDOWN TECH PVT. LTD. | THE RONALD REAGAN BUILDING,1300 PENNSYLVANIA AVE., N.W.,NORTH TOWER, SUITE 700,  WASHINGTON D.C., DC 20004 |
| COURIER, LLC | ATTN:SHAWN MCKELVY,PO BOX 11753,  DENVER, CO 80211 |
| CPT GLOBAL INC. | 410 PARK AVENUE,15TH FL.,  NEW YORK, NY 10022 |
| CQG, INC. | ATTN:JOHN RICCARDI,1050 17 STREET,20TH FLOOR,  DENVER, CO 80265 |
| CQGI LIMITED | ,  LONDON,  SE1 9RY ENGLAND |
| CREATIVE TECHNOLOGIES (CT) | HANGAR 22 2501 MONARCH ST,  ,  CA 94501 |
| CRECON RESEARCH AND CONSULTING INC | NIHONYAKUGAKUKAI NAGAI KINENKAN BLDG.,2-12-15 SHIBUYA, SHIBUYA-KU,  TOKYO 150-0002,  JAPAN |
| CREDIT SIGHTS | ATTN:DAN KLUSENDORF,460 PARK AVE S, 8TH FL,  NEW YORK, NY 10016 |
| CREDIT SUISSE/FIRST BOSTON CORPORATION | 11 MADISON AVE,LBBY 1,  NEW YORK, NY 10010 |
| CREEKPATH SYSTEMS INC | 7420 EAST DRY CREEK PKWY, STE 100,  LONGMONT, CO 80503 |
| CRK | 5300 TOWN & COUNTRY BLVD,SUITE 500,  FRISCO, TX 75034 |
| CROWNE PLAZA @ TIMES SQUARE | ATTN:MICHELLE ILOWITE,1605 BROADWAY,  NEW YORK, NY 10019 |
| CRU INTERNATIONAL LIMITED | ,  LONDON,  WCIX0AD ENGLAND |
| CT TOWER INVESTMENT INC. | OXFORD PROPERTIES GROUP,TD CANADA TRUST TOWER, GROUND FLOOR,P.O. BOX 505, TORONTO, ON M5H 284 CA |
| CUSHMAN & WAKEFIELD | ROBERT DONNELLY,CUSHMAN & WAKEFIELD OF NEW JERSEY, INC.,1150 HEADQUARTERS PLAZA,  MORRISTOWN, NJ 07960 |

| Claim Name | Address Information |
|---|---|
| CUSHMAN & WAKEFIELD | FRANK FREDA,CUSHMAN & WAKEFIELD INC.,51 WEST 52ND ST,  NEW YORK, NY 10019 |
| CUSHMAN & WAKEFIELD | GENERAL COUNSEL,CUSHMAN & WAKEFIELD INC.,51 WEST 52ND ST,  NEW YORK, NY 10019 |
| CUSTOMER SERVICE EXPERTS, INC | ATTN:LISE D'ANDREA,116 DEFENSE HIGHWAY,SUITE 205,  ANNAPOLIS, MD 21401 |
| CUTTER ASSOCIATES, INC. | 17 RAILROAD AVE,  DUXBURY, MA 02332 |
| CYBERARK SOFTWARE, INC. | 57 WELLS AVE.,SUITE 20A,  NEWTON, MA 02459 |
| CYCLADES CORPORATION | 3541 GATEWAY BLVD,  FREMONT, CA 94538 |
| CYVEILLANCE | 1555 WILSON BOULEVARD,  ARLINGTON, VA 22209-2405 |
| CYVEILLANCE | 1555 WILSON BLVD, STE 404,  ARLINGTON, VA 22209-2405 |
| CYVEILLANCE | 1555 WILSON BOULEVARD,SUITE 406,  ARLINGTON, VA 22209-2405 |
| CYVEILLANCE, INC. | 1555 WILSON BLVD, STE 404,  ARLINGTON, VA 22209-2405 |
| DAKTRONICS | PO BOX 86,  MINNEAPOLIS, MN 55486-2222 |
| DATA KINETICS LTD | ,  OTTAWA, ON K1B 4S5 CA |
| DATA SPHERE HK, LTD* | 330 KWUN TONG ROAD,8TH FLOOR, AIR GOAL CARGO BUILDING,  KWUN TONG, KOWLOON, HONG KONG |
| DATA, INC. | 72 SUMMIT AVENUE,  MONTVALE, NJ 07645 |
| DATACAT MEDIA, LLC | 212 DURHAM AVE BLDG 1A SUITE 100,  METUCHEN, NJ 08840 |
| DATACERT SERVICES | DATACERT SERVICES.,SUITE 1900,  HOUSTON, TX 77056 |
| DATACERT, INC | 1180 WYCHWOOD RD.,  MOUNTAINSIDE, NJ 07092 |
| DATACERT, INC | 3040 POST OAK BLVD.,  SUITE 1900,  HOUSTON, TX 77056 |
| DATACRAFT INDIA LTD. | TRADE CENTRE,KAMALA MILLS COMPOUND,SENAPATI BAPAT MARG. LOWER PAREL,  MUMBAI, 400 013 INDIA |
| DATAFLUX | ATTN:GEN COUNSL & VP OF CORP AFFAIRS,940 NW CARY PARKWAY,SUITE 201,  CARY, NC 27513 |
| DATAKINETICS | 97 NORMAN STREET,OTTAWA,ONTARIO, CANADA,  K1S 3K5,  CANADA |
| DAVIDGE DATA SYSTEMS CORP | ATTN:CEO,20 EXCHANGE PLACE, 39TH FLOOR,  NEW YORK, NY 10005 |
| DAVIS AUDIO VISUAL | 2100 CLAY ST.,  DENVER, CO 80211 |
| DAVIS AUDIO VISUAL | ATTN:JUSTIN SWARTZ,2100 CLAY ST.,  DENVER, CO 80211 |
| DAVIS AV | ATTN:JUSTIN SWARTZ, DENVER SALES ASSOC,2100 CLAY STREET,  DENVER, CO 80211 |
| DBA24HRS | 5380 WEST 34TH STREET,SUITE 235,  HOUSTON, TX 77092 |
| DEAL REPORTER | 895 BROADWAY #4,  NEW YORK, NY 10003 |
| DEALOGIC | 120 BROADWAY FL 8,  NEW YORK, NY 10271 |
| DEALOGIC LIMITED | THANET HOUSE,231-232 STRAND,LONDON,  WC2R IDA, UK,  UNITED KINGDOM |
| DEALOGIC LLC | 120 BROADWAY FL 11,  NEW YORK, NY 10271-0002 |
| DECISION DESIGN CORPORATION | 2201 WAUKEGAN RD.,SUITE S-140,  BANNOCKBURN, IL 60015 |
| DELL MARKETING L.P. | ONE DELL WAY,  ROUND ROCK, TX 78682 |
| DERIVATIVE SOLUTIONS INC | 55 WEST MONROE STREET,SUITE 2825,  CHICAGO, IL 60603 |
| DESABRAN LLC | 5082 E. HAMPDEN AVENUE,SUITE 102,  DENVER, CO 80222 |
| DESABRAN LLC | 5082 E HAMPDEN AVE #102,  DENVER, CO 80222-7329 |
| DETERMINA INC. | ATTN:SCOTT DETTMER,350 MARINE PKWY #220,  REDWOOD CITY, CA 94065 |
| DETERMINA, INC. | ATTN:SCOTT DETTMER,GUNDERSON DETTMER LLP,155 CONSTITUTION DR,  MENLO PARK, CA 94025 |
| DEUTSCHE BORSE | NEUE B"RSENSTR. 1,60487 FRANKFURT/MAIN,  ,  GERMANY |
| DEUTSCHE BORSE | B"RSENPLATZ 4,  FRANKFURT,  60313 GERMANY |
| DEUTSCHE BOURSE AG | B"RSENPLATZ 4,  FRANKFURT,  60313 GERMANY |
| DEVELOPER EXPRESS | 6340 MCLEOD DR,STE 1,  LAS VEGAS, NV 89120-4425 |
| DICE CAREER SOLUTIONS. INC. | 4101 NW URBANDALE DR,  URBANDALE, IA |
| DIGITAL IMAGE DESIGN INCORPORATED | 170 CLAREMONT AVE, STE 6,  NEW YORK, NY 10027 |
| DIMENSION DATA | 110 PARKWAY DR. SOUTH,  HAUPPAUGE, NY 11788 |
| DIRECTLINK TECHNOLOGIES, CORP | 2561 BERNVILLE ROAD,  READING, PA 19612 |
| DIVINE INC.* | ATTN: FINANCE DEPARTMENT,3333 WARRENVILLE ROAD,SUITE 800,  LISLE, IL 60532 |

| Claim Name | Address Information |
|---|---|
| DMD SYSTEMS RECOVERY INC. | 1315 E. GIBSON LANE, BUILDING E,  PHOENIX, AZ 85034 |
| DOCUMENTUM INC. | 6801 KOLL CENTER PKWY,  PLEASANTON, CA 94566-7047 |
| DOW JONES & CO | ATTN: JACK SZLUKA, 335 MADISON AVENUE,  NEW YORK, NY 10017 |
| DOW JONES & CO | 888 WORCESTER STREET, 3RD FLOOR,  WELLESLEY, MA 02482 |
| DOW JONES & CO., INC. | 15 ENTERPRISE AVE N,  SECAUCUS, NJ 07094-2505 |
| DRIVE 495 | ATTN: STEVEN LIGHT, 495 BROADWAY,  NEW YORK, NY 10012 |
| DRYDEN PROCUREMENT TECHNOLOGIES | ATTN: BRIAN MCD, 1410 RUSSELL ROAD, SUITE 204,  PAOLI, PA 19301 |
| DSI TECHNOLOGY ESCROW SERVICES | CONTRACT ADMINISTRATION, 9265 SKY PARK COURT, STE 202,  SAN DIEGO, CA 92123 |
| DUKE CORPORATE EDUCATION INC | 310 BLACKWEEL ST,  DURHAM, NC 27701 |
| DUN & BRADSTREET | 150 LAWRENCE BELL DR,  AMHERST, NY 14221-8403 |
| DYNAMIC COMMUNICATION | ATTN: BARBARA TANNENBAUM, 121 BENEVOLENT STREET,  PROVIDENCE, RI 02906 |
| E-DMZ SECURITY LLC | 501 SILVERSIDE ROAD, SUITE 143,  WILMINGTON, DE 19809 |
| E-NET CORPORATION | 100 CUMMINGS CENTER, SUITE 535Q,  BEVERLY, MA 01915 |
| E4E BUSINESS SOLUTIONS | 109 KORAMANGALA INDUSTRIAL LAYOUT, 4TH CROSS 5TH BLOCK - KORAMANGALA,  BANGALORE, 560-095,  INDIA |
| EAGLE ROCK ALLIANCE, LTD | 80 MAIN STREET,  3RD FLOOR WEST ORANGE, NJ 07052 |
| EASTRICH NO. 167 CORPORATION | PARADIGM PROPERTIES, EASTRICH NO. 167 CORP, 2600 CORPORATE EXCHANGE DRIVE, STE 175,  COLUMBUS, OH 43231 |
| EASY I, INC. | PO BOX 1665,  EL SEGUNDO, CA 90245 |
| EATON ELECTRICAL INC. | GENERAL COUNSEL, 8609 SIX FORKS RD.,  RALEIGH, NC 27615 |
| EBS DEALING RESCOURCES INCORPORATION | 535 MADISON AVE,  NEW YORK, NY 10022 |
| EBS DEALING RESOURCES INC | 535 MADISON AVE,  NEW YORK, NY 10022 |
| EBS SERVICE COMPANY LIMITED | LAVATERSTRASSE 40, PO BOX 375,  ZURICH,  8027 SWITZERLAND |
| ECD INSIGHT US LTD | 48 WALL STREET, SUITE 1100,  NEW YORK, NY 10005 |
| ECJ SERVICES, INC | 10 WEST 15TH STREET,  SUITE 2121 NEW YORK, NY 10011-6833 |
| ECLERX | ,  FORT MUMBAI,  INDIA |
| ECLERX | 29 BANK ST,  FORT MUMBAI,  INDIA |
| EDGAR ONLINE INC. | ATTN: JOSEPH A. TAMAGNA, 122 E 42ND ST, STE 2400,  NEW YORK, NY 10168 |
| EGENERA INC | 165 FOREST ST,  MARLBORO, MA 01752 |
| EJV PARTNERS, L.P.* | ONE SEAPORT PLZ, 19TH FL,  NEW YORK, NY 10292 |
| ELECTRONICS DATA SYSTEMS LIMITED.* | 1251 AVENUE OF THE AMERICAS,  NEW YORK, NY 10020 |
| ELLIGENT CONSULTING SERVICES.* | 152 WEST 57TH STREET - 40TH FLOOR,  NEW YORK, NY 10019 |
| ELLYN SPRAGINS | 322 SOUTH MAIN STREET,  PENNINGTON, NJ 08534 |
| ELOYALTY CORPORATION | 150 FIELD DRIVE, SUITE 250,  LAKE FOREST, IL 60045 |
| ELYNX  LTD. | TWO CROWNE POINT COURT - SUITE 370,  CINCINNATI, OH 45241 |
| EMARKETER INC. | 3 PARK AVENUE - 26TH FLOOR,  NEW YORK, NY 10016-5989 |
| EMBARCADERO TECHNOLOGIES INC | 100 CALIFORNIA STREET - 12TH FLOOR,  SAN FRANCISCO, CA 94111 |
| EMBARCADERO TECHNOLOGIES, INC. | ATTENTION: VP, SALES, 425 MARKET STREET, SUITE 425,  SAN FRANCHISCO, CA 94105 |
| EMBARQ | ATTN: PAUL G. BROSNAN, 900 SPRINGMILL ROAD,  , OH 44906 |
| EMC CORPORATION | 2 PENN PLAZA 18TH FLOOR,  NEW YORK, NY 10001 |
| EMC CORPORATION | 176 SOUTH STREET,  HOPKINTON, MA 01748 |
| EMC CORPORATION | ATTN: OFFICE OF GENERAL COUNSEL, 176 SOUTH STREET,  HOPKINTON, MA 01748-9103 |
| EMI | ATTN: GEN LICENSING DEPT, 10 MUSIC SQUARE EAST,  NASHVILLE, TN 37203 |
| EMI ENTERTAINMENT WORLD INC | 75 NINTH AVENUE,  4TH FLOOR - NEW YORK, NY 10011 |
| EMPTORIS INC | 200 WHEELER ROAD,  BURLINGTON, MA 01803 |
| EMS, INC. | 12111 EMMET STREET,  OMAHA, NE 68164 |
| ENCOMPASS TECHNOLOGIES, INC | 444 5TH AVENUE,  S.W. CALGARY, ALBERTA,  CANADA |
| ENDECA TECHNOLOGIES INC | 55 CAMBRIDGE PARKWAY,  CAMBRIDGE, MA 02142 |
| ENDECA TECHNOLOGIES INC | 101 MAIN STREET,  CAMBRIDGE, MA 02142 |

| Claim Name | Address Information |
|---|---|
| ENERGY INTELLIGENCE GROUP INC | 5 EAST 37TH STREET - 5TH FLOOR,  NEW YORK, NY 10016 |
| ENERGY MARKET CONSULTANTS LTD (EMC) | 5 DE WALDEN COURT,85 NEW CAVENDISH STREET,  LONDON,  W1W 6XD UNITED KINGDOM |
| ENERGY OPTIONS INC. | SCOTT SMITH,256 CAMPUS DRIVE,  EDISON, NJ 08837 |
| ENERGY SECURITY ANALYSIS, INC | 301 EDGEWATER PLACE,SUITE 220,  WAKEFIELD, MA 01880 |
| ENERGY SERVICES GROUP | 1041 WESTERN RD,  WAHPETON, ND 58075-3713 |
| ENERNOC, INC. | CLIFF SIRLIN  MD ENERGY LLC,TWO STAMFORD LANDING,68 SOUTHFIELD AVENUE, STE 215,  STAMFORD, CT 06902 |
| ENGYRO CORPORATION | 100 CUMMINGS CENTER,SUITE 535Q,  BEVERLY, MA 01915 |
| ENTERASYS (CABLETRON)NETWORKS, INC. | PO BOX 5005,  ROCHESTER, NH 03867-5005 |
| ENTERPRISE ENGINEERING INC | 115 BROADWAY ROOM 1705,  NEW YORK, NY 10006 |
| ENTERPRISE ENGINEERING, INC. | 40 BROAD STREET,  NEW YORK, NY 10004 |
| ENVIRONMENTAL CONTRACTING CORPORATION | JACK JIBILIAN,880 EAST 1ST ST,  LOS ANGELES, CA 90012 |
| ENVIRONMENTAL CONTRACTING CORPORATION | CATHERINE A. ZIEGLER,880 EAST 1ST ST,  LOS ANGELES, CA 90012 |
| ENVIRONMENTAL SYSTEMS RESEARCH | 380 NEW YORK STREET,  REDLANDS, CA 92373 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK STREET,  REDLANDS, CA 92373 |
| ENVOY TECHNOLOGIES INC. | 94 HARVARD CIR,  PRINCETON, NJ 08540-7922 |
| EQUIFAX | 1550 PEACHTREE STREET NW,  ATLANTA, GA 30309 |
| EQUIFAX | 1550 PEACHTREE ST NE,  ATLANTA, GA 30309-2402 |
| EQUINOX FITNESS CLUB | ATTN:CHRIS GASKINS, MGR CORP ACCTS,895 BROADWAY,  NEW YORK, NY 10003 |
| ERACENT, INC. | 8133 EASTON ROAD,  OTTSVILLE, PA 18942 |
| ERACENT, INC. | P.O. BOX 49266,  SAN JOSE, CA 95161-9266 |
| ESI INTERNATIONAL INC | 901 NORTH GLEBE ROAD,SUITE 200,  ARLINGTON, VA 22203 |
| ESIGNAL A DIVISION OF | INTERACTIVE DATA,3955 POINT EDEN WAY,  HAYWARD, CA 94545 |
| ESPEED INC | 110 EAST 59TH STREET,  NEW YORK, NY 10022 |
| ESSENTIAL TELECOMMUNICATIONS CORP | 21 SEQUIN DRIVE,  GLASTONBURY, CT 06033 |
| ESSENTIAL TRADING SYSTEMS CORP | 21 SEQUIN DRIVE,  GLASTONBURY, CT 06033 |
| EUREST DINING SERVICES | ATTN:CHRIS HULICK,11811 NORTH TATUM BLVD.,SUITE 3078,  PHOENIX, AZ 85028 |
| EUROMONITOR INTERNATIONAL | ATTN:EUGENE BORISENKO,224 SOUTH MICHIGAN AVENUE,  CHICAGO, IL 60604 |
| EURONEXT AMSTERDAM NV | BEURSPLEIN 5 - 1012 JW,  AMSTERDAM,  NETHERLANDS |
| EURONEXT INFO SERVICES | BEURSPLEIN 5 - 1012 JW,  AMSTERDAM,  NETHERLANDS |
| EURONEXT INFORMATION SERVICES | BEURSPLEIN 5 - 1012 JW,  AMSTERDAM,  NETHERLANDS |
| EUROPROSPECTUS.COM | WOODCOTE,PARK ROAD,  FOREST ROW, EAST SUSSEX,  RH18 5BX UNITED KINGDOM |
| EVOLUTION CONSULTING GROUP PLC | P.O. BOX 4848,  SILVER SPRING, MD 20914 |
| EXACT SOLUTIONS | 1650 BROADWAY, STE 704,  NEW YORK, NY 10019 |
| EXACT SOLUTIONS, INC. | 1650 BROADWAY,  NEW YORK, NY 10019 |
| EXCEL MEDIA SYSTEM INC | 145 WEST 30TH STREET,  NEW YORK, NY 10001 |
| EXCEL MEDIA SYSTEM INC | ATTN:EXCEL MEDIA SYSTEMS INC.,145 W. 30TH STREET,  NEW YORK, NY 10001 |
| EXECUTIVE TRANSPORTATION | 140 39TH STREET,  BROOKLYN, NY 11218 |
| EXEGY INCORPORATED | 349 MARSHALL AVENUE,SUITE 100,  ST. LOUIS, MO 63119 |
| EXFEED | SELNAUSTRASSE 30 - P.O. BOX CH-8021,  ZURICH,  SWITZERLAND |
| EXFEED LTD. | SELNAUSTRASSE 30 - P.O. BOX CH-8021,  ZURICH,  SWITZERLAND |
| EXIGENT SYSTEMS | 5414 S PINEBROOK CT,  SPOKANE, WA 99206 |
| EXPAND FORUM | 330 MADISON AVE,  NEW YORK, NY 10117 |
| EXPAND NETWORKS INC. | 103 EISENHOWER PARKWAY,  ROSELAND, NJ 07068 |
| EXXCEED INC. | 35 EAST WACKER DR, STE 500,  CHICAGO, IL 60601 |
| EXZAC COMPANY | ATTN:ALON EVEN,591 SUMMIT AVE,  JERSEY CITY, NJ 07306 |
| EXZAC LLC | ATTN:ALON EVEN-CHEN,591 SUMMIT AVE, STE 410,  JERSEY CITY, NJ 07306 |
| EXZAC LLC | ATTN:ALON EVEN,591 SUMMIT AVE,  JERSEY CITY, NJ 07306 |

| Claim Name | Address Information |
| --- | --- |
| EXZAC, INC.* | ATTN:ALON EVEN,591 SUMMIT AVE,  JERSEY CITY, NJ 07306 |
| EYE ON ENTRY | 74 CRESCENT ROAD,  NEEDHAM, MA 02494 |
| EYP MISSION CRITICAL FACILITIES | ATTN:EYP MISSION CRITICAL FACS,440 PARK AVE. SOUTH 14TH FL,  NEW YORK, NY 10022 |
| F1 TECHNICAL SOLUTIONS, INC. | TWO PENN PLAZA,SUITE 1500,  NEW YORK, NY 10001 |
| F5 NETWORKS, INC. | 401 ELLIOTT AVE W,  SEATTLE, WA 98119 |
| FACETIME COMMUNICATIONS | 1301 SHOREWAY,SUITE 275,  BELMONT, CA 94002 |
| FACETIME COMMUNICATIONS INC | 1301 SHOREWAY ROAD,SUITE 275,  BELMONT, CA 94002 |
| FACTSET RESEARCH SYSTEMS INC | 601 MERRITT 7,3RD FLOOR,  NORWALK, CT 06851 |
| FAIRMONT HOTEL | ATTN:PHILIP CHANG,950 MASON STREET,  SAN FRANCISCO, CA 94108 |
| FANNIE MAE HOUSING FINANCE INSTITUTE | P.O. BOX 488.,  MILWAUKEE, WI 53202 |
| FARATA SYSTEM | ATTN:YAKON FAIN,5049 GREENWICH PRESERVE,  DELRAY BEACH, FL 33436 |
| FATWIRE CORPORATION | 3330 OLD COUNTRY ROAD,SUITE 207,  MINEOLA, NY 11501 |
| FAX EXPRESS | ATTN:GEROLD WAGENHEIM,710 MATTISON AVE P.O BOX 84,  ASBURY PARK, NJ 07712 |
| FAXONE SYSTEMS LLC | 63 FARMINGTON RIDGE DR.,  FARMINGTON, CT 06032 |
| FAXONE SYSTEMS, INC. | 63 FARMINGTON RIDGE DR.,  FARMINGTON, CT 06032 |
| FEDERAL EXPRESS | ATTN:FEDEX CORP SVCS INC,1000 FEDEX DRIVE,  CORAOPOLIS, PA 15108 |
| FERGUSON COX | JOHN COX,FERGUSON COX ASSOC, INC.,1410 RIDGE ROAD,  NORTH HAVEN, CT 06473 |
| FIDELITY INFORMATION SERVICES | 601 RIVERSIDE AVE,  JACKSONVILLE, FL 32204 |
| FIDELITY INVESTMENTS | ATTN:BRIAN HICKEY,82 DEVONSHIRE ST.,  BOSTON, MA 02109 |
| FIDELITY INVESTMENTS | ATTN:ADMINISTRATOR,82 DEVONSHIRE ST.,  BOSTON, MA 02109 |
| FIDELITY INVESTMENTS | 82 DEVONSHIRE ST,  BOSTON, MA 02109-3614 |
| FIDELITY NATIONAL INFORMATION SERVICES | ATTN:MARSHA CURRIE,ONE F.N.B. BOULEVARD,  HERMITAGE, PA 16148 |
| FIDELITY-INFORMATION SERVICES | ATTN:RICHARD LEVY,601 RIVERSIDE AVENUE,  JACKSONVILLE, FL 32204 |
| FINANCIAL ENGINEERING ASSOCIATES, INC | 2100 MILVIA ST.,  BERKELEY, CA 94704-1113 |
| FINANCIAL INFORMATION, INC. | 1 CRAGWOOD ROAD,2ND FLOOR,  SOUTH PLAINFIELD, NJ 07080 |
| FINANCIAL RESEARCH CORPORATION | 100 SUMMER STREET,  BOSTON, MA 02110 |
| FINANCIAL SERVICES/ | INFORMATION AND ANALYTICS CENTER, LLC,C/O FRANCES COPPOLA/ISAC COORD,55 WATER STREET 26TH FLOOR,  NEW YORK, NY 10041 |
| FINANCIAL SOFTWARE SYSTEMS | 240 GIBRALTRAR ROAD,  SUITE 200,  HORSHAM, PA 19044 |
| FINANCIAL SYSTEMS SOLUTIONS, INC | 36 VICTORIAN DRIVE,  OLD RIDGE, NJ 08857 |
| FINAPLEX INC. | 333 BUSH ST.,  SAN FRANCISCO, CA |
| FIREHOUSE FINANCIAL COMMUNICATIONS, LLC | 22 MOUNTAIN AVENUE,  MALDEN, MA 02148 |
| FIRST ADVANTAGE CORP | ATTN:DAVE WIRTA,805 EXECUTIVE CENTER DRIVE WEST,SUITE 300,  ST. PETERSBURG, FL 33702 |
| FIRST AMERICAN | ATTN:GENERAL COUNSEL,4 FIRST AMERICAN WAY,  SANTA ANNA, CA 92707 |
| FIRST AMERICAN DEFAULT INFO SVCS LLC | ATTN:GENERAL COUNSEL,1 FIRST AMERICAN WAY,  WESTLAKE, TX 76262 |
| FIRST DERIVATIVES PLC | KILMOREY HOUSE,KILMOREY BUSINESS PARK,  NEWRY, CO. DOW,  BT34 2DH UNITED KINGDOM |
| FIRST TECH CORPORATION | STEVE CRINER,FIRSTTECH PLAZA,2 INDUSTRIAL DRIVE,  CLIFFWOOD BEACH, NJ 07735-6157 |
| FIRSTRAIN, INC. | 1510 FASHION ISLAND BLVD.,SUITE 120,  SAN MATEO, CA 94404 |
| FITCH RISK MANAGEMENT ALGORITHMICS | 185 SPADINA AVENUE,  TORONTO, ONTARIO,  CANADA M5T 2C6 |
| FIX CITY LIMITED | THE BRIDGE, 12-16 CLERKENWELL ROAD,  LONDON UK EC1M 5PQ,  ENGLAND |
| FLYTE TYME WORLDWIDE | 81 FRANKLIN TURNPIKE,  MAHWAH, NJ 04730 |
| FOLEY INC. | MR. MICHAEL KUBAS,855 CENTENNIAL AVE.,  PISCATAWAY, NJ 08855 |
| FORBES CONSULTING | ATTN:GARY E. BLUMENTHAL,24 HARTWELL AVENUE, 3RD FL,  LEXINGTON, MA 02421 |
| FORCE10 NETWORKS* | 350 HOLGER WAY,  SAN JOSE, CA 95124 |
| FOREST ELECTRIC CORP | ATTN:STEVE ROSENBERG,2 PENN PLAZA,  NEW YORK, NY 10121 |
| FORTIFY SOFTWARE INC. | 2300 GENG ROAD,SUITE 102,  PALO ALTO, CA 94303 |

| Claim Name | Address Information |
|---|---|
| FORTIFY SOFTWARE INC. | 2215 BRIDGEPOINTE PARKWAY,SUITE 400,   SAN MATEO, CA 94404 |
| FOUR SEASONS HOTEL-WASHINGTON, D.C. | ATTN:GHIZLANE BOUKHNIF,2800 PENNSYLVANIA AVENUE, N.W.,   WASHINGTON, DC 20007 |
| FOX RIVER EXECUTION TECHNOLOGY LLC | ATTN:WILLIAM A. DERONNE,2100 ENTERPRISE AVENUE,   GENEVA, IL 60134 |
| FRAGOMEN DELRAY & BERNSEN | ATTN:CARMITA ALONSO,515 MADISON AVENUE,   NEW YORK, NY 10022 |
| FRANK RUSSELL COMPANY | 909 A STREET,   TACOMA, WA 98402 |
| FRICTIONLESS COMMERCE INCORPORATED | SAP AMERICA INC.,3999 WEST CHESTER PIKE,   NEWTOWN SQUARE, PA 19073 |
| FROMKIN BROTHERS | MR. JEFFREY GOODMAN,125 CLEARVIEW ROAD,   EDISON, NJ 08818 |
| FT IDC | 22 CROSBY DRIVE,   BEDFORD, MA 01730 |
| FT INTERACTIVE DATA | ATTN:EDWARD ADDVENSKY,100 WILLIAM ST.,   NEW YORK, NY 10038 |
| FT INTERACTIVE DATA | 22 CROSBY DRIVE,   BEDFORD, MA 01730 |
| FUJITEC NEW YORK | MR. NICHOLAS J. STANTON,ONE DONNA DRIVE,   WOOD-RIDGE, NJ 07075 |
| FUJITSU | 1250 E ARQUES AVE,   SUNNYVALE, CA 94085-5401 |
| GALATEA ASSOCIATES, LLC | 20 HOLLAND ST. SUITE 405,   SOMERVILLE, MA 02144 |
| GANNCORNER | ATTN:JULIETTE CLARK,26 BELGRAVE ROAD,   LONDON, SW1VRG,    UNITED KINGDOM |
| GAP PARTNERSHIP LIMITED | THE BURY, CHURCH ST,   CHESHAM, BUCKS,  HP5 1JE UNITED KINGDOM |
| GARTNER GROUP INC | 56 TOP GALLANT ROAD,   STAMFORD, CT 06904 |
| GARTNER GROUP INC | ATTN:CONTRACT ADMINISTRATION,12600 GATEWAY BLVD,   FORT MYERS, FL 33913 |
| GARTNER GROUP INC | ATTN:CONTRACT ADMIN,12600 GATEWAY BLVD,   FORT MYERS, FL 33913 |
| GENESIS 10 | 950 THIRD AVENUE, 26TH FLOOR,   NEW YORK, NY 10022 |
| GENESYS TELECOM LABS/ALCATEL | 2001 JUNIPERO SERRA BLVD.,   DALY CITY, CA 94014 |
| GENSCAPE, INC. | 301 EAST MAIN STREET,SUITE 200,   LOUSIVILLE, KY 40202 |
| GENSLER ARCHITECTURE, DESIGN & | PLANNING, P.C.,JOSEPH BRANCATO,ONE ROCKEFELLER PLAZA, STE 500,   NEW YORK, NY 10020 |
| GEORGE MOUNTIS | ATTN:GEORGE MOUNTIS,368 7TH STREET UNIT 3,   JERSEY CITY, NJ 07302 |
| GETTY IMAGES | P.O.BOX 953604,   ST. LOUIS, MO 63195-3604 |
| GETTY IMAGES INC. | ATTN:GENERAL COUNSEL,601 N. 34TH STREET,   SEATTLE, WA 98103 |
| GFK EQUITY RESEARCH, INC. | 28 STATE STREET 11TH FLOOR,   BOSTON, MA 02109 |
| GIGAMON SYSTEMS LLC | 1650 BERRYESSA ROAD,   SAN JOSE, CA 95133 |
| GIGASPACES TECHNOLOGIES | 257 PARK AVENUE SOUTH,   NEW YORK, NY 10010 |
| GIGASPACES TECHNOLOGIES, INC | 257 PARK AVE. SOUTH,   NEW YORK, NY 10010 |
| GIMME CREDIT LLC | 17 STATE STREET 7TH FLOOR,   NEW YORK, NY 10004 |
| GL TRADE AMERICAS INC. | 261 MADISON AVE,   NEW YORK, NY 10016 |
| GL TRADE, INC | 261, MADISON AVENUE, 16TH FLOOR,   NEW YORK, NY 10016 |
| GLADSTONE MRM LIMITED | ATTN:PAUL CALWAY,GLADSTONE BUILDING HITERCROFT ROAD,   WALLINGFORD, OXFORD, ENGLAND |
| GLADSTONE MRM LIMITED | GLADSTONE BUILDING HITERCROFT ROAD,   WALLINGFORD, OXFORD,    ENGLAND |
| GLASSHOUSE TECHNOLOGIES INC. | ATTN:KARL JOHNSEN,200 CROSSING BOULEVARD,   FRAMINGHAM, MA 01702 |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC., |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC.,200 PARK AVE STE 300,   FLORHAM PARK, NJ 07932-1026 |
| GLOBAL ENERGY DECISIONS, INC. | 5 HAMMERSMITH GROVE,   LONDON W6 0LG, UK,    ENGLAND |
| GLOBAL INSIGHT INC | 1000 WINTER STREET-SUITE 4300N,   WALTHAM, MA |
| GLOBAL RESEARCH DISTRIBUTION | 128 WEST 26TH STREET,   NEW YORK, NY 10001 |
| GLOBAL RESEARCH DISTRIBUTION | 128 WEST 26TH STRREET,   NEW YORK, NY 10001 |
| GOLDENGATE SOFTWARE, INC. | ATTN: VP,GOLDENGATE SOFTWARE, INC,301 HOWARD ST, STE 2100,   SAN FRANCISCO, CA 94105 |
| GOLDMAN SACHS | ATTN:CASEY EARLY,85 BROAD STREET,   NEW YORK, NY 10004 |
| GOTHAM TECHNOLOGY GROUP | I PARAGON DRIVE SUITE 100,   MONTVALE, NJ 07645 |
| GOTHAM TECHNOLOGY GROUP LLC | 1 PARAGON DR. SUITE 100,   MONTVALE, NJ 07645 |
| GPXS | 50 WASHINGTON STREET SUITE 730,   NORWALK, CT 06854 |
| GRAYZ EVENTS | 13-15 WEST 54TH STREET,   NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| GREAT BAY SOFTWARE | 520B PORTSMOUTH AVE.,  GREENLAND, NH 03840 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | 20 NORTH WACKER SUITE 3800,  CHICAGO, IL 60606 |
| GREENWICH ASSOCIATES | 8 GREENWICH OFFICE PARK,  GREENWICH, CT 06831 |
| GREENWICH TECHNOLOGIES  INC. | ATTN:JOHN G. COLON,8 GREENWICH OFFICE PARK,  GREENWICH, CT 06831 |
| GREYWARE AUTOMATION PRODUCTS | 3300 BIG HORN TRAIL,  PLANO, TX 75075 |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE SUITE 600,  LANHAM, MD |
| GROUP 1 SOFTWARE, INC. | 4200 PARLIAMENT PLACE,SUITE 600,  LANHAM, MD 20706-1844 |
| GROUP 1066, LLC | 443 PARK AVENUE SOUTH,7TH FLOOR,  NEW YORK, NY 10016 |
| GRYPHON NETWORKS CORP. | 249 VANDERBILT AVENUE,  NORWOOD, MA 02062 |
| GTI ONLINE SOLUTION LIMITED | THE BARNS,PRESTON CROWMARSH,  WALLINGFOR, OXON OXO 6SL,   UNITED KINGDOM |
| GUARDIAN SERVICE INDUSTRIES INC | MR. ALAN BRESSLER,161 AVENUE OF THE AMERICAS, 4TH FLOOR,  NEW YORK, NY 10013 |
| GUIDANCE SOFTWARE INC | 215 NORTH MARENGO AVE,SUITE 250,  PASADENA, CA 91101 |
| GUIDEPOINT GLOBAL LLC | 444 MADISON AVE 26TH FLR,  NEW YORK, NY 10022 |
| H.O. PENN MACHINERY COMPANY, INC. | MR. JACK REINHARD,699 BRUSH AVENUE,  BRONX, NY 10465 |
| H.V.A.C. MECHANICAL CONTRACTORS, INC. | MR. HERB KLAAR,1703 NEW YORK AVE.,  UNION CITY, NJ 07087 |
| HANOVER COMMUNICATIONS | ATTN:LEHMAN BROTHERS INC.,CHIEF FINANCIAL OFFICER, |
| HANOVER MOVING & STORAGE CO. | ATTN: LEN MASUCCI,15 EXCHANGE PLACE,SUITE 520,  JERSEY CITY, NJ 07302 |
| HANOVER MOVING &STORAGE CO INC | MR. LEN MASUCCI,15 EXCHANGE PLACE, STE 520,  JERSEY CITY, NJ 07302 |
| HANWECK ASSOCIATES, LLC | 70 BATTERY PLACE,SUITE 916,  NEW YORK, NY 10280 |
| HARVARD MAINTENANCE INC. | MR. STANLEY K. DOOBIN,570 SEVENTH AVE.,  NEW YORK, NY 10018 |
| HATFIELD PHILIPS INTERNATIONAL LIMITED | ATTN:LEHMAN BROTHERS (PTG) LIMITED,RICHARD COLLINSON,40 MARSH WALL, 3RD FL, LONDON,  E14 9TP UNITED KINGDOM |
| HCL AMERICA, INC | 330 POTRERO AVENUE,  SUNNYVALE, CA 94085 |
| HCL TECHNOLOGIES LTD | THE SENATE, #33/1 ULSOOR RD,  BANGALORE,  560 042 INDIA |
| HEADSTRONG SERVICES LLC | 4035 RIDGE TOP ROAD,  FAIRFAX, VA 22030 |
| HEINZE, KENNETH | 231 SYDNEY AVENUE,  MALVERENE, NY 11565 |
| HELSINKI STOCK EXCHANGE | HELSINKI SECURITIES & DERIVATIVES EXCH,CLEARING HOURSE LTD, MARKET DATA,FABIANINKATU 14, PO BOX 361,  HELSINKI,  00131 FINLAND |
| HENEGAN CONSTRUCTION CO., INC., | PAULINUS BRYCE,250 WEST 30TH ST,  NEW YORK, NY 10001 |
| HENEGAN CONSTRUCTION CO., INC., | CATHERINE ZIEGLER,250 WEST 30TH ST,  NEW YORK, NY 10001 |
| HEWLETT PACKARD COMPANY | 3000 HANOVER STREET,  PALO ALTO, CA 94304 |
| HEWLETT PARKARD COMPANY | F/K/A MERCURY INTERACTIVE CORPORATION,3000 HANOVER STREET,  PALO ALTO, CA 94304 |
| HEWLETT, SYLVIA ANN | C/O CENTER FOR WORK-LIFE POLICY,1841 BROADWAY, SUITE 706,  NEW YORK, NY 10023 |
| HEWLETT-PACKARD | ATTN: MANAGER OF  COMMERCIAL,CONTRACT ADMINISTRATION,2101 GAITHER RD, ROCKVILLE, MD 21050-4018 |
| HIGH TECH LANDSCAPE, INC. | MR. PAUL CERNUTO,P.O. BOX 414,  MARTINSVILLE, NJ 08836 |
| HIGHGROUND  SYSTEMS | ATTN:LEHMAN BROTHERS INC.,GENERAL COUNSEL, |
| HIGHLINE DATA | ONE ALEWIFE CENTER, SUITE 460,  CAMBRIDGE, MA 02140 |
| HITACHI CAPITAL SONGAI HOKEN | 800 CONNECTICUT AVE 4N01,  NORWALK, CT 06854-1694 |
| HITACHI SYSTEMS AND SERVICE | 800 CONNECTICUT AVE 4N01,  NORWALK, CT 06854-1694 |
| HONEYWELL | 180 MICHAEL DRIVE,  SYOSSET, NY 11791 |
| HOPPENSTEDT FIRMENINFORMATIONEN GMBH | POSTFACH 10 01 39,64201 DARMSTADT, ,   GERMANY |
| HORIZON SOFTWARE | S15700 CTY RD U,  STRUM, WI 54770 |
| HOTSPOT FX, INC | 545 WASHINGTON BLVD.,2ND FLOOR,  JERSEY CITY, NJ 07310 |
| HOUSTONSTREET | ONE NEW HAMPSHIRE AVE. STE 207,  PORTSMOUTH, NH 03801 |
| HUMMINGBIRD COMMUNICATIONS LTD | ATTN:LEHMAN BROTHERS INC.,MR. HOWARD WALLACE, VP OF SALES, |
| HUMMINGBIRD COMMUNICATIONS LTD. | ATTENTION: VP OF SALES,1 SPARKS,AVENUE,  NORTH YORK, ON M2H 2W1 CA |
| HUTCHISON NETWORK SERVICES UK LTD | PO BOX 333,  GLASGOW G2 9AG,  UK |
| HWA 555 OWNERS, LLC | JOSEPH MACNOW, EXEC VICE PRESIDENT,C/O SHORENTSTEIN REALTY SVC, L.P.,210 ROUTE |

| Claim Name | Address Information |
|---|---|
| HWA 555 OWNERS, LLC | 4 EAST,  PARAMUS, NJ 07652 |
| HWA 555 OWNERS, LLC | COPY TO: DAVID GREENBAUM, PRESIDENT,C/O SHORENTSTEIN REALTY SVC, L.P.,888 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| HWA 555 OWNERS, LLC | ATTN: CORPORATE SECRETARY,C/O SHORENTSTEIN REALTY SVC, L.P.,555 CALIFORNIA ST, 49TH FLOOR,  SAN FRANCISCO, CA 94104 |
| HYPERGEN INC. | 356 SIMMONS DRIVE,SUITE 101,  COVERDALE, VA 24077 |
| I-DEAL LLC | ATTN: MR. ALLEN WILLIAMS,1359 BROADWAY 2ND FLOOR,  NEW YORK, NY 10018 |
| I-DEAL LLC | 1359 BROADWAY, 2ND FL,  NEW YORK, NY 10018 |
| I-DEAL LLC | 303 WEST WACKER DRIVE,23RD FLOOR,  CHICAGO, IL 60601 |
| IBM | 1 NEW ORCHARD ROAD,  ARMONK, NY 10504-1722 |
| IBM CHINA HONGKONG LIMITED | 10/F PCCW TOWER,979 KING'S ROAD,QUARRY BAY,  HONG KONG,   HONG KONG |
| IBM CORPORATION | ,  CAMBRIDGE, MA |
| IBM CORPORATION | IBM CORP 1551 SO WASHINGTON AVE,  PISCATAWAY, NJ 08854 |
| IBM CORPORATION | 11 MADISON AVE,  NEW YORK, NY 10010 |
| IBM CORPORATION | 590 MADISON AVE,  NEW YORK, NY 10023 |
| IBM CORPORATION | ATTN:JON BANCONE,ASSOCIATE GENERAL COUNSEL,ROUTE 100,  SOMERS, NY 10589 |
| IBM CORPORATION | IBM 20 MAGUIRE RD,  LEXINGTON, MA 02421 |
| IBM CORPORATION | 404 WYMAN STREET,  WALTHAM, MA 02451 |
| IBM CORPORATION | 405 WYMAN STREET,  WALTHAM, MA 02451 |
| IBM CORPORATION | IBM CREDIT LLC 800 N. FREDERICK AVENUE,  GAITHERSBURG, MD 20879 |
| IBM CORPORATION | 4111 NORTHSIDE PARKWAY,  ATLANTA, GA 30327 |
| IBM CORPORATION | ,  COPPELL, TX 75019 |
| IBM CORPORATION | ATTN:BILL SMITH III  RICHARD IACONO,RICHARD IACONO,FL: 01 OFF C1103;11 T1 S BELT LINE RD,  COPPELL, TX 75019 |
| IBM CORPORATION | ATTN:BILL SMITH,117 SOUTH BELT LINE RD,  COPPELL, TX 75019 |
| IBM CORPORATION | 13800 DIPLOMAT DRIVE,  DALLAS, TX 75234 |
| IBM CORPORATION | ,  AUSTIN, TX 78758 |
| IBM CREDIT CORPORATION | 1133 WESTCHESTER AVENUE,  WHITE PLAINS, NY 10604 |
| IBM CREDIT LLC* | 1551 S WASHINGTON AVE,  PISCATAWAY, NJ 08854-3898 |
| ICAS LIMITED | ICAS CORP 42-19 23RD AVE,  NEW YORK, NY 11105 |
| ICG COMMUNICATIONS | ATTN: SR. VICE PRESIDENT SALES,ICG TELECOM GROUP,INC 9800 MT PYRAMID CT, STE 250,  ENGLEWOOD, CO 80112 |
| IDC | TIM MEIER, CH2M HILL,INDUSTRIAL DESIGN & CONSTRUCTION, INC.,2020 SW FOURTH AVENUE, 3RD FLOOR,  PORTLAND, OR 97201 |
| IDC | CORPORATE COUNSEL, CH2M HILL,INDUSTRIAL DESIGN & CONSTRUCTION, INC.,2020 SW FOURTH AVENUE, 3RD FLOOR,  PORTLAND, OR 97201 |
| IDL | 4990 PEARL EAST CIRCLE,  BOULDER, CO 80301 |
| IDS SCHEER BUSINESS PROCESS | ALTENKESSELER STRASSE 17,  SAARBRUCKEN,  66115 GERMANY |
| IESMARTSYSTEMS, LLC | 15200 E. HARDY STREET,  HOUSTON, TX 77032 |
| IKAN RELOCATION SERVICES PVT | NO. 215, GRD FLR,5TH MN, 3RD CRS,DEFENCY CLNY,  INDIRANAGAR,  560038 BANGALORE |
| IKON OFFICE SOLUTIONS INC. | 70 VALLEY STREAM PARKWAY,  MALVERN, PA 19355-0989 |
| IKON OFFICE SOLUTIONS INC. | 1738 BASS ROAD,  MACON, GA 31210 |
| ILOG | 1195 WEST FREMONT AVE,  SUNNYVALE, CA 94087-3832 |
| ILOG INC | 1080 LINDA VISTA AVENUE,  MOUNTAIN VIEW, CA 94043 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000,  NEW YORK, NY 10169 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000,  NEW YORK, NY 10170 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000,  NEW YORK, NY 10171 |
| IMS HEALTH | PLYMOUTH MEETING EXECUTIVE CAMPUS,660 W. GERMANTOWN PIKE,  PLYMOUTH MEETING, PA 19462-0905 |
| INCIPIENT, INC. | 404 WYMAN STREET,  WALTHAM, MA 02451 |

| Claim Name | Address Information |
|---|---|
| INCONIT CORPORATION | ATTN:1162 CAMINO CALLECITO, LAFAYEETE, CA 94549 |
| INDUSTRIAL COOLING CORPORATION | MR. ROBERT DURSKI,70 LIBERTY ST, METUCHEN, NJ 08840 |
| INET ATS INC | 900 PLAZA 10, JERSEY CITY, NJ 07311 |
| INETSOFT TECHNOLOGY CORP* | ATTN:DENNIS TURNER,3 WORLD FINANCIAL CENTER, NEW YORK, NY 10285 |
| INFINITE COMPUTER SOLUTIONS INC | 20250 CENTURY BLVD, GERMANTOWN, MD 20874 |
| INFINITY INFO SYSTEMS CORP | 525 7TH AVENUE,SUITE 1200, NEW YORK, NY 10018 |
| INFOHRM GROUP INC | INC 1023 15TH ST,NW, LEVEL 9, WASHINGTON, DC 20005 |
| INFOHRM GROUP INC | INC 1023 15TH ST,NW, LEVEL 9, WASHINGTON, DC 20006 |
| INFOHRM GROUP INC | INC 1023 15TH ST,NW, LEVEL 9, WASHINGTON, DC 20007 |
| INFOIMAGE* | 141 JEFFERSON DRIVE, MENLO PARK, CA 94025 |
| INFORMA INVESTMENT SOLUTIONS | ATTN:STEVEN KONOWITZ,4 GANNETT DRIVE, WHITE PLAINS, NY 10604 |
| INFORMA RESEARCH SERVICES, INC. | ATTN:MICHAEL ADLER, PRESIDENT,26565 AGOURA ROAD,SUITE 300, CALABASAS, CA 91302 |
| INFORMA UK LTD | 4TH FLOOR,27 MORTIMER STREET, LODNON, W1T 3JF UNITED KINGDOM |
| INFORMATICA CORPORATION | 2100 SEAPORT BOULEVARD, REDWOOD CITY, CA 94063 |
| INFORMATION BUILDERS, INC. | TWO PENN PLAZA, NEW YORK, NY 10121-2898 |
| INFORMATION BUILDERS, INC. | TWO PENN PLAZA,VICE PRESIDENT OF FINANCE, NEW YORK, NY 10121-2899 |
| INFOSOL INC. | 1831 W. ROSE GARDEN LANE,SUITE 8, PHOENIX, AZ 85027 |
| INFOSOL, INC. | 1831W. ROSE GARDEN LANE,SUITE 8, PHOENIX, AZ 85028 |
| INFOSOL, INC. | 1831W. ROSE GARDEN LANE,SUITE 8, PHOENIX, AZ 85029 |
| INFOTEK CONSULTING INC | 1012 MARKET ST,STE 304, FORT MILL, SC 29708-6537 |
| INFOVISTA CORPORATION | 12950 WORLDGATE DRIVE, HERNDON, VA 20170 |
| INFRAGISTICS, INC | WINDSOR CORPORATE PARK,50 MILLSTONE ROAD,BUILDING 200 - SUITE 150, PRINCETON, NJ 08520 |
| INFRALINE TECHNOLOGIES (INDIA) PVT LTD | 14TH FLOOR, ATMARAM HOUSE,1, TOLSTOY MARG, NEW DELHI, 110 024 INDIA |
| INFUSION DEVELOPMENT CORP. | 500 ROUTE 46 EAST, CLIFTON, NJ 07011 |
| INFUSION DEVELOPMENT CORP. | 291 BROADWAY FL 13, NEW YORK, NY 10007-1814 |
| INMARKETS LIMITED | 78 CANNON ST, LONDON, EC4N 6HH UNITED KINGDOM |
| INNOVATION DATA PROCESSING INC | 275 PATERSON AVE, LITTLE FALLS, NJ 07424 |
| INNOVATIV SYSTEMS DESIGN INC. | 130 CAMPUS DRIVE, EDISON, NJ 08837 |
| INNOVATIV SYSTEMS DESIGN INC. | 204 FERNWOOD AVE., EDISON, NJ 00837 |
| INNOVATIVE SYSTEMS  INC. | 790 HOLIDAY DRIVE, PITTSBURGH, PA 15220-8127 |
| INNOVATIVE SYSTEMS, INC. | ATTN:LEHMAN BROTHERS BANK, FSB, |
| INNOWAKE INTERNATIONAL | 795 FOLSOM STREET, SAN FRANCISCO, CA 94107 |
| INOVA SOLUTIONS, INC | ATTN:LEHMAN BROTHERS BANK, FSB, |
| INOVA SOLUTIONS, INC | 110 AVON STREET, CHARLOTTESVILLE, VA 22902 |
| INSIGHT | 43 JEFFERSON BLVD, WARWICK, RI 02888-1078 |
| INSIGHTFUL CORP. | ATTN:DENISE GARCIA, FARMINGTON HILLS, MI 48334-9080 |
| INSTANT INFOSYSTEMS | 20000 MARINER AVE.,STE 250, TORRANCE, CA 90503 |
| INSTINET CORPORATION | 3 TIMES SQUARE, NEW YORK, NY 10036 |
| INSTINET EUROPE LIMITED | ATTN:LEHMAN BROTHERS HOLDINGS INC.,CHIEF LEGAL OFFICEER, |
| INSTITUTE FOR APPLIED NETWORK INSTITUTE | 15 COURT SQUARE,SUITE 1100, BOSTON, MA 02108 |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | 411 1ST AVENUE SOUTH #403, SEATTLE, WA 98104 |
| INSTITUTE FOR GLOBAL FUTURES | 2084 UNION STREET, SAN FRANCISCO, CA 94123 |
| INSTITUTE FOR INTELLECTUAL CAPITAL | 11 HACKAMORE CT, ANCASTER, ON CANADA |
| INSTITUTIONAL INVESTOR | ATTN:LEHMAN BROTHERS HOLDINGS INC., |
| INSTITUTIONAL INVESTOR | 225 PARK AVENUE SOUTH, NEW YORK, NY 10003 |
| INTABORO TWO-WAY RADIO CARS | 88-191011 AVENUE, OZONE PARK, NY 11416 |
| INTECHRA, LLC | 4270 I-55 NORTH SUITE 101, JACKSON, MS 39211 |

| Claim Name | Address Information |
|---|---|
| INTEGRASCREEN FZ, LLC | ATTN:MICHAEL SHORT,PO BOX 73743,  DUBAI,   UAE |
| INTEGRATED RESEARCH INC. | 1351 SUNNYBROOKE BOULEVARD,DOLLARD-DES-ORMEAUX,   QUEBEC,    CANADA H9B 3K9 |
| INTEGREON MANAGED SOLUTIONS, | ATTN:LEHMAN BROTHERS INC., |
| INTEGREON MANAGED SOLUTIONS, | 219 E 44TH ST,5TH FL,  NEW YORK, NY 10017 |
| INTEGREON MANAGED SOLUTIONS, | ATTN:LOUISE MABEL,1901 AVENUE OF THE STARS,SUITE 1080,  LOS ANGELES, CA 90067 |
| INTELLIGENCE PRESS INC. | 22648 GLENN DRIVE SUITE 305, |
| INTELLIGENT ENVIRONMENTS | RIVERVIEW HOUSE,20 OLD BRIDGE STREET,KINGSTON UPON THAMES,   SURREY KT1 4BU, UK |
| INTERACTIVE DATA CORP. | 32 CROSBY DRIVE,  BEDFORD, MA 01730 |
| INTERACTIVE QUALITY SERVICES INC. | 6601 LYNDALE AVENUE SOUTH SUITE 330,  MINNEAPOLIS, MN 55423 |
| INTERACTIVE TECHNOLOGIES | 5040 MAGNOLIA CREEK DRIVE,  CUMMING, GA 30028 |
| INTERACTIVE TECHNOLOGIES INCORPORATED | ATTN:MR. BJARNE F. ROSTAING SENIOR VP,  SUMMIT, NJ 07901 |
| INTERCALL INC. | 8420 WEST BRYN MAWR,SUITE 400,  CHICAGO, IL 60631 |
| INTERCONTINENTAL BOSTON | ATTN:CAROL ROMANO,125 HIGH ST, 16TH FL.,  BOSTON, MA 02110 |
| INTERCONTINENTAL BOSTON | 510 ATLANTIC AVE,  BOSTON, MA 02210 |
| INTERNAP NETWORK SERVICES CORP | 250 WILLIAMS STREET SUITE 100,  ATLANTA, GA 30303 |
| INTERNATIONAL DATA CORP | 5 SPEEN STREET,  FARMINGHAM, MA 01701 |
| INTERNATIONAL FITNESS CLUB NETWORK, INC | ATTN:PREVENTURE,2006 NOOSENECK HILL ROAD,  COVENTRY, RI 02816 |
| INTERNATIONAL LEAD & ZINC STUDY GROUP | RUA ALMIRANTE BARROSO 38,5TO ANDAR,  LISBOA,  1000 013 PORTUGAL |
| INTERNATIONAL NICKEL STUDY GROUP | RUA ALMIRANTE BARROSO,38 - 5TO ANDAR,  LISBOA,  1000-013 PORTUGAL |
| INTERNATIONAL SECURITIES EXCHANGE INC | ATTN:LEHMAN BROTHERS INC., |
| INTERNATIONAL SECURITIES EXCHANGE INC | 60 BROAD STREET,  NEW YORK, NY 10004 |
| INTERNET DATA SERVICES (I) PVT LTD | ATTN:LEHMAN BROTHERS ADVISERS,PRIVATE LIMITED, |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | ATTN:LEHMAN BROTHERS SECURITIES,PRIVATE LIMITED, |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | ATTN:LEHMAN BROTHERS ADVISERS,PRIVATE LIMITED, |
| INTERNET SECURITIES INC. | 225 PARL AVENUE SOUTH,6TH FL.,  NEW YORK, NY 10003 |
| INTERNET SECURITY SYSTEMS INC | ATTN:LEHMAN BROTHERS INC., |
| INTERNET SECURITY SYSTEMS, INC. | ATTN:JON VER STEEG,600 PEACHTREE DUNWOODY RD NE,300 EMBASSY ROW SUITE 500, ATLANTA, GA 30328 |
| INTERSTATE ELECTRONICS COMPANY | 600 JOLIET RD,  WILLOWBROOK, IL 60527 |
| INTERSTATE ELECTRONICS COMPANY | ATTN:GREGORY KUZMIC,600 JOLIET ROAD,  WILLOWBROOK, IL 60527 |
| INTERWOVEN | 160 EAST TASMAN DRIVE,  SAN JOSE, CA 95134 |
| INTERWOVEN, INC. | ATTN: GENERAL COUNSEL,1195 W. FREMONT AVE,#2000,  SUNNYVALE, CA 94087 |
| INTEX | 110 A STREET,  NEEDHAM, MA 02494 |
| INTEX SOLUTIONS | 110 A STREET,  NEEDHAM, MA 02494 |
| INTEX SOLUTIONS INC. | 110 A STREET,  NEEDHAM, MA 02494 |
| INTRALINKS INC | 150 EAST 42ND STREET, 8TH FLOOR,  NEW YORK, NY 10017 |
| INTUIT INC. | ATTN: DIR, CORP PARTNER DEVEL,2632 MAINE WAY,  MOUNTAIN VIEW, CA 94043 |
| INTUITION PUBLISHING INC. | IFSC HOUSE,CUSTOM HOUSE QUAY,  DUBLIN 1,   IRELAND |
| INTUITION PUBLISHING INC. | ATTN:JOHN O'TOOLE,245 FIFTH AVENUE,SUITE 2204,  NEW YORK, NY 10016 |
| INVESTORS MORTGAGE ASSET RECOVERY | ATTN:ROBERT SIMPSON,18818 TELLER AVENUE,SUITE 265,  IRVINE, CA 92612 |
| INVESTORTOOLS INC | 100 BRIDGE STREET PLAZA,  YORKVILLE, IL 60560 |
| INVOQ SYSTEMS  INC. | 7011 KOLL CTR PKWY, STE 160,  PLEASANTON, CA 94566 |
| ION TRADING IRELAND LTD | 6TH FLOOR EMBASSY HOUSE,HERBERT PAKR LANE,  BALLSBRIDGE, 4,   IRELAND |
| IONA TECHNOLOGIES INC. | ATTN:LEGAL DEPARTMENT,60 ABERDEEN AVENUE,  CAMBRIDGE, MA 02138 |
| IPC INFORMATION SYSTEMS | HARBORSIDE FINANCIAL CENTER PLAZA 10,2 SECOND STREET, 15TH FLOOR,1500 PLAZA 10,  JERSEY CITY, NJ 07311 |
| IQ FINANCIAL SYSTEMS, INC. | 229 MCLAWS CIRCLE,  WILLIAMSBURG, VA 23185 |

| Claim Name | Address Information |
|---|---|
| IRIS SOFTWARE, INC | 200 METROPLEX DRIVE, SUITE #300,  EDISON, NJ 08817 |
| IRISE | 2321 ROSENCRANS AVE, SUITE 4200,  EL SEGUNDO, CA 90245 |
| IRON MOUNTAIN | ATTN:FRANK MILLER, |
| IRON MOUNTAIN | ATTN:DAVID BALLA, IRON MOUNTAIN RECORDS MANAGEMENT INC., 22 KIMBERLY ROAD,  EAST BURNSWICK, NJ 08816 |
| IRON MOUNTAIN | 1000 CAMPUS DRIVE,  COLLEGEVILLE, PA 19426 |
| IRON MOUNTAIN INFORMATION | MANAGEMENT INC., 120 TURNPIKE RD,  SOUTHBOROUGH, MA 02117 |
| IRON MOUNTAIN RECORDS MANAGEMENT INC. | ATTN: DAVID BALLAI, VP, OPERATIONS, MID-ATLANTIC SOUTH, 22 KIMBERLY RD,  EAST BRUNSWICK, NJ 08816 |
| ISE STOCK ECHANGE LLC | 60 BROAD ST,  NEW YORK, NY 10004 |
| IT.COM INC. | 1100 CONNECTICUT AVE NW, STE 310,  WASHINGTON, DC 20036 |
| ITC* | 500 E STREET, SW,  WASHINGTON, DC 20436 |
| ITECH US, INC. | 20 KIMBALL AVE.. SUITE: 303N,  S. BURLINGTON, VT 05403 |
| ITG | ATTN:DIRECTOR OF MARKET DATA, NEW YORK STOCK EXCHANGE INC., 11, WALL STREET, NEW YORK, NY 10005 |
| ITG SOLUTIONS NETWORK, INC | ATTN:GENERAL COUNSEL, THE MACGREGOR GROUP INC., 321 SUMMER STREET,  BOSTON, MA 02210 |
| IVAR JACOBSON CONSULTING, LLC | 36 ALEXANDAR STREET,  ALEXANDRIA, VA 22314 |
| IXIA | 26601 WEST AGOURA ROAD,  CALABASAS, CA 91302 |
| J & S AUDIO VISUAL | 3373 TOWERWOOD DRIVE,  DALLAS, TX 75234-2316 |
| J ANTHONY ENTERPRISES LTD | PO BOX 609,  CORNELIUS, NC 28031 |
| J&S AV | 3373 TOWERWOOD,  DALLAS, TX 75234 |
| JABBER INC. | 1899 WYNKOOP STREET, SUITE 600,  DENVER, CO 80202 |
| JACOBI PERSUASIVE SPEAKING | ATTN:JEFFERY JACOBI, 484 W. 43RD STREET, SUITE #28-S,  NEW YORK, NY 10036 |
| JACOBI VOICE DEVELOPMENT | ATTN:JEFFERY JACOBI, 484 W. 43RD STREET, SUITE #28-S,  NEW YORK, NY 10036 |
| JADELIQUID | ATTN:ANTHONY SCOTNEY, 301 SANDY BAY ROAD,  TASMANIA, AUSTRALIA 7005, AUSTRALIA |
| JAROS, BAUM AND BOLLES | WALTER MEHL, JAROS BAUM & BOLLES, 80 PINE ST,  NEW YORK, NY 10005 |
| JAROS, BAUM AND BOLLES | MICHAEL DICHIARA, ZETLIN & DECHIARA LLP, 801 SECOND AVENUE,  NEW YORK, NY 10017 |
| JASPER, JANN | ATTN:JANN JASPER, 1169 LORAINE AVE.,  PLAINFIELD, NJ 07062 |
| JAVELIN TECHNOLOGIES | 100 WALL STREET. 26TH FLOOR ATTN AR28,  NEW YORK, NY 10005 |
| JBOSS, INC. | 3340 PEACHTREE ST., NE, SUITE 1220,  ATLANTA, GA 30326 |
| JCB PARTNERS | 1050 17TH STREET, SUITE 1710,  DENVER, CO 80265 |
| JCS ASSOCIATES INC | 3133 PRIORY PARK ROAD,  LONDON NW6 7HP,  ENGLAND |
| JDJ PROPERTIES, INC. | JDJ PROPERTIES, INC., 399 MAIN ST, STE 200,  LOGAN, UT 84321 |
| JDW CONCEPTS LTD. | ATTN:JULIE WEIDINGER, 511 OAKBOURNE RD.,  WEST CHESTER, PA 19382 |
| JED CONSULTING INC. | ATTN:JEFF DAMENS, 33 MAPLEWOOD AVE,  MAPLEWOOD, NJ 07040 |
| JIVE SOFTWARE | ATTN:SCOTT CAMPBELL, 317 SW ALDER  SUITE 500,  PORTLAND, OR 97204 |
| JIVE SOFTWARE, INC. | 317 SW ALDER, SUITE 500,  PORTLAND, OR 97204 |
| JOHN S HEROLD INC | ATTN:JOHN CANNON, 14 WESPORT AVE,  NORWALK, CT 06851 |
| JOHNSON ASSOCIATES INC | ATTN:STEFANI FIRISEN, 19 WEST 44TH STREET STE 511,  NEW YORK, NY 10036 |
| JOHNSON CONTROLS INC. | MR. DAVID S. JOHNSON, 60 E. 42ND ST, 41ST FLOOR,  NEW YORK, NY 10165 |
| JOINT TECHNOLOGY DEVELOPMENT LTD. | ATTN:JOHN CESTAR, NEW TREND CENTRE SUITE 11, 29F, 704 PRINCE EDWARD ROAD EAST,  , HONG KONG |
| JONES DAY | ATTN:DAVID L. CARDEN, 222 EAST 41ST ST,  NEW YORK, NY 10017 |
| JONES LANG LASALLE | RAYMOND QUARTARARO, JONES LANG LASALLE, 154 EAST 53RD ST,  NEW YORK, NY 10022 |
| JQ NETWORK PTD LTD | 2 KAKI BUKIT AVENUE 1, 303-01,  ,  SINGAPORE |
| KANEMATSU ELECTRONICS (EX MEMOREX TELEX ) | 17-5 KYOBASHI 2-CHOME, CHUO-KU,  TOKYO,  104-8338 JAPAN |
| KAP GROUP, LLC. | ATTN:MARTY AVERBUCH, 316 GOLDEN HILLS DR.,  PORTOLA VALLEY, CA 94028 |

| Claim Name | Address Information |
|---|---|
| KDDI CORPORATION | GARDEN AIR TOWER, 10-10,CHIYODA-KU,  TOKYO,  102-8460 JAPAN |
| KEANE INC. | ATTN:GENERAL COUNCIL,100 CITY SQUARE,  BOSTON, MA 02129 |
| KEARNEY, LYNN, PHD | ATTN:LYNN KEARNEY, PHD,1775 YORK AVENUE, APT# 20B,  NEW YORK, NY 10128 |
| KELLY, LEGAN & GERARD, INC. | ATTN:GENERAL COUNCIL,104 5TH AVE, 19TH FL,  NEW YORK, NY 10011 |
| KELNARD | SHELDON NEIL,38-26 TENTH ST.,  LONG ISLAND CITY, NY 11101 |
| KEPNER TREGOE INC | ATTN:PHILIP FRIEDRICH,17 RESEARCH ROAD,  PRINCETON, NJ 08542 |
| KEY SYSTEMS | ATTN:KEY SYSTEMS,936 BROADWAY,  NEW YORK, NY 10010 |
| KEYNOTE SYSTEMS INC. | 777 MARINERS ISLAND BLVD.,  SAN MATEO, CA 94404 |
| KEYNOTE SYSTEMS, INC. | ATTN: GENA MARRS,777 MARINERS ISLAND BLVD.,  SAN MATEO, CA 94404 |
| KIRKLAND & ELLIS LLP | ATTN:ANDREW M. GENSER,153 EAST 53RD ST.,  NEW YORK, NY 10022 |
| KISSINGER MCLARTY ASSOCIATES | ATTN:NELSON CUNNINGHAM,900 17TH ST, NW,  WASHINGTON, DC 20006 |
| KLEINKNECHT ELECTRIC COMPANY, INC. | MR. SEAN OWEN,252 W. 37TH ST, 9TH FLOOR,  NEW YORK, NY 10018 |
| KNIGHTSBRIDGE SOLUTIONS LLC | ATTN:GENERAL COUNCIL,KNIGHTSBRIDGE SOULTIONS LLC,500 WEST MADISON STREET SUITE 3100,  CHICAGO, IL 60661 |
| KNOWLEDGE LAUNCH LLC | ATTN:JOHN TOLSMA,PO BOX 10066,  KNOXVILLE, TN 37939 |
| KNOWLEDGE SERVICES | ATTN:CHRISTOPHER LANIER,PO BOX 361490,  LOS ANGELES, CA 90036-9246 |
| KOOLSPAN, INC. | 4962 FAIRMONT AVE.,  2ND FLOOR BETHESDA, MD 20814 |
| KRAMER LEVIN NAFTALIS AND FRANKEL | ATTN:KEVIN B. LEBLANG,1177 AVE OF THE AMERICAS,  NEW YORK, NY 10036 |
| KREBSBACH & SNYDER | ATTN:THEODORE A. KREBSBACH,ONE EXCHANGE PLACE, SUITE 1600,  NEW YORK, NY 10006 |
| KSC SOFTWARE, INC. | ATTN:ANAND S. CHAMPANERIA,67 LAKEWOOD AVE,  CEDAR GROVE, NJ 07009 |
| KVAULT SOFTWARE INC | 155 WARFDALE ROAD,WINNERSH TRIANGLE,  WOKINGHAM BERKS,  RG41 SRB UNITED KINGDOM |
| KX SYSTEMS INC. | 555 BRYANT ST. #375,  PALA ALTO, CA 94301 |
| LAB ESCAPE, INC. | 1465 SAND HILL ROAD,SUITE 2052,  CANDLER, NC 28715 |
| LAKEVIEW | 1901 SOUTH MEYERS ROAD,SUITE 600,  OAKBROOK TERRACE, IL 60181 |
| LAN UTILITIES ELECTRIC INC | 1316 MOTOR PKWY,  HAUPPAUGE, NY 11749 |
| LAN-TEL COMMUNICATIONS, INC | 170 KERRY PLACE,  NORWOOD, MA 02062 |
| LANCOPE | 3155 ROYAL DRIVE,BLDG. 100,  ALPHARETTA, GA 30022 |
| LANCOPE INC | 3155 ROYAL DRIVE,BLDG. 100,  ALSHARETTA, GA 30022 |
| LANCOPE INC | 3650 BROOKSIDE PARKWAY,SUITE 400,  ALPHARETTA, GA 30022 |
| LANDMARK GRAPHICS CORPORATION | 2107 CITYWEST BOULEVARD,  HOUSTON, TX 77042 |
| LARSEN & TOUBRO INFOTECH, LTD | 400 KELBY ST,  FORT LEE, NJ 07024 |
| LARSEN & TOUBRO INFOTECH, LTD | 2035 LINCOLN HIGHWAY,SUITE 3000,  EDISON, NJ 08817 |
| LASZLO SYSTEMS, INC. | 2600 CAMPUS DRIVE,SUITE200,  SAN MATEO, CA 94403 |
| LATENTZERO INC | 160 FEDERAL STREET,  BOSTON, MA 02110 |
| LAUREN SONTAG | 14 MANOR DRIVE,  GOLDENS BRIDGE, NY 10526 |
| LAVA TRADING INC. | 95 MORTON ST.,7TH FLOOR,  NEW YORK, NY 10014 |
| LAWRENCE GLOSTEN & RAVI JAGANNATHAM | ATTN:RAVI JAGANNATHAM,127 BERTLING LANE,  WINNETKA, IL 60093 |
| LAWRENCE GLOSTEN AND RAVI JAGANNATHAM | ATTN:LAWRENCE GLOSTEN,400 RIVERSIDE DR.,APT. 5D,  NEW YORK, NY 10025 |
| LB 745 LLC | 745 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| LCI INTERNATIONAL* | 8180 GREENSBORO DR,SUITE 800,  MCLEAN, VA 22102 |
| LDB CONSULTING   INC. | ATTN:LUCILLE DIBELLO,110 OGSTON TERRACE,  MALVERN, NY 11565 |
| LDB CONSULTING INC | ATTN:LEN BOLE, PRESIDENT,PO BOX 512,  VALPARAISO, IN 46384 |
| LEADERSHIP SOLUTIONS CONSULTING LLC | ATTN:DONNA DENNIS,66 WITHERSPOON ST.,  PRINCETON, NJ 08542 |
| LEAGUE FOR THE HARD OF HEARING | ATTN:LAURIE HANIN,50 BROADWAY,6TH FLR.,  NEW YORK, NY 10004 |
| LEVEL 3 COMMUNICATIONS LLC | ATTN SENIOR VP,GLOBAL INFRASTRUCTURE SERVICES,1025 ELDORADO BLVD,  BROOMFIELD, CO 80021 |
| LEVI, RAY & SHOUP, INC. | 2401 WEST MONROE STREET,  SPRINGFIELD, IL 62704 |
| LEWTAN TECHNOLOGIES INC | 300 FIFTH AVENUE,  WALTHAM, MA 02451 |
| LEXENT METRO CONNECT, LLC | ATTN:C/O HOUGH O'KANE ELECTRIC CO. INC,30-40 48TH AVENUE,ATTN AMAN KHAN,  LONG |

| Claim Name | Address Information |
|---|---|
| LEXENT METRO CONNECT, LLC | ISLAND CITY, NY 11101 |
| LEXIS NEXIS | 1275 BROADWAY,  ALBANY, NY 12204 |
| LIEBERT GLOBAL SERVICES | RAY NISWONGER,610 EXECUTIVE CAMPUS DRIVE,  WESTERVILLE, OH 43082 |
| LIMELIGHT | 2220 W. 14TH STREET,  TEMPE, AZ 85281 |
| LIMELIGHT NETWORKS INC | 2220 WEST 14TH STREET,  TEMPE, AZ 85207 |
| LIQUID ENGINES, INC. | ATTN:JAMES LEVISON, VICE PRESIDENT,385 MOFFETT PARK DRIVE,SUITE 105, SUNNYVALE, CA 94089 |
| LISA OSBORN | 17662 MILLER DRIVE,  TUSTIN, CA 92780 |
| LOCATOR SERVICES GROUP, | ATTN:KIM SAWYER,316 NEWBURY STREET,  BOSTON, MA 02115 |
| LOCKE LORD BISSELL & LIDDELL  LLP | ATTN:C.W. FLYNN,2200 ROSS AVE.,SUITE 2200,  DALLAS, TX 75201-6776 |
| LOEWS MIAMI BEACH HOTEL | 1601 COFFIN AVE,  MIAMI BEACH, FL 33109 |
| LONDON STOCK EXCHANGE | 10 PATERNOSTER SQUARE,  LONDON,  EC4M 7LS ENGLAND |
| LONGVIEW OF AMERICA | 161 WASHINGTON STREET,SUITE 750,  CONSHOHOCKEN, PA 19428 |
| LOWE, ANDEA JANE | UNIT 1D 64 MACDONNELL RD,  MID-LEVALS,  HONG KONG |
| LOWENSTEIN SANDLER PC | ATTN:GARY WINGENS,65 LIVINGSTON AVE.,  ROSELAND, NJ 07068-1791 |
| LUMIGENT TECHNOLOGIES INC. | 289 GREAT ROAD,  ACTION, MA 01720 |
| LUMIGENT TECHNOLOGIES, INC. | 289 GREAT ROAD,  ACTON, MA 01720 |
| LURHQ CORPORATION | 4033 HIGHWAY 501 WEST,  MYRTLE BEACH, SC 29579 |
| LYDIAN DATA SERVICES | ATTN:STEPHEN C. WILHOIT,4850 T-REX AVE.,SUITE 100,  BOCA RATON, F, LA 33431 |
| M&M SENTINEL GLOW | 24 REGENCY WAY,  MANALPAN, NJ 07726 |
| M&M SENTINEL GLOW, INC | 24 REGENCY WAY,  MANALAPAN, NJ 07726 |
| M&M TECHNOLOGIES | 24 REGENCY WAY,  MANALPAN, NJ 07726 |
| M&M TECHNOLOGIES CORP. | 24 REGENCY WAY,  MANALAPAN, NJ 07726 |
| M.A. PARTNERS, LLC | ATTN:OPERATIONS DEPARTMENT,330 MADISON AVENUE,9TH FLOOR,  NEW YORK, NY 10017 |
| M.A. PARTNERS, LLC | 330 MADISON AVENUE,9TH FLOOR,  NEW YORK, NY 10017 |
| M.P.A TECHNOLOGIES INC. | 330 PRIMROSE ROAD,SUITE 610,  BURLINGGAME, CA 94010 |
| MACKENZIE BROWN, LLC | ATTN:JAMES P. MACKENZIE,1001 AVE. OF AMERICAS,11TH FLR.,  NEW YORK, NY 10018 |
| MACROMEDIA | 345  PARK AVE,  SAN JOSE, CA 95110 |
| MADISON SQUARE GARDEN CENTER INC. | 2 PENNSYLVANIA PLAZA,15TH FLOOR,  NEW YORK, NY 10121 |
| MAINSTAR SOFTWARE CORPORATION | PO BOX 4132,  BELLEVUE, WA 98009 |
| MANCINI DUFFY | ANTHONY P. SCHIRRIPA,39 WEST 13TH ST.,  NEW YORK, NY 10011 |
| MANDARIN ORIENTAL | 345 CALIFORNIA STREET,  SUITE 1250,  SAN FRANCISCO, CA 94104 |
| MAPINFO CORP | ONE GLOBAL VIEW,  TROY, NY 12180 |
| MARIA VALDES PHD  INC. | ATTN:MARIA VALDES PHD,4500 EAST 7TH AVE.,  DENVER, CO 80220 |
| MARKET NEWS INTERNATIONAL | 100 WILLIAM STREET- 3RD FLOOR,  NEW YORK, NY 10038 |
| MARKIT GROUP LIMITED | ATTN:PENNY DAVENPORT,2 MORE LONDON RIVERSIDE,  LONDON SE1, 2AP,  UNITED KINGDOM |
| MARKIT VALUATIONS LIMITED | 2 MORE LONDON RIVERSIDE,  LONDON,  SE1 2AP UNITED KINGDOM |
| MARKMONITOR | 303 SECOND STREET,SUITE 800N,  SAN FRANCISCO, CA 94107 |
| MASLOW MEDIA | ATTN:LINDA MASLOW,2233 WISCONSON AVE, NW SUITE 400,  WASHINGTON, DC 20007 |
| MATHWORKS INC | 3 APPLE HILL DRIVE,  NATICK, MA 01760-7001 |
| MAZE COMPUTER COMMUNICATIONS | 269 AMETHYST WAY,  FRANKLIN PARK, NJ 08823 |
| MBG EXPENSE MANAGEMENT, LLC | 370 LEXINGTON AVENUE,  NEW YORK, NY 10017 |
| MBLOX, INC. | 485 EAST EVELYN AVENUE,  SUNNYVALE, CA 94086 |
| MCAFEE INC | ATTN:DENNIS HANZLIK,3965 FREEDOM CIRCLE BLVD.,  SANTA CLARA, CA 95054 |
| MCAFEE INC | ATTN:GENERAL COUNSEL,3965 FREEDOM CIRCLE,  SANTA CLARA, CA 95057 |
| MCDATA CORPORATION | 11802 RIDGE PARKWAY,  BROOMFIELD, CO 80021 |
| MCI | 5 INTERNATIONAL DRIVE,RYE BROOK,  NEW YORK, NY 10573 |
| MCI WORLDCOM | ATTN:LOCAL OPERATIONS MANAGER,33 WHITEHALL,  NEW YORK, NY 100 |

| Claim Name | Address Information |
|---|---|
| MCI WORLDCOM | ATTN:CPE CONTRACT ADMINSTRATION,ROYAL CENTRE THREE,11475 GREAT OAKS WAY SUITE 400,  ALPHARETTA, GA 30022 |
| MCI WORLDCOM INTERNATIONAL LTD | 515 EAST AMITE STREET,  JACKSON, MI 39201-2702 |
| MDY ADVANCED TECHNOLOGIES INC | 21-00 ROUTE 208,  SOUTH FAIR LAWN, NJ 07410 |
| MEGA INTERNATIONAL | ATTN:MEGA INTERNATIONAL,2 COMMERCIAL STREET,SHARON COMMERCE CENTER,  SHARON, MA 02067 |
| MEHL ELECTRIC* | 74 SOUTH MAIN STREET,  PEARL RIVER, NY 10965 |
| MELLON BANK  NA | ATTN:CHRISTINE CARR SMITH,THREE MELLON BANK CENTER,ROOM 3118,  PITTSBURGH, PA 15259-0001 |
| MELLON TRUST | ATTN:OPERATIONS MGR,135 SANTILLI HWY.,  EVERETT, MA 02149 |
| MERCHANT FORECAST LLC | 110 E 42ND ST,SUITE # 1402,  NEW YORK, NY 10017 |
| MERCURY INTERACTIVE CORPORATION | ATTN: DIRECTOR OF CONTRACTS,1325 BORREGAS AVENUE,  SUNNYVALE, CA 94089 |
| MERENER NICOLAS | ATTN:NICHOLAS MERENER,1428 CAPITAL FEDERAL,  SAENZ VALIENTE,  1010 ARGENTINA |
| MERGER MARKETS LTD | 895 BROADWAY,895 BROADWAY,  NEW YORK, NY 10003 |
| MERGERMARKET LTD | 895 BROADWAY,4TH FLOOR,  NEW YORK, NY 10003 |
| MERGERMARKETCOM | 895 BROADWAY,4TH FLOOR,  NEW YORK, NY 10003 |
| MERIDIAN IT, INC | NINE PARKWAY NORTH,SUITE 500,  DEERFIELD, IL 60015 |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE,  ST PAUL, MN 55108 |
| MESSAGEGATE, INC. | BANGARDSGATAN 8,753 20,  UPPSALA,  SWEDEN |
| META GROUP, INC. | 208 HARBOR DRIVE,PO BOX 120061,  STAMFORD, CT 06912 |
| META GROUP, INC. | 949 SHERWOOD AVENUE,SUITE 200,  LOS ALTOS, CA 94022 |
| METAVANTE | ATTN:LOUIS PROVENZANO,4900 WEST BROWN DEER RD.,  MILWAUKEE, WI 53223 |
| METREOS CORPORATION | 4401 WESTGATE BLVD,SUITE 308,  AUSTIN, TX 78745 |
| METRO FIRE AND PROTECTION EQUIPMENT | GARY CAMPBELL,489 WASHINGTON ST.,  CARLSTADT, NJ 07072 |
| METROMEDIA FIBER NETWORK SVCS | ATTN:LEGAL AFFAIRS,  WHITE PLAINS, NY 10601 |
| MGE UPS SYSTEMS | CRAIG BROADBENT,C/O DATATEC INC.,1100 GOFFLE RD.,  HAWTHORNE, NJ 07506 |
| MGE UPS SYSTEMS | ATTN: LEGAL,1660 SCENIC AVE.,  COSTA MESA, CA 92626 |
| MGE UPS SYSTEMS INDIA PRIVATE LIMITED | 140 AVENUE JEAN KUNTZMANN,ZIRST MONTBONNOT,  SAN ISMIER,  38 334 FRANCE |
| MICHAEL ANDREWS AUDIO VISUAL SERVICES | 625 WEST 55TH ST,  NEW YORK, NY 10019 |
| MICRO STRATEGIES INC. | 104 BROADWAY,  DENVILLE, NJ 07834 |
| MICROBANK SOFTWARE INC | AIA TOWER,1 ROBINSON ROAD,# 15-01,  RAFFLES PLACE,  048542 SINGAPORE |
| MICROSOFT CORPORATION | ATTN:BRAD CIAMBOTTI,8050 MICROSOFT WAY,AP2-1239,  CHARLOTTE, NC 28273 |
| MICROSOFT CORPORATION | ATTN:KELLY MURRAY,3 CITY PLACE DRIVE,SUITE 1100,  ST. LOUIS, MO 63141 |
| MICROSOFT CORPORATION | MICROSOFT LICENSING GP, DEPT. 551,VOLUME LICENSING,6100 NEIL RD, STE 210, RENO, NV 89511-1137 |
| MICROSOFT CORPORATION | ATTN: MS SUPPORT NETWORK SALES/RWG-3,ONE MICROSOFT WAY,  REDMOND, WA 98052 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY,  REDMOND, WA 98052 |
| MICROSOFT LICENSING GP | ONE MICROSOFT WAY,  REDMOND, WA 98052 |
| MIDDLEFIELD PARK | MNGNG AGENT FOR MIDDLEFIELD PARK ASSOC,MIDDLEFIELD PARK ASSOC C/O WILLIS & CO.,3130 ALPINE ROAD STE 190,  PORTOLA VALLEY, CA 94028 |
| MIGHTER INC | 325 WEST 38TH STREET,  NEW YORK, NY 10018 |
| MILLENNEUM DE INVESTIMENTOS | IMOBILIARIOS LTDA,SR. NESSIM DANIEL SARFATI,AV. BRIG FARIA LIMA, 3400 - 10$ ANDAR,  SAO PAULO,  BRAZIL |
| MILLIMAN, INC. | ATTN:MELINDA WILSON,150 FIELD DRIVE,SUITE 180,  LAKE FOREST, IL 60045 |
| MIRIC INDUSTRIES | MICHAEL PETRICKO,1516 UNION TURNPIKE,  NORTH BERGEN, NJ 07047 |
| MIRROR IMAGE | TWO HIGHWOOD DRIVE,  TEWKSBURY, MA 01876 |
| MIRROR IMAGE | 2 HIGHWOOD DRIVE,  TEWKSBURY, MS 01876 |
| MISYS INTERNATIONAL | ONE KINGDOM STREET,PADDINGTON,  LONDON,  W2 6BL UNITED KINGDOM |
| MISYS IQ LLC | ATTN:GENERAL COMMERICAL OPERATIONSHEAD,1180 AVENUE OF AMERICAS 4TH FLOOR,CHAPEL OAK,  NEW YORK, NY 10019 |

| Claim Name | Address Information |
|------------|---------------------|
| MISYS PLC | ATTN:BURLEIGH HOUSE,SALFORD PRIORS ATTN: CO SEC.,CHAPEL OAK,  EVESHAM WORCS, WR11 8S ENGLAND |
| MJH WACKER LLC | SCOTT M. STAHR C/O FULCRUM OPERATIN,COMPANY, LLC, ASSET MANAGER,1250 SOUTH GROVE AVENUE, STE 200,  BARRINGTON, IL 60010 |
| MJH WACKER LLC | VICE PRESIDENT - ASSET MANAGEMENT,MJH WACKER LLC C/O LINCOLN PROPERTY CO.,120 NORTH LASALLE ST,  CHICAGO, IL 60602 |
| MOBILE ACCESS NETWORKS | 8391 OLD COURTHOUSE ROAD,SUITE 300,  VIENNA, VA 22182 |
| MOBILE REACH INTERNATIONAL, INC. | ATTN:MOBILE REACH INTERNATIONAL, INC.,8000 REGENCY PARKWAY SUITE 660,  CARY, NC 27511 |
| MOBILE REACH TECHNOLOGIES INC | 8000 REGENCY PARKWAY SUITE 660,  CARY, NC 27511 |
| MOBIUS MANAGEMENT SYSTEMS INC | ATTN:CONTRACTS ADMIN,120 OLD POST RD.,  RYE, NY 10580 |
| MOBIUS MANAGEMENT SYSTEMS INC | 1333 THIRD AVENUE SOUTH,  NAPLES, FL 34102 |
| MONITOR COMPANY GROUP, LP | ATTN:CHRISTOPHER MEYER,2 CANAL PARK,  CAMBRIDGE, MA 02141 |
| MONSTER INC | 5 CLOCK TOWER,  MAYNARD, MA 01754 |
| MOODY'S | 7 WORLD TRADE CENTER,250 GREENWICH ST,  NEW YORK, NY 10007 |
| MOODY'S ANALYTICS (EX.MOODY'S INVESTORS) | 7 WORLD TRADE CENTER,250 GREENWICH ST,  NEW YORK, NY 10007 |
| MOODY'S ECONOMY.COM, INC. | 121 NORTH WALNUT STREET,SUITE 500,  WEST CHESTER, PA 19380-3166 |
| MOODY'S INVESTOR SERVICE | ATTN:NOAH BERLINER,7 WORLD TRADE CENTER,250 GREENWICH STREET,  NEW YORK, NY 10007 |
| MOODY'S INVESTOR SERVICES | ATTN:NOAH BERLINER,7 WORLD TRADE CENTER,250 GREENWICH STREET,  NEW YORK, NY 10007 |
| MOODYS ANALYTICS INC | 7 WORLD TRADE CENTER,250 GREENWICH ST,  NEW YORK, NY 10007 |
| MOODYS INVESTORS SERVICE | ATTN:NOAH BERLINER,7 WORLD TRADE CENTER,250 GREENWICH STREET,  NEW YORK, NY 10007 |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | WALL STREET PLAZA,88 PINE STREET,2ND FLOOR,  NEW YORK, NY 10005 |
| MORNINGSTAR INC | 225 WEST WACKER DRIVE,  CHICAGO, IL 60606 |
| MORSE GROUP LIMITED | 950 GREAT WEST ROAD,BRENTFORD,  MIDDLESEX,  TW8 9EE UNITED KINGDOM |
| MORSE GROUP LIMITED | ATTN:19 BEFORD SQUARE,  LONDON,  WC1B 3HH UNITED KINGDOM |
| MORTGAGEFLEX SYSTEMS, INC. | ATTN:BILL DAHLENBERG, 10151 DEERWOOD PARK BLVD,BLDG 400 SUITE 350, JACKSONVILLE, FL 32256 |
| MSCI | ATTN:MSCI FINANCE DEPARTMENT,88 PINE STREET,  NYC, NY 10005 |
| MSLI,GP | ATTN:PLATFORMS BUSINESS MANAGEMENT,ONE MICROSOFT WAY,  REDMOND, WA 98052-6399 |
| MSTD INC | ATTN:WILLIAM HALL, |
| MSTD INC | 11155 DOLFIELD BOULVARD,SUITE 124,  OWINGS MILLS, MD 21117 |
| MULLER DATA CORPORATION | 22 CROSBY DRIVE,  BEDFORD, MA |
| MULTI IMAGE GROUP | 1080 HOLLAND DRIVE,  BOCA RATON, FL 33487 |
| MUNIWORKS INC | 2700 WESTHALL LANE,SUITE 240,  MAITLAND, FL 32751 |
| MUREX NORTH AMERICA INC. | 810 SEVENTH AVE,14TH FLOOR,  NEW YORK, NY 10019 |
| MVALENT | ATTN:JIM CROWLEY,8 NEW ENGLAND EXECUTIVE PARK,  BURLINGTON, MA 01803 |
| MVALENT, INC. | 8 NEW ENGLAND EXECUTIVE PARK,  BURLINGTON, MA 01803 |
| NALCO COMPANY | JEFF OLOIER,1601 WEST DIEHL ROAD,  NAPERVILLE, IL 60563 |
| NANSCO INC. | ATTN:SCOTT KORNBLUTH,3481 MANCHESTER ROAD,  WANTAGH, NY 11793 |
| NASD NASDAQ, INC | ATTN EDWARD KNIGHT,OFFICE OF GENERAL COUNSEL,1801 K STREET,  WASHINGTON, DC 20006 |
| NASD NASDAQ, INC | ATTN EDWARD KNIGHT,OFFICE OF GENERAL COUNSEL,1735 K ST, NW 10TH FL, WASHINGTON, DC 20006 |
| NASDAQ | ATTN EDWARD KNIGHT,OFFICE OF GENERAL COUNSEL,1801 K STREET N.W.,  WASHINGTON, DC 20006 |
| NASDAQ STOCK MARKET INC | ATTN:OFFICE OF GENERAL COUNSEL,1735 K ST, NW 10TH FL,  WASHINGTON, DC 20006 |
| NASDAQ STOCK MARKET INC. | OFFICE OF GENERAL COUNSEL,1801 K STREET,N.W,  WASHINGTON, DC 20006 |

| Claim Name | Address Information |
|---|---|
| NASDAQ TECHNOLOGY SERVICES LLC | 1000 23RD AVE BLDG 2,  PORT HUENEME, CA 93043-4300 |
| NASTEL TECHNOLOGIES INC. | ATTN:JEFF VRICELLA,48 SOUTH SERVICE ROAD,SUITE 205,  MELVILLE, NY 11747 |
| NASTEL TECHNOLOGIES INC. | 48 SOUTH SERVICE ROAD,SUITE 205,  MELVILLE, NY 11747 |
| NASTEL TECHNOLOGIES INC. | ATTN:DAN HISLE,IBM,2455 SOUTH ROAD,  POUGHKEEPSIE, NY 12601 |
| NASTEL TECHNOLOGIES, INC. | 48 SOUTH SERVICE ROAD,  MELVILLE, NJ 11747 |
| NATIONAL SOFTWARE ESCROW AGREEMENT | 7005 MILL ROAD,  BRECKSVILLE, OH 44141 |
| NATIONAL STOCK EXCHANGE INC. | 440 SOUTH LASALLE STREET,SUITE 2600,  CHICAGO, IL 60605 |
| NCR CORPORATION | 1700 S PATTERSON BLVD,  DAYTON, OH 45479 |
| NEAL GERBER & EISENBERG | ATTN:H. NICHOLAS EISENBERG,NEAL GERBER & EISENBERG,TWO N. LASALLE STREET, CHICAGO, IL 60602 |
| NEOSCAPE, INC. | 330 CONGRESS STREET,  BOSTON, MA 02210 |
| NESS GLOBAL SERVICE, INC. | 160 TECHNOLOGY DRIVE,  CANONSBURG, PA 15317 |
| NET2S GROUP | 82 WALL STREET,SUITE 400,  NEW YORK, NY 10005 |
| NET2S GROUP | ATTN:AARON BERGMAN,110 WALL ST,22ND FLOOR,  NEW YORK, NY 10005 |
| NETEFFECT INC. | 9211 WATERFORD CENTER BLVD,  AUSTIN, TX 78758 |
| NETEZZA | 26 FOREST STREET,  MARLBOROUGH, MA 01752 |
| NETEZZA CORPORATION | 200 CROSSING BLVD, 5TH FL,  FRAMINGHAM, MA 01702 |
| NETEZZA CORPORATION | ATTN:PATRICK J. SCANNELL, JR.,200 CROSSING BLVD,5TH FLOOR,  FRAMINGHAM, MA 01702 |
| NETIQ CORPORATION | 1233  WEST LOOP SOUTH,SUITE 1800,  HOUSTON, TX 10019 |
| NETQOS INC | 5001 PLAZA ON THE LAKE,  AUSTIN, TX 78746 |
| NETSCOUT SYSTEMS INC | 310 LITTLETON ROAD,  WESTFORD, MA 01886 |
| NETTHRUPUT INC. | #800 715 5TH AVE S.W,CALGERY,  ALBERTA, T2P 2X6,  CANADA |
| NETWORK APPLIANCE INC. | ATTN:NICK DOVARAS,230 PARK AVE,SUITE 834,  NEW YORK, NY 10169 |
| NETWORK APPLIANCE INC. | ATTN:LEGAL DEPARTMENT,495 EAST JAVA DRIVE,  SUNNYVALE, CA 94089 |
| NETWORK GENERAL | NETWORK ASSOCIATES INC, |
| NETWORK GENERAL | 178 EAST TASMAN DRIVE,  SAN JOSE, CA 95134 |
| NEW BOSTON SYSTEMS INC | ATTN:MATT GORSKI,61 BROADWAY,SUITE 2705,  NEW YORK, NY 10006 |
| NEW GENERATIONS SOFTWARE | 3835 NORTH FREEWAY BLVD,  SUITE 200, SACREMENTO, CA 95834 |
| NEW MEADOWLANDS STADIUM COMPANY LLC | MARK BINGHAM,50 WEST 57TH STREET, 2ND FLOOR,  NEW YORK, NY 10019 |
| NEW MEDIA TECHNOLOGIES INC | 345 ROUTE 17 SOUTH,  UPPER SADDLE RIVER, NJ 07458 |
| NEW MEDIA TECHNOLOGIES, INC | ATTN:NEW MEDIA TECHNOLOGIES, INC,345 ROUTE 17 SOUTH,  UPPER SADDLE RIVER, NJ 07458 |
| NEW VISTA, LLC | NEW VISTA GROUP LLC,101 NORTH WACKER DRIVE,SUITE 615,  CHICAGO, IL 60606 |
| NEW YORK FOOTBALL GIANTS INC | GIANTS STADIUM,  EAST RUTHERFORD, NJ 07073 |
| NEW YORK HEALTH AND RACQUET | 62 COOPER SQ,  NEW YORK, NY 10003 |
| NEW YORK HILTON AT ROCKEFELLER CENTER | ATTN:SASHA D. PRINCE, |
| NEW YORK HILTON AT ROCKEFELLER CENTER | 1335 AVENUE OF THE AMERICAS,  NEW YORK, NY 10019 |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET,  NEW YORK |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET,  NEW YORK, NY 10005 |
| NEWRIVER INC | 200 BRICKSTONE SQUARE,  SUITE 504, ANDOVER, MA 01810 |
| NEWSCALE, INC | 1850 GATEWAY DRIVE,FOSTER CITY,  FOSTER CITY, CA 94404 |
| NEWSWIRE* | 810 7TH AVE FL 32,  NEW YORK, NY 10019-5868 |
| NEWSWIRE18 PVT LTD.* | 2ND FLR. ARMY & NAVY BLDG. 148, M G ROAD,OPP. JEHANGIR ART GALLERY,KALAGHODA, FORT MUMBAI -400 001,   INDIA |
| NEXNET INC. | ATTN:DAN IHRIG, PRESIDENT,84 PHEASANT RUN,  MILLWOOD, NY 10546 |
| NEXTEL COMMUNICATIONS | KSOPHT0101-Z4300,6391 SPRINT PARKWAY,  OVERLAND PARK, KS 66251-4300 |
| NFS | 39 BROADWAY,SUITE 2020,  NEW YORK, NY 10006 |
| NICE GMBH | LIEBIGSTRASSE 9,LEONBERG,  BADEN-WURTTEMBERG,  71229 GERMANY |
| NICE NETZWEREK UND INNOVATIVER | COMPUTER-EINSATZ GMBH,LIEBIGSTRASSE 9,  LEONBERG,  71229 GERMANY |

| Claim Name | Address Information |
|---|---|
| NICHOLAS WARREN | 4 WEST 109TH STREET,APT 1D,  NEW YORK, NY 10025 |
| NIKKEI NEWSPAPER MARKETING | 1-9-5, OTEMACHI,CHIYODA-KU,  TOKYO,  100-8066 JAPAN |
| NIKKEI SHIMBUN EUROPE LTD. | 9-5, OTEMACHI 1,CHOME CHIYODA-KU,  TOKYO,  100-66 JAPAN |
| NORTHROP GRUMMAN INFORMATION | TECHNOLOGY, INC.,15010 CONFERENCE CENTER DRIVE,  CHANTILLY, VA 20151 |
| NORTHROP GRUNMAN | 1840 CENTURY PARK EAST,  LOS ANGELES, CA 90067-2199 |
| NPD GROUP INC | 900 WEST SHORE ROAD,  PORT WASHINGTON, NY 11050 |
| NSE.IT LIMITED | PLAZA 5,25TH FLOOR,HARBORSIDE FINANCIAL CENTER,  JERSEY CITY, NJ 07311 |
| NTP SOFTWARE | 20A NW BLVD.,# 136,  NASHUA, NH 03063 |
| NTT COMMUNICATIONS | 1-1-6 UCHISAIWAI-CHO,CHIYODA-KU,  TOKYO,  100-8019 JAPAN |
| NUVIEW INC. | 155 WEST STREET, SUITE 8,  WILMINGTON, MA 01887 |
| OC TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET,  SALT LAKE CITY, UT 84115 |
| OIL PRICE INFORMATION SERVICE | ATTN:MARCELLO PAOLACCI,11300 ROCKVILLE PIKE,  SUITE 1100, ROCKVILLE, MD 20852 |
| OMGEO LLC | ATTN:LAURIE CAMPBELL,22 THOMSON PLACE,  BOSTON, MA 02210 |
| OMX | ATTN:PETER BELLING,COPENHAGEN STOCK EXCHANGE,P.O. BOX 1040,  COPENHAGEN K., 1007 DENMARK |
| OMX NORDIC EXCHANGE | ATTN:CLAUS THORBALL, BERIT LORENZEN, |
| OMX NORDIC EXCHANGE | 1 LIBERTY PLZ, STE 4900,  NEW YORK, NY 10006-1400 |
| ONE SOURCE | 300 BAKER AVE.,  CONCORD, MA 01742 |
| ONSET TECHNOLOGY | ATTN:JUSTIN BORTNICK,460 TOTTEN POND RD. SUITE 170,  WALTHAM, MA 02451 |
| ONSTOR INC | ATTN:FRANCIS LAMENCIO,254 EAST HACIENDA AVENUE,  CAMPBELL, CA 95008 |
| OPEN SOLUTIONS INC | ATTN:PEGGY OLKO,455 WINDING BROOK DRIVE,  GLASTONBURY, CT 06033 |
| OPENCROWD | ATTN:SUSHIL PRABHO,41 EAST 11TH STREET,11TH FLOOR,  NEW YORK, NY 10003 |
| OPEX CORPORATION | 305 COMMERCE DR.,  MOORESTOWN, NJ 08057-4234 |
| OPS WARE INC | ATTN:LARRY BLASKO,ROBERT MARZULLO,  SPENSER SIMPSON,599 NORTH MATHILDA AVENUE, SUNNYVALE, CA 94085 |
| OPS WARE INC | ATTN:RAMONA WHITEHEAD,599 NORTH MATHILDA AVENUE,  SUNNYVALE, CA 94085 |
| OPTIONS PRICE REPORTING AUTHORITY | 400 SOUTH LASALLE STREET, 6TH,  CHICAGO, IL 60605 |
| ORACLE CORPORATION | ATTN:MARC BOCHINO,NORTHPARK TOWN CNTR BLDG 500,1100 ABERNATHY RD NE. STE 1120, ATLANTA, GA 30328 |
| ORACLE CORPORATION | 500 ORACLE PARKWAY,  REDWOOD SHORES, CA 94065 |
| ORACLE CORPORATION | ATTN:ORACLE USA, INC.,500 ORACLE PARKWAY,  REDWOOD SHORES, CA 94065 |
| ORACLE USA, INC. | ATTN:JAMES B WRIGHT, |
| ORACLE USA, INC. | ATTN:JOAN M GEORGE,520 MADISON AVE,  NEW YORK, NY 10022 |
| ORACLE USA, INC. | ATTN:CHRIS HERRICK,10 VAN DE GRAAFF DRIVE,  BURLINGTON, MA 01803 |
| ORACLE USA, INC. | ATTN:MARC BOCHINO,NORTHPARK TOWN CNTR BLDG 500,1100 ABERNATHY RD NE, STE 1120, ATLANTA, GA 30328 |
| ORC SOFTWARE AB | BIRGER JARLSGATTAN 32 A,BOX 7742,  STOCKHOLM,  103 95 SWEDEN |
| ORCHESTRIA CORPORATION | 437 MADISON AVE,  NEW YORK, NY 10022 |
| ORG IMS RESEARCH PVT LTD | GYANESH MANOHAR GOHEL, |
| ORION CONSULTANTS, INC. | MAURICE DANIELS, |
| OTIS ELEVATOR COMPANY | MIKE SAVITSKY,516 WEST 34TH ST,  NEW YORK, NY 10001 |
| PACKET DESIGN* | ATTN:PACKET DESIGN, INC.,3400 HILLVIEW AVENUE,BLDG 3,  PALO ALTO, CA 94304 |
| PALAMIDA | ATTN:THERESA BULL FRIDAY,612 HOWARD STREET,#100,  SAN FRANCISCO, CA 94107 |
| PALLADIUM GROUP, INC. | 55 OLD BEDFORD ROAD,  LINCOLN, MA 01773 |
| PALLADIUM GROUP, INC. | ATTN:JAMES A. LEAVITT,55 OLD BEDFORD ROAD,  LINCOLN, MA 01773 |
| PALLADIUM GROUP, INC. | ATTN:LOUIS LITRENIA,55 OLD BEDFORD ROAD,  LINCOLN, MA 01773 |
| PANEL INTELLIGENCE LLC | 150 CAMBRIDGEPARK DR.,7TH FLOOR,  CAMBRIDGE, MA 02140 |
| PARASOFT CORPORATION | ATTN:JOHN KIM,2031 S. MYRTLE AVENUE,  MONROVIA, CA 91016 |
| PARASOFT CORPORATION | 101 EAST HUNTINGTON DR.,  MONROVIA, CA 91016 |
| PARKER CONSULTING LLC | 5 DAN BEARD LANE,  READING, CT 06896 |

| Claim Name | Address Information |
|---|---|
| PARLANO, INC | ATTN:DOUG STATES,10 S. RIVERSIDE PLAZA,SUITE 1450,  CHICAGO, IL 60606 |
| PARLANO, INC | ATTN:NICK FERA,10 S. RIVERSIDE PLAZA,SUITE 1450,  CHICAGO, IL 60606 |
| PARR RECOVERY | ATTN:JEFFREY LONDON,165 EVELYN ROAD,  NEWTON, MA 02468 |
| PARTNERS IN CHANGE, INC | 105 TRENTO CIRCLE,  MCMURRAY, PA 15317 |
| PASSLOGIX, INC. | 160 PEARL STREET,4TH FL,  NY, NY 10005 |
| PATSYSTEMS LLC | ATTN:ROBERT AGATI,22 SHAND STREET,  LONDON,  SE1 2ES ENGLAND |
| PATSYSTEMS LLC | 141 WEST JACKSON BOULEVARD,SUITE 3100,  CHICAGO, IL 60604 |
| PAYREEL | ATTN:HEIDI MCLEAN,24928 GENESEE TRAIL ROAD, SUITE 100,  GOLDEN, CO 80401 |
| PAYREEL, INC | 24928 GENESEE TRAIL ROAD,SUITE 100,  GOLDEN, CO 80401 |
| PAYREEL, INC | ATTN:HENRI MCLEAN,24928 GENESEE TRAIL ROAD,SUITE 100,  GOLDEN, CO 80401 |
| PCFS 2000 | ATTN:ROBERT C. COTA,259 S. RANDOLPH AVENUE,  SUITE 240, BREA, CA 92821 |
| PCI SERVICES INC | ATTN:KATERINA OSTROVSKY,130 TURNER STREET,BUILDING 3 FLOOR 4,  WALTHAM, MA |
| PCI SERVICES INC | ATTN:EDWARD MEYLOR,30 WINTER STREET,  BOSTON, MA 02108 |
| PCI SERVICES INC | ATTN:STEVE MAYER,30 WINTER STREET,12TH FLOOR,  BOSTON, MA 02124 |
| PEBBLE BEACH COMPANY | ATTN:GENERAL COUNSEL,POST OFFICE BOX 1767,  PEBBLE BEACH, CA 93953 |
| PEI SYSTEMS, INC. | ATTN:AIMEE PRESSLEY,1728 PEACHTREE LANE,  BOWIE, MD 20721 |
| PEOPLEANSWERS | ATTN:GABRIEL GONCALVES,14185 DALLAS PKWY,SUITE 550,  DALLAS, TX 75254 |
| PEOPLESOFT USA INC. | ATTN:JAY CROWE,4305 HACIENDA DRIVE,PO BOX 8015,  PLEASANTON, CA 94588 |
| PEOPLESOFT USA INC. | ATTN:JESPER ANDERSEN,4460 HACIENDA DRIVE,  PLEASANTON, CA 94588 |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | ATTN:LYNNE MORTON,208 EAST 51ST STREET,#366,  NEW YORK, NY 10022 |
| PERFORMANCE OF A LIFETIME | ATTN:MAUREEN KELLY,920 BROADWAY,  NEW YORK, NY 10010 |
| PERMEO TECHNOLOGIES  INC. | 1501 S. MOPAC, BLDG. 1, SUITE A200,  AUSTIN, TX 78746 |
| PERSAY LIMITED | 22 ZARHIN ST. P.O. BOX 4080,  RA'ANANA 43665,   ISRAEL |
| PERSAY LIMITED | ATTN:ALMOG ALEY RAZ,14 HATIDHAR ST,PO BOX 4080,  RAANANA,  43665 ISRAEL |
| PERSONNEL DECISIONS INTL. CORP. | ATTN:LEGAL DEPT,2000 PLAZA VII TOWER,45 SOUTH SEVENTH STREET,  MINNEAPOLIS, MN 55402 |
| PERSONNEL DECISIONS INTL. CORP. | 2000 PLAZA VII TOWER,45 SOUTH SEVENTH STREET,  MINNEAPOLIS, MN 55402 |
| PERVASIVE SOFTWARE, INC. | 12365- B RIATA TRACE PARKWAY,  AUSTIN, TEX, AS 78727 |
| PETROMEDIA LIMITED | 386A CHISWICK HIGH RD,  LONDON,  W4 5TF UNITED KINGDOM |
| PFPC TRUST CO. | 301 BELLEVUE PARKWAY,  WILMINGTON, DE 19809 |
| PFPC TRUST CO. | ATTN:BRIAN BURNS,PFPC TRUST COMPANY  C/O PFPC INC.,301 BELLEVUE PARKWAY,  WILMINGTON, DE 19809 |
| PGP CORPORATION | 3460 WEST BAYSHORE ROAD,  PALO ALTO, CA 94303 |
| PHI SOFTWARE INC. | ATTN:NICHOLAS ANTZOULIS,138 LOOKOUT ROAD,  MOUNTAIN LAKES, NJ 07046 |
| PHILADELPHIA BOARD OF TRADE | ATTN:WALT SMITH WITH COPY TO,JURIJ TRYPUPENKO,1900 MARKET STREET,  PHILADELPHIA, PA 19103 |
| PINACL SOLUTIONS UK LTD | OPTIC TECHNIUM CENTRE,FFORD WILLIAM MORGAN,ST ASAPH BUSINESS PARK,  ST ASAPH LL17 OJD |
| PINK ELEPHANT | ATTN:LOU CINO,5575 NORTH SERVICE RD,  BURLINGTON, ON L7L 6NM CA |
| PINNACLE SYSTEMS INC | 10 CORPORATE PLACE SOUTH,  PISCATAWAY, NJ 08854 |
| PIPELINE TRADING  SYSTEMS | 60 EAST 42ND STREET,SUITE 624,  NY, NY 10165 |
| PIPELINE TRADING  SYSTEMS | 60 EASR 42ND STREET,SUITE 624,  NY, NY 10165 |
| PIRA ENERGY GROUP | 3 PARK AVENUE,FL 26,  NEW YORK, NY 10016-5902 |
| PIRUM SYSTEMS LIMITED | 20 STERNDALE ROAD,  LONDON W140HS,   ENGLAND |
| PITNEY BOWES | ATTN:JIM CONNOR, |
| PITNEY BOWES | ATTN:JIM CONNOR,ONE ELMCROFT ROAD,  STAMFORD, CT 06926 |
| PITNEY BOWES | ATTN:JIM CONNOR,27 WATERVIEW DRIVE,  SHELTON, CT 06484 |
| PITNEY BOWES MAPINFO CORPORATION | ONE GLOBAL VIEW,  TROY, NY 12180 |
| PLATFORM COMPUTING, INC. | ATTN: GENERAL COUNSEL,3760 14TH AVENUE,  MARKHAM, ON L3R 3T7 CA |
| PLATINUM MAINTENANCE SERVICES CORP. | JAMES C. HALPIN,120 WALL ST,  NEW YORK, NY 10005 |

| Claim Name | Address Information |
|---|---|
| PLUS ONE HEALTH MANAGEMENT, INC | 75 MAIDEN LN, STE 801,  NEW YORK, NY 10038 |
| PLUS ONE HEALTH MANAGEMENT, INC | ATTN:MR. CHRIS CIATTO, COO,75 MAIDEN LANE, SUITE 801,  NEW YORK, NY 10038 |
| POINT B, INC. | 22 PASHEN PLACE,  DIX HILLS, NY 11746 |
| POINTSEC MOBILE TECHNOLOGIES, INC. | 2441 WARRENVILLE RD, STE 210,  LISLE, IL 60532 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | 517 ROUTE 1 SOUTH,SUITE 2103,  ISELIN, NJ 08830 |
| PORTFOLIO ANALYTICS INC. | 1802 STATE ROUTE 31,UNIT 368,  CLINTON, NJ 08809 |
| PORTWARE LLC | 233 BROADWAY,24TH FLOOR,  NY, NY 10279 |
| POSTINI CORPORATION | GOOGLE, INC.,1600 AMPHITHEATRE PARKWAY,  MOUNTAIN VIEW, CA 94043 |
| POSTINI, INC. | 959 SKYWAY ROAD,  SAN CARLOS, CA 94070 |
| POWERLYTIX, LLC | 2510 N PINES RD,  SPOKANE, WA 99206 |
| POWERNEXT S.A. | 5 BOULEVARD MONTMARTRE,  PARIS,  75002 FRANCE |
| PRAXIS CONSULTING & INFORMATION SERVICES | 17300 EL CAMINO REAL,  HOUSTON, TX 77058 |
| PREFERRED UTILITIES MFG. CORP. | DOUGLAS SCHMID,31-35 SOUTH ST,  DANBURY, CT 06810 |
| PREMIER PARTNERS INC | 234 W 56TH ST FRNT,  NEW YORK, NY 10019-4302 |
| PREMIER RESTORATION | KEITH EVERSLEY,60-01 31ST AVENUE,  NEW YORK, NY 11337 |
| PREMIERE GLOBAL SERVICES | 77 WINESAP RD,  STAMFORD, CT 06903-1817 |
| PRENAX INC | 1375 SUTTER ST,STE 311,  SAN FRANCISCO, CA 94109-5466 |
| PREVENTURE | ATTN:DAVID PICKERING,2006 NOOSENECK HILL RD.,  COVENTRY, RI 02816 |
| PRG SCHULTZ | 600 GALLERIA PKY,  ATLANTA, GA 30339 |
| PRG SCHULTZ | 263311 JUNIPERO SERRA ROAD,SUITE 200,  SAN JUAN CAPISTRANO, CA 92675 |
| PRICE WATERHOUSE COOPERS | ATTN:GENERAL COUNSEL,300 MADISON AVENUE,  NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVE,  NEW YORK, NY 10017 |
| PRIMEON INC* | 18 COMMERCE WAY,3RD FLOOR,  WOBURN, MA 01801 |
| PRIVATE RAISE.COM | 55 5TH AVE,STE 1703,  NEW YORK, NY 10003 |
| PRO CONSTRUCTION | TED MCKEOWN,1101 EAST LINDEN AVENUE,  LINDEN, NJ 07036 |
| PROACTIVITY, INC. | 116 WEST 23RD STREET,SUITE 500,  NEW YORK, NY 10011 |
| PROCLARITY CORPORATION | 500 S. 10TH STREET,  BOISE, ID 83702 |
| PROFESSIONAL COMPUTER SERVICES | 27 22ND ST E,  DICKINSON, ND 58601 |
| PROFESSIONAL RESOURCE SCREENING, INC.* | ATTN:1ST ADVANTAGE ENTERPRISE SCREENING,805 EXECUTIVE CENTER DRIVE WEST,SUITE 300,  ST. PETERSBURG, FL 33702 |
| PROPERTY MARKET ANALYSIS | BERKSHIRE HOUSE,168-173 HIGH HOLBORN,  LONDON,  WC1V 7AA UNITED KINGDOM |
| PROTEGENT INC | ATTN:KEVIN CUMMINGS,125 INDUSTRIAL ROAD,  HINGHAM, MA 02043 |
| PRS GROUP INC | 3003 TAYLOR WAY,  TACOMA, WA 98421 |
| PSI DATA SYSTEMS LIMITED | SUNNINGDALE,EMBASSY GOLF LINKS BUSINESS PARK,INTERMEDIATE RING ROAD, BANGALORE,  560 071 INDIA |
| PTS CONSULTING, INC | SUITE 732,ONE PENN PLAZA,  NEW YORK, NY 10119 |
| PYXIS MOBILE, INC. | 1601 TRAPELO RD,  WALTHAM, MA 02451 |
| PYXIS SOLUTIONS LLC | 55 BROAD STREET,14TH FLOOR,  NEW YORK, NY 10004 |
| Q2 STRATEGIES | ATTN:MICHAEL DEL SORDO,500 WEST 56TH STREET,SUITE 1113,  NEW YORK, NY 10019 |
| QUENCH  INC. | 517 COMMERCE STREET,  FRANKLIN LAKES, NJ 07417 |
| QUOVADX, INC. | AND/OR ROGUE WAVE SOFTWARE, INC.,5500 FLATIRON PARKWAY,  BOULDER, CO 80301 |
| RADARLOGIC | ATTN:MICHAEL FEDER,379 WEST BROADWAY,SUITE 401,  NY, NY 10012 |
| RADIANZ | ATTN:PETE BRUCIA,575 LEXINGTON AVE,12TH FLOOR,  NY, NY 10022 |
| RADIANZ GLOBAL SALES LTD | ATTN:BILL BETZ,575 LEXINGTON AVE,12TH FLOOR,  NY, NY 10022 |
| RADIANZ GLOBAL SALES LTD | ATTN:PETE BRUCIA,575 LEXINGTON AVE,12TH FLOOR,  NY, NY 10022 |
| RAID POWER SERVICE INC* | ATTN:PATRICIA PIKUS,3 PRINCESS ROAD,  LAWRENCEVILLE, NJ 08648 |
| RAMSEY QUANTITAVE SYSTEMS INC | ATTN:MICHAEL BLINCHEVSKY,1515 ORMSBY STATION COURT,  LOUISVILLE, KY 40223 |
| RANDOM WALK COMPUTING INC. | 11 BROADWAY,  16TH FLOOR, NY., NY 10004 |
| RATIONAL CONSULTING | 807 DAVIS STREET,UNIT 503,  EVANSTON, IL 60201 |

| Claim Name | Address Information |
|---|---|
| RAV CONSULTING, LLC | 244 5TH AVE,  NY, NY 10001 |
| RCG INFORMATON TECHNOLOGY, INC | 55 BROAD STREET,  NY., NY 10004 |
| REAL CAPITAL ANALYTICS | 139 FIFTH AVE,  NY, NY 10010 |
| REAL SOFT, INC. | 2540 ROUTE 130 NORTH,SUITE 118,  CRANBURY, NJ 08512 |
| REALITY ONLINE | 3 TIMES SQUARE,21ST FLOOR,  NY, NY 10036 |
| REALNETWORKS | 2601 ELLIOTT AVE.,  SEATTLE, WA 98121 |
| REALNETWORKS INC. | 1221 HERMOSA AVE,2ND FLOOR,  HERMOSA BEACH, CA 90254 |
| REALOPS INC | 2121 COOPERATIVE WAY,  HERNDON, VA 20171 |
| REASON INC. | 80 MADISON AVENUE, 5H,  NEW YORK, NY 10016 |
| RECRUITMAX SOFTWARE INC | 240 PONTE VEDRA PARK DRIVE,2ND FLOOR,  PONTE VEDRA BEACH, FL 32082 |
| RECRUITMAX SOFTWARE INC | ATTN:JAMIE DONELSON,240 PONTE VEDRA PARK DRIVE,2ND FLOOR,  PONTE VEDRA BEACH, FL 32082 |
| RED HAT INC | 1801 VARSITY DRIVE,  RALEIGH, NC 27606 |
| RED HAT, INC. | ATTN: GENERAL COUNSEL,1801 VARSITY DRIVE,  RALEIGH, NC 27606 |
| REFLEX MAGNETICS LTD | 31-33 PRIOTY PARK ROAD,  LONDON,  NW6 7HP ENGLAND |
| REGISTER.COM, INC | 575 8TH AVE,FL 8,  NEW YORK, NY 10018-3058 |
| REIS, INC. | 530 5TH AVE,  NEW YORK, NY 10036 |
| REKON TECHNOLOGIES | 23 E COLORADO BLVD,SUITE 203,  PASADENA, CA 91105 |
| RELATIONAL SECURITY CORPORATION | 7700 RIVER RD. SUITE 211,  NORTH BERGEN, NJ 07047 |
| REMEDY CORPORATION | ATTENTION: GENERAL COUNSEL,1505 SALADO DR.,  MOUNTAIN VIEW, CA 94043 |
| RENDERX | 228 HAMILTON AVE. 3RD FLOOR, |
| RENDERX | 228 HAMILTON AVE,3RD FLOOR,  PALO ALTO, CA 94301 |
| RENT-A-PC INC. | 265 OSER AVENUE,  HAUPPAUGE, NY 11788 |
| REPLIWEB, INC | 6441 LIONS ROAD,  COCONUT CREEK, FL 33073 |
| RESEARCH IN MOTION | 122 WEST JOHN CARPENTER PARKWAY,SUITE 430,  IRVING, TX 75039 |
| RESEARCH IN MOTION CORPORATION | 122 WEST JOHN CARPENTER PARKWAY,SUITE 430,  IRVING, TX 75039 |
| RESONATE INC | 385 MOFFEN PARK DRIVE,ATTN: GENERAL COUNSEL,  SUNNYVALE, CA 94089 |
| RESTAURANT ASSOCIATES | ATTN:LAURENCE B. JONES,120 WEST 45TH STREET,  NEW YORK, NY 10036 |
| RESTRICTED STOCK SYSTEMS INC | 412 WALL ST,  PRINCETON, NJ 08540-1504 |
| REUTERS | 45217 120TH ST,  REMSEN, IA 51050-8828 |
| REUTERS AMERICA INC. | 90 DAVIDS DR,  HAUPPAGE, NY 11788-2042 |
| REUTERS AMERICA LLC | 90 DAVIDS DR,  HAUPPAGE, NY 11788-2042 |
| REUTERS INDIA PRIVATE LIMITED | CONSTRUCTION HOUSE,3RD FLOOR,5 WALCHAND HIRACHAND MARG,  BALLARD ESTATE, 400001 INDIA |
| REUTERS LIMITED | ATTN:W/ COPY TO GLOBAL BUSINESS DIRECTOR,85 FLEET ST,  LONDON,  EC4P 4AJ ENGLAND |
| REUTERS LIMITED | ATTN:WILLIAM MEYERS & GEN COUNSEL,30 SOUTH COLONNADE,  LONDON,  E14 5EP UNITED KINGDOM |
| REVERE DATA LLC | 150 CALIFORNIA STREET,SUITE 200,  SAN FRANCISCO, CA 94111 |
| RIDGE TECHNOLOGIES | 14 AQUARIUM DRIVE,  SECAUCUS, NJ 07094 |
| RIGHT MANAGEMENT CONSULTANTS INC. | ATTN:NOT ADDRESSED,100 PROSPECT ST,  STAMFORD, CT 06901 |
| RIGHT MANAGEMENT CONSULTANTS INC. | ATTN:HOWARD CHIN,100 PROSPECT ST.,  STAMFORD, CT 06901 |
| RIMES TECHNOLOGIES CORP. | 84 WOOSTER ST,  NEW YORK, NY 10012 |
| RISK METRICS GROUP INC | ATTN:KAREN NEMETH,44 WALL STREET,ATTN:LEGAL DEPT,  NY, NY 10005 |
| RISKMETRICS | 71 S WACKER DR,  CHICAGO, IL 60606-4637 |
| RISKMETRICS GROUP | 71 S WACKER DR,  CHICAGO, IL 60606-4637 |
| RISKMETRICS GROUP INC. | ATTN:GREGG BERMAN & GEN COUNSEL,44 WALL STREET,  NEW YORK, NY 10005 |
| RISKVAL FINANCIAL * | 120 WEST 31ST STREET, 6TH FLOOR,  NY., NY 10001 |
| RITZ CARLTON | ATTN:MARIKA FUMES,CENTRAL PARK SOUTH,  NEW YORK, NY 10019 |
| RITZ CARLTON HOTEL-SOUTH BEACH | ONE LINCOLN ROAD,  MIAMI BEACH, FL 33139 |

| Claim Name | Address Information |
|---|---|
| RIVERBED | 501 2ND STREET,SUITE 410,  SAN FRANCISCO, CA 94107 |
| ROBERT DERECTOR | VINCENT BYRNE,ROBERT DERECTOR ASSOC,19 WEST 44TH ST,  NEW YORK, NY 10036 |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH ST,10TH FLOOR,  NY, NY 10036 |
| ROCKEFELLER CENTER MNGMNT CORP | PRESIDENT,1221 AVENUE OF THE AMERICAS,  NEW YORK, NY 10020 |
| ROCKEFELLER CENTER MNGMNT CORP | SECRETARY,1221 AVENUE OF THE AMERICAS,  NEW YORK, NY 10020 |
| ROGERS WIRELESS | ONE MOUNT PLEASANT ROAD,TORONTO,ATTN: VP, NATIONAL SALES,  ON M4Y 2Y5, CANADA |
| ROGUE WAVE SOFTWARE INC | 5500 FLATIRON PARKWAY,  BOULDER, CO 80301 |
| ROLFE & NOLAN | ROLFE & NOLAN SYSTEMS INC.,120 SOUTH RIVERSIDE PLAZA SUITE 1430,  CHICAGO, IL 60606 |
| ROLFE & NOLAN SYSTEMS INC. | 120 SOUTH RIVERSIDE PLAZA SUITE 1430,  CHICAGO, IL 60606 |
| ROMANO GATLAND OF ILLINOIS, LLC | ATTN:MARK ROMANO,99 WEST HOFFMAN AVENUE,  LINDENHURST, NY 11757 |
| ROSCOR | 1061 FEEHANVILLE DRIVE,  MOUNT PROSPECT, IL 60056 |
| ROYAL BLUE FINANCIAL PLC | FIDESSA CORPORATION,17 STATE STREET 42ND FLOOR,  NEW YORK, NY 10004 |
| RR DONNELLEY RECEIVABLES INC. | 75 PARK PLACE,  NEW YORK, NY 10007 |
| RR DONNELLEY RECEIVABLES INC. | ATTN:PEGGY COHEN,75 PARK PLACE,  NEW YORK, NY 10007 |
| RSA DATA SECURITY | 888 SEVENTH AVE 35TH FL,  NEW YORK, NY 10106 |
| RSA SECURITY INC. | 20 CROSBY DRIVE,  BEDFORD, MA 01730 |
| RUBIN SYSTEMS INC. | PO BOX 387,450 LONG RIDGE ROAD,  POUND RIDGE, NY 10576 |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | 200 PARK AVENUE,SUITE 2300,  NEW YORK, NY 10166-0002 |
| SAGE SOFTWARE, INC. | 8800 NORTH GAINEY CENTER DRIVE,  SCOTTSDALE, AZ 85258 |
| SAGIENT RESEARCH | 3655 NOBEL DR STE 540,  SAN DIEGO, CA 92122-1051 |
| SAN DIEGO-FRAZEE, LLC | ATTN:  ASSET MANAGEMENT,C/O INVESCO REAL ESTATE,500 3 GALLERIA TWR 13155 NOEL ROAD,  DALLAS, TX 75244 |
| SAN DIEGO-FRAZEE, LLC | CHARLES L. HELLERICH, ESQ.,LUCE, FORWARD, HAMILTON & SCRIPPS LLP,600 WEST BROADWAY, STE 2600,  SAN DIEGO, CA 92101-3391 |
| SAN DIEGO-FRAZEE, LLC | COPIES TO:    ATTN.:  BUILDING MANAGER,MNGMNT OFFICE,1450 FRAZEE ROAD, STE 505,  SAN DIEGO, CA 92108 |
| SAN FRANCISCO GIANTS | ATTN:TICKET OFFICE,24 WILLIE MAYS PLAZA,  SAN FRANCISCO, CA 94107 |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE,  CARY, NC 27513 |
| SATYAM COMPUTER SERVICES LTD | MAYFAIR CENTER,SP ROAD,SECUNDERABAD,  ANDHRA PRADESH,  500003 INDIA |
| SATYAM COMPUTER SERVICES LTD. | MAYFAIR CENTRE,SP ROAD,SECUNDERABAD,  ANDHRA PRADESH,  500003 INDIA |
| SAVVIS | 12851 WORLDGATE DRIVE,  HERNDON, VA 20170 |
| SAVVIS COMMUNICATIONS CORP | 12851 WORLDGATE DRIVE,  HERNDON, VA 20170 |
| SAVVIS COMMUNICATIONS CORP. | ATT: GENERAL COUNSEL,12851 WORLDGATE DRIVE,  HERNDON, VA 20170 |
| SAVVIS COMMUNICATIONS GROUP | 12851 WORLDGATE DRIVE,  HERNDON, VA 20170 |
| SCALENT SYSTEMS* | 1076B EAST MEADOW CIRCLE,  PALO ALTO, CA 94303 |
| SCHOLES ELECTRIC & COMMUNICATION | 50 CHESTNUT RIDGE RD,  MONTVALE, NJ 07645-1814 |
| SCIENTIFIC COMPUTING ASSOC INC | ONE CENTURY TWR,265 CHURCH ST,  NEW HAVEN, CT 06510 |
| SCOTT'S FLOWERS | ATTN:PAUL DIAZ,15 W 37TH STREET,  NEW YORK, NY 10018 |
| SCOTTS FLOWERS INC. | PAUL TSANG-DIAZ,14 WEST 23RD ST,  NEW YORK, NY 10010 |
| SCOTTS FLOWERS INC. | PAUL DIAZ,15 WEST 37TH ST,  NEW YORK, NY 10158 |
| SCREEN DIGEST LIMITED | LYMEHOUSE STUDIOS,30-31 LYME STREET,  LONDON,  NW1 OEE UNITED KINGDOM |
| SEANET TECHNOLOGIES * | 125 10 QUEENS BLVD,  KEW GARDENS, NY 11415 |
| SEAPINE SOFTWARE INC. | 5412 CURSEVIEW DR,STE 200,  MASON, OH 45040 |
| SECUREWORKS INC. | (FORMERLY KNOWN AS LURHQ CORP.),4033 HIGHWAY 501 WEST,  MYRTLE BEACH, SC 29579 |
| SECURITIES TECHNOLOGY ANALYSIS CENTER | 1507 E 53RD ST, SUITE 806,  CHICAGO, IL 60615 |
| SELECT MINDS | SELECTMINDS INC.,149 5TH AVE 6TH FLOOR,  NY, NY 10010 |
| SELECTMINDS, INC. | ATTN:ANNE BERKOWITCH,149 FIFTH AVENUE,6TH FLOOR,  NEW YORK, NY 10010 |
| SENA SYSTEMS | 379 THORNALL ST,STE 2,  EDISON, NJ 08837-2226 |

| Claim Name | Address Information |
|---|---|
| SENSAGE, INC. | 55 HAWTHRONE ST,STE 700,  SAN FRANCISCO, CA 94105-3968 |
| SERVER TECHNOLOGY   INC. | 1040 SANDHILL DRIVE,  RENO, NV 89521 |
| SGP INTERNATIONAL, INC. | 16 EAST 40TH ST,  NEW YORK, NY 10016 |
| SHERATON NEW YORK HOTEL | ATTN:EDWARD NORTON,811 7TH AVE,  NEW YORK, NY 10019 |
| SHERATON NEW YORK HOTEL | ATTN:TERRI OSHEA,811 7TH AVE,  NEW YORK, NY 10019 |
| SHERATON NEW YORK HOTEL | ATTN:LAUREN FLACCAVENTO,811 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| SHERPA SOFTWARE PARTNERS | 1300 OLD POND ROAD,  BRIDGEVILLE, PA 15017 |
| SHERRILL-LUBINSKI CORPORATION | 241 TAMAL VISTA BLVD,  CORTE MADERA, CA 94925 |
| SHESHUNOFF INFORMATION SVCS INC | 807 LAS CIMAS PARKWAY, SUITE 300,  AUTINS, TX 78746 |
| SIAC | 11 WALL STREET,  NEW YORK, NY 10005 |
| SIDLEY AUSTIN, LLP | ATTN:CATHY KAPLAN,787 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| SIEBEL (PORTIONS THROUGH ORACLE) | ATTN:SIEBEL SYSTEMS, INC.,605 THIRD AVENUE,SECOND FLOOR,  NEW YORK, NY 10158 |
| SIEGEL & GALE | 10 ROCKERFELLER CENTER,  NEW YORK, NY 10020 |
| SIEGEL & GALE | 437 MADISON AVENUE,  NEW YORK, NY 10022 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | GARY MARCINIAK,44 ROUTE 46 WEST,  PINEBROOK, NJ 07058 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | BERT VECCHIARELLI,19 CHAPIN ROAD, B-200,PO BOX 704,  PINEBROOK, NJ 07058 |
| SIGNACERT* | 707 SW WASHINGTON STREET, 7TH FLOOR,  PORTLAND, OR 97205 |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | ATTN:JEFFREY J. GREENBAUM,ONE RIVERFRONT PLAZA,  NEWARK, NJ 07102 |
| SIMCORP LTD | CAMBRIDGE HOUSE,100 CAMBRIDGE GROVE,  HAMMERSMITH & FULHAM,  W6 0LE LONDON |
| SIMPSON THACHER & BARTLETT LLP | ATTN:ANDREW KELLER,425 LEXINGTON AVENUE,  NEW YORK, NY 10017 |
| SINGAPORE STOCK EXCHANGE | 2 SHENTON WAY,# 19-00 SGX CENTRE 1,  ,  068804 SINGAPORE |
| SIPERA SYSTEMS, INC | 1900 FIRMAN DRIVE SUITE 600,  RICHARDSON, TX 75081 |
| SIRIUS SOLUTIONS, L.L.L.P. | 370 LEXINGTON AVENUE,SUITE 2103,  NEW YORK, NY 10017 |
| SK INTERNATIONAL LIMITED* | SK HOUSE, 94-A, AVVAL BAUG,DSP ROAD,DADAR (EAST),  MUMBAI,  400 014 INDIA |
| SKILLBRIDGE LLC* | 10 KING ARTHUR RD,  NORTH EASTON, MA 02356 |
| SKYBOX SECURITY | 2370 WATSON COURT SUITE 110,  PALO ALTO, CA 94303 |
| SKYBOX SECURITY INC | 2370 WATSON COURT SUITE 110,  PALO ALTO, CA 94303 |
| SMARTSTREAM TECHNOLOGIES LTD | 61 BROADWAY SUITE 2824,  NEW YORK, NY 10006 |
| SMITH MICRO SOFTWARE, INC | 51 COLUMBIA,  ALLISO VIEJO, CA 92656 |
| SMS GROUP LLC | 530 FIFTH AVENUE,26TH FLOOR,  NEW YORK, NY 10036 |
| SOCIEDAD DE BOLSA | 51 COLUMBIA,  ALISO VIEJO, CA 92656 |
| SOCIEDAD DE BOLSAS | ALFONSO XI 6,  MADRID,   SPAIN |
| SOFTECH PLUS INC | PO BOX 5284,  NORTH BERGEN, NJ 07042 |
| SOFTWARE AG | UHLANDSTR. 12,D-64297,  DARMSTADT,   GERMANY |
| SOFTWARE AG OF NORTH AMERICA INC. | 11700 PLAZA AMERICA DRIVE,SUITE 700,  RESTON, VA 20190 |
| SOFTWARE INFORMATION SERVICES, INC | 6418 S 157TH ST.,  OMAHA, NE 68135-2325 |
| SOFTWARE SPECTRUM | 2300 ALGOMA BLVD,  OSHKOSH, WI 54901 |
| SOFTWARE SPECTRUM, INC. | ATTN: HQ, CUSTOMER RELATIONS,2140 MERRITT DRIVE,  GARLAND, TX 75041 |
| SOFTWORKS | 5845 RICHMOND HIGHWAY,SUITE 400,  ALEXANDNA, VA 22303 |
| SONY | ATTN:GEN LICENSING DEPT,10 MUSIC SQUARE EAST,  NASHVILLE, TN 37203 |
| SOURCECORP STATEMENT SOLUTIONS | 4434 112TH ST,  DES MOINES, IA 50322-2085 |
| SOURCECORP STATEMENT SOLUTIONS | SOURCECORP BPS,SOUTHERN CALIFORNIA INC,20500 BELSHAW AVE,  CARSON, CA 90746 |
| SOURCEONE APT, INC | WILLIAM CALLAN,370 7TH AVE.,  NEW YORK, NY 10019 |
| SOURCEONE APT, INC | RICK SMITH,SOURCEONE, INC (DE),132 CANAL ST,  BOSTON, MA 02114 |
| SOUTHWESTERN BELL | CONTRACT INFORMATION MANAGEMENT,  AUSTIN, TX |
| SP4 190 S. LASALLE, L.P. | CBRE,190 S. LASALLE ST,STE 2830,  CHICAGO, IL 60603 |
| SP4 190 S. LASALLE, L.P. | MR. BOB GILLESPIE,311 S. WACKER  DRIVE,STE 400,  CHICAGO, IL 60606 |
| SPEECHWORKS INTL INC | 695 ATLANTIC AVENUE,  BOSTON, MA 02111 |
| SPERRY SOFTWARE INC. | 833 PHEASANT CT,  JACKSONVILLE, FL 32259-8325 |

| Claim Name | Address Information |
|---|---|
| SPIRAL BINDING CO INC | ATTN:ANN MARIE BOGGIO,ONE MALTESE DRIVE,  TOTOWA, NJ 07511 |
| SPRINT | SPRINT IN-BUILDING CONTRACTS,MAILSTOP KSOPHT0101-Z2650,6391 SPRINT PKWY,  OVERLAND PARK, KS 66251 |
| SPRINT RECYCLING, INC. | MAITE QUINN,605 WEST 48TH ST,  NEW YORK, NY 10036 |
| SPRINT RECYCLING, INC. | CHARLES A. WILKES, JR.,2908 S. SOMMER LANE,  SPOKANE VALLEY, WA 99037 |
| SPRINT SOLUTIONS INC. | C/O VP CUSTOM NETWORK SOLUTIONS,2003 EDMUND HALLEY DRIVE,  RESTIB, VA 20191 |
| SPROUT INTERACTIVE | D/B/A SPROUT INTERACTIVE LLC,ATTN:GEORGE MOUNTIS,200 WASHINGTON ST. 4TH FLOOR,  HOBOKEN, NJ 07302 |
| SS&C TECHNOLOGIES INC. | 80 LAMBERTON ROAD,  WINDSOR, CT 06095 |
| STANDARD & POOR'S | ATTN:KEVIN J. THORNTON, |
| STANDARD & POOR'S | ATTN:DIANE F. EISENSTAT, |
| STANDARD & POOR'S | ATTN: MARILYN ARMEL,GLOBAL LICENSING & CONTRACTS GROUP,55 WATER STREET,  NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN: DIRECTOR, LICENSING,A DIV OF THE MCGRAW-HILL COS,55 WATER STREET,  NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN: LICENSING MANAGER,A DIV OF THE MCGRAW-HILL COS,55 WATER STREET,  NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN:INDEX SERVICES CONTRACT MANAGER,A DIV OF THE MCGRAW-HILL COS,55 WATER STREET,  NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN: INSTL SERVICES CONTRACT MANAGER,A DIV OF THE MCGRAW-HILL COS,7400 S ALTON CT,  ENGLEWOOD, CO 80112 |
| STANDARD & POOR'S INTERNATIONAL LLC | ATTN:STEPHEN GALLI, DIRECTORY,STRUCTURED FINANCE,55 WATER STREET,  NEW YORK, NY 10041 |
| STANDARD & POORS CORP. | 55 WATER STREET,  NEW YORK, NY 10041 |
| STARCITE INC | ATTN:WILLIAM GRAY,1650 ARCH STREET, 18TH F,  PHILADELPHIA, PA 19103 |
| STARMINE CORPORATION | ATTN:ACCOUNTING DEPARTMENT,49 STEVENSON ST. 8TH FLOOR,  SAN FRANCISCO, CA 94105 |
| STATE STREET BANK & TRUST CO | ATTN:STATE ST GLOBAL MARKETS LEGAL DEPT,STATE STREET FINANCIAL CENTER,ONE LINCOLN STREET,  BOSTON, MA 02111 |
| STATPRO, INC. | 255 MAGDALEN ROAD EARLSFIELD,  LONDON SW18 3PA,    ENGLAND |
| STEALTHBITS TECHNOLOGIES, INC. | 55 HARRISTOWN ROAD,  GLEN ROCK, NJ 07452 |
| STEBICH RIDDER INTERNATIONAL | 599 ELEVENTH AVENUE,  NEW YORK, NY 10036 |
| STEIN ERIKSEN LODGE | ATTN:PATI J BARNES,7700 STEINWAY,  PARK CITY, UT 24060 |
| STELE INFOTECH | 345 BOULEBARD HASBROUCK,  HEIGHTS, NJ 07604 |
| STERCI SA | ATTN:SIMON KALFON,33 RUE DES BAINS,  GENEVE,  1205 SWITZERLAND |
| STERLING COMMERCE (SOUTHERN) INC. | ATTN: DAVID A. MYLRS,PO BOX 8000,  DUBLIN, OH 43016 |
| STERLING COMMERCE INC. | 4600 LAKEHURTS COURT,P.O. BOX 8000,  DUBLIN, OH 43016-2000 |
| STILLSECURE INC. | 361 CENTENNIAL PARKWAY,SUITE 270,  LOUISVILLE, CO 80027 |
| STONE & MCCARTHY | ATTN:KEVIN WOODFIELD,OCEAN HOUSE 10-12 LITTLE TRINITY LANE,  LONDON,  EC4V 2AR ENGLAND |
| STORAGE TECHNOLOGY CORP | ONE STORAGETEK DRIVE,  LOUISVILLE, CO 80028-4309 |
| STORAGE TECHNOLOGY CORP | ATTN:JOHN L. BACKUST,ONE STORAGETEK DRIVE,  LOUISVILLE, CO 80028-4309 |
| STORAGE TEK DISTRIBUTED SYSTEMS DIVISION | ONE STORAGETEK DRIVE,  LOUISVILLE, CO 80028-4309 |
| STRATEGIC FINANCIAL SOLUTIONS | ATTN:KIM HAWKINS,2611 SOUTH MENDENHALL ROAD  SUITE 200,  MEMPHIS, TN 38115 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 2611 SOUTH MENDENHALL ROAD  SUITE 200,  MEMPHIS, TN 38115 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | ATTN:FRANK B. SMITTH III,2611 SOUTH MENDENHALL ROAD  SUITE 200,  MEMPHIS, TN 38115 |
| STRATEGIC FINANCIAL SOLUTIONS, LLC | ATTN:FRANK B. SMITH, III,2611 S MENDENALL RD, STE 200,  MEMPHIS, TN 38115-1503 |
| STRATEGIC PRODUCTS AND SERVICES | ATTN:STRATEGIC PRODUCT,3 WING DRIVE SUITE 100,  CEDAR KNOLLS, NJ 07927 |
| STRATEGIC SYSTEMS SOLUTIONS LTD | 10TH FLOOR SILKHOUSE COURT,7-17 TITHEBARN STREET,  LIVERPOOL,  L2 2LZ ENGLAND |

| Claim Name | Address Information |
|---|---|
| STRATEGIC SYSTEMS SOLUTIONS, INC. | 113 ROCK ROAD,  HORSHAM, PA 19044 |
| STRUCTURE GROUP | 98 MAIN STREET, SUITE 300 TIBURON,   , CA 94920 |
| STRUCTURE TONE INC | HOLLY GALAGHER,STRUCTURE TONE INC.,770 BROADWAY,  NEW YORK, NY 10010 |
| STUART DEAN CO., INC. | KEVIN CULLEN,43-50 10TH ST,  LONG ISLAND CITY, NY 11101 |
| STUDIO 1440 | 762 BROOKSHADE PARKWAY,  ALPHARETTA, GA 30004 |
| SUCCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD SUITE 300,  SAN MATEO, CA 94404 |
| SUCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD SUITE 300,  SAN MATEO, CA 94404 |
| SUFFOLK PARTNERS, LLC | ATTN:ANATHONY MACARI,47 AUTUMN LANE,  NEW CANNAN, CT 06840 |
| SUM TOTAL SYSTEMS INC | 2444 CHRISTON ROAD,  MOUNTAIN VIEW, CA 94043 |
| SUN MICROSYSTEMS INC. | ATTN:GENERAL COUNSEL,SUN MICROSYSTEMS INC.,901 SAN ANTONIO ROAD,  PALO ALTO, CA 94303 |
| SUN MICROSYSTEMS LTD | ATTN:GENERAL COUNSEL,SUN MICROSYSTEMS INC.,901 SAN ANTONIO ROAD,  PALO ALTO, CA 94303 |
| SUN MICROSYSTEMS OF CALIFORNIA LIMITED | 66/F CENTRAL PLAZA,18 HARBOUR ROAD,  WANCHAI,   HONG KONG |
| SUN MICROSYSTEMS, INC. | ATTN:SUN MICROSYSTEMS, INC.,901 SAN ANTONIO ROAD,ATTN: GENERAL COUNSEL,  PALO ALTO, CA 94303 |
| SUNGARD ASSET MANAGEMENT | ATTN:SENIOR VICE PRESIDENT,ONE MEMORIAL DRIVE,  CAMBRIDGE, MA 02142 |
| SUNGARD ASSET MANAGEMENT SYSTEMS | 104 INVERNESS CENTER PLACE, SUITE 325,  BIRMINGHAM, AL 35242-8803 |
| SUNGARD AVAILABILITY SERVICES | ATTN:CONTRACT ADMINISTRATION,680 EAST SWEDESFORD ROAD,  WAYNE, PA 19087 |
| SUNGARD AVAILABILITY SERVICES LP | ATTN:SUNGARD AVAILABILITY SERVICES LP,ATTN: CONTRACT ADMINISTRATION,680 EAST SWEDESFORD ROAD,  WAYNE, PA 19087 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:CONTRACT ADMINISTRATION,PEEK HOUSE 20,  EASTCHEAP,LONDON,   EC3M 1EB ENGLAND |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:CONTRACT ADMINISTRATION,680 EAST SWEDESFORD ROAD,  WAYNE, PA 19087 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:SENIOR VICE PRESIDENT,ONE MEMORIAL DRIVE,  CAMBRIDGE, MA 02142 |
| SUNGARD EXPERT SOLUTIONS | 12B MANOR PARKWAY,  SALEM, NH 03079 |
| SUNGARD EXPERT SOLUTIONS | ATTN:KYLE GARDNER,90 SOUTH 400 WEST - STE#400,  SALT LAKE CITY, UT 84101 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | ATTN:CHRIS CONNOLY,55 BROAD STREET  SEVENTH FLOOR,  NEW YORK, NY 10006 |
| SUNGARD INVESTMENT SYSTEMS INC | ATTN:JOSE SINAI,11098 BISCAYNE BOULEVARD SUITE 403,  MIAMI, FL 33161 |
| SUNGARD INVESTMENT SYSTEMS, LLC | ATTN:JOSE SINAI,11098 BISCAYNE BOULEVARD SUITE 403,  MIAMI, FL 33161 |
| SUNGARD SECURITIES FINANCE INC | ATTN:CONTRACT ADMINISTRATION,680 EAST SWEDESFORD ROAD,  WAYNE, PA 19087 |
| SUNGARD SECURITIES FINANCE INC | ATTN:CONTRACT ADMINISTRATION,12B MANOR PARKWAY,  SALEM, NH 03079 |
| SUNGARD TRADING SYSTEMS | ATTN:ROBERT GREIFELD,AUTOMATED SECURITIED CLEARANCE LTD,800 HARBOR BOULEVARD,  WEEHAWKEN, NJ 07087 |
| SUNGARD TRADING SYSTEMS | ATTN:ERIC W. HESS  GENERAL COUNSEL,AUTOMATED SECURITIES CLEARANCE LTD,800 HARBOR BOULEVARD,  WEEHAWKEN, NJ 07087 |
| SUNTRUST ROBINSON HUMPHREY | ATTN:EBONY JACKSON,3333 PEACHTREE ROAD,  ATLANTA, GA 30326 |
| SURF FIRE AND SECURITY INC. | GUY FITCHER / PRESIDENT,509 PARK WOOD AVENUE,  TOMS RIVER, NJ 08753 |
| SUSTAINABLE FINANCE LTD. | ATTN:MATT ARNOLD,1650 30TH STREET,NW,  WASHINGTON, DC 20007 |
| SWAPS MONITOR | 29 BROADWAY SUITE 1315,  NEW YORK, NY 10006 |
| SWAPS MONITOR | 401 BROADWAY, SUITE 610,  NEW YORK, NY 10013 |
| SWAPSWIRE LIMITED | 68 LOMBARD ST,  LONDON,  EC3V 9LJ ENGLAND |
| SYBASE | ATTN:MARIA GOLDSMITH,1301 65TH STREET,  EMERYVILLE, CA 94608 |
| SYBASE, INC. | 605 3RD AVENUE,2ND FLOOR,  NEW YORK, NY 10158-0006 |
| SYBASE, INC. | 2910 7TH STREET,  BERKELEY, CA 94710 |
| SYMANTEC | ATTN:STEVEN MESSICK,2 WALL STREET,6TH FLOOR,  NEW YORK, NY 10005 |
| SYMANTEC | 2 WALL ST,  NEW YORK, NY 10005 |
| SYMANTEC CORPORATION | 20330 STEVENS CREEK BOULEVARD,  CUPERTINO, CA 95014 |
| SYNAPTEC SOFTWARE INC | ATTN:JEFFREY J. TEFELSKE ESQ.,4155 E. JEWELL AVENUE  SUITE 600,  DENVER, CO 80222 |

| Claim Name | Address Information |
|---|---|
| SYNCSORT INC. | ATTN:CONTRACTS ADMINISTRATION DEPARTMENT,50 TICE BOULEVARD,  WOODCLIFF, NJ 07677 |
| SYNECHRON TECHNOLOGIES PVT. LIMITED | IT TOWERS   MIDC KNOWLEDGE PARK,  KHARADI PUNE 411 014,   INDIA |
| SYSTEMS MANAGEMENT INTERNATIONAL | ATTN:STEVE DOSSETT,BALTIC HOUSE KINGSTON CRESCENT,  PORTSMOUTH HANTS,  PO2 8QL ENGLAND |
| SYSTEMS MANAGEMENT INTERNATIONAL LLC | ATTN:STEVE DOSSETT,BALTIC HOUSE KINGSTON CRESCENT,  PORTSMOUTH HANTS,  PO2 8QL ENGLAND |
| T ZERO PROCESSING SERVICES, LLC | ATTN:CLIVE DE RUIG,875 THIRD AVENUE-29TH FLOOR, |
| T ZERO PROCESSING SERVICES, LLC | ATTN:JENNIFER COLLET,875 THIRD AVENUE, 29TH FLOOR,  NEW YORK, NY 10022 |
| T ZERO PROCESSING SERVICES, LLC | ATTN:MARK BEESTON,875 THIRD AVENUE,  NEW YORK, NY 10022 |
| T&M PROTECTION RESOURCES | ROBERT S. TUCKER,42 BROADWAY,STE 1630,  NEW YORK, NY 10004 |
| T-MOBILE | ATTN:PRESIDENT,12920 S.E. 38TH STREET,  BELLEVUE, WA 98006 |
| TABULA ROSA SYSTEMS* | ATTN:PAUL J BABICKI,17 CEDAR LANE,  TITUSVILLE, NJ 08560 |
| TALKPOINT COMMUNICATIONS | ATTN:BRIAN LEHON,100 WILLIAM ST,9TH FL,  NEW YORK, NY 10038 |
| TALKPOINT COMMUNICATIONS | 100 WILLIAM ST,9TH FL,  NEW YORK, NY 10038 |
| TANGOE, INC. | 35 EXECUTIVE BOULEVARD,  ORANGE, CT 06477 |
| TANGOSOL, INC. | 48 GROVE STREET,STE. 201,  SOMERVILLE, MA 02144 |
| TATA AMERICA INTERNATIONAL CORP | AND TATA CONSULTANCY SERVICES,101 PARK AVENUE, 26TH FLOOR,  NEW YORK, NY 10178 |
| TATA CONSULTANCY SERVICES | ATTN:SANDIP OAK,TCS OFFSHORE DEVELOPMENT CENTER,  CHENNAI,   INDIA |
| TATA CONSULTANCY SERVICES | 11TH FLOOR,AIR INDIA BUILDING,NARIMAN POINT,  MUMBAI,  400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:NAVEEN BANKAL,11TH FLOOR,AIR INDIA BUILDING, NARIMAN POINT,  MUMBAI,  400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:SURYA KANT,11TH FLOOR,AIR INDIA BUILDING, NARIMAN POINT,  MUMBAI,  400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:S SAMBAMURTHY,11TH FLOOR,AIR INDIA BUILDING, NARIMAN POINT,  MUMBAI,  400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:ABIRA GANGULI,1 WFC, 21ST FLOOR,  NEW YORK, NY |
| TATA CONSULTANCY SERVICES | ATTN:RAJIB CHATTOPADHYAY/ ALKA SINGH, |
| TATA CONSULTANCY SERVICES | ATTN:SANKAR RAGHAVAN,1 WFC, 21ST FLOOR,  NEW YORK, NY |
| TATA CONSULTANCY SERVICES | 101 PARK AVE, 26TH FL,  NEW YORK, NY 10178 |
| TATA CONSULTANCY SERVICES LIMITED (TCS) | 4TH FLOOR, 33 GROSVENOR  PLACE,  LONDON,  SW1X7HY ENGLAND |
| TEACHERS INSURANCE AND ANNUITY ASSOC | OF AMERICA, FOR THE BENEFIT OF ITS,SEPARATE REAL ESTATE ACCOUNT,780 THIRD AVENUE,  NEW YORK, NY 10017 |
| TECHNICAL & SCIENTIFIC APPLICATIONS INC | 2040 WEST SAM HOUSTON PARKWAY NORTH,  HOUSTON, TX 77043 |
| TECHNICAL OPERATIONS INC. | 454 WEST 41 STREET,  NEW YORK, NY 10036 |
| TECHNO-COMP INC. | ONE EXECUTIVE DRIVE,SUITE 250,  SOMERSET, NJ 08873 |
| TECHNOLOGY CONCEPTS GROUP, INC | 67 VERONICA AVE SUITE 14,  SOMERSET, NJ 08873 |
| TECHNOLOGY CONCEPTS GROUP, INC | 1412 KINCH,  URBANA, IL 61802 |
| TED MOUDIS ASSOCIATES | CHRISTOPHER SAVOGLOU,TED MOUDIS ASSOC,305 EAST 46TH ST,  NEW YORK, NY 10017 |
| TED MOUDIS ASSOCIATES | MARIBETH SCHWIND,TED MOUDIS ASSOC,ONE FINANCIAL PLACE 440 SOUTH LASALLE ST, CHICAGO, IL 60605 |
| TELDATA CONTROL, INC | ONE MEADOWLANDS PLAZA,SUITE 220,  EAST RUTHERFORD, NJ 07073 |
| TELE ATLAS NORTH AMERICA, INC | 11 LAFAYETTE STREET,  LEBANON, NH 03766-1445 |
| TELECOMMUNICATION SYSTEMS INC | 275 WEST ST,  ANNAPOLIS, MD 21401 |
| TELECOMMUNICATION SYSTEMS INC | ATTN:JOANNE VALENCIA,275 WEST ST,  ANNAPOLIS, MD 21401 |
| TELECOMMUNICATION SYSTEMS INC | ATTN:ARNE LINDQUIST,275 WEST ST,  ANNAPOLIS, MD 21401 |
| TELECOMMUNICATION SYSTEMS, INC. | ATTN:TELECOMMUNICATION SYSTEMS, INC.,275 WEST STREET,  ANNAPOLIS, MD 21401 |
| TELEKURS (UK) LTD | 15 APPOLD STREET,  LONDON,  EC2A 2NE ENGLAND |
| TELMEX USA, LLC | 3350 SW 148 AVENUE, SUITE 400,  MIRAMAR, FL 33027 |
| TELUS | 200 CONSINLIUM PLACE, SUITE 1600,  SCARBOROUGH, ONTARIO,  M1H 3J3 CANADA |

| Claim Name | Address Information |
| --- | --- |
| TELUS | ATTN:JOHN VANDERKOOI, |
| TEMENOS HOLDINGS, NV | 35 PENSTRAAT,  WILLEMSTAD, CURACAO,   NETHERLANDS ANTILLES |
| TEMENOS HOLDINGS, NV | ATTN:DEIRDRE DEMPSEY,18 PLACE DES PHILOSOPHES,  GENEVA,  CH 1205 SWITZERLAND |
| TEMENOS SYSTEMS IRELAND LTD | GROUND FLOOR,BLOCK 2,  HARCOURT CENTRE, DUBLIN,   IRELAND |
| TERMA SOFTWARE | 4430 ARAPAHOE AVENUE,SUITE 120,  BOULDER, CO 80303 |
| TERMA SOFTWARE LABS, INC. | 4430 ARAPAHOE AVENUE,SUITE 120,  BOULDER, CO 80303 |
| TEXAS MEMORY SYSTEMS* | 10777 WESTHEIMER SUITE 600,  HOUSTON, TX 77042 |
| TEXAS TOWER LIMITED | LANDLORD,600 TRAVIS ST,STE 2380,  HOUSTON, TX 77002 |
| THACHER PROFFITT & WOOD | ATTN:MICHAEL WILLIAMS,2 WORLD FINANCIAL CENTER,  NEW YORK, NY 10281 |
| THE BRITISH LIBRARY | ST PANCRAS,96 EUSTON ROAD,  ,  NW1 2DB LONDON |
| THE INSTITUTE FOR APPLIED | NETWORK SECURITY,ATTN:IANS,15 COURT SQUARE SUITE 1100,  BOSTON, MA 02108 |
| THE NASDAQ STOCK MARKET, INC. | ONE LIBERTY PLAZA,165 BROADWAY,  NY, NY 10006 |
| THE NASDAQ STOCK MARKET, INC. | 1735 K STREET,NW,  WASHINGTOND, DC 20006 |
| THE RESEARCH ASSOCIATES | ATTN:SUNG LEE,248 WEST 35TH ST.,15TH FLOOR,  NEW YORK, NY 10001 |
| THE WHARTON SCHOOL - UNIV OF PA | 255 S. 38TH ST SUITE 200,  PHILADEPHIA, PA 19104-6359 |
| THOMAS & BETTS POWER SOLUTIONS, LLC | ATTN.:  CRAIG BROADBENT,5900-EATPORT BLVD,RICHMOND, VA 23231,  RICHMOND, VA 23231 |
| THOMSON FINANCIAL | ATTN: GSAM & LEGAL DEPT,195 BROADWAY,  NEW YORK, NY 10007 |
| THOMSON FINANCIAL | 195 BROADWAY,  NEW YORK, NY 10007 |
| THOMSON FINANCIAL | ATTN:TERRY GLANNIOTIS,195 BROADWAY,  NEW YORK, NY 10007 |
| THOMSON FINANCIAL FIRST CALL | THOMSON REUTERS,3 TIMES SQUARE,  NEW YORK, NY 10036 |
| THOMSON FINANCIAL LLC | ATTN: GSAM AND GENERAL COUNSEL,195 BROADWAY,  NEW YORK, NY 10007 |
| THOMSON TRADEWEB LLC* | ATTN:DATA ADMINISTRATOR,ONE LIBERTY PLAZA,52ND FLOOR,  NEW YORK, NY 10006 |
| THOR TECHNOLOGIES INC | 75 9TH AVE 7TH FLOOR,  NEW YORK, NY 10011 |
| THOR TECHNOLOGIES, INC. | ATTN:ROBERT S. BENNETT, ESQ,GENERAL COUNSEL,445 PARK AVENUE 10TH FLOOR,  NEW YORK, NY 10022 |
| THOR TECHNOLOGIES, INC. | ATTN:BRIAN W. YOUNG, PRESIDENT,445 PARK AVE, 10TH FL,  NEW YORK, NY 10022 |
| THRUPOINT INC. | 1372 BROADWAY - 6TH,  NEW YORK, NY 10018 |
| THUNDERHEAD INC | 9603 GAYTON RD,  SUITE 100 RICHMOND, VA 23238 |
| THUNDERHEAD INC | ATTN:LIBBY BARDWELL,2435 N. CENTRAL EXPRESSWAY,  SUITE 1200 RICHRDSON, TX 75080 |
| THUNDERHEAD, INC | ATTN:THUNDERHEAD, INC,9603 GAYTON ROAD,SUITE 100,  RICHMOND, VA 23238 |
| TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE,  PALO ALTO, CA 94304 |
| TIBCO SOFTWARE INC. | ATTN:GENERAL COUNCEL,3303 HILLVIEW AVENUE,  PALO ALTO, CA 94304 |
| TIBCO SOFTWARE, INC. | ATTN:TIBCO SOFTWARE, INC.,ATTN: GENERAL COUNSEL,3303 HILLVIEW AVENUE,  PALO ALTO, CA 94303 |
| TIDAL SOFTWARE, INC | 2100 GENG ROAD, SUITE 210,  PALO ALTO, CA 94303 |
| TIME WARNER | 1 TIME WARNER CTR,  NEW YORK, NY 10019-6038 |
| TIME WARNER CABLE | 1 TIME WARNER CTR,  NEW YORK, NY 10019-6038 |
| TIME WARNER TELECOM | 14200 E JEWELL AVENUE,  AURORA, CO 80012 |
| TIPPINGPOINT TECHNOLOGIES, INC. | ATTN:BILLY J. MURPHY,7501B NORTH CAPITAL OF TEXAS HIGHWAY,  AUSTIN, TX 78731 |
| TISHMAN SPEYER DEVELOPMENT, LLC | JEFFREY LENOBEL, ESQ.,SCHULTE ROTH & ZABEL LLP,919 THIRD AVENUE,  NEW YORK, NY 10022 |
| TISHMAN SPEYER DEVELOPMENT, LLC | BRUCE PHILLIPS AND THOMAS FARRELL,TISHMAN SPEYER DEVELOPMENT, LLC,45 ROCKEFELLER PLAZA,  NEW YORK, NY 10111 |
| TISHMAN SPEYER DEVELOPMENT, LLC | GENERAL COUNSEL,TISHMAN SPEYER DEVELOPMENT, LLC,45 ROCKEFELLER PLAZA,  NEW YORK, NY 10111 |
| TITUS LABS INC | ATTN:TITUS LABS INC.,356 WOODROFFE AVENUE,SUITE 200G,  OTTAWA, ON  CANADA |
| TITUS LABS, INC. | 356 WOODROFFE AVENUE,SUITE 200G,  OTTAWA, ON  CANADA |
| TITUS LABS, INC. | ATTN:DARREN O'SHAUGHNESSY,356 WOODROFFE AVENUE,SUITE 200G,  OTTAWA, ON  CANADA |

| Claim Name | Address Information |
|---|---|
| TIVERSA, INC. | 2000 CORPORATE DRIVE,SUITE 300,  PITTSBURGH, PA 15090 |
| TIVERSA, INC. | ATTN:ROBERT J. BLACK,200 CORPORATE DRIVE,SUITE 300,  PITTSBURGH, PA 15090 |
| TIVERSA, INC. | 2000 CORPORATE DRIVE SUITE 300,  PITTSBURG, PA 15090 |
| TMP WORLDWIDE / MONSTER.COM | ATTN:TOM WALSH, |
| TMP WORLDWIDE / MONSTER.COM | 205 HUDSON STREET, 5TH FLOOR,  NEW YORK, NY 10013 |
| TNT EXPENSE MANAGEMENT, LLC | ATTN:TNT EXPENSE MANAGEMENT, LLC,13 BERKSHIRE ROAD,  SANDY HOOK, CT 06482 |
| TNT PARTNERS LLC | 13 BERKSHIRE RD,  SANDY HOOK, CT 06482 |
| TOPCODER INC | 703 HEBRON AVENUE,  GLASTONBURY, CT 06033 |
| TORONTO STOCK EXCHANGE | ATTN:MARKET DATA PRODUCTS GROUP,CANADIAN EXCHANGE GROUP,THE EXCHANGE TWR 2 FIRST CANADIAN PL,  TORONTO, ON  CANADA |
| TORTO WHEATON RESEARCH | 260 FRANKLIN STREET,  SUITE 400,  BOSTON, MA 02110-3112 |
| TOWERS GROUP INC | 120 BROADWAY, 31ST FLOOR,  NEW YORK, NY 10271 |
| TRADE SETTLEMENT INC. | 27 WEST 24TH STREET,SUITE 405,  NEW YORK, NY 10010 |
| TRADE THE NEWS | 11 BROADWAY,SUITE 802,  NEW YORK, NY 10004 |
| TRADEWEB | 2200 PLAZA FIVE,  JERSEY CITY, NJ 07311-4993 |
| TRADEWEB | ATTN:NASDAQ STOCK MARKET ATTN: MANAGER,1735 K STREET,NW,  WASHINGTON, DC 20006 |
| TRADEWEB ADDENDUM | 2200 PLAZA FIVE,  JERSEY CITY, NJ 07311-4993 |
| TRADEWEB ADDENDUM | ATTN:NASDAQ STOCK MARKET ATTN: MANAGER,1735 K STREET,NW,  WASHINGTON, DC 20006 |
| TRADEWEB GROUP LLC | 2200 PLAZA FIVE,  JERSEY CITY, NJ 07311-4993 |
| TRADEWEB LLC | ATTN:SCOTT ZUCKER, GENERAL COUNCEL,HARBORSIDE FINANCIAL CENTER,2200 PLAZA 5, JERSEY CITY, NJ 07311 |
| TRADEWEB LLC | 2200 PLAZA FIVE,  JERSEY CITY, NJ 07311-4993 |
| TRADING TECHNOLOGIES INC. | 222 SOUTH RIVERSIDE PLAZA,SUITE 1100,  CHICAGO, IL 60606 |
| TRAIANA INC | 51 EAST 42ND ST., 10TH FLOOR,  NEW YORK, NY 10017 |
| TRAINING THE STREET, INC. | ATTN:SCOTT ROSTAN,1214 GARDEN ST,  HOBOKEN, NJ 07030 |
| TRANS UNION SETTLEMENT SOL INC | 8215 FOREST POINT BLVD,  CHARLOTTE, NC 28273 |
| TRANS-LUX CORPORATION | 110 RICHARDS AVE,  NORWALK, CT 06854 |
| TRANSACTION NETWORK SERVICES | 11480 COMMERCE PARK DRIVE,SUITE 600,  RESTON, VA 20191 |
| TRANSACTION NETWORK SERVICES LTD | 11480 COMMERCE PARK DRIVE,SUITE 600,  RESTON, VA 20191 |
| TRANSACTTOOLS, INC. | ATTN:CHIEF FINANCIAL OFFICER,135 W. 29TH ST. 9TH FLOOR,  NEW YORK, NY 10001 |
| TRANSCENTIVE | COMPUTERSHARE, INC.,ATTN CORRESPONDENCE TEAM,250 ROYALL STREET,  CANTON, MA 02021 |
| TRANSPERFECT TRANSLATIONS | ATTN:CARRIE TATE,THREE PARK AVENUE, 39TH FLOOR,  NEW YORK, NY 10016 |
| TREEHOUSE SOFTWARE, INC. | ATTN:TREEHOUSE SOFTWARE, INC.,400 BROAD STREET,  SEWICKLEY, PA 15143 |
| TREND MICRO, INC AKA GOTHAM TECHNOLOGY | 6542 DYNASTY DR,  MURFREESBORO, TN 37128-3755 |
| TREPP, LLC | 477 MADISON AVENUE,  NEW YORK, NY 10022 |
| TRI-STAR DESIGN, INC. | 34 HAYDEN ROWE ST,SUITE 176,  HOPKINTON, MA 01748 |
| TRICHYS, LLC | 16 W TOWNSHIP LINE RD,  EAST NORRITON, PA 19401 |
| TRILOGY LEASING CO LLC | 2551 ROUTE 130,  CRANBURY, NJ 08512-3509 |
| TRIPLE CREEK ASSOCIATES, INC | 7730 E. BELLEVIEW AVE. SUITE 200A,  GREENWOOD VILLAGE, CO 80111 |
| TRIPLE POINT TECHNOLOGY, INC. | 301 RIVERSIDE AVE,  WESTPORT, CT 06880 |
| TRIUM GROUP | 909 MONTGOMERY ST. 6TH FLOOR,  SAN FRANCISCO, CA 94133 |
| TRX | ATTN:DAVID CATHCART, CFO,6 WEST DRUID HILLS DRIVE,  ATLANTA, GA 30329 |
| TSX INC | PO BOX 450,3RD FLOOR, 130 KING STREET W,  TORONTO, ON M5X 1J2 CA |
| TUFIN SOFTWARE | 5 JABOTINSKY STREET,  RAMAT GAN,  52520 ISRAEL |
| TULLETT LIBERTY INC | TULLETT PREBON GROUP LTD,155 BISHOPSGATE,  LONDON,  EC2M 3TQ UNITED KINGDOM |
| TXG LTD | ATTN:MICHELLE WALDER,VENTNERS PLACE, 68 UPPER THAMES ST,  LONDON,  EC4V 3BJ UNITED KINGDOM |
| UBS SECURITIES LLC* | ATTN:HEAD OF CREDIT FIXED INCOME,DISTRIBUTION/CORPORATE LEGAL,100 LIVERPOOL STREET,  LONDON,  EC2M 2RH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| UCA COMPUTER SYSTEMS INC. | ATTN:REHAN ANSARI,3 STEWART CT,  DENVILLE, NJ 07834 |
| UCA GLOBAL, INC. | 3 STEWART COURT,  DENVILLE, NJ 07834 |
| UMT CONSULTING GROUP, LLC | 99 WALL ST,STUIE 1300,  NEW YORK, NY 10005 |
| UNALITE ELECTRICAL AND LIGHTING, L.L.C. | TIM GREENFIELD,47-07 32ND PLACE,  NEW YORK, NY 11101 |
| UNIFORM INFORMATION SERVICES | 1250 ROUTE 28,  BRANCHBURG, NJ 08876 |
| UNIMAX SYSTEMS CORPORATION | 430 FIRST AVE N.,SUITE 790,  MINNEAPOLIS, MN 55401 |
| UNISYS CORPORATION | ONE UNISYS WAY,  BLUE BELL, PA 19424 |
| UNITED ENERGY INC. | 1100 PLAZA 5, 12TH FLOOR,  JERSEY CITY, NJ 07311 |
| UNITED FIRE PROTECTION CORPORATION | 493 LEHIGH AVENUE,  UNION, NJ 07083 |
| UNITED PARCEL SERVICE | ATTN:KRISTEN BYRNES,643 W 43RD STREET,  NEW YORK, NY 10036 |
| UNITED STATES GOLF ASSOCIATION | ATTN:GOLF HOUSE MGR, HOSPITALITY ADMIN,77 LIBERTY COMER ROAD,  FAR HILLS, NJ 07931-0708 |
| UNITED STATES NAVAL ACADEMY | ATTN:DANIEL ZAUSNER,70 WEST RED OAK LANE,  WHITE PLAINS, NY 10604 |
| US INFORMATION SYSTEMS INC. | 35 WEST JEFFERSON AV,  PEARL RIVER, NY 10965 |
| US TECHNOLOGY RESOURCES, LLC | ATTN:SANTENDRA M. GUPTA, VICE CHAIRMAN,95 ENTERPRISE,SUITE 330,  ALISO VIEJO, CA 92656 |
| US TECHNOLOGY RESOURCES, LLC | ATTN:SATENDRA GUPTA,95 ENTERPRISE,SUITE # 330,  ALISO VIEJO, CA 92656 |
| US TECHNOLOGY RESOURCES, LLC | ATTN:CHARLIE BUNTEN,120 VANTIS,SUITE 500,  ALISO VIEJO, CA 92656 |
| UTC ASSOCIATES, INC | 82 WALL ST,SUITE 7901-702,  NEW YORK, NY 10005 |
| UTOG 2 WAY RADIO GROUP | 25-20 39TH AVENUE,  LONG ISLAND CITY, NY 11101 |
| VALTERA CORPORATION | 1701 GOLF ROAD,2-1100,  ROLLING MEADOWS, IL 60008 |
| VALUEMOMENTUM, INC. | 3001 HADLEY ROAD,UNIT 8,  SOUTH PLAINFIELD, NJ 07080 |
| VANGUARD INTEGRITY PROFESSIONALS | ATTN:YVONNE J. SHOUP,6625 EASTERN AVE,SUITE 100,  LAS VEGAS, NV 89119-3930 |
| VARONIS | ATTN:GOTHAM TECHNOLOGY GROUP LLC,ATTN: CHRIS PASSARETTI,1 PARAGON DR, STE 200,  MONTVALE, NJ 07645 |
| VARONIS SYSTEMS, INC. | 8 LLANGOR STREET,PO BOX 7163,  HOD-HASHARON,  45241 ISRAEL |
| VARONIS SYSTEMS, INC. | ATTN:CHRIS PASSARETTI,1 PARAGON DRIVE,SUITE 200,  MONTVALE, NJ 07645 |
| VAS ASSOCIATES, INC. | ATTN:DONALD N. BARCLAY,1110 65TH STREET,  BROOKLYN, NY 11219 |
| VAS ASSOCIATES, INC. | ATTN:DONALD BARCLAY,1110 65TH STREET,  BROOKLYN, NY 11219 |
| VAULT | 75 VARICK STREET, 8TH FLOOR,  NEW YORK, NY 10013 |
| VAYUSPHERE, INC. | 1240 VILLA STREET,  MOUNTAIN VIEW, CA 94041-1126 |
| VBRICK | 12 BEAUMONT ROAD,  WALLINGFORD, CT 06492 |
| VBRICK SYSTEMS,INC* | 12 BEAUMOUNT ROAD,  WALLINGFORD, CT 06492 |
| VCA | ATTN:DAVE BERLIN,370 SEVENTH AVENUE,  SUITE 550,  NEW YORK, NY 10001 |
| VELOCITA WIRELESS | 10 WOODBRIDGE CENTER DRIVE,  WOODBRIDGE, NJ 07095 |
| VERICEPT | 555 SEVENTEENTH STREET,SUITE 1500,  DENVER, CO 80202-3913 |
| VERISIGN INC | 303 VELOCITY WAY,  FOSTER CITY, CA 94404 |
| VERISIGN, INC. | ATTN:VERISIGN'S LEGAL DEPT.,303 VELOCITY WAY,  FOSTER CITY, CA 94404 |
| VERISPAN LLC | 800 TOWNSHIP LINE ROAD,SUITE 125,  YARDLEY, PA 19067 |
| VERITY INC | 894 ROSS DR,  SUNNYVALE, CA 94089 |
| VERIZON | LEGAL & EXTERNAL AFFAIRS DEPT.,ONE VERIZON WAY,VC52S401,  BASKING RIDGE, NJ 07920-1097 |
| VERIZON | VERIZON NATIONAL CONTRACT REPOSITORY,700 HIDDEN RIDGE,MC: HQW02L25,  IRVING, TX 75038 |
| VERIZON WIRELESS | LEGAL & EXTERNAL AFFAIRS DEPT.,ONE VERIZON WAY,VC52S401,  BASKING RIDGE, NJ 07920-1097 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | 49 EAST 41ST ST SUITE 449,  NEW YORK, NY 10165 |
| VERREX | 1130 ROUTE 22 WEST,  MOUNTAINSIDE, NJ 07092 |
| VIDEO CORPORATION OF AMERICA | ATTN:DAVID BERLIN,370 SEVENTH AVENUE, SUITE 550,  NEW YORK, NY 10001 |
| VIGILANT, LLC | 305 MADISON AVE SUITE 449,  NEW YORK, NY 10165 |

| Claim Name | Address Information |
|---|---|
| VIGNETTE | 1301 SOUTH  MOPAC EXPRESSWAY,  AUSTIN, TX 78746 |
| VIGNETTE EUROPE LIMITED | 1301 SOUTH  MOPAC EXPRESSWAY,  AUSTIN, TX 78746 |
| VISUAL NUMERICS INC | 2500 WILCREST DR STE 200,  HOUSTON, TX 77042-2759 |
| VMWARE, INC | ATTN: LEGAL DEPARTMENT,3145 PORTER DRIVE,  PALO ALTO, CA 94304 |
| VODAFONE CORPORATE LIMITED | VODAFONE GROUP PLC,VODAFONE HOUSE THE CONNECTION,NEWBURY,  BERKSHIRE,  RG14 2FN ENGLAND |
| VOICE PRINT INTERNATIONAL INC | 800 CALLE PIANO,  CAMARILLO, CA 93012 |
| VOLICON | 111 SOUTH BEDFORD STREET,  BURLINGTON, MA 01803 |
| VOLTAIRE IINC | 6 FORTUNE DRIVE,  BILLERICA, MD 01821 |
| VONTU, INC | 465 SANSOME ST,SUITE 2000.,  SAN FRANCISCO, CA 94111 |
| VONTU, INC. | 475 SANSOME STRET,SUITE 2000,  SAN FRANCISCO, CA 94111 |
| VSNL AMERICA, INC. | VSNL INTERNATIONAL,1 DISCOVERY SQ, 4TH FL,12010 SUNSET HILLS RD,  RESTON, VA 20190 |
| VURV | 7660 CENTURION PARKWAY, SUITE 100,  JACKSONVILLE, FL 32256 |
| VVA LC | LORENZO VASCOTTO,VVA LLC,117 EAST 31ST ST,  NEW YORK, NY 10016 |
| W GROUP, INC. | ATTN:HARRY WALLAESA,301 LINDENWOOD DRIVE,SUITE 301,  MALVERN, PA 19355 |
| W GROUP, INC. | 301 LINDENWOOD DRIVE,SUITE 301,  MALVERN, PA 19355 |
| W NEW YORK TIMES SQUARE | ATTN:MARIO BUSQUETS,1567 BROADWAY,  NEW YORK, NY 10020 |
| W.H. CHRISTIAN & SONS, INC. | THOMAS CHRISTIAN,22-28 FRANKLIN ST,  BROOKLYN, NY 11222-9030 |
| WAJSKOL DESIGN & COMMUNICATIONS | ATTN:JONATHAN WAJSKOL,315 SEVENTH AVENUE,SUITE 11A,  NEW YORK, NY 10001 |
| WALDORF ASTORIA HOTEL | ATTN:STEPHANIE FRATINO,301 PARK AVENUE,  NEW YORK, NY 10022 |
| WALL STREET CONCEPTS INC. | ATTN:RONALD ICART,44 WALL STREET,3RD FLOOR,  NEW YORK, NY 10005-2401 |
| WALL STREET ON DEMAND | ATTN:JAMES TANNER,3005 CENTER GREEN DRIVE,  BOULDER, CO 80301 |
| WALL STREET ON DEMAND | ATTN:SOFIA ROSATO,5718 CENTRALL AVENUE,  BOULDER, CO 80301 |
| WALT DISNEY PARKS AND RESORTS | ATTN:CATHY SEERY,PO BOX 10000,  LAKE BUENA VISTA, FL 32830-1000 |
| WARDS COMMUNICATIONS | ATTN:LISA WILLIAMSON,300 TOWN CENTER,SUITE 275C,  SOUTHFIELD, MI 48075 |
| WARREN COMMUNICATIONS NEWS | ATTN:NORLLE LIN,2115 WARD COURT NW,  WASHINGTON, DC 20037 |
| WATCHFIRE, INC. | ATTN:MARK ST. JACQUES,1 HINES ROAD,SUITE 200,  OTTAWA, ON K2K 3C7 CA |
| WATCHFIRE, INC. | ATTN:SATHIT CHAINAM,IBM- PO BOX 643600,  PITTSBURGH, PA 15264-3600 |
| WCN | LEVEL ONE WEST WOODMAN WORKS,  LONDON,   UNITED KINGDOM |
| WCN | LEVEL ONE WEST WOODMAN WORKS,THE CRESCENT,  LONDON,  SW 19 UNITED KINGDOM |
| WCN | LEVEL ONE WEST WOODMAN WORKS,THE CRESCENT,  LONDON,  SW19 8DR UNITED KINGDOM |
| WDG CONSULTING, LLC | DENNIS DONOVAN,WDG CONSULTING, LLC,991 US HIGHWAY 22 WEST, STE 202, BRIDGEWATER, NJ 08807 |
| WEATHERBANK, INC. | ATTN:MICHAEL ROOT,1015 WATERWOOD PARKWAY,SUITE J,  EDMOND, OK 73034 |
| WEATHERTAP PUBLISHING COMPANY | ATTN:STEVE STONE,174 4TH STREET,  CROSSVILLE, TN 38557 |
| WEBEX COMMUNICATIONS, INC. | 3979 FREEDOM CIRCLE,  SANTA CLARA, CA 95054 |
| WEBMESSENGER INC/DBA UNIVERSAL | ATTN:MARIANA BABAJOV, |
| WEBMESSENGER INC/DBA UNIVERSAL | 6705 FOOTHILL BLVD.,SUITE 204,  TUJUNGA, CA 91042 |
| WEBMESSENGER INC/DBA UNIVERSAL | 9444 HAINES CYN.,AVE,  TUJUNGA, CA 91042 |
| WEBSENSE | 1 PARAGON DRIVE,SUITE 200,  MONTVALE, NJ 07645 |
| WEBSENSE | ATTN:CINDY HENRICKS,10240 SORRENTO VALLEY ROAD,  SAN DIEGO, CA 92121 |
| WEBSENSE INC. | 10240 SORRENTO VALLEY ROAD,  SAN DIEGO, CA 92121 |
| WEBXPRESS, INC. | 550 CALIFORNIA ST,9TH FLOOR,  SAN FRANCISCO, CA 94104 |
| WEST SOFTWARE* | 220 MONTGOMERY ST.,SUITE,  925 SAN FRANCISCO, CA 94104 |
| WESTERN ELECTRICAL MANAGEMENT LTD | 3770 12TH ST NE,  , AB  CANADA |
| WESTWATER CORPORATION | 80 BROAD STREET,  NEW YORK, NY 10004 |
| WFC RESOURCES, INC. | ATTN:SUSAN SEITEL,5197 BEACHSIDE DRIVE,  MINNETONKA, MN 55343 |
| WHITTAKER & GARNIER | WHITTAKER & GARNIER,230 PARK AVE,6TH FLOOR,  NEW YORK, NY 10169 |
| WHITTAKER & GARNIER LTD | ATTN:CAROLE COLEMAN,230 PARK AVE,6TH FLOOR,  NEW YORK, NY 10169 |

| Claim Name | Address Information |
|---|---|
| WHITTAKER AND GARNIER LIMITED | 230 PARK AVE,6TH FLOOR,  NEW YORK, NY 10169 |
| WIENER BORSE | WALLNERSTRABE 8,PO BOX 192,A-1014 VIENNA,  ,   AUSTRIA |
| WILLIAMS LEA, INC. | ATTN:AURORA M COYA,1 DAG HAMMASKJOLD PLAZA, 8TH FLOOR,  NEW YORK, NY 10017 |
| WILLIAMS LEA, INC. | ATTN:TIM RODBER,233 SOUTH WACKER DRIVE, SUITE 4850,  CHICAGO, IL 60606 |
| WILLKIE FARR & GALLAGHER | ATTN:STEVEN KLEIN,787 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| WILY TECHNOLOGY | ATTN:RON BERKOVITS,8000 MARINA BLVD.,SUITE 700,  BRISBANE, CA 94005 |
| WILY TECHNOLOGY | ATTN:JOHN WHITTINGTON,875 MAHLER ROAD SUITE 280,  BURLINGAME, CA 94010 |
| WINNING MIND, LLC | ATTN:STEVEN KLEIN,787 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| WIPRO | ATTENTION: SUNDAR RAJAN RAJAGOPALAN,DODDA KANNELLI,SARJAPUR RD,  BANGALORE 560 035,   INDIA |
| WIPRO LTD | ATTENTION: SUNDAR RAJAN RAJAGOPALAN,DODDA KANNELLI,SARJAPUR RD,  BANGALORE 560 035,   INDIA |
| WIPRO LTD AND WIPRO INC. | ATTENTION: SUNDAR RAJAN RAJAGOPALAN,DODDA KANNELLI,SARJAPUR RD,  BANGALORE 560 035,   INDIA |
| WIPRO TECHNOLOGIES | ATTENTION: SUNDAR RAJAN RAJAGOPALAN,DODDA KANNELLI,SARJAPUR RD,  BANGALORE 560 035,   INDIA |
| WIPRO TECHNOLOGY LIMITED | 2 TOWER CENTER BLVD,  EAST BRUNSWICK, NJ 08816-1100 |
| WISDOM SOFTWARE INC. | SUITE # 338,255 NEWPORT DRIVE,  PORT MOODY, BC V3H 5FI,   CANADA |
| WIZCOM CORPORATION | 660 PLAINSBORO ROAD,SUITE 466,  PLAINSBORO, NJ 08536 |
| WJM ASSOCIATES, INC. | ATTN:TIM MORIN,675 THIRD AVENUE,SUITE 1610,  NEW YORK, NY 10017 |
| WM COMPANY | WORLD MARKETS HOUSE,CREWE TOLL,  EDINBURGH EH4 2PY,   UNITED KINGDOM |
| WOLTERS KLUWER FINANCIAL SERVICES | 6815 SAUKVIEW DRIVE,  SAINT CLOUD, MN 56303 |
| WOLTERS KLUWER FINANCIAL SERVICES | ATTN:CHARLES ROSS,6815 SAUKVIEW DRIVE,  SAINT CLOUD, MN 56303 |
| WOMBAT CONSULTING, INC. | 606 TUMBLEWEED CIRCULE,P.O. BOX 6454,  INCLINE VILLAGE, NY 89450 |
| WOMBAT FINANCIAL SOFTWARE INC | 55 BROAD STREET 13TH FLOOR,  NEW YORK, NY 10004 |
| WORKSHARE | 350 5TH AVE,  NEW YORK, NY 10118-0110 |
| WQ HONG KONG LTD* | UNIT C-E, 19/F,TSUEN WAN INTERNATIONAL CENTRE,68 WANG LUNG STREET,  TSUEN WAN, HONG KONG |
| WSI | 400 MINUTEMAN ROAD,  ANDOVER, MA 01810 |
| XANGATI * | 10121 MILLER AVENUE,SUITE 100,  CUPERTINO, CA 95014 |
| XBOTO, INC. | 2300 YONGE STREET,SUITE 1902,TOTONTO,  ONTARIO, M4P 1E4,   CANADA |
| XKOTO INC. | 2300 YONGE ST, STE 1902,  TORONTO, ON M4P 1E4 CA |
| XPEDITE SYSTEMS INC. | 100 ORCHARD ST,  EAST RUTHERFORD, NJ 07073-2002 |
| XPHERIA LLC | 20 OAK LANE,  WAYNE, NJ 07470 |
| XPOLOG | KFAR TRUNMN 1,POB 174,  ,   ISREAL |
| YIELD BOOK | 388 GREENWICH ST,  10TH FL, NY, NY 10013 |
| YIPES ENTERPRISE SERVICE, INC. | ATTN: SALES OPERATIONS,114 SANSOME ST,11TH FL,  SAN FRANCISCO, CA 94104 |
| YWORKS GMBH | VOR DEM KREUZBERG 28,72070 TUBINGEN,  ,   GERMANY |
| ZEDAK CORP | ATTN:ZEDAC CORP.,400 COLUMBUS AVENUE,  VALHALLA, NY 10595 |
| ZERO TO FIVE LLC | 650 CLOVELLY LANE,  DEVON, PA 19333 |
| ZUM, LLC | 107 W 86TH ST. 4H,  NEW YORK, NY 10024 |

**Total Creditor Count 1652**

| Claim Name | Address Information |
|---|---|
| 270 MUÑOZ RIVERA PARTNERS, S.E. | 270 MUÑOZ RIVERA AVENUE, 9TH FLOOR,  HATO REY, PR 00918 |
| 49TH STREET SOUPS, LLC | C/O HALE & HEARTY SOUPS,75 9TH AVENUE,  NEW YORK, NY 10011 |
| 49TH STREET SOUPS, LLC | WESTERMAN BALL EDERER MILLER ET AL LLP,ATTN:STUART BALL, ESQ.,170 OLD COUNTRY ROAD,  MINEOLA, NY 11501 |
| AUTOMATED SECURITIES CLEARANCE LLC | ATTN:DAVID TILKIN,125 INDUSTRIAL PARK ROAD,  HINGHAM, MA 02043 |
| BEELINE.COM | 12724 GRAN BAY PKWY,  WEST JACKSONVILLE, FL 32258 |
| BROADRIDGE SECURITIES PROCESSING | SOLUTIONS, INC.,2 JORUNAL SQUARE PLAZA,  JERSEY CITY, NJ 07306 |
| CHARLES TYRWHITT, INC. | CHARLES TYRWHITT, INC.,13 SILVER ROAD,  LONDON,  W12 7RR GB |
| CHARLES TYRWHITT, INC. | LAW OFFICES OF DAVID SKRILOW,551 FIFTH AVENUE, SUITE 1114,  NEW YORK, NY 10176 |
| ENTERPRISE SOLUTION PROVIDERS INC. | 711 WESTCHESTER AVE - SUITE 101,  WHITE PLAINS, NY 10508 |
| FTSE | ALPHAGE HOUSE, PODIUM FLOOR 2 FORE ST,  LONDON,  EC2Y 5DA GB |
| GENSLER | ATTN:JOSEPH BRANCATO,ONE ROCKEFELLER PLAZA, SUITE 500,  NEW YORK, NY 10020 |
| GODIVA CHOCOLATIER, INC. | GODIVA CHOCOLATIER, INC., DEPUTY COUNSEL,ONE CAMPBELL PLACE,  CAMDEN, NJ 08103 |
| GODIVA CHOCOLATIER, INC. | GODIVA CHOCOLATIER, INC., COMPTROLLER,2675 MORGANTOWN ROAD, SUITE 1350, READING, PA 19607 |
| HENEGAN | ATTN:PAULINUS BRYCE,250 WEST 30TH STREET,  NEW YORK, NY 10001 |
| HENEGAN | ATTN:CATHERINE ZIEGLER,250 WEST 30TH STREET,  NEW YORK, NY 10001 |
| INFORMATION SYSTEMS, INC. | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER,& DEUTSCH LLP,550 FIFTH AVENUE,  NEW YORK, NY 10110 |
| IPC NETWORK SERVICES, LTD. | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER,& DEUTSCH LLP,550 FIFTH AVENUE,  NEW YORK, NY 10110 |
| IPC SYSTEMS, INC. | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER,& DEUTSCH LLP,550 FIFTH AVENUE,  NEW YORK, NY 10110 |
| IPC SYSTEMS, INC. F/K/A IPC | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER,& DEUTSCH LLP,550 FIFTH AVENUE,  NEW YORK, NY 10110 |
| IPC SYSTEMS, INC. F/K/A IPC | INFORMATION SYSTEMS, INC. ATTN:PAUL R.,DEFILIPPO, WOLLMUTH MAHER & DEUTSCH LLP,550 FIFTH AVENUE,  NEW YORK, NY 10110 |
| MCAFEE, INC. | ATTN:GENERAL COUNSEL,3965 FREEDOM CIRCLE,  SANTA CLARA, CA 95057 |
| MILLENNEUM DE INVESTIMENTOS | IMOBILIARIOS LTDA,ATTN:SR. NESSIM DANIEL SARFATI,AV. BRIG FARIA LIMA, 3400-10 ANDAR,  SAO PAULO,  04538-132 BR |
| NEXA (TICK DATA) | 10134-G COLVIN RUN ROAD,  GREAT FALLS, VA 22066 |
| PLATFORM COMPUTING, INC. | ATTN:GENERAL COUNSEL,3760 14TH AVENUE,  MARKHAM, ON L3R 3T7 CA |
| ROCKEFELLER CTR MGMT CORP | ATTN:PRESIDENT,ROCKEFELLER CENTER MANAGEMENT CORP,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ROCKEFELLER CTR MGMT CORP | ATTN:SECRETARY,ROCKEFELLER CENTER MANAGEMENT CORP,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| SIOPA CLUBHOUSE STORE | LEE B ZABEN PC, ATTN: LEE ZABEN, ESQ,2 HYLIE COURT,  NEWARK, DE 19711 |
| SIOPA CLUBHOUSE STORE | JEFF COLLINS,4449 48TH AVENUE CT,  ROCK ISLAND, IL 61201 |
| SOUTHWAR TOWERS | LEVEL 17, 32 LONDON BRIDGE ST,  LONDON,  SEI 9SY GB |
| SUMMIT SYSTEMS INC | 1180 AVE OF THE AMERICAS,  NEW YORK, NY 10036 |
| SUPER RUNNERS SHOP 7TH AVENUE, INC. | 355 NEW YORK AVENUE,  HUNTINGTON, NY 11743 |
| TEACHERS INSURANCE & ANNUITY ASSOC OF | AMERICA, FOR THE BENEFIT OF ITS SEPARATE,REAL ESTATE ACCOUNT,780 THIRD AVENUE, NEW YORK, NY 10017 |
| TOBMAR INTL INC DBA GATEWAY NEWSTANDS | GATEWAY NEWSTANDS,SUITE 400,9555 YONGE STREET,  RICHMOND HILL, ON L4C 9M5 CA |
| WESTCOM CORPORATION | 162 FIFTH AVENUE, 2ND FLOOR,  NEW YORK, NY 10010 |
| WESTCOM CORPORATION | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER,& DEUTSCH LLP,550 FIFTH AVENUE,  NEW YORK, NY 10110 |
| WILLIAM P. WHITE | 24 WINDSOR,  SUMMIT, NJ 07901 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

**Claim Name**                                **Address Information**

**Total Creditor Count 36**

| Claim Name | Address Information |
|---|---|
| ANZ BANKING GROUP | MICHAEL HALEVI, DIRECTOR,FINANCIAL INSTITUTIONS,1177 AVE OF THE AMERICAS, NEW YORK, NY 10036 |
| ANZ BANKING GROUP LTD | 18TH FLOOR KYOBO GUILDING,1 CHONGRO 1 KU,CHONGRO KA, SEOUL,    KR |
| AOZORA | 1-3-1 KUDAN-MINAMI,CHIYODA-KU, TOKYO,  102-8660 JP |
| AOZORA BANK LTD | C/O KOJI NOMURA,JOINT GENERAL MANAGER/FINANCIAL INSTITUTIONS DIV,1-3-1 KUDAN MINAMI,CHIYODA-KU, TOKYO,  102-8660 JP |
| ARAPAHOE COUNTY ATTORNEY'S OFFICE | ATTN: GEORGE ROSENBURG, ASSISTANT COUNTY ATTY,5334 S. PRINCE STREET, LITTLETON, CO 80166 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LTD | MELBOURNE OFFICE,LEVEL 6, 100 QUEEN STREET, VICTORIA MELBOURNE,  VIC 3000 AU |
| AUSTRALIA NATIONAL BANK | MICHAEL HALEVI,1177 AVE OF THE AMERICAS, 6TH FL, NEW YORK, NY 10036 |
| BANK OF CHINA, NEW YORK BRANCH | ATTN: WILLIAM WARREN SMITH,CHIEF LOAN OFFICER, DEPUTY GENERAL MGR,410 MADISON AVE, NEW YORK, NY 10017 |
| BANK OF TAIWAN, NEW YORK AGENCY | EUNICE S.J. YEH, SVP & GENERAL MGR,100 WALL ST, 11TH FL, NEW YORK, NY 10005 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN (MASS. BBO# 564729),(COUNSEL TO IRON MOUNTAIN INFORMATION MANGEMENT),155 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN & RONALD J. SILVERMAN,STEVEN WILAMOWSKY,(COUNSEL TO HARBINGER CAPITAL PARTNERS & HARBERT),399 PARK AVENUE, NEW YORK, NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: P. SABIN WILLETT,(COUNSEL TO HARBINGER CAPITAL PARTNERS & HARBERT),ONE FEDERAL STREET, BOSTON, MA 02110-1726 |
| BLANK ROME LLP | ATTN EDWARD J LOBELLO ESQ, AS COUNSEL FOR,THOMSON REUTERS PLC & THOMSON REUTERS CORP,THE CHRYSLER BUILDING, 405 LEXINGTON AVE, NEW YORK, NY 10174 |
| BNP PARIBAS | C/O FRANK SODANO,787 7TH AVE, NEW YORK, NY 10019 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: DERYCK PALMER, ESQ, JOHN RAPISARDI, ESQ,GEORGE DAVIS, ESQ, AND GARY TICOLL, ESQ.,(COUNSEL TO CITIGROUP, INC & CITIBANK, NA),ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, JR., AND ELLEN HALSTEAD,(COUNSEL TO MORGAN STANLEY & CO.),ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: ISRAEL DAHAN,(COUNSEL TO FXCM HOLDINGS LLC),ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CHADBOURNE & PARKE LLP | ATTN: HOWARD SEIFE, DAVID M. LEMAY, & ANDREW,ROSENBLATT,(COUNSEL TO GLG PARTNERS LP),30 ROCKEFELLER PLAZA, NEW YORK, NY 10012 |
| CHUO MITSUI TRUST & BANKING | NORIYUKI TSUMURA,3-33-1 SHIBA, MINATO-KU, TOKYO,  105-0014 JP |
| CITIBANK NA HONG KONG BRANCH | FINANCIAL INSTITUTIONS GROUP ASIA PACIFIC,44/F CITIBANK TOWER, 3 GARDEN RD, CENTRAL HONG KONG,    HK |
| CITIBANK NA HONG KONG BRANCH | C/O MICHAEL MAUERSTEIN,MD - FIG,388 GREENWICH ST, NEW YORK, NY 10013 |
| COMMODITY FUTURES TRADING COMMISSION | TERRY S ARBIT,THREE LAFAYETTE CENTRE,1155 21ST ST, NW, WASHINGTON, DC 20581 |
| COMMODITY FUTURES TRADING COMMISSION | ROBERT B WASSERMAN,THREE LAFAYETTE CENTRE,1155 21ST ST, NW, WASHINGTON, DC 20581 |
| COVINGTON & BURLING LLP | COUNSEL FOR WILMINGTON TRUST COMPANY,ATTN M HOPKINS, D COFFINO, A RABOY,THE NEW YORK TIMES BUILDING, 620 EIGHTH AVENUE, NEW YORK, NY 10018 |
| CRAVATH, SWAINE & MOORE LLP | ATTN: RICHARD LEVIN, ESQ & ROBERT H. TRUST, ESQ.,(COUNSEL TO CREDIT SUISSE),WORLDWIDE PLAZA,825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| DEBEVOISE & PLIMPTON LLP | ATTN: MY CHI TO & MAUREEN CRONIN,(COUNSEL TO ROCK-FORTY NINTH LLC,ROCKEFELLER,CENTER ET AL.),919 THIRD AVENUE, NEW YORK, NY 10022 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN J BIENENSTOCK & JUDY G.Z. LIU,(COUNSEL TO BANK OF NEW YORK MELLON),1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| DEWEY & LEBOEUF LLP | ATTN: ELIZABETH PAGE SMITH & P. BRUCE WRIGHT,(COUNSEL TO CUSTOMER ASSET PROTECTION),1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN J. BIENENSTOCK & IRENA M. GOLDSTEIN,& WILLIAM C. HEUER,(COUNSEL TO ROYAL BANK OF SCOTLAND),1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6092 |
| DNB NOR BANK ASA | ROLF NAGEL DAHL,SVP INTERNATIONAL FINANCIAL INSITITUTIONS,NO-0021, OSLO,    NO |

| Claim Name | Address Information |
|---|---|
| FEDERAL RESERVE BANK OF NEW YORK | ATTN: SHARI LEVENTHAL,ASSISTANT GENERAL COUNSEL AND SENIOR VICE PRES,33 LIBERTY STREET, NEW YORK, NY 10045-0001 |
| FIRST COMMERCIAL BANK CO, LTD | MALCOLM WANG, DEPUTY GENERAL MANAGER,NEW YORK AGENCY,34TH FL, 750 THIRD AVE, NEW YORK, NY 10017 |
| GIBSON DUNN & CRUTCHER LLP | ATTN: MICHAEL ROSENTHAL & JANET WEISS,(COUNSEL TO LEHMAN BROTHERS PRIVATE EQUITY FUNDS),200 PARK AVENUE, NEW YORK, NY 10166-0193 |
| GOULSTON & STORRS | ATTN: DOUGLAS B. ROSNER,400 ATLANTIC AVENUE, BOSTON, MA 02110-3333 |
| GOULSTON & STORRS, P.C. | ATTN: JAMES WALLACK, DOUGLAS ROSNER AND GREG KADEN,(COUNSEL TO INTERACTIVE DATA CORP.),400 ATLANTIC AVENUE, BOSTON, MA 02110-3333 |
| HOLLAND & KNIGHT LLP | ATTN: PETER A. ZISSER,(COUNSEL TO MONUMENT REALTY LLC),195 BROADWAY, NEW YORK, NY 10007-3189 |
| HUA NAN COMMERCIAL BANK LTD | 38 CHUNG-KING SOUTH RD SECTION 1, TAIPEI,    TW |
| INTERNAL REVENUE SERVICE | PO BOX 21126, PHILADELPHIA, PA 19114-0326 |
| KBC BANK | C/O DENIS GRAHAM,125 W 55TH ST, NEW YORK, NY 10019 |
| KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ.,(COUNSEL TO BP N.AMERICA, BP ENERGY, BP CANADA AND,IGI RESOURCES),101 PARK AVENUE, NEW YORK, NY 10178 |
| LANE POWELL PC | ATTN: CHARLES R. EKBERG,(COUNSEL TO FRED HUTCHINSON CANCER RESEARCH CNTR),1420 FIFTH AVENUE,SUITE 4100, SEATTLE, WA 98101-2338 |
| LATHAM & WATKINS LLP | ATTN: KEITH A. SIMON,(COUNSEL TO FANNIE MAE),885 THIRD AVENUE, NEW YORK, NY 10022 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. HELLER & J. DOUGLAS BACON,(COUNSEL TO FANNIE MAE),SEARS TOWER, SUITE 5800,233 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| LAW OFFICES OF ROBERT E. LUNA, PC | ATTN: ANDREA SHEEHAN, ESQ.,(COUNSEL TO CARROLLTON-FARMERS BRANCH INDEPENDENT,SCHOOL DISTRICT),4411 N. CENTRAL EXPRESSWAY, DALLAS, TX 75205 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER,(COUNSEL TO DALLAS COUNTY AND TARRANT COUNTY),2323 BRYAN STREET,SUITE 1600, DALLAS, TX 75201 |
| LLOYDS BANK | MATTHEW TUCK, NICK BRUCE, JEREMY MATHIS,1251 AVE OF THE AMERICAS, 39TH FL,PO BOX 4873, NEW YORK, NY 10163 |
| MAYER BROWN LLP | ATTN: FREDERICK D. HYMAN, ESQ., AMIT TREHAN, ESQ.,(COUNSEL TO CANADIAN IMPERIAL BANK, CIBC WOLRD MKT,CIBC WOLRD MARKETS INC.),1675 BROADWAY, NEW YORK, NY 10019 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, JEFFREY TOUGAS AND AMIT TREHAN,(COUNSEL TO SUMITOMO MITSUI BANKING CORP, SMBC,CAPITAL MKTS, AND SUMITOMO MITSUI BRUSSELS BRANCH),1675 BROADWAY, NEW YORK, NY 10019 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, JEFFREY TOUGAS AND MAYER BROWN,(COUNSEL TO SOCIETE GENERALE),1675 BROADWAY, NEW YORK, NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: EDUARDO J. GLAS, ESQ.,(COUNSEL TO OCCIDENTAL ENERGY MARKETING, INC.),FOUR GATEWAY CENTER,100 MULBERRY STREET, NEWARK, NJ 07102-4096 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHERINE L. MAYER, ESQ.,(COUNSEL TO OCCIDENTAL ENERGY MARKETING, INC.),RENAISSANCE CENTRE,405 NORTH KING STREET, WILMINGTON, DE 19801 |
| MCGUIREWOODS LLP | ATTN: PATRICK L. HAYDEN,(COUNSEL TO THE TORONTO-DOMINION BANK),1345 AVENUE OF THE AMERICAS,SEVENTH FLOOR, NEW YORK, NY 10105 |
| MCGUIREWOODS LLP | ATTN: DION W. HAYES,(COUNSEL TO THE TORONTO-DOMINION BANK),ONE JAMES CENTER,901 EAST CARY STREET, RICHMOND, VA 23219 |
| MEYER SUOZZI ENGLISH & KLEIN | ATTN: THOMAS R. SLOME, ESQ.,(COUNSEL TO DRESDNER KLEINWORT GROUP HOLDINGS LLC),900 STEWART AVENUE, SUITE 300 PO BOX 9194, GARDEN CITY, NY 11530 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE, LUC DESPINS, WILBUR FOSTER, JR,(COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED,CREDITORS),1 CHASE MANHATTAN PLAZA, NEW YORK, NY 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY, LLP | ATTN: PAUL ARONZO & GREGORY BRAY,(COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED,CREDITORS),601 SOUTH FIGUEROA STREET, 30TH FLOOR, LOS ANGELES, CA 90017 |
| MIZUHO CORPORATE BANK LTD | GLOBAL SYNDICATED FINANCE DIVISION,1-3-3, MARUNOUCHI,CHIYODA-KU, TOKYO, 100-8210 JP |

| Claim Name | Address Information |
|---|---|
| MIZUHO CORPORATE BANK LTD | 1-3-3, MARUNOUCHI, CHIYODA-KU, TOKYO, 100-8210 JP |
| MIZUHO CORPORATE BANK LTD | TIMOTHY WHITE, MANAGING DIRECTOR,HEAD OF ORIGINATIONS,CORPORATE AND INVESTMENT BANKING DEPT,1251 AVE OF THE AMERICAS, 32ND FL, NEW YORK, NY 10020-1104 |
| MIZUHO CORPORATE BANK, LTD | ATTN: TIMOTHY WHITE, MANAGING DIRECTOR,CORPORATE & INVESTMENT BANKING DEPT,1251 AVE OF THE AMERICAS, 32ND FL, NEW YORK, NY 10020-1104 |
| NATIONAL AUSTRALIA BANK | ROSEMARIE O'CANTO,245 PARK AVE, 28TH FL, NEW YORK, NY 10167 |
| NIPPON LIFE INSURANCE CO | TAKAYUKI MURAI, DEPUTY GENERAL MGR,CORPORATE FINANCE DEPT #1,1-6-6, MARUNOUCHI,CHIYODA-KU, TOKYO, 100-8288 JP |
| NORMANDY HILL CAPITAL LP | ATTN: MATTHEW A. CANTOR, ESQ.,(COUNSEL TO NORMANDY HILL CAPITAL, LP),150 EAST 52ND STREET, 10TH FLOOR, NEW YORK, NY 10022 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN: HARVEY A. STICKON (HS5210),(COUNSEL TO GENERAL ELECTRIC CAPITAL CORP),75 EAST 55TH STREET, NEW YORK, NY 10022-3205 |
| PEPPER HAMILTON LLP | ATTN: AUDREY D. WISOTSKY, ESQ.,(COUNSEL TO ING BANK, FSB),301 CARNEGIE CENTER, SUITE 400, PRINCETON, NJ 08543-5276 |
| PEPPER HAMILTON LLP | ATTN: KAY STANDRIDGE KRESS,DEBORAH KOVSKY-APAP,(COUNSEL TO ING BANK, FSB),100 RENAISSANCE CENTER, SUITE 3600, DETROIT, MI 48243 |
| PLATZER SWERGOLD KARLIN LEVINE GOLDBERG & JASLOW, | ATTN: SYDNEY G. PLATZER,(COUNSEL TO 250 EAST BORROWER LLC, EAST 46TH,BORROWER LLC, HALE AVENUE BORROWER LLC),1065 AVENUE OF THE AMERICAS, 18TH FLOOR, NEW YORK, NY 10018 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: DANIEL J. FLANIGAN,(COUNSEL TO EHMD, LLC),700 W. 47TH STREET, SUITE 1000, KANSAS CITY, MO 64112 |
| PURSUIT PARTNERS | ATTN: LISA ROBERTS,333 LUDLOW STREET, NORTH TOWER, 4TH FLOOR, STAMFORD, CT 06902 |
| REED SMITH LLP | ATTN PAUL A RACHMUTH ESQ,COUNSEL TO GALLEON BUCCANEER'S OFFSHORE LTD,599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSPEH E. SHICKICH, (COUNSEL TO MICROSOFT CORPORATION AND MICROSOFT,LICENSING),1001 4TH AVENUE SUITE 4500, SEATTLE, WA 98154-1192 |
| RUSSIN VECCHI BERG & BERNSTEIN LLP | ATTN: J. FRED BERG JR, ESQ.,(COUNSEL TO DRESDNER KLEINWORT GROUP HOLDINGS LLC),380 LEXINGTON AVENUE, SUITE 1518, NEW YORK, NY 10168 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: BONNIE L. GAUCH,DIVISION OF MARKET REGULATION,450 5TH STREET, NW, WASHINGTON, DC 20549-1001 |
| SHENWICK & ASSOCIATES | ATTN: JAMES H. SHENWICK, ESQ.,(COUNSEL TO COLLINS BUILDING SERVICES, INC.),655 THIRD AVENUE,20TH FLOOR, NEW YORK, NY 10017 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN CARREN SHULMAN & RUSSELL RIED ESQS,COUNSEL FOR THE BANK OF NEW YORK MELLON,30 ROCKEFELLER PLAZA 24TH FLOOR, NEW YORK, NY 10112 |
| SHINKIN CENTRAL BANK | SHUJI YAMADA, DEPUTY GENERAL MANAGER,FINANCIAL INSTITUTIONS DEPT,3-7, YAESU 1-CHOME,CHUOKU, TOKYO, 104-0028 JP |
| SHINKIN CENTRAL BANK | 8-1, KYOBASHI 3-CHOME,CHUO-KU, TOKYO, 104-0031 JP |
| SHINSEI BANK LTD | C/O TETSUHIRO TOMATA, GENERAL MGR,FINANCIAL INSTITUTIONS,BUSINESS DIV 2,1-8, UCHISAIWAICHO 2-CHOME,CHIYODA-KU, TOKYO, 100-8501 JP |
| STANDARD CHARTERED BANK | BILL HUGHES, SVP-FIG,ONE MADISON AVE, NEW YORK, NY 10010-3603 |
| STEVENS & LEE, P.C. | ATTN: CHESTER SALOMON AND CONSTANTINE POURAKIS,(COUNSEL TO 1301 PROPERTIES OWNER, LP C/O,PARAMOUNT GROUP, INC.),485 MADISON AVE, 20TH FLOOR, NEW YORK, NY 10022 |
| STROOCK & STROOK & LAVAN LLP | ATTN: MARK A. SPEISER & SHERRY J. MILLMAN,(COUNSEL TO MIZUHO CORPORATE BANK LTD),180 MAIDEN LANE, NEW YORK, NY 10038 |
| SUMITOMO MITSUBISHI BANKING CORP | 13-6 NIHOBASHI-KODENMA-CHO,CHUO-KU, TOKYO, 103-0001 JP |
| SUMITOMO MITSUBISHI BANKING CORP | C/O YAS IMAI, SENIOR VP,HEAD OF FINANCIAL INSITUTIONS GROUP,277 PARK AVE, NEW YORK, NY 10172 |
| SVENSKA HANDELSBANKEN | C/O GAIL DOUGLAS,153 E 53RD ST, 37TH FL, NEW YORK, NY 10022 |
| TAIPEI FUBON BANK, HEAD OFFICE | NO. 36, SEC 3, NAKING, EAST RD, TAIPEI, TW |
| TAIPEI FUBON BANK, NEW YORK AGENCY | ATTN: M.S. WU,100 WALL ST, 14TH, NEW YORK, NY 10005 |
| THE BANK OF NEW YORK | ATTN: RAYMOND MORISON,ONE CANADA SQUARE,CANARY WHARF, LONDON, E14 5AL GB |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK | ATTN: CHRIS O'MAHONEY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| THE BANK OF NOVA SCOTIA | SINGAPORE BRANCH,1 RAFFLES QUAY #20-01,ONE RAFFLES QUAY NORTH TOWER, ,  048583 SG |
| THE BANK OF NOVA SCOTIA | GOERGE NEOFITIDIS,DIRECTOR FINANCIA INSTITUTIONS GROUP,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| THOMPSON & KNIGHT LLP | ATTN: IRA L. HERMAN & DEMETRA L. LIGGINS,(COUNSEL TO DIRECT ENERGY BUSINESS LLC),919 THIRD AVENUE, 39TH FLOOR, NEW YORK, NY 10022-3915 |
| THOMPSON & KNIGHT LLP | ATTN: RHETT G. CAMPBELL,(COUNSEL TO DIRECT ENERGY LLC),333 CLAY STREET, SUITE 3300, HOUSTON, TX 77002-4499 |
| TROUTMAN SANDERS LLP | ATTN: HORACE T. COHEN & PAUL H. DEUTCH,(COUNSEL TO BANK OF CHINA),405 LEXINGTON AVENUE, NEW YORK, NY 10174 |
| UFJ BANK LIMITED | 2-7-1, MARUNOUCHI,CHIYODA-KU, TOKYO,  100-8388 JP |
| UFJ BANK LIMITED | C/O STEPHEN SMALL, VP,HEAD OF FINANCIAL INSTITUTIONS,BANK OF TOKYO-MITSUBISHI/UFJ TRUST,1251 AVE OF THE AMERICAS, NEW YORK, NY 10020-1104 |
| VEDDER PRICE PC | ATTN: MICHAEL J. EDELMAN,(COUNSEL TO PURSUIT CAPITAL PARTNERS MASTER AND,PURSUIT OPPORTUNITY FUND I MASTER LTD.),1633 BROADWAY, 4TH FLOOR, NEW YORK, NY 10019 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: HAROLD S. NOVIKOFF,ESQ, RICHARD G. MASON,ESQ,AND JOSHUA A. FELTMAN, ESQ,51 WEST 52ND STREET, NEW YORK, NY 10019-6150 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MARC ABRAMS, SHELLEY CHAPMAN,BENITO ROMANO,(COUNSEL TO AIG GLOBAL INVESTMENT CORPORATION),787 SEVENTH AVENUE, NEW YORK, NY 10019-6099 |
| WILMINGTON TRUST COMPANY | ATTN JAMES J MCGINLEY,520 MADISON AVE, 33RD FL, NEW YORK, NY 10022 |
| WILMINGTON TRUST FSB | ATTN JULIE J BECKER,8400 NORMANDALE LAKE BLVD SUITE 925, MINNEAPOLIS, MN 55437 |

**Total Creditor Count 100**

| Claim Name | Address Information |
|---|---|
| 451.COM | ATTN:ALAN ELWORTHY,4627 PONCE DE LEON,  CORAL GABLES, FL 33146 |
| ACCLARA | MR. LARGEY,6995 UNION PARK CTR STE 460,  MIDVALE, UT 84047-4195 |
| AEGIS FINACE LLC | 445 BROAD HOLLOW ROAD,SUITE 239,  MELVILLE, NY 11747 |
| BRIGHT HORIZONS | ATTN:ANDREA MARTINI,200 TALCOTT AVENUE SOUTH,  WATERTOWN, MA 02472 |
| CANADIAN EXCHANGE GROUP | ATTN:PETER TRAYNOR,PO BOX 450,130 KING STREET WEST, 3RD FL,  TORONTO, ON M5X 1J2 CA |
| CISCO | V.P. CUSTOMER SERVICES,170 WEST TASMAN DR,  SAN JOSE, CA 95134 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 3900 WISCONSIN AVE N.W.,  WASHINGTON, DC 20016-2892 |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC.,WESSEX HOUSE,45 REID STREET,  HAMILTON,  HM 12 BM |
| HANOVER COMMUNICATIONS | ATTN:LEHMAN BROTHERS INC.,CHIEF FINANCIAL OFFICER,20 NORTH MERIDIAN STREET #300,  INDIANAPOLIS, IN 46204 |
| HIGHGROUND  SYSTEMS | ATTN:LEHMAN BROTHERS INC.,GENERAL COUNSEL,4150 NETWORK CIRCLE,  SANTA CLARA, CA 95054 |
| HUMMINGBIRD COMMUNICATIONS LTD | ATTN:LEHMAN BROTHERS INC.,MR. HOWARD WALLACE, VP OF SALES,1575 EYE STREET NW SUITE 240,  WASHINGTON, DC 20005 |
| INFORMATION SECURITY FORUM LIMITED | 10-18 UNION STREET,  LONDON,  SE1 1SZ UNITED KINGDOM |
| INNOVATIVE SYSTEMS, INC. | ATTN:LEHMAN BROTHERS BANK, FSB,790 HOLIDAY DRIVE,  PITTSBURGH, PA 15220-8127 |
| INOVA SOLUTIONS, INC | ATTN:LEHMAN BROTHERS BANK, FSB,110 AVON STREET,  CHARLOTTESVILLE, VA 22902 |
| INSTINET EUROPE LIMITED | ATTN:LEHMAN BROTHERS HOLDINGS INC.,CHIEF LEGAL OFFICEER,25 CANADA SQ 26TH FL,CANARY WHARF,  LONDON,  E14 5LB GB |
| INSTITUTIONAL INVESTOR | ATTN:LEHMAN BROTHERS HOLDINGS INC.,225 PARK AVENUE SOUTH,  NEW YORK, NY 10003 |
| INTEGREON MANAGED SOLUTIONS, | ATTN:LEHMAN BROTHERS INC.,219 E 44 ST 5TH FL,  NEW YORK, NY 10017 |
| INTERNATIONAL SECURITIES EXCHANGE INC | ATTN:LEHMAN BROTHERS INC.,60 BROAD ST,  NEW YORK, NY 10004 |
| IOS CAPITAL | 1738 BASS RD,  MACON, GA 31210-1043 |
| IRON MOUNTAIN | ATTN:FRANK MILLER,745 ATLANTIC AVE,  BOSTON, MA 02111 |
| MACGREGOR | 1000 PECAN GROVE DRIVE,  ALBANY, GA 31701 |
| MSTD INC | ATTN:WILLIAM HALL,11155 DOLFIELD BLVD STE 124,  OWINGS MILLS, MD 21117 |
| NETWORK GENERAL | NETWORK ASSOCIATES INC,PO BOX 87172,  FAYETTEVILLE, NC 28314-7172 |
| NEW YORK HILTON AT ROCKEFELLER CENTER | ATTN:SASHA D. PRINCE,1335 AVENUE OF THE AMERICAS,  NEW YORK, NY 10019 |
| NEXA TECHNOLOGIES - TICK DATA | 8 PASTEUR SUITE 100,  IRVINE, CA 92618 |
| OMX NORDIC EXCHANGE | ATTN:CLAUS THORBALL, BERIT LORENZEN,POSTBOX 1040,  1007 COPENHAGEN K,  DK |
| ORACLE USA, INC. | ATTN:JAMES B WRIGHT,500 ORACLE PARKWAY,  REDWOOD SHORES, CA 94065 |
| ORG IMS RESEARCH PVT LTD | GYANESH MANOHAR GOHEL,ICC CHAMBERS - II, 4TH FLOOR,OPP. SANTOGEN MILLS, SAKI VIHAR ROAD,  POWAI, MUMBAI,  400 072 IN |
| ORION CONSULTANTS, INC. | MAURICE DANIELS,230 PARK AVE RM 2527,  NEW YORK, NY 10169-2527 |
| PITNEY BOWES | ATTN:JIM CONNOR,1 ELMCROFT ROAD,  STAMFORD, CT 06926-0700 |
| RENDERX | 228 HAMILTON AVE. 3RD FLOOR,  PALO ALTO, CA 94301 |
| SBC | NOW AT&T,175 E HOUSTON ST,  SAN ANTONIO, TX 78205 |
| STANDARD & POOR'S | ATTN:KEVIN J. THORNTON,55 WATER STREET,  NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN:DIANE F. EISENSTAT,55 WATER STREET,  NEW YORK, NY 10041 |
| T ZERO PROCESSING SERVICES, LLC | ATTN:CLIVE DE RUIG,4500 GREAT AMERICA PARKWAY, STE. 300,  SANTA CLARA, CA 95054 |
| TATA AMERICA INTL CORP & | BLOCK A SHIVSAGAR EST,DR ANNIE BESANT RD,  WORLI MUMBAI   400018,   INDIA |
| TATA CONSULTANCY SERVICES | ATTN:RAJIB CHATTOPADHYAY/ ALKA SINGH,101 PARK AVE,  NEW YORK, NY 10016 |
| THE BANK OF BANK OF NEW YORK | ATTN: CORPORATE TRUST,101 BARCLAY STREET,FLOOR 8 EAST,  NEW YORK, NY |
| TIMESTEN PERFORMANCE SOFTWARE | NOW ORACLE CORPORATION,500 ORACLE PARKWAY,  REDWOOD CITY, CA 94065 |
| TMP WORLDWIDE / MONSTER.COM | ATTN:TOM WALSH,205 HUDSON STREET, 5TH FLOOR,  NEW YORK, NY 10013 |
| WEBMESSENGER INC/DBA UNIVERSAL | ATTN:MARIANA BABAJOV,6708 FOOTHILL BLVD., STE.204,  TUGUNGA, CA |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,  COLUMBIA, MD 21045 |

| Claim Name | Address Information |
| --- | --- |

Total Creditor Count 42

| Claim Name | Address Information |
|---|---|
| 270 MU¤OZ RIVERA PARTNERS, S.E. | 270 MU¤OZ RIVERA PARTNERS, S.E.,270 MU¤OZ RIVERA AVENUE,9TH FLOOR,  HATO REY, PR 00918 PUERTO RICO |
| ATLAS VAN LINES INC | ATTN:KATHLEEN M THOMPSON,  EVANSVILLE, IN |
| DICE CAREER SOLUTIONS. INC. | 4101 NW URBANDALE DR,  URBANDALE, IA |
| FINAPLEX INC. | 333 BUSH ST.,  SAN FRANCISCO, CA |
| GLOBAL INSIGHT INC | 1000 WINTER STREET-SUITE 4300N,  WALTHAM, MA |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE SUITE 600,  LANHAM, MD |
| IBM CORPORATION | ,  CAMBRIDGE, MA |
| MCI WORLDCOM | ATTN:LOCAL OPERATIONS MANAGER,33 WHITEHALL,  NEW YORK, NY 100 |
| MULLER DATA CORPORATION | 22 CROSBY DRIVE,  BEDFORD, MA |
| PCI SERVICES INC | ATTN:KATERINA OSTROVSKY,130 TURNER STREET,BUILDING 3 FLOOR 4,  WALTHAM, MA |
| SOUTHWESTERN BELL | CONTRACT INFORMATION MANAGEMENT,  AUSTIN, TX |
| TATA CONSULTANCY SERVICES | ATTN:ABIRA GANGULI,1 WFC, 21ST FLOOR,  NEW YORK, NY |
| TATA CONSULTANCY SERVICES | ATTN:SANKAR RAGHAVAN,1 WFC, 21ST FLOOR,  NEW YORK, NY |

**Total Creditor Count 13**

| Name | Address Line1 | Address Line2 | City | State | Zip | Country |
|------|---------------|---------------|------|-------|-----|---------|
| NIHON BT | Ark Mori Building 24 F 12-32 Akasaka | Chome Minato-ku, | Tokyo | | 107-6024 | Japan |
| REUTERS GLOBAL ROUTING SERVICES INC | 3 Times Square | | New York | NY | 10036 | |

| UCC LIEN PARTIES | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
| AEGIS FINANCE LLC | 445 BROAD HOLLOW ROAD | SUITE 239 | | MELVILLE | NY | 11747 | |
| AHORROS Y MONTE DE PIEDAD DE MADRID | PLAZA DE CELENQUE 2 | 28013 | | MADRID | | | SPAIN |
| AOZORA BANK, LTD. | 3-1 KUDAN-MINAMI 1-CHOME | CHIYODA-KU | | TOKYO | | 1028660 | JAPAN |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 450 "B" STREET | SUITE 1600 | | SAN DIEGO | CA | 92101 | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 231 SOUTH LASALLE STREET | 8TH FLOOR | | CHICAGO | IL | 60697 | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 555 CALIFORNIA STREET | SUITE 400 | | SAN FRANCISCO | CA | 94104 | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 231 SOUTH LASALLE STREET | 16TH FLOOR | | CHICAGO | IL | 60697 | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 450 B STREET SUITE 1600 | | | SAN DIEGO | CA | 92101 | |
| CAJA MADRID-CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | PLAZA DE CELENQUE, 2 | 28013 | | MADRID | | 28013 | SPAIN |
| CISCO SYSTEMS, INC. | 170 WEST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | |
| COUNTY CLERK JUDGEMENT | NEW YORK COUNTY COURTHOUSE | 60 CENTRE STREET | RM 161 | NEW YORK | NY | 10007 | |
| DOLPHIN CAPITAL CORPORATION | 1720 A CRETE STREET | | | MOBERLY | MO | 65270 | |
| DTA HOLDINGS, LLC C/O WESTFIELD AMERICA, INC. | 11601 WILSHIRE B | | | LOS ANGELES | CA | 90025 | |
| DTE ES HOLDINGS NO. 1, LLC | 414 SOUTH MAIN STREET | SUITE 600 | | ANN ARBOR | MI | 48104 | |
| DTE RIVER HILL, L.L.C. | 414 SOUTH MAIN STREET | SUITE 600 | | ANN ARBOR | MI | 48104 | |
| EMC CORPORATION | 176 SOUTH STREET MAIL CODE B1/B45 | FLEET BUSINESS CREDIT LLC | ONE SOUTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| EUROCLEAR BANK SA/NV | 1, BOULEVARD DU ROI ALBERT II | | | BRUSSELS | | 1210 | BELGIUM |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 3900 WISCONSIN AVE N.W. | | | WASHINGTON | DC | 20016-2892 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION AKA FANNIE MAE | 3900 WASHINGTON AVENUE, NW | | | WASHINGTON | DC | 20016-2892 | |
| FLEET BUSINESS CREDIT, LLLC | ONE SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| FREEDOM CCS 2008-1, LTD | PO BOX 1093 | CRICKET SQUARE | | GEORGE TOWN | KY1 1102 | | GRAND CAYMAN |
| GE CAPITAL | P.O. BOX 740434 | | | ATLANTA | GA | 30374 | |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVE, #270 | | | WILMINGTON | DE | 19801 | |
| HENEGAN | 250 WEST 30TH STREET | | | NEW YORK | NY | 10001 | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 420 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974 | |
| HITACHI CREDIT AMERICA CORP. | 777 WEST PUTNAM AVENUE | | | GREENWICH | CT | 6830 | |
| IBM CREDIT CORPORATION | 1 NORTH CASTLE DRIVE | | | ARMONK | NY | 10504-2575 | |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE | | | ARMONK | NY | | |
| IKON FINANCIAL SVCS | 1738 BASS RD | | | MACON | GA | 31210-1043f | |
| IOS CAPITAL | 1738 BASS RD | | | MACON | GA | 31210-1043 | |
| J. P. MORGAN TRUST COMPANY | NATIONAL ASSOCIATION | P.O. BOX 2558 LPS 8-1111-301 | | HOUSTON | TX | | |
| JP MORGAN CHASE BANK, NA | P.O. BOX 2558 1111 | FANNIN TX2-F135 | | HOUSTON | TX | 77252 | |
| LASALLE  BANK NATIONAL ASSOCIATION AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C2, C | 135 S. LASALLE ST. | SUITE 1625 | | CHICAGO | IL | 60603 | |
| LBOREP III PARTNERS | C/O LEHMAN BROTHERS INC. | 399 PARK AVE | | NEW YORK | NY | 10022 | |
| LEHMAN ABS CORPORATION | 745 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| LEHMAN ABS CORPORATION | 745 SEVENTH AVENUE | 7TH FLOOR | | NEW YORK | NY | 10019 | |
| LEHMAN BROTHERS HOLDINGS INC. | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE  PARTNERS III-B, L.P. |  PARTNERS III-B, L.P. | C/O LEHMAN BROTHERS INC | 399 PARK AVE | NEW YORK | NY | 10022 | |

**UCC LIEN PARTIES**

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| LEHMAN STRUCTURED SECURITIES CORP. | 745 7TH AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10019 | |
| MB FINANCIAL BANK | 1200 N. ASHLAND AVENUE | | | CHICAGO | IL | 60622 | |
| MELLON UNITED NATIONAL BANK | 1399 S.W. FIRST AVENUE | | | MIAMI | FL | 33130-4388 | |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS | 27TH FLOOR | | NEW YORK | NY | 10020 | |
| NETWORK APPLIANCE, INC. | 1000 S. MCCASLIN BLVD | | | SUPERIOR | CO | 80027 | |
| OFFSHORE FUNDS III US SPV, L.P. | C/O LEHMAN BROTHERS INC | 399 PARK AVE | | NEW YORK | NY | 10022 | |
| QUENCH (ASSIGNEE) | 509 COMMERCE STREET | | | FRANKLIN LAKES | NJ | 7417 | |
| RICOH BUSINESS SYSTEMS | P.O. BOX 1638 | | | LIVINGSTON | NJ | 7039 | |
| RYLAND ACCEPTANCE CORPORATION FOUR | 10400 LITTLE PATUXENT PARKWAY | | | COLUMBIA | MD | 21044 | |
| SARM NIM 1 COMPANY 2005-19XS C/O WALKERS SPV LIMITED | | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| SILICON GRAPHICS, INC. | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW, | CA | 94043 | |
| STANDARD CHARTERED BANK, NEW YORK BRANCH | 1 MADISON AVENUE | | | NEW YORK | NY | 10010 | |
| STORAGETEK FINANCIAL SERVICES CORP | 1000 SOUTH MCCASLIN BLVD, UCC DEPT | | | SUPERIOR | CO | 80027 | |
| STRUCTURE TONE | 770 BROADWAY | | | NEW YORK | NY | 10003 | |
| STRUCTURED ASSET SECURITIES CORPORATION | 745 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| SYNTHETIC AMERICAN FUEL ENTERPRISES HOLDINGS, INC. | 10400 FERNWOOD ROAD | | | BETHESDA | MD | 20817 | |
| SYNTHETIC AMERICAN FUEL ENTERPRISES I, LLC | 10400 FERNWOOD ROAD | | | BETHESDA | MD | 20817 | |
| TEXAS COMMERCE BANK NATIONAL ASSOCIATION | 600 TRAVIS STREET | | | HOUSTON | TX | 77002 | |
| THE BANK OF NEW YORK (DELAWARE) AS TRUSTEE | 100 CHURCH STREET | | | NEW YORK | NY | 10488 | |
| THE BANK OF NEW YORK (DELAWARE), | AS TRUSTEE FOR CERTIFICATES OF PARTICIPATION | 100 CHURCH STREET | | NEW YORK | NY | 10488 | |
| THE BANK OF NEW YORK AS COLLATERAL AGENT | 101 BARCLAY STREET, ATTN: CORPORATE TRUST-CDO | 8TH FLOOR | | NEW YORK | NY | 10286 | |
| THOMSON REUTERS | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| TRILOGY LEASING CO., LLC (ASSIGNEE) | 2551 ROUTE 130 | | | CRANBURY | NJ | 8512 | |
| U.S. BANK NATIONAL ASSOCIATION | 1 FEDERAL STREET | 3RD FLOOR | | BOSTON | MA | 02110 | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | 100 WALL STREET, SUITE 1600 | | | NEW YORK | NY | 10005 | |
| UBS AC, ACTING THROUGH ITS LONDON BRANCH C/O UBS WARBURG | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS AG, ACTING THROUGH ITS | LONDON BRANCH | C/O UBS WARBURG | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| US BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 60 LIVINGSTON AVENUE | | ST PAUL | MN | 55107 | |
| VANDERBILT MORTGAGE AND FINANCE, INC. | 500 ALCOA TRAIL | | | MARYVILLE | TN | 37804 | |
| WACHOVIA CORPORATE TRUST (ASSIGNEE) | 800 EAST MAIN STREET, LOWER MEZZANINE | | | RICHMOND | VA | 23219 | |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK, N.A., AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C2, COMMERCIAL MORTGAGE | 9062 OLD ANNAPOLIS ROAD | | | COLUMBIA | MD | 21045 | |

**EXHIBIT "B"**

**Email Address**
araboy@cov.com
atrehan@mayerbrown.com
bambacha@sec.gov
bankoftaiwan@botnya.com
bill.hughes@us.standardchartered.com
brehenyb@sec.gov
bromano@willkie.com
btrust@mayerbrown.com
chris.omahoney@bnymellon.com
cohena@sec.gov
cp@stevenslee.com
cs@stevenslee.com
cshulman@sheppardmullin.com
dallas.bankruptcy@pulicans.com
Danna.Drori@usdoj.gov
david.heller@lw.com
ddunne@milbank.com
demetra.liggins@tklaw.com
dennis.graham@kbc.be
deryck.palmer@cwt.com
dflanigan@polsinelli.com
dhayes@mcguirewoods.com
douglas.bacon@lw.com
drosner@goulstonstorrs.com
edpe01@handelsbanken.se
eglas@mccarter.com
ekbergc@lanepowell.com
ellen.halstead@cwt.com
elobello@blankrome.com
esmith@dl.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
frank.sodano@americas.bnpparibas.com
fred.berg@rvblaw.com
gado01@handelsbanken.se
gary.ticoll@cwt.com
gauchb@sec.gov
gbray@milbank.com
george.davis@cwt.com
george_neofitidis@scotiacapital.com
giddens@hugheshubbard.com
grosenberg@co.arapahoe.co.us
harveystrickon@paulhastings.com
hollace.cohen@troutmansanders.com
howard.hawkins@cwt.com
hsnovikoff@wlrk.com
igoldstein@dl.com
info2@normandyhill.com
ira.herman@tklaw.com
Israel.Dahan@cwt.com
jacobsonn@sec.gov
jafeltman@wlrk.com
Jbecker@wilmingtontrust.com
jbromley@cgsh.com
jeffrey.sabin@bingham.com
jhs7@att.net
jliu@dl.com
jmathis@lloydstsb-usa.com
jmcginley@wilmingtontrust.com
john.rapisardi@cwt.com
jshickich@riddellwilliams.com
jtougas@mayerbrown.com
jwallack@goulstonstorrs.com
jwang@sipc.org
jweiss@gibsondunn.com
k4.nomura@aozorabank.co.jp
KDWBankruptcyDepartment@kelleydrye.com
keith.simon@lw.com
kiplok@hugheshubbard.com
kmayer@mccarter.com

**Email Address**

kobak@hugheshubbard.com
kovskyd@pepperlaw.com
kressk@pepperlaw.com
krubin@ozcap.com
ldespins@milbank.com
lgranfield@cgsh.com
lschweitzer@cgsh.com
mabrams@willkie.com
macl01@handelsbanken.se
macronin@debevoise.com
Malcolm@firstbankny.com
mbienenstock@dl.com
mcto@debevoise.com
mhopkins@cov.com;dcoffino@cov.com
Michael.Halevi@anz.com
Michael.mauerstein@citi.com
mjedelman@vedderprice.com
mrosenthal@gibsondunn.com
mspeiser@stroock.com
mtuck@lloydstsb-usa.com
murai24234@nissay.co.jp
nbruce@lloydstsb-usa.com
newyork@sec.gov
noriyuki_tsumura@chuomitui.jp
panosn@sec.gov
paronzon@milbank.com
paul.deutch@troutmansanders.com
peter.zisser@hklaw.com
phayden@mcguirewoods.com
prachmuth@reedsmith.com
pwright@dl.com
ranjit.mather@bnymellon.com
raymond.morison@bnymellon.com
rdicanto@nabny.com
rgmason@wlrk.com
rhett.campbell@tklaw.com
richard.lear@hklaw.com
rjohnson2@co.arapahoe.co.us
RLevin@cravath.com
robert.bailey@bnymellon.com
Roberts@pursuitpartners.com
rolfnagel.dahl@dnbnor.no
ronald.silverman@bingham.com
rreid@sheppardmullin.com
RTrust@cravath.com
rwasserman@cftc.gov
sabin.willett@bingham.com
schapman@willkie.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
sheehan@txschoollaw.com
shuji.yamada@e-scb.co.jp
smillman@stroock.com
sophia.jing@fubonny.com
splatzer@platzerlaw.com
ssmall@us.mufg.jp
steven.wilamowsky@bingham.com
tarbit@cftc.gov
tetsuhiro.toomata@shinseibank.com
timothy.white@mizuhocbus.com
tkarcher@dl.com
tslome@msek.com
wfoster@milbank.com
wheuer@dl.com
whitej@sec.gov
wisotska@pepperlaw.com
wsmith@bocusa.com
yasuhiko_imai@smbcgroup.com

**Email Address**
aaron.bergman@net2s.com
AIRDEFENSEMLA@AIRDEFENSE.NET
amartini@brighthorizons.com
AR@COMSCORE.COM
BroadcastEdge@aol.com
calonso@fragomen.com
CLIVE.DERUIG@TZERO.COM
dbarclay@optonline.com
HEXFEED@HEX.FI
JOHN.VANDERKOOI@TELUS.COM
jsomsamouth@arcsight.com
julie.weidinger@comcast.net
JUSTIN_CARIGNAN@ONESOURCE.COM
KLEVITT@COMSCORE.COM:
louise.mabel@integreon.com
Lzoba@amanet.org
NOTICE@GOTHAMTG.COM
RAJIB.CHATTOPADHAYAY@TCS.COM
rmcfadden@iecusa.com
rserretti@advancedim.com
scunningham@brighthorizons.com
TBURNS@ROSCOR.COM
WILLIAM.HALL@BACKINTHEBLACK.COM
STOInfo@structuretone.com

**EXHIBIT C**

| Name | Fax Number |
| --- | --- |
| Internal Revenue Service | 215-516-2015 |
| Office Of The Us Trustee, Andrew D Velez-Rivera | 212-668-2255 |
| HUA NAN COMMERCIAL BANK LTD | 866-2-2331-6741 |

| NAME | FAX |
|---|---|
| 1010 DATA, INC | 212-405-1011 |
| 4CONNECTIONS, LLC | 908-820-0181 |
| @STAKE, INC | 212-513-1867 |
| @STAKE, INC | 617-621-1738 |
| ABSOLUTE SOFTWARE | 604-730-2621 |
| ACCESS DATA CORP | 412-201-6058 |
| ACRONIS, INC | 781-222-1909 |
| ACUPAY SYSTEM, LLC | 212-422-0790 |
| ADITI TECHNOLOGIES PRIVATE LIMITED | 425-653-3031 |
| ADMIT ONE | 425-649-1110 |
| ADVANCED INNOVATIVE MARKETING LLC Robert Serretti | 610-928-2470 |
| ADVANCED TECHNOLOGY SUPPORT | 410-654-3089 |
| AECSOFT USA, INC | 281-754-4103 |
| AFFILIATED PHYSICIANS | 646-390-2577 |
| AFTERBURNER, INC., James Murphy | 404-521-4217 |
| AMBERPOINT, INC | 510-663-6301 |
| AMERICAN EXPRESS TRAVEL RELATED | 623-492-5111 |
| AMERICAN MANAGEMENT ASSOC., Lisa Zoba | 732-651-8624 |
| AMERICAN STOCK EXCHANGE LLC | 212-306-2086 |
| AMR RESEARCH INC. | 617-542-5670 |
| ANA-DATA CONSULTING INC, Mohan Patel | 609-482-8182 |
| ANGELPOINTS, INC. | 415-704-3092 |
| APCON | 503-682-4059 |
| APPLABS INCORPORATED | 212-569-9956 |
| APPLIED INSURANCE RESEARCH INC.* | 617-267-8284 |
| APPRO INTERNATIONAL | 408-941-8111 |
| ARASTRA, INC* | 650-329-1201 |
| ARCOT SYSTEMS, INC. | 408-969-6290 |
| ARCSIGHT, INC | 408-342-1610 |
| ARCSIGHT,INC | 610-842-4278 |
| ARIAL INTERNATIONAL, LLC, Tony Malaghan | 253-276-0019 |
| ARION TECHNOLOGIES INC | 203-775-6884 |
| ARUBA NETWORKS | 408-227-4550 |
| ATEO CORP. | 312-577-6101 |
| ATLANTIC INFORMATION SERVICES LLC | 203-205-2739 |
| AVATAR NEW YORK LLC, Charles McCoy | 917-5917717 |
| AVAYA INC. | 646-827-9353 |
| AXIOMA, INC. | 301-258-5210 |
| AZALEOS CORPORATION | 212-991-4539 |
| AZUL SYSTEMS, INC | 425-996-6700 |
| Ana-Data, Mohan Patel | 609-482-8182 |
| BANK OF NEW YORK, Robert A. Goldstein | 914-253-0701 |
| BEACON APPLICATION SERVICES CORP. | 508-983-2385 |
| BEARING POINT | 212-824-2532 |
| BENTEK ENERGY | 888-257-4398 |
| BERLITZ LANGUAGE CENTER, Dan Bolger | 212 964-8198 |
| BLACK DUCK SOFTWARE, INC., Douglas Levin | 781-891-5145 |
| BLUE PHOENIX SOLUTIONS, USA | 919-380-5111 |
| BORLAND SOFTWARE CORPORATION | 831-431-4171 |
| BRIGHT HORIZONS, Andrea Martini | 212-332-4917 |
| BRIGHT HORIZONS, Susan Cunningham | 860-652-9271 |

| NAME | FAX |
|------|-----|
| BROCADE COMMUNICATION SYSTEM, INC. | 408-333-5630 |
| BT AMERICAS, INC | 646-487-3988 |
| BUILDFORGE, INC | 512-225-0451 |
| BULLET COMMUNICATIONS, INC | 201-498-0006 |
| BURNETT GROUP | 212-366-4705 |
| BUSINESS & TECHNOLOGY RESOURCE | 416-352-5209 |
| BUSINESS EDGE SOLUTIONS, INC | 212-840-7986 |
| BUSINESS EDGE SOLUTIONS, INC | 732-839-3600 |
| BUSINESS EDGE SOLUTIONS, INC, Legal Department | 732-829-3600 |
| BUSINESS OBJECTS Americas, Brian Stine | 408-953-6001 |
| BYTE CONSULTING INC | 520-222-8333 |
| CABLEWORX INC | 212-352-0154 |
| CAMBRIDGE ENERGY RESEARCH | 617-866-5900 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | 847-384-0500 |
| CAREERBUILDER, LLC | 773-409-5873 |
| CDR ASSESSMENT GROUP, General Counsel | 918-488-0721 |
| CDW DIRECT LLC | 847-419-6200 |
| CELOXIA, INC. | 512-795-8167 |
| CELOXICA, INC. | 646-417-7542 |
| CENTRAL TIME CLOCK INC | 718-472-9491 |
| CERTEON, INC. | 781-425-6210 |
| CHALK INC | 703-842-8207 |
| CIBER INC. | 303-779-6244 |
| CIENA COMMUNICATIONS, INC. | 410-694-5750 |
| CIENA COMMUNICATIONS, INC. | 410-865-8001 |
| CINGULAR WIRELESS | 425-580-5944 |
| CITRIX SYSTEMS INC | 408-678-1601 |
| CLARIFI, INC. | 561-417-0665 |
| CLARUS SYSTEMS, INC. | 650-632-2810 |
| CLAYTON FIXED INCOME SERVICES, INC, Gen Counsel | 720-947-6598 |
| CMA, INC. | 212-382-2126 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 201-801-0243 |
| COLEMAN RESEARCH GROUP, LLC | 212-898-0160 |
| COLOR BY PERGAMENT LLC | 718-937-4198 |
| COLUMBINE CABLE COMPANY, INC. | 303-427-7781 |
| COLUMN TECHNOLOGIES INC | 630-271-1535 |
| COMBINED COMPUTER RESOURCES, INC. | 732-632-2939 |
| COMMSCAN LLC | 212-577-4545 |
| COMMSCOPE | 267-345-1896 |
| COMMUNICATOR INC | 914-872-2808 |
| COMPLINET, INC | 646-289-6290 |
| COMPUTER DESIGN & INTEGRATION LLC | 201-931-0101 |
| COMPUWARE CORPORATION | 313-227-7268 |
| COMSCORE NETWORKS INC | 703-997-0887 |
| CON EDISON | 212-324-5050 |
| CON EDISON | 212-631-8990 |
| CONVERGENCE* | 978-897-6998 |
| CORELOGIC, General Counsel | 916-438-3121 |
| CORRELIX | 212-618-1705 |
| COSORT / IRI, INC | 321-777-8886 |
| COSTELLO MAIONE SCHUCH INC | 631-425-3001 |

| NAME | FAX |
|------|-----|
| CPT GLOBAL INC. | 917-210-8182 |
| CREDIT SIGHTS | 212-340-3877 |
| CUTTER ASSOCIATES, INC. | 781-934-5165 |
| CYCLADES CORPORATION | 510-771-6125 |
| CYVEILLANCE | 703-312-0536 |
| DATA KINETICS LTD | 613-523-5533 |
| DATA, INC. | 201-802-9808 |
| DATACAT MEDIA, LLC | 732-635-0275 |
| DATAFLUX | 919-447-3100 |
| DAVIS AUDIO VISUAL | 303-455-2207 |
| DBA24HRS | 866-230-8841 |
| DEAL REPORTER | 212-686-2664 |
| DECISION DESIGN CORPORATION | 847-940-9222 |
| DESABRAN LLC | 303-782-6976 |
| DIRECTLINK TECHNOLOGIES, CORP | 610-898-6119 |
| DSI TECHNOLOGY ESCROW SERVICES | 858-694-1919 |
| EAGLE ROCK ALLIANCE, LTD | 973-325-5099 |
| EASY I, INC. | 310-414-0732 |
| ECD INSIGHT US LTD | 212-918-4801 |
| ECLERX | 806-214-1448 |
| EJV PARTNERS, L.P.* | 212-214-7275 |
| ELECTRONICS DATA SYSTEMS LIMITED.* | 212-403-6010 |
| ELLIGENT CONSULTING SERVICES.* | 212-765-2924 |
| ELOYALTY CORPORATION | 775-252-9987 |
| ELYNX  LTD. | 513-612-5978 |
| EMBARCADERO TECHNOLOGIES INC | 415-434-1721 |
| EMPIRIX | 972-618-2438 |
| ENCOMPASS TECHNOLOGIES, INC | 403-261-8861 |
| ENERGY INTELLIGENCE GROUP INC | 212-532-4479 |
| ENTERPRISE ENGINEERING INC | 212-344-2700 |
| ERACENT, INC. | 908-537-7613 |
| ESSENTIAL TELECOMMUNICATIONS CORP | 860-633-2076 |
| EUROMONITOR INTERNATIONAL | 312-922-1157 |
| EXACT SOLUTIONS | 212-707-8632 |
| EXCEL MEDIA SYSTEM INC | 212-206-7333 |
| EXEGY INCORPORATED | 314-218-3601 |
| EXIGENT SYSTEMS | 509-892-6791 |
| EXPAND NETWORKS INC. | 800-204-9620 |
| EXXCEED INC. | 312-551-0574 |
| EXZAC COMPANY, Alon Even | 201-503-8179 |
| EYE ON ENTRY | 781-433-9954 |
| EYP MISSION CRITICAL FACILITIES | 917-981-6145 |
| Exzac LLC, Alon Even | 201 503 8179 |
| F1 TECHNICAL SOLUTIONS, INC. | 914-834-4319 |
| F5 NETWORKS, INC. | 206-272-5565 |
| FAIRMONT HOTEL, Philip Chang | 415-772-5086 |
| FARATA SYSTEM, Yakon Fain | 888 520 2220 |
| FATWIRE CORPORATION | 516-739-5069 |
| FIDELITY INFORMATION SERVICES | 646-453-2870 |
| FIDELITY NATIONAL INFORMATION SERVICES | 724-983-3744 |
| FINANCIAL SOFTWARE SYSTEMS | 215-784-1101 |

| NAME | FAX |
|------|-----|
| FIREHOUSE FINANCIAL COMMUNICATIONS, LLC | 781-324-1703 |
| FORCE10 NETWORKS* | 408-965-5889 |
| FORTIFY SOFTWARE INC. | 650-358-4704 |
| FORTIFY SOFTWARE INC. | 650-843-1424 |
| FOUR SEASONS HOTEL-WASHINGTON, DC, Ghizlane Bouk | 202-342-1673 |
| FRAGOMEN DELRAY & BERNSEN, Carmita Alonso | 212-758-7215 |
| First American, General Counsel | 714-800-3497 |
| Forbes Consulting, Gary E. Blumenthal | 781-863-5001 |
| GALATEA ASSOCIATES, LLC | 617-623-4012 |
| GENESYS TELECOM LABS/ALCATEL | 650-466-1260 |
| GENSCAPE, INC. | 502-583-3464 |
| GLASSHOUSE TECHNOLOGIES INC., Karl Johnsen | 212-208-4500 |
| GLOBAL RESEARCH DISTRIBUTION | 212-741-7481 |
| GOTHAM TECHNOLOGY GROUP | 201-802-9615 |
| GPXS | 203-354-4504 |
| GRAYZ EVENTS, Grayz | 212-262-4667 |
| GREAT BAY SOFTWARE | 603-430-0713 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | 312-332-5328 |
| GREYWARE AUTOMATION PRODUCTS | 972-599-9715 |
| GROUP 1 SOFTWARE | 301-918-0430 |
| GROUP 1066, LLC | 646-349-4646 |
| GUIDANCE SOFTWARE INC | 626-229-9199 |
| HANWECK ASSOCIATES, LLC | 646-304-6710 |
| HATFIELD PHILIPS INTERNATIONAL LIMITED | 404-549-4141 |
| HCL AMERICA, INC | 408-733-0482 |
| HEADSTRONG SERVICES, LLC | 703-272-2000 |
| HELSINKI STOCK EXCHANGE | 201-524-5194 |
| HEWLETT PACKARD COMPANY | 973-252-4028 |
| HEWLETT, SYLVIA ANN, Sylvia Ann Hewlett | 212-315-2336 |
| HONEYWELL | 516-496-7374 |
| HYPERGEN INC. | 540-992-6563 |
| INFORMA INVESTMENT SOLUTIONS | 914-509-1636 |
| INNOVATIV SYSTEMS DESIGN INC. | 732-417-0482 |
| INNOVATIV SYSTEMS DESIGN INC. | 732-692-1968 |
| INNOWAKE INTERNATIONAL | 801-951-6874 |
| INSTANT INFOSYSTEMS | 310-750-7210 |
| INSTITUTE FOR APPLIED NETWORK INSTITUTE | 617-399-8101 |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | 206-624-6951 |
| INSTITUTE FOR INTELLECTUAL CAPITAL | 905-304-7734 |
| INTECHRA, LLC | 601-510-9695 |
| INTERNET SECURITIES INC. | 212-610-2950 |
| INTERSTATE ELECTRONICS COMPANY, Gregory Kuzmic | 630-789-8712 |
| INTUITION PUBLISHING INC., John O'Toole | 212-686-8827 |
| Informa Research Services, Inc Michael Adler, Pres | 818-880-8448 |
| J & S AUDIO VISUAL | 972-247-2590 |
| JABBER INC. | 303-308-3219 |
| JADELIQUID | 613-626-6140 |
| JASPER, JANN, Jann Jasper | 801-348-2141 |
| JCB PARTNERS | 303-623-1531 |
| JED CONSULTING INC. | 973-761-4813 |
| JOHN S HEROLD INC | 203-847-3344 |

| NAME | FAX |
|------|-----|
| KAP GROUP, LLC., Marty Averbuch | 650-851-7454 |
| KEANE INC. | 617-241-8032 |
| KELLY, LEGAN & GERARD, INC. | 212-514-9881 |
| KEPNER TREGOE INC, Philip Friedrich | 609-688-3050 |
| KEYNOTE SYSTEMS, INC. | 650-403-5507 |
| KISSINGER MCLARTY ASSOCIATES, Nelson Cunningham | 202-419-1421 |
| KNIGHTSBRIDGE SOLUTIONS LLC | 312-577-0228 |
| KNOWLEDGE LAUNCH LLC, John Tolsma | 865-329-9259 |
| KOOLSPAN, INC. | 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 |
| KSC Software, Inc., Anand S. Champaneria | 201-239-5425 |
| LAB ESCAPE, INC. | 800-921-3623 |
| LAN UTILITIES ELECTRIC INC | 631-234-8321 |
| LAN-TEL COMMUNICATIONS, INC | 791-551-8667 |
| LANCOPE INC | 325-204-5983 |
| LANCOPE INC | 678-588-4891 |
| LANDMARK GRAPHICS CORPORATION | 713-839-4563 |
| LARSEN & TOUBRO INFOTECH, LTD | 732-248-6199 |
| LASZLO SYSTEMS, INC. | 650-358-2790 |
| LAUREN SONTAG, Lauren Sontag | 914-232-0053 |
| LAVA TRADING INC. | 212-609-0101 |
| LDB Consulting  Inc., Lucille DiBello | 516-599-1567 |
| LEVEL 3 COMMUNICATIONS LLC | 720-888-5127 |
| LEVEL 3 COMMUNICATIONS LLC | 720-888-5255 |
| LIMELIGHT NETWORKS INC | 602-850-5210 |
| LOCATOR SERVICES GROUP,, Kim Sawyer | 617-859-0640 |
| LONGVIEW OF AMERICA | 610-828-7916 |
| LOWE, ANDEA JANE, Dr. Andrea Jane Lowe | 852-2559-4114 |
| LUMIGENT TECHNOLOGIES INC. | 978-206-3699 |
| Lisa Osborn, Lisa Osborn | 310-574-6228 |
| Lydian Data Services, Stephen C. Wilhoit | 561-995-5036 |
| M&M SENTINEL GLOW, INC | 732-462-5033 |
| M.A. PARTNERS, LLC | 212-573-0991 |
| MACKENZIE BROWN, LLC, James P. MacKenzie | 212-496-1083 |
| MADISON SQUARE GARDEN CENTER INC., | 212 465-6075 |
| MARKET NEWS INTERNATIONAL | 212-509-5520 |
| MAZE COMPUTER COMMUNICATIONS | 732-821-2839 |
| MBG EXPENSE MANAGEMENT, LLC | 212-822-4499 |
| MCAFEE INC, General Counsel | 408-970-9727 |
| MCDATA CORPORATION | 720-558-3860 |
| MEHL ELECTRIC* | 845-735-3590 |
| MELLON TRUST, Operations Manager | 617-382-4622 |
| MERRILL COMMUNICATIONS LLC | 651 646-5332 |
| META GROUP, INC. | 650-917-7703 |
| METAVANTE, Louis Provenzano | 414-362-6094 |
| MICROSOFT CORPORATION | 425-708-0112 |
| MICROSOFT CORPORATION | 425-708-0221 |
| MICROSOFT CORPORATION | 425-936-7329 |
| MIRROR IMAGE | 781-376-1110 |
| MONITOR COMPANY GROUP, LP, Christopher Meyer | 617-252-2100 |
| MONSTER INC | 978-377-6439 |
| MSCI | 212-507-6489 |

| NAME | FAX |
|------|-----|
| MSLI,GP | 425-706-7329 |
| Maria Valdes PhD  Inc., Maria Valdes PHD | 303-393-6499 |
| Mellon Bank  NA, Christine Carr Smith | 412-236-7419 |
| NANSCO INC. | 516-679-8732 |
| NASD NASDAQ, INC | 202-728-8894 |
| NASTEL TECHNOLOGIES INC. | 419-828-5417 |
| NATIONAL SOFTWARE ESCROW AGREEMENT | 440-526-0874 |
| NEOSCAPE, INC. | 617-345-0330 |
| NET2S GROUP | 646-390-1004 |
| NET2S GROUP, Aaron Bergman | 212-214-0622 |
| NETEFFECT INC. | 512-493-3288 |
| NETEZZA CORPORATION, Patrick J. Scannell, Jr. | 508-665-6811 |
| NETQOS* | 512-233-2270 |
| NETSCOUT SYSTEMS INC | 978-615-4037 |
| NETTHRUPUT INC. | 403-538-3538 |
| NETWORK APPLIANCE INC. | 212-687-2616 |
| NEW BOSTON SYSTEMS INC, Matt Gorski | 212-269-2778 |
| NEW YORK STOCK EXCHANGE INC | 212-656-5922 |
| NEWSCALE, INC. | 650-403-7710 |
| NEXNET INC., Dan Ihrig, President | 917-421-8460 |
| NICHOLAS WARREN, Niclolas Warren | 212-749-0235 |
| New Meadowlands Stadium Company LLC | 212 969-1813 |
| OIL PRICE INFORMATION SERVICE | 301-816-8945 |
| ONSET TECHNOLOGY | 781-890-1308 |
| ONSTOR INC | 408-963-2490 |
| OPEN SOLUTIONS INC | 860-652-3156 |
| OPS WARE INC | 800-886-3608 |
| OPS WARE INC | 919-653-6004 |
| PACKET DESIGN* | 212-283-0908 |
| PALAMIDA | 415-777-5800 |
| PALLADIUM GROUP, INC. | 212-710-0701 |
| PALLADIUM GROUP, INC. | 781-259-3389 |
| PARASOFT CORPORATION | 626-305-9048 |
| PARKER CONSULTING LLC | 203-938-0607 |
| PARLANO, INC | 312-655-8467 |
| PARR RECOVERY | 617-965-1114 |
| PARTNERS IN CHANGE, INC | 724-942-7768 |
| PATSYSTEMS LLC | 312-922-7625 |
| PAYREEL, INC | 303-484-4608 |
| PCI SERVICES INC | 617-535-3155 |
| PCI SERVICES INC | 617-830-0992 |
| PEOPLESOFT USA INC. | 631-499-4138 |
| PERFORMANCE OF A LIFETIME, Maureen Kelly | 212-941-0511 |
| PERSONNEL DECISIONS INTL. CORP., Legal Department | 212-692-3300 |
| PERVASIVE SOFTWARE, INC. | 512-231-6099 |
| PHI SOFTWARE INC. | 973-394-9407 |
| PINK ELEPHANT, Lou Cino | 905-331-5070 |
| PITNEY BOWES, Jim Connor | 212-613-0457 |
| POINTSEC MOBILE TECHNOLOGIES, INC. | 630-392-2424 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | 732-404-1188 |
| PORTFOLIO ANALYTICS INC. | 609-784-0731 |

| NAME | FAX |
|------|-----|
| PORTWARE LLC | 401-633-6451 |
| PRG Schultz | 949-234-2698 |
| RADARLOGIC | 212-592-1500 |
| RIGHT MANAGEMENT CONSULTANTS INC., Howard Chin | 203-326-3890 |
| ROGERS WIRELESS | 416-935-7627 |
| ROLFE & NOLAN | 212-240-0214 |
| ROLFE & NOLAN | 312-559-9493 |
| ROYAL BLUE FINANCIAL PLC | 212-798-3913 |
| RR DONNELLEY RECEIVABLES INC., Peggy Cohen | 212-341-7451 |
| RSA DATA SECURITY | 212-453-2596 |
| RUBIN SYSTEMS INC. | 914-764-0536 |
| Reason Inc. | 646-349-3811 |
| SAS INSTITUTE INC | 919-677-4444 |
| SCALENT SYSTEMS* | 650-424-1237 |
| SCHOLES ELECTRIC & COMMUNICATION | 732-562-0900 |
| SELECT MINDS | 212-481-6111 |
| SGP INTERNATIONAL, INC. | 212-685-4846 |
| SHERATON NEW YORK HOTEL, Edward Norton | 212-489-3713 |
| SHERATON NEW YORK HOTEL, Lauren Flaccavento | 212-416-7166 |
| SHERATON NEW YORK HOTEL, Terri Oshea | 212-841-6445 |
| SHERPA SOFTWARE PARTNERS | 412-206-0018 |
| SIPERA SYSTEMS, INC | 214-206-3215 |
| SIRIUS SOLUTIONS, L.L.L.P. | 212-792-5038 |
| SMS Group LLC | 212-764-1424 |
| SOURCECORP STATEMENT SOLUTIONS | 310-763-7211 |
| SPIRAL BINDING CO INC, Ann Marie Boggio | 973-256-5981 |
| STANDARD & POOR'S | 212-438-3656 |
| STANDARD & POOR'S INTERNATIONAL LLC | 212-438-2653 |
| STARCITE INC, William Gray | 267-330-0501 |
| STARMINE CORPORATION | 415-536-0130 |
| STEALTHBITS TECHNOLOGIES, INC. | 201-447-1818 |
| STELE INFOTECH | 201-624-7091 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 901-888-7300 |
| STRATEGIC SYSTEMS SOLUTIONS, INC. | 215-706-2499 |
| STRUCTURE GROUP | 415-789-1155 |
| STUDIO 1440 | 917-591-8677 |
| SUCCESSFACTORS, INC. | 650-645-2099 |
| SUNGARD AVAILABILITY SERVICES | 610-225-1125 |
| SUNGARD EXPERT SOLUTIONS | 801-982-9777 |
| SUNGARD SECURITIES FINANCE INC | 610-225-1125 |
| SWAPS MONITOR | 212-625-3570 |
| SWAPS MONITOR | 212-742-8553 |
| SYNCSORT INC. | 201-882-8305 |
| Sustainable Finance Ltd., Matt Arnold | 419-593-1944 |
| T-MOBILE | 425-378-4040 |
| TABULA ROSA SYSTEMS* | 609-818-1803 |
| TALKPOINT COMMUNICATIONS | 212-909-2901 |
| TANGOE, INC. | 203-859-9427 |
| TANGOSOL, INC. | 617-623-5783 |
| TATA CONSULTANCY SERVICES | 212 867-8652 |
| TECHNO-COMP INC. | 732-537-9977 |

| NAME | FAX |
|------|-----|
| TELECOMMUNICATION SYSTEMS INC | 410-902-8741 |
| TELUS | 866-341-6525 |
| TERMA SOFTWARE | 303-417-1016 |
| TEXAS MEMORY SYSTEMS* | 713-266-0332 |
| THE RESEARCH ASSOCIATES, Sung Lee | 212-202-3669 |
| THOMSON TRADEWEB LLC* | 212-858-4083 |
| THOR TECHNOLOGIES INC | 212-364-6844 |
| TITUS LABS, INC. | 613-820-5154 |
| TIVERSA, INC. | 724-940-9033 |
| TIVERSA, INC., Robert J. Black | 724-940-9033 |
| TMP WORLDWIDE / MONSTER.COM, Tom Walsh | 917-256-8500 |
| TOPCODER INC | 860-657-4276 |
| TRADE SETTLEMENT INC. | 212-463-7812 |
| TRADE THE NEWS | 212-884-8081 |
| TRADEWEB LLC | 201-915-3167 |
| TRAINING THE STREET, INC., Scott Rostan | 781-998-8307 |
| TRANSPERFECT TRANSLATIONS, Carrie Tate | 212 689 1059 |
| TRI-STAR DESIGN, INC. | 508-541-4646 |
| TRIPLE CREEK ASSOCIATES, INC | 720-221-5263 |
| TRIPLE POINT TECHNOLOGY, INC. | 203-291-7977 |
| TRIUM GROUP | 415-252-6744 |
| TRX, David Cathcart, CFO | 801-912-7431 |
| UMT CONSULTING GROUP, LLC | 212-965-0551 |
| UNIMAX SYSTEMS CORPORATION | 612-338-5436 |
| UNISYS CORPORATION | 215-986-0616 |
| US INFORMATION SYSTEMS INC. | 845-358-7882 |
| US TECHNOLOGY RESOURCES, LLC, Charlie Bunten | 949-716-8396 |
| US TECHNOLOGY RESOURCES, LLC, Satendra Gupta | 949-716-8396 |
| UTC ASSOCIATES, INC | 718-882-1516 |
| VALTERA CORPORATION | 847-640-8830 |
| VALUEMOMENTUM, INC. | 908-755-0393 |
| VANGUARD INTEGRITY PROFESSIONALS, Yvonne J. Shoup | 702-794-0023 |
| VARONIS SYSTEMS, INC. | 201-802-9615 |
| VERICEPT | 303-268-0520 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | 973-457-4415 |
| VIDEO CORPORATION OF AMERICA, David Berlin | 732-5445-5101 |
| VIGILANT, LLC | 877-577-6718 |
| VISUAL NUMERICS INC | 713-781-9260 |
| VOLTAIRE IINC | 978-439-5401 |
| VONTU, INC | 415-449-6510 |
| W GROUP, INC., Harry Wallaesa | 610-854-2705 |
| W NEW YORK TIMES SQUARE, Mario Busquets | 212-779 8590 |
| WALDORF ASTORIA HOTEL, Stephanie Fratino | 212-872-4875 |
| WALL STREET CONCEPTS INC. | 212-797-9897 |
| WARDS COMMUNICATIONS | 248-357-9747 |
| WARREN COMMUNICATIONS NEWS | 202-318-8350 |
| WATCHFIRE, INC. | 613-599-4661 |
| WEATHERBANK, INC. | 405-341-0115 |
| WEBMESSENGER INC/DBA UNIVERSAL | 818-352-5445 |
| WEBSENSE | 201-802-9615 |
| WEBSENSE | 858-458-2955 |

| NAME | FAX |
|------|-----|
| WEST SOFTWARE* | 415-434-9378 |
| WESTERN ELECTRICAL MANAGEMENT LTD | 403-291-5118 |
| WESTWATER CORPORATION | 212-837-7739 |
| WFC RESOURCES, INC., Susan Seitel | 952-935-0122 |
| WILLIAMS LEA, INC., Tim Rodber | 312 681 6363 |
| WILY TECHNOLOGY | 415-520-6080 |
| WISDOM SOFTWARE INC. | 604-291-6015 |
| WIZCOM CORPORATION | 811-216-4359 |
| WJM ASSOCIATES, INC., Tim Morin | 212-972-0695 |
| WOLTERS KLUWER FINANCIAL SERVICES | 320-240-5828 |
| WOLTERS KLUWER FINANCIAL SERVICES, Charles Ross | 781-907-6607 |
| XANGATI * | 408-252-0515 |
| XBOTO, INC. | 416-932-4711 |
| ZERO TO FIVE LLC | 610-687-2683 |
| ZUM, LLC | 866-353-1604 |
| mValent, Jim Crowley | 781-272-5660 |
| OMX | 45-3312-8613 |
| ECF | 33-01-69-00-27-49 |
| SATYAM COMPUTER SERVICES LTD | 97-37-53-2775 |
| SYNECHRON TECHNOLOGIES PVT. LIMITED | 91-20-3051-3500 |
| TATA CONSULTANCY SERVICES | 91-22-6750-9344 |
| TEMENOS SYSTEMS IRELAND LTD | 353-1-475-3273 |
| PERSAY LIMITED | 972-3-767-8661 |
| TUFIN SOFTWARE | 972-3-612-8118 |
| EURONEXT AMSTERDAM NV | 31-0-2055-04945 |
| TEMENOS HOLDINGS, NV | 59-9-0946-19117 |
| ORC SOFTWARE AB | 46-84-07-3801 |
| ASSENTIS TECHNOLOGIES, AG | 41-04-179-09193 |
| EBS SERVICE COMPANY LIMITED | 41-12-85-7586 |
| EXFEED | 41-01-229-2594 |
| STERCI SA | 41-22-781-0113 |
| INTEGRASCREEN FZ, LLC, Michael Short | 852-3-100-019 |
| EUROPROSPECTUS.COM | 44-87-0770-0307 |
| FIRST DERIVATIVES PLC | 44-28-3025-2060 |
| FIX CITY LIMITED | 44-20-7127-4251 |
| JCS ASSOCIATES INC | 44-20-7372-2507 |
| STONE & MCCARTHY | 44-20-7236-7122 |
| SWAPSWIRE LIMITED | 44-20-7868-2471 |
| SYSTEMS MANAGEMENT INTERNATIONAL | 44-23-9265-1885 |
| TXG LTD, Michelle Walder | 44 20-7332-7290 |
| UBS SECURITIES LLC* | 44-20-7568-4800 |
| UBS SECURITIES LLC* | 44-20-7568-7168 |
| WCN | 44-20-8946-9855 |
| WCN | 44-20-8946-9855 |
| Blue Sky, Stehen Denis | 44-12-3373-3620 |
| GAP PARTNERSHIP LIMITED | 44-14-9477-6988 |

**EXHIBIT D**

Morgan, Lewis & Bockius, LLP
Bradley A. Kaufman, Esq.
101 Park Avenue
New York, New York 10178

1301 Properties Owner LP
c/o Paramount Group, Inc.
Roger S. Newman
1633 Broadway, Suite 1801
New York, New York 10019

Rockefeller Center North, Inc.
Senior Vice President of  Operations; Senior Vice
President of Leasing; and Corporate Secretary
1221 Avenue of the Americas
New York, New York 10020

Historic TW Inc.
c/o Time Inc.
Senior Vice President - Administrative Services
1271 Avenue of the Americas
New York, New York 10020

Paul, Weiss, Rifkind, Wharton & Garrison LLP
Steven Simkin, Esq. (ref. 17260-009)
1285 Avenue of the Americas
New York, New York 10019

Time Inc.
General Counsel
1271 Avenue of the Americas
New York, New York 10020

BP 399 Park Avenue
c/o Boston Properties, Inc.
599 Lexington Avenue
New York, New York 10022

605 Third Avenue Fee LLC
c/o Fisher Brothers
299 Park Avenue
New York, New York 10171

85 Tenth Avenue Associates, L.L.C.
c/o The Related Companies, L.P.
Ms. Jessica Chiamulera
60 Columbus Circle
New York, New York 10023

8 Sound Shore Associates, LLC
c/o Eugene A. Hoffman Management, Inc.
William H. Nickerson
230 Park Avenue, Suite 1520
New York, New York 10169-0005

| UCC LIEN PARTIES | | | | | | |
|---|---|---|---|---|---|---|
| Name | Address1 | Address2 | City | State | Zip | Country |
| IBM CREDIT CORPORATION | 1 NORTH CASTLE DRIVE | | ARMONK | NY | 10504-2575 | |
| IXIS REAL ESTATE CAPITAL, INC. | 9 WEST 57TH STREET | 36TH FLOOR | NEW YORK | NY | 10019 | |
| J. P. MORGAN TRUST COMPANY | NATIONAL ASSOCIATION | P.O. BOX 2558 LPS 8-1111-301 | HOUSTON | TX | | |
| JP MORGAN CHASE | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| LBOREP III (CAN), L.P. | C/O LEHMAN BROTHERS INC. | 399 PARK AVE | NEW YORK | NY | 10022 | |
| LBREP III PP (CAN), L.P. | C/O LEHMAN BROTHERS INC. | 399 PARK AVE | NEW YORK | NY | 10022 | |
| MAST DEPOSITOR CORP. | 745 7TH AVENUE | 7TH FLOOR | NEW YORK | NY | 10019 | |
| MORGAN GUARANTY TRUST COMPANY OF NEW YORK | | 60 WALL STREET | NEW YORK | NY | 10260 | |
| NATIXIS REAL ESTATE CAPITAL INC. | 9 WEST 57TH STREET, 36TH FLOOR | | NEW YORK | NY | 10019 | |
| OFFSHORE FUNDS III NON-US SPV, L.P. C/O LEHMAN BROTHERS INC. | 399 PARK AVENUE | | NEW YORK | NY | 10022 | |
| PP III NON-US SPV, L.P. C/O LEHMAN BROTHERS, INC. | 399 PARK AVENUE | | NEW YORK | NY | 10022 | |
| PP III US SPV, L.P. | C/O LEHMAN BROTHERS INC. | 399 PARK AVE | NEW YORK | NY | 10022 | |