## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

```
------------------------------------------------------------x
In re:                                    :     Chapter 11
                                          :
LEHMAN BROTHERS HOLDINGS INC. et al.      :     Case No. 08-13555 (JMP)
                                          :
                      Debtors.            :     (Jointly Administered)
------------------------------------------------------------x
```

### OBJECTION OF COGNIZANT TECHNOLOGY SOLUTIONS TO DEBTORS' PROPOSED CURE AMOUNT

Cognizant Technology Solutions ("Cognizant"), by its undersigned counsel, hereby submit this objection (the "Objection") to the Debtors' proposed cure amount with respect to the assumption and assignment of certain agreements (including all supplements, amendments, addendums, statements and schedules relating thereto) by and between Cognizant and the Debtors and/or their affiliates (collectively, the "Cognizant Agreement"). In support of the Objection, Cognizant respectfully state as follows:

1.      On or about September 20, 2008, the Bankruptcy Court for the Southern District of New York entered the *Order Under 11 U.S.C. §§ 105(a), 363, and 365 and Federal Rules of Bankruptcy Procedures 2002, 6004, and 6006 Authorizing and Approving (A) the Sale of Purchased Assets Free and Clear of Liens and Other Interests and (B) Assumption and Assignment of Executory Contracts and Leases* [Docket No. 258] (the "Sale Order"). The Sale Order provided, *inter alia*, for the assumption and assignment of the Closing Date Contracts[1] in connection with the transfer of the Purchased Assets to the Purchaser, and that counterparties to such Closing Date Contracts shall have until October 3, 2008 to file objections to the Cure Amounts of their respective Closing Date Contracts.

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Order.

DB1/62158062.2

2.      Cognizant objects to the Debtors' proposed Cure Amount of $33,300.00 for the Cognizant Agreement.    According to Cognizant's books and records, the amount outstanding under the Cognizant Agreement through September 21, 2008 is $289,731.41 (the "Cognizant Cure").    Copies of invoices supporting the Cognizant Cure are attached hereto as Exhibit A.

3.      In addition, to the extent that charges continue to accrue and/or Cognizant suffers other pecuniary losses with respect to the Cognizant Agreement (including attorneys' fees[2]), Cognizant hereby reserve its right to amend the Cognizant Cure to reflect such additional amounts or to account for adjustments which may not have yet been billed or have not yet become due under the terms of the Cognizant Agreement.

**WHEREFORE**, Cognizant respectfully requests that the Court enter an order (i) requiring the Debtors to pay the Cognizant Cure, plus any additional amounts or pecuniary losses that hereafter accrue (including reasonable attorneys' fees); and (ii) granting such other and further relief as the Court deems just and proper.

Dated:  October 1, 2008                    Respectfully submitted

s/ Neil E. Herman
Neil E. Herman
Annie C. Wells
Morgan, Lewis & Bockius LLP
101 Park Avenue
New York, New York 10178
Tel: 212-309-6000
Fax: 212-808-6001

*Attorneys for Cognizant Technology Solutions*

---

[2]      The Debtors are required, pursuant to section 365(b)(1) of the Bankruptcy Code, to cure all outstanding defaults under the Cognizant Agreement prior to assumption thereof.  In conjunction with this duty, the Debtors must compensate Cognizant for any actual pecuniary loss, including the payment of attorneys' fees.  See 11 U.S.C. §365(b)(1)(B); see also In re Westview 74th St. Drug Corp., 59 B.R. 747, 752-4 (Bankr. S.D.N.Y. 1986); In re Ribs of Greenwich Vill., Inc., 57 B.R. 319, 321 (Bankr. S.D.N.Y. 1986); LJC Corp. v. Boyle, 768 F.2d 1489, 1494-6 (D.C. Cir. 1985); Andrew v. KMR Corp., 17 B.R. 438, 439 (Bankr. 9th Cir. 1982); In re BAB Enterprises, Inc., 100 B.R. 982 (Bankr. W.D. Tenn. 1989).

EXHIBIT A

(Supporting Invoices)



**Cognizant Technology Solutions**
**Aged Receivables Statement by Customer - Detail**
Report as of - Sep 30, 2008
Data as on - Sep 30, 2008

**Customer Name & Address**
Lehman Brothers Holdings Inc.
1301 Ave of the Americas

**Contact Name and Phone**
Cyril Wright

**Payment Terms - Net45**

| DSO Status | Jul'08 | 2008 Q2 |
|---|---|---|
| With UBR | 64.38 | 77.58 |
| Without UBR | 59.48 | 77.58 |

**DSO Formula**
(Accounts R'bles (incl/excl UBR))
X No of Days Revenue
Revenue

OverDue    $69 K

| Document # | Aging Date | Amount Due (USD) | Transaction Type | Customer Contact | Description |
|---|---|---|---|---|---|
| US410-0000016131 | 12-May-2008 | 10,080.00 | Invoice | Joanne DeSocio | LB - ASAP Development |
| US410-0000026996 | 31-Jul-2008 | 12,320.00 | Invoice | Krish Vadali | LB - ASAP Development |
| US410-0000026997 | 31-Jul-2008 | 22,360.00 | Invoice | Joanne DeSocio | LB - ASAP Development |
| US410-0000027010 | 31-Jul-2008 | 24,464.00 | Invoice | Alexander Gershgorin | LB - Viper System Development |
| US410-0000032958 | 31-Aug-2008 | 10,920.00 | Invoice | Alexander Arno | LB - Development Support |
| US410-0000032965 | 31-Aug-2008 | 4,560.00 | Invoice | Ranjana Deshmukh | LB - RDS Support |
| US410-0000033350 | 31-Aug-2008 | 21,320.00 | Invoice | Joanne DeSocio | LB - ASAP Development |
| US410-0000033351 | 31-Aug-2008 | 11,760.00 | Invoice | Krish Vadali | LB - ASAP Development |
| US410-0000033516 | 31-Aug-2008 | 33,300.00 | Invoice | Melendez Miguel (Mike) | LB - Phoenix IV |
| US410-0000034428 | 31-Aug-2008 | 22,800.00 | Invoice | Alexander Gershgorin | LB - Viper System Development |
| US410-0000035631 | 31-Aug-2008 | 10,400.00 | Invoice | S Padma Priya | LB - .NET IMT IA Billing |
| US410-0000038703 | 30-Sep-2008 | 3,360.00 | Invoice | Ranjana Deshmukh | LB - RDS Support |
| US410-0000038706 | 30-Sep-2008 | 14,560.00 | Invoice | Joanne DeSocio | LB - ASAP Development |
| US410-0000038707 | 30-Sep-2008 | 7,840.00 | Invoice | Krish Vadali | LB - ASAP Development |
| US410-0000038708 | 30-Sep-2008 | 7,280.00 | Invoice | Alexander Arno | LB - Development Support |
| US410-0000038709 | 30-Sep-2008 | 8,400.00 | Invoice | S Padma Priya | LB - .NET IMT IA Billing |
| US410-0000038723 | 30-Sep-2008 | 15,568.00 | Invoice | Alexander Gershgorin | LB - Viper System Development |
| **Total** | | **241,292.00** | | | |

**Summary**

**USD**

| Period | Amount Due |
|---|---|
| 0 - 30 | 172,068.00 |
| 61 - 90 | 59,144.00 |
| 121 - 180 | 10,080.00 |
| **Total** | **241,292.00** |

# INVOICE

**Cognizant**
Passion for building stronger businesses

Cognizant Technology Solutions
US Corporation

500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| | | | |
|---|---|---|---|
| **Bill To:** | **Ship to:** | **Page:** | 1 of 2 |
| Lehman Brothers Holdings Inc. | Lehman Brothers Holdings Inc. | **Invoice No:** | US410-0000016131 |
| 1301 Ave of the Americas | 1301 Ave of the Americas | **Invoice Date:** | 05/12/2008 |
| New York NY 10019 | New York NY 10019 | **Payment Terms:** | NET45 |
| United States | United States | **Due Date:** | 06/26/2008 |
| | | **Billing Period:** | 03/01/2008    to 03/31/2008 |
| **Customer Contact:** | **Sold to:** | **Customer Number:** | 1200051 |
| Joanne DeSocio | Lehman Brothers Holdings Inc. | **Project ID:** | 1000009468 |
| 201 499 4537 | 1301 Ave of the Americas | **Project Name:** | LB - ASAP Development |
| | New York NY 10019 | **Contract:** | CA0000001582 |
| **Cognizant Contact:** | United States | | |
| Cyril Wright | | **PO:** | |
| 201-682-2734 | | **Customer SOW No:** | PSTS#6 |
| | | **Customer SOW Date:** | 02/06/2006 |
| | | **Original Invoice:** | US410-0000012312 04/15/2008 |
| | | **Prior Adjustment:** | US410-0000016130 05/12/2008 |
| | | **Total Amount Due:** | 10,080.00    USD |

| Name | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|
| Services rendered for LB - ASAP Development | | | | |
| More,Makarand Subhash              Onsite | REG    144.00 | MHR | 70.00 | 10,080.00 |
| **Total Amount Due** | | | | 10,080.00    USD |

Amount in Words:    Ten Thousand Eighty  US Dollars

Remarks:

# INVOICE



Cognizant Technology Solutions
US Corporation

500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| | | |
|---|---|---|
| Bill To: | Page: | 2 of 2 |
| Lehman Brothers Holdings Inc. | Invoice No: | US410-0000016131 |
| 1301 Ave of the Americas | Invoice Date: | 05/12/2008 |
| New York NY 10019 | | |
| United States | | |

PAYABLE

| By Check Mailing Address | By Wire Transfer |
|---|---|
| Cognizant Technology Solutions US Corp. P.O. Box 822347 Philadelphia, PA 19182-2347 | Bank Name:    PNC Bank, N.A. 060 Routing Number: 031207607 Account Name:   Cognizant Technology Solutions Corp Account Number:8026233749 |

# INVOICE



Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | Ship to: | | |
|---|---|---|---|
| Lehman Brothers Holdings Inc. | Lehman Brothers Holdings Inc. | Page: | 1 of 2 |
| 1301 Ave of the Americas | 1301 Ave of the Americas | Invoice No: | US410-0000026996 |
| New York NY 10019 | New York NY 10019 | Invoice Date: | 07/31/2008 |
| United States | United States | Payment Terms: | NET45 |
| | | Due Date: | 09/14/2008 |
| | | Billing Period: | 07/01/2008  to  07/31/2008 |

| Customer Contact: | Sold to: | | |
|---|---|---|---|
| Krish Vadali | Lehman Brothers Holdings Inc. | Customer Number: | 1200051 |
| 212 320 6321 | 1301 Ave of the Americas | Project ID: | 1000009468 |
| | New York NY 10019 | Project Name: | **LB - ASAP Development** |
| Cognizant Contact: | United States | Contract: | CA0000001582 |
| Cyril Wright | | | |
| 201-682-2734 | | PO: | |
| | | Customer SOW No: | PSTS#22 |
| | | Customer SOW Date: | 09/11/2007 |
| | | Total Amount Due: | 12,320.00   USD |

| Name | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|
| Services rendered for  Services rendered for Rajendra Pore | | | | |
| Pore,Rajendra | Onsite   REG   176.00 | MHR | 70.00 | 12,320.00 |

| | | |
|---|---|---|
| **Total Amount Due** | **12,320.00** | **USD** |

**Amount in Words:**   Twelve Thousand Three Hundred Twenty US Dollars

Remarks:   Sarah Garcia; Spencer Kalish

# INVOICE



Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Page: | 2 of 2 |
| 1301 Ave of the Americas | Invoice No: | US410-0000026996 |
| New York NY 10019 | Invoice Date: | 07/31/2008 |
| United States | | |

**PAYABLE**

| **By Check Mailing Address** | **By Wire Transfer** |
|---|---|
| Cognizant Technology Solutions US Corp. | Bank Name:      PNC Bank, N.A. 060 |
| P.O. Box 822347 | Routing Number: 031207607 |
| Philadelphia, | Account Name:   Cognizant Technology Solutions Corp |
| PA 19182-2347 | Account Number:8026233749 |



# INVOICE

Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| | | | |
|---|---|---|---|
| **Bill To:**<br>Lehman Brothers Holdings Inc.<br>1301 Ave of the Americas<br>New York NY 10019<br>United States | **Ship to:**<br>Lehman Brothers Holdings Inc.<br>1301 Ave of the Americas<br>New York NY 10019<br>United States | Page:<br>Invoice No:<br>Invoice Date:<br>Payment Terms:<br>Due Date:<br>Billing Period: | 1 of  2<br>US410-0000026997<br>07/31/2008<br>NET45<br>09/14/2008<br>07/01/2008   to   07/31/2008 |
| **Customer Contact:**<br>Joanne DeSocio<br>201 499 4537<br><br>**Cognizant Contact:**<br>Cyril Wright<br>201-682-2734 | **Sold to:**<br>Lehman Brothers Holdings Inc.<br>1301 Ave of the Americas<br>New York NY 10019<br>United States | Customer Number:<br>Project ID:<br>Project Name:<br>Contract:<br><br>PO:<br>Customer SOW No:<br>Customer SOW Date:<br>Total Amount Due: | 1200051<br>1000009468<br>**LB - ASAP Development**<br>CA0000001582<br><br>PSTS#6<br>02/06/2006<br>22,360.00   USD |

| Name | | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|---|
| Services rendered for  Services rendered for Shyam Velaga and Makarand More | | | | | |
| Velaga,Shyam Kumar | Onsite | REG | 168.00 | MHR | 65.00 | 10,920.00 |
| More,Makarand Subhash | Onsite | REG | 176.00 | MHR | 65.00 | 11,440.00 |

| **Total Amount Due** | **22,360.00** | **USD** |
|---|---|---|

**Amount in Words:**   Twenty Two Thousand Three Hundred Sixty  US Dollars

Remarks:      Viral Shah



# INVOICE

Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Page: | 2 of 2 |
| 1301 Ave of the Americas | Invoice No: | US410-0000026997 |
| New York NY 10019 | Invoice Date: | 07/31/2008 |
| United States | | |

**PAYABLE**

**By Check Mailing Address**
Cognizant Technology Solutions US Corp.
P.O. Box 822347
Philadelphia,
PA 19182-2347

**By Wire Transfer**
Bank Name:    PNC Bank, N.A. 060
Routing Number: 031207607
Account Name:  Cognizant Technology Solutions Corp
Account Number:8026233749



# INVOICE

Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | Ship to: | | |
|---|---|---|---|
| Lehman Brothers Holdings Inc. | Lehman Brothers Holdings Inc. | Page: | 1 of 2 |
| 1301 Ave of the Americas | 1301 Ave of the Americas | Invoice No: | US410-0000027010 |
| New York NY 10019 | New York NY 10019 | Invoice Date: | 07/31/2008 |
| United States | United States | Payment Terms: | NET45 |
| | | Due Date: | 09/14/2008 |
| | | Billing Period: | 07/01/2008   to   07/31/2008 |
| **Customer Contact:** | **Sold to:** | Customer Number: | 1200051 |
| Alexander Gershgorin | Lehman Brothers Holdings Inc. | Project ID: | 1000012339 |
| 201 499 4491 | 1301 Ave of the Americas | Project Name: | **LB - Viper System** |
| | New York NY 10019 | | **Development** |
| **Cognizant Contact:** | United States | Contract: | CA0000001668 |
| Cyril Wright | | | |
| 201-682-2734 | | | |
| | | PO: | |
| | | Customer SOW No: | PS # 8 |
| | | Customer SOW Date: | |
| | | Total Amount Due: | 24,464.00    USD |

| Name | | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|---|
| Services rendered for  LB - Viper System Development | | | | | |
| Amitgiri Goswami | Onsite   REG | 176.00 | MHR | 69.00 | 12,144.00 |
| Deepali Roopawala | Onsite   REG | 176.00 | MHR | 70.00 | 12,320.00 |
| **Total Amount Due** | | | | | **24,464.00    USD** |

**Amount in Words:**  Twenty Four Thousand Four Hundred Sixty Four  US Dollars

Remarks:       Viral Shah



# INVOICE

Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| **Bill To:** | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Page: | 2 of 2 |
| 1301 Ave of the Americas | Invoice No: | US410-0000027010 |
| New York NY 10019 | Invoice Date: | 07/31/2008 |
| United States | | |

**PAYABLE**

| **By Check Mailing Address** | **By Wire Transfer** |
|---|---|
| Cognizant Technology Solutions US Corp. | Bank Name:        PNC Bank, N.A. 060 |
| P.O. Box 822347 | Routing Number: 031207607 |
| Philadelphia, | Account Name:   Cognizant Technology Solutions Corp |
| PA 19182-2347 | Account Number:8026233749 |



# INVOICE

Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| | | | |
|---|---|---|---|
| **Bill To:** | **Ship to:** | Page: | 1 of  2 |
| Lehman Brothers Holdings Inc. | Lehman Brothers Holdings Inc. | Invoice No: | US410-0000032958 |
| 1301 Ave of the Americas | 1301 Ave of the Americas | Invoice Date: | 08/31/2008 |
| New York NY 10019 | New York NY 10019 | Payment Terms: | NET45 |
| United States | United States | Due Date: | 10/15/2008 |
| | | Billing Period: | 08/01/2008   to   08/31/2008 |
| | | | |
| **Customer Contact:** | **Sold to:** | Customer Number: | 1200051 |
| Alexander Arno | Lehman Brothers Holdings Inc. | Project ID: | 1000014592 |
| 212 320 6091 | 1301 Ave of the Americas | Project Name: | **LB - Development Support** |
| | New York NY 10019 | Contract: | CA0000001740 |
| **Cognizant Contact:** | United States | | |
| Cyril Wright | | PO: | |
| 201-682-2734 | | Customer SOW No: | PSTS # 17 |
| | | Customer SOW Date: | |
| | | Total Amount Due: | 10,920.00   USD |

| Name | | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|---|
| Services rendered for | Invoice for services rendered in August 2008 | | | | |
| Shiralkar,Mayur | Onsite | REG    168.00 | MHR | 65.00 | 10,920.00 |
| | | | | | |
| **Total Amount Due** | | | | **10,920.00** | **USD** |

**Amount in Words:**   Ten Thousand Nine Hundred Twenty US Dollars

Remarks:    sally.tong@lehman.com;glilienf@lehman.com; aarno@lehman.com



# INVOICE

Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| **Bill To:** | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Page: | 2 of 2 |
| 1301 Ave of the Americas | Invoice No: | US410-0000032958 |
| New York NY 10019 | Invoice Date: | 08/31/2008 |
| United States | | |

**PAYABLE**

| **By Check Mailing Address** | **By Wire Transfer** |
|---|---|
| Cognizant Technology Solutions US Corp. | Bank Name:      PNC Bank, N.A. 060 |
| P.O. Box 822347 | Routing Number: 031207607 |
| Philadelphia, | Account Name:   Cognizant Technology Solutions Corp |
| PA 19182-2347 | Account Number:8026233749 |



# INVOICE

Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | Ship to: | | |
|---|---|---|---|
| Lehman Brothers Holdings Inc. | Lehman Brothers Holdings Inc. | Page: | 1 of  2 |
| 1301 Ave of the Americas | 1301 Ave of the Americas | Invoice No: | US410-0000032965 |
| New York NY 10019 | New York NY 10019 | Invoice Date: | 08/31/2008 |
| United States | United States | Payment Terms: | NET45 |
| | | Due Date: | 10/15/2008 |
| | | Billing Period: | 08/01/2008   to   08/31/2008 |
| **Customer Contact:** | **Sold to:** | Customer Number: | 1200051 |
| Ranjana Deshmukh | Lehman Brothers Holdings Inc. | Project ID: | 1000020837 |
| 223 053 3223 | 1301 Ave of the Americas | Project Name: | **LB - RDS Support** |
| | New York NY 10019 | Contract: | CA0000002006 |
| **Cognizant Contact:** | United States | | |
| Cyril Wright | | PO: | |
| 201 682 2734 | | Customer SOW No:  PSTS-21 | |
| | | Customer SOW Date: | |
| | | Total Amount Due: | 4,560.00    USD |

| Name | | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|---|
| Services rendered for  LB - RDS Support | | | | | |
| Siddiqui,Shirazi | Offshore   REG | 152.00 | MHR | 30.00 | 4,560.00 |
| | | | | | |
| **Total Amount Due** | | | | | **4,560.00    USD** |

**Amount in Words:**   Four Thousand Five Hundred Sixty  US Dollars

Remarks:



# INVOICE

Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| | | |
|---|---|---|
| **Bill To:** | Page: | 2 of 2 |
| Lehman Brothers Holdings Inc. | Invoice No: | US410-0000032965 |
| 1301 Ave of the Americas | Invoice Date: | 08/31/2008 |
| New York NY 10019 | | |
| United States | | |

**PAYABLE**

| **By Check Mailing Address** | **By Wire Transfer** |
|---|---|
| Cognizant Technology Solutions US Corp. | Bank Name:       PNC Bank, N.A. 060 |
| P.O. Box 822347 | Routing Number: 031207607 |
| Philadelphia, | Account Name:   Cognizant Technology Solutions Corp |
| PA 19182-2347 | Account Number:8026233749 |



# INVOICE

Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | Ship to: | | |
|---|---|---|---|
| Lehman Brothers Holdings Inc. | Lehman Brothers Holdings Inc. | Page: | 1 of 2 |
| 1301 Ave of the Americas | 1301 Ave of the Americas | Invoice No: | US410-0000033350 |
| New York NY 10019 | New York NY 10019 | Invoice Date: | 08/31/2008 |
| United States | United States | Payment Terms: | NET45 |
| | | Due Date: | 10/15/2008 |
| | | Billing Period: | 08/01/2008  to  08/31/2008 |
| **Customer Contact:** | **Sold to:** | | |
| Joanne DeSocio | Lehman Brothers Holdings Inc. | Customer Number: | 1200051 |
| 201 499 4537 | 1301 Ave of the Americas | Project ID: | 1000009468 |
| | New York NY 10019 | Project Name: | **LB - ASAP Development** |
| **Cognizant Contact:** | United States | Contract: | CA0000001582 |
| Cyril Wright | | | |
| 201-682-2734 | | PO: | |
| | | Customer SOW No: | PSTS#6 |
| | | Customer SOW Date: | 02/06/2006 |
| | | Total Amount Due: | 21,320.00   USD |

| Name | | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|---|
| Services rendered for Services rendered for Shyam Velaga and Makarand More | | | | | |
| Velaga,Shyam Kumar | | Onsite   REG   160.00 | MHR | 65.00 | 10,400.00 |
| More,Makarand Subhash | | Onsite   REG   168.00 | MHR | 65.00 | 10,920.00 |

| | | |
|---|---|---|
| **Total Amount Due** | **21,320.00** | **USD** |

**Amount in Words:**   Twenty One Thousand Three Hundred Twenty US Dollars

Remarks:       viral.shah@lehman.com

# INVOICE



Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | Page: | 2 of  2 |
|---|---|---|
| Lehman Brothers Holdings Inc. | Invoice No: | US410-0000033350 |
| 1301 Ave of the Americas | Invoice Date: | 08/31/2008 |
| New York NY 10019 | | |
| United States | | |

**PAYABLE**

| **By Check Mailing Address** | **By Wire Transfer** |
|---|---|
| Cognizant Technology Solutions US Corp. | Bank Name:      PNC Bank, N.A. 060 |
| P.O. Box 822347 | Routing Number: 031207607 |
| Philadelphia, | Account Name:   Cognizant Technology Solutions Corp |
| PA 19182-2347 | Account Number:8026233749 |

# INVOICE



Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | Ship to: | | |
|---|---|---|---|
| Lehman Brothers Holdings Inc. | Lehman Brothers Holdings Inc. | Page: | 1 of 2 |
| 1301 Ave of the Americas | 1301 Ave of the Americas | Invoice No: | US410-0000033351 |
| New York NY 10019 | New York NY 10019 | Invoice Date: | 08/31/2008 |
| United States | United States | Payment Terms: | NET45 |
| | | Due Date: | 10/15/2008 |
| | | Billing Period: | 08/01/2008 to 08/31/2008 |

| Customer Contact: | Sold to: | | |
|---|---|---|---|
| Krish Vadali | Lehman Brothers Holdings Inc. | Customer Number: | 1200051 |
| 212 320 6321 | 1301 Ave of the Americas | Project ID: | 1000009468 |
| | New York NY 10019 | Project Name: | **LB - ASAP Development** |
| Cognizant Contact: | United States | Contract: | CA0000001582 |
| Cyril Wright | | | |
| 201-682-2734 | | PO: | |
| | | Customer SOW No: | PSTS-6 |
| | | Customer SOW Date: | 09/11/2007 |
| | | Total Amount Due: | 11,760.00   USD |

| Name | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|
| Services rendered for  Services rendered for Rajendra Pore | | | | |
| Pore,Rajendra | Onsite    REG    168.00 | MHR | 70.00 | 11,760.00 |

| | | |
|---|---|---|
| **Total Amount Due** | **11,760.00** | **USD** |

**Amount in Words:**   Eleven Thousand Seven Hundred Sixty  US Dollars

Remarks:    sarah.garcia@lehman.com;Spencer.Kalish@lehman.com

# INVOICE


Passion for building stronger businesses

Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| **Bill To:** | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Page: | 2 of  2 |
| 1301 Ave of the Americas | Invoice No: | US410-0000033351 |
| New York NY 10019 | Invoice Date: | 08/31/2008 |
| United States | | |

**PAYABLE**

| **By Check Mailing Address** | **By Wire Transfer** |
|---|---|
| Cognizant Technology Solutions US Corp. | Bank Name:        PNC Bank, N.A. 060 |
| P.O. Box 822347 | Routing Number: 031207607 |
| Philadelphia, | Account Name:   Cognizant Technology Solutions Corp |
| PA 19182-2347 | Account Number:8026233749 |

# INVOICE



Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| | | | |
|---|---|---|---|
| **Bill To:** | **Ship to:** | Page: | 1 of 1 |
| Lehman Brothers Holdings Inc. | Lehman Brothers Holdings Inc. | Invoice No: | US410-0000033516 |
| 1301 Ave of the Americas | 1301 Ave of the Americas | Invoice Date: | 08/31/2008 |
| New York NY 10019 | New York NY 10019 | Payment Terms: | NET30 |
| United States | United States | Due Date: | 09/30/2008 |
| | | Billing Period: | August-2008 |
| | | | |
| **Customer Contact:** | **Sold to:** | Customer Number: | 1200051 |
| Melendez Miguel (Mike) | Lehman Brothers Holdings Inc. | Project ID: | 1000025499 |
| 201 499 4487 | 1301 Ave of the Americas | Project Name: | **LB - Phoenix IV** |
| | New York NY 10019 | Contract: | CA0000003280 |
| **Cognizant Contact:** | United States | | |
| Cyril Wright | | | |
| 201-682-2734 | | PO: | |
| | | Customer SOW No: | |
| | | Customer SOW Date: | 11/26/2007 |
| | | Total Amount Due: | 33,300.00   USD |

| Line | Description | Net Amount |
|---|---|---|
| 1 | Services rendered in Qtr 3 | 33,300.00 |
| | **Total Amount Due** | **33,300.00   USD** |

**Amount in Words:**   Thirty Three Thousand Three Hundred  US Dollars

Remarks:

**PAYABLE**

| **By Check Mailing Address** | **By Wire Transfer** |
|---|---|
| Cognizant Technology Solutions US Corp. | Bank Name:    PNC Bank, N.A. 060 |
| P.O. Box 822347 | Routing Number: 031207607 |
| Philadelphia, | Account Name:   Cognizant Technology Solutions Corp |
| PA 19182-2347 | Account Number:8026233749 |



# INVOICE

Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| | | | |
|---|---|---|---|
| **Bill To:** | **Ship to:** | Page: | 1 of 2 |
| Lehman Brothers Holdings Inc. | Lehman Brothers Holdings Inc. | Invoice No: | US410-0000034428 |
| 1301 Ave of the Americas | 1301 Ave of the Americas | Invoice Date: | 08/31/2008 |
| New York NY 10019 | New York NY 10019 | Payment Terms: | NET45 |
| United States | United States | Due Date: | 10/15/2008 |
| | | Billing Period: | 08/01/2008   to   08/31/2008 |
| | | | |
| **Customer Contact:** | **Sold to:** | Customer Number: | 1200051 |
| Alexander Gershgorin | Lehman Brothers Holdings Inc. | Project ID: | 1000012339 |
| 201 499 4491 | 1301 Ave of the Americas | Project Name: | **LB - Viper System** |
| | New York NY 10019 | | **Development** |
| **Cognizant Contact:** | United States | Contract: | CA0000001668 |
| Cyril Wright | | | |
| 201-682-2734 | | PO: | |
| | | Customer SOW No: | PS # 8 |
| | | Customer SOW Date: | |
| | | Total Amount Due: | 22,800.00   USD |

| Name | | | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|---|---|
| Services rendered for LB - Viper System Development | | | | | | |
| Amitgiri Goswami | Onsite | REG | 160.00 | MHR | 69.00 | 11,040.00 |
| Deepali Roopawala | Onsite | REG | 168.00 | MHR | 70.00 | 11,760.00 |
| **Total Amount Due** | | | | | | **22,800.00   USD** |

**Amount in Words:**   Twenty Two Thousand Eight Hundred  US Dollars

Remarks:



# INVOICE

Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| | | |
|---|---|---|
| **Bill To:** | Page: | 2 of 2 |
| Lehman Brothers Holdings Inc. | Invoice No: | US410-0000034428 |
| 1301 Ave of the Americas | Invoice Date: | 08/31/2008 |
| New York NY 10019 | | |
| United States | | |

**PAYABLE**

| **By Check Mailing Address** | **By Wire Transfer** |
|---|---|
| Cognizant Technology Solutions US Corp. | Bank Name:     PNC Bank, N.A. 060 |
| P.O. Box 822347 | Routing Number: 031207607 |
| Philadelphia, | Account Name:   Cognizant Technology Solutions Corp |
| PA 19182-2347 | Account Number:8026233749 |



# INVOICE

Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | Ship to: | | |
|---|---|---|---|
| Lehman Brothers Holdings Inc. | Lehman Brothers Holdings Inc. | Page: | 1 of 2 |
| 1301 Ave of the Americas | 1301 Ave of the Americas | Invoice No: | US410-0000035631 |
| New York NY 10019 | New York NY 10019 | Invoice Date: | 08/31/2008 |
| United States | United States | Payment Terms: | NET45 |
| | | Due Date: | 10/15/2008 |
| | | Billing Period: | 08/01/2008   to   08/31/2008 |

| Customer Contact: | Sold to: | | |
|---|---|---|---|
| S Padma Priya | Lehman Brothers Holdings Inc. | Customer Number: | 1200051 |
| 91 223 053 2629 | 1301 Ave of the Americas | Project ID: | 1000020062 |
| | New York NY 10019 | Project Name: | **LB - .NET IMT IA Billing** |
| Cognizant Contact: | United States | Contract: | CA0000001970 |
| Cyril Wright | | | |
| 201 682 2734 | | PO: | |
| | | Customer SOW No: | PSTS-19 |
| | | Customer SOW Date: | |
| | | Original Invoice: | US410-0000032963  08/31/2008 |
| | | Prior Adjustment: | US410-0000035630  08/31/2008 |
| | | Total Amount Due: | 10,400.00    USD |

| Name | | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|---|
| Services rendered for  Invoice for services rendered in August 2008 | | | | | |
| | | | | | |
| Robin Varghese | Offshore    REG | 120.00 | MHR | 25.00 | 3,000.00 |
| Preeti Bang | Offshore    REG | 136.00 | MHR | 25.00 | 3,400.00 |
| Saurabh,Seemant | Offshore    REG | 160.00 | MHR | 25.00 | 4,000.00 |

| **Total Amount Due** | **10,400.00** | **USD** |
|---|---|---|

**Amount in Words:**   Ten Thousand Four Hundred  US Dollars

Remarks:    padmapriya.S@lehman.com;kalindee.antani@Lehman.com;kirti.mehta@lehman.com



# INVOICE

Cognizant Technology Solutions
US Corporation
500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| **Bill To:** | | Page: | 2 of 2 |
|---|---|---|---|
| Lehman Brothers Holdings Inc. | | Invoice No: | US410-0000035631 |
| 1301 Ave of the Americas | | Invoice Date: | 08/31/2008 |
| New York NY 10019 | | | |
| United States | | | |

**PAYABLE**

| **By Check Mailing Address** | **By Wire Transfer** |
|---|---|
| Cognizant Technology Solutions US Corp. | Bank Name:    PNC Bank, N.A. 060 |
| P.O. Box 822347 | Routing Number: 031207607 |
| Philadelphia, | Account Name:   Cognizant Technology Solutions Corp |
| PA 19182-2347 | Account Number:8026233749 |

# INVOICE



Cognizant Technology Solutions
US Corporation

500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | Ship to: | | |
|---|---|---|---|
| Lehman Brothers Holdings Inc. | Lehman Brothers Holdings Inc. | Page: | 1 of 2 |
| 1301 Ave of the Americas | 1301 Ave of the Americas | Invoice No: | US410-0000038706 |
| New York NY 10019 | New York NY 10019 | Invoice Date: | 09/30/2008 |
| United States | United States | Payment Terms: | NET45 |
| | | Due Date: | 11/14/2008 |
| | | Billing Period: | 09/01/2008   to 09/21/2008 |
| Customer Contact: | Sold to: | Customer Number: | 1200051 |
| JoanneDeSocio | Lehman Brothers Holdings Inc. | Project ID: | 1000009468 |
| 201 499 4537 | 1301 Ave of the Americas | Project Name: | LB - ASAP Development |
| | New York NY 10019 | Contract: | CA0000001582 |
| Cognizant Contact: | United States | | |
| Cyril Wright | | PO: | |
| 201-682-2734 | | Customer SOW No: | PSTS#6 |
| | | Customer SOW Date: | 02/06/2006 |
| | | Total Amount Due: | 14,560.00    USD |

| Name | | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|---|
| Services rendered for period 1st Sept - 21st Sept 2008 | | | | | |
| Velaga,Shyam Kumar | Onsite | REG | 112.00 | MHR | 65.00 | 7,280.00 |
| More,Makarand Subhash | Onsite | REG | 112.00 | MHR | 65.00 | 7,280.00 |

| Total Amount Due | 14,560.00 | USD |
|---|---|---|

Amount in Words:    Fourteen Thousand Five Hundred Sixty  US Dollars

Remarks:

# INVOICE



Cognizant  Technology  Solutions
US Corporation

500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | | Page: | 2 of 2 |
|---|---|---|---|
| Lehman  Brothers  Holdings  Inc. | | Invoice No: | US410-0000038706 |
| 1301 Ave of the Americas | | Invoice Date: | 09/30/2008 |
| New York NY 10019 | | | |
| United States | | | |

PAYABLE

| By Check Mailing Address | By Wire Transfer |
|---|---|
| Cognizant  Technology  Solutions  US  Corp. | Bank Name:       PNC Bank, N.A. 060 |
| P.O. Box 822347 | Routing Number: 031207607 |
| Philadelphia, | Account Name:   Cognizant Technology Solutions Corp |
| PA 19182-2347 | Account Number:8026233749 |

# INVOICE



Cognizant  Technology  Solutions
US Corporation

500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | Ship to: | | |
|---|---|---|---|
| Lehman  Brothers  Holdings  Inc. | Lehman  Brothers  Holdings  Inc. | Page: | 1 of 2 |
| 1301 Ave of the Americas | 1301 Ave of the Americas | Invoice No: | US410-0000038707 |
| New York NY 10019 | New York NY 10019 | Invoice Date: | 09/30/2008 |
| United States | United States | Payment Terms: | NET45 |
| | | Due Date: | 11/14/2008 |
| | | Billing Period: | 09/01/2008    to 09/21/2008 |
| Customer Contact: | Sold to: | Customer Number: | 1200051 |
| Krish Vadali | Lehman  Brothers  Holdings  Inc. | Project ID: | 1000009468 |
| 212 320 6321 | 1301 Ave of the Americas | Project Name: | LB - ASAP Development |
| | New York NY 10019 | Contract: | CA0000001582 |
| Cognizant Contact: | United States | | |
| Cyril Wright | | PO: | |
| 201-682-2734 | | Customer SOW No: | PSTS#22 |
| | | Customer SOW Date: | 09/11/2007 |
| | | Total Amount Due: | 7,840.00    USD |

| Name | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|
| Services rendered for period 1st Sept - 21st Sept 2008 | | | | |
| Pore,Rajendra | Onsite | REG | 112.00 | MHR | 70.00 | 7,840.00 |
| Total Amount Due | | | | 7,840.00    USD |

Amount in Words:    Seven Thousand Eight Hundred Forty  US Dollars

Remarks:

# INVOICE


**Cognizant**
Passion for building stronger businesses

Cognizant Technology Solutions
US Corporation

500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| | | |
|---|---|---|
| Bill To: | Page: | 2 of 2 |
| Lehman Brothers Holdings Inc. | Invoice No: | US410-0000038707 |
| 1301 Ave of the Americas | Invoice Date: | 09/30/2008 |
| New York NY 10019 | | |
| United States | | |

PAYABLE

| By Check Mailing Address | By Wire Transfer |
|---|---|
| Cognizant Technology Solutions US Corp. | Bank Name:        PNC Bank, N.A. 060 |
| P.O. Box 822347 | Routing Number: 031207607 |
| Philadelphia, | Account Name:    Cognizant Technology Solutions Corp |
| PA 19182-2347 | Account Number:8026233749 |

# INVOICE



Cognizant Technology Solutions
US Corporation

500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | Ship to: | | |
|---|---|---|---|
| Lehman Brothers Holdings Inc. | Lehman Brothers Holdings Inc. | Page: | 1 of 2 |
| 1301 Ave of the Americas | 1301 Ave of the Americas | Invoice No: | US410-0000038723 |
| New York NY 10019 | New York NY 10019 | Invoice Date: | 09/30/2008 |
| United States | United States | Payment Terms: | NET45 |
| | | Due Date: | 11/14/2008 |
| | | Billing Period: | 09/01/2008   to 09/21/2008 |
| Customer Contact: | Sold to: | Customer Number: | 1200051 |
| AlexanderGershgorin | Lehman Brothers Holdings Inc. | Project ID: | 1000012339 |
| 201 499 4491 | 1301 Ave of the Americas | Project Name: | LB - Viper System |
| | New York NY 10019 | | Development |
| Cognizant Contact: | United States | Contract: | CA0000001668 |
| Cyril Wright | | | |
| 201-682-2734 | | | |
| | | PO: | |
| | | Customer SOW No: | PS # 8 |
| | | Customer SOW Date: | |
| | | Total Amount Due: | 15,568.00    USD |

| Name | | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|---|
| Services rendered for period 1st Sept - 21st Sept 2008 | | | | | |
| Goswami,Amitgiri Rameshgiri | Onsite REG | 112.00 | MHR | 69.00 | 7,728.00 |
| Deepali Roopawala | Onsite REG | 112.00 | MHR | 70.00 | 7,840.00 |

| Total Amount Due | | 15,568.00 | USD |
|---|---|---|---|

Amount in Words:    Fifteen Thousand Five Hundred Sixty Eight  US Dollars

Remarks:

# INVOICE



Cognizant Technology Solutions
US Corporation

500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | | Page: | 2 of 2 |
|---|---|---|---|
| Lehman Brothers Holdings Inc. | | Invoice No: | US410-0000038723 |
| 1301 Ave of the Americas | | Invoice Date: | 09/30/2008 |
| New York NY 10019 | | | |
| United States | | | |

PAYABLE

| By Check Mailing Address | By Wire Transfer |
|---|---|
| Cognizant Technology Solutions US Corp.<br>P.O. Box 822347<br><br>Philadelphia,<br>PA 19182-2347 | Bank Name:       PNC Bank, N.A. 060<br>Routing Number: 031207607<br>Account Name:   Cognizant Technology Solutions Corp<br>Account Number:8026233749 |

# INVOICE



Cognizant  Technology  Solutions
US Corporation

500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | Ship to: | | |
|---|---|---|---|
| Lehman  Brothers  Holdings  Inc. | Lehman  Brothers  Holdings  Inc. | Page: | 1 of 2 |
| 1301 Ave of the Americas | 1301 Ave of the Americas | Invoice No: | US410-0000038708 |
| New York NY 10019 | New York NY 10019 | Invoice Date: | 09/30/2008 |
| United States | United States | Payment Terms: | NET45 |
| | | Due Date: | 11/14/2008 |
| | | Billing Period: | 09/01/2008    to 09/21/2008 |
| Customer Contact: | Sold to: | Customer Number: | 1200051 |
| AlexanderArno | Lehman  Brothers  Holdings  Inc. | Project ID: | 1000014592 |
| 212 320 6091 | 1301 Ave of the Americas | Project Name: | LB - Development Support |
| | New York NY 10019 | Contract: | CA0000001740 |
| Cognizant Contact: | United States | | |
| Cyril Wright | | PO: | |
| 201-682-2734 | | Customer SOW No: | PSTS # 17 |
| | | Customer SOW Date: | |
| | | Total Amount Due: | 7,280.00    USD |

| Name | | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|---|
| Services rendered for period 1st Sept - 21st Sept 2008 | | | | | |
| Shiralkar,Mayur | Onsite | REG    112.00 | MHR | 65.00 | 7,280.00 |
| | | | | | |
| Total Amount Due | | | | 7,280.00 | USD |

Amount in Words:    Seven Thousand Two Hundred Eighty  US Dollars

Remarks:

# INVOICE



Cognizant Technology Solutions
US Corporation

500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | Page: | 2 of 2 |
|---|---|---|
| Lehman Brothers Holdings Inc. | Invoice No: | US410-0000038708 |
| 1301 Ave of the Americas | Invoice Date: | 09/30/2008 |
| New York NY 10019 | | |
| United States | | |

PAYABLE

| By Check Mailing Address | By Wire Transfer |
|---|---|
| Cognizant Technology Solutions US Corp. | Bank Name:        PNC Bank, N.A. 060 |
| P.O. Box 822347 | Routing Number: 031207607 |
| Philadelphia, | Account Name:   Cognizant Technology Solutions Corp |
| PA 19182-2347 | Account Number:8026233749 |

# INVOICE



Cognizant Technology Solutions
US Corporation

500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | Ship to: | | |
|---|---|---|---|
| Lehman Brothers Holdings Inc. | Lehman Brothers Holdings Inc. | Page: | 1 of 2 |
| 1301 Ave of the Americas | 1301 Ave of the Americas | Invoice No: | US410-0000038709 |
| New York NY 10019 | New York NY 10019 | Invoice Date: | 09/30/2008 |
| United States | United States | Payment Terms: | NET45 |
| | | Due Date: | 11/14/2008 |
| | | Billing Period: | 09/01/2008    to 09/21/2008 |

| Customer Contact: | Sold to: | Customer Number: | 1200051 |
|---|---|---|---|
| SPadmaPriya | Lehman Brothers Holdings Inc. | Project ID: | 1000020062 |
| 91 223 053 2629 | 1301 Ave of the Americas | Project Name: | LB - .NET IMT IA Billing |
| | New York NY 10019 | Contract: | CA0000001970 |
| Cognizant Contact: | United States | | |
| Cyril Wright | | PO: | |
| 201 682 2734 | | Customer SOW No: | PSTS-19 |
| | | Customer SOW Date: | |
| | | Total Amount Due: | 8,400.00    USD |

| Name | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|
| Services rendered for period 1st Sept - 21st Sept 2008 | | | | |
| Robin Varghese | Offshore REG 112.00 | MHR | 25.00 | 2,800.00 |
| Preeti Bang | Offshore REG 112.00 | MHR | 25.00 | 2,800.00 |
| Saurabh,Seemant | Offshore REG 112.00 | MHR | 25.00 | 2,800.00 |
| **Total Amount Due** | | | | 8,400.00    USD |

Amount in Words:    Eight Thousand Four Hundred  US Dollars

Remarks:

# INVOICE



Cognizant Technology Solutions
US Corporation

500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Page: | 2 of 2 |
| 1301 Ave of the Americas | Invoice No: | US410-0000038709 |
| New York NY 10019 | Invoice Date: | 09/30/2008 |
| United States | | |

PAYABLE

| By Check Mailing Address | By Wire Transfer |
|---|---|
| Cognizant Technology Solutions US Corp. | Bank Name:        PNC Bank, N.A. 060 |
| P.O. Box 822347 | Routing Number: 031207607 |
| Philadelphia, | Account Name:   Cognizant Technology Solutions Corp |
| PA 19182-2347 | Account Number:8026233749 |

# INVOICE



Cognizant Technology Solutions
US Corporation

500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| | | | |
|---|---|---|---|
| **Bill To:** | **Ship to:** | Page: | 1 of 2 |
| Lehman Brothers Holdings Inc. | Lehman Brothers Holdings Inc. | Invoice No: | US410-0000038703 |
| 1301 Ave of the Americas | 1301 Ave of the Americas | Invoice Date: | 09/30/2008 |
| New York NY 10019 | New York NY 10019 | Payment Terms: | NET45 |
| United States | United States | Due Date: | 11/14/2008 |
| | | Billing Period: | 09/01/2008   to 09/21/2008 |
| | | | |
| **Customer Contact:** | **Sold to:** | Customer Number: | 1200051 |
| RanjanaDeshmukh | Lehman Brothers Holdings Inc. | Project ID: | 1000020837 |
| 223 053 3223 | 1301 Ave of the Americas | Project Name: | LB - RDS Support |
| | New York NY 10019 | Contract: | CA0000002006 |
| **Cognizant Contact:** | United States | | |
| Cyril Wright | | | |
| 201 682 2734 | | PO: | |
| | | Customer SOW No: | PSTS-21 |
| | | Customer SOW Date: | |
| | | Total Amount Due: | 3,360.00      USD |

| Name | | | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|---|---|
| Services rendered for period 1st Sept - 21st Sept 2008 | | | | | | |
| Siddiqui,Shirazi | | Offshore | REG   112.00 | MHR | 30.00 | 3,360.00 |
| | **Total Amount Due** | | | | 3,360.00 | USD |

Amount in Words:    Three Thousand Three Hundred Sixty  US Dollars

Remarks:

# INVOICE



Cognizant Technology Solutions
US Corporation

500 Frank W. Burr Boulevard,
Teaneck, NJ 07666

Federal Tax ID 13-3924155

| Bill To: | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Page: | 2 of 2 |
| 1301 Ave of the Americas | Invoice No: | US410-0000038703 |
| New York NY 10019 | Invoice Date: | 09/30/2008 |
| United States | | |

PAYABLE

| By Check Mailing Address | By Wire Transfer |
|---|---|
| Cognizant Technology Solutions US Corp. | Bank Name:        PNC Bank, N.A. 060 |
| P.O. Box 822347 | Routing Number: 031207607 |
| Philadelphia, | Account Name:    Cognizant Technology Solutions Corp |
| PA 19182-2347 | Account Number:8026233749 |

**Cognizant Technology Solutions**
**Aged Receivables Statement by Customer - Detail**
Report as of - Sep 30, 2008
Data as on - Sep 30, 2008

**Customer Name & Address**

Lehman Brothers Services India Pvt. Ltd.

Winchester,

Hiranandani Business Park

**Payment Terms - Direct**

| DSO Status | Jul'08 | Previous QTR |
|---|---|---|
| With UBR | 69.69 | 120.49 |
| Without UBR | 69.69 | 120.49 |

| Document # | Aging Date | OverDue Amount Due ( INR ) | INR970 K Amount Due (USD) | Transaction Type | Customer Contact | Description |
|---|---|---|---|---|---|---|
| INO00297 | 31-Dec-2007 | 142,202.82 | 3,058.13 | Invoice | Anjan Deb Kumar | LB - Asia Program Clearance |
| IN216-0000000101 | 30-Jun-2008 | 365,259.88 | 7,855.05 | Invoice | Ranjana Deshmukh | LB - Siebel Development |
| IN216-0000000127 | 31-Jul-2008 | 240,027.93 | 5,161.89 | Invoice | Ranjana Deshmukh | LB - Siebel Development |
| IN216-0000000137 | 31-Jul-2008 | 222,826.74 | 4,791.97 | Invoice | Sumitra Naik | LB - Cameo Capacity Margin |
| IN216-0000000159 | 31-Aug-2008 | 208,719.93 | 4,488.60 | Invoice | Ranjana Deshmukh | LB - Siebel Development |
| IN216-0000000160 | 31-Aug-2008 | 406,293.76 | 8,737.50 | Invoice | Srikanth Ramasubramanian | LB - J2EE App Dev PPI Group |
| IN216-0000000161 | 31-Aug-2008 | 196,798.54 | 4,232.23 | Invoice | Sumitra Naik | LB - Cameo Capacity Margin |
| IN216-0000000167 | 30-Sep-2008 | 114,795.96 | 2,468.73 | Invoice | Ranjana Deshmukh | LB - Siebel Development |
| IN216-0000000168 | 30-Sep-2008 | 243,776.26 | 5,242.50 | Invoice | Srikanth Ramasubramanian | LB - J2EE App Dev PPI Group |
| IN216-0000000169 | 30-Sep-2008 | 111,730.79 | 2,402.81 | Invoice | Sumitra Naik | LB - Cameo Capacity Margin |
| Total | | 2,252,432.61 | 48,439.41 | | | |

**Summary**

**INR**

| Period | Amount Due |
|---|---|
| 0 - 30 | 1,282,115.24 |
| 61 - 90 | 462,854.67 |
| 91 - 120 | 365,259.88 |
| 181 - 365 | 142,202.82 |
| Total | 2,252,432.61 |



Cognizant
Technology
Solutions

**INVOICE**

Cognizant Technology Solutions India Pvt.,Ltd.
401, Fairmont,
**Hiranandani Business Park,**
Powai, Mumbai - 400076.
IEC code;0494001992
PAN No.: AAACD 3312M

| **Lehman Brothers Services India PVT. Ltd.** | P.O. No. & Date | |
|---|---|---|
| Winchester, Hiranandani Business Park, Powai Mumbai- 400 076 India | Cognizant Ref No. | 45-0 |
| | Invoice No | INO00297 |
| | Invoice Date | 12/31/2007 |
| | Payment Terms | Direct |

| Customer  Contact | Phone | Coordination Contact | Voice |
|---|---|---|---|
| Anjan Deb Kumar | (022)-305-3244  Extn.9 | Lolam, Shailesh | (912)-022-9311 Extn.00 |

| Project Name | Project No. | Billing Period | |
|---|---|---|---|
| LB - Asia Program Clearance | 223038 | December 2007 | |

| DESCRIPTION | Effort (HR) | Rate | AMOUNT (INR) |
|---|---|---|---|
| Services rendered for LB - Asia Program Clearance Sindu Puthenvarium Sreedevi Service Tax @12.36% | 112.00 | 1,130.00 | 126,560.00 15,642.82 |
| **TOTAL AMOUNT (CURRENT MONTH)** | **112.00** | | **142,202.82** |
| PREVIOUS BALANCE | | | |
| TOTAL AMOUNT DUE | | | **142,202.82** |

PAYABLE

For credit thru Citibank NA – Mumbai – to
M/s Cognizant Technology Solutions India
Private Ltd
Current A/C : 16021008
Swift code: CITIINBXIBB

**FOR CUSTOMER USE ONLY**

Approved by Sig.................................

Name...........................................

CST Registration No : 411006/C/280
BST Registration No: 411006/S/590
Service Tax Registration No: AAACD3312MST001

**Regd.Office**:Cognizant Technology Solutions ,
5/535, Old Mahabalipuram Road, Okkiam , Thoraipakkam, Chennai – 600 096.

# INVOICE



Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| | | |
|---|---|---|
| **Bill To:** | **Ship to:** | |
| Lehman Brothers Services India | Lehman Brothers Services India | Page: 1 of 3 |
| PVt. Ltd. | PVt. Ltd. | Invoice No: IN216-0000000101 |
| Winchester, | Winchester, | Invoice Date: 06/30/2008 |
| Hiranandani Business Park | Hiranandani Business Park | Payment Terms: NET45 |
| Powai, Mumbai MH 400076 | Powai, Mumbai MH 400076 | Due Date: 08/14/2008 |
| India | India | Billing Period: 06/01/2008  to  06/30/2008 |

**Customer Contact:**
Ranjana Deshmukh
223 053 3223

**Cognizant Contact:**
Jaideep Awatramani
+9120 40222687

**Sold to:**
Lehman Brothers Services India
PVt. Ltd.
Winchester,
Hiranandani Business Park
Powai, Mumbai MH 400076
India

Customer Number:    1214787
Project ID:    1000012235
Project Name:    **LB - Siebel Development**
Contract:    CA0000001666

PO:
Customer SOW No:
Customer SOW Date: 09/30/2006
Original Invoice:    IN216-0000000098    06/30/2008
Prior Adjustment:    IN216-0000000100    06/30/2008
Total Amount Due:    365,259.88    INR

| Name | | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|---|
| Services rendered for LB - Siebel Development | | | | | |
| Sourabh Agnihotri | Offshore  REG | 120.00 | MHR | 1,161.00 | 139,320.00 |
| Khanolkar,Mallika | Offshore  REG | 160.00 | MHR | 1,161.00 | 185,760.00 |

Cognizant Technology Solutions India Pvt. Ltd., 5/535, Old Mahabalipuram Road,
Okkiam , Thoraipakkam, Chennai-600 096.

# INVOICE



Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| Bill To: | | Page: | 2 of 3 |
|---|---|---|---|
| Lehman Brothers Services India PVT. Ltd. | | Invoice No: | IN216-0000000101 |
| Winchester, | | Invoice Date: | 06/30/2008 |
| Hiranandani Business Park | | | |
| Powai, Mumbai MH 400076 | | | |
| India | | | |

| | |
|---|---|
| **Amount before tax** | 325,080.00 |
| Service Tax @ 12% | 39,009.60 |
| Education Cess @ 2% on Service Tax | 780.19 |
| Secondary Education Cess @ 1% on Service Tax | 390.10 |
| Total Service Tax | **40,179.89** |

| | | |
|---|---|---|
| **Amount after tax** | 365,259.88 | **INR** |

**Amount in Words:**   Three Lakh Sixty Five Thousand Two Hundred Fifty Nine Indian Rupees and Eighty Eight Paise

Remarks:



# INVOICE

Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| Bill To: | | |
|---|---|---|
| Lehman Brothers Services India PVT. LTD. | Page: | 3 of 3 |
| Winchester, | Invoice No: | IN216-0000000101 |
| Hiranandani Business Park, | Invoice Date: | 06/30/2008 |
| Powai, Mumbai MH 400076 | | |
| India | | |

**PAYABLE**

| **By Check Mailing Address** | **By Wire Transfer** |
|---|---|
| Cognizant Technology SolutionsIndia Private Ltd. | Bank Name:   Deutsche Bank |
| 401, Fairmont, | Account Name: |
| Hiranandani Business Park, | Account Number:5007745052 |
| Powai, Mumbai - 400076 | Swift Code:   DEUTINBBCNN |



# INVOICE

Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| | | |
|---|---|---|
| **Bill To:** | **Ship to:** | |
| Lehman Brothers Services India Pvt. Ltd. | Lehman Brothers Services India Pvt. Ltd. | Page: 1 of 2 |
| Winchester, | Winchester, | Invoice No: IN216-0000000127 |
| Hiranandani Business Park | Hiranandani Business Park | Invoice Date: 07/31/2008 |
| Powai, Mumbai MH 400076 | Powai, Mumbai MH 400076 | Payment Terms: NET45 |
| India | India | Due Date: 09/14/2008 |
| | | Billing Period: 07/01/2008  to  07/31/2008 |

| | | |
|---|---|---|
| **Customer Contact:** | **Sold to:** | Customer Number: 1214787 |
| Ranjana Deshmukh | Lehman Brothers Services India Pvt. Ltd. | Project ID: 1000012235 |
| 223 053 3223 | Winchester, | Project Name: **LB - Siebel Development** |
| | Hiranandani Business Park | Contract: CA0000001666 |
| **Cognizant Contact:** | Powai, Mumbai MH 400076 | |
| Jaideep Awatramani | India | |
| +9120 40222687 | | PO: |
| | | Customer SOW No: |
| | | Customer SOW Date: 09/30/2006 |
| | | Total Amount Due: 240,027.93   INR |

| Name | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|
| Services rendered for  LB - Siebel Development | | | | |
| Khanolkar,Mallika          Offshore    REG    184.00 | | MHR | 1,161.00 | 213,624.00 |
| **Gross Amount before tax** | | | | 213,624.00 |
| Service Tax @ 12% | | | | 25,634.88 |

# INVOICE



Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| Bill To: | | |
|---|---|---|
| Lehman Brothers Services India Pvt. Ltd. | Page: | 2 of 2 |
| Winchester, | Invoice No: | IN216-0000000127 |
| Hiranandani Business Park, | Invoice Date: | 07/31/2008 |
| Powai, Mumbai MH 400076 | | |
| India | | |

| | |
|---|---|
| Education Cess @ 2% on Service Tax | 512.70 |
| Secondary Education Cess @ 1% on Service Tax | 256.35 |
| Total Service Tax | **26,403.93** |

| | | |
|---|---|---|
| **Amount after tax** | 240,027.93 | **INR** |

**Amount in Words:**    Two Lakh Forty Thousand Twenty Seven Indian Rupees and Ninety Three Paise

Remarks:    ranjana.deshmukh@lehman.com;kalindee.antani@Lehman.com;kirti.mehta@lehman.com

**PAYABLE**

| **By Check Mailing Address** | **By Wire Transfer** | |
|---|---|---|
| Cognizant Technology SolutionsIndia Private Ltd. | Bank Name: | Deutsche Bank |
| 401, Fairmont, | Account Name: | |
| Hiranandani Business Park, | Account Number:5007745052 | |
| Powai, Mumbai - 400076 | Swift Code: | DEUTINBBCNN |

# INVOICE



Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| Bill To: | Ship to: | | |
|---|---|---|---|
| Lehman Brothers Services India | Lehman Brothers Services India | Page: | 1 of  3 |
| Pvt. Ltd. | Pvt. Ltd. | Invoice No: | IN216-0000000137 |
| Winchester, | Winchester, | Invoice Date: | 07/31/2008 |
| Hiranandani Business Park | Hiranandani Business Park | Payment Terms: | NET45 |
| Powai, Mumbai MH 400076 | Powai, Mumbai MH 400076 | Due Date: | 09/14/2008 |
| India | India | Billing Period: | 07/01/2008   to  07/31/2008 |

**Customer Contact:**
Sumitra Naik
91226 723 5512

**Cognizant Contact:**
Jaideep Awatramani
+91 20 4022 2687

**Sold to:**
Lehman Brothers Services India
Pvt. Ltd.
Winchester,
Hiranandani Business Park
Powai, Mumbai MH 400076
India

Customer Number:    1214787
Project ID:    1000028944
Project Name:    **LB - Cameo Capacity**
**Margin**
Contract:    CA0000006651

PO:
Customer SOW No:    PSTS-26
Customer SOW Date: 06/20/2008
Original Invoice:    IN216-0000000129   07/31/2008
Prior Adjustment:    IN216-0000000136   07/31/2008
Total Amount Due:    222,826.74   INR

| Name | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|
| Services rendered for  LB - Cameo Capacity Margin | | | | |
| Renuka Kinger | Offshore   REG   175.50 | MHR | 1,130.00 | 198,315.00 |

# INVOICE



Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

**Bill To:**
Lehman Brothers Services India PVT. Ltd.
Winchester,
Hiranandani Business Park
Powai, Mumbai MH 400076
India

| | |
|---|---|
| Page: | 2 of 3 |
| Invoice No: | IN216-0000000137 |
| Invoice Date: | 07/31/2008 |

| | |
|---|---:|
| **Gross Amount before tax** | 198,315.00 |
| Service Tax @ 12% | 23,797.80 |
| Education Cess @ 2% on Service Tax | 475.96 |
| Secondary Education Cess @ 1% on Service Tax | 237.98 |
| Total Service Tax | **24,511.73** |

| | | |
|---|---:|---|
| **Amount after tax** | **222,826.74** | **INR** |

**Amount in Words:**   Two Lakh Twenty Two Thousand Eight Hundred Twenty Six Indian Rupees and Seventy
Four Paise

Remarks:      kalindee.antani@Lehman.com;sumitra.naik@lehman.com

Cognizant Technology Solutions India Pvt. Ltd., 5/535, Old Mahabalipuram Road,

Okkiam , Thoraipakkam, Chennai-600 096.



# INVOICE

Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| Bill To: | Page: | 3 of 3 |
|---|---|---|
| Lehman Brothers Services India Pvt. Ltd. | Invoice No: | IN216-0000000137 |
| Winchester, | Invoice Date: | 07/31/2008 |
| Hiranandani Business Park, | | |
| Powai, Mumbai MH 400076 | | |
| India | | |

**PAYABLE**

| By Check Mailing Address | By Wire Transfer | |
|---|---|---|
| Cognizant Technology SolutionsIndia Private Ltd. | Bank Name: | Citibank  NA |
| 401, Fairmont, | Account Name: | |
| Hiranandani Business Park, | Account Number:16021016 | |
| Powai, Mumbai - 400076 | Swift Code: | CITIINBXIBB |

# INVOICE



Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| **Bill To:** | **Ship to:** | | |
|---|---|---|---|
| Lehman Brothers Services India | Lehman Brothers Services India | Page: | 1 of  2 |
| Pvt. Ltd. | Pvt. Ltd. | Invoice No: | IN216-0000000159 |
| Winchester, | Winchester, | Invoice Date: | 08/31/2008 |
| Hiranandani Business Park | Hiranandani Business Park | Payment Terms: | NET45 |
| Powai, Mumbai MH 400076 | Powai, Mumbai MH 400076 | Due Date: | 10/15/2008 |
| India | India | Billing Period: | 08/01/2008   to   08/31/2008 |

**Customer Contact:**
Ranjana Deshmukh
223 053 3223

**Sold to:**
Lehman Brothers Services India
Pvt. Ltd.
Winchester,
Hiranandani Business Park
Powai, Mumbai MH 400076
India

Customer Number:   1214787
Project ID:   1000012235
Project Name:   **LB - Siebel Development**
Contract:   CA0000001666

**Cognizant Contact:**
Jaideep Awatramani
+9120 40222402

PO:
Customer SOW No:   PSTS - 1
Customer SOW Date: 09/30/2006
Total Amount Due:   208,719.93   INR

| Name | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|
| Services rendered for Invoice for Services rendered in August 2008 | | | | |
| Khanolkar,Mallika | Offshore   REG   160.00 | MHR | 1,161.00 | 185,760.00 |
| **Gross Amount before tax** | | | | 185,760.00 |

# INVOICE



Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| Bill To: | Page: | 2 of 2 |
|---|---|---|
| Lehman Brothers Services India PVT. Ltd. | Invoice No | IN216-0000000159 |
| Winchester, | Invoice Date: | 08/31/2008 |
| Hiranandani Business Park, | | |
| Powai, Mumbai MH 400076 | | |
| India | | |

| | |
|---|---:|
| Service Tax @ 12% | 22,291.20 |
| Education Cess @ 2% on Service Tax | 445.82 |
| Secondary Education Cess @ 1% on Service Tax | 222.91 |
| **Total Service Tax** | **22,959.94** |

| | | |
|---|---:|---|
| **Amount after tax** | **208,719.93** | **INR** |

**Amount in Words:**  Two Lakh Eight Thousand Seven Hundred Nineteen Indian Rupees and Ninety Three
Paise

Remarks:      ranjana.deshmukh@lehman.com;kalindee.antani@Lehman.com;kirti.mehta@lehman.com

## PAYABLE

| **By Check Mailing Address** | **By Wire Transfer** |
|---|---|
| Cognizant Technology SolutionsIndia Private Ltd. | Bank Name:    Deutsche Bank |
| 401, Fairmont, | Account Name: |
| Hiranandani Business Park, | Account Number:5007745052 |
| Powai, Mumbai - 400076 | Swift Code:    DEUTINBBCNN |



# INVOICE

Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| Bill To: | Ship to: | | |
|---|---|---|---|
| Lehman Brothers Services India Pvt. Ltd. Winchester, Hiranandani Business Park Powai, Mumbai MH 400076 India | Lehman Brothers Services India Pvt. Ltd. Winchester, Hiranandani Business Park Powai, Mumbai MH 400076 India | Page: Invoice No: Invoice Date: Payment Terms: Due Date: Billing Period: | 1 of  3 IN216-0000000160 08/31/2008 NET45 10/15/2008 08/01/2008   to  08/31/2008 |
| **Customer Contact:** Srikanth Ramasubramanian 223 053 2598 | **Sold to:** Lehman Brothers Services India Pvt. Ltd. Winchester, | Customer Number: Project ID: Project Name: | 1214787 1000017182 **LB - J2EE App Dev PPI Group** |
| **Cognizant Contact:** Jaideep Awatramani +91 20 40222687 | Hiranandani Business Park Powai, Mumbai MH 400076 India | Contract: | CA0000001815 |
| | | PO: Customer SOW No: Customer SOW Date: Total Amount Due: | PSTS- 3 04/06/2007 406,293.76   INR |

| Name | | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|---|
| Services rendered for  Invoice for Services rendered in August 2008 | | | | | |
| Gujar,Deepti | Offshore   REG | 160.00 | MHR | 1,130.00 | 180,800.00 |
| Valayil,Vinu | Offshore   REG | 160.00 | MHR | 1,130.00 | 180,800.00 |

# INVOICE


**Cognizant**
Passion for building stronger businesses

Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| Bill To: | | Page: | 2 of 3 |
|---|---|---|---|
| Lehman Brothers Services India PVT. Ltd. | | Invoice No: | IN216-0000000160 |
| Winchester, | | Invoice Date: | 08/31/2008 |
| Hiranandani Business Park | | | |
| Powai, Mumbai MH 400076 | | | |
| India | | | |

| | |
|---|---|
| **Gross Amount before tax** | 361,600.00 |
| Service Tax @ 12% | 43,392.00 |
| Education Cess @ 2% on Service Tax | 867.84 |
| Secondary Education Cess @ 1% on Service Tax | 433.92 |
| Total Service Tax | **44,693.76** |

| | | |
|---|---|---|
| **Amount after tax** | **406,293.76** | **INR** |

**Amount in Words:**  Four Lakh Six Thousand Two Hundred Ninety Three Indian Rupees and Seventy Six
Paise

Remarks:    kalindee.antani@Lehman.com;sramasub@lehman.com



# INVOICE

Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| **Bill To:** | | |
|---|---|---|
| Lehman Brothers Services India Pvt. Ltd. | Page: | 3 of 3 |
| Winchester, | Invoice No: | IN216-0000000160 |
| Hiranandani Business Park | Invoice Date: | 08/31/2008 |
| Powai, Mumbai MH 400076 | | |
| India | | |

**PAYABLE**

| **By Check Mailing Address** | **By Wire Transfer** |
|---|---|
| Cognizant Technology SolutionsIndia Private Ltd. | Bank Name:    Deutsche Bank |
| 401, Fairmont, | Account Name: |
| Hiranandani Business Park, | Account Number:5007745052 |
| Powai, Mumbai - 400076 | Swift Code:      DEUTINBBCNN |



# INVOICE

Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| Bill To: | Ship to: | | |
|---|---|---|---|
| Lehman Brothers Services India Pvt. Ltd. | Lehman Brothers Services India Pvt. Ltd. | Page: | 1 of 3 |
| Winchester, | Winchester, | Invoice No: | IN216-0000000161 |
| Hiranandani Business Park | Hiranandani Business Park | Invoice Date: | 08/31/2008 |
| Powai, Mumbai MH 400076 | Powai, Mumbai MH 400076 | Payment Terms: | NET45 |
| India | India | Due Date: | 10/15/2008 |
| | | Billing Period: | 08/01/2008   to   08/31/2008 |

| Customer Contact: | Sold to: | | |
|---|---|---|---|
| Sumitra Naik | Lehman Brothers Services India Pvt. Ltd. | Customer Number: | 1214787 |
| 91226 723 5512 | Winchester, | Project ID: | 1000028944 |
| | Hiranandani Business Park | Project Name: | **LB - Cameo Capacity Margin** |
| **Cognizant Contact:** | Powai, Mumbai MH 400076 | | |
| Jaideep Awatramani | India | Contract: | CA0000006651 |
| +91 20 4022 2687 | | | |
| | | PO: | |
| | | Customer SOW No: | PSTS-26 |
| | | Customer SOW Date: | 06/20/2008 |
| | | Total Amount Due: | 196,798.54    INR |

| Name | | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|---|
| Services rendered for LB - Cameo Capacity Margin | | | | | |
| More,Prashant | Offshore | REG | 107.00 | MHR | 1,130.00 | 120,910.00 |
| Renuka Kinger | Offshore | REG | 48.00 | MHR | 1,130.00 | 54,240.00 |

Cognizant Technology Solutions India Pvt. Ltd., 5/535, Old Mahabalipuram Road,

Okkiam , Thoraipakkam, Chennai-600 096.



# INVOICE

Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| **Bill To:** | | |
|---|---|---|
| Lehman Brothers Services India Pvt. Ltd. | Page: | 2 of 3 |
| Winchester, | Invoice No: | IN216-0000000161 |
| Hiranandani Business Park | Invoice Date: | 08/31/2008 |
| Powai, Mumbai MH 400076 | | |
| India | | |

| | | |
|---|---:|---|
| **Gross Amount before tax** | 175,150.00 | |
| Service Tax @ 12% | 21,018.00 | |
| Education Cess @ 2% on Service Tax | 420.36 | |
| Secondary Education Cess @ 1% on Service Tax | 210.18 | |
| Total Service Tax | **21,648.54** | |
| **Amount after tax** | **196,798.54** | **INR** |

**Amount in Words:**   One Lakh Ninety Six Thousand Seven Hundred Ninety Eight Indian Rupees and Fifty
Four Paise

Remarks:     kalindee.antani@Lehman.com;sumitra.naik@lehman.com



# INVOICE

Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| **Bill To:** | | |
|---|---|---|
| Lehman Brothers Services India PVT. Ltd. | Page: | 3 of 3 |
| Winchester, | Invoice No: | IN216-0000000161 |
| Hiranandani Business Park, | Invoice Date: | 08/31/2008 |
| Powai, Mumbai MH 400076 | | |
| India | | |

## PAYABLE

| **By Check Mailing Address** | **By Wire Transfer** |
|---|---|
| Cognizant Technology SolutionsIndia Private Ltd. | Bank Name:    Citibank  NA |
| 401, Fairmont, | Account Name: |
| Hiranandani Business Park, | Account Number:16021016 |
| Powai, Mumbai - 400076 | Swift Code:    CITIINBXIBB |



# INVOICE

Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| | | |
|---|---|---|
| **Bill To:** | **Ship to:** | **Page:** 1 of 2 |
| Lehman Brothers Services India | Lehman Brothers Services India | **Invoice No:** IN216-0000000167 |
| Pvt. Ltd. | Pvt. Ltd. | **Invoice Date:** 09/30/2008 |
| Winchester, | Winchester, | **Payment Terms:** NET45 |
| Hiranandani Business Park | Hiranandani Business Park | **Due Date:** 11/14/2008 |
| Powai, Mumbai MH 400076 | Powai, Mumbai MH 400076 | **Billing Period:** 09/01/2008 to 09/30/2008 |
| India | India | |

| | | |
|---|---|---|
| **Customer Contact:** | **Sold to:** | **Customer Number:** 1214787 |
| Ranjana Deshmukh | Lehman Brothers Services India | **Project ID:** 1000012235 |
| 223 053 3223 | Pvt. Ltd. | **Project Name:** **LB - Siebel Development** |
| | Winchester, | **Contract:** CA0000001666 |
| **Cognizant Contact:** | Hiranandani Business Park | |
| Jaideep Awatramani | Powai, Mumbai MH 400076 | |
| +9120 40222402 | India | **PO:** |
| | | **Customer SOW No:** |
| | | **Customer SOW Date:** 09/30/2006 |
| | | **Total Amount Due:** 114,795.96    INR |

| Name | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|
| Services rendered for LB - Siebel Development | | | | |
| Khanolkar,Mallika                  Offshore    REG    88.00 | | MHR | 1,161.00 | 102,168.00 |
| **Gross Amount before tax** | | | | 102,168.00 |



# INVOICE

Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| Bill To: | | Page: | 2 of 2 |
|---|---|---|---|
| Lehman Brothers Services India PVT. Ltd. | | Invoice No: | IN216-0000000167 |
| Winchester, | | Invoice Date: | 09/30/2008 |
| Hiranandani Business Park | | | |
| Powai, Mumbai MH 400076 | | | |
| India | | | |

| | |
|---|---:|
| Service Tax @ 12% | 12,260.16 |
| Education Cess @ 2% on Service Tax | 245.20 |
| Secondary Education Cess @ 1% on Service Tax | 122.60 |
| **Total Service Tax** | **12,627.96** |

| | | |
|---|---:|:--|
| **Amount after tax** | **114,795.96** | **INR** |

| Amount in Words: | One Lakh Fourteen Thousand Seven Hundred Ninety Five Indian Rupees and Ninety Six Paise |
|---|---|

Remarks:

**PAYABLE**

| **By Check Mailing Address** | **By Wire Transfer** |
|---|---|
| Cognizant Technology SolutionsIndia Private Ltd. | Bank Name:    Deutsche Bank |
| 401, Fairmont, | Account Name: |
| Hiranandani Business Park, | Account Number:5007745052 |
| Powai, Mumbai - 400076 | Swift Code:    DEUTINBBCNN |

# INVOICE



Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| Bill To: | Ship to: | Page: | 1 of 3 |
|---|---|---|---|
| Lehman Brothers Services India | Lehman Brothers Services India | Invoice No: | IN216-0000000168 |
| Pvt. Ltd. | Pvt. Ltd. | Invoice Date: | 09/30/2008 |
| Winchester, | Winchester, | Payment Terms: | NET45 |
| Hiranandani Business Park | Hiranandani Business Park | Due Date: | 11/14/2008 |
| Powai, Mumbai MH 400076 | Powai, Mumbai MH 400076 | Billing Period: | 09/01/2008  to  09/30/2008 |
| India | India | | |

| **Customer Contact:** | **Sold to:** | Customer Number: | 1214787 |
|---|---|---|---|
| Srikanth Ramasubramanian | Lehman Brothers Services India | Project ID: | 1000017182 |
| 223 053 2598 | Pvt. Ltd. | Project Name: | **LB - J2EE App Dev PPI** |
| | Winchester, | | **Group** |
| **Cognizant Contact:** | Hiranandani Business Park | Contract: | CA0000001815 |
| Jaideep Awatramani | Powai, Mumbai MH 400076 | | |
| +91 20 40222687 | India | | |
| | | PO: | |
| | | Customer SOW No: | PSTS- 3 |
| | | Customer SOW Date: | 04/06/2007 |
| | | Total Amount Due: | 243,776.26   INR |

| Name | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|
| Services rendered for  LB - J2EE App Dev PPI Group | | | | |
| Gujar,Deepti | Offshore | REG | 96.00 | MHR | 1,130.00 | 108,480.00 |
| Valayil,Vinu | Offshore | REG | 96.00 | MHR | 1,130.00 | 108,480.00 |

# INVOICE



Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M


BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| | |
|---|---|
| **Bill To:** | |
| Lehman Brothers Services India PVT. Ltd. | Page: 2 of 3 |
| Winchester, | Invoice No: IN216-0000000168 |
| Hiranandani Business Park | Invoice Date: 09/30/2008 |
| Powai, Mumbai MH 400076 | |
| India | |

| | |
|---|---:|
| **Gross Amount before tax** | 216,960.00 |
| Service Tax @ 12% | 26,035.20 |
| Education Cess @ 2% on Service Tax | 520.70 |
| Secondary Education Cess @ 1% on Service Tax | 260.35 |
| Total Service Tax | **26,816.26** |

| | | |
|---|---:|---|
| **Amount after tax** | **243,776.26** | **INR** |

**Amount in Words:**   Two Lakh Forty Three Thousand Seven Hundred Seventy Six Indian Rupees and Twenty
Six Paise

Remarks:

Cognizant Technology Solutions India Pvt. Ltd., 5/535, Old Mahabalipuram Road,

Okkiam , Thoraipakkam, Chennai-600 096.



# INVOICE

Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| Bill To: | | Page: | 3 of 3 |
|---|---|---|---|
| Lehman Brothers Services India Pvt. Ltd. | | Invoice No: | IN216-0000000168 |
| Winchester, | | Invoice Date: | 09/30/2008 |
| Hiranandani Business Park, | | | |
| Powai, Mumbai MH 400076 | | | |
| India | | | |

**PAYABLE**

| By Check Mailing Address | By Wire Transfer |
|---|---|
| Cognizant Technology SolutionsIndia Private Ltd. | Bank Name:    Deutsche Bank |
| 401, Fairmont, | Account Name: |
| Hiranandani Business Park, | Account Number:5007745052 |
| Powai, Mumbai - 400076 | Swift Code:    DEUTINBBCNN |

# INVOICE



**Cognizant**
*Passion for building stronger businesses*

Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| **Bill To:** | **Ship to:** | | |
|---|---|---|---|
| Lehman Brothers Services India | Lehman Brothers Services India | Page: | 1 of 2 |
| PVT. Ltd. | PVT. Ltd. | Invoice No: | IN216-0000000169 |
| Winchester, | Winchester, | Invoice Date: | 09/30/2008 |
| Hiranandani Business Park | Hiranandani Business Park | Payment Terms: | NET45 |
| Powai, Mumbai MH 400076 | Powai, Mumbai MH 400076 | Due Date: | 11/14/2008 |
| India | India | Billing Period: | 09/01/2008   to  09/30/2008 |
| | | | |
| **Customer Contact:** | **Sold to:** | Customer Number: | 1214787 |
| Sumitra Naik | Lehman Brothers Services India | Project ID: | 1000028944 |
| 91226 723 5512 | PVT. Ltd. | Project Name: | **LB - Cameo Capacity** |
| | Winchester, | | **Margin** |
| **Cognizant Contact:** | Hiranandani Business Park | Contract: | CA0000006651 |
| Jaideep Awatramani | Powai, Mumbai MH 400076 | | |
| +91 20 4022 2687 | India | | |
| | | PO: | |
| | | Customer SOW No: | PSTS-26 |
| | | Customer SOW Date: | 06/20/2008 |
| | | Total Amount Due: | 111,730.79   INR |

| Name | | Efforts | UOM | Rate | Net Amount |
|---|---|---|---|---|---|
| Services rendered for  LB - Cameo Capacity Margin | | | | | |
| More,Prashant | Offshore   REG | 88.00 | MHR | 1,130.00 | 99,440.00 |
| **Gross Amount before tax** | | | | | 99,440.00 |



# INVOICE

Cognizant Technology
SolutionsIndia Private Ltd.
401, Fairmont,
Hiranandani Business Park,
Powai, Mumbai - 400076
IEC code;0494001992
PAN No.: AAACD 3312M

BST Registration No. 411006/S/590
CST No. 411006/C/280
PAN No. AAACD 3312M
Service Tax AAACD3312MST001

| Bill To: | | Page: | 2 of 2 |
|---|---|---|---|
| Lehman Brothers Services India Pvt. Ltd. | | Invoice No: | IN216-0000000169 |
| Winchester, | | Invoice Date: | 09/30/2008 |
| Hiranandani Business Park, | | | |
| Powai, Mumbai MH 400076 | | | |
| India | | | |

| | | |
|---|---|---|
| Service Tax @ 12% | 11,932.80 | |
| Education Cess @ 2% on Service Tax | 238.66 | |
| Secondary Education Cess @ 1% on Service Tax | 119.33 | |
| Total Service Tax | **12,290.78** | |

| | | |
|---|---|---|
| **Amount after tax** | **111,730.79** | **INR** |

**Amount in Words:**   One Lakh Eleven Thousand Seven Hundred Thirty Indian Rupees and Seventy Nine
Paise

Remarks:

**PAYABLE**

| **By Check Mailing Address** | **By Wire Transfer** |
|---|---|
| Cognizant Technology SolutionsIndia Private Ltd. | Bank Name:    Citibank  NA |
| 401, Fairmont, | Account Name: |
| Hiranandani Business Park, | Account Number:16021016 |
| Powai, Mumbai - 400076 | Swift Code:    CITIINBXIBB |

## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

```
------------------------------------------------------------x
In re:                                :    Chapter 11
                                      :
LEHMAN BROTHERS HOLDINGS INC. et al.  :    Case No. 08-13555 (JMP)
                                      :
            Debtors.                  :    (Jointly Administered)
------------------------------------------------------------x
```

## CERTIFICATE OF SERVICE

On October  1, 2008, I certify that I caused a true and correct copy of the foregoing

*Objection of Cognizant Technology Solutions to Debtors' Proposed Cure Amount* to be served

by Federal Express overnight mail service, to the parties identified below:

Attorneys for the Debtors
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
Attn: Lori R. Fife, Esq.
Attn: Shai Y. Waisman, Esq.

Attorneys for the SIPC Trustee
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NY 10004
Attn: Jeffrey S. Margolin, Esq.

Attorneys for the Purchaser
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006
Attn: Lindsee P. Granfield, Esq.
Attn: Lisa M. Schweitzer, Esq.

s/ Annie C. Wells_____
Annie C. Wells