# EXHIBIT A

### SERVICE LIST

**United States Trustee** *(via overnight mail)*
33 Whitehall Street
21st Floor
New York, NY 10004

**Attn: Lori R. Fife and Shai Y. Waisman** *(via overnight mail)*
Weil, Gotshal & Manges, LLP
767 Fifth Avenue
New York, NY 10153-0119
*(Counsel for Lehman Brothers Holdings, Inc. and LB745, LLC)*

**Attn: Jeffery S. Margolin** *(via overnight mail)*
Hughes Hubbard & Reed, LLP
One Battery Park Plaza
New York, NY 10004
*(Counsel for SIPC)*

**Attn: Lindsee P. Granfield and Lisa M. Schweitzer** *(via overnight mail)*
Cleary Gottlieb Steen & Hamilton, LLP
One Liberty Plaza
New York, NY 10006
*(Counsel for Purchaer, Barclays Capital, Inc.)*

| | | |
|---|---|---|
| **Marc Abrams**<br>Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019-6099<br>(212) 728-8000<br>(212) 728-8111 (fax)<br>maosbny@willkie.com<br>*Assigned: 09/17/2008* | representing | **AIG Financial Products Corporation**<br>*(Creditor)* |
| | | **AIG Global Investment Corporation**<br>*(Creditor)* |
| *Assigned: 09/19/2008* | representing | **Bloomberg Finance L.P.**<br>*(Creditor)* |
| | | **Bloomberg L.P.**<br>*(Creditor)* |
| | | **IntraLinks, Inc.**<br>*(Creditor)* |

**Jarden Corporation**
*(Creditor)*

*Assigned: 09/22/2008*                    representing      **Green Tree Servicing LLC**
*(Creditor)*

**Ann E. Acker**
Chapman and Cutler LLP
111 West Monroe Street                                      **Bank Of Montreal**
Chicago, IL 60603-4080                                      111 West Monroe Street
(312) 845-3710                             representing      12th Floor West
(312) 516-1910 (fax)                                        Chicago, IL 60603
acker@chapman.com                                           *(Creditor)*
 *Assigned: 09/23/2008*

**Chapman and Cutler LLP**
111 West Monroe Street
18th Floor
Chicago, IL 60603
312-845-3000
acker@chapman.com
*(Attorney)*

**National Australia Bank Limited**
245 Park Avenue
Floor 28
New York, NY 10167
*(Creditor)*

**U.S. Bank National Association**
60 Livingston Avenue
Mailcode EP-MN-WS3D
St. Paul, MN 55107
*(Creditor)*

**Luma Al-Shibib**
Reed Smith
599 Lexington Avenue                                        **GE Capital Information Technology**
New York, NY 10022                                          **Solutions, Inc. d/b/a IKON Financial**
(212) 205-6002                             representing      **Services**
(212) 521-5450 (fax)                                        *(Interested Party)*
lalshibib@reedsmith.com
 *Assigned: 09/19/2008*

**Ikon Office Solutions, Inc.**
*(Interested Party)*

*Assigned: 09/24/2008*                    representing      **Qwest Corporation and Qwest**
                                                            **Communications Corporation**

*(Creditor)*

**George Angelich**
Arent Fox LLP
1675 Broadway
New York, NY 10019
(212) 457-5423
(212) 484-3990 (fax)
angelich.george@arentfox.com
*Assigned: 09/19/2008*

representing

**The Vanguard Group, Inc.**
*(Creditor)*

**Elizabeth Banda**
Perdue, Brandon, Fielder, Collins
& Mott, L.L.P.
P.O. Box 13430
Arlington, TX 76094-0430
(817) 461-3344
(817) 860-6509 (fax)
arlbank@pbfcm.com
*Assigned: 10/01/2008*

representing

**Arlington ISD**
c/o Perdue Brandon Fielder, et al.
PO Box 13430
Arlington, Tx 76094
817-461-3344
817-860-6509 (fax)
arlbank@pbfcm.com
*(Creditor)*

**Burleson ISD**
c/o Elizabeth Banda, Esq.
Perdue, Brandon, Fielder, et al
P. O. Box 13430
Arlington, TX 76094
817 461 3344
ebanda@pbfcm.com
*(Creditor)*

**City of Burleson**
c/o Elizabeth Banda, Esq.
Perdue, Brandon, Fielder, et al
P. O. Box 13430
Arlington, TX 76094
817 461 3344
ebanda@pbfcm.com
*(Creditor)*

**City of Farmers Branch**
c/o Perdue, Brandon, Fielder, et al
Elizabeth Banda
PO BOX 13430
Arlington, TX 76094-0430
817-461-3344
817-860-6509 (fax)
ebanda@pbfcm.com
*(Creditor)*

**Johnson County**
*(Creditor)*

**Mansfield ISD**
c/o Elizabeth Banda, Esq.
Perdue, Brandon, Fielder,et al
P. O. Box 13430
Arlington, TX 76094
ebanda@pbfcm.com
*(Creditor)*

**Christopher Robert Belmonte**
Satterlee Stephens Burke & Burke, LLP
230 Park Avenue
New York, NY 10169-0079    representing
(212) 818-9200
(212) 818-9606 (fax)
cbelmonte@ssbb.com
 *Assigned: 09/19/2008*

**International Business Machines Corporation**
*(Unknown)*

**Moody's Investors Service**
c/o Satterlee Stephens Burke & Burke
LLP
230 Park Avenue
Suite 1130
New York, NY 10169
*(Unknown)*

**Howard S. Beltzer**
Morgan, Lewis & Bockius LLP
101 Park Avenue
New York, NY 10178    representing
(212) 309-6976
(212) 309-6001 (fax)
hbeltzer@morganlewis.com
 *Assigned: 09/23/2008*

**BNP Paribas**
*(Creditor)*

**Walter Benzija**
Halperin Battaglia Raicht, LLP
555 Madison Avenue
9th Floor
New York, NY 10022    representing
(212) 765-9100
(212) 765-0964 (fax)
wbenzija@halperinlaw.net
 *Assigned: 09/19/2008*

**Henegan Construction Co., Inc.**
*(Creditor)*

**Bradford M. Berry**    representing    **Commodity Futures Trading**

Office of General Counsel Commodity                    **Commission**
Futures Trading Commission                             *(Unknown)*
1155 21st Street, NW
Washington, DC 20581
(202) 418-5127
bberry@cftc.gov
  *Assigned: 09/17/2008*
  *LEAD ATTORNEY*

**Martin J. Bienenstock**
Dewey & LeBoeuf LLP
1301 Avenue of the Americas
New York, NY 10019                    representing    **The Royal Bank of Scotland plc**
212-259-8530                                          *(Creditor)*
212-259-6333 (fax)
martin.bienenstock@dl.com
  *Assigned: 09/18/2008*

  *Assigned: 09/19/2008*                              **The Walt Disney Company**
                                      representing    *(Creditor)*

**Michael V. Blumenthal**
Crowell & Moring LLP
153 East 53rd Street
31st Floor                                            **ICAP North America Inc., and its**
New York, NY 10022                    representing    **various Affilated Entities**
(212) 895-4241                                        *(Creditor)*
(212) 895-4201 (fax)
mblumenthal@crowell.com
  *Assigned: 09/19/2008*

**Daniel S. Braverman**                               **Direct Edge ECN LLC**
  *Assigned: 10/01/2008*              representing    *(Unknown)*
  *LEAD ATTORNEY*

**Martin G. Bunin**
Alston & Bird LLP
90 Park Avenue
New York, NY 10016                                    **Main Street Natural Gas, Inc.**
212 210-9492                          representing    *(Unknown)*
212 922-3892 (fax)
marty.bunin@alston.com
  *Assigned: 09/19/2008*

**Matthew Allen Cantor**                              **Normandy Hill Capital, L.P.**
Normandy Hill Capital L.P.            representing    150 East 52nd Street, NY 10022
150 East 52nd Street                                  *(Interested Party)*
10th Floor

New York, NY 10022
(212) 616 2113
212-616-2101 (fax)
mcantor@normandyhill.com
*Assigned: 09/17/2008*

**John F. Carberry**
Cummings & Lockwood, LLC
Six Landmark Square
Stamford, CT 06901
(203) 351-4280
(203) 708-3933 (fax)
jcarberry@cl-law.com
*Assigned: 09/25/2008*

representing

**8 Sound Shore Associates LLC**
*(Creditor)*

**James S. Carr**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(212) 808-7955
(212) 808-7897 (fax)
jcarr@kelleydrye.com
*Assigned: 09/15/2008*

representing

**BP Corporation North America Inc.**
*(Creditor)*

**Shelley C. Chapman**
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019-6099
(212) 728-8268
(212) 728-8111 (fax)
maosbny@willkie.com
*Assigned: 09/19/2008*

representing

**Bloomberg Finance L.P.**
*(Creditor)*

**Bloomberg L.P.**
*(Creditor)*

**Shawn M. Christianson**
Buchalter Nemer Fields & Younger
333 Market Street
25th Floor
San Francisco, CA 94105
(415) 227-0900
(415) 225-0770 (fax)
schristianson@buchalter.com
*Assigned: 09/30/2008*

representing

**Oracle USA, Inc.**
Buchalter Nemer, P.C.
c/o Shawn M. Christianson
333 Market Street, 25th Floor
San Francisco, CA 94105
415-227-0900
schristianson@buchalter.com
*(Creditor)*

**Darrell W. Clark**
Stinson Morrison Hecker, LLP

representing

**Exegy Incorporated**
c/o Stinson Morrison Hecker LLP

1150 18th Street, N.W.
Suite 800
Washington, DC 20036-3816
(202) 785-9100
(202) 785-9163 (fax)
dclark@stinson.com
 *Assigned: 10/01/2008*

Attn: Darrell W. Clark, Esq.
1150 18th Street, N.W.
Suite 800
Washington, DC 20036-3816
202-785-9100
*(Creditor)*

**Christopher Combest**
Quarles & Brady
500 W. Madison Street
Suite 3700
Chicago, IL 60661
(312) 715-5091
(312) 632-1727 (fax)
ccombest@quarles.com
 *Assigned: 09/19/2008*

representing

**United Parcel Service, Inc.**
c/o Faye Feinstein/Christopher Combest
Quarles & Brady LLP
500 W. Madison Street
Suite 3700
Chicago, IL 60661
312-715-5000
312-715-5155 (fax)
ccombest@quarles.com
*(Creditor)*

**Patrick M. Costello**
Bialson, Bergen & Schwab
2600 El Camino Real
Suite 300
Palto Alto, CA 94306
(650) 857-9500
(650) 494-2738 (fax)
pcostello@bbslaw.com
 *Assigned: 09/19/2008*

representing

**SuccessFactors, Inc.**
*(Interested Party)*

**Sun Microsystems, Inc.**
*(Interested Party)*

**Steven Cousins**
Armstrong Teasdale, LLP
One Metropolitan Square
Suite 2600
St. Louis, MO 63102
(314) 621-5070
(314) 612-2239 (fax)
scousins@armstrongteasdale.com
 *Assigned: 09/22/2008*

representing

**Ameren Corporation and its subsidiaries**
Armstrong Teasdale LLP
One Metropolitan Square
Suite 2600
St. Louis, MO 63102
314-621-5070
314-621-5065 (fax)
scousins@armstrongteasdale.com
*(Creditor)*

**David N. Crapo**
Gibbons P.C.
One Gateway Center
Newark, NJ 07102-5310
(973) 596-4523

representing

**Standard & Poor's**
*(Creditor)*

(973) 639-6244 (fax)
dcrapo@gibbonslaw.com
*Assigned: 09/30/2008*

**David A. Crichlow**
Pillsbury Winthrop LLP
1540 Broadway
New York, NY 10036                representing    **Union Bank of California, N.A.**
(212) 858-1000                                   *(Unknown)*
(212) 858-1500 (fax)
dcrichlow@pillsburywinthrop.com
*Assigned: 09/30/2008*

**Maureen A. Cronin**
Debevoise & Plimpton, LLP
919 Third Avenue
New York, NY 10022               representing    **Rock-Forty-Ninth LLC**
(212) 909-6292                                   *(Interested Party)*
(212) 909-6836 (fax)
macronin@debevoise.com
*Assigned: 09/18/2008*

**Rockefeller Center Management
Corporation**
*(Interested Party)*

**Rockefeller Center North, Inc.**
*(Interested Party)*

**Rockefeller Group Development
Corporation**
*(Interested Party)*

*Assigned: 09/29/2008*          representing    **JFK International Air Terminal LLC**
                                                 *(Interested Party)*

**Leo T. Crowley**
Pillsbury Winthrop Shaw Pittman, LLP
1540 Broadway
New York, NY 10036               representing    **Keane, Inc.**
(212) 858-1000                                   *(Unknown)*
(212) 858-1500 (fax)
leo.crowley@pillsburylaw.com
*Assigned: 09/19/2008*

**Misys IQ LLC**
*(Unknown)*

**SUMMIT SYSTEMS, INC.**

22
22 CORTLANDT STREET
NEW YORK, NY 10007
212-896-3400
212-896-3434 (fax)
*(Unknown)*

**Vincent D'Agostino**
Lowenstein Sandler, P.C.
65 Livingston Avenue
Roseland, NJ 07068
(973) 597-2500                    representing    **Avaya Inc.**
(973) 597-2400 (fax)                              *(Creditor)*
vdagostino@lowenstein.com
 *Assigned: 09/26/2008*

**Israel Dahan**
Cadwalader Wickersham & Taft, LLP
One World Trade Financial Center
New York, NY 10281
(212) 504-6000                    representing    **FXCM Holdings, LLC**
(212) 504-6666 (fax)                              *(Creditor)*
israel.dahan@cwt.com
 *Assigned: 09/17/2008*

**George A. Davis**
Cadwalader, Wickersham & Taft LLP
One World Financial Center
New York, NY 10281                               **Citigroup Inc. and all of its affiliates,**
(212)504-6000                     representing    **including Citibank, N.A.**
(212)504-6666 (fax)                               *(Creditor)*
george.davis@cwt.com
 *Assigned: 09/15/2008*

**Gabriel Del Virginia, Esq.**
Law Offices of Gabriel Del Virginia
641 Lexington Avenue
21st Floor
New York, NY 10022                representing    **The TAARP Group, LLP**
(212) 371-5478                                    *(Creditor)*
(212) 371-0460 (fax)
gabriel.delvirginia@verizon.net
 *Assigned: 09/28/2008*

**Bradford E. Dempsey**                          **M. Arthur Gensler Jr. & Associates,**
Holme Roberts & Owen LLP                         **Inc.**
1700 Lincoln                      representing    Gensler-Architecture, Design &
Suite 4100                                        Planning

Denver, CO 80203
(303) 866-0509
(303) 866-0200 (fax)
brad.dempsey@hro.com
*Assigned: 09/26/2008*

*Assigned: 09/30/2008*

c/o Bradford E. Dempsey
Holme Roberts & Owen LLP
1700 Lincoln Street, Suite 4100
Denver, CO 80203
*(Creditor)*

representing

**Gensler Architecture, Design &
Planning, P.C.**
*(Unknown)*

**Gensler and Associates/Architecture,
Inc.**
*(Creditor)*

**Christopher M. Desiderio**
Nixon Peabody LLP
437 Madison Avenue
New York, NY 10022
(212) 940-3000
(212) 940-3111 (fax)
cdesiderio@nixonpeabody.com
*Assigned: 09/25/2008*

representing

**DEUTSCHE BANK TRUST
COMPANY AMERICAS**
c/o Nixon Peabody
Attn: Amanda Darwin
100 Summer Street
Boston, MA 02110
*(Creditor)*

**Paul H. Deutch**
Troutman Sanders LLP
The Chrysler Building
405 Lexington Avenue
New York, NY 10174
(212) 704-6000
(212) 704-6137 (fax)
paul.deutch@troutmansanders.com
*Assigned: 09/16/2008*

representing

**Bank of China, New York Branch**
410 Madison Avenue
New York, NY 10017
*(Creditor)*

**Mark W. Deveno**
Bingham McCutchen LLP
299 Park Avenue
New York, NY 10022
(212) 705-7000
(212) 752-5378 (fax)
mark.deveno@bingham.com
*Assigned: 09/29/2008*

representing

**Metropolitan Life Insurance
Company**
c/o Bingham McCutchen LLP
Attn: Mark W. Deveno
One State Street
Hartford, CT 06103
*(Creditor)*

**Thomas Alan Draghi**
Westerman Ball Ederer Miller &
Sharfstein
170 Old Country Road
Suite 400
Mineola, NY 11501

representing

**CorrectNet, Inc.**
c/o Westerman Ball Ederer Miller &
Sharf
170 Old Country Road
Suite 400
Mineola, NY 11501

(516) 622-9200
(516) 622-9212 (fax)
tdraghi@westermanllp.com
*Assigned: 09/19/2008*

516-622-9200
516-622-9212 (fax)
tdraghi@westermanllp.com
*(Unknown)*

**Michael James Edelman**
Vedder, Price, Kaufman & Kammholz,
P.C.
1633 Broadway
47th Floor
New York, NY 10019                    representing
(212) 407-7700
(212) 407-7799 (fax)
mjedelman@vedderprice.com
*Assigned: 09/18/2008*

**Pursuit Opportunity Fund I Master
Ltd.**
333 Ludlow Street, North Tower
4th Floor
Stamford, ct 06902
203-691-0039 (fax)
MJEDELMAN@VEDDERPRICE.COM
*(Creditor)*

**Daniel Eggermann**
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of Americas
New York, NY 10036                    representing
(212) 715-9100
(212) 715-8000 (fax)
deggermann@kramerlevin.com
*Assigned: 09/19/2008*

**NPD Group Inc.**
*(Unknown)*

**Devon Eggert**
Freeborn & Peters LLP
311 S. Wacker Drive
Suite 3000
Chicago, IL 60606-6677               representing
(312) 360-6000
(312) 360-6572 (fax)
deggert@freebornpeters.com
*Assigned: 09/22/2008*

**Accenture LLP**
*(Creditor)*

**Susan K. Ehlers**
Armstrong Teasdale, LLP
One Metropolitan Square
Suite 2600
St. Louis, MO 63102-2740             representing
(314) 621-5070
(314) 621-5065 (fax)
solsen@armstrongteasdale.com
*Assigned: 09/22/2008*

**Ameren Corporation and its
subsidiaries**
Armstrong Teasdale LLP
One Metropolitan Square
Suite 2600
St. Louis, MO 63102
314-621-5070
314-621-5065 (fax)
scousins@armstrongteasdale.com
*(Creditor)*

**Charles R. Ekberg**
Lane Powell PC                        representing

**Fred Hutchinson Cancer Research
Center**

1420 Fifth Avenue
Suite 4100
Seattle, WA 98101-2338
(206) 223-7012
(206) 613-4255 (fax)
ekbergc@lanepowell.com
*Assigned: 09/16/2008*

c/o Charles R. Ekberg
Lane Powell PC
1420 Fifth Avenue, Suite 4100
Seattle, WA 98101-2338
206-223-7012
ekbergc@lanepowell.com
*(Creditor)*

**Mark C. Ellenberg**
Cadwalader, Wickersham & Taft LLP
1201 F Street, NW
Washington, DC 20004
(202) 862-2200
(202) 862-2400 (fax)
mark.ellenberg@cwt.com
*Assigned: 09/24/2008*

representing

**FXCM Holdings, LLC**
*(Creditor)*

**Morgan Stanley & Co. Incorporated and affiliates**
*(Creditor)*

**David Elrod**
Elrod, PLLC
500 North Akard
Suite 3000
Dallas, TX 75201
(214) 855-5188
(214) 855-5183 (fax)
delrod@elrodtrial.com
*Assigned: 09/18/2008*

representing

**TransCanada Pipelines Limited**
TransCanada Pipelines Tower
450 First Street South West
Calgary T2P5H1
Canada
*(Unknown)*

**Michael R. Enright**
Robinson & Cole, LLP
280 Trumbull Street
Hartford, CT 06103
(860) 275-8290
(860) 275-8299 (fax)
menright@rc.com
*Assigned: 09/19/2008*

representing

**Lewtan Technologies, Inc.**
300 Fifth Avenue
Waltham, MA 02451
*(Unknown)*

**Robert Michael Farquhar**
Winstead Sechrest & Minick, P.C.
1201 Elm Street
Suite 5400
Dallas, TX 75270
(214) 745-5283
(214) 745-5889 (fax)
mfarquhar@winstead.com

representing

**Structure Consulting Group, LLC**
*(Creditor)*

*Assigned: 09/19/2008*

| | | |
|---|---|---|
| **Matthew Allen Feldman**<br>Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019-6099<br>(212) 728-8000<br>(212) 728-8111 (fax)<br>maosbny@willkie.com<br>*Assigned: 09/19/2008* | representing | **IntraLinks, Inc.**<br>*(Creditor)* |
| **Charles J. Filardi, Jr.**<br>Filardi Law Offices LLC<br>65 Trumbull Street, 2nd Floor<br>New Haven, CT 06510<br>203-562-8588<br>866-890-3061 (fax)<br>charles@filardi-law.com<br>*Assigned: 09/21/2008* | representing | **Federal Express Corporation**<br>c/o Filardi Law Offices LLC<br>65 Trumbull Street<br>2nd Floor<br>New Haven, CT 06510<br>203-562-8388<br>charles@filardi-law.com<br>*(Creditor)* |
| **Eric Fisher**<br>Bragar Wexler Eagle & Morgenstern,<br>P.C.<br>885 Third Avenue<br>Suite 3040<br>New York, NY 10022<br>(212) 308-5858<br>(646) 349-2816 (fax)<br>fisher@bragarwexler.com<br>*Assigned: 09/29/2008* | representing | **Caixa Geral de Depositos, S.A.**<br>*(Interested Party)* |
| **Daniel J. Flanigan**<br>Polsinelli Shalton Flanigan Suelthaus<br>PC<br>700 West 47th Street<br>Suite 1000<br>Kansas City, MO 64112<br>(816) 753-1000<br>(816) 753-1536 (fax)<br>dflanigan@polsinelli.com<br>*Assigned: 09/17/2008* | representing | **EHMD, LLC**<br>*(Interested Party)* |
| *Assigned: 09/19/2008* | representing | **BATS Holdings, Inc.**<br>*(Interested Party)* |
| **Robert M. Fleischer**<br>Pryor Cashman LLP<br>410 Park Avenue | representing | **CD Representative, L.C.**<br>*(Interested Party)* |

New York, NY 10022
(212) 326-0485
rfleischer@pryorcashman.com
*Assigned: 09/19/2008*

*Assigned: 09/26/2008*                    representing    **WSG Development Company**
*(Interested Party)*

**Martin N. Flics**
Linklaters
1345 Avenue of the Americas
19th Floor                                             **The Joint Administrators of the**
New York, NY 10105         representing    **Lehman European Group**
(212) 903-9000                                         **Administration Companies**
(212) 903-9100 (fax)                                   *(Unknown)*
martin.flics@linklaters.com
*Assigned: 09/19/2008*

**Shawn Randall Fox**
McGuireWoods LLP
1345 Avnue of the Americas                 **Meridian Comp Of New York, Inc.**
New York, NY 10128                                     **D/B/A CHD Meridian Healthcare**
(212) 548-2165             representing    *(Unknown)*
(212) 715-6278 (fax)
sfox@mcguirewoods.com
*Assigned: 09/19/2008*

**Mark Freedlander**
McGuire Woods, LLP
Dominion Tower
625 Liberty Avenue
23rd Floor                                             **Access Data Corp.**
Pittsburgh, PA 15222-3142     representing    *(Creditor)*
(412) 667-6000
(412) 667-6050 (fax)
mfreedlander@mcguirewoods.com
*Assigned: 09/23/2008*

                                                       **CNX Gas Company**
                                                       *(Creditor)*

**David M. Friedman**
Kasowitz, Benson, Torres & Friedman,
LLP                                                    **BHCO Master Ltd**
1633 Broadway             representing    *(Interested Party)*
New York, NY 10019-6799
(212) 506-1700
(212) 506-1800 (fax)

*Assigned: 09/21/2008*

**Bay Harbour Management LC**
*(Interested Party)*

**Bay Harbour Master Ltd.**
*(Interested Party)*

**Institutional Benchmarks**
*(Interested Party)*

**MSS Distressed & Opportunites 2**
*(Interested Party)*

**Trophy Hunter Investments Ltd**
*(Interested Party)*

**Thomas M. Gaa**
Bialson Bergen & Schwab
2600 El Camino Real
Suite 300
Palo Alto, CA 94306    representing    **Cisco Systems Capital Corporation and Cisco Systems, Inc.**
(650) 857-9500    *(Interested Party)*
(650) 494-2738 (fax)
tgaa@bbslaw.com
*Assigned: 09/19/2008*

**NetApp, Inc. and Network Appliance Limited**
*(Interested Party)*

**Steven A. Ginther**
Missouri Department of Revenue    **Missouri Department of Revenue**
General Counsel's Office    P.O Box 475
P.O. Box 475    Jefferson City, MO 65105
Jefferson City, MO 65105-0475    representing    573-751-5531
(573) 751-5531    573-751-7232 (fax)
(573) 751-7232 (fax)    sdnyecf@mail.dor.state.mo.us
sdnyecf@dor.mo.gov    *(Creditor)*
*Assigned: 09/29/2008*

**Joseph M. Gitto**
Nixon Peabody LLP
437 Madison Avenue    **Intuition Publishing, Inc.**
New York, NY 10022    245 Fifth Avenue
(212) 940-3134    representing    Suite 2204, NY 10016
(866) 887-1961 (fax)    *(Creditor)*
jgitto@nixonpeabody.com
*Assigned: 09/19/2008*

**Eduardo J. Glas**
McCarter & English, LLP
100 Mulberry Street
Newark, NJ 07102                                      representing    **Occidental Energy Marketing, Inc.**
(973) 622-4444                                                        *(Creditor)*
(973) 624-7070 (fax)
eglas@mccarter.com
  *Assigned: 09/18/2008*

  *Assigned: 09/22/2008*                            representing    **LandAmerica Financial Group, Inc.**
                                                                     *(Creditor)*

                                                                     **MSTD, Inc.**
                                                                     *(Creditor)*

  *Assigned: 09/29/2008*                                            **Capital Moving & Storage Co., Inc.**
                                                                     97 Burma Road
                                                     representing    Jersey City, NJ 07305
                                                                     201-332-7510
                                                                     201-332-7178 (fax)
                                                                     *(Creditor)*

**Matthew J. Gold**
Kleinberg, Kaplan, Wolff & Cohen,
P.C.
551 Fifth Avenue
18th Floor                                           representing    **Elliott Associates, L.P.**
New York, NY 10176                                                   *(Creditor)*
(212) 880-9827
(212) 986-8866 (fax)
mgold@kkwc.com
  *Assigned: 09/19/2008*

                                                                     **Elliott International L.P.**
                                                                     *(Creditor)*

                                                                     **The Liverpool Limited Partnership**
                                                                     *(Creditor)*

**Antonia Golianopoulos**
Mayer Brown Rowe & Maw, LLP
1674 Broadway
New York, NY 10019-5820                              representing    **SP4 190 S. LaSalle, L.P.**
(212) 506-2500                                                       *(Unknown)*
(212) 262-1910 (fax)
agolianopoulos@mayerbrownrowe.com
  *Assigned: 09/18/2008*

**Lindsee Paige Granfield**                          representing    **Barclays Capital, Inc.**

Cleary, Gottlieb, Steen & Hamilton
One Liberty Plaza
New York, NY 10006
(212) 225-2000
(212_ 225-3499 (fax)
maofiling@cgsh.com
 *Assigned: 09/29/2008*

*(Interested Party)*

**Paul C. Gunther**
Salans
620 5th Avenue
New York, NY 10022          representing
(212) 632-8364
(212) 307-3349 (fax)
pgunther@salans.com
 *Assigned: 09/19/2008*

**LiquidPoint**
*(Creditor)*

**Jordan Gurevich**
 *Assigned: 10/01/2008*          representing
 *LEAD ATTORNEY*

**TnT Expense Management, LLC**
*(Unknown)*

**Alan D. Halperin**
Halperin Battaglia Raicht LLP
555 Madison Avenue
9th Floor
New York, NY 10022          representing
(212) 765-9100
(212) 765-0964 (fax)
ahalperin@halperinlaw.net
 *Assigned: 09/19/2008*

**Dunn & Bradstreet**
*(Creditor)*


**EMC Corporation**
*(Creditor)*

**Aaron Hammer**
Freeborn & Peters, LLP
311 S. Wacker Drive
Suite 3000
Chicago, IL 60606-6677          representing
(312) 360-6000
(312) 360-6571 (fax)
ahammer@freebornpeters.com
 *Assigned: 09/22/2008*

**Accenture LLP**
*(Creditor)*

**Howard R. Hawkins, Jr.**
Cadwalader, Wickersham & Taft LLP
One World Financial Center          representing
New York, NY 10281

**Morgan Stanley & Co. Incorporated
and affiliates**
*(Creditor)*

(212) 504-6000
(212) 504-6666 (fax)
howard.hawkins@cwt.com
  *Assigned: 09/16/2008*

  *Assigned: 09/26/2008*

representing

**Credit Suisse**
11 Madison Avenue
New York, NY 10100
*(Creditor)*

**Dion W. Hayes**
McGuireWoods LLP
901 East Cary Street
Richmond, VA 23219-4030
(804) 775-1144
(804) 698-2078 (fax)
dhayes@mcguirewoods.com
  *Assigned: 09/18/2008*

representing

**The Toronto-Dominion Bank**
*(Unknown)*

**James M. Heiser**
Chapman and Cutler, LLP
111 West Monroe Street
Chicago, IL 60603-4080
(312) 845-3877
(312) 516-1477 (fax)
heiser@chapman.com
  *Assigned: 09/23/2008*

representing

**Bank Of Montreal**
111 West Monroe Street
12th Floor West
Chicago, IL 60603
*(Creditor)*

**National Australia Bank Limited**
245 Park Avenue
Floor 28
New York, NY 10167
*(Creditor)*

**U.S. Bank National Association**
60 Livingston Avenue
Mailcode EP-MN-WS3D
St. Paul, MN 55107
*(Creditor)*

**Ann E. Acker**
Chapman and Cutler LLP
111 West Monroe Street
18th Floor
Chicago, IL 60603
312-845-3710
acker@chapman.com
*(Attorney)*

**Ira L. Herman**
Thompson & Knight, LLP
919 Third Avenue, 39th Floor
New York, NY 10022                    representing    **Direct Energy Business, LLC**
(212) 751-3045                                        *(Unknown)*
(214) 999-9139 (fax)
ira.herman@tklaw.com
 *Assigned: 09/16/2008*

  *Assigned: 09/19/2008*                representing    **Chevron Natural Gas**
                                                       *(Creditor)*

                                                       **Chevron U.S.A., Inc.**
                                                       575 Market Street
                                                       San Francisco, CA
                                                       *(Unknown)*

**Neil E. Herman**
Morgan, Lewis & Bockius, LLP
101 Park Avenue
New York, NY 10178                    representing    **Cognizant Technology Solutions**
(212) 309-6669                                        *(Creditor)*
(212) 309-6273 (fax)
Nherman@morganlewis.com
 *Assigned: 10/01/2008*

                                                       **Intercall, Inc.**
                                                       *(Creditor)*

**Robert M. Hirsh**
Arent Fox LLP
1675 Broadway
New York, NY 10019                    representing    **The Vanguard Group, Inc.**
212-484-3900                                          *(Creditor)*
212-484-3990 (fax)
hirsh.robert@arentfox.com
 *Assigned: 09/30/2008*

**Evan C. Hollander**
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036                    representing    **Tiger Asia Fund, L.P.**
(212) 819-8660                                        *(Unknown)*
(212) 354-8113 (fax)
ehollander@whitecase.com
 *Assigned: 10/01/2008*

                                                       **Tiger Asia Overseas Fund, Ltd.**

*(Unknown)*

**Eric H. Horn**
Lowenstein Sandler PC
65 Livingston Avenue
Roseland, NJ 07068
(973) 597-2500
(973) 597-2400 (fax)
ehorn@lowenstein.com
  *Assigned: 09/19/2008*

representing

**Avaya Inc.**
*(Creditor)*

**John E. Jureller, Jr.**
Klestadt & Winters, LLP
292 Madison Avenue
17th Floor
New York, NY 10017
(212) 972-3000
(212) 972-2245 (fax)
jjureller@klestadt.com
  *Assigned: 09/18/2008*

representing

**Overstock.com, Inc.**
*(Creditor)*

**Shareholders of Novastar Financial, Inc.**
*(Creditor)*

**Gregory O. Kaden**
Goulston & Storrs, P.C.
400 Atlantic Avenue
Boston, MA 02110-3333
617-482-1776
617-574-4112 (fax)
gkaden@goulstonstorrs.com
  *Assigned: 09/17/2008*

representing

**Interactive Data Corporation**
*(Creditor)*

  *Assigned: 09/19/2008*

representing

**125 High Street, L.P.**
*(Creditor)*

**Richard S. Kanowitz**
Cooley Godward Kronish LLP
1114 Avenue of the Americas
New York, NY 10036-7798
(212) 479-6167
(212) 479-6275 (fax)
rkanowitz@cooley.com
  *Assigned: 09/19/2008*

representing

**AboveNet Communications Inc.**
360 Hamilton Avenue
White Plains, NY 10601
914-421-6700
*(Creditor)*

**J. Michael Kelly**
Cooley Godward Kronish LLP

representing

**SumTotal Systems, Inc.**
c/o J. Michael Kelly

101 California Street
5th Floor
San Francisco, CA 94111-5800
(415)693-2000
(415) 693-2222 (fax)
kellyjm@cooley.com
  *Assigned: 10/01/2008*

**Barry R. Kleiner**
Vinson & Elkins L.L.P.
666 Fifth Avenue
26th Floor
New York, NY 10103
(212) 237-0184
(917) 849-5382 (fax)
dkleiner@velaw.com
  *Assigned: 09/25/2008*

  *Assigned: 09/29/2008*

representing

Cooley Godward Kronish LLP
101 California Street, 5th Floor
San Francisco, CA 94111-5800
*(Creditor)*

**Shinsei Bank, Limited**
Vinson & Elkins LLP
666 Fiifth Avenue, 26th Floor
New York, NY 10103
212.237.0184
212.237.0100 (fax)
dkleiner@velaw.com
*(Creditor)*

**Shinsei Bank, Limited**
Vinson & Elkins LLP
666 Fiifth Avenue, 26th Floor
New York, NY 10103
212.237.0184
212.237.0100 (fax)
dkleiner@velaw.com
*(Unknown)*

representing

**Timothy J. Korzun**
Sheak & Korzun, P.C,
1 Washington Crossing Road
Pennington, NJ 08534-3506
(609) 737-6885
(609) 737-6808 (fax)
sheakkorzun@comcast.net
  *Assigned: 09/26/2008*

representing

**Vollers Excavating & Construction, Inc.**
c/o Sheak & Korzun, PC
1 Washington Crossing Road
Pennington, NJ 08534
609-737-6885
609-737-6808 (fax)
sheakkorzun@comcast.net
*(Creditor)*

**Deborah Kovsky-Apap**
Pepper Hamilton LLP
100 Renaissance Center
Suite 3600
Detroit, MI 48243-1157
(313) 393-7331
(313) 731-1572 (fax)
kovskyd@pepperlaw.com
  *Assigned: 09/17/2008*

representing

**ING BANK, FSB**
c/o Pepper Hamilton LLP
Attn: Deborah Kovsky-Apap
100 Renaissance Center
Suite 3600
Detroit, MI 48243
usa
313.259.7110
313.259.7926 (fax)
kovskyd@pepperlaw.com

*(Interested Party)*

**Darryl S. Laddin**
Arnall Golden Gregory LLP
171 17th Street NW
Suite 2100
Atlanta, GA 30363-1031                    representing    **Verizon Communications Inc.**
(404) 873-8120                                            *(Creditor)*
(404) 873-8121 (fax)
bkrfilings@agg.com
  *Assigned: 09/19/2008*

  *Assigned: 09/25/2008*                  representing    **Verizon Communications Inc.**
                                                          *(Creditor)*

**Francis J. Lawall**
Pepper Hamilton LLP
3000 Two Logan Square                                     **RCN New York Communications**
18th & Arch Street                                        **LLC d/b/a RCN Metro Optical**
Philidelphia, PA 19103-2799               representing    **Networks**
(215) 981-4000                                            *(Unknown)*
(215) 981-4750 (fax)
lawallf@pepperlaw.com
  *Assigned: 10/01/2008*

**David M. LeMay**                                        **Amber Capital Investment**
Chadbourne & Parke, LLP                                   **Management**
30 Rockefeller Plaza                                      c/o Chadbourne & Parke LLP
New York, NY 10112                                        30 Rockefeller Plaza
(212) 408-5112                                            New York, NY 10112
(212) 541-5369 (fax)                      representing    United States
dlemay@chadbourne.com                                     212-408-5112
  *Assigned: 09/19/2008*                                  212-541-5369 (fax)
                                                          dlemay@chadbourne.com
                                                          *(Creditor)*

                                                          **GLG Partners LP**
                                                          c/o Chadbourne & Parke LLP
                                                          30 Rockefeller Plaza
                                                          New York, NY 10112
                                                          United States
                                                          212-408-5100
                                                          212-541-5369 (fax)
                                                          hseife@chadbourne.com
                                                          *(Creditor)*

**Gary S. Lee**                           representing    **Nippon Life Insurance Company**
Morrison & Foerster LLP                                   *(Interested Party)*

1290 Avenue of the Americas
40th Floor
New York, NY 10022
(212) 468-8042
(212) 468-7900 (fax)
glee@mofo.com
  *Assigned: 09/30/2008*

**Ira M. Levee**
Lowenstein Sandler, P.C.
65 Livingston Ave
Roseland, NJ 07068
(973) 597-2480
(973) 597-2400 (fax)
ilevee@lowenstein.com
  *Assigned: 09/23/2008*

representing

**Factiva, Inc., Factiva Limited and
Dow Jones & Company, Inc.**
*(Unknown)*

**Shari D. Leventhal**
Federal Reserve Bank of New York
33 Liberty Street
Main Building, 7th Floor
New York, NY 10045
(212) 720-5018
(212) 720-8709 (fax)
shari.leventhal@ny.frb.org
  *Assigned: 09/17/2008*

representing

**Federal Reserve Bank of New York**
33 Liberty Street
New York, NY 10045
212-720-5018
212-720-8709 (fax)
shari.leventhal@ny.frb.org
*(Creditor)*

**Richard B. Levin**
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019
(212) 474-1000
(212) 474-3700 (fax)
rlevin@cravath.com
  *Assigned: 09/15/2008*

representing

**Credit Suisse**
11 Madison Avenue
New York, NY 10100
*(Creditor)*

**Fredrick J. Levy**
Olshan Grundman Frome Rosenzweig
& Wolosky, LLP
65 East 55th Street
New York, NY 10022
(212) 451-2218
(212) 451-2222 (fax)
flevy@olshanlaw.com
  *Assigned: 09/29/2008*

representing

**VVA, LLC**
*(Creditor)*

**Richard Levy, Jr.**
Pryor Cashman LLP

representing

**ThruPoint, Inc.**
1372 Broadway, 6th Floor

410 Park Avenue
New York, NY 10022
212-326-0886
212-326-0806 (fax)
rlevy@pryorcashman.com
 *Assigned: 09/19/2008*

New York, NY 10018
*(Creditor)*

**David Liebov**
Sullivan & Cromwell
125 Broad Street
New York, NY 10004
(212) 558-3585
(212) 558-3182 (fax)
liebovd@sullcrom.com
 *Assigned: 09/26/2008*

representing

**Barclays Capital, Inc.**
*(Interested Party)*

**Demetra Liggins**
Thompson & Knight LLP
333 Clay Street
Suite 3300
Houston, TX 77002
(713) 654-8111
713-654-1871 (fax)
demetra.liggins@tklaw.com
 *Assigned: 09/19/2008*

representing

**Chevron U.S.A., Inc.**
575 Market Street
San Francisco, CA
*(Unknown)*

 *Assigned: 09/29/2008*

representing

**Crossmark Conerstone Partners, L.P.**
*(Creditor)*

**Crossmark Corporate Advisers, L.P.**
*(Creditor)*

**Crossmark Corporate Investors II, L.P.**
*(Creditor)*

**Crossmark Corporate Investors, L.P.**
*(Creditor)*

**Crossmark Investment Advisers, L.P.**
*(Creditor)*

**Crossmark Investment Company, L.P.**
*(Creditor)*

**Financial Analytics, L.P.**
*(Creditor)*

**Judy G.Z. Liu**

representing

**The Bank of New York Mellon**

Dewey & LeBoeuf LLP
1301 Avenue of the Americas
New York, NY 10019
(212) 259-8512
(212) 259-6333 (fax)
judy.liu@dl.com
*Assigned: 09/16/2008*

*(Creditor)*

**Edward Joseph LoBello**
Blank Rome LLP
405 Lexington Avenue
New York, NY 10174
(212) 885-5364
(212) 885-5002 (fax)
elobello@blankrome.com
*Assigned: 09/16/2008*

representing

**Thomson Reuters Corporation**
*(Creditor)*

**Thomson Reuters PLC**
*(Creditor)*

*Assigned: 09/19/2008*

representing

**Blank Rome, LLP Attorneys for Thomson Reuters PLC and Thomson Reuters Corporation,**
*(Attorney)*

**Eric Lopez Schnabel**
Dorsey & Whitney LLP
250 Park Avenue
New York, NY 10177
212-415-9368
(302) 355-0830 (fax)
schnabel.eric@dorsey.com
*Assigned: 09/19/2008*

representing

**Reliance Globalcom Services, Inc.**
*(Creditor)*

**Daniel A. Lowenthal**
Patterson Belknap Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036
(212) 336-2720
(212) 336-2222 (fax)
dalowenthal@pbwt.com
*Assigned: 09/19/2008*

representing

**Hilliard Farber & Co., Inc.**
*(Creditor)*

**Training the Street, Inc.**
*(Creditor)*

**Donald K. Ludman**
Brown & Connery, LLP

representing

**Business Objects Americas**
Brown & Connery, LLP

6 N. Broad Street
Suite 100
Woodbury, NJ 08096
(856) 812-8900
(856) 853-9933 (fax)
dludman@brownconnery.com
  *Assigned: 10/02/2008*

Donald K. Ludman, Esquire
6 N. Broad Street
Suite 100
Woodbury, NJ 08096
856-812-8900
856-853-9933 (fax)
dludman@brownconnery.com
*(Creditor)*

**Frictionless Commerce, Inc.**
Brown & Connery, LLP
Donald K. Ludman, Esquire
6 N. Broad Street
Suite 100
Woodbury, NJ 08096
856-812-8900
856-853-9933 (fax)
dludman@brownconnery.com
*(Creditor)*

**Robert K. Malone**
Drinker Biddle & Shanley LLP
500 Campus Drive
Florham Park, NJ 07932
(973) 360-1100
(973) 360-9831 (fax)
robert.malone@dbr.com
  *Assigned: 09/25/2008*

representing

**Allianz Global Investors AG**
*(Creditor)*

**Neal S. Mann**
New York State Attorney General's O
120 Broadway
24th Floor
New York, NY 10271
(212) 416-8666
(212) 416-8672 (fax)
neal.mann@oag.state.ny.us
  *Assigned: 09/25/2008*

representing

**New York State Department of
Taxation and Finance**
*(Creditor)*

**Jacqueline Marcus**
Weil Gotshal & Manges, LLP
767 5th Avenue
New York, NY 10153
(212) 310-8000
(212) 310-8007 (fax)
jacqueline.marcus@weil.com
  *Assigned: 09/17/2008*

representing

**Lehman Brothers Holdings Inc.**
745 Seventh Avenue
New York, NY 10019
*(Debtor)*

**Alan E. Marder**
Meyer, Suozzi, English & Klein, P.C.
990 Stewart Avenue, Suite 300
PO Box 9194
Garden City, NY 11530          representing
516-741-6565
516-741-6706 (fax)
lgomez@msek.com
 *Assigned: 09/19/2008*

**Automated Securities Clearance LLC,
successor in interest to Automated
Securiteis Clearance Ltd. d/b/a
SunGard Trading Systems**
*(Unknown)*

**Constellation Place, LLC**
*(Unknown)*

**SunGard Asset Management Systems
LLC**
*(Unknown)*

**SunGard Availability Services LP**
*(Unknown)*

**SunGard Business Integration Ltd.**
*(Unknown)*

**SunGard Expert Solutions LLC**
*(Unknown)*

**SunGard Institutional Brokerage, Inc.**
*(Unknown)*

**SunGard Investment Systems LLC
f/k/a SunGard Investment Systems
Inc.**
*(Unknown)*

**SunGard Securities Finance LLC**
*(Unknown)*

**Jeffrey S. Margolin**
Hughes Hubbard & Reed
1 Battery Park Plaza
New York, NY 10004          representing
(212) 837-6375
(212) 422-4726 (fax)
margolin@hugheshubbard.com
 *Assigned: 09/26/2008*

**James W. Giddens, as Trustee for the
SIPA Liquidation of Lehman Brothers
Inc.**
*(Trustee)*

**Jil Mazer-Marino**
Meyer, Suozzi, English & Klein, P.C.          representing
990 Stewart Avenue, Suite 300

**Constellation Place, LLC**
*(Unknown)*

P.O. Box 9194
Garden City, NY 11530
516-741-6565
516-741-6706 (fax)
jmazermarino@msek.com
*Assigned: 09/22/2008*

**SunGard Asset Management Systems
LLC**
*(Unknown)*

**SunGard Availability Services LP**
*(Unknown)*

**SunGard Business Integration Ltd.**
*(Unknown)*

**SunGard Expert Solutions LLC**
*(Unknown)*

**SunGard Institutional Brokerage, Inc.**
*(Unknown)*

**SunGard Investment Systems LLC
f/k/a SunGard Investment Systems
Inc.**
*(Unknown)*

**SunGard Securities Finance LLC**
*(Unknown)*

**James I. McClammy**
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017
U.S.A.                              representing
212-450-4000
212-450-3800 (fax)
james.mcclammy@dpw.com
*Assigned: 09/24/2008*

**Federal Home Loan Mortgage
Corporation**
8200 Jones Branch Drive - MS202
McLean, VA 22102
703-903-2640
703-903-4160 (fax)
*(Creditor)*

**Frank McGinn**
Bartlett Hackett Feinberg P.C.
155 Federal Street
9th Floor
Boston, MA 02110                   representing
(617) 422-0200
(617) 422-0383 (fax)
ffm@bostonbusinesslaw.com

**Iron Mountain Information
Management, Inc.**
c/o Frank F. McGinn, Esq.
Bartlett Hackett Feinberg P.C.
155 Federal Street, 9th Floor
Boston, MA 02110
617-422-0200
617-422-0383 (fax)

*Assigned: 09/15/2008*

ffm@bostonbusinesslaw.com
*(Creditor)*

**David C. McGrail**
Law Offices of David C. McGrail
676A Ninth Avenue
#211
New York, NY 10036
(646) 290-6496
(646) 224-8377 (fax)
dmcgrail@davidmcgraillaw.com
*Assigned: 09/19/2008*

representing

**Iron Mountain Information
Management, Inc.**
c/o Frank F. McGinn, Esq.
Bartlett Hackett Feinberg P.C.
155 Federal Street, 9th Floor
Boston, MA 02110
617-422-0200
617-422-0383 (fax)
ffm@bostonbusinesslaw.com
*(Creditor)*

**Michael T. Mervis**
Proskauer Rose LLP
1585 Broadway
New York, NY 10036
(212) 969-3365
(212) 969-2900 (fax)
Mmervis@proskauer.com
*Assigned: 09/29/2008*

representing

**Markit Group Limited**
*(Unknown)*

**Richard M. Meth**
Day Pitney LLP
P.O. Box 1945
Morristown, NJ 07962-1945
(973) 966-6300
(973) 966-1015 (fax)
msteen@daypitney.com
*Assigned: 09/19/2008*

representing

**Community Trust Bancorp Inc.**
*(Creditor)*

**Harvey R. Miller**
Weil, Gotshal & Manges, LLP
767 Fifth Avenue
New York, NY 10153
(212) 310-8000
(212) 310-8007 (fax)
harvey.miller@weil.com
*Assigned: 09/15/2008*

representing

**Lehman Brothers Holdings Inc.**
745 Seventh Avenue
New York, NY 10019
*(Debtor)*

**Claude D. Montgomery**
Salans
620 Fifth Avenue
6th Floor
New York, NY 10020
(212) 632-8390
(212) 632-5555 (fax)

representing

**Svenska Handelsbanken AB (publ)**
*(Creditor)*

cmontgomery@salans.com
*Assigned: 09/22/2008*

**Steven T. Mulligan**
Bieging Shapiro & Burrus LLP
4582 So. Ulster Street Parkway
Suite 1650
Denver, CO 80237                              representing    **PayReel, Inc.**
(720) 488-0220                                                *(Creditor)*
(720) 488-7711 (fax)
smulligan@bsblawyers.com
*Assigned: 09/30/2008*

**Larren M. Nashelsky**
Morrison & Foerster LLP
1290 Avenue of the Americas                                  **Brookfield Properties One WFC Co.**
New York, NY 10104                            representing    **LLC**
212-468-8000                                                  *(Interested Party)*
212-468-7900 (fax)
lnashelsky@mofo.com
*Assigned: 09/26/2008*

   *Assigned: 09/30/2008*                                     **The Chuo Mitsui Trust and Banking**
                                              representing    **Co., Ltd.**
                                                              *(Interested Party)*

**Robert E. Nies**                                           **Mack-Cali Realty LP**
Wolff & Samson PC                                            Wolff & Samson PC
The Offices at Crystal Lake                                  c/o David N. Ravin, Esq.
One Boland Drive                                             One Boland Drive
West Orange, NJ 07052                         representing    West Orange, NJ 07052
(973) 530-2012                                               973-530-2012
(973) 530-2312 (fax)                                         973-530-2212 (fax)
rnies@wolffsamson.com                                        Rnies@wolffsamson.com
*Assigned: 09/19/2008*                                       *(Creditor)*

**Timothy F. Nixon**                                         **Marshall Funds, Inc. and Marshall &**
Godfrey & Kahn, S.C.                                         **Ilsley Trust Company, N.A.**
780 North Water Street                                       c/o Timothy F. Nixon
Milwaukee, WI 53202                                          Godfrey & Kahn, S.C.
(414) 287-9352                                representing    780 North Water Street
(414) 273-5198 (fax)                                         Milwaukee, WI 53202
tnixon@gklaw.com                                             (920) 436-7693
*Assigned: 09/23/2008*                                       tnixon@gklaw.com
                                                             *(Interested Party)*

**Harold S. Novikoff**                        representing    **JPMORGAN CHASE BANK, N.A.**
Wachtell, Lipton, Rosen & Katz                               270 Park Avenue

51 West 52nd Street
New York, NY 10019
(212) 403-1000
(212) 403-2000 (fax)
hsnovikoff@wlrk.com
 *Assigned: 09/15/2008*

NY, NY 10017
(212)270-6000
*(Unknown)*

**Kalman Ochs**
Fried, Frank, Harris, Shriver &
Jacobson
One New York Plaza
New York, NY 10004                         representing
(212) 859-8139
(212) 859-8583 (fax)
ochska@ffhsj.com
 *Assigned: 09/19/2008*

**HWA 555 Owners, LLC**
*(Unknown)*

**R. Stephen Painter, Jr.**
Commodity Futures Trading
Commission
140 Broadway
New York, NY 10005                         representing
(646) 746-9815
(646) 746-9940 (fax)
spainter@cftc.gov
 *Assigned: 09/17/2008*
 *LEAD ATTORNEY*

**Commodity Futures Trading
Commission**
*(Unknown)*

**Thomas Earl Patton**
Tighe Patton Armstrong Teasdale,
PLLC
1747 Pennsylvania Avenue, N.W.
Suite 300
Washington, DC 20006-4604                  representing
(202) 454-2800
(203) 454-2805 (fax)
 *Assigned: 09/30/2008*
 *LEAD ATTORNEY*

**Kermit A. Rosenberg**
1747 Pennsylvania Avenue, N.W
Suite 300
Washington, DC 20006-4604
(202)454-22800
krosenberg@tighepatton.com
*(Attorney)*

**Steven W. Perlstein**
Kobre & Kim LLP
800 Third Avenue
New York, NY 10022                         representing
(212) 488-1237
(212) 488-1220 (fax)
steven.perlstein@kobrekim.com
 *Assigned: 09/19/2008*

**4Kids Entertainment Inc.**
*(Interested Party)*

**ABM Industries, Inc.**
*(Interested Party)*

**Essex Equity Holdings USA, LLC. M.
Brian Maher & Basil Maher**
*(Interested Party)*

**Northgate Minerals Corporation**
*(Interested Party)*

**Thomas Pietrantonio**
334 Main Street
Port Washington, NY 11050
(516) 944-6169
(516) 944-6179 (fax)
pietrantoniolaw@optonline.net
 *Assigned: 09/22/2008*
 *LEAD ATTORNEY*

representing

**Interface Cable Assemblies and
Services Corp. a/k/a ICAS**
*(Unknown)*

 *Assigned: 10/01/2008*
 *LEAD ATTORNEY*

representing

**Interface Cable Assemblies and
Services Corp. a/k/a ICAS**
*(Unknown)*

**Sydney G. Platzer**
Platzer, Swergold, Karlin, Levine,
Goldberg & Jaslow, LLP
1065 Avenue of the Americas
18th Floor
New York, NY 10018
(212) 593-3000
(212) 593-0353 (fax)
splatzer@platzerlaw.com
 *Assigned: 09/16/2008*

representing

**250 East Borrower, LLC**
c/o Platzer, Swergold et al
1065 Avenue of the Americas
18th Floor
New York, NY 10018
*(Creditor)*

**East 46th Borrower, LLC**
c/o Platzer, Swergold et al
1065 Avenue of the Americas
18th Floor
New York, NY 10018
*(Creditor)*

**Hale Avenue Borrower, LLC**
c/o Platzer, Swergold et al
1065 Avenue of the Americas
18th Floor
New York, NY 10018
*(Creditor)*

**Frederick B. Polak**    representing    **Duke Corporate Education, f/k/a**

Post Polak Goodsell MacNeill &
Strauchler
575 Madison Avenue
New York, NY 10022
(212) 486-1455
(973) 994-1705 (fax)
fbp@ppgms.com
 *Assigned: 09/29/2008*

**Duke Corporate Education, Inc.**
310 Blackwell Street
Durham, NC 27701
*(Creditor)*

**Jonathan I. Rabinowitz**
Rabinowitz, Lubetkin & Tully, L.L.C.
293 Eisenhower Parkway
Suite 100
Livingston, NJ 07039
(973) 597-9100
(973) 597-9119 (fax)
jrabinowitz@rltlawfirm.com
 *Assigned: 09/23/2008*

representing

**Somerset Properties SPE, LLC**
c/o Rabinowitz, Lubetkin & Tully,
L.L.C.
293 Eisenhower Parkway
Suite 100
Livingston, NJ 07039
jrabinowitz@rltlawfirm.com
*(Interested Party)*

**Amanda Raboy**
Covington & Burling LLP
620 Eigth Avenue
New York, NY 10018
(212) 841-1000
(212) 841-1010 (fax)
araboy@cov.com
 *Assigned: 09/16/2008*

representing

**Wilmington Trust Company, as
Indenture Trustee**
520 Madison Avenue
33rd Floor
New York, NY 10022
212-415-0513 (fax)
*(Creditor)*

**John J. Rapisardi**
Cadwalader, Wickersham & Taft LLP
One World Financial Center
New York, NY 10281
(212)504-6000
(212)504-6666 (fax)
john.rapisardi@cwt.com
 *Assigned: 09/18/2008*

representing

**Citigroup Inc. and all of its affiliates,
including Citibank, N.A.**
*(Creditor)*

**Steven J. Reisman**
Curtis, Mallet-Prevost, Colt & Mosle
LLP
101 Park Avenue
New York, NY 10178
212-696-6065
(212) 697-1559 (fax)
sreisman@curtis.com
 *Assigned: 09/19/2008*

representing

**NYSE Euronext, Inc. and New York
Stock Exchange, LLC, f/k/a New York
Stock Exchange Inc**
Curtis, Mallet-Prevost, Colt & Mosle
101 Park Avenue
New York, NY 10178
US
212-696-6000
212-697-1559 (fax)
*(Interested Party)*

**Howard D. Ressler**
Diamond McCarthy LLP
620 Eighth Avenue
39th Floor
New York, NY 10018                    representing    **DCI Umbrella Fund PLC**
(212) 430-5400                                        *(Interested Party)*
(212) 430-5499 (fax)
hressler@diamondmccarthy.com
 *Assigned: 09/19/2008*


                                                      **Diversified Credit Investments LLC**
                                                      **as agent for the Government of**
                                                      **Singapore Investment Corporation**
                                                      **PTE, Ltd.**
                                                      *(Interested Party)*

**Kenneth A. Reynolds**
McBreen & Kopko
500 North Broadway                                    **Executive Fliteways, Inc.**
Suite 129                                             c/o McBreen & Kopko
Jericho, NY 11753                     representing    500 North Broadway, Suite 129
(516) 364-1095                                        Jericho, NY 11753
(516) 364-0612 (fax)                                  *(Interested Party)*
kreynolds@mklawnyc.com
 *Assigned: 10/01/2008*

**Jeffrey N. Rich**
K&L Gates LLP
599 Lexington Avenue
New York, NY 10022-6030                               **Structure Tone Inc.**
(212) 536-3900                        representing    *(Creditor)*
(212) 536-3901 (fax)
jeff.rich@klgates.com
 *Assigned: 09/19/2008*

**Marc E. Richards**
Blank Rome, LLP
The Chrysler Building                                 **Blank Rome, LLP Attorneys for the**
405 Lexington Avenue                                  **FX Alliance, LLC and Affiliates and**
New York, NY 10174-0208               representing    **Subsidiaries,**
(212) 885-5000                                        *(Attorney)*
(212) 885-5003 (fax)
mrichards@blankrome.com
 *Assigned: 09/19/2008*

**Dirk S. Roberts**                                   **Office of Thrift Supervision**
Office of Thrift Supervision          representing    1700 G Street, N.W.
1700 G Street, NW                                     Washington, DC 20552

Washington, DC 20552
(202) 906-7631
(202) 906-6353 (fax)
dirk.roberts@ots.treas.gov
  *Assigned: 09/22/2008*

202-906-6528
202-906-6353 (fax)
dirk.roberts@ots.treas.gov
*(Interested Party)*

**George Rosenberg**
Arapahoe County Attorney's Office
5334 S. Prince Street
Littleton, CO 80166
(303) 738-7846
grosenberg@co.arapahoe.co.us
  *Assigned: 09/15/2008*

representing

**Arapahoe County Treasurer**
5334 S. Prince Street
Littleton, CO 80166
*(Creditor)*

**Kermit A. Rosenberg**
1747 Pennsylvania Avenue N.W.
Suite 300
Washington, DC 20006-4604
(202)454-2800
(203)454-2805 (fax)
krosenberg@tighepatton.com
  *Assigned: 09/30/2008*
  *LEAD ATTORNEY*

representing

**Thomas Earl Patton**
1747 Pennsylvania Avenue, N.W.
Suite 300
Washington, DC 20006-4604
*(Unknown)*

**Edward M. Rosensteel**
Rosensteel & Beckmann LLC
90 Park Avenue
17th Floor
New York, NY 10016
(212) 808-4848
(212) 986-4939 (fax)
info@rosebeck.com
  *Assigned: 09/22/2008*
  *LEAD ATTORNEY*

representing

**Iris Software, Inc.**
*(Unknown)*

**David A. Rosenzweig**
Fulbright & Jaworski, LLP
666 Fifth Avenue
New York, NY 10103
(212) 318-3035
(212) 318-3400 (fax)
DRosenzweig@Fulbright.com
  *Assigned: 09/19/2008*

representing

**AT&T Inc.**
*(Creditor)*

**David S. Rosner**
Kasowitz, Benson, Torres & Friedman
LLP
1633 Broadway

representing

**BHCO Master Ltd**
*(Interested Party)*

New York, NY 10119-6022
(212) 506-1726
(212) 506-1800 (fax)
drosner@kasowitz.com
  *Assigned: 09/19/2008*

                                        **Bay Harbour Management LC**
                                        *(Interested Party)*

                                        **Bay Harbour Master Ltd.**
                                        *(Interested Party)*

                                        **Institutional Benchmarks**
                                        *(Interested Party)*

                                        **MSS Distressed & Opportunites 2**
                                        *(Interested Party)*

                                        **Trophy Hunter Investments Ltd**
                                        *(Interested Party)*

**Douglas B. Rosner**
Goulston & Storrs, P.C.
400 Atlantic Avenue
Boston, MA 02110                 representing    **Interactive Data Corporation**
(617) 482-1776                                   *(Creditor)*
(617) 574-6595 (fax)
drosner@goulstonstorrs.com
  *Assigned: 09/16/2008*

**Chester B. Salomon**
Stevens & Lee, P.C.
485 Madison Avenue
20th Floor
New York, NY 10022               representing    **1301 Properties Owner, L.L.C.**
(212) 319-8500                                   *(Creditor)*
(212) 319-8505 (fax)
cs@stevenslee.com
  *Assigned: 09/16/2008*

  *Assigned: 09/17/2008*                         **1301 Properties Owner, LP c/o**
                                 representing    **Paramount Group, Inc.**
                                                 *(Creditor)*

**Diane W. Sanders**                             **McLennan County**
Linebarger Goggan Blair & Sampson,               c/o Diane W. Sanders
LLP                              representing    Linebarger Goggan Blair & Sampson
P.O. Box 17428                                   P.O. Box 17428
Austin, TX 78760                                 Austin, TX 78760

(512) 447-6675
(512) 443-5114 (fax)
austin.bankruptcy@publicans.com
  *Assigned: 09/23/2008*

*(Creditor)*

**Gregory B. Schiller**
Zeisler & Zeisler, P.C.
558 Clinton Avenue
Bridgeport, CT 06605                    representing
(203) 368-4234
(203) 367-9678 (fax)
gshiller@zeislaw.com
  *Assigned: 10/02/2008*

**Triple Point Technology, Inc.**
301 Riverside Avenue
Westport, CT 06880
*(Unknown)*

**Carey D. Schreiber**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
(212) 294-3547                    representing
(212) 294-4700 (fax)
cschreiber@winston.com
  *Assigned: 09/19/2008*

**Capgemini Financial Services USA,
INC**
Winston & Strawn LLP
200 Park Ave.
New York, NY 10166-4193
(212) 294-6700
(212) 294-4700 (fax)
cschreiber@winston.com
*(Unknown)*

  *Assigned: 09/24/2008*                    representing

**Capgemini Financial Services USA,
Inc.**
c/o Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-6700
212-294-4700 (fax)
*(Creditor)*

**Lisa M. Schweitzer**
Cleary Gottlieb Steen & Hamilton, LLP
One Liberty Plaza
New York, NY 10006                    representing
(212) 225-2000
(212) 225-3999 (fax)
lschweitzer@cgsh.com
  *Assigned: 09/26/2008*

**Barclays Capital, Inc.**
*(Interested Party)*

**Howard Seife**
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112                    representing
(212)408-5361
(212) 541-5369 (fax)

**GLG Partners LP**
c/o Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
United States
212-408-5100

hseife@chadbourne.com
*Assigned: 09/18/2008*

212-541-5369 (fax)
hseife@chadbourne.com
*(Creditor)*

**Andrea Sheehan**
Law Offices of Robert E. Luna, P.C.
4411 North Central Expressway
Dallas, TX 75205
(214) 521-8000
(214) 521-1738 (fax)
sheehan@txschoollaw.com
*Assigned: 09/15/2008*

representing

**Carrollton-Farmers Branch ISD**
c/o Andrea Sheehan
Law Offices of Robert E. Luna, PC
4411 North Central Expressway
Dallas, TX 75205
214-521-8000
214-521-1738 (fax)
sheehan@txschoollaw.com
*(Creditor)*

**James H. Shenwick**
Shenwick & Associates
655 Third Avenue
20th Floor
New York, NY 10017
212-541-6224
646-218-4600 (fax)
jhs7@att.net
*Assigned: 09/16/2008*

representing

**Collins Building Services**
Court Square Place
24-00001 44th Road
Long Island City, NY 11101
*(Creditor)*

**Joseph E. Shickich, Jr.**
Riddell Williams P.S.
1001 4th Ave Ste 4500
Seattle, WA 98154-1065
(206) 624-3600
(206) 389-1708 (fax)
jshickich@riddellwilliams.com
*Assigned: 09/17/2008*

representing

**Microsoft Corporation and Microsoft Licensing, GP**
c/o Joseph E. Shickich, Jr.
Riddell Williams P.S.
1001 4th Ave Ste 4500
Seattle, WA 98154-1192
(206) 624-3600
(206) 91-00708 (fax)
jshickich@riddellwilliams.com
*(Creditor)*

**Glenn E. Siegel**
Dechert LLP
1095 Avenue of the Americas
New York, NY 10036-6797
(212) 698-3569
(212) 698-3599 (fax)
Glenn.Siegel@dechert.com
*Assigned: 09/29/2008*

representing

**Russell Investment Group, Inc.**
*(Interested Party)*

**Paul H. Silverman**
McLaughlin & Stern
260 Madison Ave.
New York, NY 10016

representing

**Corporate Park Associates Inc.**
C/O McLaughlin & Stern, LLP
260 Madison Avenue
New York

(212) 803-1317
(212) 448-0066 (fax)
PSilverman@mclaughlinstern.com
*Assigned: 09/19/2008*

212-448-1100
psilverman@mclaughlinstern.com
*(Creditor)*

**Ronald J. Silverman**
Bingham McCutchen, LLP
399 Park Avenue
New York, NY 10022-4689
(212) 705-7868
(212) 752-5378 (fax)
ronald.silverman@bingham.com
*Assigned: 09/18/2008*

*Assigned: 09/19/2008*

representing

**Harbinger Capital Partners Special Situations Fund L.P. and Harbert Distressed Investor Master Fund Ltd.**
c/o Bingham McCutchen
399 Park Avenue
New York, NY 10022
212-705-7000
212-752-5378 (fax)
*(Interested Party)*

representing

**Harbinger Capital Partners Master Fund I, Ltd. (f/k/a Harbert Distressed Investment Master Fund Ltd.)**
c/o Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022
212-705-7000
212-752-5378 (fax)
*(Interested Party)*

**Harbinger Capital Partners Special Situations Fund L.P.**
c/o Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022
212-705-7000
212-752-5378 (fax)
*(Interested Party)*

**UBS Financial Services Inc.**
c/o Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022
212-705-7000
212-752-5378 (fax)
*(Interested Party)*

**UBS Financial Services Incorporated of Puerto Rico**
c/o Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022
212-705-7857

212-752-5378 (fax)
*(Interested Party)*

**UBS International Inc.**
c/o Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022
212-705-7000
212-752-5378 (fax)
*(Interested Party)*

**Keith A. Simon**
Latham & Watkins, LLP
885 Third Avenue
New York, NY 60606                representing    **Fannie Mae**
(212) 906-1200                                    *(Unknown)*
(212) 751-4864 (fax)
keith.simon@lw.com
 *Assigned: 09/18/2008*

**Thomas R. Slome**
Meyer. Suozzi, English & Klein, P.C.
990 Stewart Avenue, Suite 300
PO Box 9194                                       **Dresdner Kleinwort Group Holdings**
Garden City, NY 11530             representing    **LLC**
516-741-6565                                      *(Creditor)*
516-741-6706 (fax)
lgomez@msek.com
 *Assigned: 09/18/2008*

**Elizabeth Page Smith**
LeBoeuf, Lamb, Greene & MacRae,
LLP
125 West 55th Street                              **Customer Asset Protection Company**
New York, NY 10019                representing    *(Creditor)*
(212) 424-8580
(212) 649-0918 (fax)
esmith@llgm.com
 *Assigned: 09/17/2008*

**Mark A. Speiser**
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038                representing    **Mizuho Corporate Bank, Ltd.**
(212) 806-5400                                    *(Creditor)*
212-806-6006 (fax)
mspeiser@stroock.com
 *Assigned: 09/17/2008*

**Marvin E. Sprouse**
Jackson Walker L.L.P.
100 Congress Avenue
Suite 1100
Austin, TX 78701                    representing    **Level 3 Communications, LLC**
(512) 236-2088                                      *(Creditor)*
(512) 391-2148 (fax)
msprouse@jw.com
 *Assigned: 09/30/2008*

**Bonnie Steingart**
Fried, Frank Harris Shriver & Jacobson
One New York Plaza
New York, NY 10004                  representing    **FMR LLC**
(212) 859-8004                                      *(Unknown)*
(212) 859-8585 (fax)
steinbo@ffhsj.com
 *Assigned: 09/19/2008*

                                                     **Goldman, Sachs & Co.**
                                                     *(Unknown)*

                                                     **Tradeweb Markets LLC**
                                                     *(Unknown)*

**Malani Sternstein**
Sheppard Mullin Richter & Hampton,
LLP
30 Rockefeller Plaza
24th Floor                          representing    **Bank of New York Mellon**
New York, NY 10112                                  *(Unknown)*
(212) 332-3800
(212) 332-3888 (fax)
msternstein@sheppardmullin.com
 *Assigned: 09/16/2008*

**Brent C. Strickland**
Whiteford, Taylor & Preston, LLP
Seven Saint Paul Street
Baltimore, MD 21202                 representing    **Headstrong Services, LLC**
(410) 347-9402                                      *(Interested Party)*
(410) 625-7510 (fax)
bstrickland@wtplaw.com
 *Assigned: 10/01/2008*

**Harvey A. Strickon**                              **General Electric Capital Corporation**
Paul,Hastings, Janofsky & Walker LLP  representing  *(Unknown)*
75 East 55th Street

New York, NY 10022-3205
(212) 318-6000
(212) 230-7689 (fax)
harveystrickon@paulhastings.com
*Assigned: 09/15/2008*

*Assigned: 09/25/2008*

representing **European Bank for Reconstruction and Development**
*(Creditor)*

**Scott Talmadge**
Kaye Scholer, LLP
425 Park Avenue
New York, NY 10022
(212) 836-7039
(212) 837-7157 (fax)
stalmadge@kayescholer.com
*Assigned: 09/19/2008*

representing **Wells Fargo & Co.**
*(Creditor)*

**Wells Fargo, N.A.**
*(Creditor)*

**James Tecce**
Quinn Emanuel Urquhart Oliver &
Hedges
51 Madison Avenue, 22nd Floor
New York, NY 10010
212-849-7000
212 849-7100 (fax)
jamestecce@quinnemanuel.com
*Assigned: 09/30/2008*

representing **Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**My Chi To**
Debevoise & Plimpton, LLP
919 Third Avenue
New York, NY 10022
(212) 909-7425
(212) 909-6836 (fax)
mcto@debevoise.com
*Assigned: 09/18/2008*

representing **Rock-Forty-Ninth LLC**
*(Interested Party)*

**Rockefeller Center Management Corporation**
*(Interested Party)*

**Rockefeller Center North, Inc.**
*(Interested Party)*

**Rockefeller Group Development**

**Corporation**
*(Interested Party)*

**Amit K. Trehan**
Mayer Brown LLP
1675 Broadway
New York, NY 10019          representing
(212) 506-2198
(212) 262-1910 (fax)
atrehan@mayerbrown.com
*Assigned: 09/15/2008*

**Canadian Imperial Bank of
Commerce, CIBC World Markets
Corp., and CIBC World Markets Inc.**
*(Creditor)*

**SOCIETE GENERALE**
*(Creditor)*

**Sumitomo Mitsui Banking
Corporation, SMBC Capital Markets,
Inc., and Sumitomo Mitsui Banking
Corporation Brussels Branch**
*(Creditor)*

*Assigned: 09/18/2008*          representing

**Washington Mutual Bank and
Washington Mutual, Inc.**
*(Creditor)*

*Assigned: 09/23/2008*

representing

**Canadian Imperial Bank of
Commerce, CIBC World Markets
Corp., CIBC World Markets Inc.,
National Bank of Canada Inc.,
National Bank of Canada Financial
Inc., National Bank Financial Inc.,
SP4 190 S. La**
*(Creditor)*

**National Bank of Canada Inc.,
National Bank of Canada Financial
Inc., and National Bank Financial Inc.**
*(Creditor)*

**Raymond J. Urbanik**
Munsch Hardt Kopf & Harr, P.C.
3800 Lincoln Plaza
500 North Akard Street
Dallas, TX 75201-6659          representing
(214) 855-7590
(214) 978-4374 (fax)
rurbanik@munsch.com
*Assigned: 09/19/2008*

**Ad Hoc Committee of Bondholders**
c/o Munsch Hardt Kopf & Harr, P.C.
Attn: Kevin M. Lippman
500 N. Akard Street, Suite 3800
Dallas, TX 75201-6659
214-855-7500
214-978-4335 (fax)
klippman@munsch.com
*(Creditor)*

**Gerard Uzzi**
White & Case LLP
200 S. Biscayne Blvd.
Suite 4900
Miami, FL 33131              representing     **DNB NOR BANK ASA**
(305) 995-5274                               *(Interested Party)*
(305) 358-5744 (fax)
guzzi@whitecase.com
 *Assigned: 09/26/2008*

**Amy Vanderwal**
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, NY 10036-8704                      **Bright Horizons Children's Centers**
(212) 596-9000              representing     **LLC**
(212) 596-9090 (fax)                         *(Unknown)*
amy.vanderwal@ropesgray.com
 *Assigned: 09/30/2008*

**Michael J. Venditto**
Reed Smith LLP
599 Lexington Avenue
New York, NY 10022                           **Galleon Buccaneer?s Offshore, Ltd**
(212) 205-6081              representing     *(Unknown)*
212-521-5450 (fax)
mvenditto@reedsmith.com
 *Assigned: 09/16/2008*

**Jon C. Vigano**
Schiff Hardin LLP
6600 Sears Towers
Chicago, IL 60606                            **Chicago Board Options Exchange,**
(312) 258-5792              representing     **Incorporated**
(312) 258-5600 (fax)                         *(Creditor)*
jvigano@schiffhardin.com
 *Assigned: 09/19/2008*

**Shai Waisman**
Weil, Gotshal & Manges, LLP
767 5th Avenue                               **Lehman Brothers Holdings Inc.**
New York, NY 10153                           745 Seventh Avenue
(212) 310-8274              representing     New York, NY 10019
(212) 310-8007 (fax)                         *(Debtor)*
shai.waisman@weil.com
 *Assigned: 09/15/2008*

**Rochelle R. Weisburg**       representing   **Hanover Moving & Storage Co. Inc.**
Shiboleth, Yisraeli, Roberts & Zisman,                    *(Creditor)*

L
One Penn Plaza
Suite 2527
New York, NY 10019
(212) 244-4111
(212) 563-7108 (fax)
rochellew@shiboleth.com
*Assigned: 09/19/2008*

| | | |
|---|---|---|
| **Elizabeth Weller**<br>Linebarger Goggan Blair & Sampson, LLP<br>2323 Bryan Street<br>Suite 1600<br>Dallas, TX 75201-2691<br>(214) 880-0089<br>(469) 221-5003 (fax)<br>dallas.bankruptcy@publicans.com<br>*Assigned: 09/15/2008* | representing | **Dallas County**<br>c/o Linebarger Goggan Blair & Sampson<br>Elizabeth Weller<br>2323 Bryan Street<br>Suite 1600<br>Dallas, TX 75201<br>214-880-0089<br>469-221-5002 (fax)<br>dallas.bankruptcy@publicans.com<br>*(Creditor)* |

**Tarrant County**
c/o Linebarger Goggan Blair & Sampson
Elizabeth Weller
2323 Bryan Street
Suite 1600
Dallas, TX 75201
214-880-0089
469-221-5002 (fax)
dallas.bankruptcy@publicans.com
*(Creditor)*

| | | |
|---|---|---|
| *Assigned: 09/22/2008* | representing | **Harris County**<br>c/o John P. Dillman<br>P.O. Box 3064<br>Houston, TX 77253<br>713-844-3478<br>713-844-3503 (fax)<br>*(Creditor)* |

| | | |
|---|---|---|
| **L. Matt Wilson**<br>The Wilson Law Firm, P.C.<br>950 East Paces Ferry Road<br>Suite 3250<br>Atlanta, GA 30326<br>(404) 364-2240<br>(404) 266-7459 (fax)<br>efile@willaw.com | representing | **Greg Georgas, et al**<br>The Wilson Law Firm, P.C.<br>Suite 3250 Atlanta Plaza<br>950 East Paces Ferry Road<br>Atlanta, GA 30326<br>US<br>404-364-2240<br>404-266-7459 (fax) |

*Assigned: 09/19/2008*

efile@willaw.com
*(Stockholder)*

**Amy R. Wolf**
Wachtell, Lipton, Rosen & Katz
51 W. 52nd Street
New York, NY 10019
212-403-1245
212-403-2245 (fax)
arwolf@wlrk.com
*Assigned: 09/25/2008*

representing

**Tishman Speyer Properties, L.P.**
45 Rockefeller Plaza
New York, NY 10111
(212) 715-0300
mbenner@tishmanspeyer.com
*(Creditor)*

**Erin Zavalkoff**
Vedder Price
1633 Broadway
47th Floor
New York, NY 10019
(212) 407-6921
(212) 407-7799 (fax)
ezavalkoff-babej@vedderprice.com
*Assigned: 09/18/2008*

representing

**Pursuit Capital Partners Master (Cayman) Ltd.**
333 Ludlow Street North Tower
4th Floor
Stamford, CT 06902
Ezavalkiff-babej@vedderprice.com
*(Creditor)*

**Peter Alan Zisser**
Holland & Knight, LLP
195 Broadway
New York, NY 10007
(212) 513-3200
(212) 385-9010 (fax)
peter.zisser@hklaw.com
*Assigned: 09/17/2008*

representing

**Monument Realty LLC**
*(Creditor)*

**Edward P. Zujkowski**
Emmet, Marvin & Martin, LLP
120 Broadway
New York, NY 10271
(212) 238-3000
(212) 238-3100 (fax)
ezujkowski@emmetmarvin.com
*Assigned: 09/29/2008*

representing

**Australia and New Zealand Banking Group Limited**
*(Creditor)*