Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

**Image Processing Systems**
Lehman Brothers Inc
Non-Real Time Data
PO BOX 2097
Secaucus
New Jersey  07096
USA

21 May 2008

# INVOICE
# INVOICE

Invoice Number: 08 / 05181365G

Date of Issue: 21/05/08

For the provision of Commodity Market Valuations:

| Total Charges: | | |
|---|---|---|
| **Pre Discount** | £48,867.50 | |
| **Discount Amount:** | -£17,158.76 | |
| **Bespoke:** | £0.00 | |
| **Commitment** | £0.00 | |
| **Sub Total:** | £31,708.75 | |
| **VAT:** | £0.00 | Your VAT No. |
| **Total Gross:** | £31,708.75 | |

Detail By Market:

| Product Group | Underlying | Val Date | Cost | Discounted |
|---|---|---|---|---|
| Chemicals | Mont Belvieu Ethane Purity | 30/04/2008 | £70.00 | £70.00 |
| Chemicals | Mont Belvieu Non TET Isobutane | 30/04/2008 | £70.00 | £70.00 |
| Chemicals | Mont Belvieu Non TET Natural Gasoline | 30/04/2008 | £55.00 | £55.00 |
| Chemicals | Mont Belvieu Non TET Normal Butane | 30/04/2008 | £70.00 | £70.00 |
| Chemicals | Mont Belvieu TET Normal Butane | 30/04/2008 | £55.00 | £55.00 |
| Chemicals | Mont Belvieu TET Propane | 30/04/2008 | £85.00 | £85.00 |
| Chemicals | Nap Phy CIF NWE Cargoes | 30/04/2008 | £40.00 | £40.00 |
| Crude Oil | Brent | 15/04/2008 | £717.50 | £485.75 |
| Crude Oil | Brent | 30/04/2008 | £735.00 | £644.76 |
| Crude Oil | Brent (16:30 London) | 30/04/2008 | £145.00 | £127.20 |
| Crude Oil | Dated | 30/04/2008 | £85.00 | £74.56 |
| Crude Oil | Dubai | 30/04/2008 | £70.00 | £61.41 |
| Crude Oil | LLS / WTI | 30/04/2008 | £40.00 | £35.09 |
| Crude Oil | WTI | 15/04/2008 | £747.50 | £506.06 |
| Crude Oil | WTI | 30/04/2008 | £745.00 | £653.53 |

Payments may be directly credited to:

Client Reference: 0026

Markit Valuations Ltd.
HSBC, St Albans branch
Account Number: 71824430
Sort Code: 40-40-01

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited   Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562

Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

| | | | | |
|---|---|---|---|---|
| Crude Oil | WTI (16:30 London) | 30/04/2008 | £145.00 | £127.20 |
| European Emissions | CO2 CER | 30/04/2008 | £100.00 | £100.00 |
| European Emissions | CO2 EUA | 30/04/2008 | £145.00 | £145.00 |
| European Gas | BEB | 30/04/2008 | £70.00 | £70.00 |
| European Gas | TTF Gas | 30/04/2008 | £40.00 | £40.00 |
| European Gas | UK Gas | 30/04/2008 | £145.00 | £145.00 |
| European Power | French Power - Baseload | 30/04/2008 | £85.00 | £85.00 |
| European Power | French Power - Peakload | 30/04/2008 | £85.00 | £85.00 |
| European Power | German Power - Baseload | 30/04/2008 | £115.00 | £115.00 |
| European Power | German Power - Peakload | 30/04/2008 | £115.00 | £115.00 |
| European Power | Swiss Power - Baseload | 30/04/2008 | £40.00 | £40.00 |
| European Power | UK Power - Baseload | 30/04/2008 | £85.00 | £85.00 |
| European Power | UK Power - Off Peak | 30/04/2008 | £70.00 | £70.00 |
| European Power | UK Power - Peakload | 30/04/2008 | £85.00 | £85.00 |
| Exotics | DJAIG-ER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-ER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-GSAGER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-GSCCER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-GSCLER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-GSCNER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-GSCTER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-GSENER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-GSINER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-GSKCER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-GSLEER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-GSLVER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-GSNEER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-GSNGER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-GSPMER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-GSSBER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-GSSER | 30/04/2008 | £300.00 | £205.56 |
| Exotics | GSCI-GSWHER | 30/04/2008 | £300.00 | £205.56 |
| Fuel Oil | 1 PCT CIF Med Cargoes | 30/04/2008 | £70.00 | £70.00 |
| Fuel Oil | 1 PCT CIF NWE Cargoes / FOB NWE Cargoes | 30/04/2008 | £70.00 | £70.00 |
| Fuel Oil | 1 PCT CIF NYH | 30/04/2008 | £85.00 | £85.00 |
| Fuel Oil | 1 PCT FOB Med Cargoes / FOB NWE Cargoes | 30/04/2008 | £25.00 | £25.00 |
| Fuel Oil | 1 PCT FOB NWE Cargoes | 30/04/2008 | £70.00 | £70.00 |
| Fuel Oil | 3 PCT USGC Fuel FOB Cargoes | 30/04/2008 | £70.00 | £70.00 |
| Fuel Oil | 3.5 PCT Barges FOB ARA | 30/04/2008 | £100.00 | £100.00 |
| Fuel Oil | 3.5 PCT CIF Med Cargoes / FOB Med | 30/04/2008 | £55.00 | £55.00 |
| Fuel Oil | Sing 180cst | 30/04/2008 | £55.00 | £55.00 |
| Fuel Oil | Sing 380cst | 30/04/2008 | £70.00 | £70.00 |
| Gasoline | Nymex Unleaded (RB) | 15/04/2008 | £215.00 | £215.00 |
| Gasoline | Nymex Unleaded (RB) | 30/04/2008 | £480.00 | £480.00 |
| Gasoline | Prem Unl Barges FOB ROT | 30/04/2008 | £40.00 | £40.00 |
| Gasoline | USGC Unleaded 87 / RBOB | 30/04/2008 | £55.00 | £55.00 |
| Heating Oil | DOE Diesel - All sellers | 30/04/2008 | £25.00 | £23.29 |
| Heating Oil | Gasoil .2 PCT CIF Med / IPE Gasoil | 30/04/2008 | £70.00 | £65.20 |
| Heating Oil | Gasoil .2 PCT CIF NWE / IPE Gasoil | 30/04/2008 | £55.00 | £51.23 |

Payments may be directly credited to:

Client Reference: 0026

Markit Valuations Ltd.
HSBC, St Albans branch
Account Number: 71824430
Sort Code: 40-40-01

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562

Level 5          p:+44 (0)20 7260 2000
2 More London Riverside    f: +44 (0)20 7260 2001
London           www.markit.com
SE1 2AP

| Heating Oil | Gasoil .2 PCT FOB MED | 30/04/2008 | £55.00 | £51.23 |
| Heating Oil | Gasoil 0.1PCT Barges / IPE Gasoil | 30/04/2008 | £70.00 | £65.20 |
| Heating Oil | Gasoil 0.2PCT Barges | 30/04/2008 | £55.00 | £51.23 |
| Heating Oil | IPE Gasoil | 30/04/2008 | £100.00 | £93.15 |
| Heating Oil | Nymex Heating Oil | 15/04/2008 | £487.50 | £365.62 |
| Heating Oil | Nymex Heating Oil | 30/04/2008 | £552.50 | £514.65 |
| Heating Oil | Singapore Gasoil | 30/04/2008 | £40.00 | £37.26 |
| Heating Oil | ULSD 10ppm CIF NWE | 30/04/2008 | £55.00 | £51.23 |
| Heating Oil | ULSD 10ppm FOB Rot Barges | 30/04/2008 | £70.00 | £65.20 |
| Heating Oil | ULSD 50ppm CIF Med / CIF NWE | 30/04/2008 | £55.00 | £51.23 |
| Heating Oil | ULSD 50ppm CIF NWE / IPE Gasoil | 30/04/2008 | £55.00 | £51.23 |
| Heating Oil | ULSD 50ppm FOB Med / CIF Med | 30/04/2008 | £40.00 | £37.26 |
| Heating Oil | USGC LS Diesel Pipe / Nymex Heat | 30/04/2008 | £25.00 | £23.29 |
| Heating Oil | USGC No.2 Pipe / Nymex Heat | 30/04/2008 | £55.00 | £51.23 |
| Jet Fuel | Jet CIF NWE | 30/04/2008 | £55.00 | £55.00 |
| Jet Fuel | Jet FOB MED Cargoes | 30/04/2008 | £55.00 | £55.00 |
| Jet Fuel | Jet FOB Rot Barges | 30/04/2008 | £55.00 | £55.00 |
| Jet Fuel | Singapore Jet | 30/04/2008 | £55.00 | £55.00 |
| Jet Fuel | USGC 54 Jet Pipe | 15/04/2008 | £25.00 | £25.00 |
| Jet Fuel | USGC 54 Jet Pipe | 30/04/2008 | £40.00 | £40.00 |
| North American Nat Gas | AECO | 15/04/2008 | £352.50 | £176.25 |
| North American Nat Gas | AECO | 30/04/2008 | £397.50 | £242.17 |
| North American Nat Gas | ANR LA basis | 15/04/2008 | £25.00 | £12.50 |
| North American Nat Gas | ANR LA basis | 30/04/2008 | £130.00 | £79.20 |
| North American Nat Gas | ANR OK | 15/04/2008 | £70.00 | £35.00 |
| North American Nat Gas | ANR OK | 30/04/2008 | £160.00 | £97.48 |
| North American Nat Gas | CGT AP | 15/04/2008 | £85.00 | £42.50 |
| North American Nat Gas | CGT AP | 30/04/2008 | £145.00 | £88.34 |
| North American Nat Gas | Chicago City Gate | 15/04/2008 | £85.00 | £42.50 |
| North American Nat Gas | Chicago City Gate | 30/04/2008 | £100.00 | £60.92 |
| North American Nat Gas | CIG mainline | 15/04/2008 | £115.00 | £57.50 |
| North American Nat Gas | CIG mainline | 30/04/2008 | £145.00 | £88.34 |
| North American Nat Gas | Columbia Gulf LA basis | 30/04/2008 | £115.00 | £70.06 |
| North American Nat Gas | Dawn | 15/04/2008 | £25.00 | £12.50 |
| North American Nat Gas | Dawn | 30/04/2008 | £100.00 | £60.92 |
| North American Nat Gas | Demarc basis | 15/04/2008 | £40.00 | £20.00 |
| North American Nat Gas | Demarc basis | 30/04/2008 | £70.00 | £42.65 |
| North American Nat Gas | Dominion South | 15/04/2008 | £100.00 | £50.00 |
| North American Nat Gas | Dominion South | 30/04/2008 | £130.00 | £79.20 |
| North American Nat Gas | EP PERM | 15/04/2008 | £280.00 | £140.00 |
| North American Nat Gas | EP PERM | 30/04/2008 | £657.50 | £400.57 |
| North American Nat Gas | EP SJ | 15/04/2008 | £70.00 | £35.00 |
| North American Nat Gas | EP SJ | 30/04/2008 | £325.00 | £198.00 |
| North American Nat Gas | Florida (FGT z2) basis | 30/04/2008 | £85.00 | £51.78 |
| North American Nat Gas | Florida (FGT z3) basis | 15/04/2008 | £55.00 | £27.50 |
| North American Nat Gas | Florida (FGT z3) basis | 30/04/2008 | £130.00 | £79.20 |
| North American Nat Gas | Houston Ship | 15/04/2008 | £532.50 | £266.25 |
| North American Nat Gas | Houston Ship | 30/04/2008 | £717.50 | £437.12 |
| North American Nat Gas | Kern River Opal basis | 30/04/2008 | £55.00 | £33.51 |

Payments may be directly credited to:          Client Reference: 0026

Markit Valuations Ltd.          VAT Registration Number: 688 9660 52
HSBC, St Albans branch
Account Number: 71824430
Sort Code: 40-40-01          Please ensure payment within 30 days.
                             Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5. 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562

Level 5                        p:+44 (0)20 7260 2000
2 More London Riverside        f: +44 (0)20 7260 2001
London                         www.markit.com
SE1 2AP

| | | | | |
|---|---|---|---|---|
| North American Nat Gas | Malin (NGI) | 15/04/2008 | £40.00 | £20.00 |
| North American Nat Gas | Malin (NGI) | 30/04/2008 | £70.00 | £42.65 |
| North American Nat Gas | MichCon basis | 15/04/2008 | £100.00 | £50.00 |
| North American Nat Gas | MichCon basis | 30/04/2008 | £160.00 | £97.48 |
| North American Nat Gas | Midcon | 15/04/2008 | £25.00 | £12.50 |
| North American Nat Gas | Midcon | 30/04/2008 | £175.00 | £106.62 |
| North American Nat Gas | Natural Gas / Henry Hub | 15/04/2008 | £775.00 | £387.50 |
| North American Nat Gas | Natural Gas / Henry Hub | 30/04/2008 | £880.00 | £536.12 |
| North American Nat Gas | NGPL Tex-Ok | 15/04/2008 | £70.00 | £35.00 |
| North American Nat Gas | NGPL Tex-Ok | 30/04/2008 | £70.00 | £42.65 |
| North American Nat Gas | NNG Ventura | 15/04/2008 | £85.00 | £42.50 |
| North American Nat Gas | NNG Ventura | 30/04/2008 | £85.00 | £51.78 |
| North American Nat Gas | Panhandle | 15/04/2008 | £502.50 | £251.25 |
| North American Nat Gas | Panhandle | 30/04/2008 | £672.50 | £409.71 |
| North American Nat Gas | PG&E City Gate | 15/04/2008 | £115.00 | £57.50 |
| North American Nat Gas | PG&E City Gate | 30/04/2008 | £145.00 | £88.34 |
| North American Nat Gas | Rockies (Northwest) | 15/04/2008 | £160.00 | £80.00 |
| North American Nat Gas | Rockies (Northwest) | 30/04/2008 | £205.00 | £124.89 |
| North American Nat Gas | SoCal | 15/04/2008 | £612.50 | £306.25 |
| North American Nat Gas | SoCal | 30/04/2008 | £687.50 | £418.85 |
| North American Nat Gas | Sonat | 15/04/2008 | £70.00 | £35.00 |
| North American Nat Gas | Sonat | 30/04/2008 | £130.00 | £79.20 |
| North American Nat Gas | Sumas | 15/04/2008 | £70.00 | £35.00 |
| North American Nat Gas | Sumas | 30/04/2008 | £130.00 | £79.20 |
| North American Nat Gas | TETCO ELA basis | 30/04/2008 | £160.00 | £97.48 |
| North American Nat Gas | TETCO M1 basis | 30/04/2008 | £40.00 | £24.37 |
| North American Nat Gas | TETCO M3 | 15/04/2008 | £310.00 | £155.00 |
| North American Nat Gas | TETCO M3 | 30/04/2008 | £255.00 | £155.35 |
| North American Nat Gas | TETCO STX | 15/04/2008 | £55.00 | £27.50 |
| North American Nat Gas | TETCO STX | 30/04/2008 | £85.00 | £51.78 |
| North American Nat Gas | TETCO WLA basis | 30/04/2008 | £100.00 | £60.92 |
| North American Nat Gas | TGP LA 500 basis | 30/04/2008 | £70.00 | £42.65 |
| North American Nat Gas | TGP LA 800 basis | 15/04/2008 | £55.00 | £27.50 |
| North American Nat Gas | TGP LA 800 basis | 30/04/2008 | £130.00 | £79.20 |
| North American Nat Gas | TGP TX basis | 15/04/2008 | £70.00 | £35.00 |
| North American Nat Gas | TGP TX basis | 30/04/2008 | £25.00 | £15.23 |
| North American Nat Gas | TGT SL basis | 30/04/2008 | £70.00 | £42.65 |
| North American Nat Gas | TGT Z1 basis | 30/04/2008 | £55.00 | £33.51 |
| North American Nat Gas | Transco Z1 basis | 30/04/2008 | £25.00 | £15.23 |
| North American Nat Gas | Transco Z3 basis | 15/04/2008 | £100.00 | £50.00 |
| North American Nat Gas | Transco Z3 basis | 30/04/2008 | £205.00 | £124.89 |
| North American Nat Gas | Transco Z6 non NY | 15/04/2008 | £25.00 | £12.50 |
| North American Nat Gas | Transco Z6 non NY | 30/04/2008 | £130.00 | £79.20 |
| North American Nat Gas | Transco Z6 NY | 15/04/2008 | £115.00 | £57.50 |
| North American Nat Gas | Transco Z6 NY | 30/04/2008 | £255.00 | £155.35 |
| North American Nat Gas | Trunkline LA basis | 30/04/2008 | £100.00 | £60.92 |
| North American Nat Gas | WAHA | 15/04/2008 | £210.00 | £105.00 |
| North American Nat Gas | WAHA | 30/04/2008 | £577.50 | £351.83 |
| Softs | CBOT Corn | 30/04/2008 | £370.00 | £328.75 |

Payments may be directly credited to:

Client Reference: 0026

Markit Valuations Ltd.
HSBC, St Albans branch
Account Number: 71824430
Sort Code: 40-40-01

<u>VAT Registration Number: 688 9660 52</u>

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No  3352562

Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

| Softs | CBOT Soybean Meal | 30/04/2008 | £215.00 | £191.03 |
| Softs | CBOT Soybean Oil | 30/04/2008 | £55.00 | £48.87 |
| Softs | CBOT Soybeans | 30/04/2008 | £370.00 | £328.75 |
| Softs | CBOT Wheat | 30/04/2008 | £370.00 | £328.75 |
| Softs | NYBOT Coffee (R) | 30/04/2008 | £55.00 | £48.87 |
| Softs | NYBOT Sugar No 11 | 30/04/2008 | £370.00 | £328.75 |
| US Power | 4 Corners Off Peak | 15/04/2008 | £85.00 | £42.50 |
| US Power | 4 Corners Off Peak | 30/04/2008 | £85.00 | £50.53 |
| US Power | 4 Corners Peak | 15/04/2008 | £85.00 | £42.50 |
| US Power | 4 Corners Peak | 30/04/2008 | £85.00 | £50.53 |
| US Power | CA NP15 Off Peak | 15/04/2008 | £130.00 | £65.00 |
| US Power | CA NP15 Off Peak | 30/04/2008 | £130.00 | £77.28 |
| US Power | CA NP15 Peak | 15/04/2008 | £130.00 | £65.00 |
| US Power | CA NP15 Peak | 30/04/2008 | £175.00 | £104.03 |
| US Power | CA SP15 Off Peak | 15/04/2008 | £85.00 | £42.50 |
| US Power | CA SP15 Off Peak | 30/04/2008 | £175.00 | £104.03 |
| US Power | CA SP15 Peak | 15/04/2008 | £340.00 | £170.00 |
| US Power | CA SP15 Peak | 30/04/2008 | £405.00 | £240.75 |
| US Power | COB Off Peak | 15/04/2008 | £70.00 | £35.00 |
| US Power | COB Off Peak | 30/04/2008 | £85.00 | £50.53 |
| US Power | COB Peak | 15/04/2008 | £85.00 | £42.50 |
| US Power | COB Peak | 30/04/2008 | £145.00 | £86.20 |
| US Power | Ercot Houston 7x8 | 15/04/2008 | £130.00 | £65.00 |
| US Power | Ercot Houston 7x8 | 30/04/2008 | £160.00 | £95.11 |
| US Power | Ercot Houston Off Peak | 15/04/2008 | £115.00 | £57.50 |
| US Power | Ercot Houston Off Peak | 30/04/2008 | £160.00 | £95.11 |
| US Power | Ercot Houston Peak | 15/04/2008 | £130.00 | £65.00 |
| US Power | Ercot Houston Peak | 30/04/2008 | £160.00 | £95.11 |
| US Power | Ercot North 2x16 | 30/04/2008 | £160.00 | £95.11 |
| US Power | Ercot North 7x8 | 15/04/2008 | £130.00 | £65.00 |
| US Power | Ercot North Off Peak | 15/04/2008 | £115.00 | £57.50 |
| US Power | Ercot North Off Peak | 30/04/2008 | £160.00 | £95.11 |
| US Power | Ercot North Peak | 15/04/2008 | £115.00 | £57.50 |
| US Power | Ercot North Peak | 30/04/2008 | £160.00 | £95.11 |
| US Power | Ercot SC 7x8 | 15/04/2008 | £25.00 | £12.50 |
| US Power | Ercot SC 7x8 | 30/04/2008 | £25.00 | £14.86 |
| US Power | Ercot SC Off Peak | 15/04/2008 | £25.00 | £12.50 |
| US Power | Ercot SC Off Peak | 30/04/2008 | £25.00 | £14.86 |
| US Power | Ercot SC Peak | 15/04/2008 | £25.00 | £12.50 |
| US Power | Ercot SC Peak | 30/04/2008 | £25.00 | £14.86 |
| US Power | Ercot South 7x8 | 15/04/2008 | £115.00 | £57.50 |
| US Power | Ercot South 7x8 | 30/04/2008 | £160.00 | £95.11 |
| US Power | Ercot South Off Peak | 15/04/2008 | £115.00 | £57.50 |
| US Power | Ercot South Off Peak | 30/04/2008 | £160.00 | £95.11 |
| US Power | Ercot South Peak | 15/04/2008 | £130.00 | £65.00 |
| US Power | Ercot South Peak | 30/04/2008 | £320.00 | £190.22 |
| US Power | Ercot STP 2x16 | 15/04/2008 | £115.00 | £57.50 |
| US Power | Ercot STP 7x8 | 15/04/2008 | £115.00 | £57.50 |
| US Power | Ercot STP 7x8 | 30/04/2008 | £130.00 | £77.28 |

Payments may be directly credited to:

Client Reference: 0026

Markit Valuations Ltd.
HSBC, St Albans branch
Account Number: 71824430
Sort Code: 40-40-01

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562

Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

| | | | | |
|---|---|---|---|---|
| US Power | Ercot STP Off Peak | 30/04/2008 | £160.00 | £95.11 |
| US Power | Ercot STP Peak | 15/04/2008 | £115.00 | £57.50 |
| US Power | Ercot STP Peak | 30/04/2008 | £160.00 | £95.11 |
| US Power | Ercot West 2x16 | 15/04/2008 | £85.00 | £42.50 |
| US Power | Ercot West 2x16 | 30/04/2008 | £55.00 | £32.69 |
| US Power | Ercot West Off Peak | 15/04/2008 | £55.00 | £27.50 |
| US Power | Ercot West Off Peak | 30/04/2008 | £55.00 | £32.69 |
| US Power | Ercot West Peak | 15/04/2008 | £115.00 | £57.50 |
| US Power | Ercot West Peak | 30/04/2008 | £55.00 | £32.69 |
| US Power | Mead Off Peak | 15/04/2008 | £100.00 | £50.00 |
| US Power | Mead Off Peak | 30/04/2008 | £145.00 | £86.20 |
| US Power | Mead Peak | 15/04/2008 | £100.00 | £50.00 |
| US Power | Mead Peak | 30/04/2008 | £145.00 | £86.20 |
| US Power | MidCol Off Peak | 15/04/2008 | £85.00 | £42.50 |
| US Power | MidCol Off Peak | 30/04/2008 | £100.00 | £59.45 |
| US Power | MidCol Peak | 15/04/2008 | £325.00 | £162.50 |
| US Power | MidCol Peak | 30/04/2008 | £405.00 | £240.75 |
| US Power | MISO Cin Hub Off Peak | 15/04/2008 | £100.00 | £50.00 |
| US Power | MISO Cin Hub Off Peak | 30/04/2008 | £115.00 | £68.36 |
| US Power | MISO Cin Hub Peak | 15/04/2008 | £100.00 | £50.00 |
| US Power | MISO Cin Hub Peak | 30/04/2008 | £115.00 | £68.36 |
| US Power | MISO Mich Hub Off Peak | 30/04/2008 | £100.00 | £59.45 |
| US Power | MISO Mich Hub Peak | 30/04/2008 | £85.00 | £50.53 |
| US Power | NE Mass Hub 2x16 | 15/04/2008 | £70.00 | £35.00 |
| US Power | NE Mass Hub 7x8 | 30/04/2008 | £85.00 | £50.53 |
| US Power | NE Mass Hub Off Peak | 15/04/2008 | £145.00 | £72.50 |
| US Power | NE Mass Hub Off Peak | 30/04/2008 | £160.00 | £95.11 |
| US Power | NE Mass Hub Peak | 15/04/2008 | £145.00 | £72.50 |
| US Power | NE Mass Hub Peak | 30/04/2008 | £340.00 | £202.11 |
| US Power | NE NEMA Off Peak | 15/04/2008 | £85.00 | £42.50 |
| US Power | NE NEMA Off Peak | 30/04/2008 | £85.00 | £50.53 |
| US Power | NE NEMA Peak | 15/04/2008 | £85.00 | £42.50 |
| US Power | NE NEMA Peak | 30/04/2008 | £85.00 | £50.53 |
| US Power | NE SEMA Off Peak | 15/04/2008 | £55.00 | £27.50 |
| US Power | NE SEMA Off Peak | 30/04/2008 | £100.00 | £59.45 |
| US Power | NE SEMA Peak | 15/04/2008 | £55.00 | £27.50 |
| US Power | NE SEMA Peak | 30/04/2008 | £55.00 | £32.69 |
| US Power | NOB Off Peak | 30/04/2008 | £25.00 | £14.86 |
| US Power | NY Zone A Off Peak | 15/04/2008 | £145.00 | £72.50 |
| US Power | NY Zone A Off Peak | 30/04/2008 | £190.00 | £112.95 |
| US Power | NY Zone A Peak | 15/04/2008 | £160.00 | £80.00 |
| US Power | NY Zone A Peak | 30/04/2008 | £145.00 | £86.20 |
| US Power | NY Zone C Off Peak | 15/04/2008 | £70.00 | £35.00 |
| US Power | NY Zone C Off Peak | 30/04/2008 | £115.00 | £68.36 |
| US Power | NY Zone C Peak | 15/04/2008 | £70.00 | £35.00 |
| US Power | NY Zone C Peak | 30/04/2008 | £70.00 | £41.61 |
| US Power | NY Zone J Off Peak | 15/04/2008 | £115.00 | £57.50 |
| US Power | NY Zone J Off Peak | 30/04/2008 | £160.00 | £95.11 |
| US Power | NY Zone J Peak | 15/04/2008 | £160.00 | £80.00 |

Payments may be directly credited to:

Client Reference: 0026

Markit Valuations Ltd.
HSBC, St Albans branch
Account Number: 71824430
Sort Code: 40-40-01

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562

Level 5                    p:+44 (0)20 7260 2000
2 More London Riverside    f: +44 (0)20 7260 2001
London                     www.markit.com
SE1 2AP

| US Power | NY Zone J Peak | 30/04/2008 | £100.00 | £59.45 |
|---|---|---|---|---|
| US Power | Palo Verde Off Peak | 15/04/2008 | £130.00 | £65.00 |
| US Power | Palo Verde Off Peak | 30/04/2008 | £130.00 | £77.28 |
| US Power | Palo Verde Peak | 15/04/2008 | £130.00 | £65.00 |
| US Power | Palo Verde Peak | 30/04/2008 | £370.00 | £219.95 |
| US Power | PJM AD Off Peak | 15/04/2008 | £100.00 | £50.00 |
| US Power | PJM AD Off Peak | 30/04/2008 | £115.00 | £68.36 |
| US Power | PJM AD Peak | 15/04/2008 | £100.00 | £50.00 |
| US Power | PJM AD Peak | 30/04/2008 | £100.00 | £59.45 |
| US Power | PJM AECO Off Peak | 15/04/2008 | £70.00 | £35.00 |
| US Power | PJM AECO Off Peak | 30/04/2008 | £85.00 | £50.53 |
| US Power | PJM AECO Peak | 15/04/2008 | £85.00 | £42.50 |
| US Power | PJM AECO Peak | 30/04/2008 | £85.00 | £50.53 |
| US Power | PJM BGE Off Peak | 15/04/2008 | £85.00 | £42.50 |
| US Power | PJM BGE Off Peak | 30/04/2008 | £160.00 | £95.11 |
| US Power | PJM BGE Peak | 15/04/2008 | £85.00 | £42.50 |
| US Power | PJM BGE Peak | 30/04/2008 | £160.00 | £95.11 |
| US Power | PJM ComEd Off Peak | 15/04/2008 | £85.00 | £42.50 |
| US Power | PJM ComEd Off Peak | 30/04/2008 | £85.00 | £50.53 |
| US Power | PJM ComEd Peak | 15/04/2008 | £85.00 | £42.50 |
| US Power | PJM ComEd Peak | 30/04/2008 | £85.00 | £50.53 |
| US Power | PJM DPL Peak | 15/04/2008 | £85.00 | £42.50 |
| US Power | PJM DPL Peak | 30/04/2008 | £100.00 | £59.45 |
| US Power | PJM DUQ Off Peak | 30/04/2008 | £55.00 | £32.69 |
| US Power | PJM DUQ Peak | 30/04/2008 | £55.00 | £32.69 |
| US Power | PJM East Off Peak | 15/04/2008 | £130.00 | £65.00 |
| US Power | PJM East Off Peak | 30/04/2008 | £160.00 | £95.11 |
| US Power | PJM East Peak | 15/04/2008 | £115.00 | £57.50 |
| US Power | PJM East Peak | 30/04/2008 | £160.00 | £95.11 |
| US Power | PJM JCPL Off Peak | 15/04/2008 | £70.00 | £35.00 |
| US Power | PJM JCPL Off Peak | 30/04/2008 | £130.00 | £77.28 |
| US Power | PJM JCPL Peak | 15/04/2008 | £85.00 | £42.50 |
| US Power | PJM JCPL Peak | 30/04/2008 | £130.00 | £77.28 |
| US Power | PJM NI Hub Off Peak | 15/04/2008 | £100.00 | £50.00 |
| US Power | PJM NI Hub Off Peak | 30/04/2008 | £145.00 | £86.20 |
| US Power | PJM NI Hub Peak | 15/04/2008 | £100.00 | £50.00 |
| US Power | PJM NI Hub Peak | 30/04/2008 | £330.00 | £196.17 |
| US Power | PJM PECO Off Peak | 30/04/2008 | £100.00 | £59.45 |
| US Power | PJM PECO Peak | 30/04/2008 | £40.00 | £23.78 |
| US Power | PJM PEPCO Off Peak | 15/04/2008 | £100.00 | £50.00 |
| US Power | PJM PEPCO Off Peak | 30/04/2008 | £160.00 | £95.11 |
| US Power | PJM PEPCO Peak | 15/04/2008 | £100.00 | £50.00 |
| US Power | PJM PEPCO Peak | 30/04/2008 | £160.00 | £95.11 |
| US Power | PJM PSEG Off Peak | 15/04/2008 | £85.00 | £42.50 |
| US Power | PJM PSEG Off Peak | 30/04/2008 | £130.00 | £77.28 |
| US Power | PJM PSEG Peak | 15/04/2008 | £85.00 | £42.50 |
| US Power | PJM PSEG Peak | 30/04/2008 | £130.00 | £77.28 |
| US Power | PJM West 2x16 | 30/04/2008 | £25.00 | £14.86 |
| US Power | PJM West Off Peak | 15/04/2008 | £160.00 | £80.00 |

Payments may be directly credited to:                Client Reference: 0026

Markit Valuations Ltd.                    <u>VAT Registration Number: 688 9660 52</u>
HSBC, St Albans branch
Account Number: 71824430
Sort Code: 40-40-01                       Please ensure payment within 30 days.
                                          Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562

Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

| US Power | PJM West Off Peak | 30/04/2008 | £160.00 | £95.11 |
| US Power | PJM West Peak | 15/04/2008 | £390.00 | £195.00 |
| US Power | PJM West Peak | 30/04/2008 | £542.50 | £322.49 |
| World Coal | Coal API2 | 30/04/2008 | £130.00 | £130.00 |
| World Coal | Coal API4 | 30/04/2008 | £100.00 | £100.00 |
| World Coal | Coal NEWC | 30/04/2008 | £115.00 | £115.00 |

Payments may be directly credited to:

Markit Valuations Ltd.
HSBC, St Albans branch
Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 0026

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited. Level 5, 2 More London Riverside, London SE1 2AP. Registered in England No 3352562



Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

**Image Processing Systems**
Lehman Brothers Inc,
Non-Real Time Data,
PO BOX 2097,
Secaucus 07096
New Jersey,
USA

24 June 2008

# INVOICE

Invoice Number: T1000175

Date of Issue: 24/06/08

For the provision of the following Totem Service: Energy - All

Total Charges:

| | |
|---|---:|
| **Total Cost (GBP):** | 63,802.50 |
| **Discount (GBP):** | -24,559.26 |
| **Bespokes /  Wildcards (GBP):** | 0.00 |
| **Sub Total (GBP):** | 39,243.24 |
| **UK VAT at 17.5% (GBP):** | 0.00 |
| **Total (GBP):** | 39,243.24 |

Details:

| Product | Description / Point Count | Val Date | Cost | Discounted |
|---|---|---|---:|---:|
| Chemicals | MONT BELVIEU ETHANE PURITY | 30/05/2008 | 70.00 | 70.00 |
| Chemicals | MONT BELVIEU NON TET ISOBUTANE | 30/05/2008 | 70.00 | 70.00 |
| Chemicals | MONT BELVIEU NON TET NATURAL GASOLINE | 30/05/2008 | 55.00 | 55.00 |
| Chemicals | MONT BELVIEU NON TET NORMAL BUTANE | 30/05/2008 | 55.00 | 55.00 |
| Chemicals | MONT BELVIEU TET NORMAL BUTANE | 30/05/2008 | 70.00 | 70.00 |
| Chemicals | MONT BELVIEU TET PROPANE | 30/05/2008 | 85.00 | 85.00 |
| Chemicals | NAP PHY CIF NWE CARGOES | 30/05/2008 | 40.00 | 40.00 |
| Crude Oil | BRENT | 30/05/2008 | 727.50 | 617.30 |
| Crude Oil | BRENT (16:30 LONDON) | 30/05/2008 | 145.00 | 123.04 |
| Crude Oil | DATED | 30/05/2008 | 115.00 | 97.58 |
| Crude Oil | DUBAI | 30/05/2008 | 40.00 | 33.94 |
| Crude Oil | WTI | 30/05/2008 | 735.00 | 623.66 |
| Crude Oil | WTI | 15/05/2008 | 735.00 | 623.66 |
| Crude Oil | WTI (16:30 LONDON) | 30/05/2008 | 40.00 | 33.94 |
| European Emissions | CO2 CER | 30/05/2008 | 100.00 | 100.00 |
| European Emissions | CO2 EUA | 30/05/2008 | 130.00 | 130.00 |
| European Gas | BEB | 30/05/2008 | 25.00 | 25.00 |
| European Gas | TTF GAS | 30/05/2008 | 40.00 | 40.00 |
| European Gas | UK GAS | 30/05/2008 | 527.50 | 527.50 |
| European Power | FRENCH POWER - BASELOAD | 30/05/2008 | 85.00 | 85.00 |
| European Power | FRENCH POWER - PEAKLOAD | 30/05/2008 | 85.00 | 85.00 |
| European Power | GERMAN POWER - BASELOAD | 30/05/2008 | 55.00 | 55.00 |
| European Power | GERMAN POWER - PEAKLOAD | 30/05/2008 | 100.00 | 100.00 |
| European Power | SWISS POWER - BASELOAD | 30/05/2008 | 25.00 | 25.00 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562



| | | | | |
|---|---|---|---|---|
| | Level 5 | | p:+44 (0)20 7260 2000 | |
| | 2 More London Riverside | | f:+44 (0)20 7260 2001 | |
| | London | | www.markit.com | |
| | SE1 2AP | | | |

| | | | | |
|---|---|---|---|---|
| European Power | UK POWER - BASELOAD | 30/05/2008 | 85.00 | 85.00 |
| European Power | UK POWER - OFF PEAK | 30/05/2008 | 85.00 | 85.00 |
| European Power | UK POWER - PEAKLOAD | 30/05/2008 | 25.00 | 25.00 |
| Exotics | Brent Swaptions | 30/05/2008 | 300.00 | 164.62 |
| Exotics | Correlations | 30/05/2008 | 14,075.00 | 7,723.25 |
| Exotics | DJAIG-ER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-ER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-GSAGER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-GSCLER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-GSCNER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-GSCTER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-GSENER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-GSGDER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-GSINER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-GSKCER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-GSLEER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-GSLVER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-GSNEER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-GSNGER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-GSPMER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-GSSBER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-GSSER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | GSCI-GSWHER | 30/05/2008 | 300.00 | 164.62 |
| Exotics | WTI SSAPOs | 30/05/2008 | 300.00 | 164.62 |
| Exotics | WTI Swaptions | 30/05/2008 | 450.00 | 246.93 |
| Freight | FREIGHT TC4 | 30/05/2008 | 40.00 | 40.00 |
| Fuel Oil | 1 PCT CIF MED CARGOES | 30/05/2008 | 70.00 | 70.00 |
| Fuel Oil | 1 PCT CIF NWE CARGOES | 30/05/2008 | 55.00 | 55.00 |
| Fuel Oil | 1 PCT CIF NYH | 30/05/2008 | 55.00 | 55.00 |
| Fuel Oil | 1 PCT FOB MED CARGOES | 30/05/2008 | 25.00 | 25.00 |
| Fuel Oil | 1 PCT FOB NWE CARGOES | 30/05/2008 | 70.00 | 70.00 |
| Fuel Oil | 3 PCT USGC FUEL FOB CARGOES | 30/05/2008 | 70.00 | 70.00 |
| Fuel Oil | 3.5 PCT BARGES FOB ARA | 30/05/2008 | 85.00 | 85.00 |
| Fuel Oil | 3.5 PCT CIF MED CARGOES | 30/05/2008 | 70.00 | 70.00 |
| Fuel Oil | 3.5 PCT FOB MED | 30/05/2008 | 70.00 | 70.00 |
| Fuel Oil | SING 180CST | 30/05/2008 | 55.00 | 55.00 |
| Fuel Oil | SING 380CST | 30/05/2008 | 25.00 | 25.00 |
| Gasoline | NYMEX UNLEADED (RB) | 15/05/2008 | 215.00 | 215.00 |
| Gasoline | NYMEX UNLEADED (RB) | 30/05/2008 | 450.00 | 450.00 |
| Gasoline | USGC UNLEADED 87 | 30/05/2008 | 70.00 | 70.00 |
| Heating Oil | DOE DIESEL - ALL SELLERS | 30/05/2008 | 25.00 | 21.99 |
| Heating Oil | GASOIL .1 PCT CIF NWE | 30/05/2008 | 70.00 | 61.57 |
| Heating Oil | GASOIL .2 PCT CIF MED | 30/05/2008 | 25.00 | 21.99 |
| Heating Oil | GASOIL .2 PCT CIF NWE | 30/05/2008 | 55.00 | 48.37 |
| Heating Oil | GASOIL .2 PCT FOB MED | 30/05/2008 | 70.00 | 61.57 |
| Heating Oil | GASOIL 0.1PCT BARGES | 30/05/2008 | 70.00 | 61.57 |
| Heating Oil | GASOIL 0.2PCT BARGES | 30/05/2008 | 85.00 | 74.76 |
| Heating Oil | IPE GASOIL | 30/05/2008 | 145.00 | 127.53 |
| Heating Oil | NYMEX HEATING OIL | 15/05/2008 | 452.50 | 397.98 |
| Heating Oil | NYMEX HEATING OIL | 30/05/2008 | 532.50 | 468.35 |
| Heating Oil | SINGAPORE GASOIL | 30/05/2008 | 70.00 | 61.57 |
| Heating Oil | ULSD 10PPM CIF NWE | 30/05/2008 | 55.00 | 48.37 |
| Heating Oil | ULSD 10PPM FOB ROT BARGES | 30/05/2008 | 85.00 | 74.76 |
| Heating Oil | ULSD 50PPM CIF MED | 30/05/2008 | 40.00 | 35.18 |
| Heating Oil | ULSD 50PPM CIF NWE | 30/05/2008 | 55.00 | 48.37 |
| Heating Oil | ULSD 50PPM FOB MED | 30/05/2008 | 40.00 | 35.18 |
| Heating Oil | USGC NO.2 PIPE | 30/05/2008 | 55.00 | 48.37 |
| Jet Fuel | JET CIF NWE | 30/05/2008 | 70.00 | 70.00 |
| Jet Fuel | JET FOB MED CARGOES | 30/05/2008 | 55.00 | 55.00 |
| Jet Fuel | JET FOB ROT BARGES | 30/05/2008 | 70.00 | 70.00 |
| Jet Fuel | SINGAPORE JET | 30/05/2008 | 55.00 | 55.00 |
| Jet Fuel | USGC 54 JET PIPE | 15/05/2008 | 25.00 | 25.00 |
| Jet Fuel | USGC 54 JET PIPE | 30/05/2008 | 70.00 | 70.00 |
| North American Nat Gas | AECO | 30/05/2008 | 337.50 | 192.02 |
| North American Nat Gas | AECO | 15/05/2008 | 115.00 | 65.43 |
| North American Nat Gas | ANR LA | 30/05/2008 | 130.00 | 73.96 |
| North American Nat Gas | ANR LA | 15/05/2008 | 25.00 | 14.22 |
| North American Nat Gas | ANR OK | 30/05/2008 | 160.00 | 91.03 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562



| | Level 5 | p:+44 (0)20 7260 2000 |
| --- | --- | --- |
| | 2 More London Riverside | f: +44 (0)20 7260 2001 |
| | London | www.markit.com |
| | SE1 2AP | |

| | | | | |
| --- | --- | --- | --- | --- |
| North American Nat Gas | ANR OK | 15/05/2008 | 70.00 | 39.83 |
| North American Nat Gas | CGT AP | 15/05/2008 | 70.00 | 39.83 |
| North American Nat Gas | CGT AP | 30/05/2008 | 145.00 | 82.50 |
| North American Nat Gas | CHICAGO CITY GATE | 15/05/2008 | 85.00 | 48.36 |
| North American Nat Gas | CHICAGO CITY GATE | 30/05/2008 | 85.00 | 48.36 |
| North American Nat Gas | CIG MAINLINE | 30/05/2008 | 145.00 | 82.50 |
| North American Nat Gas | CIG MAINLINE | 15/05/2008 | 130.00 | 73.96 |
| North American Nat Gas | COLUMBIA GULF LA | 30/05/2008 | 115.00 | 65.43 |
| North American Nat Gas | DAWN | 30/05/2008 | 115.00 | 65.43 |
| North American Nat Gas | DEMARC | 30/05/2008 | 100.00 | 56.89 |
| North American Nat Gas | DOMINION SOUTH | 15/05/2008 | 100.00 | 56.89 |
| North American Nat Gas | DOMINION SOUTH | 30/05/2008 | 130.00 | 73.96 |
| North American Nat Gas | EP PERM | 15/05/2008 | 250.00 | 142.24 |
| North American Nat Gas | EP PERM | 30/05/2008 | 657.50 | 374.08 |
| North American Nat Gas | EP SJ | 15/05/2008 | 55.00 | 31.29 |
| North American Nat Gas | EP SJ | 30/05/2008 | 325.00 | 184.91 |
| North American Nat Gas | FLORIDA (FGT Z2) | 30/05/2008 | 85.00 | 48.36 |
| North American Nat Gas | FLORIDA (FGT Z3) | 15/05/2008 | 55.00 | 31.29 |
| North American Nat Gas | FLORIDA (FGT Z3) | 30/05/2008 | 130.00 | 73.96 |
| North American Nat Gas | HOUSTON SHIP | 15/05/2008 | 585.00 | 332.83 |
| North American Nat Gas | HOUSTON SHIP | 30/05/2008 | 717.50 | 408.22 |
| North American Nat Gas | KERN RIVER OPAL | 30/05/2008 | 130.00 | 73.96 |
| North American Nat Gas | MALIN (NGI) | 15/05/2008 | 40.00 | 22.76 |
| North American Nat Gas | MALIN (NGI) | 30/05/2008 | 70.00 | 39.83 |
| North American Nat Gas | MICHCON | 30/05/2008 | 160.00 | 91.03 |
| North American Nat Gas | MICHCON | 15/05/2008 | 100.00 | 56.89 |
| North American Nat Gas | MIDCON | 15/05/2008 | 25.00 | 14.22 |
| North American Nat Gas | MIDCON | 30/05/2008 | 175.00 | 99.56 |
| North American Nat Gas | NATURAL GAS / HENRY HUB | 15/05/2008 | 880.00 | 500.67 |
| North American Nat Gas | NATURAL GAS / HENRY HUB | 30/05/2008 | 880.00 | 500.67 |
| North American Nat Gas | NGPL TEX-OK | 30/05/2008 | 145.00 | 82.50 |
| North American Nat Gas | NGPL TEX-OK | 15/05/2008 | 70.00 | 39.83 |
| North American Nat Gas | NNG VENTURA | 15/05/2008 | 55.00 | 31.29 |
| North American Nat Gas | NNG VENTURA | 30/05/2008 | 85.00 | 48.36 |
| North American Nat Gas | PANHANDLE | 15/05/2008 | 502.50 | 285.89 |
| North American Nat Gas | PANIHANDLE | 30/05/2008 | 672.50 | 382.62 |
| North American Nat Gas | PG&E CITY GATE | 30/05/2008 | 160.00 | 91.03 |
| North American Nat Gas | PG&E CITY GATE | 15/05/2008 | 100.00 | 56.89 |
| North American Nat Gas | ROCKIES (NORTHWEST) | 15/05/2008 | 160.00 | 91.03 |
| North American Nat Gas | ROCKIES (NORTHWEST) | 30/05/2008 | 205.00 | 116.63 |
| North American Nat Gas | SOCAL | 15/05/2008 | 642.50 | 365.55 |
| North American Nat Gas | SOCAL | 30/05/2008 | 687.50 | 391.15 |
| North American Nat Gas | SONAT | 30/05/2008 | 130.00 | 73.96 |
| North American Nat Gas | SONAT | 15/05/2008 | 70.00 | 39.83 |
| North American Nat Gas | SUMAS | 30/05/2008 | 70.00 | 39.83 |
| North American Nat Gas | SUMAS | 15/05/2008 | 70.00 | 39.83 |
| North American Nat Gas | TETCO ELA | 30/05/2008 | 160.00 | 91.03 |
| North American Nat Gas | TETCO M1 | 30/05/2008 | 55.00 | 31.29 |
| North American Nat Gas | TETCO M3 | 30/05/2008 | 255.00 | 145.08 |
| North American Nat Gas | TETCO M3 | 15/05/2008 | 345.00 | 196.28 |
| North American Nat Gas | TETCO STX | 30/05/2008 | 40.00 | 22.76 |
| North American Nat Gas | TETCO WLA | 30/05/2008 | 100.00 | 56.89 |
| North American Nat Gas | TGP LA 500 | 15/05/2008 | 40.00 | 22.76 |
| North American Nat Gas | TGP LA 500 | 30/05/2008 | 160.00 | 91.03 |
| North American Nat Gas | TGP LA 800 | 30/05/2008 | 130.00 | 73.96 |
| North American Nat Gas | TGP LA 800 | 15/05/2008 | 55.00 | 31.29 |
| North American Nat Gas | TGP TX | 15/05/2008 | 25.00 | 14.22 |
| North American Nat Gas | TGP TX | 30/05/2008 | 25.00 | 14.22 |
| North American Nat Gas | TGT SL | 30/05/2008 | 85.00 | 48.36 |
| North American Nat Gas | TGT Z1 | 15/05/2008 | 25.00 | 14.22 |
| North American Nat Gas | TGT Z1 | 30/05/2008 | 25.00 | 14.22 |
| North American Nat Gas | TRANSCO Z1 | 30/05/2008 | 25.00 | 14.22 |
| North American Nat Gas | TRANSCO Z2 | 30/05/2008 | 40.00 | 22.76 |
| North American Nat Gas | TRANSCO Z3 | 15/05/2008 | 100.00 | 56.89 |
| North American Nat Gas | TRANSCO Z3 | 30/05/2008 | 205.00 | 116.63 |
| North American Nat Gas | TRANSCO Z6 NON NY | 15/05/2008 | 25.00 | 14.22 |
| North American Nat Gas | TRANSCO Z6 NON NY | 30/05/2008 | 130.00 | 73.96 |
| North American Nat Gas | TRANSCO Z6 NY | 30/05/2008 | 290.00 | 164.99 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562



Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

| | | | | |
|---|---|---|---|---|
| North American Nat Gas | TRANSCO Z6 NY | 15/05/2008 | 115.00 | 65.43 |
| North American Nat Gas | TRUNKLINE LA | 30/05/2008 | 100.00 | 56.89 |
| North American Nat Gas | WAHA | 30/05/2008 | 517.50 | 294.43 |
| North American Nat Gas | WAHA | 15/05/2008 | 230.00 | 130.86 |
| Softs | CBOT CORN | 30/05/2008 | 370.00 | 324.81 |
| Softs | CBOT SOYBEAN MEAL | 30/05/2008 | 250.00 | 219.47 |
| Softs | CBOT SOYBEAN OIL | 30/05/2008 | 100.00 | 87.79 |
| Softs | CBOT SOYBEANS | 30/05/2008 | 370.00 | 324.81 |
| Softs | CBOT WHEAT | 30/05/2008 | 370.00 | 324.81 |
| Softs | NYBOT COCOA | 30/05/2008 | 70.00 | 61.45 |
| Softs | NYBOT COFFEE (R) | 30/05/2008 | 55.00 | 48.28 |
| Softs | NYBOT SUGAR NO 11 | 30/05/2008 | 370.00 | 324.81 |
| US Power | 4 CORNERS OFF PEAK | 30/05/2008 | 85.00 | 47.13 |
| US Power | CA NP15 OFF PEAK | 30/05/2008 | 130.00 | 72.07 |
| US Power | CA NP15 OFF PEAK | 15/05/2008 | 115.00 | 63.76 |
| US Power | CA NP15 PEAK | 15/05/2008 | 115.00 | 63.76 |
| US Power | CA NP15 PEAK | 30/05/2008 | 175.00 | 97.02 |
| US Power | CA SP15 OFF PEAK | 30/05/2008 | 175.00 | 97.02 |
| US Power | CA SP15 OFF PEAK | 15/05/2008 | 130.00 | 72.07 |
| US Power | CA SP15 PEAK | 15/05/2008 | 305.00 | 169.09 |
| US Power | CA SP15 PEAK | 30/05/2008 | 440.00 | 243.95 |
| US Power | CA SP15 PEAK DAILY | 30/05/2008 | 250.00 | 138.60 |
| US Power | COB OFF PEAK | 30/05/2008 | 85.00 | 47.13 |
| US Power | COB OFF PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | COB PEAK | 30/05/2008 | 145.00 | 80.39 |
| US Power | COB PEAK | 15/05/2008 | 115.00 | 63.76 |
| US Power | ERCOT HOUSTON 7X8 | 30/05/2008 | 130.00 | 72.07 |
| US Power | ERCOT HOUSTON 7X8 | 15/05/2008 | 85.00 | 47.13 |
| US Power | ERCOT HOUSTON OFF PEAK | 30/05/2008 | 160.00 | 88.71 |
| US Power | ERCOT HOUSTON OFF PEAK | 15/05/2008 | 115.00 | 63.76 |
| US Power | ERCOT HOUSTON PEAK | 30/05/2008 | 160.00 | 88.71 |
| US Power | ERCOT HOUSTON PEAK | 15/05/2008 | 115.00 | 63.76 |
| US Power | ERCOT NORTH 2X16 | 30/05/2008 | 160.00 | 88.71 |
| US Power | ERCOT NORTH 2X16 | 15/05/2008 | 100.00 | 55.44 |
| US Power | ERCOT NORTH PEAK | 30/05/2008 | 160.00 | 88.71 |
| US Power | ERCOT NORTH PEAK | 15/05/2008 | 115.00 | 63.76 |
| US Power | ERCOT SC 7X8 | 30/05/2008 | 25.00 | 13.86 |
| US Power | ERCOT SC 7X8 | 15/05/2008 | 25.00 | 13.86 |
| US Power | ERCOT SC OFF PEAK | 15/05/2008 | 25.00 | 13.86 |
| US Power | ERCOT SC OFF PEAK | 30/05/2008 | 25.00 | 13.86 |
| US Power | ERCOT SC PEAK | 30/05/2008 | 25.00 | 13.86 |
| US Power | ERCOT SC PEAK | 15/05/2008 | 25.00 | 13.86 |
| US Power | ERCOT SOUTH OFF PEAK | 15/05/2008 | 115.00 | 63.76 |
| US Power | ERCOT SOUTH OFF PEAK | 30/05/2008 | 160.00 | 88.71 |
| US Power | ERCOT SOUTH PEAK | 30/05/2008 | 160.00 | 88.71 |
| US Power | ERCOT SOUTH PEAK | 15/05/2008 | 275.00 | 152.46 |
| US Power | ERCOT STP OFF PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | ERCOT STP OFF PEAK | 30/05/2008 | 160.00 | 88.71 |
| US Power | ERCOT STP PEAK | 30/05/2008 | 160.00 | 88.71 |
| US Power | ERCOT STP PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | ERCOT WEST 2X16 | 30/05/2008 | 130.00 | 72.07 |
| US Power | ERCOT WEST 2X16 | 15/05/2008 | 40.00 | 22.18 |
| US Power | ERCOT WEST OFF PEAK | 30/05/2008 | 55.00 | 30.49 |
| US Power | ERCOT WEST OFF PEAK | 15/05/2008 | 115.00 | 63.76 |
| US Power | ERCOT WEST PEAK | 15/05/2008 | 100.00 | 55.44 |
| US Power | ERCOT WEST PEAK | 30/05/2008 | 100.00 | 55.44 |
| US Power | MEAD OFF PEAK | 30/05/2008 | 145.00 | 80.39 |
| US Power | MEAD OFF PEAK | 15/05/2008 | 100.00 | 55.44 |
| US Power | MEAD PEAK | 30/05/2008 | 145.00 | 80.39 |
| US Power | MEAD PEAK | 15/05/2008 | 100.00 | 55.44 |
| US Power | MIDCOL OFF PEAK | 15/05/2008 | 115.00 | 63.76 |
| US Power | MIDCOL OFF PEAK | 30/05/2008 | 100.00 | 55.44 |
| US Power | MIDCOL PEAK | 30/05/2008 | 405.00 | 224.53 |
| US Power | MIDCOL PEAK | 15/05/2008 | 340.00 | 188.50 |
| US Power | MISO CIN HUB OFF PEAK | 15/05/2008 | 115.00 | 63.76 |
| US Power | MISO CIN HUB OFF PEAK | 30/05/2008 | 160.00 | 88.71 |
| US Power | MISO CIN HUB PEAK | 15/05/2008 | 130.00 | 72.07 |
| US Power | MISO CIN HUB PEAK | 30/05/2008 | 130.00 | 72.07 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited. Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England no. 3352562



| | Level 5 | p:+44 (0)20 7260 2000 |
| --- | --- | --- |
| | 2 More London Riverside | f: +44 (0)20 7260 2001 |
| | London | www.markit.com |
| | SE1 2AP | |

| | | | | |
| --- | --- | --- | --- | --- |
| US Power | MISO IL HUB PEAK | 30/05/2008 | 40.00 | 22.18 |
| US Power | MISO MICH HUB OFF PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | MISO MICH HUB OFF PEAK | 30/05/2008 | 100.00 | 55.44 |
| US Power | MISO MICH HUB PEAK | 30/05/2008 | 100.00 | 55.44 |
| US Power | MISO MICH HUB PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | NE MASS HUB 7X8 | 30/05/2008 | 100.00 | 55.44 |
| US Power | NE MASS HUB OFF PEAK | 15/05/2008 | 70.00 | 38.81 |
| US Power | NE MASS HUB OFF PEAK | 30/05/2008 | 85.00 | 47.13 |
| US Power | NE MASS HUB PEAK | 30/05/2008 | 355.00 | 196.81 |
| US Power | NE MASS HUB PEAK | 15/05/2008 | 145.00 | 80.39 |
| US Power | NE NEMA OFF PEAK | 30/05/2008 | 85.00 | 47.13 |
| US Power | NE NEMA OFF PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | NE NEMA PEAK | 30/05/2008 | 85.00 | 47.13 |
| US Power | NE NEMA PEAK | 15/05/2008 | 70.00 | 38.81 |
| US Power | NE SEMA OFF PEAK | 30/05/2008 | 100.00 | 55.44 |
| US Power | NE SEMA OFF PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | NE SEMA PEAK | 30/05/2008 | 100.00 | 55.44 |
| US Power | NE SEMA PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | NY ZONE A OFF PEAK | 30/05/2008 | 190.00 | 105.34 |
| US Power | NY ZONE A OFF PEAK | 15/05/2008 | 115.00 | 63.76 |
| US Power | NY ZONE A PEAK | 15/05/2008 | 115.00 | 63.76 |
| US Power | NY ZONE A PEAK | 30/05/2008 | 190.00 | 105.34 |
| US Power | NY ZONE C OFF PEAK | 15/05/2008 | 70.00 | 38.81 |
| US Power | NY ZONE C OFF PEAK | 30/05/2008 | 85.00 | 47.13 |
| US Power | NY ZONE C PEAK | 30/05/2008 | 130.00 | 72.07 |
| US Power | NY ZONE C PEAK | 15/05/2008 | 70.00 | 38.81 |
| US Power | NY ZONE J OFF PEAK | 30/05/2008 | 145.00 | 80.39 |
| US Power | NY ZONE J OFF PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | NY ZONE J PEAK | 30/05/2008 | 160.00 | 88.71 |
| US Power | NY ZONE J PEAK | 15/05/2008 | 160.00 | 88.71 |
| US Power | PALO VERDE OFF PEAK | 30/05/2008 | 145.00 | 80.39 |
| US Power | PALO VERDE OFF PEAK | 15/05/2008 | 115.00 | 63.76 |
| US Power | PALO VERDE PEAK | 15/05/2008 | 275.00 | 152.46 |
| US Power | PALO VERDE PEAK | 30/05/2008 | 405.00 | 224.53 |
| US Power | PJM AD OFF PEAK | 15/05/2008 | 115.00 | 63.76 |
| US Power | PJM AD OFF PEAK | 30/05/2008 | 130.00 | 72.07 |
| US Power | PJM AD PEAK | 15/05/2008 | 115.00 | 63.76 |
| US Power | PJM AD PEAK | 30/05/2008 | 115.00 | 63.76 |
| US Power | PJM AECO OFF PEAK | 30/05/2008 | 85.00 | 47.13 |
| US Power | PJM AECO OFF PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | PJM AECO PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | PJM AECO PEAK | 30/05/2008 | 85.00 | 47.13 |
| US Power | PJM BGE OFF PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | PJM BGE OFF PEAK | 30/05/2008 | 160.00 | 88.71 |
| US Power | PJM BGE PEAK | 30/05/2008 | 160.00 | 88.71 |
| US Power | PJM BGE PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | PJM COMED OFF PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | PJM COMED OFF PEAK | 30/05/2008 | 85.00 | 47.13 |
| US Power | PJM COMED PEAK | 30/05/2008 | 85.00 | 47.13 |
| US Power | PJM COMED PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | PJM DPL PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | PJM DPL PEAK | 30/05/2008 | 100.00 | 55.44 |
| US Power | PJM DUQ PEAK | 30/05/2008 | 55.00 | 30.49 |
| US Power | PJM DUQ PEAK | 30/05/2008 | 55.00 | 30.49 |
| US Power | PJM DUQ PEAK | 15/05/2008 | 55.00 | 30.49 |
| US Power | PJM EAST OFF PEAK | 15/05/2008 | 130.00 | 72.07 |
| US Power | PJM EAST OFF PEAK | 30/05/2008 | 175.00 | 97.02 |
| US Power | PJM EAST PEAK | 15/05/2008 | 130.00 | 72.07 |
| US Power | PJM EAST PEAK | 30/05/2008 | 175.00 | 97.02 |
| US Power | PJM JCPL OFF PEAK | 15/05/2008 | 130.00 | 72.07 |
| US Power | PJM JCPL OFF PEAK | 30/05/2008 | 175.00 | 97.02 |
| US Power | PJM JCPL PEAK | 15/05/2008 | 130.00 | 72.07 |
| US Power | PJM JCPL PEAK | 30/05/2008 | 175.00 | 97.02 |
| US Power | PJM NI HUB OFF PEAK | 15/05/2008 | 115.00 | 63.76 |
| US Power | PJM NI HUB OFF PEAK | 30/05/2008 | 145.00 | 80.39 |
| US Power | PJM NI HUB PEAK | 15/05/2008 | 310.00 | 171.86 |
| US Power | PJM NI HUB PEAK | 30/05/2008 | 295.00 | 163.55 |
| US Power | PJM PECO OFF PEAK | 30/05/2008 | 100.00 | 55.44 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited. Level 5, 2 More London Riverside, London SE1 2AP. Registered in England No. 3352562



Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

| US Power | PJM PECO PEAK | 30/05/2008 | 85.00 | 47.13 |
| US Power | PJM PEPCO OFF PEAK | 15/05/2008 | 100.00 | 55.44 |
| US Power | PJM PEPCO OFF PEAK | 30/05/2008 | 160.00 | 88.71 |
| US Power | PJM PEPCO PEAK | 30/05/2008 | 160.00 | 88.71 |
| US Power | PJM PEPCO PEAK | 15/05/2008 | 100.00 | 55.44 |
| US Power | PJM PSEG OFF PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | PJM PSEG OFF PEAK | 30/05/2008 | 130.00 | 72.07 |
| US Power | PJM PSEG PEAK | 30/05/2008 | 130.00 | 72.07 |
| US Power | PJM PSEG PEAK | 15/05/2008 | 85.00 | 47.13 |
| US Power | PJM WEST 7X8 | 30/05/2008 | 70.00 | 38.81 |
| US Power | PJM WEST OFF PEAK | 15/05/2008 | 160.00 | 88.71 |
| US Power | PJM WEST OFF PEAK | 30/05/2008 | 160.00 | 88.71 |
| US Power | PJM WEST PEAK | 30/05/2008 | 542.50 | 300.76 |
| US Power | PJM WEST PEAK | 15/05/2008 | 390.00 | 216.22 |
| World Coal | COAL API2 | 30/05/2008 | 130.00 | 130.00 |
| World Coal | COAL API4 | 30/05/2008 | 130.00 | 130.00 |
| World Coal | COAL NEWC | 30/05/2008 | 130.00 | 130.00 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562



Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

**Image Processing Systems**
Lehman Brothers Inc,
Non-Real Time Data,
PO BOX 2097,
Secaucus 07096
New Jersey,
USA

15 July 2008

# INVOICE

Invoice Number: T1000489

Date of Issue: 15/07/08

For the provision of the following Totem Service: Energy - All

Total Charges:

| | |
|---|---|
| Total Cost (GBP): | 63,802.50 |
| Discount (GBP): | -24,350.07 |
| Bespokes / Wildcards (GBP): | 0.00 |
| Sub Total (GBP): | 39,452.43 |
| UK VAT at 17.5% (GBP): | 0.00 |
| Total (GBP): | 39,452.43 |

Details:

| Product | Description / Point Count | Val Date | Cost | Discounted |
|---|---|---|---|---|
| Chemicals | MONT BELVIEU ETHANE PURITY | 30/06/2008 | 70.00 | 70.00 |
| Chemicals | MONT BELVIEU NON TET ISOBUTANE | 30/06/2008 | 70.00 | 70.00 |
| Chemicals | MONT BELVIEU NON TET NATURAL GASOLINE | 30/06/2008 | 55.00 | 55.00 |
| Chemicals | MONT BELVIEU NON TET NORMAL BUTANE | 30/06/2008 | 55.00 | 55.00 |
| Chemicals | MONT BELVIEU TET NORMAL BUTANE | 30/06/2008 | 55.00 | 55.00 |
| Chemicals | MONT BELVIEU TET PROPANE | 30/06/2008 | 85.00 | 85.00 |
| Chemicals | NAP FOB SINGAPORE | 30/06/2008 | 25.00 | 25.00 |
| Chemicals | NAP PHY CIF NWE CARGOES | 30/06/2008 | 25.00 | 25.00 |
| Crude Oil | BRENT | 16/06/2008 | 735.00 | 582.42 |
| Crude Oil | BRENT | 30/06/2008 | 735.00 | 582.42 |
| Crude Oil | BRENT (16:30 LONDON) | 30/06/2008 | 130.00 | 103.01 |
| Crude Oil | DATED | 30/06/2008 | 115.00 | 91.13 |
| Crude Oil | DUBAI | 30/06/2008 | 40.00 | 31.70 |
| Crude Oil | LLS | 30/06/2008 | 40.00 | 31.70 |
| Crude Oil | WTI | 16/06/2008 | 735.00 | 582.42 |
| Crude Oil | WTI | 30/06/2008 | 745.00 | 590.34 |
| Crude Oil | WTI (16:30 LONDON) | 30/06/2008 | 145.00 | 114.90 |
| European Emissions | CO2 CER | 30/06/2008 | 85.00 | 85.00 |
| European Emissions | CO2 EUA | 30/06/2008 | 85.00 | 85.00 |
| European Gas | BEB | 30/06/2008 | 70.00 | 70.00 |
| European Gas | TTF GAS | 30/06/2008 | 85.00 | 85.00 |
| European Gas | UK GAS | 30/06/2008 | 527.50 | 527.50 |
| European Power | FRENCH POWER - BASELOAD | 30/06/2008 | 85.00 | 85.00 |
| European Power | FRENCH POWER - PEAKLOAD | 30/06/2008 | 100.00 | 100.00 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited. Level 5, 2 More London Riverside, London SE1 2AP. Registered in England No. 3352562



| | | | | |
|---|---|---|---|---|
| | Level 5 | p:+44 (0)20 7260 2000 | | |
| | 2 More London Riverside | f: +44 (0)20 7260 2001 | | |
| | London | www.markit.com | | |
| | SE1 2AP | | | |

| | | | | |
|---|---|---|---|---|
| European Power | GERMAN POWER - BASELOAD | 30/06/2008 | 115.00 | 115.00 |
| European Power | GERMAN POWER - PEAKLOAD | 30/06/2008 | 115.00 | 115.00 |
| European Power | SWISS POWER - BASELOAD | 30/06/2008 | 40.00 | 40.00 |
| European Power | UK POWER - BASELOAD | 30/06/2008 | 100.00 | 100.00 |
| European Power | UK POWER - OFF PEAK | 30/06/2008 | 70.00 | 70.00 |
| European Power | UK POWER - PEAKLOAD | 30/06/2008 | 100.00 | 100.00 |
| Exotics | Brent Swaptions | 30/06/2008 | 300.00 | 165.58 |
| Exotics | Correlations | 30/06/2008 | 13,850.00 | 7,644.48 |
| Exotics | DJAIG-ER | 30/06/2008 | 300.00 | 165.58 |
| Exotics | GSCI-ER | 30/06/2008 | 300.00 | 165.58 |
| Exotics | GSCI-GSAGER | 30/06/2008 | 300.00 | 165.58 |
| Exotics | GSCI-GSCTER | 30/06/2008 | 300.00 | 165.58 |
| Exotics | GSCI-GSGDER | 30/06/2008 | 300.00 | 165.58 |
| Exotics | GSCI-GSINER | 30/06/2008 | 300.00 | 165.58 |
| Exotics | GSCI-GSLEER | 30/06/2008 | 300.00 | 165.58 |
| Exotics | GSCI-GSLVER | 30/06/2008 | 300.00 | 165.58 |
| Exotics | GSCI-GSNEER | 30/06/2008 | 300.00 | 165.58 |
| Exotics | GSCI-GSNGER | 30/06/2008 | 300.00 | 165.58 |
| Exotics | GSCI-GSPMER | 30/06/2008 | 300.00 | 165.58 |
| Exotics | GSCI-GSSBER | 30/06/2008 | 300.00 | 165.58 |
| Exotics | GSCI-GSWHER | 30/06/2008 | 300.00 | 165.58 |
| Exotics | Henry Hub Swaptions | 30/06/2008 | 450.00 | 248.37 |
| Exotics | WTI SSAPOs | 30/06/2008 | 300.00 | 165.58 |
| Exotics | WTI Swaptions | 30/06/2008 | 450.00 | 248.37 |
| Fuel Oil | 1 PCT BARGES FOB ARA | 30/06/2008 | 40.00 | 40.00 |
| Fuel Oil | 1 PCT CIF NWE CARGOES | 30/06/2008 | 85.00 | 85.00 |
| Fuel Oil | 1 PCT FOB MED CARGOES | 30/06/2008 | 55.00 | 55.00 |
| Fuel Oil | 1 PCT FOB NWE CARGOES | 30/06/2008 | 55.00 | 55.00 |
| Fuel Oil | 3.5 PCT BARGES FOB ARA | 30/06/2008 | 100.00 | 100.00 |
| Fuel Oil | 3.5 PCT CIF MED CARGOES | 30/06/2008 | 70.00 | 70.00 |
| Fuel Oil | 3.5 PCT FOB MED | 30/06/2008 | 70.00 | 70.00 |
| Fuel Oil | SING 380CST | 30/06/2008 | 55.00 | 55.00 |
| Gasoline | NYMEX UNLEADED (RB) | 16/06/2008 | 215.00 | 215.00 |
| Gasoline | NYMEX UNLEADED (RB) | 30/06/2008 | 450.00 | 450.00 |
| Gasoline | PREM UNL BARGES FOB ROT | 30/06/2008 | 40.00 | 40.00 |
| Gasoline | PREM UNL FOB CARGOES MED | 30/06/2008 | 25.00 | 25.00 |
| Gasoline | USGC UNLEADED 87 | 30/06/2008 | 55.00 | 55.00 |
| Heating Oil | DOE DIESEL - ALL SELLERS | 30/06/2008 | 25.00 | 21.97 |
| Heating Oil | GASOIL .1 PCT CIF NWE | 30/06/2008 | 70.00 | 61.52 |
| Heating Oil | GASOIL .2 PCT CIF MED | 30/06/2008 | 70.00 | 61.52 |
| Heating Oil | GASOIL .2 PCT CIF NWE | 30/06/2008 | 70.00 | 61.52 |
| Heating Oil | GASOIL .2 PCT FOB MED | 30/06/2008 | 55.00 | 48.34 |
| Heating Oil | GASOIL 0.1PCT BARGES | 30/06/2008 | 70.00 | 61.52 |
| Heating Oil | GASOIL 0.2PCT BARGES | 30/06/2008 | 100.00 | 87.89 |
| Heating Oil | IPE GASOIL | 30/06/2008 | 70.00 | 61.52 |
| Heating Oil | NYMEX HEATING OIL | 16/06/2008 | 487.50 | 428.45 |
| Heating Oil | NYMEX HEATING OIL | 30/06/2008 | 567.50 | 498.76 |
| Heating Oil | SINGAPORE GASOIL | 30/06/2008 | 40.00 | 35.15 |
| Heating Oil | ULSD 10PPM CIF NWE | 30/06/2008 | 55.00 | 48.34 |
| Heating Oil | ULSD 10PPM FOB ROT BARGES | 30/06/2008 | 70.00 | 61.52 |
| Heating Oil | ULSD 50PPM CIF MED | 30/06/2008 | 40.00 | 35.15 |
| Heating Oil | ULSD 50PPM CIF NWE | 30/06/2008 | 55.00 | 48.34 |
| Heating Oil | ULSD 50PPM FOB MED | 30/06/2008 | 40.00 | 35.15 |
| Heating Oil | USGC NO.2 PIPE | 30/06/2008 | 55.00 | 48.34 |
| Jet Fuel | JET CIF NWE | 30/06/2008 | 85.00 | 85.00 |
| Jet Fuel | JET FOB MED CARGOES | 30/06/2008 | 55.00 | 55.00 |
| Jet Fuel | JET FOB ROT BARGES | 30/06/2008 | 70.00 | 70.00 |
| Jet Fuel | SINGAPORE JET | 30/06/2008 | 55.00 | 55.00 |
| Jet Fuel | USGC 54 JET PIPE | 16/06/2008 | 25.00 | 25.00 |
| Jet Fuel | USGC 54 JET PIPE | 30/06/2008 | 70.00 | 70.00 |
| North American Nat Gas | AECO | 16/06/2008 | 337.50 | 191.93 |
| North American Nat Gas | AECO | 30/06/2008 | 100.00 | 56.87 |
| North American Nat Gas | ANR LA | 30/06/2008 | 130.00 | 73.93 |
| North American Nat Gas | ANR LA | 16/06/2008 | 25.00 | 14.22 |
| North American Nat Gas | ANR OK | 16/06/2008 | 70.00 | 39.81 |
| North American Nat Gas | ANR OK | 30/06/2008 | 160.00 | 90.99 |
| North American Nat Gas | CGT AP | 16/06/2008 | 70.00 | 39.81 |
| North American Nat Gas | CGT AP | 30/06/2008 | 145.00 | 82.46 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

<u>VAT Registration Number: 688 9660 52</u>

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited. Level 5, 2 More London Riverside, London SE1 2AP. Registered in England No. 3352562

# mark

Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

| | | | | |
|---|---|---|---|---|
| North American Nat Gas | CHICAGO CITY GATE | 16/06/2008 | 85.00 | 48.34 |
| North American Nat Gas | CHICAGO CITY GATE | 30/06/2008 | 85.00 | 48.34 |
| North American Nat Gas | CIG MAINLINE | 16/06/2008 | 100.00 | 56.87 |
| North American Nat Gas | CIG MAINLINE | 30/06/2008 | 145.00 | 82.46 |
| North American Nat Gas | COLUMBIA GULF LA | 30/06/2008 | 85.00 | 48.34 |
| North American Nat Gas | DAWN | 30/06/2008 | 85.00 | 48.34 |
| North American Nat Gas | DAWN | 16/06/2008 | 25.00 | 14.22 |
| North American Nat Gas | DEMARC | 16/06/2008 | 40.00 | 22.75 |
| North American Nat Gas | DEMARC | 30/06/2008 | 55.00 | 31.28 |
| North American Nat Gas | DOMINION SOUTH | 16/06/2008 | 100.00 | 56.87 |
| North American Nat Gas | DOMINION SOUTH | 30/06/2008 | 130.00 | 73.93 |
| North American Nat Gas | EP PERM | 16/06/2008 | 300.00 | 170.60 |
| North American Nat Gas | EP PERM | 30/06/2008 | 657.50 | 373.91 |
| North American Nat Gas | EP SJ | 16/06/2008 | 55.00 | 31.28 |
| North American Nat Gas | EP SJ | 30/06/2008 | 360.00 | 204.72 |
| North American Nat Gas | FLORIDA (FGT Z2) | 30/06/2008 | 85.00 | 48.34 |
| North American Nat Gas | FLORIDA (FGT Z3) | 30/06/2008 | 130.00 | 73.93 |
| North American Nat Gas | FLORIDA (FGT Z3) | 16/06/2008 | 55.00 | 31.28 |
| North American Nat Gas | HOUSTON SHIP | 16/06/2008 | 585.00 | 332.67 |
| North American Nat Gas | HOUSTON SHIP | 30/06/2008 | 722.50 | 410.87 |
| North American Nat Gas | KERN RIVER OPAL | 30/06/2008 | 55.00 | 31.28 |
| North American Nat Gas | MALIN (NGI) | 30/06/2008 | 70.00 | 39.81 |
| North American Nat Gas | MALIN (NGI) | 16/06/2008 | 55.00 | 31.28 |
| North American Nat Gas | MICHCON | 16/06/2008 | 100.00 | 56.87 |
| North American Nat Gas | MICHCON | 30/06/2008 | 160.00 | 90.99 |
| North American Nat Gas | MIDCON | 16/06/2008 | 25.00 | 14.22 |
| North American Nat Gas | MIDCON | 30/06/2008 | 175.00 | 99.52 |
| North American Nat Gas | NATURAL GAS / HENRY HUB | 16/06/2008 | 850.00 | 483.37 |
| North American Nat Gas | NATURAL GAS / HENRY HUB | 30/06/2008 | 880.00 | 500.43 |
| North American Nat Gas | NGPL TEX-OK | 16/06/2008 | 70.00 | 39.81 |
| North American Nat Gas | NGPL TEX-OK | 30/06/2008 | 145.00 | 82.46 |
| North American Nat Gas | NNG VENTURA | 16/06/2008 | 70.00 | 39.81 |
| North American Nat Gas | NNG VENTURA | 30/06/2008 | 85.00 | 48.34 |
| North American Nat Gas | PANHANDLE | 16/06/2008 | 532.50 | 302.82 |
| North American Nat Gas | PANHANDLE | 30/06/2008 | 672.50 | 382.44 |
| North American Nat Gas | PG&E CITY GATE | 16/06/2008 | 85.00 | 48.34 |
| North American Nat Gas | PG&E CITY GATE | 30/06/2008 | 145.00 | 82.46 |
| North American Nat Gas | ROCKIES (NORTHWEST) | 16/06/2008 | 160.00 | 90.99 |
| North American Nat Gas | ROCKIES (NORTHWEST) | 30/06/2008 | 205.00 | 116.58 |
| North American Nat Gas | SO STAR | 30/06/2008 | 40.00 | 22.75 |
| North American Nat Gas | SOCAL | 16/06/2008 | 647.50 | 368.22 |
| North American Nat Gas | SOCAL | 30/06/2008 | 692.50 | 393.81 |
| North American Nat Gas | SONAT | 16/06/2008 | 85.00 | 48.34 |
| North American Nat Gas | SONAT | 30/06/2008 | 130.00 | 73.93 |
| North American Nat Gas | SUMAS | 16/06/2008 | 70.00 | 39.81 |
| North American Nat Gas | SUMAS | 30/06/2008 | 70.00 | 39.81 |
| North American Nat Gas | TETCO ELA | 30/06/2008 | 160.00 | 90.99 |
| North American Nat Gas | TETCO M1 | 30/06/2008 | 55.00 | 31.28 |
| North American Nat Gas | TETCO M3 | 30/06/2008 | 395.00 | 224.63 |
| North American Nat Gas | TETCO M3 | 16/06/2008 | 350.00 | 199.04 |
| North American Nat Gas | TETCO STX | 16/06/2008 | 55.00 | 31.28 |
| North American Nat Gas | TETCO STX | 30/06/2008 | 55.00 | 31.28 |
| North American Nat Gas | TETCO WLA | 30/06/2008 | 100.00 | 56.87 |
| North American Nat Gas | TGP LA 500 | 16/06/2008 | 40.00 | 22.75 |
| North American Nat Gas | TGP LA 500 | 30/06/2008 | 55.00 | 31.28 |
| North American Nat Gas | TGP LA 800 | 16/06/2008 | 55.00 | 31.28 |
| North American Nat Gas | TGP LA 800 | 30/06/2008 | 130.00 | 73.93 |
| North American Nat Gas | TGT SL | 30/06/2008 | 85.00 | 48.34 |
| North American Nat Gas | TGT Z1 | 16/06/2008 | 25.00 | 14.22 |
| North American Nat Gas | TGT Z1 | 30/06/2008 | 55.00 | 31.28 |
| North American Nat Gas | TRANSCO Z3 | 16/06/2008 | 100.00 | 56.87 |
| North American Nat Gas | TRANSCO Z3 | 30/06/2008 | 205.00 | 116.58 |
| North American Nat Gas | TRANSCO Z6 NON NY | 16/06/2008 | 25.00 | 14.22 |
| North American Nat Gas | TRANSCO Z6 NON NY | 30/06/2008 | 130.00 | 73.93 |
| North American Nat Gas | TRANSCO Z6 NY | 16/06/2008 | 115.00 | 65.40 |
| North American Nat Gas | TRANSCO Z6 NY | 30/06/2008 | 255.00 | 145.01 |
| North American Nat Gas | TRUNKLINE LA | 16/06/2008 | 40.00 | 22.75 |
| North American Nat Gas | TRUNKLINE LA | 30/06/2008 | 85.00 | 48.34 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP   Registered in England No. 3352562



| | Level 5 | p:+44 (0)20 7260 2000 |
| | 2 More London Riverside | f: +44 (0)20 7260 2001 |
| | London | www.markit.com |
| | SE1 2AP | |

| | | | | |
|---|---|---|---|---|
| North American Nat Gas | WAHA | 30/06/2008 | 577.50 | 328.41 |
| North American Nat Gas | WAHA | 16/06/2008 | 215.00 | 122.27 |
| Softs | CBOT CORN | 30/06/2008 | 370.00 | 315.10 |
| Softs | CBOT SOYBEAN MEAL | 30/06/2008 | 300.00 | 255.49 |
| Softs | CBOT SOYBEAN OIL | 30/06/2008 | 100.00 | 85.16 |
| Softs | CBOT SOYBEANS | 30/06/2008 | 370.00 | 315.10 |
| Softs | CBOT WHEAT | 30/06/2008 | 370.00 | 315.10 |
| Softs | CRUDE PALM OIL | 30/06/2008 | 55.00 | 46.84 |
| Softs | NYBOT COCOA | 30/06/2008 | 55.00 | 46.84 |
| Softs | NYBOT COFFEE (R) | 30/06/2008 | 370.00 | 315.10 |
| Softs | NYBOT COTTON NO 2 | 30/06/2008 | 100.00 | 85.16 |
| Softs | NYBOT SUGAR NO 11 | 30/06/2008 | 370.00 | 315.10 |
| US Power | 4 CORNERS OFF PEAK | 30/06/2008 | 25.00 | 13.87 |
| US Power | 4 CORNERS PEAK | 30/06/2008 | 70.00 | 38.83 |
| US Power | CA NP15 OFF PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | CA NP15 OFF PEAK | 30/06/2008 | 145.00 | 80.44 |
| US Power | CA NP15 PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | CA NP15 PEAK | 30/06/2008 | 175.00 | 97.08 |
| US Power | CA SP15 OFF PEAK | 30/06/2008 | 175.00 | 97.08 |
| US Power | CA SP15 OFF PEAK | 16/06/2008 | 100.00 | 55.47 |
| US Power | CA SP15 PEAK | 30/06/2008 | 440.00 | 244.09 |
| US Power | CA SP15 PEAK | 16/06/2008 | 340.00 | 188.61 |
| US Power | COB OFF PEAK | 16/06/2008 | 70.00 | 38.83 |
| US Power | COB OFF PEAK | 30/06/2008 | 70.00 | 38.83 |
| US Power | COB PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | COB PEAK | 30/06/2008 | 85.00 | 47.15 |
| US Power | ERCOT HOUSTON 2X16 | 30/06/2008 | 160.00 | 88.76 |
| US Power | ERCOT HOUSTON 7X8 | 16/06/2008 | 115.00 | 63.79 |
| US Power | ERCOT HOUSTON OFF PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | ERCOT HOUSTON OFF PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | ERCOT HOUSTON PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | ERCOT HOUSTON PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | ERCOT NORTH 2X16 | 16/06/2008 | 100.00 | 55.47 |
| US Power | ERCOT NORTH 7X8 | 30/06/2008 | 55.00 | 30.51 |
| US Power | ERCOT NORTH OFF PEAK | 30/06/2008 | 85.00 | 47.15 |
| US Power | ERCOT NORTH OFF PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | ERCOT NORTH PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | ERCOT NORTH PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | ERCOT SC 7X8 | 16/06/2008 | 25.00 | 13.87 |
| US Power | ERCOT SC 7X8 | 30/06/2008 | 25.00 | 13.87 |
| US Power | ERCOT SC OFF PEAK | 16/06/2008 | 25.00 | 13.87 |
| US Power | ERCOT SC OFF PEAK | 30/06/2008 | 25.00 | 13.87 |
| US Power | ERCOT SC PEAK | 30/06/2008 | 25.00 | 13.87 |
| US Power | ERCOT SC PEAK | 16/06/2008 | 25.00 | 13.87 |
| US Power | ERCOT SOUTH 2X16 | 30/06/2008 | 160.00 | 88.76 |
| US Power | ERCOT SOUTH 7X8 | 16/06/2008 | 115.00 | 63.79 |
| US Power | ERCOT SOUTH OFF PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | ERCOT SOUTH OFF PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | ERCOT SOUTH PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | ERCOT SOUTH PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | ERCOT STP 2X16 | 16/06/2008 | 100.00 | 55.47 |
| US Power | ERCOT STP 7X8 | 30/06/2008 | 85.00 | 47.15 |
| US Power | ERCOT STP OFF PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | ERCOT STP OFF PEAK | 16/06/2008 | 100.00 | 55.47 |
| US Power | ERCOT STP PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | ERCOT STP PEAK | 16/06/2008 | 100.00 | 55.47 |
| US Power | ERCOT WEST 2X16 | 30/06/2008 | 130.00 | 72.12 |
| US Power | ERCOT WEST 2X16 | 16/06/2008 | 40.00 | 22.19 |
| US Power | ERCOT WEST OFF PEAK | 30/06/2008 | 85.00 | 47.15 |
| US Power | ERCOT WEST OFF PEAK | 16/06/2008 | 55.00 | 30.51 |
| US Power | ERCOT WEST PEAK | 30/06/2008 | 145.00 | 80.44 |
| US Power | ERCOT WEST PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | MEAD OFF PEAK | 30/06/2008 | 25.00 | 13.87 |
| US Power | MEAD OFF PEAK | 16/06/2008 | 40.00 | 22.19 |
| US Power | MEAD PEAK | 30/06/2008 | 145.00 | 80.44 |
| US Power | MEAD PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | MIDCOL OFF PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | MIDCOL OFF PEAK | 30/06/2008 | 100.00 | 55.47 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP   Registered in England No. 3352562

# mark

| | | |
|---|---|---|
| Level 5 | p:+44 (0)20 7260 2000 |
| 2 More London Riverside | f: +44 (0)20 7260 2001 |
| London | www.markit.com |
| SE1 2AP | |

| | | | | |
|---|---|---|---|---|
| US Power | MIDCOL PEAK | 16/06/2008 | 325.00 | 180.29 |
| US Power | MIDCOL PEAK | 30/06/2008 | 405.00 | 224.67 |
| US Power | MISO CIN HUB OFF PEAK | 16/06/2008 | 100.00 | 55.47 |
| US Power | MISO CIN HUB OFF PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | MISO CIN HUB PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | MISO CIN HUB PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | MISO IL HUB OFF PEAK | 30/06/2008 | 100.00 | 55.47 |
| US Power | MISO IL HUB PEAK | 30/06/2008 | 100.00 | 55.47 |
| US Power | MISO MICH HUB OFF PEAK | 30/06/2008 | 100.00 | 55.47 |
| US Power | MISO MICH HUB OFF PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | MISO MICH HUB PEAK | 30/06/2008 | 100.00 | 55.47 |
| US Power | MISO MICH HUB PEAK | 16/06/2008 | 100.00 | 55.47 |
| US Power | NE MASS HUB 2X16 | 30/06/2008 | 85.00 | 47.15 |
| US Power | NE MASS HUB 2X16 | 16/06/2008 | 70.00 | 38.83 |
| US Power | NE MASS HUB OFF PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | NE MASS HUB OFF PEAK | 16/06/2008 | 100.00 | 55.47 |
| US Power | NE MASS HUB PEAK | 30/06/2008 | 290.00 | 160.88 |
| US Power | NE MASS HUB PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | NE NEMA OFF PEAK | 30/06/2008 | 85.00 | 47.15 |
| US Power | NE NEMA OFF PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | NE NEMA PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | NE NEMA PEAK | 30/06/2008 | 85.00 | 47.15 |
| US Power | NE SEMA OFF PEAK | 30/06/2008 | 100.00 | 55.47 |
| US Power | NE SEMA OFF PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | NE SEMA PEAK | 30/06/2008 | 85.00 | 47.15 |
| US Power | NE SEMA PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | NOB OFF PEAK | 30/06/2008 | 55.00 | 30.51 |
| US Power | NY ZONE A OFF PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | NY ZONE A OFF PEAK | 30/06/2008 | 145.00 | 80.44 |
| US Power | NY ZONE A PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | NY ZONE A PEAK | 30/06/2008 | 190.00 | 105.40 |
| US Power | NY ZONE C OFF PEAK | 30/06/2008 | 85.00 | 47.15 |
| US Power | NY ZONE C OFF PEAK | 16/06/2008 | 70.00 | 38.83 |
| US Power | NY ZONE C PEAK | 30/06/2008 | 130.00 | 72.12 |
| US Power | NY ZONE C PEAK | 16/06/2008 | 70.00 | 38.83 |
| US Power | NY ZONE J OFF PEAK | 16/06/2008 | 100.00 | 55.47 |
| US Power | NY ZONE J OFF PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | NY ZONE J PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | NY ZONE J PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | PALO VERDE OFF PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | PALO VERDE OFF PEAK | 30/06/2008 | 70.00 | 38.83 |
| US Power | PALO VERDE PEAK | 16/06/2008 | 210.00 | 116.49 |
| US Power | PALO VERDE PEAK | 30/06/2008 | 405.00 | 224.67 |
| US Power | PJM AD OFF PEAK | 30/06/2008 | 130.00 | 72.12 |
| US Power | PJM AD OFF PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | PJM AD PEAK | 30/06/2008 | 130.00 | 72.12 |
| US Power | PJM AD PEAK | 16/06/2008 | 115.00 | 63.79 |
| US Power | PJM AECO OFF PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | PJM AECO OFF PEAK | 30/06/2008 | 85.00 | 47.15 |
| US Power | PJM AECO PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | PJM AECO PEAK | 30/06/2008 | 85.00 | 47.15 |
| US Power | PJM BGE OFF PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | PJM BGE OFF PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | PJM BGE PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | PJM BGE PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | PJM COMED OFF PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | PJM COMED OFF PEAK | 30/06/2008 | 85.00 | 47.15 |
| US Power | PJM COMED PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | PJM COMED PEAK | 30/06/2008 | 85.00 | 47.15 |
| US Power | PJM DPL PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | PJM DPL PEAK | 30/06/2008 | 100.00 | 55.47 |
| US Power | PJM DUQ OFF PEAK | 30/06/2008 | 55.00 | 30.51 |
| US Power | PJM DUQ PEAK | 30/06/2008 | 55.00 | 30.51 |
| US Power | PJM EAST OFF PEAK | 30/06/2008 | 175.00 | 97.08 |
| US Power | PJM EAST OFF PEAK | 16/06/2008 | 130.00 | 72.12 |
| US Power | PJM EAST PEAK | 16/06/2008 | 130.00 | 72.12 |
| US Power | PJM EAST PEAK | 30/06/2008 | 175.00 | 97.08 |
| US Power | PJM JCPL OFF PEAK | 16/06/2008 | 70.00 | 38.83 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562



Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

| | | | | |
|---|---|---|---|---|
| US Power | PJM JCPL OFF PEAK | 30/06/2008 | 175.00 | 97.08 |
| US Power | PJM JCPL PEAK | 16/06/2008 | 130.00 | 72.12 |
| US Power | PJM JCPL PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | PJM NI HUB OFF PEAK | 16/06/2008 | 100.00 | 55.47 |
| US Power | PJM NI HUB OFF PEAK | 30/06/2008 | 145.00 | 80.44 |
| US Power | PJM NI HUB PEAK | 16/06/2008 | 310.00 | 171.96 |
| US Power | PJM NI HUB PEAK | 30/06/2008 | 330.00 | 183.06 |
| US Power | PJM PECO OFF PEAK | 30/06/2008 | 100.00 | 55.47 |
| US Power | PJM PECO PEAK | 30/06/2008 | 100.00 | 55.47 |
| US Power | PJM PEPCO OFF PEAK | 16/06/2008 | 100.00 | 55.47 |
| US Power | PJM PEPCO OFF PEAK | 30/06/2008 | 115.00 | 63.79 |
| US Power | PJM PEPCO PEAK | 16/06/2008 | 100.00 | 55.47 |
| US Power | PJM PEPCO PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | PJM PSEG OFF PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | PJM PSEG OFF PEAK | 30/06/2008 | 130.00 | 72.12 |
| US Power | PJM PSEG PEAK | 30/06/2008 | 130.00 | 72.12 |
| US Power | PJM PSEG PEAK | 16/06/2008 | 85.00 | 47.15 |
| US Power | PJM WEST OFF PEAK | 16/06/2008 | 160.00 | 88.76 |
| US Power | PJM WEST OFF PEAK | 30/06/2008 | 160.00 | 88.76 |
| US Power | PJM WEST PEAK | 16/06/2008 | 375.00 | 208.03 |
| US Power | PJM WEST PEAK | 30/06/2008 | 615.00 | 341.17 |
| World Coal | COAL API2 | 30/06/2008 | 40.00 | 40.00 |
| World Coal | COAL API4 | 30/06/2008 | 85.00 | 85.00 |
| World Coal | COAL NEWC | 30/06/2008 | 85.00 | 85.00 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited. Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562



Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

**Image Processing Systems**
Lehman Brothers Inc,
Non-Real Time Data,
PO BOX 2097,
Secaucus 07096
New Jersey,
USA

20 August 2008

# INVOICE

Invoice Number: T1000810

Date of Issue: 20/08/08

For the provision of the following Totem Service: Energy - All

Total Charges:

| | |
|---|---|
| **Total Cost (GBP):** | 52,075.00 |
| **Discount (GBP):** | -18,854.36 |
| **Bespokes / Wildcards (GBP):** | 0.00 |
| **Sub Total (GBP):** | 33,220.64 |
| **UK VAT at 17.5% (GBP):** | 0.00 |
| **Total (GBP):** | 33,220.64 |

Details:

| Product | Description / Point Count | Val Date | Cost | Discounted |
|---|---|---|---|---|
| Chemicals | MONT BELVIEU ETHANE PURITY | 31/07/2008 | 55.00 | 55.00 |
| Chemicals | MONT BELVIEU NON TET ISOBUTANE | 31/07/2008 | 55.00 | 55.00 |
| Chemicals | MONT BELVIEU NON TET NATURAL GASOLINE | 31/07/2008 | 55.00 | 55.00 |
| Chemicals | MONT BELVIEU NON TET NORMAL BUTANE | 31/07/2008 | 55.00 | 55.00 |
| Chemicals | MONT BELVIEU TET PROPANE | 31/07/2008 | 40.00 | 40.00 |
| Chemicals | NAP FOB SINGAPORE | 31/07/2008 | 25.00 | 25.00 |
| Chemicals | NAP PHY CIF NWE CARGOES | 31/07/2008 | 40.00 | 40.00 |
| Crude Oil | BRENT | 15/07/2008 | 717.50 | 606.92 |
| Crude Oil | BRENT | 31/07/2008 | 735.00 | 621.72 |
| Crude Oil | BRENT (16:30 LONDON) | 31/07/2008 | 145.00 | 122.65 |
| Crude Oil | DATED | 31/07/2008 | 40.00 | 33.84 |
| Crude Oil | DUBAI | 31/07/2008 | 55.00 | 46.52 |
| Crude Oil | LLS | 31/07/2008 | 25.00 | 21.15 |
| Crude Oil | WTI | 31/07/2008 | 745.00 | 630.18 |
| Crude Oil | WTI (16:30 LONDON) | 31/07/2008 | 145.00 | 122.65 |
| European Emissions | CO2 CER | 31/07/2008 | 85.00 | 85.00 |
| European Emissions | CO2 EUA | 31/07/2008 | 85.00 | 85.00 |
| European Gas | BEB | 31/07/2008 | 70.00 | 70.00 |
| European Gas | TTF GAS | 31/07/2008 | 85.00 | 85.00 |
| European Gas | UK GAS | 31/07/2008 | 145.00 | 145.00 |
| European Power | FRENCH POWER - BASELOAD | 31/07/2008 | 85.00 | 85.00 |
| European Power | FRENCH POWER - PEAKLOAD | 31/07/2008 | 85.00 | 85.00 |
| European Power | GERMAN POWER - BASELOAD | 31/07/2008 | 115.00 | 115.00 |
| European Power | GERMAN POWER - PEAKLOAD | 31/07/2008 | 115.00 | 115.00 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562



Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

| | | | | |
|---|---|---|---|---|
| European Power | SWISS POWER - BASELOAD | 31/07/2008 | 55.00 | 55.00 |
| European Power | SWISS POWER - PEAKLOAD | 31/07/2008 | 40.00 | 40.00 |
| European Power | UK POWER - BASELOAD | 31/07/2008 | 100.00 | 100.00 |
| European Power | UK POWER - OFF PEAK | 31/07/2008 | 100.00 | 100.00 |
| European Power | UK POWER - PEAKLOAD | 31/07/2008 | 100.00 | 100.00 |
| Exotics | Brent Swaptions | 31/07/2008 | 300.00 | 166.66 |
| Exotics | Correlations | 31/07/2008 | 12,310.00 | 6,838.51 |
| Exotics | DJAIG-ER | 31/07/2008 | 300.00 | 166.66 |
| Exotics | GSCI-ER | 31/07/2008 | 300.00 | 166.66 |
| Exotics | GSCI-GSAGER | 31/07/2008 | 300.00 | 166.66 |
| Exotics | GSCI-GSCNER | 31/07/2008 | 300.00 | 166.66 |
| Exotics | GSCI-GSCTER | 31/07/2008 | 300.00 | 166.66 |
| Exotics | GSCI-GSGDER | 31/07/2008 | 300.00 | 166.66 |
| Exotics | GSCI-GSINER | 31/07/2008 | 300.00 | 166.66 |
| Exotics | GSCI-GSKCER | 31/07/2008 | 300.00 | 166.66 |
| Exotics | GSCI-GSLEER | 31/07/2008 | 300.00 | 166.66 |
| Exotics | GSCI-GSLVER | 31/07/2008 | 300.00 | 166.66 |
| Exotics | GSCI-GSNEER | 31/07/2008 | 300.00 | 166.66 |
| Exotics | GSCI-GSNGER | 31/07/2008 | 300.00 | 166.66 |
| Exotics | GSCI-GSPMER | 31/07/2008 | 300.00 | 166.66 |
| Exotics | GSCI-GSSBER | 31/07/2008 | 300.00 | 166.66 |
| Exotics | Henry Hub Swaptions | 31/07/2008 | 450.00 | 249.99 |
| Exotics | WTI SSAPOs | 31/07/2008 | 300.00 | 166.66 |
| Exotics | WTI Swaptions | 31/07/2008 | 450.00 | 249.99 |
| Fuel Oil | 1 PCT BARGES FOB ARA | 31/07/2008 | 25.00 | 25.00 |
| Fuel Oil | 1 PCT CIF MED CARGOES | 31/07/2008 | 85.00 | 85.00 |
| Fuel Oil | 1 PCT CIF NWE CARGOES | 31/07/2008 | 85.00 | 85.00 |
| Fuel Oil | 1 PCT FOB MED CARGOES | 31/07/2008 | 55.00 | 55.00 |
| Fuel Oil | 1 PCT FOB NWE CARGOES | 31/07/2008 | 55.00 | 55.00 |
| Fuel Oil | 3.5 PCT BARGES FOB ARA / BRENT (NY) | 31/07/2008 | 25.00 | 25.00 |
| Fuel Oil | 3.5 PCT CIF MED CARGOES | 31/07/2008 | 70.00 | 70.00 |
| Fuel Oil | 3.5 PCT FOB MED | 31/07/2008 | 70.00 | 70.00 |
| Fuel Oil | SING 180CST | 31/07/2008 | 55.00 | 55.00 |
| Fuel Oil | SING 380CST | 31/07/2008 | 25.00 | 25.00 |
| Gasoline | NYMEX UNLEADED (RB) | 15/07/2008 | 215.00 | 215.00 |
| Gasoline | NYMEX UNLEADED (RB) | 31/07/2008 | 400.00 | 400.00 |
| Gasoline | PREM UNL BARGES FOB ROT | 31/07/2008 | 40.00 | 40.00 |
| Gasoline | PREM UNL FOB CARGOES MED | 31/07/2008 | 25.00 | 25.00 |
| Gasoline | USGC UNLEADED 87 | 31/07/2008 | 25.00 | 25.00 |
| Heating Oil | GASOIL .1 PCT CIF NWE | 31/07/2008 | 55.00 | 48.89 |
| Heating Oil | GASOIL .2 PCT CIF MED | 31/07/2008 | 25.00 | 22.22 |
| Heating Oil | GASOIL .2 PCT CIF NWE | 31/07/2008 | 55.00 | 48.89 |
| Heating Oil | GASOIL .2 PCT FOB MED | 31/07/2008 | 25.00 | 22.22 |
| Heating Oil | GASOIL 0.1PCT BARGES | 31/07/2008 | 70.00 | 62.22 |
| Heating Oil | GASOIL 0.2PCT BARGES | 31/07/2008 | 85.00 | 75.56 |
| Heating Oil | IPE GASOIL | 31/07/2008 | 100.00 | 88.89 |
| Heating Oil | NYMEX HEATING OIL | 31/07/2008 | 537.50 | 477.78 |
| Heating Oil | NYMEX HEATING OIL | 15/07/2008 | 487.50 | 433.34 |
| Heating Oil | SINGAPORE GASOIL | 31/07/2008 | 70.00 | 62.22 |
| Heating Oil | ULSD 10PPM CIF NWE | 31/07/2008 | 55.00 | 48.89 |
| Heating Oil | ULSD 10PPM FOB ROT BARGES | 31/07/2008 | 85.00 | 75.56 |
| Heating Oil | ULSD 50PPM CIF MED | 31/07/2008 | 55.00 | 48.89 |
| Heating Oil | ULSD 50PPM CIF NWE | 31/07/2008 | 55.00 | 48.89 |
| Heating Oil | ULSD 50PPM FOB MED | 31/07/2008 | 40.00 | 35.56 |
| Jet Fuel | JET CIF NWE | 31/07/2008 | 85.00 | 85.00 |
| Jet Fuel | JET FOB MED CARGOES | 31/07/2008 | 40.00 | 40.00 |
| Jet Fuel | JET FOB ROT BARGES | 31/07/2008 | 70.00 | 70.00 |
| Jet Fuel | SINGAPORE JET | 31/07/2008 | 55.00 | 55.00 |
| Jet Fuel | USGC 54 JET PIPE | 31/07/2008 | 25.00 | 25.00 |
| Jet Fuel | USGC 54 JET PIPE | 15/07/2008 | 25.00 | 25.00 |
| North American Nat Gas | AECO | 31/07/2008 | 70.00 | 41.66 |
| North American Nat Gas | AECO | 15/07/2008 | 100.00 | 59.52 |
| North American Nat Gas | ANR LA | 31/07/2008 | 25.00 | 14.88 |
| North American Nat Gas | ANR OK | 15/07/2008 | 70.00 | 41.66 |
| North American Nat Gas | CGT AP | 15/07/2008 | 70.00 | 41.66 |
| North American Nat Gas | CHICAGO CITY GATE | 15/07/2008 | 85.00 | 50.59 |
| North American Nat Gas | CHICAGO CITY GATE | 31/07/2008 | 25.00 | 14.88 |
| North American Nat Gas | CIG MAINLINE | 15/07/2008 | 115.00 | 68.44 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited   Level 5, 2 More London Riverside, London SE1 2AP.   Registered in England No  3352562

# mark

| | | |
|---|---|---|
| Level 5 | p:+44 (0)20 7260 2000 |
| 2 More London Riverside | f: +44 (0)20 7260 2001 |
| London | www.markit.com |
| SE1 2AP | |

| | | | | |
|---|---|---|---|---|
| North American Nat Gas | CIG MAINLINE | 31/07/2008 | 25.00 | 14.88 |
| North American Nat Gas | COLUMBIA GULF LA | 15/07/2008 | 55.00 | 32.73 |
| North American Nat Gas | DAWN | 31/07/2008 | 25.00 | 14.88 |
| North American Nat Gas | DAWN | 15/07/2008 | 25.00 | 14.88 |
| North American Nat Gas | DEMARC | 31/07/2008 | 25.00 | 14.88 |
| North American Nat Gas | DEMARC | 15/07/2008 | 70.00 | 41.66 |
| North American Nat Gas | DOMINION SOUTH | 31/07/2008 | 25.00 | 14.88 |
| North American Nat Gas | DOMINION SOUTH | 15/07/2008 | 100.00 | 59.52 |
| North American Nat Gas | EP PERM | 15/07/2008 | 250.00 | 148.79 |
| North American Nat Gas | EP PERM | 31/07/2008 | 537.50 | 319.90 |
| North American Nat Gas | EP SJ | 31/07/2008 | 300.00 | 178.55 |
| North American Nat Gas | EP SJ | 15/07/2008 | 70.00 | 41.66 |
| North American Nat Gas | FLORIDA (FGT Z2) | 31/07/2008 | 85.00 | 50.59 |
| North American Nat Gas | FLORIDA (FGT Z3) | 15/07/2008 | 55.00 | 32.73 |
| North American Nat Gas | HOUSTON SHIP | 15/07/2008 | 585.00 | 348.17 |
| North American Nat Gas | HOUSTON SHIP | 31/07/2008 | 632.50 | 376.44 |
| North American Nat Gas | KERN RIVER OPAL | 31/07/2008 | 25.00 | 14.88 |
| North American Nat Gas | MALIN (NGI) | 31/07/2008 | 40.00 | 23.81 |
| North American Nat Gas | MALIN (NGI) | 15/07/2008 | 85.00 | 50.59 |
| North American Nat Gas | MICHCON | 31/07/2008 | 55.00 | 32.73 |
| North American Nat Gas | MICHCON | 15/07/2008 | 100.00 | 59.52 |
| North American Nat Gas | MIDCON | 15/07/2008 | 25.00 | 14.88 |
| North American Nat Gas | NATURAL GAS / HENRY HUB | 31/07/2008 | 775.00 | 461.25 |
| North American Nat Gas | NATURAL GAS / HENRY HUB | 15/07/2008 | 805.00 | 479.11 |
| North American Nat Gas | NGPL TEX-OK | 15/07/2008 | 85.00 | 50.59 |
| North American Nat Gas | NNG VENTURA | 15/07/2008 | 55.00 | 32.73 |
| North American Nat Gas | NNG VENTURA | 31/07/2008 | 40.00 | 23.81 |
| North American Nat Gas | PANHANDLE | 31/07/2008 | 627.50 | 373.47 |
| North American Nat Gas | PANHANDLE | 15/07/2008 | 532.50 | 316.92 |
| North American Nat Gas | PG&E CITY GATE | 31/07/2008 | 70.00 | 41.66 |
| North American Nat Gas | PG&E CITY GATE | 15/07/2008 | 115.00 | 68.44 |
| North American Nat Gas | ROCKIES (NORTHWEST) | 31/07/2008 | 100.00 | 59.52 |
| North American Nat Gas | ROCKIES (NORTHWEST) | 15/07/2008 | 160.00 | 95.23 |
| North American Nat Gas | SO STAR | 31/07/2008 | 40.00 | 23.81 |
| North American Nat Gas | SOCAL | 15/07/2008 | 647.50 | 385.37 |
| North American Nat Gas | SOCAL | 31/07/2008 | 572.50 | 340.73 |
| North American Nat Gas | SONAT | 15/07/2008 | 85.00 | 50.59 |
| North American Nat Gas | SONAT | 31/07/2008 | 130.00 | 77.37 |
| North American Nat Gas | SUMAS | 31/07/2008 | 40.00 | 23.81 |
| North American Nat Gas | SUMAS | 15/07/2008 | 55.00 | 32.73 |
| North American Nat Gas | TETCO M1 | 31/07/2008 | 55.00 | 32.73 |
| North American Nat Gas | TETCO M3 | 31/07/2008 | 210.00 | 124.99 |
| North American Nat Gas | TETCO M3 | 15/07/2008 | 310.00 | 184.50 |
| North American Nat Gas | TETCO STX | 15/07/2008 | 55.00 | 32.73 |
| North American Nat Gas | TETCO STX | 31/07/2008 | 55.00 | 32.73 |
| North American Nat Gas | TGP LA 500 | 15/07/2008 | 40.00 | 23.81 |
| North American Nat Gas | TGP LA 800 | 15/07/2008 | 55.00 | 32.73 |
| North American Nat Gas | TRANSCO Z3 | 15/07/2008 | 100.00 | 59.52 |
| North American Nat Gas | TRANSCO Z6 NON NY | 15/07/2008 | 25.00 | 14.88 |
| North American Nat Gas | TRANSCO Z6 NY | 31/07/2008 | 25.00 | 14.88 |
| North American Nat Gas | TRANSCO Z6 NY | 15/07/2008 | 115.00 | 68.44 |
| North American Nat Gas | TRUNKLINE LA | 15/07/2008 | 40.00 | 23.81 |
| North American Nat Gas | WAHA | 31/07/2008 | 487.50 | 290.14 |
| North American Nat Gas | WAHA | 15/07/2008 | 245.00 | 145.81 |
| Softs | CBOT CORN | 31/07/2008 | 370.00 | 314.57 |
| Softs | CBOT SOYBEAN MEAL | 31/07/2008 | 100.00 | 85.02 |
| Softs | CBOT SOYBEAN OIL | 31/07/2008 | 370.00 | 314.57 |
| Softs | CBOT SOYBEANS | 31/07/2008 | 370.00 | 314.57 |
| Softs | CBOT WHEAT | 31/07/2008 | 370.00 | 314.57 |
| Softs | CRUDE PALM OIL | 31/07/2008 | 55.00 | 46.76 |
| Softs | NYBOT COCOA | 31/07/2008 | 55.00 | 46.76 |
| Softs | NYBOT COFFEE (R) | 31/07/2008 | 295.00 | 250.81 |
| Softs | NYBOT COTTON NO 2 | 31/07/2008 | 100.00 | 85.02 |
| Softs | NYBOT ORANGE JUICE (FCOJ) | 31/07/2008 | 40.00 | 34.01 |
| Softs | NYBOT SUGAR NO 11 | 31/07/2008 | 370.00 | 314.57 |
| US Power | CA NP15 OFF PEAK | 15/07/2008 | 115.00 | 66.19 |
| US Power | CA NP15 OFF PEAK | 31/07/2008 | 55.00 | 31.65 |
| US Power | CA NP15 PEAK | 31/07/2008 | 55.00 | 31.65 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562



Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

| US Power | CA NP15 PEAK | 15/07/2008 | 55.00 | 31.65 |
|---|---|---|---|---|
| US Power | CA SP15 OFF PEAK | 31/07/2008 | 55.00 | 31.65 |
| US Power | CA SP15 OFF PEAK | 15/07/2008 | 70.00 | 40.29 |
| US Power | CA SP15 PEAK | 15/07/2008 | 300.00 | 172.66 |
| US Power | CA SP15 PEAK | 31/07/2008 | 350.00 | 201.44 |
| US Power | COB OFF PEAK | 15/07/2008 | 115.00 | 66.19 |
| US Power | COB PEAK | 15/07/2008 | 115.00 | 66.19 |
| US Power | ERCOT HOUSTON 2X16 | 15/07/2008 | 115.00 | 66.19 |
| US Power | ERCOT HOUSTON 7X8 | 31/07/2008 | 160.00 | 92.08 |
| US Power | ERCOT HOUSTON OFF PEAK | 31/07/2008 | 85.00 | 48.92 |
| US Power | ERCOT HOUSTON OFF PEAK | 15/07/2008 | 115.00 | 66.19 |
| US Power | ERCOT HOUSTON PEAK | 31/07/2008 | 85.00 | 48.92 |
| US Power | ERCOT HOUSTON PEAK | 15/07/2008 | 115.00 | 66.19 |
| US Power | ERCOT NORTH 2X16 | 15/07/2008 | 115.00 | 66.19 |
| US Power | ERCOT NORTH 7X8 | 31/07/2008 | 25.00 | 14.39 |
| US Power | ERCOT NORTH 7X8 | 15/07/2008 | 85.00 | 48.92 |
| US Power | ERCOT NORTH OFF PEAK | 31/07/2008 | 85.00 | 48.92 |
| US Power | ERCOT NORTH PEAK | 31/07/2008 | 85.00 | 48.92 |
| US Power | ERCOT NORTH PEAK | 15/07/2008 | 115.00 | 66.19 |
| US Power | ERCOT SC 7X8 | 31/07/2008 | 25.00 | 14.39 |
| US Power | ERCOT SC 7X8 | 15/07/2008 | 25.00 | 14.39 |
| US Power | ERCOT SC OFF PEAK | 15/07/2008 | 25.00 | 14.39 |
| US Power | ERCOT SC OFF PEAK | 31/07/2008 | 25.00 | 14.39 |
| US Power | ERCOT SC PEAK | 31/07/2008 | 25.00 | 14.39 |
| US Power | ERCOT SC PEAK | 15/07/2008 | 25.00 | 14.39 |
| US Power | ERCOT SOUTH 7X8 | 31/07/2008 | 85.00 | 48.92 |
| US Power | ERCOT SOUTH 7X8 | 15/07/2008 | 40.00 | 23.02 |
| US Power | ERCOT SOUTH OFF PEAK | 31/07/2008 | 70.00 | 40.29 |
| US Power | ERCOT SOUTH OFF PEAK | 15/07/2008 | 115.00 | 66.19 |
| US Power | ERCOT SOUTH PEAK | 15/07/2008 | 275.00 | 158.27 |
| US Power | ERCOT SOUTH PEAK | 31/07/2008 | 85.00 | 48.92 |
| US Power | ERCOT STP 2X16 | 31/07/2008 | 40.00 | 23.02 |
| US Power | ERCOT STP 7X8 | 15/07/2008 | 100.00 | 57.55 |
| US Power | ERCOT STP OFF PEAK | 15/07/2008 | 40.00 | 23.02 |
| US Power | ERCOT STP OFF PEAK | 31/07/2008 | 25.00 | 14.39 |
| US Power | ERCOT STP PEAK | 31/07/2008 | 25.00 | 14.39 |
| US Power | ERCOT STP PEAK | 15/07/2008 | 40.00 | 23.02 |
| US Power | ERCOT WEST 7X8 | 31/07/2008 | 25.00 | 14.39 |
| US Power | ERCOT WEST 7X8 | 15/07/2008 | 25.00 | 14.39 |
| US Power | ERCOT WEST OFF PEAK | 15/07/2008 | 70.00 | 40.29 |
| US Power | ERCOT WEST OFF PEAK | 31/07/2008 | 85.00 | 48.92 |
| US Power | ERCOT WEST PEAK | 15/07/2008 | 115.00 | 66.19 |
| US Power | ERCOT WEST PEAK | 31/07/2008 | 85.00 | 48.92 |
| US Power | MEAD OFF PEAK | 31/07/2008 | 25.00 | 14.39 |
| US Power | MEAD OFF PEAK | 15/07/2008 | 100.00 | 57.55 |
| US Power | MEAD PEAK | 31/07/2008 | 70.00 | 40.29 |
| US Power | MEAD PEAK | 15/07/2008 | 55.00 | 31.65 |
| US Power | MIDCOL OFF PEAK | 31/07/2008 | 55.00 | 31.65 |
| US Power | MIDCOL OFF PEAK | 15/07/2008 | 115.00 | 66.19 |
| US Power | MIDCOL PEAK | 31/07/2008 | 300.00 | 172.66 |
| US Power | MIDCOL PEAK | 15/07/2008 | 325.00 | 187.04 |
| US Power | MISO CIN HUB OFF PEAK | 15/07/2008 | 100.00 | 57.55 |
| US Power | MISO CIN HUB OFF PEAK | 31/07/2008 | 100.00 | 57.55 |
| US Power | MISO CIN HUB PEAK | 31/07/2008 | 100.00 | 57.55 |
| US Power | MISO CIN HUB PEAK | 15/07/2008 | 130.00 | 74.82 |
| US Power | MISO MICH HUB OFF PEAK | 31/07/2008 | 40.00 | 23.02 |
| US Power | MISO MICH HUB OFF PEAK | 15/07/2008 | 85.00 | 48.92 |
| US Power | MISO MICH HUB PEAK | 31/07/2008 | 25.00 | 14.39 |
| US Power | MISO MICH HUB PEAK | 15/07/2008 | 85.00 | 48.92 |
| US Power | NE MASS HUB 2X16 | 31/07/2008 | 115.00 | 66.19 |
| US Power | NE MASS HUB 2X16 | 15/07/2008 | 70.00 | 40.29 |
| US Power | NE MASS HUB 7X8 | 31/07/2008 | 100.00 | 57.55 |
| US Power | NE MASS HUB OFF PEAK | 15/07/2008 | 130.00 | 74.82 |
| US Power | NE MASS HUB PEAK | 31/07/2008 | 300.00 | 172.66 |
| US Power | NE MASS HUB PEAK | 15/07/2008 | 145.00 | 83.45 |
| US Power | NE NEMA OFF PEAK | 31/07/2008 | 40.00 | 23.02 |
| US Power | NE NEMA OFF PEAK | 15/07/2008 | 85.00 | 48.92 |
| US Power | NE NEMA PEAK | 15/07/2008 | 70.00 | 40.29 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP  Registered in England No  3352562



| | | | | |
|---|---|---|---|---|
| | Level 5 | p:+44 (0)20 7260 2000 | | |
| | 2 More London Riverside | f: +44 (0)20 7260 2001 | | |
| | London | www.markit.com | | |
| | SE1 2AP | | | |

| | | | | |
|---|---|---|---|---|
| US Power | NE NEMA PEAK | 31/07/2008 | 40.00 | 23.02 |
| US Power | NE SEMA OFF PEAK | 15/07/2008 | 85.00 | 48.92 |
| US Power | NE SEMA OFF PEAK | 15/07/2008 | 85.00 | 48.92 |
| US Power | NE SEMA PEAK | 31/07/2008 | 100.00 | 57.55 |
| US Power | NY ZONE A OFF PEAK | 31/07/2008 | 25.00 | 14.39 |
| US Power | NY ZONE A OFF PEAK | 15/07/2008 | 115.00 | 66.19 |
| US Power | NY ZONE A PEAK | 31/07/2008 | 25.00 | 14.39 |
| US Power | NY ZONE A PEAK | 15/07/2008 | 115.00 | 66.19 |
| US Power | NY ZONE C OFF PEAK | 15/07/2008 | 55.00 | 31.65 |
| US Power | NY ZONE C PEAK | 31/07/2008 | 115.00 | 66.19 |
| US Power | NY ZONE C PEAK | 15/07/2008 | 70.00 | 40.29 |
| US Power | NY ZONE J OFF PEAK | 31/07/2008 | 40.00 | 23.02 |
| US Power | NY ZONE J OFF PEAK | 15/07/2008 | 130.00 | 74.82 |
| US Power | NY ZONE J PEAK | 31/07/2008 | 40.00 | 23.02 |
| US Power | NY ZONE J PEAK | 15/07/2008 | 160.00 | 92.08 |
| US Power | PALO VERDE OFF PEAK | 31/07/2008 | 40.00 | 23.02 |
| US Power | PALO VERDE OFF PEAK | 15/07/2008 | 115.00 | 66.19 |
| US Power | PALO VERDE PEAK | 15/07/2008 | 215.00 | 123.74 |
| US Power | PALO VERDE PEAK | 31/07/2008 | 300.00 | 172.66 |
| US Power | PJM AD OFF PEAK | 31/07/2008 | 85.00 | 48.92 |
| US Power | PJM AD OFF PEAK | 15/07/2008 | 100.00 | 57.55 |
| US Power | PJM AD PEAK | 31/07/2008 | 85.00 | 48.92 |
| US Power | PJM AD PEAK | 15/07/2008 | 85.00 | 48.92 |
| US Power | PJM AECO OFF PEAK | 31/07/2008 | 55.00 | 31.65 |
| US Power | PJM AECO OFF PEAK | 15/07/2008 | 85.00 | 48.92 |
| US Power | PJM AECO PEAK | 31/07/2008 | 55.00 | 31.65 |
| US Power | PJM AECO PEAK | 15/07/2008 | 85.00 | 48.92 |
| US Power | PJM BGE OFF PEAK | 15/07/2008 | 85.00 | 48.92 |
| US Power | PJM BGE OFF PEAK | 31/07/2008 | 40.00 | 23.02 |
| US Power | PJM BGE PEAK | 15/07/2008 | 85.00 | 48.92 |
| US Power | PJM BGE PEAK | 31/07/2008 | 40.00 | 23.02 |
| US Power | PJM COMED OFF PEAK | 31/07/2008 | 40.00 | 23.02 |
| US Power | PJM COMED OFF PEAK | 15/07/2008 | 85.00 | 48.92 |
| US Power | PJM COMED PEAK | 31/07/2008 | 40.00 | 23.02 |
| US Power | PJM COMED PEAK | 15/07/2008 | 85.00 | 48.92 |
| US Power | PJM DPL PEAK | 31/07/2008 | 40.00 | 23.02 |
| US Power | PJM DPL PEAK | 15/07/2008 | 85.00 | 48.92 |
| US Power | PJM DUQ PEAK | 31/07/2008 | 25.00 | 14.39 |
| US Power | PJM EAST OFF PEAK | 31/07/2008 | 25.00 | 14.39 |
| US Power | PJM EAST OFF PEAK | 15/07/2008 | 130.00 | 74.82 |
| US Power | PJM EAST PEAK | 31/07/2008 | 25.00 | 14.39 |
| US Power | PJM EAST PEAK | 15/07/2008 | 130.00 | 74.82 |
| US Power | PJM JCPL OFF PEAK | 31/07/2008 | 25.00 | 14.39 |
| US Power | PJM JCPL OFF PEAK | 15/07/2008 | 130.00 | 74.82 |
| US Power | PJM JCPL PEAK | 31/07/2008 | 25.00 | 14.39 |
| US Power | PJM JCPL PEAK | 15/07/2008 | 130.00 | 74.82 |
| US Power | PJM NI HUB OFF PEAK | 31/07/2008 | 145.00 | 83.45 |
| US Power | PJM NI HUB OFF PEAK | 15/07/2008 | 115.00 | 66.19 |
| US Power | PJM NI HUB PEAK | 31/07/2008 | 345.00 | 198.56 |
| US Power | PJM NI HUB PEAK | 15/07/2008 | 295.00 | 169.78 |
| US Power | PJM PEPCO OFF PEAK | 15/07/2008 | 55.00 | 31.65 |
| US Power | PJM PEPCO OFF PEAK | 31/07/2008 | 100.00 | 57.55 |
| US Power | PJM PEPCO PEAK | 31/07/2008 | 55.00 | 31.65 |
| US Power | PJM PEPCO PEAK | 15/07/2008 | 100.00 | 57.55 |
| US Power | PJM PSEG OFF PEAK | 15/07/2008 | 85.00 | 48.92 |
| US Power | PJM PSEG OFF PEAK | 31/07/2008 | 55.00 | 31.65 |
| US Power | PJM PSEG PEAK | 31/07/2008 | 55.00 | 31.65 |
| US Power | PJM PSEG PEAK | 15/07/2008 | 85.00 | 48.92 |
| US Power | PJM WEST 7X8 | 31/07/2008 | 70.00 | 40.29 |
| US Power | PJM WEST OFF PEAK | 31/07/2008 | 85.00 | 48.92 |
| US Power | PJM WEST OFF PEAK | 15/07/2008 | 160.00 | 92.08 |
| US Power | PJM WEST PEAK | 31/07/2008 | 540.00 | 310.78 |
| US Power | PJM WEST PEAK | 15/07/2008 | 390.00 | 224.46 |
| World Coal | COAL API2 | 31/07/2008 | 85.00 | 85.00 |
| World Coal | COAL API4 | 31/07/2008 | 130.00 | 130.00 |
| World Coal | COAL NEWC | 31/07/2008 | 55.00 | 55.00 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562



Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

**Image Processing Systems**
Lehman Brothers Inc,
Non-Real Time Data,
PO BOX 2097,
Secaucus 07096
New Jersey,
USA

18 September 2008

# INVOICE

Invoice Number: T1001119

Date of Issue: 18/09/08

For the provision of the following Totem Service: Energy - All

Total Charges:

| | |
|---|---|
| Total Cost (GBP): | 50,412.50 |
| Discount (GBP): | -17,543.65 |
| Bespokes / Wildcards (GBP): | 0.00 |
| Sub Total (GBP): | 32,868.85 |
| UK VAT at 17.5% (GBP): | 0.00 |
| Total (GBP): | 32,868.85 |

Details:

| Product | Description / Point Count | Val Date | Cost | Discounted |
|---|---|---|---|---|
| Chemicals | MONT BELVIEU ETHANE PURITY | 29/08/2008 | 55.00 | 55.00 |
| Chemicals | MONT BELVIEU NON TET ISOBUTANE | 29/08/2008 | 70.00 | 70.00 |
| Chemicals | MONT BELVIEU NON TET NATURAL GASOLINE | 29/08/2008 | 55.00 | 55.00 |
| Chemicals | MONT BELVIEU NON TET NORMAL BUTANE | 29/08/2008 | 70.00 | 70.00 |
| Chemicals | MONT BELVIEU TET PROPANE | 29/08/2008 | 40.00 | 40.00 |
| Chemicals | NAP FOB SINGAPORE | 29/08/2008 | 25.00 | 25.00 |
| Chemicals | NAP PHY CIF NWE CARGOES | 29/08/2008 | 40.00 | 40.00 |
| Crude Oil | BRENT | 18/08/2008 | 735.00 | 592.10 |
| Crude Oil | BRENT | 29/08/2008 | 735.00 | 592.10 |
| Crude Oil | BRENT (16:30 LONDON) | 29/08/2008 | 145.00 | 116.81 |
| Crude Oil | DUBAI | 29/08/2008 | 25.00 | 20.14 |
| Crude Oil | LLS | 29/08/2008 | 25.00 | 20.14 |
| Crude Oil | WTI | 18/08/2008 | 717.50 | 578.00 |
| Crude Oil | WTI | 29/08/2008 | 745.00 | 600.16 |
| Crude Oil | WTI (16:30 LONDON) | 29/08/2008 | 145.00 | 116.81 |
| European Emissions | CO2 CER | 29/08/2008 | 100.00 | 100.00 |
| European Emissions | CO2 EUA | 29/08/2008 | 360.00 | 360.00 |
| European Gas | BEB | 29/08/2008 | 70.00 | 70.00 |
| European Gas | TTF GAS | 29/08/2008 | 85.00 | 85.00 |
| European Gas | UK GAS | 29/08/2008 | 145.00 | 145.00 |
| European Power | FRENCH POWER - BASELOAD | 29/08/2008 | 115.00 | 115.00 |
| European Power | FRENCH POWER - PEAKLOAD | 29/08/2008 | 85.00 | 85.00 |
| European Power | GERMAN POWER - BASELOAD | 29/08/2008 | 115.00 | 115.00 |
| European Power | GERMAN POWER - PEAKLOAD | 29/08/2008 | 115.00 | 115.00 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited. Level 5, 2 More London Riverside, London SE1 2AP. Registered in England No. 3352562



| | | | | |
|---|---|---|---|---|
| | Level 5 | p:+44 (0)20 7260 2000 | | |
| | 2 More London Riverside | f: +44 (0)20 7260 2001 | | |
| | London | www.markit.com | | |
| | SE1 2AP | | | |

| | | | | |
|---|---|---|---|---|
| European Power | SWISS POWER - BASELOAD | 29/08/2008 | 40.00 | 40.00 |
| European Power | SWISS POWER - PEAKLOAD | 29/08/2008 | 25.00 | 25.00 |
| European Power | UK POWER - BASELOAD | 29/08/2008 | 85.00 | 85.00 |
| European Power | UK POWER - OFF PEAK | 29/08/2008 | 85.00 | 85.00 |
| European Power | UK POWER - PEAKLOAD | 29/08/2008 | 85.00 | 85.00 |
| Exotics | Brent Swaptions | 29/08/2008 | 300.00 | 165.51 |
| Exotics | Correlations | 29/08/2008 | 13,945.00 | 7,693.36 |
| Exotics | DJAIG-ER | 29/08/2008 | 300.00 | 165.51 |
| Exotics | GSCI-ER | 29/08/2008 | 300.00 | 165.51 |
| Exotics | GSCI-GSAGER | 29/08/2008 | 300.00 | 165.51 |
| Exotics | GSCI-GSCLER | 29/08/2008 | 300.00 | 165.51 |
| Exotics | GSCI-GSCNER | 29/08/2008 | 300.00 | 165.51 |
| Exotics | GSCI-GSCTER | 29/08/2008 | 300.00 | 165.51 |
| Exotics | GSCI-GSGDER | 29/08/2008 | 300.00 | 165.51 |
| Exotics | GSCI-GSINER | 29/08/2008 | 300.00 | 165.51 |
| Exotics | GSCI-GSKCER | 29/08/2008 | 300.00 | 165.51 |
| Exotics | GSCI-GSLEER | 29/08/2008 | 300.00 | 165.51 |
| Exotics | GSCI-GSLVER | 29/08/2008 | 300.00 | 165.51 |
| Exotics | GSCI-GSNEER | 29/08/2008 | 300.00 | 165.51 |
| Exotics | GSCI-GSWHER | 29/08/2008 | 300.00 | 165.51 |
| Exotics | Henry Hub Swaptions | 29/08/2008 | 450.00 | 248.26 |
| Exotics | WTI SSAPOs | 29/08/2008 | 300.00 | 165.51 |
| Exotics | WTI Swaptions | 29/08/2008 | 450.00 | 248.26 |
| Fuel Oil | 1 PCT BARGES FOB ARA | 29/08/2008 | 25.00 | 25.00 |
| Fuel Oil | 1 PCT CIF MED CARGOES | 29/08/2008 | 85.00 | 85.00 |
| Fuel Oil | 1 PCT CIF NWE CARGOES | 29/08/2008 | 85.00 | 85.00 |
| Fuel Oil | 1 PCT CIF NYH | 29/08/2008 | 40.00 | 40.00 |
| Fuel Oil | 1 PCT FOB MED CARGOES | 29/08/2008 | 55.00 | 55.00 |
| Fuel Oil | 1 PCT FOB NWE CARGOES | 29/08/2008 | 40.00 | 40.00 |
| Fuel Oil | 3 PCT USGC FUEL FOB CARGOES | 29/08/2008 | 25.00 | 25.00 |
| Fuel Oil | 3.5 PCT BARGES FOB ARA | 29/08/2008 | 70.00 | 70.00 |
| Fuel Oil | 3.5 PCT CIF MED CARGOES | 29/08/2008 | 70.00 | 70.00 |
| Fuel Oil | 3.5 PCT FOB MED | 29/08/2008 | 70.00 | 70.00 |
| Fuel Oil | SING 180CST | 29/08/2008 | 55.00 | 55.00 |
| Fuel Oil | SING 380CST | 29/08/2008 | 55.00 | 55.00 |
| Gasoline | NYMEX UNLEADED (RB) | 29/08/2008 | 480.00 | 480.00 |
| Gasoline | NYMEX UNLEADED (RB) | 18/08/2008 | 200.00 | 200.00 |
| Gasoline | PREM UNL BARGES FOB ROT | 29/08/2008 | 40.00 | 40.00 |
| Gasoline | PREM UNL FOB CARGOES MED | 29/08/2008 | 25.00 | 25.00 |
| Gasoline | USGC UNLEADED 87 | 29/08/2008 | 55.00 | 55.00 |
| Heating Oil | GASOIL .1 PCT CIF NWE | 29/08/2008 | 70.00 | 61.93 |
| Heating Oil | GASOIL .2 PCT CIF MED | 29/08/2008 | 70.00 | 61.93 |
| Heating Oil | GASOIL .2 PCT CIF NWE | 29/08/2008 | 55.00 | 48.66 |
| Heating Oil | GASOIL .2 PCT FOB MED | 29/08/2008 | 40.00 | 35.39 |
| Heating Oil | GASOIL 0.1PCT BARGES | 29/08/2008 | 70.00 | 61.93 |
| Heating Oil | GASOIL 0.2PCT BARGES | 29/08/2008 | 100.00 | 88.48 |
| Heating Oil | IPE GASOIL | 29/08/2008 | 145.00 | 128.29 |
| Heating Oil | NYMEX HEATING OIL | 18/08/2008 | 452.50 | 400.35 |
| Heating Oil | NYMEX HEATING OIL | 29/08/2008 | 537.50 | 475.56 |
| Heating Oil | SINGAPORE GASOIL | 29/08/2008 | 70.00 | 61.93 |
| Heating Oil | ULSD 10PPM CIF NWE | 29/08/2008 | 55.00 | 48.66 |
| Heating Oil | ULSD 10PPM FOB ROT BARGES | 29/08/2008 | 70.00 | 61.93 |
| Heating Oil | ULSD 50PPM CIF MED | 29/08/2008 | 55.00 | 48.66 |
| Heating Oil | ULSD 50PPM CIF NWE | 29/08/2008 | 25.00 | 22.12 |
| Heating Oil | ULSD 50PPM FOB MED | 29/08/2008 | 40.00 | 35.39 |
| Jet Fuel | JET CIF NWE | 29/08/2008 | 85.00 | 85.00 |
| Jet Fuel | JET FOB MED CARGOES | 29/08/2008 | 55.00 | 55.00 |
| Jet Fuel | JET FOB ROT BARGES | 29/08/2008 | 70.00 | 70.00 |
| Jet Fuel | SINGAPORE JET | 29/08/2008 | 55.00 | 55.00 |
| Jet Fuel | USGC 54 JET PIPE | 18/08/2008 | 25.00 | 25.00 |
| Jet Fuel | USGC 54 JET PIPE | 29/08/2008 | 70.00 | 70.00 |
| North American Nat Gas | AECO | 29/08/2008 | 70.00 | 41.55 |
| North American Nat Gas | AECO | 18/08/2008 | 70.00 | 41.55 |
| North American Nat Gas | ANR LA | 18/08/2008 | 25.00 | 14.84 |
| North American Nat Gas | ANR LA | 29/08/2008 | 55.00 | 32.65 |
| North American Nat Gas | ANR OK | 29/08/2008 | 160.00 | 94.97 |
| North American Nat Gas | CGT AP | 29/08/2008 | 130.00 | 77.17 |
| North American Nat Gas | CHICAGO CITY GATE | 18/08/2008 | 25.00 | 14.84 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited   Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562



Level 5                    p:+44 (0)20 7260 2000
2 More London Riverside    f: +44 (0)20 7260 2001
London                     www.markit.com
SE1 2AP

| | | | | |
|---|---|---|---|---|
| North American Nat Gas | CHICAGO CITY GATE | 29/08/2008 | 100.00 | 59.36 |
| North American Nat Gas | CIG MAINLINE | 18/08/2008 | 25.00 | 14.84 |
| North American Nat Gas | CIG MAINLINE | 29/08/2008 | 25.00 | 14.84 |
| North American Nat Gas | COLUMBIA GULF LA | 29/08/2008 | 85.00 | 50.46 |
| North American Nat Gas | DAWN | 29/08/2008 | 40.00 | 23.74 |
| North American Nat Gas | DAWN | 18/08/2008 | 40.00 | 23.74 |
| North American Nat Gas | DEMARC | 18/08/2008 | 25.00 | 14.84 |
| North American Nat Gas | DEMARC | 29/08/2008 | 100.00 | 59.36 |
| North American Nat Gas | DOMINION SOUTH | 29/08/2008 | 40.00 | 23.74 |
| North American Nat Gas | DOMINION SOUTH | 18/08/2008 | 25.00 | 14.84 |
| North American Nat Gas | EP PERM | 18/08/2008 | 300.00 | 178.08 |
| North American Nat Gas | EP PERM | 29/08/2008 | 537.50 | 319.06 |
| North American Nat Gas | EP SJ | 29/08/2008 | 300.00 | 178.08 |
| North American Nat Gas | EP SJ | 18/08/2008 | 55.00 | 32.65 |
| North American Nat Gas | FLORIDA (FGT Z2) | 29/08/2008 | 85.00 | 50.46 |
| North American Nat Gas | HOUSTON SHIP | 29/08/2008 | 632.50 | 375.45 |
| North American Nat Gas | HOUSTON SHIP | 18/08/2008 | 525.00 | 311.64 |
| North American Nat Gas | KERN RIVER OPAL | 29/08/2008 | 85.00 | 50.46 |
| North American Nat Gas | MALIN (NGI) | 18/08/2008 | 25.00 | 14.84 |
| North American Nat Gas | MALIN (NGI) | 29/08/2008 | 40.00 | 23.74 |
| North American Nat Gas | MICHCON | 29/08/2008 | 160.00 | 94.97 |
| North American Nat Gas | MICHCON | 18/08/2008 | 55.00 | 32.65 |
| North American Nat Gas | NATURAL GAS / HENRY HUB | 18/08/2008 | 870.00 | 516.43 |
| North American Nat Gas | NATURAL GAS / HENRY HUB | 29/08/2008 | 880.00 | 522.37 |
| North American Nat Gas | NGPL TEX-OK | 29/08/2008 | 70.00 | 41.55 |
| North American Nat Gas | NNG VENTURA | 18/08/2008 | 40.00 | 23.74 |
| North American Nat Gas | NNG VENTURA | 29/08/2008 | 85.00 | 50.46 |
| North American Nat Gas | PANHANDLE | 29/08/2008 | 627.50 | 372.48 |
| North American Nat Gas | PANHANDLE | 18/08/2008 | 517.50 | 307.19 |
| North American Nat Gas | PG&E CITY GATE | 29/08/2008 | 100.00 | 59.36 |
| North American Nat Gas | PG&E CITY GATE | 18/08/2008 | 70.00 | 41.55 |
| North American Nat Gas | ROCKIES (NORTHWEST) | 29/08/2008 | 85.00 | 50.46 |
| North American Nat Gas | ROCKIES (NORTHWEST) | 18/08/2008 | 115.00 | 68.26 |
| North American Nat Gas | SO STAR | 29/08/2008 | 55.00 | 32.65 |
| North American Nat Gas | SOCAL | 29/08/2008 | 557.50 | 330.93 |
| North American Nat Gas | SOCAL | 18/08/2008 | 567.50 | 336.87 |
| North American Nat Gas | SONAT | 18/08/2008 | 85.00 | 50.46 |
| North American Nat Gas | SONAT | 29/08/2008 | 130.00 | 77.17 |
| North American Nat Gas | SUMAS | 29/08/2008 | 40.00 | 23.74 |
| North American Nat Gas | SUMAS | 18/08/2008 | 40.00 | 23.74 |
| North American Nat Gas | TETCO M1 | 29/08/2008 | 55.00 | 32.65 |
| North American Nat Gas | TETCO M3 | 29/08/2008 | 350.00 | 207.76 |
| North American Nat Gas | TETCO M3 | 18/08/2008 | 280.00 | 166.21 |
| North American Nat Gas | TETCO STX | 29/08/2008 | 25.00 | 14.84 |
| North American Nat Gas | TETCO STX | 18/08/2008 | 40.00 | 23.74 |
| North American Nat Gas | TGP LA 500 | 18/08/2008 | 40.00 | 23.74 |
| North American Nat Gas | TGP LA 500 | 29/08/2008 | 40.00 | 23.74 |
| North American Nat Gas | TRANSCO Z3 | 29/08/2008 | 40.00 | 23.74 |
| North American Nat Gas | TRANSCO Z6 NY | 29/08/2008 | 350.00 | 207.76 |
| North American Nat Gas | TRANSCO Z6 NY | 18/08/2008 | 25.00 | 14.84 |
| North American Nat Gas | WAHA | 29/08/2008 | 450.00 | 267.12 |
| North American Nat Gas | WAHA | 18/08/2008 | 215.00 | 127.62 |
| Softs | CBOT CORN | 29/08/2008 | 370.00 | 310.59 |
| Softs | CBOT SOYBEAN MEAL | 29/08/2008 | 370.00 | 310.59 |
| Softs | CBOT SOYBEAN OIL | 29/08/2008 | 365.00 | 306.40 |
| Softs | CBOT SOYBEANS | 29/08/2008 | 370.00 | 310.59 |
| Softs | CBOT WHEAT | 29/08/2008 | 370.00 | 310.59 |
| Softs | CRUDE PALM OIL | 29/08/2008 | 55.00 | 46.17 |
| Softs | NYBOT COCOA | 29/08/2008 | 55.00 | 46.17 |
| Softs | NYBOT COFFEE (R) | 29/08/2008 | 370.00 | 310.59 |
| Softs | NYBOT COTTON NO 2 | 29/08/2008 | 100.00 | 83.94 |
| Softs | NYBOT SUGAR NO 11 | 29/08/2008 | 370.00 | 310.59 |
| US Power | CA NP15 OFF PEAK | 18/08/2008 | 40.00 | 24.73 |
| US Power | CA NP15 OFF PEAK | 29/08/2008 | 55.00 | 34.00 |
| US Power | CA NP15 PEAK | 18/08/2008 | 55.00 | 34.00 |
| US Power | CA NP15 PEAK | 29/08/2008 | 55.00 | 34.00 |
| US Power | CA SP15 OFF PEAK | 18/08/2008 | 55.00 | 34.00 |
| US Power | CA SP15 OFF PEAK | 29/08/2008 | 55.00 | 34.00 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562



Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

| | | | | |
|---|---|---|---|---|
| US Power | CA SP15 PEAK | 29/08/2008 | 350.00 | 216.37 |
| US Power | CA SP15 PEAK | 18/08/2008 | 265.00 | 163.82 |
| US Power | ERCOT HOUSTON OFF PEAK | 29/08/2008 | 85.00 | 52.55 |
| US Power | ERCOT HOUSTON OFF PEAK | 18/08/2008 | 85.00 | 52.55 |
| US Power | ERCOT HOUSTON PEAK | 29/08/2008 | 85.00 | 52.55 |
| US Power | ERCOT HOUSTON PEAK | 18/08/2008 | 85.00 | 52.55 |
| US Power | ERCOT NORTH OFF PEAK | 29/08/2008 | 85.00 | 52.55 |
| US Power | ERCOT NORTH OFF PEAK | 18/08/2008 | 85.00 | 52.55 |
| US Power | ERCOT NORTH PEAK | 29/08/2008 | 85.00 | 52.55 |
| US Power | ERCOT NORTH PEAK | 18/08/2008 | 85.00 | 52.55 |
| US Power | ERCOT SOUTH OFF PEAK | 18/08/2008 | 70.00 | 43.27 |
| US Power | ERCOT SOUTH OFF PEAK | 29/08/2008 | 70.00 | 43.27 |
| US Power | ERCOT SOUTH PEAK | 29/08/2008 | 70.00 | 43.27 |
| US Power | ERCOT SOUTH PEAK | 18/08/2008 | 70.00 | 43.27 |
| US Power | ERCOT STP OFF PEAK | 18/08/2008 | 25.00 | 15.46 |
| US Power | ERCOT STP OFF PEAK | 29/08/2008 | 25.00 | 15.46 |
| US Power | ERCOT STP PEAK | 18/08/2008 | 25.00 | 15.46 |
| US Power | ERCOT STP PEAK | 29/08/2008 | 25.00 | 15.46 |
| US Power | ERCOT WEST OFF PEAK | 18/08/2008 | 85.00 | 52.55 |
| US Power | ERCOT WEST OFF PEAK | 29/08/2008 | 70.00 | 43.27 |
| US Power | ERCOT WEST PEAK | 18/08/2008 | 85.00 | 52.55 |
| US Power | ERCOT WEST PEAK | 29/08/2008 | 85.00 | 52.55 |
| US Power | MEAD PEAK | 29/08/2008 | 70.00 | 43.27 |
| US Power | MEAD PEAK | 18/08/2008 | 55.00 | 34.00 |
| US Power | MIDCOL OFF PEAK | 18/08/2008 | 25.00 | 15.46 |
| US Power | MIDCOL OFF PEAK | 29/08/2008 | 25.00 | 15.46 |
| US Power | MIDCOL PEAK | 29/08/2008 | 300.00 | 185.46 |
| US Power | MIDCOL PEAK | 18/08/2008 | 250.00 | 154.55 |
| US Power | MISO CIN HUB OFF PEAK | 18/08/2008 | 100.00 | 61.82 |
| US Power | MISO CIN HUB OFF PEAK | 29/08/2008 | 100.00 | 61.82 |
| US Power | MISO CIN HUB PEAK | 18/08/2008 | 70.00 | 43.27 |
| US Power | MISO CIN HUB PEAK | 29/08/2008 | 85.00 | 52.55 |
| US Power | NE MASS HUB OFF PEAK | 29/08/2008 | 40.00 | 24.73 |
| US Power | NE MASS HUB OFF PEAK | 18/08/2008 | 40.00 | 24.73 |
| US Power | NE MASS HUB PEAK | 29/08/2008 | 250.00 | 154.55 |
| US Power | NE MASS HUB PEAK | 18/08/2008 | 40.00 | 24.73 |
| US Power | NE NEMA OFF PEAK | 18/08/2008 | 40.00 | 24.73 |
| US Power | NE NEMA OFF PEAK | 29/08/2008 | 40.00 | 24.73 |
| US Power | NE NEMA PEAK | 18/08/2008 | 40.00 | 24.73 |
| US Power | NE NEMA PEAK | 29/08/2008 | 40.00 | 24.73 |
| US Power | NY ZONE A OFF PEAK | 29/08/2008 | 70.00 | 43.27 |
| US Power | NY ZONE A OFF PEAK | 18/08/2008 | 70.00 | 43.27 |
| US Power | NY ZONE A PEAK | 29/08/2008 | 70.00 | 43.27 |
| US Power | NY ZONE A PEAK | 18/08/2008 | 70.00 | 43.27 |
| US Power | NY ZONE J OFF PEAK | 29/08/2008 | 40.00 | 24.73 |
| US Power | NY ZONE J OFF PEAK | 18/08/2008 | 40.00 | 24.73 |
| US Power | NY ZONE J PEAK | 29/08/2008 | 40.00 | 24.73 |
| US Power | NY ZONE J PEAK | 18/08/2008 | 40.00 | 24.73 |
| US Power | PALO VERDE OFF PEAK | 29/08/2008 | 40.00 | 24.73 |
| US Power | PALO VERDE OFF PEAK | 18/08/2008 | 40.00 | 24.73 |
| US Power | PALO VERDE PEAK | 29/08/2008 | 300.00 | 185.46 |
| US Power | PALO VERDE PEAK | 18/08/2008 | 250.00 | 154.55 |
| US Power | PJM AD OFF PEAK | 29/08/2008 | 85.00 | 52.55 |
| US Power | PJM AD OFF PEAK | 18/08/2008 | 70.00 | 43.27 |
| US Power | PJM AD PEAK | 29/08/2008 | 85.00 | 52.55 |
| US Power | PJM AD PEAK | 18/08/2008 | 70.00 | 43.27 |
| US Power | PJM AECO OFF PEAK | 18/08/2008 | 55.00 | 34.00 |
| US Power | PJM AECO OFF PEAK | 29/08/2008 | 55.00 | 34.00 |
| US Power | PJM AECO PEAK | 18/08/2008 | 55.00 | 34.00 |
| US Power | PJM AECO PEAK | 29/08/2008 | 55.00 | 34.00 |
| US Power | PJM BGE OFF PEAK | 18/08/2008 | 40.00 | 24.73 |
| US Power | PJM BGE OFF PEAK | 29/08/2008 | 25.00 | 15.46 |
| US Power | PJM BGE PEAK | 29/08/2008 | 40.00 | 24.73 |
| US Power | PJM BGE PEAK | 18/08/2008 | 40.00 | 24.73 |
| US Power | PJM COMED OFF PEAK | 29/08/2008 | 40.00 | 24.73 |
| US Power | PJM COMED OFF PEAK | 18/08/2008 | 70.00 | 43.27 |
| US Power | PJM COMED PEAK | 18/08/2008 | 40.00 | 24.73 |
| US Power | PJM COMED PEAK | 29/08/2008 | 70.00 | 43.27 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562



Level 5
2 More London Riverside
London
SE1 2AP

p:+44 (0)20 7260 2000
f: +44 (0)20 7260 2001
www.markit.com

| US Power | PJM DPL PEAK | 18/08/2008 | 40.00 | 24.73 |
|---|---|---|---|---|
| US Power | PJM DPL PEAK | 29/08/2008 | 40.00 | 24.73 |
| US Power | PJM DUQ PEAK | 18/08/2008 | 25.00 | 15.46 |
| US Power | PJM DUQ PEAK | 29/08/2008 | 25.00 | 15.46 |
| US Power | PJM EAST PEAK | 18/08/2008 | 25.00 | 15.46 |
| US Power | PJM JCPL PEAK | 18/08/2008 | 25.00 | 15.46 |
| US Power | PJM JCPL PEAK | 29/08/2008 | 25.00 | 15.46 |
| US Power | PJM NI HUB OFF PEAK | 29/08/2008 | 145.00 | 89.64 |
| US Power | PJM NI HUB OFF PEAK | 18/08/2008 | 100.00 | 61.82 |
| US Power | PJM NI HUB PEAK | 18/08/2008 | 310.00 | 191.64 |
| US Power | PJM NI HUB PEAK | 29/08/2008 | 375.00 | 231.83 |
| US Power | PJM PEPCO OFF PEAK | 18/08/2008 | 55.00 | 34.00 |
| US Power | PJM PEPCO OFF PEAK | 29/08/2008 | 40.00 | 24.73 |
| US Power | PJM PEPCO PEAK | 18/08/2008 | 55.00 | 34.00 |
| US Power | PJM PEPCO PEAK | 29/08/2008 | 40.00 | 24.73 |
| US Power | PJM PSEG OFF PEAK | 18/08/2008 | 55.00 | 34.00 |
| US Power | PJM PSEG OFF PEAK | 29/08/2008 | 55.00 | 34.00 |
| US Power | PJM PSEG PEAK | 18/08/2008 | 55.00 | 34.00 |
| US Power | PJM PSEG PEAK | 29/08/2008 | 55.00 | 34.00 |
| US Power | PJM WEST OFF PEAK | 29/08/2008 | 85.00 | 52.55 |
| US Power | PJM WEST OFF PEAK | 18/08/2008 | 85.00 | 52.55 |
| US Power | PJM WEST PEAK | 29/08/2008 | 540.00 | 333.83 |
| US Power | PJM WEST PEAK | 18/08/2008 | 315.00 | 194.73 |
| World Coal | COAL API2 | 29/08/2008 | 100.00 | 100.00 |
| World Coal | COAL API4 | 29/08/2008 | 100.00 | 100.00 |
| World Coal | COAL NEWC | 29/08/2008 | 100.00 | 100.00 |

Payments may be directly credited to:
Markit Valuations Ltd.
HSBC, St Albans branch

Account Number: 71824430
Sort Code: 40-40-01

Client Reference: 300

VAT Registration Number: 688 9660 52

Please ensure payment within 30 days.
Contact email: accounts@markit.com

Registered Office Markit Valuations Limited.  Level 5, 2 More London Riverside, London SE1 2AP.  Registered in England No. 3352562