

**Decide with Confidence**

754340010290730000921302000000000000039360421

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|-----------|--------|-----------|--------------|------------|------------------|
| 2100-001029073 | 00-891-7783 | 9213020-01 | 07/04/2008 | 39360.42 | |

LEHMAN BROTHERS, INC.
ROBERT L. DAVIE
PO BOX 2097
SECAUCUS       NJ 07096-2097

**TO INSURE PROPER CREDIT** -- Please return this portion with payment. Also be sure to include your account number on check.
MAIL YOUR REMITTANCE TO:

**D&B**
P.O. Box 75434
Chicago, IL 60675-5434
The above address is for payment of invoices only.

FOR INTERNAL USE

ORG Subscriber #:  001029073        Offer#: 007448042
Sales Rep:   Thomas  Fitzgerald/99545

For CUSTOMER SERVICE or other questions call   (800) 234-3867

---

D&B FED ID# 22-3502360        MAIL YOUR REMITTANCE TO:

Page 1

# INVOICE

**D&B**
P.O. Box 75434
Chicago, IL 60675-5434
The above address is for payment of invoices only

For CUSTOMER SERVICE or other questions call   (800) 234-3867

| SUBSCRIBER # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|--------------|--------|-----------|--------------|------------|------------------|
| 001029073 | 00-891-7783 | 9213020-01 | 07/04/2008 | 39360.42 | |

| Description | Payable Amount |
|-------------|----------------|
| Additional Products* | 39360.42 |
| | |
| **DUE UPON RECEIPT:** | 39360.42 |

OFFER SIGNED BY:Robert Davie

* Charges are for Products and Services other than those included in your Offer.
  Please refer to the Additional Products Section of your Inquiry Details for
  Statement Date 07/04/2008.

Pay by Visa, Mastercard, American Express or Discover! Call 1-800-872-4324 for details.

*Thank you* for doing business with  *D&B*

Visit www.dnb.com  to learn how D&B can help you Decide with Confidence
**Please retain this portion for your records**

BIPI2



**Decide with Confidence**

## OVERRUN DETAILS

Page 2

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9213020-01 | 07/04/2008 | 39360.42 | |

| Date-Time Order ID | Oper ID Attn AGN# | DUNS# CLT# | Name Inquired Upon Trade Name | City State | Item Description Access | Delivery | Final Price | Tax Ind |
|---|---|---|---|---|---|---|---|---|
| 06/03-11:53 - | 417238 ANDREW BERMAN | 51-896-3442 | Blom Asa Norway | -- | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/03-12:05 - | 417238 ANDREW BERMAN | 50-335-3401 | Infoterra Ltd United Kingdom | -- | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/03-12:08 - | 417238 ANDREW BERMAN | 51-896-3442 | Blom Asa Norway | -- | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/03-12:09 - | 417238 26347 IB919 000 AMANI MACAU | 75-750-1804 | Rcr Tomlinson Ltd Australia | -- | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/03-12:11 - | 417238 26347 IB919 000 MACAULAY | 75-370-1353 | Ausenco Limited Australia | -- | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/03-03:36 - | 417238 26347 IB919 000 AMANI MACAU | 75-708-5527 | Sedgman Limited Australia | -- | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/03-03:46 - | 417238 MACAULAY, AMANI | 75-600-6557 | Macmahon Holdings Limited Australia | -- | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/03-03:55 - | 417238 26347 IB919 000 AMANI MACAU | 75-167-6412 | Aj Lucas Group Limited Australia | -- | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/03-04:24 - | 417238 25347 IB919 000 AMANI MACAU | 75-934-4757 | Industrea Limited Australia | -- | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/04-08:52 - | 417238 NIR DROR | 29-530-0651 | Alcatel Vacuum Technology (Uk) United Kingdom | -- | International Comprehensive Rpt Internet | Display | 233.64 | N |
| 06/04-11:34 - | 417232 26824 122574 001 OBINNA OJU | 35-696-4473 | Easy Forex Limited Cyprus | -- | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/04-05:37 - | 417238 AMANI MACAULAY | 75-190-5522 | Tutt Bryant Group Limited Australia | -- | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/05-03:18 - | 417238 26347 IB919 000 AMANI MACAU | 75-814-3812 | Monadelphous Group Limited Australia | -- | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/05-03:53 - | 417238 26303 85497 023 THOMAS GENG | 25-998-3252 | Nortel Networks Corporation Canada | -- | Intl Business Information Rp-Canada Internet | Display | 83.05 | N |
| 06/05-04:08 - | 417238 NICK MCKAY | 57-240-3512 | Servicelipot Technologies France | -- | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/05-04:10 - | 417238 NICK MCKAY | 57-216-5467 | Servicepilot Finance France | -- | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/05-07:21 - | 417238 JANET NOH | 64-356-9775 | Barlinek S A Poland | -- | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/05-07:23 - | 417238 JANET NOH | 89-873-6574 | Cecrisa Revestimentos Ceramico Brazil | -- | Intl Business Information Rpt-LatAm Internet | Display | 229.87 | N |
| 06/05-07:25 - | 417238 JANET NOH | 23-697-1490 | Norcros Plc United Kingdom | -- | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/05-07:27 - | 417238 JANET NOH | 46-401-9504 | Pamesa Ceramica S.L. Spain | -- | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/05-07:29 - | 417238 JANET NOH | 42-846-5603 | Granitifiandre Spa Italy | -- | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |

TAX IND:  N=NON-TAXABLE  Y=TAXABLE



Decide with Confidence

# OVERRUN DETAILS

Page 3

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9213020-01 | 07/04/2008 | 39360.42 | |

| Date-Time Order ID | Oper ID Attn AGN# | DUNS# CLT# | Name Inquired Upon Trade Name | City State | Item Description Access | Delivery | Final Price | Tax Ind |
|---|---|---|---|---|---|---|---|---|
| 06/05-07:33 - | 417238 JANET NOH | 89-869-6406 | Portobello S/A. Brazil | - - | Intl Business Information Rpt-LatAm Internet | Display | 229.87 | N |
| 06/05-07:36 - | 417238 JANET NOH | 44-212-7726 | Panariagroup Industrie Ceramic Italy | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/05-07:39 - | 417238 JANET NOH | 47-490-2249 | Levantina Y Asociados De Miner Spain | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/05-11:08 - | 417238 48897 IB919 000 AMANI MACAU | 74-136-1612 | Worleyparsons Limited Australia | - - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/06-08:15 - | 417232 00580 00000 000 FLEMING, TA | 24-857-0236 | Creation Technologies Inc Canada | - - | Intl Business Information Rp-Canada Internet | Display | 83.05 | N |
| 06/06-08:51 - | 417232 00580 00000 000 FLEMING, TA | 24-979-5261 | Northwest Mettech Corp Canada | - - | Intl Business Information Rp-Canada Internet | Display | 83.05 | N |
| 06/06-12:13 - | 417238 MACAULAY, AMANI | 75-753-5729 | Clough Limited Australia | - - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/06-12:32 - | 417238 AMANI MACAULAY | 75-340-2549 | Swick Mining Services Ltd Australia | - - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/06-03:12 - | 417238 57073 00000 000 STEVE SHERR | 24-626-4394 | Masterfile Corporation Canada | - - | Intl Business Information Rp-Canada Internet | Display | 83.05 | N |
| 06/06-03:50 - | 417238 57073 00000 000 STEVE SHERR | 25-992-2094 | Fuel Advertising Inc Canada | - - | Intl Business Information Rp-Canada Internet | Display | 83.05 | N |
| 06/06-07:13 - | 417238 MUNEYUKI HASHIMOTO | 75-662-2242 | Ochre Services Pty Ltd Australia | - - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/08-07:28 - | 417238 26855 101326 002 JANET NOH | 73-045-1462 | Marshalls Plc United Kingdom | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/09-02:17 - | 417238 26303 24040 039 THOMAS GENG | 25-998-3252 | Nortel Networks Corporation Canada | - - | Intl Business Information Rp-Canada Internet | Display | 83.05 | N |
| 06/09-02:21 - | 417238 26303 72810 002 HARRISON IH | 65-008-9493 | Hcl Infosystems Limited India | - - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/09-03:17 - | 417238 JOHN KREBSBACH | 85-308-5074 | Grupo Financiero Improsa Sa Costa Rica | - - | Intl Business Information Rpt-LatAm Internet | Display | 229.87 | N |
| 06/10-10:31 - | 417232 29357 00000 000 LI, HUI | 65-433-9605 | Goodbaby Child Products Co., L China | - - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/10-02:19 - | 417238 26824 64013 037 VISHAL SHETH | 20-019-8708 | Aegon Canada Inc Canada | - - | Intl Business Information Rp-Canada Internet | Display | 83.05 | N |
| 06/10-06:54 - | 417238 26303 106557 016 NEAL JAIN | 35-589-2498 | Orc Software Ab Sweden | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/10-07:22 - | 417238 NEAL JAIN | 75-091-5076 | Impact Investing Pty Ltd Australia | - - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/10-07:25 - | 417238 NEAL JAIN | 64-772-7957 | Linedata Services France | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/10-07:28 - | 417238 NEAL JAIN | 23-780-7505 | Fidessa Plc United Kingdom | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |

Please retain this page for your records.

TAX IND: N = NON-TAXABLE, Y = TAXABLE

DTP-T23



Decide with Confidence

# OVERRUN DETAILS

Page 4

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9213020-01 | 07/04/2008 | 39360.42 | |

| Date-Time Order ID | Oper ID Attn AGN# | DUNS# CLT# | Name Inquired Upon Trade Name | City State | Item Description Access | Delivery | Final Price | Tax Ind |
|---|---|---|---|---|---|---|---|---|
| 06/10-07:37 - | 417238 NEAL JAIN | 98-979-2502 | Sophis Technology (Ireland) Lt Ireland | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/10-09:11 - | 417238 NEAL JAIN | 39-294-4476 | Sophis France | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/10-09:15 - | 417238 NEAL JAIN | 39-261-5233 | Murex France | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/12-12:35 - | 417238 NEAL JAIN | 91-843-9089 | G V K Biosciences Private Limi India | - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/12-12:36 - | 417238 NEAL JAIN | 91-859-7691 | Gvk Biosciences Private Limite India | - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/12-02:36 - | 417238 26303 90162 023 NEAL JAIN | 24-028-1183 | Dalian Maple Leaf Schools Canada | - | Intl Business Information Rp-Canada Internet | Display | 83.05 | N |
| 06/13-03:32 - | 417238 22690 40551 000 ASHLEY TOLB | 34-609-4860 | People Tree International Ltd United Kingdom | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/12-03:50 - | 417238 22690 40551 000 ASHLEY TOLB | 77-962-6787 | Howies Ltd United Kingdom | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/12-03:54 - | 417238 22690 40551 000 ASHLEY TOLB | 34-609-4860 | People Tree International Ltd United Kingdom | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/12-07:29 - | 417238 26855 94270 031 PETER VU | 20-223-3300 | Lallemand Inc Canada | - | Intl Business Information Rp-Canada Internet | Display | 83.05 | N |
| 06/12-07:42 - | 417238 26855 94270 031 PETER VU | 20-187-2790 | Alltech Inc Canada | - | Intl Business Information Rp-Canada Internet | Display | 83.05 | N |
| 06/13-01:00 - | 417238 26303 90162 023 NEAL JAIN | 24-028-1183 | Dalian Maple Leaf Schools Canada | - | Intl Business Information Rp-Canada Internet | Display | 83.05 | N |
| 06/15-01:51 - | 417238 PAMELA CHOLANKERIL | 34-595-7737 | Avent Holdings Ltd United Kingdom | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/16-03:12 - | 417238 26821 129526 002 BRENDAN SU | 75-354-8994 | Babcock & Brown Wind Partners Australia | - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/16-06:02 - | 417238 82526 71835 014 CAY-MARCO F | 34-657-0161 | Lafuma Sa France | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/16-06:08 - | 417238 82526 71835 014 CAY-MARCO F | 35-407-1052 | Haglofs Scandinavia Ab Sweden | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/16-06:13 - | 417238 82526 71835 014 CAY-MARCO F | 21-316-9519 | Lowe Alpine Uk Ltd United Kingdom | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/16-06:16 - | 417238 82526 71835 014 CAY-MARCO F | 48-057-8897 | Mammut Sports Group Ag Switzerland | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/16-06:18 - | 417238 82526 71835 014 CAY- MARCO | 35-555-5111 | Peak Performance Production Ab Sweden | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/16-06:28 - | 417238 82526 71835 014 CAY- MARCO | 24-887-6419 | Arc'Teryx Equipment Inc Canada | - | Intl Business Information Rp-Canada Internet | Display | 83.05 | N |
| 06/16-06:35 - | 417238 82526 71835 014 CAY- MARCO | 31-792-5519 | Tatonka Gmbh Qualitaetsausrues Germany | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |

Please retain this page for your records.

TAX IND:  N=NON-TAXABLE  Y=TAXABLE

DIP723



**Decide with Confidence**

# OVERRUN DETAILS

Page 5

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9213020-01 | 07/04/2008 | 39360.42 | |

| Date-Time Order ID | Opar ID Attn AGN# | DUNS# CLT# | Name Inquired Upon Trade Name | City State | Item Description Access | Delivery | Final Price | Tax Ind |
|---|---|---|---|---|---|---|---|---|
| 06/16-06:40 - | 417238 82526 71835 014 CAY- MARCO | 40-181-1765 | Rukka Oy Finland | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/16-07:06 - | 417238 82526 71835 014 CAY-MARCO F | 48-801-0703 | Black Diamond Equipment Ag Switzerland | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/16-07:08 - | 417238 82526 71835 014 CAY-MARCO F | 32-572-9309 | Deuter Sport Gmbh & Co. Kg Germany | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/16-07:10 - | 417238 82526 71835 014 CAY-MARCO F | 31-454-6222 | Vaude Sport Gmbh & Co. Kg Germany | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/16-07:13 - | 417238 82526 71835 014 CAY-MARCO F | 40-181-2321 | Halti Oy Finland | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/17-02:23 - | 417232 26832 101347 002 RETTA MULU | 48-301-6148 | Spineart Sa Switzerland | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/17-02:30 - | 417238 49286 136865 001 RUFARO MIK | 69-550-6712 | Mcdonald'S Company (Japan) ,Lt Japan | - - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/17-03:05 - | 417238 49286 136865 001 RUFARO MIK | 69-065-9180 | Kentucky Fried Chicken Japan L Japan | - - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/17-05:03 - | 417232 26303 127898 011 JAIN, NEAL | 23-670-7852 | Hedgefund Intelligence Ltd United Kingdom | - - | International Comprehensive Rpt Internet | Display | 233.64 | N |
| 06/18-12:24 - | 417238 22125 00000 000 MORRISON | 64-376-4624 | Kuwait Investment Authority Kuwait | - - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/18-06:52 - | 417238 WILL CHEN | 90-203-6075 | Companhia De Bebidas Das Ameri Brazil | - - | Intl Business Information Rpt-LatAm Internet | Display | 229.87 | N |
| 06/18-06:56 - | 417238 WILL CHEN | 81-164-5654 | Cemex, S.A.B. De C.V. Mexico | - - | Intl Business Information Rpt-LatAm Internet | Display | 229.87 | N |
| 06/18-06:59 - | 417238 WILL CHEN | 81-072-8063 | Grupo Industrial Emprex. S.A. Mexico | - - | Intl Business Information Rpt-LatAm Internet | Display | 229.87 | N |
| 06/18-07:01 - | 417238 WILL CHEN | 81-093-9686 | Grupo Bimbo, S.A.B. De C.V. Mexico | - - | Intl Business Information Rpt-LatAm Internet | Display | 229.87 | N |
| 06/19-02:31 - | 417238 LINTON, KRISTY | 87-566-6547 | Covidien Ltd. Bermuda | - - | Intl Business Information Rpt-LatAm Internet | Display | 229.87 | N |
| 06/19-01:30 - | 417238 26855 35323 048 JACOB PERLM | 21-932-5669 | Chloride Silent Power Ltd United Kingdom | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/19-01:35 - | 417238 26855 35323 048 JACOB PERLM | 73-402-5237 | Elektromotive Ltd United Kingdom | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/19-01:50 - | 417238 PERLMAN 35323.048 26855 JAC | 71-133-1178 | Hitachi Vehicle Energy, Ltd. Japan | - - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/19-01:58 - | 417238 26855 35323 048 JACOB PERLM | 69-867-6280 | Nec Lamilion Energy, Ltd. Japan | - - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/19-02:03 - | 417238 26855 35323 048 JACOB PERLM | 69-071-7814 | Matsushita Battery Industrial Japan | - - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/19-02:11 - | 417238 26855 35323 048 JACOB PERLM | 70-607-2311 | Panasonic Ev Energy Co.,Ltd. Japan | - - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |

TAX IND:  N=NON-TAXABLE  Y=TAXABLE

OTP-123



Decide with Confidence

# OVERRUN DETAILS

Page 6

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9213020-01 | 07/04/2008 | 39360.42 | |

| Date-Time Order ID | Oper ID Attn AGN# | DUNS# CLT# | Name Inquired Upon Trade Name | City State | Item Description Access | Delivery | Final Price | Tax Ind |
|---|---|---|---|---|---|---|---|---|
| 06/19-02:48 - | 417238 26855 35323 048 JACOB PERIM | 50-282-8481 | Batscap France | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/19-04:09 - | 417238 47509 00000 000 STEPHEN MAR | 21-032-8548 | Rexam Plc United Kingdom | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/19-08:13 - | 417238 FREDERICK SCHULTZ | 86-281-3813 | F.D. Coiper 2000 S.L. Spain | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/19-08:15 - | 417238 FREDERICK SCHULTZ | 34-344-7272 | Rothe Erde Gmbh Germany | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/19-08:16 - | 417238 26855 37945 013 FREDERICK S | 92-082-0193 | Patel Alloy Steel Private Limi India | - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/19-08:26 - | 417238 26855 37945 013 FREDERICK S | 69-070-9225 | Ishibashi Manufacturing Co., L Japan | - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/20-02:01 - | 417238 FREDERICK SHULTZ | 32-156-9006 | Tecsis Gmbh Germany | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/20-02:06 - | 417238 FREDERICK SHULTZ | 46-003-4028 | Pujol Muntala Sa Spain | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/20-02:13 - | 417238 FREDERICK SHULTZ | 31-099-6504 | Hendricks Industries Aps Denmark | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/20-02:16 - | 417238 FREDERICK SHULTZ | 31-608-6862 | Noi-Rotortechnik Gmbh Germany | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/20-11:52 - | 417238 THOMAS GENGLER | 65-614-7733 | Asustek Computer Incorporation Taiwan | - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/23-06:42 - | 417238 KARN KHANDELWAL | 23-777-7599 | Investment Manager Selection ( United Kingdom | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/23-12:51 - | 417238 42674 128131 001 HARISHWAR | 91-844-7702 | Enam Securities Private Limite India | - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/23-05:47 - | 417238 20801 124432 003 LEAH SEGALL | 53-362-7725 | Kontera Technologies Ltd. Israel | - | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/23-07:12 - | 417238 44832 00000 000 JULISSA AGR | 21-324-4627 | Asda Group Ltd United Kingdom | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/23-11:02 - | 417235 26855 60822 003 OLGA MALKIN | 28-276-5320 | Etex Group Sa Belgium | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/23-11:04 - | 417235 26855 60822 003 OLGA MALKIN | 65-123-6861 | Karelia-Upofloor Oy Finland | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/23-11:06 - | 417235 26855 60822 003 OLGA MALKIN | 33-842-9279 | Margaritelli Spa Italy | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/23-11:09 - | 417235 26855 60822 003 OLGA MALKIN | 41-156-1454 | Stg. Priorit.Aand. Tapijtf. H. Holland | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/23-11:10 - | 417235 26855 60822 003 OLGA MALKIN | 48-086-1707 | Hiag Holding Ag Switzerland | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/24-02:38 - | 417238 SOLORIO, CARLOS | 46-200-6925 | Prosegur Compania De Seguridad Spain | - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |

TAX IND:  N=NON-TAXABLE  Y=TAXABLE



Decide with Confidence

# OVERRUN DETAILS

Page 7

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9213020-01 | 07/04/2008 | 39360.42 | |

| Date-Time Order ID | Oper ID Altn AGN# | DUNS# CLT# | Name Inquired Upon Trade Name | City State | Item Description Access | Delivery | Final Price | Tax Ind |
|---|---|---|---|---|---|---|---|---|
| 06/24-02:41 - | 417238 SOLORIO, CARLOS | 74-409-7888 | Signature Security Group Holdi Australia | ~ | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/24-10:41 - | 417238 WILLIAM MEYER | 66-934-9672 | Nine Dragons Paper (Holdings) Hong Kong | ~ | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/24-11:22 - | 417238 26855 35815 008 CARLOS SOLO | 28-167-0786 | Securifrance France | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/24-11:49 - | 417238 26824 35637 039 MALLORY DOW | 81-153-9915 | Seguros Inbursa, S.A., Grupo F Mexico | ~ | Intl Business Information Rpt-LatAm Internet | Display | 229.87 | N |
| 06/24-11:55 - | 417238 26824 35637 039 MALLORY DOW | 81-094-0908 | Fianzas Guardiana Inbursa, S.A Mexico | ~ | Intl Business Information Rpt-LatAm Internet | Display | 229.87 | N |
| 06/24-12:27 - | 417238 26824 35637 039 MALLORY DOW | 81-034-0232 | Inversora Bursatil, S.A. De C. Mexico | ~ | Intl Business Information Rpt-LatAm Internet | Display | 229.87 | N |
| 06/24-12:33 - | 417232 26855 35815 008 JACOB PERIM | 49-475-6885 | Qualiconsult Securite France | ~ | International Comprehensive Rpt Internet | Display | 233.64 | N |
| 06/24-12:44 - | 417238 00306 00000 000 DANIEL PAN | 50-351-4601 | Smart Trade Technologies France | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/24-01:08 - | 417232 26855 86260 029 RUBIN, TODD | 27-760-1191 | Gerflor France | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/24-01:12 - | 417232 26855 86260 029 RUBIN, TODD | 76-224-3645 | Ivc Nv Belgium | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/24-01:14 - | 417232 26855 86260 029 RUBIN, TODD | 40-200-0798 | Koninklijke Mosa B.V. Holland | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/24-01:19 - | 417238 MALLORY DOWNING | 81-205-1951 | Banco Inbursa, S.A. Institucio Mexico | ~ | Intl Business Information Rpt-LatAm Internet | Display | 229.87 | N |
| 06/24-06:03 - | 417238 56155 102537 001 LEWELYN D' | 37-681-1670 | Inve Bvba Belgium | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/24-06:04 - | 417238 56155 102537 001 LEWELYN D' | 39-987-0351 | Inve Belgium Nv Belgium | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/24-06:06 - | 417238 56155 102537 001 LEWELYN D' | 37-262-5830 | Inve Europe Nv Belgium | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/24-06:13 - | 417238 56155 102537 001 LEWELYN D' | 40-441-7479 | Inve B.V. Holland | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/25-01:57 - | 417238 49021 00000 000 TOBIAS HUZA | 63-142-7184 | Torunlar Gida Sanayii Ve Ticar Turkey | ~ | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 06/25-06:48 - | 417238 27807 00000 000 BALASUBRAMA | 31-551-9087 | Sma Technologie-Holding Gmbh Germany | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/25-06:54 - | 417238 27807 00000 000 BALASUBRAMA | 40-571-4564 | Mastervolt International Holdi Holland | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/25-07:05 - | 417238 27807 00000 000 BALASUBRAMA | 34-187-6035 | Fronius Deutschland Gmbh Germany | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/26-12:43 - | 417238 LEE, JIN | 38-349-2030 | Ankma France | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |

TAX IND:  N=NON-TAXABLE, Y=TAXABLE

Please retain this page for your records.

OTP323



**Decide with Confidence**

# OVERRUN DETAILS

Page 8

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9213020-01 | 07/04/2008 | 39360.42 | |

| Date-Time Order ID | Oper ID Affn AGN# | DUNS# CLT# | Name Inquired Upon Trade Name | City State | Item Description Access | Delivery | Final Price | Tax Ind |
|---|---|---|---|---|---|---|---|---|
| 06/26-12:50 - | 417238 LEE, JIN | 56-997-9441 | Ankama .Com France | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/26-03:23 - | 417238 PERLMAN, JACOB | 27-513-6398 | Schneider Electric Sa France | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/26-04:10 - | 417238 PERLMAN, JACOB | 27-513-6398 | Schneider Electric Sa France | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/26-04:24 - | 417238 PERLMAN, JACOB | 73-734-1631 | G4s Plc United Kingdom | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/26-11:51 - | 417238 26855 86260 029 MALKIN | 42-898-3993 | Ceramiche Atlas Concorde Spa Italy | - - | International Comprehensive Rpt Internet | Display | 233.64 | N |
| 06/26-11:58 - | 417238 22690 50718 138 AISHETU KOLO | 73-673-7201 | Ortho-Pro-Teknica Ltd United Kingdom | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/26-12:04 - | 417238 26855 86260 029 MALKIN | 46-597-0499 | Ceramicas Aparici Sa Spain | - - | International Comprehensive Rpt Internet | Display | 233.64 | N |
| 06/26-12:14 - | 417238 OLGA MALKIN | 46-402-6673 | Keraben S.A. Spain | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/26-12:16 - | 417238 OLGA MALKIN | 38-063-6175 | Desvres France | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/26-12:17 - | 417238 OLGA MALKIN | 43-834-0481 | Bisazza Spa Italy | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/26-12:19 - | 417238 OLGA MALKIN | 46-476-0631 | Azulejera Alcorense 1 S.L. Spain | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/26-12:25 - | 417238 OLGA MALKIN | 46-409-5587 | Ceramicas Gaya Sa Spain | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/26-01:05 - | 417238 OLGA MALKIN | 81-094-9826 | Internacional De Ceramica, S.A Mexico | - | Intl Business Information Rpt-LatAm Internet | Display | 229.87 | N |
| 06/26-01:27 - | 417238 OLGA MALKIN | 46-002-4953 | Roca Sanitario S.A. Spain | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/26-01:38 - | 417238 OLGA MALKIN | 38-063-6175 | Desvres France | - - | International Comprehensive Rpt Internet | Display | 233.64 | N |
| 06/26-01:38 - | 417238 OLGA MALKIN | 38-063-6175 | Desvres France | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/26-02:48 - | 417234 26855 86260 029 OLGA | 86-289-4029 | Porcelanosa Grupo A.I.E. - | SPAIN - | D-U-N-S (R) Number Locator Internet | Display | 1.29 | N |
| 06/26-02:53 - | 417234 26855 86260 029 OLGA | 48-000-2211 | Keramik Holding Ag Laufen - | SWITZERLAND - | D-U-N-S (R) Number Locator Internet | Display | 1.29 | N |
| 06/26-02:54 - | 417234 26855 86260 029 OLGA | 48-000-2211 | Keramik Holding Ag Laufen Switzerland | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/26-03:00 - | 417234 26855 86260 029 OLGA | 28-246-7190 | Novoceram Produits Ceramiques France | - - | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 06/26-03:02 - | 417234 26855 86260 029 OLGA | 28-246-7190 | Novoceram Produits Ceramiques - | FRANCE - | D-U-N-S (R) Number Locator Internet | Display | 1.29 | N |

Please retain this page for your records.

TAX IND:  N=NON-TAXABLE  Y=TAXABLE

01P123



**Decide with Confidence**

## OVERRUN DETAILS

Page 9

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9213020-01 | 07/04/2008 | 39360.42 | |

| Date-Time Order ID | Oper ID Attn AGN# | DUNS# CLT# | Name Inquired Upon Trade Name | City State | Item Description Access Delivery | Final Price | Tax Ind |
|---|---|---|---|---|---|---|---|
| 06/26-03:07 – | 417234 26855 86260 029 OLGA | 48-000-2211 | Keramik Holding Ag Laufen | SWITZERLAND – | D-U-N-S (R) Number Locator Internet Display | 1.29 | N |
| 06/26-05:14 – | 417238 25767 62614 138 ULRICH BECK | 41-565-0316 | Eureko B.V. Holland | – | International Comprehensive Rpt Internet Display | 233.64 | N |
| 06/26-05:42 – | 417238 LUCA FORNI | 43-866-4377 | Olidata Spa Italy | – | Intl Bus Information Rp-West Europe Internet Display | 194.71 | N |
| 06/27-09:55 – | 417238 LAUREN WARSAVSKY | 65-341-2556 | Gundle Plastics Group (Pty) Lt South Africa | – | Intl Bus. Information Rpt-Asia/Pac Internet Display | 300.21 | N |
| 06/27-01:27 – | 417238 BENJAMIN LOWE | 75-051-1750 | Macquarie Bank Limited Australia | – | Intl Bus. Information Rpt-Asia/Pac Internet Display | 300.21 | N |
| 06/27-02:58 – | 417238 26821 115122 036 HERBERT QU | 25-535-7535 | Fort Chicago Energy Partners L Canada | – | Intl Business Information Rp-Canada Internet Display | 83.05 | N |
| 06/27-07:01 – | 417238 26303 60933 006 GENGLER | 50-250-3949 | G1 Trade France | – | International Comprehensive Rpt Internet Display | 233.64 | N |
| 06/30-12:08 – | 417238 22690 92598 011 PAMELA CHOL | 91-859-9762 | Nirulas Corner House Private L India | – | Intl Bus. Information Rpt-Asia/Pac Internet Display | 300.21 | N |
| 06/30-12:10 – | 417238 22690 92598 011 PAMELA CHOL | 86-211-0822 | Nirula'S Corner House Private India | – | Intl Bus. Information Rpt-Asia/Pac Internet Display | 300.21 | N |
| 06/30-12:25 – | 417238 22690 92598 011 PAMELA CHOL | 86-221-1562 | Pizza Corner India Private Lim India | – | Intl Bus. Information Rpt-Asia/Pac Internet Display | 300.21 | N |
| 06/30-12:29 – | 417238 22690 92598 011 PAMELA CHOL | 69-531-0503 | Ajisen Ramen Ariake-Ten Japan | – | Intl Bus. Information Rpt-Asia/Pac Internet Display | 300.21 | N |
| 06/30-12:36 – | 417238 22690 92598 011 PAMELA CHOL | 29-536-4103 | Pret A Manger (U.K.) Ltd United Kingdom | – | Intl Bus Information Rp-West Europe Internet Display | 194.71 | N |
| 06/30-12:39 – | 417238 22690 92598 011 PAMELA CHOL | 29-490-8074 | Pret A Manger (Europe) Ltd United Kingdom | – | Intl Bus Information Rp-West Europe Internet Display | 194.71 | N |
| 06/30-01:36 – | 417238 22690 37945 010 MARINA GIBBS | 69-073-7432 | Bridgestone Sports Co.,Ltd. Japan | – | Intl Bus. Information Rpt-Asia/Pac Internet Display | 300.21 | N |
| 06/30-09:14 – | 417233 26725 138083 001 ANNA | 65-637-2562 | Tong Hwei Enterprise Co., Ltd. Taiwan | – | Intl Bus. Information Rpt-Asia/Pac Internet Display | 300.21 | N |
| 07/01-06:22 – | 417239 26832 11910 078 GARRETT | 49-813-9914 | Draeger Safety Ag & Co. Kgaa Germany | – | International Comprehensive Rpt Internet Display | 233.64 | N |
| 07/01-09:24 – | 417239 KATHERINE GARRETT | 29-554-5883 | Capital Safety Group (Northern United Kingdom | – | Intl Bus Information Rp-West Europe Internet Display | 194.71 | N |
| 07/01-09:59 – | 417238 PERLMAN, JACOB | 65-451-0015 | Byd Company Limited China | – | Intl Bus. Information Rpt-Asia/Pac Internet Display | 300.21 | N |
| 07/02-12:08 – | 417233 22838 77017 053 RUDY | 69-056-5692 | Asics Corporation Japan | – | Intl Bus. Information Rpt-Asia/Pac Internet Display | 300.21 | N |
| 07/02-12:24 – | 417233 22838 77017 053 RUDY | 28-976-2775 | Reebok International Ltd United Kingdom | – | Intl Bus Information Rp-West Europe Internet Display | 194.71 | N |
| 07/02-12:31 – | 417233 22838 77017 053 RUDY | 24-205-6518 | Lululemon Athletica Usa Inc Canada | – | Intl Business Information Rp-Canada Internet Display | 83.05 | N |

TAX IND:  N=NON-TAXABLE  Y=TAXABLE

01P128



**Decide with Confidence**

# OVERRUN DETAILS

Page 10

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9213020-01 | 07/04/2008 | 39360.42 | |

| Date-Time Order ID | Oper ID Attn AGN# | DUNS# CLT# | Name Inquired Upon Trade Name | City State | Item Description Access | Delivery | Final Price | Tax Ind |
|---|---|---|---|---|---|---|---|---|
| 07/02-02:11 ~ | 417238 22638 77017 053 | 36-850-5996 RUDY LAI | Amer Sports Oyj Finland | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 07/02-01:56 ~ | 417238 26347 30200 000 | 63-103-9237 STEPHEN SHIH | Nexon Corporation South Korea | ~ | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |

SUB TOTAL >  36318.73

Total Amount Due (Include Sales Tax, if Applicable)    >  39360.42

TAX IND:  N=NON-TAXABLE  Y=TAXABLE

Please retain this page for your records.

01PT03



**Decide with Confidence**

75434001029073000009256342000000000051244768

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|-----------|--------|-----------|--------------|------------|-------------------|
| 2100-001029073 | 00-891-7783 | 9256342-01 | 08/04/2008 | 51244.76 | |

LEHMAN BROTHERS, INC.
ROBERT L. DAVIE
PO BOX 2097
SECAUCUS        NJ 07096-2097

Գlllllllllllllllllllllll

**TO INSURE PROPER CREDIT -- Please return this portion with payment. Also be sure to include your account number on check.**
MAIL YOUR REMITTANCE TO:

**D&B**
P.O. Box 75434
Chicago, IL 60675-5434

The above address is for payment of invoices only

FOR INTERNAL USE

ORG Subscriber #:   001029073        Offer#: 007537372
Sales Rep:   Thomas  Fitzgerald/99545

For CUSTOMER SERVICE or other questions call    (800) 234-3867

---

D&B FED ID# 22-3502360

**D&B INVOICE**

MAIL YOUR REMITTANCE TO:

**D&B**                                                        Page 1
P.O. Box 75434
Chicago, IL 60675-5434

The above address is for payment of invoices only

For CUSTOMER SERVICE or other questions call    (800) 234-3867

| SUBSCRIBER # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|--------------|--------|-----------|--------------|------------|-------------------|
| 001029073 | 00-891-7783 | 9256342-01 | 08/04/2008 | 51244.76 | |

| Description | TOTAL AMOUNT | FUTURE PAYMENTS | CURRENT AMT DUE |
|-------------|--------------|------------------|------------------|
| SUBSCRIPTION FEE* | 141854.00 | | |
| ADDITIONAL PRODUCT COMMITMENT | .00 | | |
| ADVANCE SALES TAX DEPOSIT | 11880.27 | | |
| TOTAL ANNUAL SERVICE AMOUNT | 153734.27 | | |
| Installment 1 due on 09/04/2008 | | | 51244.76 |
| Installment 2 due on 10/04/2008 | | 51244.76 | |
| Installment 3 due on 11/04/2008 | | 51244.75 | |
| Pay Current Amount Due OR Pay Total Amount Due | 153734.27 | | 51244.76 |
| *SUBSCRIPTION FEE refers to your PPA/DNBi/XBSP fee as indicated in your contract | | AMOUNT DUE: | 51244.76 |

OFFER SIGNED BY:        Robert Davie

Pay by Visa, Mastercard, American Express or Discover! Call 1-800-872-4324 for details.

*Thank you* for doing business with *D&B*

Visit www.dnb.com to learn how D&B can help you Decide with Confidence

**Please retain this portion for your records**

BIPI7s



**Decide with Confidence**

75434001025073000092570180000000000013817348

| ACCOUNT # | DUNS # | INVOICE # | INVOICE  DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9257018-01 | 08/05/2008 | 13817.34 | |

**TO INSURE PROPER CREDIT -- Please return this portion with payment.  Also be sure to include your account number on check.  MAIL YOUR REMITTANCE TO:**

LEHMAN BROTHERS, INC.
ROBERT L. DAVIE
PO BOX 2097
SECAUCUS        NJ 07096-2097

**D&B**
P.O. Box 75434
Chicago, IL 60675-5434
The above address is for payment of invoices only.

**FOR INTERNAL USE**

ORG Subscriber #:   001029073         Offer#:  007448042
Sales Rep:   Thomas  Fitzgerald/99545

For CUSTOMER SERVICE or other questions call    (800)  234-3867

---

D&B FED ID# 22-3502360

MAIL YOUR REMITTANCE TO:

Page 1

# INVOICE

**D&B**
P.O. Box 75434
Chicago, IL 60675-5434

The above address is for payment of invoices only

For CUSTOMER SERVICE or other questions call    (800)  234-3867

| SUBSCRIBER # | DUNS # | INVOICE # | INVOICE  DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 001029073 | 00-891-7783 | 9257018-01 | 08/05/2008 | 13817.34 | |

| Description | | Payable Amount |
|---|---|---|
| Additional Products* | | 13817.34 |
| | DUE UPON RECEIPT: | 13817.34 |

OFFER SIGNED BY:Robert Davie

* Charges are for Products and Services other than those included in your Offer.
  Please refer to the Additional Products Section of your Inquiry Details for
  Statement Date 08/05/2008.

Pay by Visa, Mastercard, American Express or Discover! Call 1-800-872-4324 for details.

*Thank you* for doing business with  **D&B**
Visit www.dnb.com  to learn how D&B can help you Decide with Confidence
**Please retain this portion for your records**

BIPI2



**Decide with Confidence**

# OVERRUN DETAILS

Page 2

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7703 | 9257018-01 | 08/05/2008 | 13817.34 | |

| Date-Time Order ID | Oper ID Attn AGN# | DUNS# CLT# | Name Inquired Upon Trade Name | City State | Item Description Access Delivery | Final Price | Tax Ind |
|---|---|---|---|---|---|---|---|
| 07/03-05:18 - | 417238 MAANSI GUPTA | 24-708-9295 | Vitran Corporation Inc Canada | - - | Intl Business Information Rp-Canada Internet    Display | 83.05 | N |
| 07/06-07:34 - | 417238 26832 60933 006 THOMAS GENG | 49-943-2300 | Pexim D.O.O.E.L. Macedonia | - - | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 07/06-07:38 - | 417238 26832 60933 006 THOMAS GENG | 48-083-3065 | Infotech 2000, J.-M. Grand-Gui Switzerland | - - | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 07/06-07:40 - | 417238 26832 60933 006 THOMAS GENG | 48-162-5291 | Infotec Sa Succursale De Genev Switzerland | - - | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 07/06-07:47 - | 417238 26832 60933 006 THOMAS GENG | 48-179-4188 | Tata Consultancy Services Swit Switzerland | - - | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 07/06-07:51 - | 417238 26832 60933 006 THOMAS GENG | 24-675-8791 | Fri Corporation Canada | - - | Intl Business Information Rp-Canada Internet    Display | 83.05 | N |
| 07/06-07:51 - | 417238 26832 60933 006 THOMAS GENG | 24-977-5743 | Fri Corporation Canada | - - | Intl Business Information Rp-Canada Internet    Display | 83.05 | N |
| 07/06-07:54 - | 417238 26832 60933 006 THOMAS GENG | 77-473-3141 | Frs Sprl Belgium | - - | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 07/06-07:56 - | 417238 26832 60933 006 THOMAS GENG | 28-361-4048 | F.R.S. Sprl Belgium | - - | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 07/06-07:56 - | 417238 26832 60933 006 THOMAS GENG | 37-183-2275 | Global International Sprl Belgium | - - | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 07/06-08:06 - | 417238 26832 60933 006 THOMAS GENG | 22-580-7692 | Beauchamp Financial Services L United Kingdom | - - | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 07/04-04:52 - | 417232 26824 37180 116 MARC ASCH | 39-991-9430 | Rbs Insurance Group Ltd United Kingdom | - - | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 07/07-07:23 - | 417238 27857 105839 022 BALASUBRAM | 20-694-6522 | Blueprint Software Systems Inc Canada | - - | International Comprehensive Rpt-Can Internet    Display | 136.20 | N |
| 07/08-01:19 - | 417238 27857 62071 006 BILAL CHAUD | 25-279-6479 | Stratsys Software Inc Canada | - - | Intl Business Information Rp-Canada Internet    Display | 83.05 | N |
| 07/08-01:22 - | 417238 KRISTY LINION | 87-563-2788 | Tyco International Ltd. Bermuda | - - | Intl Business Information Rpt-LatAm Internet    Display | 229.87 | N |
| 07/08-04:23 - | 417238 26303 90162 023 NEAL JAIN | 85-376-3501 | Evolution Market Group Inc Panama | - - | Intl Business Information Rpt-LatAm Internet    Display | 229.87 | N |
| 07/09-10:04 - | 417238 WILL CHEN | 98-017-6374 | Laboratorio Ballerina Limitada Chile | - - | Intl Business Information Rpt-LatAm Internet    Display | 229.87 | N |
| 07/09-10:07 - | 417238 WILL CHEN | 98-025-0195 | Laboratorio Durandin S.A.I. Chile | - - | Intl Business Information Rpt-LatAm Internet    Display | 229.87 | N |
| 07/09-10:11 - | 417238 WILL CHEN | 34-821-6995 | Mcbride Plc United Kingdom | - - | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 07/09-10:17 - | 417238 WILL CHEN | 75-485-0402 | Ozkleen Asia-Pacific Pty Ltd Australia | - - | Intl Bus. Information Rpt-Asia/Pac Internet    Display | 300.21 | N |
| 07/09-10:20 - | 417238 WILL CHEN | 64-493-6270 | Paxan Corporation Iran | - - | Intl Bus. Information Rpt-Asia/Pac Internet    Display | 300.21 | N |

TAX IND:  N=NON-TAXABLE  Y=TAXABLE

OTPT23



**Decide with Confidence**

# OVERRUN DETAILS

Page 3

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9257018-01 | 08/05/2008 | 13817.34 | |

| Date-Time Order ID | Oper ID AltN AGN# | DUNS# CLT# | Name Inquired Upon Trade Name | City State | Item Description Access | Delivery | Final Price | Tax Ind |
|---|---|---|---|---|---|---|---|---|
| 07/09-10:24 – | 417238 WILL CHEN | 60-003-2403 | Sano Bruno'S Enterprises Ltd. Israel | – | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 07/09-10:33 – | 417238 WILL CHEN | 89-967-0293 | Laboratorio Sklean Do Brasil L Brazil | – | Intl Business Information Rpt-LatAm Internet | Display | 229.87 | N |
| 07/09-10:38 – | 417238 WILL CHEN | 44-321-2055 | Lca Laboratori Di Chimica Appl Italy | – | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 07/10-04:59 – | 417238 26649 50628 110 MARK SPADAC | 43-301-3984 | Enel Spa Italy | – | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 07/10-06:52 – | 417238 26824 126097 003 LEVY | 25-284-0046 | Cambridge Mercantile Corp Canada | – | International Comprehensive Rpt-Can Internet | Display | 136.20 | N |
| 07/13-12:47 – | 417238 26832 39168 112 THOMPSON, M | 48-065-7126 | Abb Ltd Switzerland | – | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 07/13-12:47 – | 417238 THOMPSON, M | 48-065-7126 | Abb Ltd Switzerland | – | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 07/13-02:02 – | 417238 20801 65738 461 NICOLE ADAM | 91-862-3141 | Newgen Imaging Systems Private India | – | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 07/13-02:21 – | 417238 20801 65738 461 NICOLE ADAM | 91-844-5586 | Financial Software And Systems India | – | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 07/13-02:31 – | 417238 20801 65738 461 NICOLE ADAM | 37-227-4600 | Financial Reporting Systems Be Belgium | – | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 07/13-04:26 – | 417238 26855 35323 045 SYED, FAIZAN | 31-323-4143 | Ina-Holding Schaeffler Kg Germany | – | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 07/13-04:26 – | 417238 SYED, FAIZAN | 31-323-4143 | Ina-Holding Schaeffler Kg Germany | – | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 07/13-07:23 – | 417238 42273 84365 288 ADEOYE. MOB | 24-327-0688 | Mfc Global Investment Mgmt (U. Canada | – | Intl Business Information Rp-Canada Internet | Display | 83.05 | N |
| 07/16-03:26 – | 417238 26832 137183 001 CARLSON | 88-012-5281 | C.I. Carbones Del Caribe, S.A. Colombia | – | Intl Business Information Rpt-LatAm Internet | Display | 229.87 | N |
| 07/18-12:30 – | 417233 26725 87718 092 SIDDHARTH | 44-478-1389 | Inglass Srl Italy | – | International Comprehensive Rpt Internet | Display | 233.64 | N |
| 07/18-07:34 – | 417232 22690 29040 027 WING-YAN CH | 30-599-5912 | Ferrosan A/S Denmark | – | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 07/22-07:49 – | 417238 26347 IB121 000 JOSHUA SAND | 54-695-8919 | Beida Jade Bird Co., Ltd. China | – | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 07/22-05:51 – | 417238 26347 123559 006 HANJIE YU | 22-131-7568 | Miniclip Ltd United Kingdom | – | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 07/22-06:10 – | 417238 26347 123559 006 SHANA RAND | 25-131-2724 | Mumbo Jumbo Voodoo Combo Canada | – | Intl Business Information Rp-Canada Internet | Display | 83.05 | N |
| 07/22-06:17 – | 417238 26347 123559 006 SHANA RAND | 77-420-4429 | Stardoll Ab Sweden | – | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 07/22-06:19 – | 417238 26347 123559 006 SHANA RAND | 26-578-5050 | Groupement Forestier Foret D'A France | – | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |

TAX IND:  N=NON-TAXABLE, Y=TAXABLE

BIPT23



Decide with Confidence

# OVERRUN DETAILS

Page 4

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9257018-01 | 08/05/2008 | 13817.34 | |

| Date-Time<br>Order ID | Oper ID<br>Attn<br>AGN# | DUNS#<br>CLT# | Name Inquired Upon<br>Trade Name | City<br>State | Item Description<br>Access         Delivery | Final<br>Price | Tax<br>Ind |
|---|---|---|---|---|---|---|---|
| 07/22-06:21<br>- | 417238<br>26347 123559 006 SHANA RAND | 29-045-4821 | Ankama Games<br>France | - | Intl Bus Information Rp-West Europe<br>Internet          Display | 194.71 | N |
| 07/22-06:23<br>- | 417238<br>26347 123559 006 SHANA RAND | 38-349-2030 | Ankama<br>France | - | Intl Bus Information Rp-West Europe<br>Internet          Display | 194.71 | N |
| 07/23-02:58<br>- | 417238<br>26855 22050 017 KUZIO | 77-245-6331 | Onduline France<br>France | - | Intl Bus Information Rp-West Europe<br>Internet          Display | 194.71 | N |
| 07/23-04:32<br>- | 417238<br>26855 22050 017 KUZION | 49-976-5279 | Zavod Teknocnikol Zao<br>Russia | - | Intl Bus Information Rp-West Europe<br>Internet          Display | 194.71 | N |
| 07/23-06:04<br>- | 417238<br>26855 22050 017 KUZION | 77-245-6331 | Onduline France<br>France | - | International Comprehensive Rpt<br>Internet          Display | 233.64 | N |
| 07/23-02:12<br>- | 417238<br>26824 30345 098 HADI TAEBAA | 84-691-7003 | Equiniti Holdings Ltd<br>United Kingdom | - | Intl Bus Information Rp-West Europe<br>Internet          Display | 194.71 | N |
| 07/23-02:14<br>- | 417238<br>26824 30345 098 HADI TAEBAA | 74-450-1898 | Link Market Services Limited<br>Australia | - | Intl Bus. Information Rpt-Asia/Pac<br>Internet          Display | 300.21 | N |
| 07/24-11:23<br>- | 417238<br>26832 119680 002 MATTHEW TH | 98-048-8035 | Corporacion Nacional Del Cobre<br>Chile | - | Intl Business Information Rpt-LatAm<br>Internet          Display | 229.87 | N |
| 07/24-11:31<br>- | 417238<br>26832 119680 002 MATTHEW TH | 98-007-9503 | Corporacion Nacional Del Cobre<br>Chile | - | Intl Business Information Rpt-LatAm<br>Internet          Display | 229.87 | N |
| 07/30-08:55<br>- | 417234<br>26832 116614 002 MATTHEW | 85-244-3386 | Union Fenosa Internacional, Sa<br>Nicaragua | - | Intl Business Information Rpt-LatAm<br>Internet          Display | 229.87 | N |
| 07/30-08:56<br>- | 417234<br>26832 116614 002 MATTHEW | 85-244-3386 | Union Fenosa Internacional, Sa<br>Nicaragua | NICARAGUA | D-U-N-S (R) Number Locator<br>Internet          Display | 1.29 | N |
| 07/30-09:28<br>- | 417234<br>26832 116614 002 MATTHEW | 85-373-5897 | Empresa De Distribucion Electr<br>Panama | - | Intl Business Information Rpt-LatAm<br>Internet          Display | 229.87 | N |
| 07/30-09:50<br>- | 417234<br>26832 116614 002 MATTHEW | 84-610-5237 | Distribuidora De Electricidad<br>- | - | Intl Business Information Rpt-LatAm<br>Internet          Display | 229.87 | N |
| 07/30-10:11<br>- | 417234<br>26832 116614 002 MATTHEW | 93-474-9748 | Distribuidora Surquillo S A<br>- | PERU | WB Online Company Lookup Report<br>Internet          Display | 6.45 | N |
| 07/30-03:17<br>- | 417238<br>50815 00000 000 JASMIN HERR | 89-967-1242 | Banco Votorantim S/A.<br>Brazil | - | Intl Business Information Rpt-LatAm<br>Internet          Display | 229.87 | N |
| 07/30-03:19<br>- | 417238<br>50815 00000 000 JASMIN HERR | 22-630-2081 | Spire Healthcare Ltd<br>United Kingdom | - | International Comprehensive Rpt<br>Internet          Display | 233.64 | N |
| 07/30-03:59<br>- | 417238<br>26818 35531 047 KEITH CUMMI | 22-630-2081 | Spire Healthcare Ltd<br>United Kingdom | - | International Comprehensive Rpt<br>Internet          Display | 233.64 | N |
| 07/30-04:16<br>- | 417238<br>26832 38168 112 ILYA BLANTER | 84-610-2846 | Empresa Electrica De Guatemala<br>Guatemala | - | Intl Business Information Rpt-LatAm<br>Internet          Display | 229.87 | N |
| 07/31-05:40<br>- | 417238<br>26347 85134 130 RAMESH KARP | 90-073-7412 | Infoglobo Communicacoes S/A.<br>Brazil | - | Intl Business Information Rpt-LatAm<br>Internet          Display | 229.87 | N |
| 07/31-05:50<br>- | 417238<br>26347 85134 130 RAMESH KARP | 90-126-5397 | Globo Tintas Ltda<br>Brazil | - | Intl Business Information Rpt-LatAm<br>Internet          Display | 229.87 | N |
| 07/31-07:21<br>- | 417238<br>RAMESH KARPAGAVINAYAGAM | 89-903-7816 | Radio E Televisao Bandeirantes<br>Brazil | - | Intl Business Information Rpt-LatAm<br>Internet          Display | 229.87 | N |

Please retain this page for your records.

TAX IND:  N=NON-TAXABLE  Y=TAXABLE

BIPT23



Decide with Confidence

# OVERRUN DETAILS

Page 5

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9257018-01 | 09/05/2008 | 13817.34 | |

| Date-Time Order ID | Oper ID Attn AGN# | DUNS# CLT# | Name Inquired Upon Trade Name | City State | Item Description Access | Delivery | Final Price | Tax Ind |
|---|---|---|---|---|---|---|---|---|

|  |  |  | SUB TOTAL > | 12554.85 |
|---|---|---|---|---|
|  |  | Commitment/Invoice Reduction (Increase to Overrun) | > | 211.02 |
|  |  | Total Amount Due (Include Sales Tax, if Applicable) | > | 13817.34 |

Please retain this page for your records.

TAX IND:  N=NON-TAXABLE, Y=TAXABLE

01P103



**Decide with Confidence**

7543400102907300009304996000000000000015889671

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|-----------|--------|-----------|--------------|------------|------------------|
| 2100-001029073 | 00-891-7783 | 9304996-01 | 09/11/2008 | $15,889.67 | |

LEHMAN BROTHERS, INC.
ROBERT L. DAVIE
PO BOX 2097
SECAUCUS        NJ 07096-2097

**TO INSURE PROPER CREDIT — Please return this portion with payment. Also be sure to include your account number on check.**
MAIL YOUR REMITTANCE TO:

**D&B**

P.O. Box 75434
Chicago, IL 60675-5434
The above address is for payment of invoices only.

For CUSTOMER SERVICE or other questions call    (800) 234-3867

**FOR INTERNAL USE**

ORG Subscriber #:  001029073        Offer#: 007448042
Sales Rep:  Thomas Fitzgerald/99545

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Dun and Bradstreet Inc., FED ID# 22-3582360

MAIL YOUR REMITTANCE TO:                                    Page 1

# INVOICE

**D&B**
P.O. Box 75434
Chicago, IL 60675-5434
The above address is for payment of invoices only

For CUSTOMER SERVICE or other questions call    (800) 234-3867

| SUBSCRIBER # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|--------------|--------|-----------|--------------|------------|------------------|
| 001029073 | 00-891-7783 | 9304996-01 | 09/11/2008 | $15,889.67 | |

| Description | Payable Amount |
|-------------|----------------|
| Additional Products* | 15,889.67 |
| DUE UPON RECEIPT: | $15,889.67 |

OFFER SIGNED BY:Robert Davie

\* Charges are for Products and Services other than those included in your Offer.
Please refer to the Additional Products Section of your Inquiry Details for
Statement Date 09/11/2008.

Pay by Visa, Mastercard, American Express or Discover! Call 1-800-872-4324 for details.

*Thank you* for doing business with *D&B*

Visit www.dnb.com to learn how D&B can help you Decide with Confidence

**Please retain this portion for your records**

BIPI2


**Decide with Confidence**

# OVERRUN DETAILS

Page 2

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9304996-01 | 09/11/2008 | $15,889.67 | |

| Date-Time Order ID | Oper ID Attn AGN# | DUNS# CLT# | Name Inquired Upon Trade Name | City State | Item Description Access Delivery | Final Price | Tax Ind |
|---|---|---|---|---|---|---|---|
| 08/04-01:39 - | 417238 28112 IB446 026 LIQIAN LIAO | 25-369-4129 | Vantrix Corporation Canada | -- | International Comprehensive Rpt-Can Internet    Display | 136.20 | N |
| 08/04-01:43 - | 417238 28112 IB446 026 LIQIAN LIAO | 20-105-9594 | Digital Rapids Corp Canada | -- | International Comprehensive Rpt-Can Internet    Display | 136.20 | N |
| 08/04-04:04 - | 417238 26818 77069 008 RAMMY STREIT | 29-847-6359 | Castleback Care (Teesdale) Ltd United Kingdom | -- | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/04-04:07 - | 417238 26818 77069 008 RAMMY STREIT | 29-847-6359 | Castleback Care (Teesdale) Ltd United Kingdom | -- | International Comprehensive Rpt Internet    Display | 233.64 | N |
| 08/04-04:09 - | 417238 26818 77069 008 RAMMY STREIT | 29-847-6359 | Castleback Care (Teesdale) Ltd United Kingdom | -- | Intl Compact Report - Europe Internet    Display | 156.86 | N |
| 08/04-04:19 - | 417238 26818 77069 008 RAMMY STREIT | 29-847-6359 | Castleback Care (Teesdale) Ltd United Kingdom | -- | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/05-05:58 - | 417238 26818 77069 008 RAMMY STREIT | 46-146-7255 | Instituto De Rehabilitacion Me Spain | -- | International Comprehensive Rpt Internet    Display | 233.64 | N |
| 08/05-06:24 - | 417238 STREIT, RAMMY | 73-383-0892 | Chesterfield Rehabilitation Ho -- | ENGLAND | D-U-N-S (R) Number Locator Internet    Display | 1.29 | N |
| 08/05-06:24 - | 417238 STREIT, RAMMY | 73-383-0892 | Chesterfield Rehabilitation Ho United Kingdom | -- | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/05-07:41 - | 417238 26818 77069 008 STREIT, RAM | 40-168-0488 | Iisalmen Veljeskoti Oy Finland | -- | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/05-02:38 - | 417232 22690 29040 027 ADETAYO ADE | 50-800-8104 | Altor Equity Partners Ab Sweden | -- | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/06-05:07 - | 417238 26303 94747 004 ARTHUR KAVA | 20-180-1565 | Belair Networks Inc Canada | -- | Intl Business Information Rp-Canada Internet    Display | 83.05 | N |
| 08/07-01:26 - | 417238 27857 66961 046 MOSCHE SCHR | 40-057-1501 | Multinational Automated Cleari -- Luxembourg | -- | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/07-05:15 - | 417238 MOBOLAJI ADEOYE | 22-955-5792 | Insight Investment Management United Kingdom | -- | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/07-08:19 - | 417238 MOBOLAJI ADEOYE | 39-159-2714 | Insight Investment Management United Kingdom | -- | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/08-10:02 - | 417238 42273 84365 288 MOBOLAJI AD | 46-916-1988 | Santander Asset Management Sa Spain | -- | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/12-06:11 - | 417238 28278 00000 000 IDE YUJIN | 35-458-5826 | Mosmart Ooo Russia | -- | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/12-06:14 - | 417238 28278 00000 000 IDE YUJIN | 53-488-6486 | Mosmart Zao Russia | -- | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/12-06:31 - | 417238 28278 00000 000 IDE YUJIN | 53-488-6486 | Mosmart Zao Russia | -- | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/12-08:05 - | 417232 26725/138083.001 | 31-856-0026 | Lederer Gmbh Germany | -- | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/12-08:07 - | 417232 26725/138083.001 | 25-360-2692 | Ifastgroupe 2004 L.P. Canada | -- | Intl Business Information Rp-Canada Internet    Display | 83.05 | N |

Please retain this page for your records.

TAX IND:  N=NON-TAXABLE, Y=TAXABLE



Decide with Confidence

# OVERRUN DETAILS

Page 3

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9304996-01 | 09/11/2008 | $15,889.67 | |

| Date-Time Order ID | Oper ID Attn AGN# | DUNS# CLT# | Name Inquired Upon Trade Name | City State | Item Description Access    Delivery | Final Price | Tax Ind |
|---|---|---|---|---|---|---|---|
| 08/12-10:06 - | 417238 57012 35797 017 SEI EGUCHI | 63-159-8245 | Ericsson Mobile Platforms Ab Sweden | - | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/13-11:17 - | 417238 21870 00000 000 VIDHYA VIVE | 73-747-0534 | Knightsbridge Guarding Ltd United Kingdom | - | International Comprehensive Rpt Internet    Display | 233.64 | N |
| 08/13-11:18 - | 417238 26832 116606 003 MATTHEW TH | 82-381-1583 | Mvs Comunicaciones Mexico | - | Intl Business Information Rpt-LatAm Internet    Display | 229.87 | N |
| 08/13-11:23 - | 417238 21870 00000 000 VIDHYA VIVE | 21-124-2973 | The British United Provident A United Kingdom | - | International Comprehensive Rpt Internet    Display | 233.64 | N |
| 08/13-11:25 - | 417238 21870 00000 000 VIDHYA VIVE | 64-259-7091 | Lightfoots United Kingdom | - | International Comprehensive Rpt Internet    Display | 233.64 | N |
| 08/13-11:30 - | 417238 21870 00000 000 VIDHYA VIVE | 39-807-3901 | Morse Group Ltd United Kingdom | - | International Comprehensive Rpt Internet    Display | 233.64 | N |
| 08/13-11:47 - | 417238 ROBERT FRANK | 88-016-7721 | Harinera Del Valle Sa Colombia | - | Intl Business Information Rpt-LatAm Internet    Display | 229.87 | N |
| 08/13-11:52 - | 417232 22690 135234 001 MARIHA GIB | 31-894-7157 | Vorwerk & Co. Kg Germany | - | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/13-12:56 - | 417232 LEHMAN | 21-238-3723 | Doncasters Ltd United Kingdom | - | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/13-07:08 - | 417238 26832 38168 112 MATTHEW THO | 87-326-3354 | Jamaica Private Power Company Jamaica | - | Intl Business Information Rpt-LatAm Internet    Display | 229.87 | N |
| 08/13-08:46 - | 417238 21880 IB124 000 ALLEN AUGUS | 49-927-1435 | Qatar Telecom (Qtel) Qsc Qatar | - | Intl Bus Information Rp-West Europe Internet    Display | 194.71 | N |
| 08/14-04:35 - | 417238 26832 130049 003 MATTHEW IH | 87-148-1318 | Operadora San Felipe Limited P Dominican Republic | - | Intl Business Information Rpt-LatAm Internet    Display | 229.87 | N |
| 08/14-04:36 - | 417238 26832 130049 003 MATTHEW IH | 87-146-3741 | Generadora San Felipe Limited Dominican Republic | - | Intl Business Information Rpt-LatAm Internet    Display | 229.87 | N |
| 08/14-04:37 - | 417238 26832 38168 112 MATTHEW THO | 95-001-1445 | Gas Transboliviano S.A. Bolivia | - | Intl Business Information Rpt-LatAm Internet    Display | 229.87 | N |
| 08/14-04:37 - | 417238 26832 130049 003 MATTHEW IH | 85-244-0895 | Empresa Energetica De Corinto Nicaragua | - | Intl Business Information Rpt-LatAm Internet    Display | 229.87 | N |
| 08/14-05:10 - | 417238 26832 38168 112 THOMPSON, M | 85-125-4016 | Distribuidora De Electricidad El Salvador | - | Intl Business Information Rpt-LatAm Internet    Display | 229.87 | N |
| 08/14-05:55 - | 417238 26832 38168 112 MATTHEW THO | 85-373-8433 | Elektra Noreste S.A. Panama | - | Intl Business Information Rpt-LatAm Internet    Display | 229.87 | N |
| 08/14-06:01 - | 417238 26832 38168 112 MATTHEW THO | 90-127-9211 | Elektro Eletricidade E Servico Brazil | - | Intl Business Information Rpt-LatAm Internet    Display | 229.87 | N |
| 08/14-06:45 - | 417238 26832 38168 112 MATTHEW THO | 85-504-6462 | Accroven S.R.L. Venezuela | - | Intl Business Information Rpt-LatAm Internet    Display | 229.87 | N |
| 08/15-02:31 - | 417238 22690 125330 001 BRESNAHAN | 73-358-0232 | C1 World Brands Ltd United Kingdom | - | Intl Compact Report - Europe Internet    Display | 156.86 | N |
| 08/16-03:27 - | 417238 26834 102456 013 CHARLEY LI | 65-616-3722 | Chi Mei Corporation Taiwan | - | Intl Bus. Information Rpt-Asia/Pac Internet    Display | 300.21 | N |

Please retain this page for your records.

TAX IND:  N=NON-TAXABLE  Y=TAXABLE

DIPT28



**Decide with Confidence**

# OVERRUN DETAILS

Page 4

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9304996-01 | 09/11/2008 | $15,889.67 | |

| Date-Time Order ID | Oper ID Altn AGN# | DUNS# CLT# | Name Inquired Upon Trade Name | City State | Item Description Access | Delivery | Final Price | Tax Ind |
|---|---|---|---|---|---|---|---|---|
| 08/18-06:29 ~ | 417238 26725 138083 001 DIEGO KANIT | 31-666-8367 | Schaefer & Peters Grbh Germany | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 08/19-06:41 ~ | 417238 46914 70879 020 JENNIFER RE | 51-620-7748 | Home Bargains Ltd United Kingdom | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 08/19-07:21 ~ | 417238 26725 138083 001 LISA FARRE | 65-620-3502 | Rodex Fasteners Corp. Taiwan | ~ | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 08/21-11:04 ~ | 417238 26347 85134 130 BETTY HOLLA | 91-861-6835 | Ht Media Limited India | ~ | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 08/21-11:38 ~ | 417238 26347 85134 130 BETTY HOLLA | 86-234-5196 | Nixbus Commimications Limite India | ~ | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 08/21-11:52 ~ | 417238 26818 106913 004 CHARLIE AD | 73-106-9274 | Norchip As Norway | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 08/21-12:21 ~ | 417238 26347 85134 130 SNYDER | 65-030-9672 | Pixion India | ~ | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 08/21-01:25 ~ | 417238 27857 104088 008 NICK MCKAY | 69-893-6585 | Renesas Technology Corp. Japan | ~ | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 08/21-10:00 ~ | 417238 86562 89222 086 ANDERS BERG | 89-477-4012 | Taurx Therapeutics Ltd. Singapore | ~ | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 08/22-02:51 ~ | 417238 26815/138732.001 | 21-014-3667 | Betts Global Holdings Ltd United Kingdom | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 08/25-01:40 ~ | 417238 26832 108629 010 WING-YAN C | 39-180-3186 | Groupe Lactalis France | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 08/26-06:46 ~ | 417238 57026 77414 008 M.MAGLIOCCO | 34-494-0494 | Solvadis Grbh Germany | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 08/29-08:11 ~ | 417238 82526 138261 002 MICHELLE O | 26-973-4182 | Laboratoire Oenobiol France | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 08/29-05:18 ~ | 417238 26811 77780 017 DAVID LEIBM | 73-295-8389 | Last.Fm Ltd United Kingdom | ~ | International Comprehensive Rpt Internet | Display | 233.64 | N |
| 08/31-04:17 ~ | 417235 26811 40070 075 ALEXANDRA | 48-196-7776 | Storz Medical Ag Switzerland | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 08/31-10:24 ~ | 417238 48826 00000 000 SOJIN CHEN | 59-515-3826 | Government Of Singapore Invest Singapore | ~ | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 09/01-09:30 ~ | 417238 43434 75297 149 CAMPO | 40-001-9282 | Veronagest Sa Luxembourg | ~ | International Comprehensive Rpt Internet | Display | 233.64 | N |
| 09/01-04:41 ~ | 417233 26811 40070 075 ALEXANDRA | 31-448-2980 | Brainlab Ag Germany | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 09/01-04:41 ~ | 417233 26811 40070 075 ALEXANDRA | 31-448-2980 | Brainlab Ag | GERMANY | D-U-N-S (R) Number Locator Internet | Display | 1.29 | N |
| 09/01-04:50 ~ | 417233 26811 40070 075 ALEXANDRA | 93-910-4402 | Accumetrics, Inc. | SAN DIEGO CA | D-U-N-S (R) Number Locator Internet | Display | 1.29 | N |
| 09/01-04:53 ~ | 417233 26811 40070 075 ALEXANDRA | 48-196-7776 | Storz Medical Ag Switzerland | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |

TAX IND:  N=NON-TAXABLE  Y=TAXABLE



**Decide with Confidence**

# OVERRUN DETAILS

Page 5

| ACCOUNT # | DUNS # | INVOICE # | INVOICE DATE | AMOUNT DUE | PURCHASE ORDER # |
|---|---|---|---|---|---|
| 2100-001029073 | 00-891-7783 | 9304996-01 | 09/11/2008 | $15,889.67 | |

| Date-Time Order ID | Oper ID Attn AGN# | DUNS# CLT# | Name Inquired Upon Trade Name | City State | Item Description Access | Delivery | Final Price | Tax Ind |
|---|---|---|---|---|---|---|---|---|
| 09/01-04:55 - | 417233 26811 40070 075 ALEXANDRA | 48-196-7776 - | Storz Medical Ag | SWITZERLAND ~ | D-U-N-S (R) Number Locator Internet | Display | 1.29 | N |
| 09/01-05:24 - | 417234 26811 40070 075 ALEXANDRA | 30-598-0802 | Chempaq A/S Denmark | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 09/01-05:27 - | 417234 26811 40070 075 ALEXANDRA | 30-598-0802 | Chempaq A/S | DENMARK ~ | D-U-N-S (R) Number Locator Internet | Display | 1.29 | N |
| 09/02-04:43 - | 417233 82526 138261 002 O'TOOLE | 69-348-4065 | Jex Co.,Ltd. Japan | ~ | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 09/02-05:06 - | 417233 82526 138261 002 MICHELLE O | 69-392-7402 | Okutani Industry.,Ltd Japan | ~ | Intl Bus. Information Rpt-Asia/Pac Internet | Display | 300.21 | N |
| 09/02-05:01 - | 417233 26815 25560 011 ELLIOT WHEE | 22-554-8247 | Fugro Seacore Ltd United Kingdom | ~ | International Comprehensive Rpt Internet | Display | 233.64 | N |
| 09/03-12:25 - | 417233 26811 39805 008 MICHAEL CRO | 46-421-7736 | Warfen Life Group Sa Spain | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 09/03-04:08 - | 417238 82519 138722 001 DALY | 41-500-7702 | Bergkamp Cooperatief U.A. Holland | ~ | International Comprehensive Rpt Internet | Display | 233.64 | N |
| 09/03-02:16 - | 417238 21880 IB116 000 SHIRSHA GAN | 41-056-8281 | Grodan B.V. Holland | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |
| 09/03-03:22 - | 417238 26806 IB420 015 KENNETH IRO | 38-078-7655 | Eads France Et Cie France | ~ | Intl Bus Information Rp-West Europe Internet | Display | 194.71 | N |

SUB TOTAL >   14,661.75

Total Amount Due (Include Sales Tax, if Applicable)   >   15,889.67

Please retain this page for your records.

TAX IND:  N=NON-TAXABLE, Y=TAXABLE