# EXHIBIT A

# INVOICES

| Month, Year | Outstanding break-up details (along with supporting docs) | Total amount |
|---|---|---|
| March, 2008 | RE  March 2008 recon invoices.msg<br><br>1. March recon invoices ( $164,974.74 )<br><br>FW  Discrepancy Invoices.msg    RE  Discrepancies for Hari's world.msg    Invoices.msg<br><br>2. Misc. recons ( $340,141.17 ) | $505,115.91 |
| April, 2008 | RE  Expense Invoice - Apr'08.msg<br><br>1. Mumbai travel – Uthraa ( $2,250 )<br><br>April Reconciliation.msg<br><br>2. April recon invoice ( $108,832.80 ) | $111,082.80 |
| May, 2008 | May Reconciliation.msg<br><br>1. May recon invoice ( $227,600.10 ) | $227,600.10 |
| June, 2008 | June Reconciliation.msg    April June Discrepancy Invoices.<br><br>1. June recon invoices ( $122,362.19 ) | $122,362.19 |
| July, 2008 | July'2008 reconciliation sheet.m<br><br>1. July recon invoices ( $101,290.77 ** - subject to processing ) | $101,290.77 ** |
| August, 2008 | August 2008 CTS & PSFT files.msg<br><br>1. August CTS/PSFT invoices ( $715,194.10 )<br><br>Wipro Invoices - Fixed Price - August 2<br><br>2. August FP invoices ( $110,418.83 )<br><br>August 2008 reconciliation sheet.m<br><br>3. August recon invoices ( $334,641.62 ** - subject to processing)<br><br>RE  lehman - EBS(1536 - Lehman B<br><br>4. August HR Helpdesk FP invoice ( $151,080.00 ) | $1,311,334.55 ** |
| Total amount (till 31st August) | | $2,378,786.32 ** |

** July and August recons are not processed.

# MARCH 2008

| | |
|---|---|
| **From:** | Banerjee, Swarup |
| **Sent:** | Thursday, September 11, 2008 5:33 PM |
| **To:** | Milone, Marie A |
| **Cc:** | Dakinedi, Prabhakar Rao |
| **Subject:** | RE: March 2008 recon invoices |

**Attachments:**    LEHMAN-EASREC032008.xls; LEHMAN-IESREC032008.xls; LEHMAN-PMOREC032008.xls

Here it is.. Pls take it forward for processing

Thank you,

Swarup Banerjee
Wipro - Program Manager
201.499.6711 (W) | 201.478.9533 (C)

    

LEHMAN-EASREC03  LEHMAN-IESREC03  LEHMAN-PMOREC0
2008.xls          2008.xls          32008.xls

| | |
|---|---|
| **From:** | Milone, Marie A |
| **Sent:** | Thursday, September 11, 2008 3:41 PM |
| **To:** | Banerjee, Swarup |
| **Cc:** | Dakinedi, Prabhakar Rao |
| **Subject:** | RE: March 2008 recon invoices |

Hi Swarup/Prab:

Attached is the March Discrepancy report.

Please create 3 invoices as follows:

Sabet Elias $27,998.40
Hari Gopalkrishnan $ 133,596.34
Marilyn Law $3,380.80

Please send all 3 invoices to my attention.

Thanks,
MARIE
 << File: Wipro_Recon_MAR.xls >>

| | |
|---|---|
| **From:** | Banerjee, Swarup |
| **Sent:** | Thursday, September 11, 2008 2:47 PM |
| **To:** | Milone, Marie A |
| **Cc:** | Dakinedi, Prabhakar Rao |
| **Subject:** | RE: March 2008 recon invoices |

Pls send me the August accrual file in addition to this as well.. I'll then send you the CTS and PSFT feed files then.

Thank you,

Swarup Banerjee
Wipro - Program Manager
201.499.6711 (W) | 201.478.9533 (C)

| | |
|---|---|
| **From:** | Banerjee, Swarup |
| **Sent:** | Wednesday, September 10, 2008 3:11 PM |

1

**To:**        Milone, Marie A
**Cc:**        Dakinedi, Prabhakar Rao
**Subject:**   March 2008 recon invoices

Marie,

As discussed today, pls split and send me the invoice amounts for March 2008 and I'll then generate and send you the invoices.

Thank you,

Swarup Banerjee
Wipro - Program Manager
201.499.6711 (W) | 201.478.9533 (C)



**WIPRO**
*Applying Thought*

# INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO - EASREC032008
DT : 11 SEP 2008

KIND ATTN : Marie Milone

| DESCRIPTION | HOURS WORKED | RATE USD | AMOUNT USD |
|---|---|---|---|
| PROJECT: EAS Recon for March '2008 | | | |
| EAS Recon for March '2008 | | | $133,596.34 |
| Total | | | 133,596.34 |

USD ONE HUNDRED THIRTY THREE THOUSAND FIVE HUNDRED NINETY SIX AND 34 /100

E & O.E.

NOTE :

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

PLEASE WIRE TRANSFER THE AMOUNT TO:
STATE BANK OF INDIA
INDUSTRIAL FINANCE BRANCH
RESIDENCY ROAD,BANGALORE-25
BRANCH CODE: 9077
A/C.WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LTD
C.C A/C# 01600041122

AUTHORISED SIGNATORY



**WIPRO**
*Applying Thought*

## INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO - IESREC032008
DT : 11 SEP 2008

**KIND ATTN : Marie Milone**

| DESCRIPTION | HOURS WORKED | RATE USD | AMOUNT USD |
|---|---|---|---|
| PROJECT: IES Recon for March '2008 | | | |
| IES Recon for March '2008 | | | $27,998.40 |
| **Total** | | | 27,998.40 |

USD TWENTY SEVEN THOUSAND NINE HUNDRED NINETY EIGHT AND 40 /100

E & O.E.

NOTE :

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

PLEASE WIRE TRANSFER THE AMOUNT TO:
STATE BANK OF INDIA
INDUSTRIAL FINANCE BRANCH
RESIDENCY ROAD,BANGALORE-25
BRANCH CODE: 9077
A/C.WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LTD
C.C A/C# 01600041122

AUTHORISED SIGNATORY



**WIPRO**
*Applying Thought*

# INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO - PMOREC032008
DT : 11 SEP 2008

KIND ATTN : Marie Milone

| DESCRIPTION | HOURS WORKED | RATE USD | AMOUNT USD |
|---|---|---|---|
| PROJECT: PMO Recon for March '2008 | | | |
| PMO Recon for March '2008 | | | $3,380.80 |
| | | | |
| Total | | | 3,380.80 |

USD THREE THOUSAND THREE HUNDRED EIGHTY AND 80 /100

E & O.E.                                     NOTE :

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

AUTHORISED SIGNATORY

PLEASE WIRE TRANSFER THE AMOUNT TO:
STATE BANK OF INDIA
INDUSTRIAL FINANCE BRANCH
RESIDENCY ROAD,BANGALORE-25
BRANCH CODE: 9077
A/C.WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LTD
C.C A/C# 01600041122

Page. -01- of -01

**From:** Dakinedi, Prabhakar Rao
**Sent:** Monday, August 04, 2008 12:42 PM
**To:** Milone, Marie A
**Cc:** Banerjee, Swarup
**Subject:** RE: Discrepancies for Hari's world

**Attachments:** LEHMAN-EAS-REC122007.xls; LEHMAN-EAS-REC012008.xls; LEHMAN-EAS-REC022008.xls

Marie,

Attaching 3 invoices for EAS recon for following amounts as per the backup sheet.

Dec07:$123,403.60
Jan08 :$ 90,807.98
Feb08:$129,457.59
------------------------------
Total : $343,669.17

      

LEHMAN-EAS-REC1   LEHMAN-EAS-REC0   LEHMAN-EAS-REC0
22007.xls             12008.xls             22008.xls

Kindly let us know payment details

Regards
Prabhakar

**From:** Milone, Marie A
**Sent:** Monday, August 04, 2008 8:12 AM
**To:** Banerjee, Swarup; Dakinedi, Prabhakar Rao
**Subject:** Discrepancies for Hari's world

Hi Swarup/Prab:

Attached is the reconciliation for Hari's world for Dec, Jan and Feb.

Please have 3 separate invoices cut to mirror each amount.

I will use the attached sheets as the back up.

Sorry this is taking so much time, but the workload is just overwhelming.

Many thanks,
MARIE

*Marie Milone*
**AVP**
**Business Support/**
 **Consultant Tracking**
**1301 Avenue of the Americas**
**5th Floor**
**New York, NY 10019**
**Phone: 212-320-6206**
**Fax: 646-758-1248**
<< File: Wipro Dis for Dec_Jan_Feb Hari.xls >>



**WIPRO**
*Applying Thought*

## INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO - EAS-REC122007
DT : 04 AUG 2008

KIND ATTN : Marie Milone

| DESCRIPTION | HOURS WORKED | RATE USD | AMOUNT USD |
|---|---|---|---|
| PROJECT: EAS Recon for Dec'2007 | | | |
| EAS Recon for Dec'2007 | | | $123,403.60 |
| | | | |
| **Total** | | | **123,403.60** |

USD ONE HUNDRED TWENTY THREE THOUSAND FOUR HUNDRED THREE AND 60 /100

E & O.E.                          NOTE :

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

PLEASE WIRE TRANSFER THE AMOUNT TO:
STATE BANK OF INDIA
INDUSTRIAL FINANCE BRANCH
RESIDENCY ROAD,BANGALORE-25
BRANCH CODE: 9077
A/C.WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LTD
C.C A/C# 01600041122

AUTHORISED SIGNATORY



# WIPRO
*Applying Thought*

## INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO - EAS-REC012008
DT : 04 AUG 2008

KIND ATTN : Marie Milone

| DESCRIPTION | HOURS WORKED | RATE USD | AMOUNT USD |
|---|---|---|---|
| PROJECT: EAS Recon for Jan'2008 | | | |
| EAS Recon for Jan'2008 | | | $90,807.98 |
| Total | | | 90,807.98 |

USD NINTY THOUSAND EIGHT HUNDRED SEVEN AND 98 /100

E & O.E.                    NOTE :

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

PLEASE WIRE TRANSFER THE AMOUNT TO:
STATE BANK OF INDIA
INDUSTRIAL FINANCE BRANCH
RESIDENCY ROAD,BANGALORE-25
BRANCH CODE: 9077
A/C.WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LTD
C.C A/C# 01600041122

AUTHORISED SIGNATORY

Page. -01- of -01



**WIPRO**
*Applying Thought*

## INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO - EAS-REC022008
DT : 04 AUG 2008

KIND ATTN : Marie Milone

| DESCRIPTION | HOURS WORKED | RATE USD | AMOUNT USD |
|---|---|---|---|
| PROJECT: EAS Recon for Feb'2008 | | | |
| EAS Recon for Feb'2008 | | | $129,457.59 |
| Total | | | 129,457.59 |

USD ONE HUNDRED TWENTY NINE THOUSAND FOUR HUNDRED FIFTY SEVEN AND 59 /100

E & O.E.                                        NOTE :

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

PLEASE WIRE TRANSFER THE AMOUNT TO:
STATE BANK OF INDIA
INDUSTRIAL FINANCE BRANCH
RESIDENCY ROAD,BANGALORE-25
BRANCH CODE: 9077
A/C.WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LTD
C.C A/C# 01600041122

AUTHORISED SIGNATORY

**From:** Milone, Marie A
**Sent:** Friday, September 12, 2008 3:27 PM
**To:** 'swarup.banerjee@wipro.com'; Banerjee, Swarup
**Subject:** Invoices

Hi Swarup -

Today i have processed the following invoices - you should receive payment next week by this time.

Thanks,
MARIE

EAS-REC012008 $90,807.98
EAS-REC022008 $125,929.59
EAS-REC122007 $123,403.60
EAS-REC032008 $133.,596.34
IES-REC032008 $27,998.40
PMOREC032008 $3,380.00

**TOTAL PAYMENT - $505,116.71**

*Marie Milone*
**AVP**
**Business Support/**
**Consultant Tracking**
**1301 Avenue of the Americas**
**5th Floor**
**New York, NY 10019**
**Phone: 212-320-6206**
**Fax: 646-758-1248**

1

# APRIL 2008

**From:** Banerjee, Swarup
**Sent:** Friday, May 16, 2008 9:15 AM
**To:** Ratheram-Browne, Louise
**Cc:** Milone, Marie A; Dakinedi, Prabhakar Rao
**Subject:** RE: Expense Invoice - Apr'08

**Attachments:** LEHMAN-90166378.xls

One more.. This one is for Uthraa Manohar's travel to Lehman Mumbai (manager is Dave Tuck in this case)

Thank you.

Swarup Banerjee
Wipro - Program Manager
201.499.6711 (W) | 201.478.9533 (C)



LEHMAN-90166378.
xls

---

**From:** Dakinedi, Prabhakar Rao
**Sent:** Tuesday, May 13, 2008 4:35 PM
**To:** Ratheram-Browne, Louise
**Cc:** Banerjee, Swarup; Milone, Marie A
**Subject:** Expense Invoice - Apr'08

Louise

Attaching the April'08 expense invoice for approval and processing

| DT : 30th Apr 2008 | NO .0092113432 | MOBILE PHONE CHARGES FOR ODC DBA TEAM | 308.00 EAS |
| DT : 30th Apr 2008 | NO .0092113457 | MOBILE/PAGER CHARGES | 55.00 EAS |

<< File: LEHMAN-020-0092113457.xls >>   << File: LEHMAN-007-0092113432.xls >>

Regards
Prabhakar



**WIPRO**
*Applying Thought*

## INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO 90166378
DT : 30 APR 2008

P.O : #AGREEMENT

KIND ATTN : David Tuck

| DESCRIPTION | # OF WEEKS WORKED | RATE USD | AMOUNT USD |
|---|---|---|---|
| **PROJECT: Mumbai Travel cost for Uthraa Manohar** | | | |
| Mumbai travel/work cost for Uthraa Manohar<br>3 weeks (3 * 750 per week) | 3.00 | 750.00 | 2,250.00 |
| **Total** | | | 2,250.00 |

USD TWO THOUSAND TWO HUNDRED AND FIFTY AND 00/100

E & O.E.

NOTE :

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

PLEASE WIRE TRANSFER THE AMOUNT TO:
STATE BANK OF INDIA
INDUSTRIAL FINANCE BRANCH
RESIDENCY ROAD,BANGALORE-25
BRANCH CODE: 9077
A/C.WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LTD
C.C A/C# 01600041122

AUTHORISED SIGNATORY

| | |
|---|---|
| **From:** | Milone, Marie A |
| **Sent:** | Thursday, August 28, 2008 11:04 AM |
| **To:** | Banerjee, Swarup; Dakinedi, Prabhakar Rao |
| **Cc:** | Goraya, Arif |
| **Subject:** | April Reconciliation |

**Attachments:**    Wipro_Recon_APRIL.xls

Hi Swarup and Prab:

Attached is the April reconciliation report for which i have reviewed each time sheet for the listed consultants.

Please see the attached sheet and my comments.

I am working on May and June as well.

Please review and advise.

Thanks,
MARIE

*Marie Milone*
**AVP**
**Business Support/**
 **Consultant Tracking**
**1301 Avenue of the Americas**
**5th Floor**
**New York, NY  10019**
**Phone:  212-320-6206**
**Fax:  646-758-1248**

Wipro_Recon_APRI
L.xls

| HR Id | Contr Name | Department Manager | Daily Rate | April Amount Paid in GTS | Days paid according to payment | Actual Hours | BEN Hours | Diff Hours | MARSH'S REVIEW OF TIMESHEETS Diff Amount | COMMENTS | Lehman Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10261902 | MALLIKARJUNAGOWDA, RUDRAGOWDA | CHEW, MICHAEL | 200.00 | 3,600.00 | 18.00 | 152 | 144 | 8 | $200.00 | 18 days on TS - nothing owed | $108.00 |
| 10222526 | SHARMA, HERAMEMH S. | CHEW, MICHAEL | 180.00 | 3,060.00 | 17.00 | 151 | 136 | 15 | $270.00 | 18 days on TS - 1 day owed | $0.00 |
| 10245806 | GANDHI, RAHUL | ELIAS, SABET | 400.00 | 6,000.00 | 15.00 | 160 | 96 | 48 | $2,400.00 | 18 days on TS - 6 days owed | $2,400.00 |
| 10245506 | GNANAVELU, SETHUMADHAVAN | ELIAS, SABET | 229.60 | 2,755.20 | 12.00 | 144 | 98 | 48 | $0.00 | 20 days on TS - nothing owed | $0.00 |
| 10274677 | GUNTI, SHASHIKANTH | ELIAS, SABET | 520.00 | 6,175.00 | 11.88 | 95 | 65 | 65 | $4,225.00 | 23 days on TS - 11-12 days owed | $5,782.40 |
| 10279340 | GURUSAMY, MUNIASAMY | ELIAS, SABET | 229.60 | 3,444.00 | 15.00 | 120 | 120 | 48 | $918.40 | 20 days on TS - 5 days owed | $1,848.00 |
| 10275191 | KOMALA, GIRIDHAR R | ELIAS, SABET | 520.00 | 5,520.00 | 9.38 | 75 | 120 | 85 | $5,520.00 | 18 days on TS - 6.62 days owed | $4,482.40 |
| 10255717 | KRIPLANI, VIKRAM | ELIAS, SABET | 520.00 | 8,320.00 | 16.00 | 128 | 104 | 32 | $2,080.00 | 16 days on TS - nothing owed | $0.00 |
| 10275751 | KUMAR, VIKRAM | ELIAS, SABET | 192.00 | 2,499.00 | 13.00 | 104 | 120 | 49 | $1,152.00 | 20 days on TS - 5 days owed | $860.00 |
| 10278198 | KUMAR, SUNIL S | ELIAS, SABET | 192.00 | 2,880.00 | 15.00 | 152 | 120 | 32 | $768.00 | 13 days on TS - 5 days owed | $960.00 |
| 10245352 | LABROOY, SHELDON | ELIAS, SABET | 228.80 | 1,930.00 | 15.00 | 152 | 40 | 17 | $3,192.05 | 20 days on TS - 6 days owed | $1,814.40 |
| 10251318 | MANICKAM, DEENADAYALAN | ELIAS, SABET | 228.80 | 1,930.00 | 5.00 | 152 | 152 | 72 | $4,362.40 | 18 days on TS - 18 days owed | $4,132.80 |
| 10275176 | PATEL, ASHISH | ELIAS, SABET | 520.00 | 5,720.00 | 11.00 | 160 | 88 | 72 | $4,680.00 | 11 days on TS - nothing owed | $0.00 |
| 10244507 | PHILIP, SAM | ELIAS, SABET | 520.00 | 4,680.00 | 9.00 | 160 | 72 | 88 | $5,720.00 | 17 days on TS - 8 days owed | $4,160.00 |
| 10224171 | RAJAMONY, JAYASRI | ELIAS, SABET | 502.00 | 5,520.00 | 11.00 | 160 | 120 | 88 | $3,402.00 | 20 days on TS - 5 days owed | $2,760.00 |
| 10259759 | RAJENDRA DAS, RAJESH | ELIAS, SABET | 228.80 | 3,402.00 | 15.00 | 189 | 120 | 69 | $1,956.15 | 20 days on TS - 9 days owed | $4,690.00 |
| 10261940 | TANK, AMIT M | ELIAS, SABET | 512.00 | 7,680.00 | 15.00 | 160 | 120 | 120 | $2,500.00 | 15 days on TS - nothing owed | $1,134.00 |
| 80005838 | ABRAHAM, MANJSH VARKEY | GOPALKRISHNAN, HARI | 488.00 | 488.00 | 15.00 | 160 | 152 | 152 | $238.00 | 15 days on TS - nothing owed | $0.00 |
| 10247611 | ARAGANJ, SHAILASHREE | GOPALKRISHNAN, HARI | 488.00 | 4,090.00 | 20.00 | 160 | 160 | 160 | $328.00 | 20 days on TS - nothing owed | $38,298.00 |
| 10254526 | BANIK, RAVINDRA | GOPALKRISHNAN, HARI | 552.00 | 4,416.00 | 8.00 | 160 | 64 | 96 | $5,344.00 | 8 days on TS - nothing owed | $0.00 |
| 10283019 | BATTULA, ANJAIAH | GOPALKRISHNAN, HARI | 168.95 | 2,365.30 | 14.00 | 160 | 112 | 96 | $846.70 | 14 days on TS - 15 days owed | $7,440.00 |
| 10248649 | BEKINALKAR, ZAHEER | GOPALKRISHNAN, HARI | 180.00 | 3,600.00 | 20.00 | 160 | 160 | 40 | $480.00 | 20 days on TS - 15 days owed | $0.00 |
| 10277938 | BHATI, RAJIV | GOPALKRISHNAN, HARI | 488.00 | 9,760.00 | 20.00 | 160 | 160 | 160 | $7,440.00 | 20 days on TS - nothing owed | $0.00 |
| 10258324 | BHATNAGAR, VIJAY | GOPALKRISHNAN, HARI | 235.00 | 4,700.00 | 20.00 | 152 | 160 | 78 | $5,180.00 | 20 days on TS - nothing owed | $0.00 |
| 10286324 | CHELLADORAI, KARVALAVAN | GOPALKRISHNAN, HARI | 235.20 | 2,352.00 | 10.00 | 152 | 160 | 73 | $328.00 | 20 days on TS - 5 days owed | $1,119.00 |
| 10246916 | CHORDIYA, HEMANT | GOPALKRISHNAN, HARI | 235.20 | 3,920.00 | 20.00 | 152 | 152 | 8 | $512.00 | 15 days on TS - nothing owed | $0.00 |
| 10281793 | COLLINS, RAJIAH | GOPALKRISHNAN, HARI | 213.00 | 3,834.00 | 18.00 | 144 | 144 | 4 | $213.00 | 18 days on TS - nothing owed | $0.00 |
| 10271916 | GANDHAM, SIVA NAGINI | GOPALKRISHNAN, HARI | 200.00 | 0.00 | 0.00 | 0 | 152 | 152 | $3,800.00 | No time sheets in BEN | $2,800.00 |
| 10274344 | GOYAL, AMIT | GOPALKRISHNAN, HARI | 192.00 | 960.00 | 5.00 | 40 | 40 | 40 | $1,065.00 | 20 days on TS - nothing owed | $0.00 |
| 10274205 | GUNDAYYA, GIRISH | GOPALKRISHNAN, HARI | 192.00 | 990.00 | 5.00 | 72 | 72 | 122 | $2,676.42 | 4 days on TS - nothing owed | $0.00 |
| 10281898 | HARPEET, KAUR | GOPALKRISHNAN, HARI | 169.00 | 945.00 | 5.00 | 32 | 40 | 160 | $0.00 | 5 days on TS - nothing owed | $0.00 |
| 10257758 | KACCHAPA, YATISH | GOPALKRISHNAN, HARI | 448.00 | 0.00 | 0.00 | 0 | 160 | 160 | $8,960.00 | 20 days on TS - 20 days owed | $8,960.00 |
| 10230009 | KAETHKAR, VIJAYALAXMI | GOPALKRISHNAN, HARI | 235.20 | 2,116.80 | 9.00 | 72 | 72 | 72 | $480.00 | 20 days on TS - 10 days owed | $2,352.00 |
| 10283459 | KAJENDRAN, SASIKUMAR | GOPALKRISHNAN, HARI | 235.20 | 0.00 | 0.00 | 0 | 160 | 160 | $2,940.00 | 20 days on TS - 10 days owed | $2,352.00 |
| 10270704 | KARMAKAR, ASISH | GOPALKRISHNAN, HARI | 168.95 | 2,872.15 | 17.00 | 153 | 136 | 17 | $300.00 | 17 days on TS - nothing owed | $0.00 |
| 10265279 | KARMAKAR, MEENA | GOPALKRISHNAN, HARI | 520.00 | 9,295.00 | 17.88 | 143 | 143 | 17 | $1,165.00 | 15 days on TS - 23 hours on TS - nothing owed | $0.00 |
| 10276321 | KIRUSAVALLI, PRADEEP | GOPALKRISHNAN, HARI | 235.20 | 3,598.40 | 17.00 | 144 | 144 | 80 | $3,998.40 | 20 days on TS - 5 days owed | $55.00 |
| 10267274 | KUMAR, BIMAL | GOPALKRISHNAN, HARI | 235.20 | 0.00 | 0.00 | 0 | 160 | 160 | $9,760.00 | 20 days on TS - 20 days owed | $4,240.00 |
| 10283046 | KUMAR, SANTHOSH | GOPALKRISHNAN, HARI | 176.00 | 3,344.00 | 19.00 | 152 | 152 | 152 | $304.00 | 19 days on TS - 10 days owed | $710.80 |
| 10260146 | LAKHOTIA, LALIT | GOPALKRISHNAN, HARI | 488.00 | 0.00 | 0.00 | 0 | 144 | 160 | $9,760.00 | No time sheets in BEN | $0.00 |
| 10283725 | MAHEEYA, NANDINI | GOPALKRISHNAN, HARI | 235.20 | 1,411.20 | 6.00 | 48 | 48 | 40 | $2,822.40 | 15 days on TS - 10 days owed | $2,880.00 |
| 10251144 | MAREDDY, SREENIVASA | GOPALKRISHNAN, HARI | 235.20 | 4,675.00 | 10.00 | 160 | 144 | 144 | $1,821.60 | 15 days on TS - nothing owed | $0.00 |
| 10249896 | MOHAMMED, VALIULLAH | GOPALKRISHNAN, HARI | 235.20 | 2,352.00 | 10.00 | 180 | 80 | 80 | $2,940.00 | 20 days on TS - 10 days owed | $2,352.00 |
| 10261073 | MUKHERJEE, SANTANU | GOPALKRISHNAN, HARI | 168.95 | 2,872.15 | 17.00 | 153 | 136 | 17 | $2,352.00 | 20 days on TS - 10 days owed | $2,352.00 |
| 10283400 | MURALI, KRISHNAN | GOPALKRISHNAN, HARI | 235.20 | 2,352.00 | 10.26 | 104 | 80 | 80 | $2,936.00 | 15 days on TS - overpayment of $55. | $55.00 |
| 10287906 | MURUGESAN, SARAVANA | GOPALKRISHNAN, HARI | 235.20 | 2,587.20 | 11.00 | 88 | 88 | 101 | $2,666.40 | 14 days on TS - 10 days owed | $2,352.00 |
| 10283854 | PALLIKARA, KUTTIADAN | GOPALKRISHNAN, HARI | 235.20 | 4,468.80 | 19.00 | 168 | 152 | 120 | $470.40 | 19 days on TS - nothing owed | $0.00 |
| 10262365 | PAYANI, NALINA | GOPALKRISHNAN, HARI | 168.95 | 3,041.10 | 18.00 | 144 | 144 | 0 | $379.98 | 18 days on TS - nothing owed | $0.00 |
| 10229698 | RAJESH, CHANDRAMOHAN | GOPALKRISHNAN, HARI | 235.20 | 0.00 | 0.00 | 0 | 128 | 128 | $3,248.00 | 15 days on TS - 14 days owed | $3,248.00 |
| 10283275 | RAMAKRISHNA, VIJAY | GOPALKRISHNAN, HARI | 235.20 | 7,680.00 | 0.00 | 0 | 40 | 152 | $2,560.00 | 15 days on TS - nothing owed | $3,525.00 |
| 10280425 | RAO, KIRAN | GOPALKRISHNAN, HARI | 212.00 | 1,484.00 | 7.00 | 140 | 40 | 40 | $2,300.00 | 5 days on TS - overpayment of $424. | -$424.00 |
| 10266032 | RAO, RAM MOHAN | GOPALKRISHNAN, HARI | 192.00 | 2,304.00 | 12.00 | 136 | 136 | 24 | $1,536.00 | 17 days on TS - nothing owed | $0.00 |
| 10283819 | SHEKHAWAT, VENKATA | GOPALKRISHNAN, HARI | 210.00 | 2,704.00 | 17.00 | 160 | 138 | 42 | $1,536.00 | 17 days on TS - nothing owed | $0.00 |
| 10283459 | SHANMUGAM, PRABHAKARAN | GOPALKRISHNAN, HARI | 520.00 | 2,600.00 | 5.00 | 160 | 40 | 120 | $7,800.00 | 15 days on TS - 15 days owed | $7,800.00 |
| 10228020 | SHARMA, PUNIT | GOPALKRISHNAN, HARI | 488.00 | 6,832.00 | 14.00 | 152 | 112 | 40 | $968.00 | 14 days on TS - 10 days owed | $55.00 |
| 10253381 | SHEKARA, ABHISHEK | GOPALKRISHNAN, HARI | 192.00 | 2,688.00 | 14.00 | 104 | 88 | 48 | $2,352.00 | 20 days on TS - 10 days owed | $2,352.00 |
| 10254506 | SINGH, HARWIR | GOPALKRISHNAN, HARI | 235.20 | 2,352.80 | 11.00 | 152 | 152 | 128 | $1,176.00 | 19 days on TS - nothing owed | $0.00 |
| 10247060 | SINGH, SHAILENDRA | GOPALKRISHNAN, HARI | 496.00 | 0.00 | 0.00 | 0 | 168 | 144 | $9,520.00 | No time sheets in BEN | $1,176.00 |
| 10258147 | SUBHANI, SHAIK | GOPALKRISHNAN, HARI | 192.00 | 0.00 | 0.00 | 0 | 120 | 120 | $2,880.00 | 12 days on TS - 12 days owed | $2,304.00 |
| 10280055 | SUBRAMANIAN, HARIKRISHNAN | GOPALKRISHNAN, HARI | 235.20 | 3,290.00 | 14.00 | 152 | 112 | 120 | $2,352.00 | 14 days on TS - nothing owed | $2,352.00 |
| 10271938 | YADAV, VIJAY KUMAR | GOPALKRISHNAN, HARI | 235.20 | 2,822.40 | 12.00 | 189 | 96 | 93 | $2,734.20 | 21 days on TS - 9 days owed | $2,116.80 |

| HR Id | Cons Name | Department Manager | Daily Rate | April Amount Paid in GTS | Days paid according to payment | Actual Hours | BEN Hours | Diff Hours | Diff Amount | MARGIE'S REVIEW OF THE TIME SHEETS / COMMENTS | Lehman Owes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282102 | VISWANATHAN, SUBRAMANIAN | LAW, MARILYN | $235.20 | $3,763.20 | 16.00 | 152 | 128 | 24 | $705.60 | 16 days on TS - nothing owed | $0.00 |
| 10286751 | SHARMA, KAPIL | O'CONNOR, BRIDGET | $448.00 | $5,824.00 | 13.00 | 144 | 0 | 144 | $3,456.00 | 13 days on TS - nothing owed | $0.00 |
| 10231138 | MOHAMMED, ABDUL | SORENSEN, KATHLEEN | $235.20 | $2,587.20 | 11.00 | 152 | 88 | 64 | $1,881.60 | 16 days on TS - 5 days owed | $1,176.00 |
| 10254512 | NARASIMHAIYA, PRABHU | SORENSEN, KATHLEEN | $235.20 | $3,292.80 | 14.00 | 152 | 112 | 40 | $1,176.00 | 14 days on TS - nothing owed | $0.00 |
| 10277060 | KAVURI, RAMARAO | URCIUOLI, MICHAEL | $200.00 | $3,800.00 | 19.00 | 168 | 152 | 16 | $400.00 | 19 days on TS - nothing owed | $0.00 |
| 10279189 | SINGH, KANISHK | URCIUOLI, MICHAEL | $180.00 | $1,710.00 | 9.50 | 152 | 76 | 76 | $1,710.00 | 18.5 days on TS - 9 days owed | $1,620.00 |
| | | | | | | | | | $187,616.90 | | $106,832.80 |

# MAY 2008

**From:** Milone, Marie A
**Sent:** Thursday, August 28, 2008 3:25 PM
**To:** Banerjee, Swarup; Dakinedi, Prabhakar Rao
**Cc:** Goraya, Arif
**Subject:** May Reconciliation

**Attachments:** Wipro_Recon_MAY.xls

Hi Swarup and Prab:

Attached is the May reconciliation report for which i have reviewed each time sheet for the listed consultants.

Please see the attached sheet and my comments.

I now only have June left and will get that to you as soon as i can.

Please review and advise.

Thanks,
MARIE

*Marie Milone*
**AVP**
**Business Support/**
**Consultant Tracking**
**1301 Avenue of the Americas**
**5th Floor**
**New York, NY 10019**
**Phone: 212-320-6206**
**Fax: 646-758-1248**



Wipro_Recon_MAY.
xls

| HRID | Cons Name | DAILY RATE | MAX AMOUNT PAID IN CTS | DAYS PAID ACCORDING TO PAYMENT | Actual Hours | BEN Hours | Diff Hours | Diff $ | Diff Amount | NAMES / REVIEW OF TIME SHEETS / DOCUMENTS | LEHMAN OWES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10233065 | ABDULRAZAC, AFZAL | $176.00 | $3,168.00 | 18.00 | 152 | 144 | 8 | | $176.00 | 19 Days on TS - 1 day owed | $176.00 |
| 10233432 | AICH, INDRAJIT | $488.00 | $0.00 | 0.00 | 88 | 0 | 88 | | $0.00 | No Time Sheets. Terminated 4/18/08 pe | $0.00 |
| 10273425 | ALVA, SUMATI | $235.00 | $3,055.00 | 13.00 | 104 | 64 | 40 | | $1,632.00 | 18 days on TS - 5 days owed | $1,175.00 |
| 10230655 | ANNADORAI, DARSHAN | $235.00 | $4,233.00 | 18.00 | 144 | 144 | 0 | | $545.00 | 18 days on TS - nothing owed | $0.00 |
| 10223593 | ARTHI, LOURDA | $200.00 | $3,000.00 | 15.00 | 152 | 152 | 0 | | $235.00 | 19 Days on TS - 1 day owed | $200.00 |
| 10280739 | BALAJI, SUDARSAN | $224.00 | $0.00 | 0.00 | 120 | 120 | 0 | | $4,256.00 | 19 days on TS - 19 day owed | $4,256.00 |
| 9006511 | BANERJEE, SWARUP | $512.00 | $7,680.00 | 15.00 | 160 | 160 | 0 | | $2,500.00 | 20 days on TS - 5 days owed | $2,560.00 |
| 10283007 | BANGALORE SWAMY, SANTHOSH KUMAR | | $0.00 | #DIV/0! | 0 | 0 | 152 | | $3,648.00 | Non-Charge Consultant in CTS | $0.00 |
| 10277599 | BATTULA, ANJANA | $552.00 | $2,760.00 | 5.00 | 40 | 152 | 40 | | $7,000.00 | 15 days on TS - 10 days owed | $5,520.00 |
| 10269496 | BENNIKALVAR, ZAHEER | $168.95 | $2,366.30 | 14.00 | 112 | 112 | 0 | | $1,435.48 | 20 days on TS - 6 days owed | $1,013.70 |
| 10258462 | BIRADAR, RAMESH | $192.00 | $2,496.00 | 13.00 | 104 | 104 | 0 | | $768.00 | 17 days on TS - 4 days owed | $768.00 |
| 10226418 | CHAKRAVARTHULA, KAMESWARA | $240.00 | $2,400.00 | 10.00 | 80 | 160 | 80 | | $4,800.00 | 17 days on TS - 7 days owed | $1,680.00 |
| 10275184 | CHELLADORAI, RAVI KARAVLAVAN | $235.00 | $9,760.00 | 20.00 | 160 | 160 | 0 | | $1,480.00 | 19 days on TS - nothing owed | $0.00 |
| 10252634 | CHORDIYA, HEMANT | $235.00 | $3,525.00 | 15.00 | 80 | 160 | 80 | | $1,764.00 | 15 days on TS - 5 days owed | $1,175.00 |
| 10269324 | COLLINS, RAJAH | $235.00 | $2,352.00 | 10.00 | 135 | 80 | 55 | | $1,617.00 | 15 days on TS - 5 days owed | $1,175.00 |
| 10227042 | DANDGE, ROHAN PRABHAKAR RAO | $200.00 | $2,600.00 | 13.00 | 160 | 120 | 40 | | $2,600.00 | 20 days on TS - 6 days owed | $2,600.00 |
| 10022963 | DASH, MANAS | $488.00 | $5,368.00 | 11.00 | 100 | 88 | 72 | | $34,392.00 | 20 days on TS - 9 days owed | $4,392.00 |
| 90005717 | DESHMUKH, AMOL ARVIND | $512.00 | $2,560.00 | 5.00 | 152 | 40 | 112 | | $7,188.00 | 19 days on TS - 14 days owed | $7,168.00 |
| 10243080 | GADKARI, RAHUL | $512.00 | $7,680.00 | 15.00 | 160 | 160 | 0 | | $3,400.00 | 20 days on TS - 5 days owed | $2,400.00 |
| 10234392 | GHILDIYAL, RUCHIR | $212.00 | $2,968.00 | 14.00 | 160 | 112 | 48 | | $1,272.00 | 20 days on TS - 6 days owed | $1,272.00 |
| 10254506 | GNANAVELU, SETHUMADHAVAN | $229.80 | $2,755.20 | 12.00 | 96 | 96 | 72 | | $2,066.40 | 19 days on TS - 7 days owed | $1,607.20 |
| 10280818 | GODDANTI, SIVA NAGINI | $229.00 | $0.00 | 0.00 | 160 | 80 | | | $3,675.00 | 20 days on TS - 20 days owed | $19,240.00 |
| 10260546 | GOKNATH, DEEJOY | $520.00 | $7,800.00 | 15.00 | 175 | 175 | 0 | | $3,575.00 | 20 days on TS - 5 days owed | $2,600.00 |
| 10271916 | GUNDAYYA, GIRISH | $200.00 | $0.00 | 0.00 | 144 | 0 | 144 | | $3,800.00 | No Time Sheets in BEN | $0.00 |
| 10247677 | GUNTI, SHASHIKANTH | $520.00 | $6,175.00 | 11.88 | 95 | 95 | 0 | | $4,222.40 | 19 days on TS - 8.12 days owed | $4,222.40 |
| 10247342 | GURUSAMY, MUNIASAMY | $192.00 | $3,454.40 | 16.00 | 170 | 171 | 1 | | $1,463.70 | 19 days on TS - 4 days owed | $918.40 |
| 10274344 | HARPEET, KAUR | $192.00 | $0.00 | 0.00 | 152 | 0 | 152 | | $3,648.00 | 19 days on TS - 19 day owed | $3,648.00 |
| 10277009 | JAKHOTIA, LOKESH DEOKISAN | $180.00 | $3,060.00 | 17.00 | 144 | 0 | 144 | | $180.00 | 19 days on TS - 1 day owed | $180.00 |
| 10252762 | JANARTHAN, ANTHA | $200.00 | $0.00 | 0.00 | 144 | 136 | 8 | | $3,840.00 | 19 days on TS - 19 day owed | $0.00 |
| 10224774 | JAYARAMAN, JEGAN | $512.00 | $7,680.00 | 15.00 | 160 | 160 | 0 | | $2,560.00 | 19 days on TS - 4 days owed | $2,048.00 |
| 10281968 | KAGATIKAR, VIJAYLAXMI | $169.00 | $945.00 | 5.00 | 182 | 40 | 122 | | $1,070.91 | 19 days on TS - 12 days owed | $2,197.00 |
| 10257786 | KACHENDRAN, SASIKUMAR | $528.00 | $3,696.00 | 7.00 | 182 | 182 | 0 | | $5,204.00 | 19 days on TS - 4 days owed | $8,960.00 |
| 10280712 | KAMALE, SACHIN | $180.00 | $3,240.00 | 18.00 | 152 | 152 | 0 | | $590.00 | 19 Days on TS - 1 day owed | $180.00 |
| 10230030 | KARMAKAR, ASISH | $235.00 | $2,116.80 | 9.00 | 171 | 72 | 99 | | $4,468.80 | 19 days on TS - 10 days owed | $2,332.80 |
| 10234465 | KASHTA, MEERA | $520.00 | $0.00 | 0.00 | 139 | 0 | 139 | | $3,800.00 | 20 days on TS - 20 days owed | $3,400.00 |
| 10284905 | KAYAL, SUMANTA | $530.00 | $7,800.00 | 15.00 | 171 | 171 | 0 | | $2,600.00 | 19 days on TS - 5 days owed | $2,600.00 |
| 10261774 | KHUCHURA, LALIT | $168.95 | $2,872.15 | 17.00 | 171 | 171 | 0 | | $738.39 | 19 days on TS - 2 days owed | $337.90 |
| 10247004 | KIRUGAVALLU, PRADEEP | $530.00 | $0.00 | 0.00 | 152 | 152 | 0 | | $5,300.00 | 20 days on TS - 20 days owed | $5,300.00 |
| 10244455 | KOLLA, ANAND | $200.00 | $3,000.00 | 15.00 | 168 | 48 | 120 | | $800.00 | 19 days on TS - 4 days owed | $800.00 |
| 10283599 | KRISHNANKUTTY, SREEJIT | $520.00 | $0.00 | 0.00 | 112 | 0 | 112 | | $3,445.00 | 20 days on TS - 20 days owed | $5,120.00 |
| 10265279 | KUMAR, BIMAL | $520.00 | $7,280.00 | 14.00 | 165 | 165 | 0 | | $1,560.00 | 19 days on TS - 5 days owed | $570.00 |
| 10282102 | KUMAR, KIRAN | $192.00 | $2,496.00 | 13.00 | 104 | 104 | 0 | | $705.60 | 19 days on TS - 7 days owed | $470.40 |
| 10275351 | KUMAR, KIRAN | $235.00 | $3,058.40 | 17.00 | 171 | 171 | 0 | | $1,224.00 | 19 days on TS - 10 days owed | $788.00 |
| 10233563 | KUMAR, SANTHOSH | $192.00 | $2,880.00 | 15.00 | 160 | 120 | 40 | | $2,116.80 | 20 days on TS - 15 days owed | $8,640.00 |
| 10276198 | KUMAR, SUNIL S | $192.00 | $1,134.00 | 5.00 | 171 | 120 | 48 | | $2,118.00 | 17 days on TS - 4 days owed | $4,240.00 |
| 10234483 | LABROOY, SHELDON | $229.60 | $0.00 | 0.00 | 168 | 0 | 168 | | $700.00 | 19 days on TS - 20 days owed | $1,176.00 |
| 10233119 | LADHA, LAUT | $235.00 | $2,587.00 | 11.00 | 96 | 72 | 72 | | $4,621.60 | 20 days on TS - 20 days owed | $1,040.00 |
| 10248245 | LAWRENCE, ANTHONY | $235.00 | $3,528.00 | 15.00 | 120 | 120 | 0 | | $2,118.80 | 21 days on TS - 15 days owed | $4,592.00 |
| 10283615 | MADHUSOOTHANAN, VIVEK | $235.00 | $2,352.00 | 10.00 | 152 | 160 | 72 | | $3,000.00 | Consultant has no CTS record | $3,528.00 |
| 10230010 | MAGGU, RAJEEV | $235.00 | $808.80 | 6.00 | 72 | 48 | 24 | | $546.25 | 18 days on TS - 1 day owed | $188.35 |
| 10261902 | MALLIKARJUNAGOWDA, RUDRAGOWDA | $229.60 | $0.00 | 0.00 | 120 | 0 | 120 | | $10,400.00 | 18 days on TS - 18 days owed | $9,360.00 |
| 10281316 | MANICKAM, DEEMADAYALAN | $229.60 | $0.00 | 0.00 | 173 | 0 | 173 | | $3,323.00 | 21 days on TS - 18 days owed | $2,822.40 |
| 10231158 | MOHAMMED, ABDUL | $235.00 | $5,523.00 | 26.00 | 72 | 80 | 72 | | $823.20 | 20 days on TS - 9 days owed | $235.20 |
| 10280725 | MOHAMMED, NAJIULLAH | $520.00 | $1,411.20 | 6.00 | 138 | 40 | 178 | | $2,675.40 | 20 days on TS - 9 days owed | $2,118.80 |
| 10262105 | MORE, SACHIN DINKAR | $520.00 | $4,080.00 | 20.00 | 120 | 160 | 40 | | $11,570.00 | 20 days on TS - 16.05 days owed | $9,388.00 |
| 10243057 | MURALI, KRISHNAN | $235.00 | $4,704.00 | 20.00 | 171 | 124 | 0 | | $1,905.00 | 18 days on TS - 1 day owed | $1,905.00 |
| 10277778 | PRADEEP, KUMAR | $552.00 | $3,472.00 | 15.00 | 160 | 72 | 88 | | $5,720.00 | 19 days on TS - 10 days owed | $5,200.00 |
| 10024171 | RAJAMONY, JAYASRI | $552.00 | $8,280.00 | 15.00 | 160 | 72 | 88 | | $1,020.00 | 21 days on TS - 1 day owed | $235.20 |
| 10241040 | RAJENDRA DAS, RAJESH | $520.00 | $5,720.00 | 11.00 | 160 | 72 | 88 | | $1,320.00 | 20 days on TS - 6 days owed | $2,760.00 |
| 10281880 | RALLA, BHALCHANDRA MOHAN | $235.00 | $2,587.00 | 11.00 | 152 | 136 | 92 | | $4,680.00 | 20 days on TS - 9 days owed | $4,680.00 |
| 10273007 | RANDEEP, NEELA | $200.00 | $3,400.00 | 17.00 | 152 | 152 | 0 | | $2,704.00 | 20 days on TS - 10 days owed | $2,116.00 |
| 10282365 | RAO, KIRAN | $168.95 | $3,041.10 | 18.00 | 171 | 171 | 0 | | $20.00 | 19 days on TS - 2 days owed | $400.00 |
| 10228808 | RAO, RAM MOHAN | $232.00 | $0.00 | 0.00 | 144 | 0 | 144 | | $570.39 | 19 Days on TS - 18 days owed | $168.95 |

| HRfid | Cons Name | DAILY RATE | MAX AMOUNT PAID IN CTS | DAYS PAID ACCORDING TO PAYMENT | Actual Hours | BEN Hours | Diff Hour s | Diff Amount | MARIE'S REVIEW OF TIME SHEETS/COMMENTS | LEHMAN OWES |
|---|---|---|---|---|---|---|---|---|---|---|
| 10288515 | SAMEETA, ANIL | $229.60 | $3,214.40 | 14.00 | 153 | 112 | 41 | $1,176.70 | 17 days on TS - 3 days owed | $688.80 |
| 10284409 | SARIPELLA, VENKATA | $512.00 | $0.00 | 0.00 | 160 | 0 | 160 | $10,240.00 | 20 days on TS - 20 days owed | $10,240.00 |
| 10281883 | SASIDHARAN, PRADEEP | $235.00 | $3,055.00 | 13.00 | 158 | 104 | 54 | $1,587.60 | 18 days on TS - 5 days owed | $1,175.00 |
| 10264240 | SATYANARAYANA, NUTI | $168.95 | $3,210.05 | 19.00 | 189 | 152 | 37 | $781.63 | 21 days on TS - 2 days owed | $337.90 |
| 10281824 | SHAJI, THRICKAMATTATHIL | $235.00 | $3,057.60 | 13.00 | 152 | 104 | 48 | $1,411.20 | 18 days on TS - 5 days owed | $1,170.00 |
| 10282275 | SHANMUGAM, PRABHAKARAN | $235.00 | $0.00 | 0.00 | 152 | 0 | 152 | $4,468.80 | 18 days on TS - 18 days owed | $4,230.00 |
| 10222520 | SHARMA, HEMANTH S. | $180.00 | $3,060.00 | 17.00 | 187 | 136 | 51 | $1,147.50 | 20 days on TS - 3 days owed | $540.00 |
| 10286751 | SHARMA, KAPIL | $448.00 | $3,584.00 | 8.00 | 152 | 0 | 152 | $2,688.00 | 19 days on TS - 11 days owed | $4,928.00 |
| 10280528 | SHARMA, MANMOHAN | $235.20 | $3,292.80 | 14.00 | 216 | 112 | 104 | $3,057.60 | 24 days on TS - 10 days owed | $2,352.00 |
| 10280425 | SHARMA, PUNIT | $212.00 | $1,060.00 | 5.00 | 80 | 40 | 40 | $660.00 | 10 days on TS - 5 days owed | $1,000.00 |
| 10228982 | SHARMA, RAHUL | $520.00 | $5,460.00 | 10.50 | 177 | 84 | 93 | $3,315.00 | 15 days on TS - 4.5 days owed | $2,340.00 |
| 10271483 | SHIMOGA, MOHAN | $168.85 | $3,210.05 | 19.00 | 189 | 152 | 37 | $781.63 | 21 days on TS - 2 days owed | $337.90 |
| 10238913 | SINGH, DHARMVIR | $512.00 | $8,704.00 | 17.00 | 152 | 136 | 16 | $1,024.00 | 18 days on TS - 1 day owed | $512.00 |
| 10279189 | SINGH, KANISHK | $180.00 | $1,710.00 | 9.50 | 152 | 76 | 76 | $1,710.00 | 19 days on TS - 9.5 days owed | $1,710.00 |
| 10229459 | SINGH, SHAILENDRA | $520.00 | $2,600.00 | 5.00 | 160 | 40 | 120 | $7,800.00 | 20 days on TS - 15 days owed | $7,800.00 |
| 10228620 | SUBRANI, SHAIK | $488.00 | $6,832.00 | 14.00 | 160 | 112 | 48 | $2,928.00 | 20 days on TS - 6 days owed | $2,928.00 |
| 10253381 | SUBRAMANIAM, HARIKRISHNAN | $192.00 | $1,728.00 | 9.00 | 144 | 72 | 72 | $1,728.00 | 18 days on TS - 9 days owed | $1,728.00 |
| 10265826 | SURESH, RITHIN | $235.20 | $3,292.80 | 14.00 | 180 | 112 | 68 | $1,998.20 | 20 days on TS - 6 days owed | $1,411.20 |
| 10284241 | TANNU, AMRUTA, GANESH | $180.00 | $2,700.00 | 15.00 | 120 | 120 | 0 | $2,700.00 | 10 days on TS - overpayment of 5 | -$900.00 |
| 10284147 | THAKUR, PUSHKAR | $544.00 | $2,176.00 | 4.00 | 112 | 32 | 80 | $4,080.00 | 19 days on TS - 15 days owed | $8,160.00 |
| 10275705 | THOMSON, THOMAS | $235.20 | $3,763.20 | 16.00 | 184 | 128 | 56 | $1,646.40 | 23 days on TS - 7 days owed | $1,646.40 |
| 10247060 | VERMA, NIDHI (IT) | $496.00 | $0.00 | 0.00 | 160 | 0 | 160 | $9,920.00 | No Time Sheets in BEN | $0.00 |
| 10258147 | VISWANATH, ANJALI | $192.00 | $0.00 | 0.00 | 128 | 0 | 128 | $3,072.00 | 13 days on TS - 13 days owed | $2,496.00 |
| 10282102 | VISWANATHAN, SUBRAMANIAN | $235.20 | $2,587.20 | 11.00 | 168 | 88 | 80 | $2,352.00 | 20 days on TS - 9 days owed | $2,116.80 |
| 10275318 | YADAV, SUDESH | $200.00 | $2,000.00 | 10.00 | 152 | 80 | 72 | $1,800.00 | 19 days on TS - 9 days owed | $1,800.00 |
| 10271808 | YADAV, VIJAY KUMAR | $235.20 | $2,822.40 | 12.00 | 153 | 96 | 57 | $1,675.80 | 16 days on TS - 4 days owed | $840.80 |
| | | | | | | | | $278,279.39 | | $227,600.10 |

# JUNE 2008

| | |
|---|---|
| **From:** | Milone, Marie A |
| **Sent:** | Friday, August 29, 2008 2:22 PM |
| **To:** | Banerjee, Swarup; Dakinedi, Prabhakar Rao |
| **Cc:** | Goraya, Arif |
| **Subject:** | June Reconciliation |
| | |
| **Attachments:** | Wipro_Recon_JUNE.xls |

Hi Swarup and Prab:

Attached is the June reconciliation report for which i have reviewed each time sheet for the listed consultants.

Please see the attached sheet and my comments.

Please review and advise.

Thanks,
MARIE

*Marie Milone*
**AVP**
**Business Support/**
 **Consultant Tracking**
**1301 Avenue of the Americas**
**5th Floor**
**New York, NY  10019**
**Phone:  212-320-6206**
**Fax:  646-758-1248**



Wipro_Recon_JUNE
.xls

| HR Id | Cons Name | DAILY RATE | JUNE AMOUNT PAID IN CTS | DAYS PAID ACCORDING TO PAYMENT | Actual Hours | BEN Hours | Diff Hours | Diff Amount |
|---|---|---|---|---|---|---|---|---|
| 10266331 | ALI, SYED | $235.20 | $2,352.00 | 10.00 | 90 | 80 | 10 | $294.00 |
| 10222611 | AMARASEKARAN, SATHISHKUMAR | $488.00 | $8,784.00 | 18.00 | 184 | 144 | 40 | $2,440.00 |
| 10269355 | ANNADORAI, DARSHAN | $235.20 | $5,409.60 | 23.00 | 196 | 184 | 12 | $352.80 |
| 10247611 | ARAGANJI, SHAILASHREE | $212.00 | $4,982.00 | 23.50 | 192 | 188 | 4 | $106.00 |
| 10252238 | ARUNMOZHI, RANGASAMY M | $520.00 | $7,800.00 | 15.00 | 200 | 120 | 80 | $5,200.00 |
| 10283607 | BANGALORE SWAMY, SANTHOSH KL | $0.00 | $0.00 | 0.00 | 192 | 0 | 192 | $4,608.00 |
| 10281430 | BANTU, RAVINDRA | $204.00 | $4,692.00 | 23.00 | 184 | 184 | 0 | $644.00 |
| 10248649 | BEKINALKAR, ZAHEER | $168.95 | $3,885.85 | 23.00 | 207 | 184 | 23 | $487.53 |
| 10229418 | CHAKRAVARTHULA, KAMESWARA | $240.00 | $4,080.00 | 17.00 | 168 | 136 | 32 | $960.00 |
| 10239512 | DESHPANDE, DILIP | $235.20 | $4,939.20 | 21.00 | 189 | 168 | 21 | $617.40 |
| 10282850 | DEVARAPALLI, SUNEETHA | $512.00 | $9,728.00 | 19.00 | 192 | 152 | 40 | $2,560.00 |
| 10276466 | GARIMIDI, RAMA | $212.00 | $4,240.00 | 20.00 | 200 | 160 | 40 | $1,060.00 |
| 10267546 | GAVI, DIVYA | $180.00 | $2,700.00 | 15.00 | 192 | 120 | 72 | $1,620.00 |
| 10254506 | GNANAVELU, SETHUMADHAVAN | $229.60 | $4,362.40 | 19.00 | 200 | 152 | 48 | $1,377.60 |
| 10225788 | GOPINATH, BEJOY | $520.00 | $9,555.00 | 18.38 | 213 | 147 | 66 | $4,290.00 |
| 10271916 | GUNDAYYA, GIRISH | $200.00 | $0.00 | 0.00 | 184 | 0 | 184 | $4,600.00 |
| 10247677 | GUNTI, SHASHIKANTH | $520.00 | $9,360.00 | 18.00 | 191 | 144 | 47 | $3,055.00 |
| 10279340 | GURUSAMY, MUNIASAMY | $229.60 | $1,148.00 | 5.00 | 189 | 40 | 149 | $4,276.30 |
| 10230264 | HANUMANTHAIAH, SIDDESHWARA | $229.60 | $2,296.00 | 10.00 | 225 | 80 | 145 | $4,170.56 |
| 10274344 | HARPEET, KAUR | $192.00 | $3,648.00 | 19.00 | 192 | 152 | 40 | $960.00 |
| 10255961 | JAIN, AMIT | $200.00 | $5,000.00 | 25.00 | 208 | 200 | 8 | $200.00 |
| 10287299 | KAJA, RAJESH | $552.00 | $0.00 | 0.00 | 144 | 0 | 144 | $9,936.00 |
| 10257798 | KAJENDRAN, SASIKUMAR | $488.00 | $9,760.00 | 20.00 | 192 | 160 | 32 | $992.00 |
| 10263454 | KANSARA, JAGAT | $488.00 | $9,272.00 | 19.00 | 192 | 152 | 40 | $2,440.00 |
| 10230009 | KARMAKAR, ASISH | $235.20 | $1,176.00 | 5.00 | 45 | 40 | 5 | $147.00 |
| 10280704 | KASAR, GANESH | $192.00 | $2,688.00 | 14.00 | 200 | 112 | 88 | $2,112.00 |
| 10284048 | KAUSHIK, MEENA | $200.00 | $3,800.00 | 19.00 | 184 | 152 | 32 | $800.00 |
| 10230865 | KAYAL, SUMANTA | $520.00 | $10,400.00 | 20.00 | 200 | 160 | 40 | $2,600.00 |
| 10272557 | KHURANA, SONAM | $176.00 | $2,992.00 | 17.00 | 144 | 136 | 8 | $176.00 |
| 10247604 | KIRUGAVALU, PRADEEP | $168.95 | $3,716.90 | 22.00 | 198 | 176 | 22 | $467.78 |
| 10272176 | KRISHNAN, SENTHIL | $192.00 | $3,840.00 | 20.00 | 200 | 160 | 40 | $1,460.00 |
| 80005121 | KUMAR NAIK, AKSHAYA | $232.00 | $3,016.00 | 13.00 | 192 | 104 | 88 | $2,552.00 |
| 10275751 | KUMAR, KIRAN | $192.00 | $3,840.00 | 20.00 | 225 | 160 | 65 | $1,560.00 |
| 10276321 | KUMAR, SANTHOSH | $235.20 | $4,939.20 | 21.00 | 176 | 168 | 8 | $235.20 |
| 10278198 | KUMAR, SUNIL S | $192.00 | $3,840.00 | 20.00 | 225 | 160 | 65 | $1,560.00 |
| 10245352 | LABROOY, SHELDON | $226.80 | $3,402.00 | 15.00 | 225 | 120 | 105 | $2,976.75 |
| 10261774 | LAKHCHAURA, LALIT | $212.00 | $0.00 | 0.00 | 192 | 0 | 192 | $11,712.00 |
| 10272546 | MANDYA, NANDINI | $176.00 | $0.00 | 0.00 | 200 | 0 | 200 | $4,800.00 |
| 10281316 | MANICKAM, DEENADAYALAN | $229.60 | $3,444.00 | 15.00 | 168 | 120 | 48 | $1,377.60 |
| 10280797 | MANIVANNAN, KOKILA | #N/A | #N/A | #N/A | 184 | 0 | 184 | $4,416.00 |
| 10260584 | MEDIPALLY, BAL REDDY | $168.95 | $3,716.90 | 22.00 | 198 | 176 | 22 | $466.26 |
| 10274296 | MISHRA, TUSHAR | $235.20 | $3,998.40 | 17.00 | 153 | 136 | 17 | $499.80 |
| 10282105 | MORE, SACHIN DINKAR | $200.00 | $0.00 | 0.00 | 211 | 0 | 211 | $5,275.00 |
| 10261070 | MURALI, KRISHNAN | $235.20 | $3,528.00 | 15.00 | 135 | 120 | 15 | $441.00 |
| 10279713 | NAIR, MANI P | $229.60 | $2,296.00 | 10.00 | 171 | 80 | 91 | $2,611.70 |
| 10254512 | NARASIMHAIYA, PRABHU | $235.20 | $5,644.80 | 24.00 | 200 | 192 | 8 | $235.20 |
| 10261073 | PALLIKARA, KUTTIADAN | $235.20 | $2,352.00 | 10.00 | 90 | 80 | 10 | $294.00 |
| 80004935 | PANDEY, AJAY | $520.00 | $5,200.00 | 10.00 | 90 | 80 | 10 | $650.00 |
| 10248481 | PANWAR, KIRTI | $212.00 | $2,968.00 | 14.00 | 144 | 112 | 32 | $848.00 |
| 10215167 | PATADE, PRASHANT | $520.00 | $10,075.00 | 19.38 | 210 | 155 | 55 | $3,575.00 |
| 10288873 | PATIL, LEENA A | $180.00 | $0.00 | 0.00 | 40 | 0 | 40 | $900.00 |
| 10244567 | PHILIP, SAM | $520.00 | $7,150.00 | 13.75 | 202 | 110 | 92 | $5,980.00 |
| 10266014 | POTHUKANAMA, HARINATH | $235.20 | $4,468.80 | 19.00 | 160 | 152 | 8 | $235.20 |
| 10247029 | RAJ, RANJANI | $168.95 | $3,379.00 | 20.00 | 180 | 160 | 20 | $423.33 |
| 10241349 | RAJENDRA DAS, RAJESH | $520.00 | $9,880.00 | 19.00 | 200 | 152 | 48 | $3,120.00 |
| 10261690 | RAJESH, CHANDRAMOHAN | $235.20 | $3,763.20 | 16.00 | 144 | 128 | 16 | $470.40 |
| 10269354 | RAMAKRISHNA, VIJAY | $235.20 | $4,468.80 | 19.00 | 181 | 152 | 29 | $852.60 |
| 10265827 | RAMAKRISHNAN, RADHIKA | $235.20 | $5,644.80 | 24.00 | 216 | 192 | 24 | $705.60 |
| 10280605 | ROGER, BENJAMIN | $168.95 | $3,547.95 | 21.00 | 189 | 168 | 21 | $444.31 |
| 10268515 | SAMMETA, ANIL | $229.60 | $229.60 | 1.00 | 180 | 8 | 172 | $4,936.40 |

| HR Id | Cons Name | DAILY RATE | JUNE AMOUNT PAID IN CTS | DAYS PAID ACCORDI NG TO PAYMENT | Actual Hours | BEN Hours | Diff Hours | Diff Amount |
|---|---|---|---|---|---|---|---|---|
| 10283185 | SAMPATH, BHAVANI | $169.00 | $3,887.00 | 23.00 | 207 | 184 | 23 | $485.88 |
| 10241967 | SATHIESH, ARUNAGIRI | $520.00 | $7,800.00 | 15.00 | 135 | 120 | 15 | $975.00 |
| 10264245 | SATYANARAYANA, NUTI | $168.95 | $3,547.95 | 21.00 | 189 | 168 | 21 | $445.00 |
| 10242082 | SETHURAMALINGAM, GANESH | $512.00 | $10,816.00 | 21.13 | 192 | 169 | 23 | $1,472.00 |
| 10269845 | SHAH, KAUSHIK | $488.00 | $9,272.00 | 19.00 | 192 | 152 | 40 | $2,440.00 |
| 10261824 | SHAJI, THRICKAMATTATHIL | $235.20 | $4,704.00 | 20.00 | 200 | 160 | 40 | $1,176.00 |
| 10268404 | SHANMUGAM, POONGOTHAI | $235.20 | $4,939.20 | 21.00 | 234 | 168 | 66 | $1,940.40 |
| 10222526 | SHARMA, HERAMBH S. | $180.00 | $4,500.00 | 25.00 | 212 | 200 | 12 | $270.00 |
| 10286751 | SHARMA, KAPIL | $448.00 | $11,200.00 | 25.00 | 200 | 0 | 200 | $11,200.00 |
| 10266328 | SHARMA, MANMOHAN | $235.20 | $1,881.60 | 8.00 | 72 | 64 | 8 | $235.20 |
| 10228982 | SHARMA, RAHUL | $520.00 | $10,595.00 | 20.38 | 213 | 163 | 50 | $3,250.00 |
| 10271483 | SHIMOGA, MOHAN | $168.95 | $3,041.10 | 18.00 | 162 | 144 | 18 | $381.26 |
| 10229459 | SINGH, SHAILENDRA | $520.00 | $11,440.00 | 22.00 | 185 | 176 | 9 | $585.00 |
| 10228020 | SUBHANI, SHAIK | $488.00 | $6,832.00 | 14.00 | 192 | 112 | 80 | $4,880.00 |
| 10281991 | SUNDARRAJAN, SRIVIGNESH | $204.00 | $4,080.00 | 20.00 | 160 | 160 | 0 | $160.00 |
| 10265826 | SURESH, RITHIN | $235.20 | $4,704.00 | 20.00 | 225 | 160 | 65 | $1,911.00 |
| 10281640 | TANK, AMIT M | $226.80 | $3,402.00 | 15.00 | 226 | 120 | 106 | $3,005.10 |
| 10284241 | TANNU, AMRUTA GANESH | $180.00 | $2,700.00 | 15.00 | 200 | 120 | 80 | $1,800.00 |
| 10271346 | VASUDEVARAO, KOTI | $200.00 | $4,600.00 | 23.00 | 188 | 184 | 4 | $100.00 |
| 10247060 | NIDHI, VERMA (IT) | $496.00 | $0.00 | 0.00 | 192 | 0 | 192 | $11,904.00 |
| 10271808 | YADAV, VIJAY KUMAR | $235.20 | $3,763.20 | 16.00 | 144 | 128 | 16 | $470.40 |
| | | | | | | | | $178,249.57 |

**From:**       Milone, Marie A
**Sent:**       Tuesday, September 16, 2008 9:41 AM
**To:**         Banerjee, Swarup
**Subject:**    April/June Discrepancy Invoices


Hi Swarup -

The April and June discrepancy invoices are slotted to be processed in tomorrow's batch, unless otherwise instructed by my superiors.

April - $ 108,832.80
June - $122,362.19

Thanks for your patience in this matter.

MARIE

*Marie Milone*
**AVP**
**Business Support/**
**Consultant Tracking**
**1301 Avenue of the Americas**
**5th Floor**
**New York, NY  10019**
**Phone:  212-320-6206**
**Fax:  646-758-1248**

# JULY 2008

| | |
|---|---|
| **From:** | Banerjee, Swarup |
| **Sent:** | Wednesday, September 10, 2008 3:06 PM |
| **To:** | Milone, Marie A |
| **Cc:** | Dakinedi, Prabhakar Rao |
| **Subject:** | July'2008 reconciliation sheet |

| | |
|---|---|
| **Importance:** | High |

| | |
|---|---|
| **Attachments:** | Recon_Wipro_JULY.xls.xls |

Hi Marie,

Enclosed, pls find the reconciliation sheet for the month of July 2008 for your processing. Let me know once you've reviewed, I'll then send you the invoice for the same.

Thank you,

Swarup Banerjee
Wipro - Program Manager
201.499.6711 (W) | 201.478.9533 (C)



Recon_Wipro_JULY
.xls.xls

| HR ID | Cons Name | Actual Hours | BEN Hours | Diff Hours | Diff Amount |
|---|---|---|---|---|---|
| 10283695 | ABDULRAZAC, AFZAL | 160 | 152 | 8 | 176.00 |
| 10243581 | ADITYA, ANANT | 152 | 72 | 80 | 4,120.00 |
| 10247611 | ARAGANJI, SHAILASHREE | 120 | 40 | 80 | 2,120.00 |
| 10223616 | ARUMUGAM, SIVASARAVANAN | 152 | 136 | 16 | 1,024.00 |
| 10283607 | BANGALORE SWAMY, SANTHOSH KUMAR | 104 | 0 | 104 | 2,496.00 |
| 10252624 | CHORDIYA, HEMANT | 180 | 120 | 60 | 1,768.50 |
| 80005717 | DESHMUKH, AMOL ARVIND | 152 | 144 | 8 | 512.00 |
| 10245806 | GANDHI, RAHUL | 162 | 144 | 18 | 1,080.00 |
| 10233682 | GOVINDAN, ANUSHA | 160 | 8 | 152 | 3,648.00 |
| 10271916 | GUNDAYYA, GIRISH | 160 | 0 | 160 | 4,000.00 |
| 10279340 | GURUSAMY, MUNIASAMY | 162 | 144 | 18 | 516.60 |
| 10230264 | HANUMANTHAIAH, SIDDESHWARA | 162 | 144 | 18 | 523.35 |
| 10287299 | KAJA, RAJESH | 152 | 0 | 152 | 10,488.00 |
| 10263454 | KANSARA, JAGAT | 48 | 40 | 8 | 488.00 |
| 10277060 | KAVURU, RAMARAO | 169 | 160 | 9 | 225.00 |
| 10288933 | KHANDELWAL, AMIT | 152 | 0 | 152 | 3,420.00 |
| 10247604 | KIRUGAVALU, PRADEEP | 126 | 112 | 14 | 296.98 |
| 10272176 | KRISHNAN, SENTHIL | 160 | 144 | 16 | 784.00 |
| 80005121 | KUMAR NAIK, AKSHAYA | 160 | 120 | 40 | 1,160.00 |
| 10276321 | KUMAR, SANTHOSH | 160 | 152 | 8 | 235.20 |
| 10278198 | KUMAR, SUNIL S | 72 | 64 | 8 | 192.00 |
| 10261678 | KUPPALA, ARAVIND | 152 | 120 | 32 | 848.00 |
| 10245352 | LABROOY, SHELDON | 162 | 0 | 162 | 4,592.70 |
| 10261774 | LAKHCHAURA, LALIT | 152 | 0 | 152 | 9,272.00 |
| 10263815 | MADHUSOOTHANAN, VIVEK | 99 | 88 | 11 | 323.40 |
| 10261902 | MALLIKARJUNAGOWDA, RUDRAGOWDA | 160 | 136 | 24 | 600.00 |
| 10248750 | MISRA, SANDEEP | 80 | 0 | 80 | 2,320.00 |
| 10282105 | MORE, SACHIN DINKAR | 204.5 | 0 | 204.5 | 5,112.50 |
| 10249896 | MURUGESAN, SARAVANA | 117 | 104 | 13 | 275.68 |
| 10247060 | NIDHI, VERMA (IT) | 152 | 0 | 152 | 9,424.00 |
| 10248481 | PANWAR, KIRTI | 144 | 104 | 40 | 1,060.00 |
| 10288873 | PATIL, LEENA A | 152 | 0 | 152 | 3,420.00 |
| 10244567 | PHILIP, SAM | 111 | 96 | 15 | 975.00 |
| 10266014 | POTHUKANAMA, HARINATH | 160 | 156 | 4 | 117.60 |
| 10247029 | RAJ, RANJANI | 135 | 120 | 15 | 318.28 |
| 10269354 | RAMAKRISHNA, VIJAY | 160 | 152 | 8 | 235.20 |
| 10229808 | RAO, RAM MOHAN | 144 | 112 | 32 | 928.00 |
| 10268515 | SAMMETA, ANIL | 153 | 136 | 17 | 487.90 |
| 10284493 | SARIPELLA, VENKATA | 152 | 144 | 8 | 512.00 |
| 10264245 | SATYANARAYANA, NUTI | 135 | 120 | 15 | 318.28 |
| 10273103 | SESHADRI, RANGARAJAN B | 40 | 0 | 40 | 960.00 |
| 10222526 | SHARMA, HERAMBH S. | 185.5 | 160 | 25.5 | 573.75 |
| 10286751 | SHARMA, KAPIL | 152 | 0 | 152 | 8,512.00 |
| 10288527 | SIRIGIRI, SHIVAKUMAR | 148 | 140 | 8 | 180.00 |
| 10244903 | SITHURAJU, ARULMANI | 126 | 112 | 14 | 296.98 |
| 10248747 | SOMASUNDARAM, ARAVINDAN | 160 | 8 | 152 | 3,648.00 |
| 10265826 | SURESH, RITHIN | 135 | 120 | 15 | 441.00 |
| 10284147 | THAKUR, PUSHKAR | 160 | 120 | 40 | 2,240.00 |
| 10260713 | UTTARWAR, KEDARNATH | 176.75 | 160 | 16.75 | 376.88 |
| 10258147 | VISWANATH, ANJALI | 152 | 0 | 152 | 3,648.00 |
| | | | | | **101,290.77** |

# AUGUST 2008

| | |
|---|---|
| **From:** | Banerjee, Swarup |
| **Sent:** | Friday, September 12, 2008 1:44 PM |
| **To:** | Milone, Marie A |
| **Cc:** | Dakinedi, Prabhakar Rao |
| **Subject:** | August 2008 CTS & PSFT files |

**Importance:**     High

**Attachments:**     psft_upload_aug2008.txt; cts_upload_aug2008.txt

Hi Marie,

Please find attached the CTS and PSFT feed files for the month of August 2008 for your processing. The amount is $715,194.10

Thank you,

Swarup Banerjee
Wipro - Program Manager
201.499.6711 (W) | 201.478.9533 (C)

   

psft_upload_aug20    cts_upload_aug200
08.txt                      8.txt

| | |
|---|---|
| **From:** | Milone, Marie A |
| **Sent:** | Thursday, September 11, 2008 3:27 PM |
| **To:** | Banerjee, Swarup |
| **Cc:** | Dakinedi, Prabhakar Rao |
| **Subject:** | RE: March 2008 recon invoices |

Hhi Swarup/Prab:

Attached is a file of Approved time sheets for the month of August from July 28th thru August 31st.

In the second tab are the time sheets that were submitted in non-project time.

The total payment for August according to this time sheet file should be $715,194.10.

Please process the text files and return to us for processing next week.

Thanks,
MARIE

<< File: Wipro Invoice File for Aug from Pats file.xls >>

| | |
|---|---|
| **From:** | Banerjee, Swarup |
| **Sent:** | Thursday, September 11, 2008 2:47 PM |
| **To:** | Milone, Marie A |
| **Cc:** | Dakinedi, Prabhakar Rao |
| **Subject:** | RE: March 2008 recon invoices |

Pls send me the August accrual file in addition to this as well.. I'll then send you the CTS and PSFT feed files then.

Thank you,

Swarup Banerjee
Wipro - Program Manager
201.499.6711 (W) | 201.478.9533 (C)

| | |
|---|---|
| **From:** | Banerjee, Swarup |
| **Sent:** | Wednesday, September 10, 2008 3:11 PM |
| **To:** | Milone, Marie A |
| **Cc:** | Dakinedi, Prabhakar Rao |
| **Subject:** | March 2008 recon invoices |

Marie,

As discussed today, pls split and send me the invoice amounts for March 2008 and I'll then generate and send you the invoices.

Thank you,

Swarup Banerjee
Wipro - Program Manager
201.499.6711 (W) | 201.478.9533 (C)



**WIPRO**
*Applying Thought*

## INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO - LEHMAN-MAIN082008
DT : 12 SEP 2008

KIND ATTN : Marie Milone

| DESCRIPTION | HOURS WORKED | RATE USD | AMOUNT USD |
|---|---|---|---|
| **August CTS & PSFT invoice - Aug '2008** | | | |
| August CTS & PSFT invoice - Aug '2008 | | | $715,194.10 |
| **Total** | | | 715,194.10 |
| USD SEVEN HUNDRED FIFTEEN THOUSAND ONE HUNDRED NINETY FOUR AND 10 /100 | | | |

E & O.E.

NOTE :

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

PLEASE WIRE TRANSFER THE AMOUNT TO:
STATE BANK OF INDIA
INDUSTRIAL FINANCE BRANCH
RESIDENCY ROAD,BANGALORE-25
BRANCH CODE: 9077
A/C.WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LTD
C.C A/C# 01600041122

AUTHORISED SIGNATORY

**From:**        Banerjee, Swarup
**Sent:**        Monday, September 15, 2008 12:06 PM
**To:**          Milone, Marie A; Khalid, Muhammad; Calabro, Gina; Junio, John
**Cc:**          Milone, Marie A; Dakinedi, Prabhakar Rao; 'swarup.banerjee@wipro.com'
**Subject:**     Wipro Invoices - Fixed Price - August 2008

**Importance:**  High

**Attachments:** GRID COMPUTING-0090180970.xls; LEHMAN-0090181965.xls;
                 LEHMAN-019-0090181975.xls; LEHMAN-023-0090181976.xls; LEHMAN-0090181948.xls;
                 LEHMAN-0092127753.xls; LEHMAN-011-0090181969.xls; LEHMAN-040-0090181885.xls;
                 LEHMAN-040-0092127742.xls; LEHMAN-0090182384.xls

Please find attached the fixed cost, communication, admin and other expenses for payment processing -

**Marie**

               

GRID              LEHMAN-00901819 LEHMAN-019-00901 LEHMAN-023-00901         LEHMAN-00901819
PUTING-009018097  65.xls          81975.xls        81976.xls               48.xls
                                                                                    (TSR # 1025133)

**Muhammad**



LEHMAN-00921277
53.xls

**Gina**

      

LEHMAN-011-00901 LEHMAN-040-00901 LEHMAN-040-00921
81969.xls        81885.xls        27742.xls

**John**



LEHMAN-00901823
84.xls

Let us know if you have any questions.

Thank you,

Swarup Banerjee
Wipro - Program Manager
201.499.6711 (W) | 201.478.9533 (C)

1



**WIPRO**
*Applying Thought*

### INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO#: 0090180970
Dated: August 31 2008
PO No. :Aggrement

**KIND ATTN:Russel**

| DESCRIPTION | | | AMOUNT USD |
|---|---|---|---|
| PROJECT: GRID COMPUTING | | | |
| PAYMENT DUE OF AUGUST 31, 2008 | | | 52,864.00 |
| | | | |
| TOTAL | | | 52,864.00 |

USD FIFTY-TWO THOUSAND EIGHT HUNDRED SIXTY-FOUR AND 00 /100

E & O.E.                                            NOTE

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

AUTHORISED SIGNATORY

PLEASE WIRE TRANSFER THE AMOUNT TO
WELLS FARGO BANK,
COLLECTIONS A/C # 45720-44410
A/C WIPRO LIMITED
ABA ROUTING # 121000248
SWIFT : WFBIUS6S

AND MAIL THE DETAILS TO
ANJAN / PRAVEEN
WIPRO LIMITED
2, TOWER CENTER BLVD.
SUITE 2200                    PAGE: 001 / 001
EAST BRUNSWICK
NJ 08816 - USA



**ADDITIONAL INFORMATION**

**No additional information exists**



**WIPRO**
*Applying Thought*

## INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO - 0090181965
DT : 29 AUGUST 2008

KIND ATTN :

| DESCRIPTION | HOURS WORKED | RATE USD | AMOUNT USD |
|---|---|---|---|
| PROJECT: Remedy project | | | |
| KINNARY MUKESH SHAH | 19.00 | 204.00 | 3,876.00 |
| MISHA GAUTAM DALAL | 23.00 | 204.00 | 4,692.00 |
| RITESH PRAKASH KALYANI | 14.00 | 224.00 | 3,136.00 |
| TANMAY SATHE | 19.00 | 204.00 | 3,876.00 |
| Total | | | 15,580.00 |

USD FIFTEEN THOUSAND FIVE HUNDRED EIGHTY AND 00 /100

E & O.E.

NOTE :

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

PLEASE WIRE TRANSFER THE AMOUNT TO:
STATE BANK OF INDIA
INDUSTRIAL FINANCE BRANCH
RESIDENCY ROAD,BANGALORE-25
BRANCH CODE: 9077
A/C.WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LTD
C.C A/C# 01600041122

AUTHORISED SIGNATORY



**WIPRO**
*Applying Thought*

## INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO .0090181975
DT : 29 AUG 2008

P.O : #AGREEMENT

KIND ATTN :

| DESCRIPTION | | | AMOUNT USD |
|---|---|---|---|
| PROJECT:Tech Infrastructure SUP - Program Mgmnt | | | |
| OFFSHORE SERVICES RENDERED BY OUR ENGINEERS FROM 28 JULY 2008 TO 31 AUG 2008 | | | |
| WIPRO-103131 , OFFSHORE ADMIN | | | 3,650.00 |
| | | | |
| Total | | | 3,650.00 |

USD THREE THOUSAND SIX HUNDRED FIFTY AND 00 /100

E & O.E.

NOTE :

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

AUTHORISED SIGNATORY

PLEASE WIRE TRANSFER THE AMOUNT TO
WELLS FARGO BANK,
COLLECTIONS A/C # 45720-44410
A/C WIPRO LIMITED
ABA ROUTING # 121000248
SWIFT : WFBIUS6S

AND MAIL THE DETAILS TO
ANJAN / PRAVEEN
WIPRO LIMITED
2, TOWER CENTER BLVD.
SUITE 2200
EAST BRUNSWICK
NJ 08816 - USA

Page. -01- of -01



**ADDITIONAL INFORMATION**

**No additional information exists**



**WIPRO**
*Applying Thought*

## INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO .0090181976
DT : 29 AUG 2008

P.O : #Schedule No.15

KIND ATTN :

| DESCRIPTION | | | AMOUNT USD |
|---|---|---|---|
| PROJECT:Lehman Global Program Manager | | | |
| SERVICES RENDERED BY OUR ENGINEERS FROM  28 JULY 2008 TO 31 AUG 2008 | | | |
| LINK CHARGES FOR THE MONTH OF AUG 2008 | | | 16,463.83 |
| Total | | | 16,463.83 |

USD SIXTEEN THOUSAND FOUR HUNDRED SIXTY-THREE AND 83 /100

E & O.E.

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

AUTHORISED SIGNATORY

NOTE :

PLEASE WIRE TRANSFER THE AMOUNT TO
WELLS FARGO BANK,
COLLECTIONS A/C # 45720-44410
A/C WIPRO LIMITED
ABA ROUTING # 121000248
SWIFT : WFBIUS6S

AND MAIL THE DETAILS TO
ANJAN / PRAVEEN
WIPRO LIMITED
2, TOWER CENTER BLVD.
SUITE 2200
EAST BRUNSWICK
NJ 08816 - USA

Page. -01- of -01



**ADDITIONAL INFORMATION**

**No additional information exists**



**WIPRO**
*Applying Thought*

## INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO - 0090181948
DT : 29 AUGUST 2008

KIND ATTN :

| DESCRIPTION | HOURS WORKED | RATE USD | AMOUNT USD |
|---|---|---|---|
| PROJECT: Middleware messaging support | | | |
| Middleware offshore messaging support | | | 20,974.00 |
| | | | |
| | | | |
| | | | |
| Total | | | $20,974.00 |

USD TWENTY THOUSAND NINE HUNDRED SEVENTY FOUR AND 00 /100

E & O.E.                                    NOTE :

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

PLEASE WIRE TRANSFER THE AMOUNT TO:
STATE BANK OF INDIA
INDUSTRIAL FINANCE BRANCH
RESIDENCY ROAD,BANGALORE-25
BRANCH CODE: 9077
A/C.WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LTD
C.C A/C# 01600041122

AUTHORISED SIGNATORY

Page. -01- of -01



**WIPRO**
*Applying Thought*

# INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO - 0092127753
DT : 29 AUGUST 2008

KIND ATTN :

| DESCRIPTION | HOURS WORKED | RATE USD | AMOUNT USD |
|---|---|---|---|
| PROJECT: IBT Communication charges | | | |
| IBT Comm. Charges - onsite | | | 64.00 |
| IBT Comm. Charges - offshore | | | 15.00 |
| | | | |
| | | | |
| Total | | | $79.00 |
| USD SEVENTY NINE AND 00 /100 | | | |

E & O.E.                                          NOTE :

FOR WIPRO TECHNOLOGIES              PLEASE WIRE TRANSFER THE AMOUNT TO:
A DIVISION OF WIPRO LIMITED          STATE BANK OF INDIA
                                     INDUSTRIAL FINANCE BRANCH
                                     RESIDENCY ROAD,BANGALORE-25
                                     BRANCH CODE: 9077
                                     A/C.WIPRO TECHNOLOGIES
                                     A DIVISION OF WIPRO LTD
                                     C.C A/C# 01600041122

AUTHORISED SIGNATORY

Page. -01- of -01



**WIPRO**
Applying Thought

## INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO .0090181969
DT : 29 AUG 2008

P.O : #AGREEMENT

KIND ATTN :

| DESCRIPTION | | | AMOUNT USD |
|---|---|---|---|
| PROJECT:Systems Management Using HP OpenView | | | |
| OFFSHORE  SERVICES RENDERED BY OUR ENGINEERS FROM 28 JULY 2008 TO 31 AUG  2008 | | | |
| MONTHLY MOBILE PHONE SERVICE CHRGS HPOV | | | 13.00 |
| Total | | | 13.00 |

USD THIRTEEN AND 00 /100

E & O.E.

NOTE :

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

AUTHORISED SIGNATORY

PLEASE WIRE TRANSFER THE AMOUNT TO
WELLS FARGO BANK,
COLLECTIONS A/C # 45720-44410
A/C WIPRO LIMITED
ABA ROUTING # 121000248
SWIFT : WFBIUS6S

AND MAIL THE DETAILS TO
ANJAN / PRAVEEN
WIPRO LIMITED
2, TOWER CENTER BLVD.
SUITE 2200
EAST BRUNSWICK
NJ 08816 - USA

Page. -01- of -01



**ADDITIONAL INFORMATION**

**No additional information exists**



**WIPRO**
*Applying Thought*

# INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO .0090181885
DT : 28 AUG 2008

P.O : #PO #

KIND ATTN :

| DESCRIPTION | | | AMOUNT USD |
|---|---|---|---|
| **PROJECT:Onsite Solaris Administration - US** | | | |
| SERVICES RENDERED BY OUR ENGINEERS FROM 28 JULY 2008 TO 31 AUG 2008 | | | |
| MOBILE/PAGER CHRGS - AUG'08 OFFSHORETEAM | | | 78.00 |
| **Total** | | | 78.00 |

USD SEVENTY-EIGHT AND 00 /100

E & O.E.

NOTE :

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

AUTHORISED SIGNATORY

PLEASE WIRE TRANSFER THE AMOUNT TO
WELLS FARGO BANK,
COLLECTIONS A/C # 45720-44410
A/C WIPRO LIMITED
ABA ROUTING # 121000248
SWIFT : WFBIUS6S

AND MAIL THE DETAILS TO
ANJAN / PRAVEEN
WIPRO LIMITED
2, TOWER CENTER BLVD.
SUITE 2200
EAST BRUNSWICK
NJ 08816 - USA

Page. -01- of -01



**ADDITIONAL INFORMATION**

**No additional information exists**



**WIPRO**
*Applying Thought*

# INVOICE

Lehman Brothers Inc.
745 ,7TH AVENUE
New York NY 10019
USA

NO .0092127742
DT : 29 AUG 2008

P.O : #PO #

KIND ATTN :

| DESCRIPTION | | | AMOUNT USD |
|---|---|---|---|
| **PROJECT:Onsite Solaris Administration - US** | | | |
| ONSITE  SERVICES RENDERED BY OUR ENGINEERS FROM 28  JULY  2008  TO  31  AUG  2008 | | | |
| INTERNET CHRGS FOR MONTH OF AUG 2008 | | | 417.00 |
| Total | | | 417.00 |

USD FOUR HUNDRED SEVENTEEN AND 00 /100

E & O.E.

NOTE :

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

AUTHORISED SIGNATORY

PLEASE WIRE TRANSFER THE AMOUNT TO
WELLS FARGO BANK,
COLLECTIONS A/C # 45720-44410
A/C WIPRO LIMITED
ABA ROUTING # 121000248
SWIFT : WFBIUS6S

AND MAIL THE DETAILS TO
ANJAN / PRAVEEN
WIPRO LIMITED
2, TOWER CENTER BLVD.
SUITE 2200
EAST BRUNSWICK
NJ 08816 - USA

Page. -01- of -01



**ADDITIONAL INFORMATION**

**No additional information exists**



## WIPRO
### Applying Thought

# INVOICE

**Lehman Brothers Inc.**
**745 ,7TH AVENUE**
**New York NY 10019**
**USA**

NO - 0090182384
DT : 29 AUGUST 2008

KIND ATTN :

| DESCRIPTION | HOURS WORKED | RATE USD | AMOUNT USD |
|---|---|---|---|
| PROJECT: Cab charges | | | |
| CAB CHRGS FOR ENERGY DERIVTIVES PROJECT | | | 300.00 |
| Total | | | 300.00 |

USD THREE HUNDRED AND 00 /100

E & O.E.

NOTE :

**FOR WIPRO TECHNOLOGIES**
**A DIVISION OF WIPRO LIMITED**

PLEASE WIRE TRANSFER THE AMOUNT TO:
**STATE BANK OF INDIA**
**INDUSTRIAL FINANCE BRANCH**
**RESIDENCY ROAD,BANGALORE-25**
**BRANCH CODE: 9077**
**A/C.WIPRO TECHNOLOGIES**
**A DIVISION OF WIPRO LTD**
**C.C A/C# 01600041122**

AUTHORISED SIGNATORY

Page. -01- of -01

| | |
|---|---|
| **From:** | Banerjee, Swarup |
| **Sent:** | Tuesday, September 16, 2008 12:30 PM |
| **To:** | Milone, Marie A |
| **Cc:** | Dakinedi, Prabhakar Rao; swarup.banerjee@wipro.com |
| **Subject:** | August 2008 reconciliation sheet |

**Importance:**      High

**Attachments:**      Recon_Wipro_AUGUST.xls

Hi Marie,

Enclosed, pls find the reconciliation sheet for the month of August 2008 for your processing. Let me know once you've reviewed, I'll then send you the invoice for the same

Thank you,

Swarup Banerjee
Wipro - Program Manager
201.499.6711 (W) | 201.478.9533 (C)



Recon_Wipro_AUG
UST.xls

| HR ID | Cons Name | Actual Hours | BEN Hours | Diff Hours | Diff Amount |
|---|---|---|---|---|---|
| 10283695 | ABDULRAZAC, AFZAL | 192 | 144 | 48 | $1,056.00 |
| 10243581 | ADITYA, ANANT | 200 | 160 | 40 | $1,440.00 |
| 10279435 | ALVA, SUMAN | 192 | 136 | 56 | $805.00 |
| 10222611 | AMARASEKARAN, SATHISHKUMAR | 200 | 160 | 40 | $2,440.00 |
| 10269355 | ANNADORAI, DARSHAN | 188 | 176 | 12 | $352.80 |
| 10223616 | ARUMUGAM, SIVASARAVANAN | 200 | 152 | 48 | $3,072.00 |
| 10252238 | ARUNMOZHI, RANGASAMY M | 200 | 160 | 40 | $2,600.00 |
| 10232181 | BAGAVATHI, SELVA | 160 | 112 | 48 | $2,928.00 |
| 10254231 | BAJWA, SUNEET | 192 | 184 | 8 | $192.00 |
| 10280739 | BALAJI, SUDARSAN | 176 | 136 | 40 | $1,120.00 |
| 80004511 | BANERJEE, SWARUP | 200 | 160 | 40 | $2,560.00 |
| 10283607 | BANGALORE SWAMY, SANTHOSH KUMAR | 184 | 0 | 184 | $4,416.00 |
| 10277599 | BATTULA, ANJAIAH | 200 | 160 | 40 | $1,160.00 |
| 10234506 | BHADAURIA, RAGHVENDRA | 200 | 120 | 80 | $4,520.00 |
| 10283019 | BHATI, RAJIV | 192 | 152 | 40 | $1,380.00 |
| 10276703 | CHANDRAMOHAN, ETTIANNAN | 192 | 152 | 40 | $960.00 |
| 10280053 | CHAUHAN, ANIL | 192 | 152 | 40 | $335.00 |
| 10277598 | CHELLADORAI, KARVALAVAN | 200 | 160 | 40 | $2,440.00 |
| 10252624 | CHORDIYA, HEMANT | 210 | 40 | 170 | $4,999.12 |
| 10227262 | DAKINEDI, PRABHAKAR RAO | 200 | 120 | 80 | $5,200.00 |
| 10229963 | DASH, MANAS | 200 | 160 | 40 | $2,440.00 |
| 10282850 | DEVARAPALLI, SUNEETHA | 200 | 120 | 80 | $5,120.00 |
| 10277051 | GALAB, MOHAMMAD | 192 | 152 | 40 | $1,000.00 |
| 10245806 | GANDHI, RAHUL | 210 | 0 | 210 | $12,600.00 |
| 10283398 | GANESAN, BACKIYARAJ C | 176 | 88 | 88 | $2,112.00 |
| 10276466 | GARIMIDI, RAMA | 192 | 144 | 48 | $1,272.00 |
| 10267546 | GAVI, DIVYA | 176 | 136 | 40 | $900.00 |
| 10234392 | GHILDIYAL, RUCHIR | 200 | 160 | 40 | $8,560.00 |
| 10254506 | GNANAVELU, SETHUMADHAVAN | 180 | 136 | 44 | $1,262.80 |
| 10240816 | GODDANTI, SIVA NAGINI | 200 | 0 | 200 | $12,800.00 |
| 10233682 | GOVINDAN, ANUSHA | 184 | 144 | 40 | $592.00 |
| 10271916 | GUNDAYYA, GIRISH | 192 | 0 | 192 | $4,800.00 |
| 10247677 | GUNTI, SHASHIKANTH | 184 | 168 | 16 | $1,040.00 |
| 10279340 | GURUSAMY, MUNIASAMY | 243 | 128 | 115 | $3,300.50 |
| 10230264 | HANUMANTHAIAH, SIDDESHWARA | 200 | 104 | 96 | $2,762.70 |
| 10274344 | HARPEET, KAUR | 192 | 40 | 152 | $3,648.00 |
| 10247689 | HINDPUR, RAJASHEKHAR | 192 | 152 | 40 | $960.00 |
| 10255961 | JAIN, AMIT | 207 | 152 | 55 | $1,375.00 |
| 10277059 | JAKHOTIA, LOKESH DEOKISAN | 192 | 152 | 40 | $900.00 |
| 10284783 | JANARTHANAN, ANITHA | 192 | 76 | 116 | $2,784.00 |
| 10224774 | JAYARAMAN, JEGAN | 200 | 64 | 136 | $8,704.00 |
| 10287299 | KAJA, RAJESH | 200 | 184 | 16 | $1,104.00 |
| 10257798 | KAJENDRAN, SASIKUMAR | 192 | 160 | 32 | $1,792.00 |
| 10263454 | KANSARA, JAGAT | 200 | 120 | 80 | $4,880.00 |
| 10280704 | KASAR, GANESH | 184 | 152 | 32 | $768.00 |
| 10276323 | KATKOL, ALLAMAPRABHU M | 184 | 120 | 64 | $1,881.60 |
| 10277060 | KAVURU, RAMARAO | 192 | 157 | 35 | $875.00 |
| 10230865 | KAYAL, SUMANTA | 200 | 160 | 40 | $2,600.00 |
| 10288933 | KHANDELWAL, AMIT | 152 | 0 | 152 | $3,420.00 |
| 10272557 | KHURANA, SONAM | 200 | 152 | 48 | $1,056.00 |
| 10272176 | KRISHNAN, SENTHIL | 40 | 32 | 8 | $292.00 |
| 10231589 | KRISHNANKUTTY, SREEJIT | 184 | 144 | 40 | $1,000.00 |
| 80005121 | KUMAR NAIK, AKSHAYA | 192 | 112 | 80 | $2,320.00 |
| 10224575 | KUMAR, PRAMOD | 160 | 80 | 80 | $2,000.00 |
| 10276321 | KUMAR, SANTHOSH | 192 | 152 | 40 | $1,176.00 |
| 10261678 | KUPPALA, ARAVIND | 192 | 88 | 104 | $2,756.00 |
| 10245352 | LABROOY, SHELDON | 200 | 40 | 160 | $4,536.00 |
| 10261774 | LAKHCHAURA, LALIT | 200 | 0 | 200 | $12,200.00 |
| 10249245 | LAWRENCE, ANTHONY | 200 | 160 | 40 | $1,176.00 |
| 10272546 | MANDYA, NANDINI | 192 | 112 | 80 | $2,144.00 |
| 10272552 | MANI, THANGARAJ | 184 | 152 | 32 | $768.00 |
| 10281316 | MANICKAM, DEENADAYALAN | 192 | 176 | 16 | $459.20 |
| 10261324 | MATHIVANAN, MAHESH | 192 | 152 | 40 | $2,440.00 |
| 10248750 | MISRA, SANDEEP | 192 | 112 | 80 | $2,600.00 |

| | | | | |
|---|---|---|---|---|
| 10231138 | MOHAMMED, ABDUL | 200 | 160 | 40 | $1,176.00 |
| 10273655 | MOHISEEN, SHARIFF | 168 | 128 | 40 | $448.00 |
| 10264838 | MOOTOO, JUDE | 200 | 160 | 40 | $2,600.00 |
| 10284177 | MUDAKAVI, RAJANI M | 176 | 136 | 40 | $960.00 |
| 10279713 | NAIR, MANI P | 225 | 120 | 105 | $3,013.50 |
| 10254512 | NARASIMHAIYA, PRABHU | 200 | 160 | 40 | $1,176.00 |
| 10247060 | NIDHI, VERMA (IT) | 200 | 0 | 200 | $12,400.00 |
| 10248481 | PANWAR, KIRTI | 192 | 112 | 80 | $2,120.00 |
| 10281041 | PARIMI, GOPI | 200 | 160 | 40 | $2,760.00 |
| 10215167 | PATADE, PRASHANT | 185 | 56 | 129 | $8,385.00 |
| 10288873 | PATIL, LEENA A | 192 | 152 | 40 | $900.00 |
| 10260115 | PAUL, DEEPAK T | 180 | 0 | 180 | $4,320.00 |
| 10283400 | PAWAR, NALINA | 184 | 120 | 64 | $1,696.00 |
| 10244567 | PHILIP, SAM | 185 | 120 | 65 | $4,225.00 |
| 10266326 | POTUKUCHI, BHARGAVA | 148 | 40 | 108 | $3,175.20 |
| 10218786 | PRASAD, SRINIVASA | 200 | 160 | 40 | $2,440.00 |
| 10269933 | PUJER, REVANAGOUDA | 192 | 32 | 160 | $4,240.00 |
| 10224171 | RAJAMONY, JAYASRI | 96 | 40 | 56 | $3,108.00 |
| 10241349 | RAJENDRA DAS, RAJESH | 176 | 96 | 80 | $5,200.00 |
| 10280920 | RAJENDRAN, GOBINATH | 192 | 152 | 40 | $960.00 |
| 10269354 | RAMAKRISHNA, VIJAY | 189 | 128 | 61 | $1,793.40 |
| 10278697 | RANGWANI, AMIT | 160 | 120 | 40 | $600.00 |
| 10229808 | RAO, RAM MOHAN | 168 | 80 | 88 | $2,552.00 |
| 10268515 | SAMMETA, ANIL | 234 | 88 | 146 | $4,190.20 |
| 10284493 | SARIPELLA, VENKATA | 200 | 120 | 80 | $5,120.00 |
| 10281833 | SASIDHARAN, PRADEEP | 192 | 88 | 104 | $3,059.80 |
| 10273103 | SESHADRI, RANGARAJAN B | 152 | 40 | 112 | $2,688.00 |
| 10258183 | SESHAN, RAMANATHAN | 168 | 152 | 16 | $448.00 |
| 10242082 | SETHURAMALINGAM, GANESH | 200 | 170 | 30 | $1,920.00 |
| 10269845 | SHAH, KAUSHIK | 200 | 120 | 80 | $4,880.00 |
| 10261824 | SHAJI, THRICKAMATTATHIL | 200 | 160 | 40 | $1,176.00 |
| 10268404 | SHANMUGAM, POONGOTHAI | 205 | 120 | 85 | $2,499.00 |
| 10222526 | SHARMA, HERAMBH S. | 199 | 152 | 47 | $1,057.50 |
| 10286751 | SHARMA, KAPIL | 200 | 0 | 200 | $11,200.00 |
| 10280425 | SHARMA, PUNIT | 192 | 40 | 152 | $3,548.00 |
| 10262987 | SHITOLE, ASHWINI | 96 | 72 | 24 | $600.00 |
| 10238813 | SINGH, DHARMVIR | 200 | 160 | 40 | $2,560.00 |
| 10279189 | SINGH, KANISHK | 192 | 152 | 40 | $900.00 |
| 10288929 | SINGH, TAJINDER | 136 | 0 | 136 | $3,998.40 |
| 10288527 | SIRIGIRI, SHIVAKUMAR | 176 | 144 | 32 | $720.00 |
| 10260724 | SIVASUBRAMANIAN, SATHEESHKUMAR | 200 | 152 | 48 | $2,928.00 |
| 10248747 | SOMASUNDARAM, ARAVINDAN | 184 | 0 | 184 | $4,416.00 |
| 10281114 | SUBRAMANI, PALANISAMY | 192 | 152 | 40 | $576.00 |
| 10253381 | SUBRAMANIAM, HARIKRISHNAN | 192 | 160 | 32 | $768.00 |
| 10281991 | SUNDARRAJAN, SRIVIGNESH | 192 | 152 | 40 | $1,060.00 |
| 10281640 | TANK, AMIT M | 192 | 40 | 152 | $4,309.20 |
| 10284241 | TANNU, AMRUTA GANESH | 184 | 144 | 40 | $900.00 |
| 10284147 | THAKUR, PUSHKAR | 192 | 40 | 152 | $8,512.00 |
| 10260713 | UTTARWAR, KEDARNATH | 222 | 155 | 67 | $1,507.50 |
| 10271346 | VASUDEVARAO, KOTI | 172 | 128 | 44 | $1,100.00 |
| 10271072 | VIMALRAJ, JOHN BRITTO | 192 | 152 | 40 | $900.00 |
| 10258147 | VISWANATH, ANJALI | 184 | 0 | 184 | $4,416.00 |
| 10282102 | VISWANATHAN, SUBRAMANIAN | 216 | 168 | 48 | $1,411.20 |
| 10275318 | YADAV, SUDESH | 176 | 144 | 32 | $800.00 |
| 10268723 | YAKKALA, RAMESH | 168 | 96 | 72 | $1,728.00 |
| 10280437 | JAYANTI, GERALDINE | 192 | 144 | 48 | $1,344.00 |
| | | | | | $334,641.62 |

| | |
|---|---|
| **From:** | Banerjee, Swarup |
| **Sent:** | Friday, September 05, 2008 3:02 PM |
| **To:** | Milone, Marie A |
| **Cc:** | Partello, Thomas |
| **Subject:** | RE: lehman - EBS(1536 - Lehman Brothers) |
| **Attachments:** | 0092128977.xls |

Thanks Tom.

Marie - Can you pls process it for payment.

Thank you,

Swarup Banerjee
Wipro - Program Manager
201.499.6711 (W) | 201.478.9533 (C)

**From:** Partello, Thomas
**Sent:** Friday, September 05, 2008 3:00 PM
**To:** Dhariwal, Ashwin
**Cc:** Banerjee, Swarup; 'arindam.chatterjee@wipro.com'
**Subject:** RE: lehman - EBS(1536 - Lehman Brothers)

Approved


Tom Partello
646-333-8351
VP Human Resources
Lehman Brothers



**From:** Dhariwal, Ashwin
**Sent:** Friday, September 05, 2008 2:48 PM
**To:** Partello, Thomas
**Cc:** Banerjee, Swarup; arindam.chatterjee@wipro.com
**Subject:** FW: lehman - EBS(1536 - Lehman Brothers)

Tom,

As per the SoW we are submitting the invoice for Build phase. Can you please approve it.

Thank you.

Ashwin Dhariwal
Wipro - Consultant


10/3/2008

646.333.8362 (W) | 801.831.3132 (C)



**WIPRO**
Applying Thought

## INVOICE

Lehman Brothers
1271 Sixth Avenue, 38 Floor
New York, NY - 10020
USA

NO#: 0092128977
Dated: August 13 2008
PO No. :As Per SOW

KIND ATTN:Thomas Partello

| DESCRIPTION | | | AMOUNT USD |
|---|---|---|---|
| PROJECT: LEHMAN PS HR Helpdesk | | | |
| BUILD COMPLETION | | | 151,080.00 |
| | | | |
| TOTAL | | | 151,080.00 |

USD ONE HUNDRED FIFTY-ONE THOUSAND EIGHTY AND 00 /100

E & O.E.

NOTE

FOR WIPRO TECHNOLOGIES
A DIVISION OF WIPRO LIMITED

AUTHORISED SIGNATORY

PLEASE WIRE TRANSFER THE AMOUNT TO
WELLS FARGO BANK,
COLLECTIONS A/C # 45720-44410
A/C WIPRO LIMITED
ABA ROUTING # 121000248
SWIFT : WFBIUS6S

AND MAIL THE DETAILS TO
Anjan Madhugiri
WIPRO LIMITED
2, Tower Center Blvd
Suite 1100
East Brunswick
NJ 08816
USA

# STATEMENTS/SPREADSHEETS

# September 1 - 14

| HR ID | CONS NAME | IT DEPT | LINE MGR | PLGRP | PG NAME | HOURLY RATE | HOURS WORKED | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10243581 | ADITYA, ANANT | Enterprise Architecture Services | Jay SWAMY | 21826 | IT Service Mgt Eng | $56.00 | 72 | $4,032.00 |
| 10284489 | SARIPELLA, VENKATA | Enterprise Architecture Services | Phil Brin | 21826 | IT Service Mgt Eng | $64.00 | 72 | $4,608.00 |
| 10283690 | ABDULRAZAC, AFZAL | Enterprise Architecture Services | Oleg Isakov | 21828 | Ets Data Integration | $22.00 | 64 | $1,408.00 |
| 10229953 | DASH, MANAS | Enterprise Architecture Services | Connie Yim | 21828 | Ets Data Integration | $26.50 | 72 | $1,908.00 |
| 10266933 | KHANDELWAL, AMIT (IT) | Enterprise Architecture Services | Tushar Tejida | 21828 | Ets Data Integration | $22.50 | 72 | $1,620.00 |
| 10272557 | KHURANA, SONAM | Enterprise Architecture Services | Connie Yim | 21828 | Ets Data Integration | $22.00 | 72 | $1,584.00 |
| 10281114 | SUBRAMANI, PALANISAMY | Enterprise Architecture Services | Connie Yim | 21828 | Ets Data Integration | $22.00 | 32 | $704.00 |
| 10224774 | JAYARAMAN, JEGAN | Enterprise Architecture Services | Stephen Overbeck | 21843 | ETS Document Mgmt | $64.00 | 72 | $4,608.00 |
| 10260704 | KASAR, GANESH | Enterprise Architecture Services | Stephen Overbeck | 21843 | ETS Document Mgmt | $24.00 | 72 | $1,728.00 |
| 10281991 | SUNDARARAJAN, SRIVIGNESH | Enterprise Architecture Services | Danian Martinez | 21643 | ETS Document Mgmt | $26.50 | 72 | $1,908.00 |
| 10273655 | MOHISEEN, SHARIFF | Enterprise Architecture Services | Pete Sridharan | 21848 | Middleware J2Ee Eng | $28.00 | 72 | $2,016.00 |
| 10281041 | PARIMI, GOPI | Enterprise Architecture Services | Pete Sridharan | 21848 | Middleware J2Ee Eng | $69.00 | 72 | $4,968.00 |
| 10273778 | PRASAD, KONDAPALLI A | Enterprise Architecture Services | Pete Sridharan | 21848 | Middleware J2Ee Eng | $28.00 | 64 | $1,792.00 |
| 10242082 | SETHURAMALINGAM, GANESH | Enterprise Architecture Services | Pete Sridharan | 21848 | Middleware J2Ee Eng | $64.00 | 72 | $4,608.00 |
| 10240816 | GODDANTI, SIVA NAGINI | Enterprise Architecture Services | Yan Zhang | 21849 | Middleware J2Ee Support | $64.00 | 72 | $4,608.00 |
| 10234392 | GHILOIYAL, RUCHIR | Enterprise Architecture Services | Rishi S Athalye | 22482 | LehmanLive Services | $64.00 | 72 | $4,608.00 |
| 10225908 | RAO, RAM MOHAN | Enterprise Architecture Services | Sharon Scanlon | 22482 | LehmanLive Services | $29.00 | 64 | $1,856.00 |
| 10279435 | ALVA, SUMAN | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 72 | $1,800.00 |
| 10263019 | BHATI, RAJIV | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 72 | $1,800.00 |
| 10277598 | CHELLADORAI, KARVALAVAN | Enterprise Architecture Services | Tim Sheeran | 25901 | GPS Quality Assurance & Testin | $64.00 | 72 | $4,608.00 |
| 10267546 | GAVI, DIVYA | Enterprise Architecture Services | Tushar Tejida | 25901 | GPS Quality Assurance & Testin | $22.50 | 72 | $1,620.00 |
| 10271916 | GUNDAYYA, GIRISH | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 64 | $1,600.00 |
| 10231589 | KRISHNANKUTTY, SREEJIT | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 56 | $1,400.00 |
| 10224575 | KUMAR, PRAMOD (QA) | Enterprise Architecture Services | David P Tuck | 25901 | GPS Quality Assurance & Testin | $25.00 | 72 | $1,800.00 |
| 10268527 | SIRIGIRI, SHIVAKUMAR | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $22.50 | 64 | $1,440.00 |
| 10271346 | VASUDEVARAO, KOTI | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 40 | $1,000.00 |
| 10275318 | YADAV, SUDESH | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 72 | $1,800.00 |
| 10268180 | ABRAHAM, ANISH K | Enterprise Architecture Services | Rishi S Athalye | 27388 | LehmanLive Framework | $24.00 | 72 | $1,728.00 |
| 10281430 | BANTU, RAVINDRA | Enterprise Architecture Services | Rishi S Athalye | 27388 | LehmanLive Framework | $29.00 | 48 | $1,392.00 |
| 10257798 | KALENDRAN, SASIKUMAR | Enterprise Architecture Services | Joydeep Bose | 27388 | LehmanLive Framework | $24.00 | 72 | $1,728.00 |
| 10257748 | RAGHUPATHI RAO, ANUPAMA | Enterprise Architecture Services | Rishi S Athalye | 27388 | LehmanLive Framework | $24.00 | 64 | $1,536.00 |
| 10266232 | SHEKARA, ABHISHEK | Enterprise Architecture Services | Rishi S Athalye | 27388 | LehmanLive Framework | $24.00 | 72 | $1,728.00 |
| 80005121 | NAYAR NAIK, AKSHAYA | Enterprise Architecture Services | Albert Rodriques | 27695 | GAE Development and Rpt Tools | $29.00 | 64 | $1,856.00 |
| 10247234 | MAGGU, RAJEEV K | Enterprise Architecture Services | Albert Rodriques | 27695 | GAE Development and Rpt Tools | $61.00 | 72 | $4,392.00 |
| 10229418 | CHAKRAVARTHULA, KAMESWARA | Enterprise Architecture Services | Pete Sridharan | 27696 | Middleware Services | $30.00 | 72 | $2,160.00 |
| 10267299 | KAJA, RAJESH | Enterprise Architecture Services | Pete Sridharan | 27696 | Middleware Services | $69.00 | 72 | $4,968.00 |
| 10247060 | NIDHI, VERMA (IT) | Enterprise Architecture Services | Pete Sridharan | 27696 | Middleware Services | $62.00 | 72 | $4,464.00 |
| 10258163 | SESHAN, RAMANATHAN | Enterprise Architecture Services | Kuo Hsieh | 27696 | Middleware Services | $28.00 | 64 | $1,792.00 |
| 10281633 | SASIDHARAN, PRADEEP | Enterprise Architecture Services | Shahbaz S Ahmed | 27705 | Database Administration | $29.40 | 64 | $1,881.60 |
| 10268404 | SHANMUGAM, Pvongothal | Enterprise Architecture Services | Hinesh J Patel | 27705 | Database Administration | $29.40 | 56 | $1,646.40 |
| 10282275 | SHANMUGAM, PRABHAKARAN | Enterprise Architecture Services | Hinesh J Patel | 27705 | Database Administration | $29.40 | 56 | $1,646.40 |
| 10252624 | CHORDIYA, HEMANT | Enterprise Architecture Services | Hinesh J Patel | 27705 | Database Administration | $29.40 | 60 | $2,352.00 |
| 80005002 | ALETI, SRINIVAS | Enterprise Architecture Services | Walter N Eschus | 27707 | Data Center Svcs | $65.00 | 72 | $4,680.00 |
| 10269355 | ANNADORAI, DARSHAN | Enterprise Architecture Services | Walter N Eschus | 27707 | Data Center Svcs | $29.40 | 56 | $1,646.40 |
| 10276323 | KATKOL, ALLAMAPRABHU M | Enterprise Architecture Services | Walter N Eschus | 27707 | Data Center Svcs | $29.40 | 48 | $1,411.20 |
| 10276321 | KUMAR, SANTHOSH L | Enterprise Architecture Services | Walter N Eschus | 27707 | Data Center Svcs | $29.40 | 64 | $1,881.60 |
| 10269354 | RAMAKRISHNA, VIJAY | Enterprise Architecture Services | Walter N Eschus | 27707 | Data Center Svcs | $29.40 | 72 | $2,116.80 |
| 10288929 | SINGH, TAJINDER | Enterprise Architecture Services | Walter N Eschus | 27707 | Data Center Svcs | $29.40 | 88 | $2,587.20 |
| 10254231 | BAJWA, SUNEET | Enterprise Architecture Services | Dan Palanisamy | 28706 | LehmanLive Applications | $24.00 | 72 | $1,728.00 |
| 10283607 | BANGALORE SWAMY, SANTHOSH KUMAR | Enterprise Architecture Services | Sharon Scanlon | 28706 | LehmanLive Applications | $24.00 | 72 | $1,728.00 |
| 10265452 | BIRADAR, RAMESH | Enterprise Architecture Services | Dan Palanisamy | 28706 | LehmanLive Applications | $24.00 | 72 | $1,728.00 |
| 80005137 | DESHMUKH, AMOL ARVIND | Enterprise Architecture Services | Dan Palanisamy | 28706 | LehmanLive Applications | $64.00 | 72 | $4,608.00 |
| 10274344 | HARPREET, KAUR | Enterprise Architecture Services | Bill Bettini | 28706 | LehmanLive Applications | $24.00 | 72 | $1,728.00 |
| 10258127 | VISWANATH, ANJALI | Enterprise Architecture Services | Sharon Scanlon | 28706 | LehmanLive Applications | $24.00 | 72 | $1,728.00 |
| 10266723 | YAKKALA, RAMESH | Enterprise Architecture Services | Sharon Scanlon | 28706 | LehmanLive Applications | $24.00 | 72 | $1,728.00 |
| 10275599 | BATTULA, ANJAIAH | Enterprise Architecture Services | Robert Bernardini | 43648 | Project Management Office | $69.00 | 72 | $4,968.00 |
| 10261774 | LAKHCHAURA, LALIT | Enterprise Architecture Services | Jay Pisak | 43648 | Project Management Office | $61.00 | 72 | $4,392.00 |
| 10280920 | RAJENDRAN, GOBINATH | Enterprise Architecture Services | Robert G Aram | 43648 | Project Management Office | $24.00 | 72 | $1,728.00 |
| 10223616 | ARUMUGAM, SIVASARAVANAN | Equities Technology | Andrew W Cho | 20127 | Soft Dollar/Transition Mgmt | $64.00 | 40 | $2,560.00 |
| 10277051 | GALAB, MOHAMMAD | Equities Technology | Aleksandr Tsvayberg | 27924 | EQ IT - Quality Assurance | $25.00 | 72 | $1,800.00 |
| 10255961 | JAIN, AMIT | Equities Technology | Aleksandr Tsvayberg | 27924 | EQ IT - Quality Assurance | $25.00 | 72 | $1,800.00 |
| 10277060 | KAVURU, RAMARAO | Equities Technology | Aleksandr Tsvayberg | 27924 | EQ IT - Quality Assurance | $25.00 | 72 | $1,800.00 |
| 10289724 | PILLAI, SANTHI | Equities Technology | Aleksandr Tsvayberg | 27924 | EQ IT - Quality Assurance | $25.00 | 56 | $1,400.00 |
| 10276697 | RANGWANI, AMIT | Equities Technology | Aleksandr Tsvayberg | 27924 | EQ IT - Quality Assurance | $25.00 | 72 | $1,800.00 |
| 10279169 | SINGH, KANISHK | Equities Technology | Aleksandr Tsvayberg | 27924 | EQ IT - Quality Assurance | $22.50 | 69 | $1,552.50 |
| 10284241 | TANNU, AMRUTA GANESH | Equities Technology | Aleksandr Tsvayberg | 27924 | EQ IT - Quality Assurance | $22.50 | 64 | $1,440.00 |
| 10271072 | VIMALRAJ, JOHN BRITTO | Equities Technology | Aleksandr Tsvayberg | 27924 | EQ IT - Quality Assurance | $22.50 | 64 | $1,440.00 |
| 10277059 | JAKHOTIA, LOKESH DEOKISAN | Equities Technology | Aleksandr Tsvayberg | 28367 | EQ IT - BA-Execution Services | $22.50 | 72 | $1,620.00 |
| 10276468 | GARIMIDI, RAMA | Finance Technology | Mohit Keswani | 23115 | FTG TECHNOLOGY SERVICES | $26.50 | 72 | $1,908.00 |
| 10280425 | SHARMA, PUNIT | Finance Technology | Mohit Keswani | 23115 | FTG TECHNOLOGY SERVICES | $24.00 | 72 | $1,728.00 |
| 10238813 | SINGH, DHARMVIR | Finance Technology | Julie Woo | 23115 | FTG TECHNOLOGY SERVICES | $64.00 | 72 | $4,608.00 |
| 10228021 | NAIKATH, SHANAZ | Finance Technology | Rama R Pochinapeddi | 24203 | FTG TREASURY & TAX | $61.00 | 72 | $4,392.00 |
| 10283398 | GANESAN, BACKIYARAJ C | Finance Technology | Asher Jacobs | 28221 | FTG ACCOUNTING SERVICES | $24.00 | 72 | $1,728.00 |
| 10283400 | PAWAR, NALINA | Finance Technology | Asher Jacobs | 28221 | FTG ACCOUNTING SERVICES | $26.50 | 72 | $1,908.00 |
| 10290651 | KUTTY, SAJITH | Fixed Income Technology | Nabanita Sinha | 40191 | FID IT Energy Derivatives | $25.00 | 72 | $1,800.00 |
| 10282105 | MORE, SACHIN DINKAR | Fixed Income Technology | Dipali Vaidya | 40191 | FID IT Energy Derivatives | $25.00 | 83 | $2,075.00 |
| 10260713 | UTTARWAR, KEDARNATH | Fixed Income Technology | Dipali Vaidya | 40191 | FID IT Energy Derivatives | $22.50 | 87 | $1,957.50 |

| ID | Name | Technology | Manager | Code | Group | Rate | Hrs | Amount |
|---|---|---|---|---|---|---|---|---|
| 10223593 | ARTHI, LOURDA | Fixed Income Technology | Dipali Vaidya | 48403 | FID-Production Services | $25.00 | 72 | $1,800.00 |
| 10260712 | KAMALE, SACHIN | Fixed Income Technology | Dipali Vaidya | 48403 | FID-Production Services | $22.50 | 72 | $1,620.00 |
| 10261902 | MALLIKARJUNAGOWDA, RUDRAGOWDA | Fixed Income Technology | Dipali Vaidya | 48403 | FID-Production Services | $25.00 | 72 | $1,800.00 |
| 10222526 | SHARMA, HERAMBH S. S | Fixed Income Technology | Dipali Vaidya | 48403 | FID-Production Services | $22.50 | 80 | $1,800.00 |
| 10248513 | BYNDOOR, VIJAY R | Global Sales and Banking Technology | Vinod Krishna Vallabhaneni | 22908 | Global Sales Technology | $28.00 | 72 | $2,016.00 |
| 10282850 | DEVARAPALLI, SUNEETHA | Global Sales and Banking Technology | Venu Vlyyapu | 22908 | Global Sales Technology | $64.00 | 64 | $4,096.00 |
| 10233682 | GOVINDAN, ANUSHA | Global Sales and Banking Technology | Vinod Krishna Vallabhaneni | 22908 | Global Sales Technology | $22.00 | 56 | $1,232.00 |
| 10284783 | JANARTHANAN, ANITHA | Global Sales and Banking Technology | Eric Brothers | 22908 | Global Sales Technology | $24.00 | 32 | $768.00 |
| 10261678 | KUPPALA, ARAVIND K | Global Sales and Banking Technology | Eric Brothers | 22908 | Global Sales Technology | $26.50 | 64 | $1,696.00 |
| 10272546 | MANDYA, NANDINI | Global Sales and Banking Technology | Eric Brothers | 22908 | Global Sales Technology | $24.00 | 72 | $1,728.00 |
| 10246750 | MISRA, SANDEEP K | Global Sales and Banking Technology | Vinod Krishna Vallabhaneni | 22908 | Global Sales Technology | $26.50 | 72 | $1,908.00 |
| 10232161 | BAGAVATHI, SELVA | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $61.00 | 72 | $4,392.00 |
| 10276703 | CHANDRAMOHAN, ETTIANNAN | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 32 | $768.00 |
| 10247689 | HINDPUR, RAJASHEKHAR | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 64 | $1,536.00 |
| 10272552 | MANI, THANGARAJ | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 72 | $1,728.00 |
| 10261324 | MATHIVANAN, MAHESH K | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 72 | $1,728.00 |
| 10254177 | MUDAKAVI, RAJANI M | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 72 | $1,728.00 |
| 10222611 | AMARASEKARAN, SATHISHKUMAR | Human Resources Technology | Catherine Marshall | 29212 | HR Systems | $61.00 | 32 | $1,952.00 |
| 10280739 | BALAJI, SUDARSAN | Human Resources Technology | George Simms | 29212 | HR Systems | $28.00 | 72 | $2,016.00 |
| 10234506 | BHADAURIA, RAGHVENDRA | Human Resources Technology | Christopher Imperiale | 29212 | HR Systems | $64.00 | 72 | $4,608.00 |
| 10280437 | JAYANTI, GERALDINE | Human Resources Technology | George Simms | 29212 | HR Systems | $28.00 | 72 | $2,016.00 |
| 10263454 | KANSARA, JAGAT C | Human Resources Technology | Christopher Imperiale | 29212 | HR Systems | $61.00 | 72 | $4,392.00 |
| 10260115 | PAUL, DEEPAK T | Human Resources Technology | George Simms | 29212 | HR Systems | $24.00 | 64 | $1,536.00 |
| 10218786 | PRASAD, SRINIVASA | Human Resources Technology | George Simms | 29212 | HR Systems | $61.00 | 72 | $4,392.00 |
| 10280740 | SABADHI, PRAVEEN | Human Resources Technology | George Simms | 29212 | HR Systems | $25.50 | 72 | $1,836.00 |
| 10269845 | SHAH, KAUSHIK G | Human Resources Technology | Catherine Marshall | 29212 | HR Systems | $61.00 | 72 | $4,392.00 |
| 10248247 | SOMASUNDARAM, ARAVINDAN | Human Resources Technology | Dan Palanisamy | 29212 | HR Systems | $24.00 | 72 | $1,728.00 |
| 10228020 | SUSHAN, SHAIK | Human Resources Technology | Jerome Lawson | 29212 | HR Systems | $61.00 | 40 | $2,440.00 |
| 10253381 | SUBRAMANIAM, HARIKRISHNAN | Human Resources Technology | Dan Palanisamy | 29212 | HR Systems | $24.00 | 72 | $1,728.00 |
| 10225788 | GOPINATH, BEJOY | Infrastructure Engineering & Support | Mohammed Riaz | 21825 | Windows Server Support | $65.00 | 72 | $4,680.00 |
| 10228982 | SHARMA, RAHUL (NEW JERSEY) | Infrastructure Engineering & Support | Mohammed Riaz | 21825 | Windows Server Support | $65.00 | 72 | $4,680.00 |
| 10245000 | GANDHI, RAHUL B | Infrastructure Engineering & Support | James Sansevero | 21883 | Systems Mgmnt HPOV Eng | $90.00 | 72 | $6,320.00 |
| 10275751 | KUMAR, KIRAN T | Infrastructure Engineering & Support | James Sansevero | 21883 | Systems Mgmnt HPOV Eng | $24.00 | 40 | $960.00 |
| 10252236 | ARUNMOZHI, RANGASAMY M | Infrastructure Engineering & Support | Rahul B Patel | 27686 | Linux Server Support | $65.00 | 72 | $4,680.00 |
| 10254506 | GNANAVELU, SETHUMADHAVAN | Infrastructure Engineering & Support | Rahul B Patel | 27686 | Linux Server Support | $65.00 | 40 | $2,600.00 |
| 10247677 | GUNTI, SHASHIKANTH | Infrastructure Engineering & Support | Rahul B Patel | 27686 | Linux Server Support | $65.00 | 72 | $4,680.00 |
| 10278340 | GURUSAMY, MUNIASAMY | Infrastructure Engineering & Support | Santosh Kumar Mishra | 27686 | Linux Server Support | $28.70 | 80 | $2,296.00 |
| 10250264 | HANUMANTHAIAH, SIDDESHWARA | Infrastructure Engineering & Support | Santosh Kumar Mishra | 27686 | Linux Server Support | $28.70 | 96 | $2,755.20 |
| 10230865 | KAYAL, SUMANTA | Infrastructure Engineering & Support | Rahul B Patel | 27686 | Linux Server Support | $65.00 | 72 | $4,680.00 |
| 10244435 | KOTLA, SUDHEER R | Infrastructure Engineering & Support | Jee Kim | 27686 | Linux Server Support | $65.00 | 72 | $4,680.00 |
| 10281316 | MANICKAM, DEENADAYALAN | Infrastructure Engineering & Support | Rahul B Patel | 27686 | Linux Server Support | $28.70 | 80 | $2,296.00 |
| 10279713 | NAIR, MANI P | Infrastructure Engineering & Support | Santosh Kumar Mishra | 27686 | Linux Server Support | $28.70 | 36 | $1,033.20 |
| 10215167 | PATADE, PRASHANT | Infrastructure Engineering & Support | Paul C Nally | 27686 | Linux Server Support | $65.00 | 64 | $4,160.00 |
| 10244567 | PHILIP, SAM B | Infrastructure Engineering & Support | Paul C Nally | 27686 | Linux Server Support | $65.00 | 72 | $4,680.00 |
| 10241349 | RAJENDRA DAS, RAJESH | Infrastructure Engineering & Support | Paul C Nally | 27686 | Linux Server Support | $65.00 | 64 | $4,160.00 |
| 10256515 | SAMMETA, ANIL K | Infrastructure Engineering & Support | Santosh Kumar Mishra | 27686 | Linux Server Support | $28.70 | 64 | $1,836.80 |
| 10245352 | LABROOY, SHELDON | Infrastructure Engineering & Support | Dave Edwards | 27716 | Messaging Server Support/00 | $28.35 | 80 | $2,268.00 |
| 10281640 | TANK, AMIT M | Infrastructure Engineering & Support | Dave Edwards | 27716 | Messaging Server Support/00 | $28.35 | 96 | $2,721.60 |
| 10224171 | RAJAMONY, JAYASRI | Infrastructure Engineering & Support | Michael Chung | 28382 | Systems Management | $69.00 | 56 | $3,864.00 |
| 10264838 | MOOTOO, JUDE P | Infrastructure Engineering & Support | Stephen M Buonocore | 43475 | Desktop App Packaging Sup | $65.00 | 72 | $4,680.00 |
| 10248481 | PANWAR, KIRTI S | Legal, Compliance and Audit Technology | Chris N Rushen | 22808 | Corporate Technology Americas | $26.50 | 72 | $1,908.00 |
| 10273103 | SESHADRI, RANGARAJAN B | Legal, Compliance and Audit Technology | Chris N Rushen | 22808 | Corporate Technology Americas | $24.00 | 72 | $1,728.00 |
| 10280053 | CHAUHAN, ANIL | Legal, Compliance and Audit Technology | Mario D'Avirro | 29031 | Compliance Technology Americas | $25.00 | 64 | $1,600.00 |
| 10288873 | PATIL, LEENA A | Legal, Compliance and Audit Technology | Frank Charles D'Auguste | 29031 | Compliance Technology Americas | $22.50 | 72 | $1,620.00 |
| 80004511 | BANERJEE, SWARUP | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $64.00 | 72 | $4,608.00 |
| 10227262 | DAKINEDI, PRABHAKAR RAO | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $65.00 | 72 | $4,680.00 |
| 10249245 | LAWRENCE, ANTHONY | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $29.40 | 40 | $1,176.00 |
| 10231138 | MOHAMMED, ABDUL F | Technology Support | Hiten J Patel | 40365 | Offshore Outsourcing | $29.40 | 80 | $2,352.00 |
| 10254512 | NARASIMHAYA, PRABHU | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $29.40 | 80 | $2,352.00 |
| 10261824 | SHAJI, THRIGKAMATTATHIL K | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $29.40 | 80 | $2,352.00 |
| 10282102 | VISWANATHAN, SUBRAMANIAN | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $29.40 | 80 | $2,352.00 |
| 10260724 | SIVASUBRAMANIAN, SATHEESHKUMAR | Technology Support | Robert G Aram | 51226 | ITD CAO Admin | $61.00 | 72 | $4,392.00 |
| 10283800 | SHARMA, KAPIL | Technology Support | Albert Rodriques | 53046 | IT Governance | $24.00 | 40 | $960.00 |
| 10284147 | THAKUR, PUSHKAR | Technology Support | Albert Rodriques | 53046 | IT Governance | $24.00 | 72 | $1,728.00 |
| 10282303 | DALAL, MISHA G | Technology Support | Phil Brin | 43719 | ITD Business Process Alignment | $25.50 | 56 | $1,428.00 |
| 10282305 | SHAH, NINNARY M | Technology Support | Phil Brin | 43719 | ITD Business Process Alignment | $25.50 | 40 | $1,020.00 |
| 10282304 | KALYANI, RITESH P | Technology Support | Phil Brin | 43719 | ITD Business Process Alignment | $28.00 | 72 | $2,016.00 |
| 10282307 | SATHE, TANMAY C | Technology Support | Phil Brin | 43719 | ITD Business Process Alignment | $25.50 | 72 | $1,836.00 |

**T&M Total** $354,308.40

| Sl # | Project/Expense for Sep | Amount for full Sep month | Pro rated 1 to 14th | Pro rated 15th to 22nd | Pro rated 23-30th | Pro rated 1 to 3rd Oct |
|---|---|---|---|---|---|---|
| 1 | HPOV - Mobile | $13.00 | $5.91 | $3.55 | $3.55 | $1.70 |
| 2 | Solaris - Misc | $417.00 | $189.55 | $113.73 | $113.73 | $54.39 |
| 3 | Solaris - Misc | $78.00 | $35.45 | $21.27 | $21.27 | $10.17 |
| 4 | IBT - Comm onsite | $64.00 | $29.09 | $17.45 | $17.45 | $8.35 |
| 5 | IBT - Comm offshore | $15.00 | $6.82 | $4.09 | $4.09 | $1.96 |
| 6 | Grid | $52,864.00 | $24,029.09 | $14,417.45 | $14,417.45 | $6,895.30 |
| 7 | Admin | $3,650.00 | $1,659.09 | $995.45 | $995.45 | $476.09 |
| 8 | Link | $16,463.83 | $7,483.56 | $4,490.14 | $4,490.14 | $2,147.46 |
| 9 | Cab charges - Energy Der | $300.00 | $136.36 | $81.82 | $81.82 | $39.13 |
| 10 | Middleware support | $20,974.00 | $9,533.64 | $5,720.18 | $5,720.18 | $2,735.74 |
| 11 | HR Helpdesk UAT + GoLive | $113,310.00 | $51,504.55 | $30,902.73 | $30,902.73 | $14,779.57 |
| | TOTAL | $208,148.83 | $94,613.10 | $56,767.86 | $56,767.86 | $27,149.85 |

# September 15- 22

| CNTR ID | CONS NAME | IT DEPT | LINE MGR | PL GRP | PL NAME | HOURLY RATE | HOURS WORKED | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10243581 | ADITYA, ANANT | Enterprise Architecture Services | Jay SWAMY | 21826 | IT Service Mgt Eng | $56.00 | 48 | $2,688.00 |
| 10284493 | SARIPELLA, VENKATA | Enterprise Architecture Services | Phil Brin | 21826 | IT Service Mgt Eng | $64.00 | 0 | $0.00 |
| 10283695 | ABDULRAZAC, AFZAL | Enterprise Architecture Services | Oleg Isakov | 21828 | Ets Data Integration | $22.00 | 48 | $1,056.00 |
| 10229963 | DASH, MANAS | Enterprise Architecture Services | Connie Yim | 21828 | Ets Data Integration | $61.00 | 48 | $2,928.00 |
| 10288333 | KHANDELWAL, AMIT (IT) | Enterprise Architecture Services | Tushar Tejsja | 21828 | Ets Data Integration | $22.50 | 48 | $1,080.00 |
| 10272557 | KHURANA, SONAM | Enterprise Architecture Services | Connie Yim | 21828 | Ets Data Integration | $22.00 | 48 | $1,056.00 |
| 10281114 | SUBRAMANI, PALANISAMY | Enterprise Architecture Services | Connie Yim | 21828 | Ets Data Integration | $22.00 | 48 | $1,056.00 |
| 10241774 | JAYARAMAN, JEGAN | Enterprise Architecture Services | Stephen Overbeck | 21843 | ETS Document Mgmt | $64.00 | 48 | $3,072.00 |
| 10280704 | KASAR, GANESH | Enterprise Architecture Services | Stephen Overbeck | 21843 | ETS Document Mgmt | $24.00 | 48 | $1,152.00 |
| 10281991 | SUNDARRAJAN, SRIVIGNESH | Enterprise Architecture Services | Danlan Martinez | 21843 | ETS Document Mgmt | $26.50 | 48 | $1,272.00 |
| 10273655 | MOHISEEN, SHARIFF | Enterprise Architecture Services | Pete Sridharan | 21848 | Middleware J2Ee Eng | $28.00 | 48 | $1,344.00 |
| 10281041 | PARMI, GOPI | Enterprise Architecture Services | Pete Sridharan | 21848 | Middleware J2Ee Eng | $69.00 | 48 | $3,312.00 |
| 10273778 | PRASAD, KONDAPALLI A | Enterprise Architecture Services | Pete Sridharan | 21848 | Middleware J2Ee Eng | $28.00 | 48 | $1,344.00 |
| 10242082 | SETHURAMALINGAM, GANESH | Enterprise Architecture Services | Pete Sridharan | 21848 | Middleware J2Ee Eng | $64.00 | 48 | $3,072.00 |
| 10240816 | GODDANTI, SIVA NAGINI | Enterprise Architecture Services | Yan Zhang | 21849 | Middleware J2Ee Support | $64.00 | 48 | $3,072.00 |
| 10234392 | GHILDIYAL, RUCHIR | Enterprise Architecture Services | Rishi S Athalye | 22482 | LehmanLive Services | $64.00 | 48 | $3,072.00 |
| 10229608 | RAO, RAM MOHAN | Enterprise Architecture Services | Sharon Scanlon | 22482 | LehmanLive Services | $29.00 | 48 | $1,392.00 |
| 10279435 | ALVA, SUMAN | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 8 | $200.00 |
| 10283019 | BHATI, RAJIV | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 48 | $1,200.00 |
| 10277586 | CHELLADORAI, KARVALAVAN | Enterprise Architecture Services | Tim Sheeran | 25901 | GPS Quality Assurance & Testin | $64.00 | 48 | $3,072.00 |
| 10267546 | GAVI, DIVYA | Enterprise Architecture Services | Tushar Tejsja | 25901 | GPS Quality Assurance & Testin | $22.50 | 48 | $1,080.00 |
| 10271916 | GUNDAYYA, GIRISH | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 48 | $1,200.00 |
| 10231589 | KRISHNANKUTTY, SREEJIT | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 48 | $1,200.00 |
| 10224575 | KUMAR, PRAMOD (QA) | Enterprise Architecture Services | David P Tuck | 25901 | GPS Quality Assurance & Testin | $25.00 | 48 | $1,200.00 |
| 10266527 | SIRIGIRI, SHIVAKUMAR | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $22.50 | 48 | $1,080.00 |
| 10271346 | VASUDEVARAO, KOTI | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 48 | $1,200.00 |
| 10275316 | YADAV, SUDESH | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 48 | $1,200.00 |
| 10268180 | ABRAHAM, ANISH K | Enterprise Architecture Services | Rishi S Athalye | 27388 | LehmanLive Framework | $24.00 | 48 | $1,152.00 |
| 10281430 | BANTU, RAVINDRA | Enterprise Architecture Services | Rishi S Athalye | 27388 | LehmanLive Framework | $29.00 | 48 | $1,392.00 |
| 10257798 | KAJENDRAN, SASIKUMAR | Enterprise Architecture Services | Joydeep Bose | 27388 | LehmanLive Framework | $56.00 | 48 | $2,688.00 |
| 10257746 | RAGHUPATHI RAO, ANUPAMA | Enterprise Architecture Services | Rishi S Athalye | 27388 | LehmanLive Framework | $24.00 | 40 | $960.00 |
| 10266232 | SHEKARA, ABHISHEK | Enterprise Architecture Services | Rishi S Athalye | 27388 | LehmanLive Framework | $24.00 | 48 | $1,152.00 |
| 80005121 | KUMAR NAIK, AKSHAYA | Enterprise Architecture Services | Albert Rodriques | 27695 | GAE Development and Rpt Tools | $29.00 | 48 | $1,392.00 |
| 10247234 | MAGGU, RAJEEV K | Enterprise Architecture Services | Albert Rodriques | 27695 | GAE Development and Rpt Tools | $61.00 | 48 | $2,928.00 |
| 10229418 | CHAKRAVARTHULA, KAMESWARA | Enterprise Architecture Services | Pete Sridharan | 27696 | Middleware Services | $30.00 | 48 | $1,440.00 |
| 10267299 | KAJA, RAJESH | Enterprise Architecture Services | Pete Sridharan | 27696 | Middleware Services | $69.00 | 48 | $3,312.00 |
| 10247060 | NIDHI, VERMA (IT) | Enterprise Architecture Services | Pete Sridharan | 27696 | Middleware Services | $62.00 | 48 | $2,976.00 |
| 10258183 | SESHAN, RAMANATHAN | Enterprise Architecture Services | Rao Hsieh | 27696 | Middleware Services | $28.00 | 48 | $1,120.00 |
| 10281933 | SASIDHARAN, PRADEEP | Enterprise Architecture Services | Shahbaz S Ahmed | 27705 | Database Administration | $29.40 | 48 | $1,411.20 |
| 10266404 | SHANMUGAM, Poongothai | Enterprise Architecture Services | Hinesh J Patel | 27705 | Database Administration | $29.40 | 48 | $1,411.20 |
| 10282275 | SHANMUGAM, PRABHAKARAN | Enterprise Architecture Services | Hinesh J Patel | 27705 | Database Administration | $29.40 | 48 | $1,411.20 |
| 80005502 | ALETI, SRINIVAS | Enterprise Architecture Services | Walter N Eachus | 27707 | Data Center Svcs | $65.00 | 48 | $3,120.00 |
| 10269355 | ANNADORAI, DARSHAN | Enterprise Architecture Services | Walter N Eachus | 27707 | Data Center Svcs | $29.40 | 48 | $1,411.20 |
| 10276323 | KATKOL, ALLAMAPRABHU M | Enterprise Architecture Services | Walter N Eachus | 27707 | Data Center Svcs | $29.40 | 48 | $1,411.20 |
| 10276321 | KUMAR, SANTHOSH L | Enterprise Architecture Services | Walter N Eachus | 27707 | Data Center Svcs | $29.40 | 48 | $1,411.20 |
| 10266354 | RAMAKRISHNA, VIJAY | Enterprise Architecture Services | Walter N Eachus | 27707 | Data Center Svcs | $29.40 | 48 | $1,411.20 |
| 10286929 | SINGH, TAJINDER | Enterprise Architecture Services | Walter N Eachus | 27707 | Data Center Svcs | $29.40 | 48 | $1,411.20 |
| 10254231 | BAJWA, SUNEET | Enterprise Architecture Services | Dan Palanisamy | 28708 | LehmanLive Applications | $24.00 | 48 | $1,152.00 |
| 10283607 | BANGALORE SWAMY, SANTHOSH KUMAR | Enterprise Architecture Services | Sharon Scanlon | 28708 | LehmanLive Applications | $24.00 | 40 | $960.00 |
| 10265452 | BIRADAR, RAMESH | Enterprise Architecture Services | Dan Palanisamy | 28708 | LehmanLive Applications | $24.00 | 32 | $768.00 |
| 80005717 | DESHMUKH, AMOL ARVIND | Enterprise Architecture Services | Dan Palanisamy | 28708 | LehmanLive Applications | $64.00 | 48 | $3,072.00 |
| 10274344 | HARPREET, KAUR | Enterprise Architecture Services | Bill Bettini | 28708 | LehmanLive Applications | $24.00 | 48 | $1,152.00 |
| 10258147 | VISWANATH, ANJALI | Enterprise Architecture Services | Sharon Scanlon | 28708 | LehmanLive Applications | $24.00 | 40 | $960.00 |
| 10268723 | YAKKALA, RAMESH | Enterprise Architecture Services | Sharon Scanlon | 28708 | LehmanLive Applications | $24.00 | 48 | $1,152.00 |
| 10277599 | BATTULA, ANJAIAH | Enterprise Architecture Services | Robert Bernardni | 43648 | Project Management Office | $69.00 | 48 | $3,312.00 |
| 10281774 | LAKHCHAURA, LALIT | Enterprise Architecture Services | Jay Khat | 43648 | Project Management Office | $61.00 | 48 | $2,928.00 |
| 10280920 | RAJENDRAN, GOBINATH | Enterprise Architecture Services | Robert G Aram | 43648 | Project Management Office | $24.00 | 48 | $1,152.00 |
| 10223616 | ARUMUGAM, SIVASARAVANAN | Equities Technology | Andrew W Cho | 20127 | Soft Dollar/Transition Mgmt | $64.00 | 48 | $3,072.00 |
| 10277051 | GALAB, MOHAMMAD | Equities Technology | Aleksandr Tevayberg | 27924 | EQ IT - Quality Assurance | $25.00 | 48 | $1,200.00 |
| 10265961 | JAIN, AMIT | Equities Technology | Aleksandr Tevayberg | 27924 | EQ IT - Quality Assurance | $25.00 | 48 | $1,200.00 |
| 10277060 | KAVURU, RAMARAO | Equities Technology | Aleksandr Tevayberg | 27924 | EQ IT - Quality Assurance | $25.00 | 48 | $1,200.00 |
| 10289724 | PILLAI, SANTHI | Equities Technology | Aleksandr Tevayberg | 27924 | EQ IT - Quality Assurance | $25.00 | 48 | $1,200.00 |
| 10276697 | RANGWANI, AMIT | Equities Technology | Aleksandr Tevayberg | 27924 | EQ IT - Quality Assurance | $25.00 | 48 | $1,200.00 |
| 10279169 | SINGH, KANISHK | Equities Technology | Aleksandr Tevayberg | 27924 | EQ IT - Quality Assurance | $22.50 | 48 | $1,080.00 |
| 10284241 | TANNU, AMRUTA GANESH | Equities Technology | Aleksandr Tevayberg | 27924 | EQ IT - Quality Assurance | $22.50 | 48 | $1,080.00 |
| 10271072 | VIMALRAJ, JOHN BRITTO | Equities Technology | Aleksandr Tevayberg | 27924 | EQ IT - Quality Assurance | $22.50 | 48 | $1,080.00 |
| 10277059 | JAKHOTIA, LOKESH DEOKISAN | Equities Technology | Aleksandr Tevayberg | 28367 | EQ IT - BA-Execution Services | $22.50 | 48 | $1,080.00 |
| 10276490 | GARIMIDI, RAMA | Finance Technology | Mohit Keswani | 23115 | FTG TECHNOLOGY SERVICES | $26.50 | 48 | $1,272.00 |
| 10280425 | SHARMA, PUNIT | Finance Technology | Mohit Keswani | 23115 | FTG TECHNOLOGY SERVICES | $24.00 | 48 | $1,152.00 |
| 10238613 | SINGH, DHARMVIR | Finance Technology | Julia Woo | 23115 | FTG TECHNOLOGY SERVICES | $64.00 | 48 | $3,072.00 |
| 10228021 | NAIKATH, SHANAZ | Finance Technology | Rama R Pochinapeddi | 24203 | FTG TREASURY & TAX | $61.00 | 48 | $2,928.00 |
| 10283398 | GANESAN, BACKIYARAJ C | Finance Technology | Asher Jacobs | 28221 | FTG ACCOUNTING SERVICES | $24.00 | 48 | $1,152.00 |
| 10283400 | PAWAR, NALINA | Finance Technology | Asher Jacobs | 28221 | FTG ACCOUNTING SERVICES | $26.50 | 48 | $1,060.00 |
| 10290601 | KUTTY, SAJITH | Fixed Income Technology | Nabanita Sinha | 40191 | FID IT Energy Derivatives | $25.00 | 48 | $1,200.00 |
| 10282105 | MORE, SACHIN DINKAR | Fixed Income Technology | Dipali Vaidya | 40191 | FID IT Energy Derivatives | $25.00 | 48 | $1,200.00 |
| 10290713 | UTTARWAR, KEDARNATH | Fixed Income Technology | Dipali Vaidya | 40191 | FID IT Energy Derivatives | $22.50 | 48 | $1,080.00 |
| 10223593 | ARTHI, LOURDA | Fixed Income Technology | Dipali Vaidya | 48403 | FID-Production Services | $25.00 | 48 | $1,200.00 |

| ID | Name | Technology | Manager | Code | Service | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| 10260712 | KAMALE, SACHIN | Fixed Income Technology | Dijpali Vaidya | 48403 | FID-Production Services | $22.50 | 48 | $1,080.00 |
| 10261902 | MALLIKARJUNAGOWDA, RUDRAGOWDA | Fixed Income Technology | Dijpali Vaidya | 48403 | FID-Production Services | $25.00 | 48 | $1,200.00 |
| 10222626 | SHARMA, HERAMBH S. S | Fixed Income Technology | Dijpali Vaidya | 48403 | FID-Production Services | $22.50 | 48 | $1,080.00 |
| 10248513 | BYNDOOR, VIJAY R | Global Sales and Banking Technology | Vinod Krishna Vallabhaneni | 22908 | Global Sales Technology | $28.00 | 48 | $1,344.00 |
| 10282850 | DEVARAPALLI, SUNEETHA | Global Sales and Banking Technology | Venu Viyyapu | 22908 | Global Sales Technology | $64.00 | 48 | $3,072.00 |
| 10233682 | GOVINDAN, ANUSHA | Global Sales and Banking Technology | Vinod Krishna Vallabhaneni | 22908 | Global Sales Technology | $22.00 | 32 | $704.00 |
| 10284783 | JANARTHANAN, ANITHA | Global Sales and Banking Technology | Eric Brothers | 22908 | Global Sales Technology | $24.00 | 0 | $0.00 |
| 10261678 | KUPPALA, ARAVIND K | Global Sales and Banking Technology | Eric Brothers | 22908 | Global Sales Technology | $26.50 | 0 | $0.00 |
| 10272546 | MANDYA, NANDINI | Global Sales and Banking Technology | Eric Brothers | 22908 | Global Sales Technology | $24.00 | 0 | $0.00 |
| 10248750 | MISRA, SANDEEP K | Global Sales and Banking Technology | Vinod Krishna Vallabhaneni | 22908 | Global Sales Technology | $26.50 | 40 | $1,060.00 |
| 10232181 | BAGAVATHI, SELVA | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $61.00 | 48 | $2,928.00 |
| 10276703 | CHANDRAMOHAN, ETTIANNAN | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 48 | $1,152.00 |
| 10247689 | HINDPUR, RAJASHEKHAR | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 48 | $1,152.00 |
| 10272852 | MANI, THANGARAJ | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 40 | $960.00 |
| 10281324 | MATHIVANAN, MAHESH K | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $56.00 | 48 | $2,688.00 |
| 10284177 | MUDAKAVI, RAJANI M | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 48 | $1,152.00 |
| 10222811 | AMARASEKARAN, SATHISHKUMAR | Human Resources Technology | Catherine Marshall | 29212 | HR Systems | $61.00 | 0 | $0.00 |
| 10280739 | BALAJI, SUDARSAN | Human Resources Technology | George Simms | 29212 | HR Systems | $28.00 | 40 | $1,120.00 |
| 10234506 | BHARADWAJA, RAGHVENDRA | Human Resources Technology | Christopher Imperiale | 29212 | HR Systems | $64.00 | 48 | $3,072.00 |
| 10280437 | JAYANTI, GERALDINE | Human Resources Technology | George Simms | 29212 | HR Systems | $28.00 | 44 | $1,232.00 |
| 10233454 | KANSARA, JAGAT C | Human Resources Technology | Christopher Imperiale | 29212 | HR Systems | $61.00 | 48 | $2,928.00 |
| 10260115 | PAUL, DEEPAK T | Human Resources Technology | George Simms | 29212 | HR Systems | $24.00 | 32 | $768.00 |
| 10218786 | PRASAD, SRINIVASA | Human Resources Technology | George Simms | 29212 | HR Systems | $61.00 | 48 | $2,928.00 |
| 10280740 | SABADHI, PRAVEEN | Human Resources Technology | George Simms | 29212 | HR Systems | $25.50 | 48 | $1,224.00 |
| 10269845 | SHAH, KAUSHIK G | Human Resources Technology | Catherine Marshall | 29212 | HR Systems | $61.00 | 48 | $2,928.00 |
| 10248747 | SOMASUNDARAM, ARAVINDAN | Human Resources Technology | Dan Palanisamy | 29212 | HR Systems | $24.00 | 48 | $1,152.00 |
| 10228020 | SUBHANI, SHAIK | Human Resources Technology | Jerome Lawson | 29212 | HR Systems | $61.00 | 48 | $2,928.00 |
| 10253381 | SUBRAMANIAM, HARIKRISHNAN | Human Resources Technology | Dan Palanisamy | 29212 | HR Systems | $24.00 | 48 | $1,152.00 |
| 10225788 | GOPINATH, BEJOY | Infrastructure Engineering & Support | Mohammed Riaz | 21825 | Windows Server Support | $65.00 | 48 | $3,120.00 |
| 10228982 | SHARMA, RAHUL (NEW JERSEY) | Infrastructure Engineering & Support | Mohammed Riaz | 21825 | Windows Server Support | $65.00 | 48 | $3,120.00 |
| 10245936 | GANDHI, RAHUL B | Infrastructure Engineering & Support | James Sansevero | 21883 | Systems Mgmnt HPOV Eng | $60.00 | 48 | $2,880.00 |
| 10275751 | KUMAR, KIRAN T | Infrastructure Engineering & Support | James Sansevero | 21883 | Systems Mgmnt HPOV Eng | $24.00 | 48 | $1,152.00 |
| 10252238 | ARUNMOZHI, RANGASAMY M | Infrastructure Engineering & Support | Rahul B Patel | 27686 | Linux Server Support | $65.00 | 48 | $3,120.00 |
| 10254506 | GNANAVELU, SETHUMADHAVAN | Infrastructure Engineering & Support | Rahul B Patel | 27686 | Linux Server Support | $65.00 | 8 | $520.00 |
| 10247677 | GUNTI, SHASHIKANTH | Infrastructure Engineering & Support | Paul C Nally | 27686 | Linux Server Support | $65.00 | 48 | $3,120.00 |
| 10279340 | GURUSAMY, MUNIASAMY | Infrastructure Engineering & Support | Santosh Kumar Mishra | 27686 | Linux Server Support | $28.70 | 48 | $1,377.60 |
| 10230264 | HANUMANTHAIAH, SIDDESHWARA | Infrastructure Engineering & Support | Santosh Kumar Mishra | 27686 | Linux Server Support | $28.70 | 48 | $1,377.60 |
| 10230865 | KAYAL, SUMANTA | Infrastructure Engineering & Support | Rahul B Patel | 27686 | Linux Server Support | $65.00 | 0 | $0.00 |
| 10244435 | KOTLA, SUDHEER R | Infrastructure Engineering & Support | Jae Kim | 27686 | Linux Server Support | $65.00 | 48 | $3,120.00 |
| 10281316 | MANICKAM, DEENADAYALAN | Infrastructure Engineering & Support | Rahul B Patel | 27686 | Linux Server Support | $28.70 | 48 | $1,377.60 |
| 10279713 | NAIR, MANI P | Infrastructure Engineering & Support | Santosh Kumar Mishra | 27686 | Linux Server Support | $28.70 | 8 | $229.60 |
| 10251167 | PATADE, PRASHANT | Infrastructure Engineering & Support | Paul C Nally | 27686 | Linux Server Support | $65.00 | 48 | $3,120.00 |
| 10244567 | PHILIP, SAM B | Infrastructure Engineering & Support | Paul C Nally | 27686 | Linux Server Support | $65.00 | 48 | $3,120.00 |
| 10241349 | RAJENDRA DAS, RAJESH | Infrastructure Engineering & Support | Paul C Nally | 27686 | Linux Server Support | $65.00 | 48 | $3,120.00 |
| 10088515 | SAMMETA, ANIL K | Infrastructure Engineering & Support | Santosh Kumar Mishra | 27686 | Linux Server Support | $28.70 | 48 | $1,377.60 |
| 10245352 | LABROODY, SHELDON | Infrastructure Engineering & Support | Dave Edwards | 27716 | Messaging Server Support'00 | $28.35 | 48 | $1,360.80 |
| 10281640 | TANK, AMIT M | Infrastructure Engineering & Support | Dave Edwards | 27716 | Messaging Server Support'00 | $28.35 | 48 | $1,360.80 |
| 10224171 | RAJAMONY, JAYASRI | Infrastructure Engineering & Support | Michael Chung | 26382 | Systems Management | $65.00 | 48 | $3,312.00 |
| 10264838 | MOOTOO, JUDEX P | Legal, Compliance and Audit Technology | Stephen M Buonocore | 43475 | Desktop App Packaging Sup | $65.00 | 48 | $3,120.00 |
| 10248481 | PANWAR, KIRTI S | Legal, Compliance and Audit Technology | Chris N Rushen | 22808 | Corporate Technology Americas | $26.50 | 48 | $1,272.00 |
| 10273103 | SESHADRI, RANGARAJAN B | Legal, Compliance and Audit Technology | Chris N Rushen | 22808 | Corporate Technology Americas | $24.00 | 48 | $1,152.00 |
| 10280053 | CHAUHAN, ANIL | Legal, Compliance and Audit Technology | Marlo D'Avirro | 26031 | Compliance Technology Americas | $25.00 | 48 | $1,200.00 |
| 10288873 | PATIL, LEENA A | Legal, Compliance and Audit Technology | Frank Charles D'Auguste | 26031 | Compliance Technology Americas | $22.50 | 48 | $1,080.00 |
| 80004511 | BANERJEE, SWARUP | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $64.00 | 48 | $3,072.00 |
| 10227262 | DAKINEDI, PRABHAKAR RAO | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $65.00 | 56 | $3,640.00 |
| 10249245 | LAWRENCE, ANTHONY | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $28.40 | 0 | $0.00 |
| 10231136 | MOHAMMED, ABDUL F | Technology Support | Hinesh J Patel | 40365 | Offshore Outsourcing | $29.40 | 56 | $1,646.40 |
| 10245612 | NARASIMHAIYA, PRABHU | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $29.40 | 56 | $1,646.40 |
| 10281624 | SHAJI, THRIGKAMATTATHIL K | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $29.40 | 56 | $1,646.40 |
| 10282102 | VISWANATHAN, SUBRAMANIAN | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $29.40 | 56 | $1,646.40 |
| 10290724 | SIVASUBRAMANIAN, SATHEESHKUMAR | Technology Support | Robert G Aram | 51226 | ITD CAO Admin | $61.00 | 56 | $3,416.00 |
| 10283600 | SHARMA, KAPIL | Technology Support | Albert Rodriques | 53046 | IT Governance | $24.00 | 24 | $576.00 |
| 10284147 | THAKUR, PUSHKAR | Technology Support | Albert Rodriques | 53046 | IT Governance | $24.00 | 48 | $1,152.00 |
| 10257748 | MOHAMMED,ARSHAD | Enterprise Architecture Services | Rishi S Athalye | 27386 | LehmanLive Framework | $24.00 | 8 | $192.00 |
| | Sunderamurthy P | Human Resources Technology | George Simms | 29212 | HR Systems | $25.50 | 8 | $204.00 |
| 10282303 | DALAL, MISHA G | Technology Support | Phil Brin | 43719 | ITD Business Process Alignment | $25.50 | 40 | $1,020.00 |
| 10282305 | SHAH, KINNARY M | Technology Support | Phil Brin | 43719 | ITD Business Process Alignment | $25.50 | 40 | $1,020.00 |
| 10282304 | KALYANI, RITESH P | Technology Support | Phil Brin | 43719 | ITD Business Process Alignment | $28.00 | 40 | $1,120.00 |
| 10282307 | SATHE, TANMAY C | Technology Support | Phil Brin | 43719 | ITD Business Process Alignment | $25.50 | 40 | $1,020.00 |
| | T&M Total | | | | | | | $234,808.80 |

| Sl | Project/Explanation for Sep | Amount for full Sep month | Prorated 11.06.14th | Prorated 15th to 22nd | Prorated 23.09.30th | Prorated 11.03.30th |
|---|---|---|---|---|---|---|
| 1 | HPOV - Mobile | $13.00 | $5.91 | $3.55 | $3.55 | $1.70 |
| 2 | Solaris - Misc | $417.00 | $189.55 | $113.73 | $113.73 | $54.39 |
| 3 | Solaris - Misc | $78.00 | $35.45 | $21.27 | $21.27 | $10.17 |
| 4 | IBT - Comm onsite | $64.00 | $29.09 | $17.45 | $17.45 | $8.35 |
| 5 | IBT - Comm offshore | $15.00 | $6.82 | $4.09 | $4.09 | $1.96 |
| 6 | Grid | $52,864.00 | $24,029.09 | $14,417.45 | $14,417.45 | $6,895.30 |
| 7 | Admin | $3,650.00 | $1,659.09 | $995.45 | $995.45 | $476.09 |
| 8 | Link | $16,463.83 | $7,483.56 | $4,490.14 | $4,490.14 | $2,147.46 |
| 9 | Cab charges - Energy Der | $300.00 | $136.36 | $81.82 | $81.82 | $39.13 |
| 10 | Middleware support | $20,974.00 | $9,533.64 | $5,720.18 | $5,720.18 | $2,735.74 |
| 11 | HR Helpdesk UAT + GoLive | $113,310.00 | $51,504.55 | $30,902.73 | $30,902.73 | $14,779.57 |
|  | Total | $208,148.83 | $94,613.10 | $56,767.85 | $56,767.85 | $27,149.83 |

# September 23-30

| PERS_ID | CONS_NAME | DEPT | LINE MGR | PS_GROUP_NAME | HOURLY_RATE | HOURS_WORKED | TOTAL_AMOUNT |
|---|---|---|---|---|---|---|---|
| 10243561 | ADITYA, ANANT | Enterprise Architecture Services | Jay SWAMY | IT Service Mgt Eng | $56.00 | 56 | $3,136.00 |
| 10283095 | ABDULRAZAC, AFZAL | Enterprise Architecture Services | Oleg Isakov | Eix Data Integration | $22.00 | 48 | $1,056.00 |
| 10229963 | DASH, MANAS | Enterprise Architecture Services | Connie Yim | Eix Data Integration | $22.00 | 56 | $3,416.00 |
| 10280353 | KHANDELWAL, AMIT (IT) | Enterprise Architecture Services | Tushar Taljule | Eix Data Integration | $22.50 | 48 | $1,080.00 |
| 10272557 | KHANNA, SONAM | Enterprise Architecture Services | Connie Yim | Eix Data Integration | $22.00 | 56 | $1,056.00 |
| 10281114 | SUBRAMANI, PALANISAMY | Enterprise Architecture Services | Connie Yim | Eix Data Integration | $22.00 | 48 | $1,056.00 |
| 10224774 | JAYARAMAN, JEGAN | Enterprise Architecture Services | Stephen Overbeck | ETS Document Mgmt | $64.00 | 48 | $3,072.00 |
| 10280704 | KASAR, GANESH | Enterprise Architecture Services | Stephen Overbeck | ETS Document Mgmt | $24.00 | 48 | $1,152.00 |
| 10281991 | SUNDARRAJAH, SRIVGNESH | Enterprise Architecture Services | Darian Martinez | ETS Document Mgmt | $26.50 | 48 | $1,272.00 |
| 10275655 | MOHISEEN, SHARIFF | Enterprise Architecture Services | Pete Sridharan | Middleware J2Ee Eng | $28.00 | 24 | $672.00 |
| 10281041 | PARIMI, GOPI | Enterprise Architecture Services | Pete Sridharan | Middleware J2Ee Eng | $69.00 | 56 | $3,864.00 |
| 10273778 | PRASAD, KONDAPALLI A | Enterprise Architecture Services | Pete Sridharan | Middleware J2Ee Eng | $28.00 | 32 | $896.00 |
| 10242082 | SETHURAMALINGAM, GANESH | Enterprise Architecture Services | Pete Sridharan | Middleware J2Ee Eng | $64.00 | 56 | $3,584.00 |
| 10240616 | GODDANTI, SIVA NAGINI | Enterprise Architecture Services | Yan Zhang | Middleware J2Ee Support | $64.00 | 32 | $2,048.00 |
| 10234352 | GHILDIYAL, RUCHIR | Enterprise Architecture Services | Rishi S Athalye | LehmanLive Services | $64.00 | 32 | $2,048.00 |
| 10229026 | RAO, RAM MOHAN | Enterprise Architecture Services | Sharon Scanlon | LehmanLive Services | $29.00 | 40 | $1,160.00 |
| 10279405 | ALVA, SUMAN | Enterprise Architecture Services | Frank Charles D'Augusta | GPS Quality Assurance & Testin | $25.00 | 56 | $1,400.00 |
| 10283019 | BHATI, RAJIV | Enterprise Architecture Services | Frank Charles D'Augusta | GPS Quality Assurance & Testin | $25.00 | 56 | $1,400.00 |
| 10277596 | CHELLADORAI, KARVALAVAN | Enterprise Architecture Services | Tim Sheenan | GPS Quality Assurance & Testin | $64.00 | 56 | $3,584.00 |
| 10267546 | GAVI, DIVYA | Enterprise Architecture Services | Tushar Taljule | GPS Quality Assurance & Testin | $22.50 | 0 | $0.00 |
| 10271916 | GUNDAYYA, GIRISH | Enterprise Architecture Services | Frank Charles D'Augusta | GPS Quality Assurance & Testin | $25.00 | 32 | $800.00 |
| 10231569 | KRISHNANKUTTY, SREEJIT | Enterprise Architecture Services | Frank Charles D'Augusta | GPS Quality Assurance & Testin | $25.00 | 56 | $1,400.00 |
| 10224575 | KUMAR, PRAMOD (QA) | Enterprise Architecture Services | David P Tuck | GPS Quality Assurance & Testin | $25.00 | 56 | $1,400.00 |
| 10266327 | SIRIGIRI, SHIVAKUMAR | Enterprise Architecture Services | Frank Charles D'Augusta | GPS Quality Assurance & Testin | $22.50 | 56 | $1,260.00 |
| 10271346 | VASUDEVARAO, KOTI | Enterprise Architecture Services | Frank Charles D'Augusta | GPS Quality Assurance & Testin | $25.00 | 56 | $1,400.00 |
| 10275316 | YADAV, SUDESH | Enterprise Architecture Services | Frank Charles D'Augusta | GPS Quality Assurance & Testin | $25.00 | 56 | $1,400.00 |
| 10266190 | ABRAHAM, ANISH K | Enterprise Architecture Services | Rishi S Athalye | LehmanLive Framework | $24.00 | 48 | $1,152.00 |
| 10281430 | BANTU, RAVINDRA | Enterprise Architecture Services | Rishi S Athalye | LehmanLive Framework | $28.00 | 48 | $1,392.00 |
| 10257796 | KAJEDRAN, SASIKUMAR | Enterprise Architecture Services | Joydeep Bose | LehmanLive Framework | $56.00 | 56 | $3,136.00 |
| 10257749 | MOHAMMEDARSHAD | Enterprise Architecture Services | Rishi S Athalye | LehmanLive Framework | $24.00 | 48 | $1,152.00 |
| 10290232 | SHEKARA, ABHISHEK | Enterprise Architecture Services | Rishi S Athalye | LehmanLive Framework | $24.00 | 48 | $1,152.00 |
| 80005121 | KUMAR NAIK, AKSHAYA | Enterprise Architecture Services | Albert Rodriques | GAE Development and Rpt Tools | $29.00 | 48 | $1,392.00 |
| 10247234 | MAGGU, RAJEEV K | Enterprise Architecture Services | Albert Rodriques | GAE Development and Rpt Tools | $61.00 | 56 | $3,416.00 |
| 10223416 | CHAKRAVARTHULA, KAMESWARA | Enterprise Architecture Services | Pete Sridharan | Middleware Services | $30.00 | 32 | $960.00 |
| 10287299 | KAJA, RAJESH | Enterprise Architecture Services | Pete Sridharan | Middleware Services | $69.00 | 56 | $3,864.00 |
| 10247060 | NIDHI, VERMA (IT) | Enterprise Architecture Services | Pete Sridharan | Middleware Services | $62.00 | 56 | $3,472.00 |
| 10258183 | SESHAN, RAMANATHAN | Enterprise Architecture Services | Koo Hsieh | Middleware Services | $28.00 | 48 | $1,344.00 |
| 10281633 | SASIDHARAN, PRADEEP | Enterprise Architecture Services | Shahbaz S Ahmed | Database Administration | $29.40 | 56 | $1,646.40 |
| 10265404 | SHANMUGAM, Poongothai | Enterprise Architecture Services | Hinesh J Patel | Database Administration | $29.40 | 56 | $1,646.40 |
| 10282275 | SHANMUGAM, PRABHAKARAN | Enterprise Architecture Services | Hinesh J Patel | Database Administration | $29.40 | 56 | $1,646.40 |
| 60005502 | ALETI, SRINIVAS | Enterprise Architecture Services | Walter N Eachus | Data Center Svcs | $65.00 | 45 | $2,925.00 |
| 10260355 | ANNADORAI, DARSHAN | Enterprise Architecture Services | Walter N Eachus | Data Center Svcs | $29.40 | 40 | $1,176.00 |
| 10276323 | KATKOL, ALLAMAPRABHU M | Enterprise Architecture Services | Walter N Eachus | Data Center Svcs | $29.40 | 56 | $1,646.40 |
| 10276321 | KUMAR, SANTHOSH L | Enterprise Architecture Services | Walter N Eachus | Data Center Svcs | $29.40 | 48 | $1,411.20 |
| 10269354 | RAMAKRISHNA, VIJAY | Enterprise Architecture Services | Walter N Eachus | Data Center Svcs | $29.40 | 40 | $1,176.00 |
| 10256323 | SINGH, TAJINDER | Enterprise Architecture Services | Walter N Eachus | Data Center Svcs | $29.40 | 40 | $1,176.00 |
| 10254231 | BAJWA, SUNEET | Enterprise Architecture Services | Dan Palanisamy | LehmanLive Applications | $24.00 | 48 | $1,152.00 |
| 10283607 | BANGALORE SWAMY, SANTHOSH KUMAR | Enterprise Architecture Services | Sharon Scanlon | LehmanLive Applications | $24.00 | 48 | $1,152.00 |
| 10265452 | BIRADAR, RAMESH | Enterprise Architecture Services | Dan Palanisamy | LehmanLive Applications | $24.00 | 48 | $1,152.00 |
| 80005717 | DESHMUKH, AMOL ARVIND | Enterprise Architecture Services | Dan Palanisamy | LehmanLive Applications | $64.00 | 48 | $3,072.00 |
| 10274344 | HARPREET, KAUR | Enterprise Architecture Services | Bill Settini | LehmanLive Applications | $24.00 | 48 | $1,152.00 |
| 10258147 | VISWANATH, ANJALI | Enterprise Architecture Services | Sharon Scanlon | LehmanLive Applications | $24.00 | 48 | $1,152.00 |
| 10256723 | YAKKALA, RAMESH | Enterprise Architecture Services | Sharon Scanlon | LehmanLive Applications | $24.00 | 48 | $1,152.00 |
| 10277599 | BATTULA, ANJAIAH | Enterprise Architecture Services | Robert Bernardini | Project Management Office | $69.00 | 48 | $3,312.00 |
| 10281774 | LAKHCHAURA, LALIT | Enterprise Architecture Services | Jay Khatt | Project Management Office | $61.00 | 48 | $2,928.00 |
| 10280920 | RAJENDRAN, GOBINATH | Enterprise Architecture Services | Robert G Azam | Project Management Office | $24.00 | 48 | $1,152.00 |
| 10223616 | ARUMUGAM, SIVASARAVANAN | Equities Technology | Andrew W Cho | DerTradingRisk Mgmt | $63.90 | 56 | $3,584.00 |
| 10277051 | GALAB, MOHAMMAD | Equities Technology | Aleksandr Tsvsyberg | EQ IT - Quality Assurance | $25.00 | 56 | $1,400.00 |
| 10250961 | JAIN, AMIT | Equities Technology | Aleksandr Tsvsyberg | EQ IT - Quality Assurance | $25.00 | 56 | $1,400.00 |
| 10277060 | KAVURU, RAMARAO | Equities Technology | Aleksandr Tsvsyberg | EQ IT - Quality Assurance | $25.00 | 56 | $1,400.00 |
| 10280724 | PILLAI, SANTHI | Equities Technology | Aleksandr Tsvsyberg | EQ IT - Quality Assurance | $25.00 | 56 | $1,400.00 |
| 10276697 | RANGWANI, AMIT | Equities Technology | Aleksandr Tsvsyberg | EQ IT - Quality Assurance | $25.00 | 56 | $1,400.00 |
| 10279169 | SINGH, KANISHK | Equities Technology | Aleksandr Tsvsyberg | EQ IT - Quality Assurance | $22.50 | 56 | $1,260.00 |
| 10284241 | TANNU, AMRUTA GANESH | Equities Technology | Aleksandr Tsvsyberg | EQ IT - Quality Assurance | $22.50 | 48 | $1,080.00 |
| 10271072 | VIMALRAJ, JOHN BRITTO | Equities Technology | Aleksandr Tsvsyberg | EQ IT - Quality Assurance | $22.50 | 56 | $1,260.00 |
| 10277050 | JAKHOTIA, LOKESH DEOKISAN | Equities Technology | Aleksandr Tsvsyberg | EQ IT - BA Execution Services | $24.00 | 56 | $1,272.00 |
| 10276466 | GARIMIDI, RAMA | Finance Technology | Mohit Keswani | FTG TECHNOLOGY SERVICES | $26.50 | 48 | $1,272.00 |
| 10280425 | SHARMA, PUNIT | Finance Technology | Mohit Keswani | FTG TECHNOLOGY SERVICES | $24.00 | 48 | $1,152.00 |
| 10236813 | SINGH, DHARAVIR | Finance Technology | Julie Woo | FTG TECHNOLOGY SERVICES | $64.00 | 56 | $3,584.00 |
| 10226021 | NAIKATH, SHANAZ | Finance Technology | Rama R Pochinapeddi | FTG TREASURY & TAX | $61.00 | 56 | $3,416.00 |
| 10283396 | GANESAN, BACKIYARAJ C | Finance Technology | Asher Jacobs | FTG ACCOUNTING SERVICES | $24.00 | 48 | $1,152.00 |
| 10283400 | PAWAR, NALINA | Finance Technology | Asher Jacobs | FTG ACCOUNTING SERVICES | $26.50 | 48 | $1,272.00 |
| 10290651 | KUTTY, SAJITH | Fixed Income Technology | Dipali Vaidya | FID IT Energy Derivatives | $25.00 | 56 | $1,400.00 |
| 10282105 | MORE, SACHIN DINKAR | Fixed Income Technology | Dipali Vaidya | FID IT Energy Derivatives | $25.00 | 56 | $1,400.00 |
| 10260713 | UTTARWAR, KEDARNATH | Fixed Income Technology | Dipali Vaidya | FID IT Energy Derivatives | $22.50 | 56 | $1,260.00 |
| 10223593 | ARTHI, LOURDA | Fixed Income Technology | Dipali Vaidya | FID-Production Services | $25.00 | 56 | $1,400.00 |
| 10260712 | KAMALE, SACHIN | Fixed Income Technology | Dipali Vaidya | FID-Production Services | $22.50 | 56 | $1,260.00 |

| ID | Name | Group | Manager | Number | Role | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| 10261902 | MALLIKARJUNAGOWDA, RUDRAGOWDA | Fixed Income Technology | Dipali Vaidya | 48403 | FID-Production Services | $25.00 | 56 | $1,400.00 |
| 10222326 | SHARMA, HERAMBH S. S | Fixed Income Technology | Dipali Vaidya | 48403 | FID-Production Services | $22.50 | 56 | $1,260.00 |
| 10246513 | BYNDOOR, VIJAY R | Global Sales and Banking Technology | Vinod Krishna Vallabhaneni | 22906 | Global Sales Technology | $28.00 | 48 | $1,344.00 |
| 10283250 | DEVARAPALLI, SUNEETHA | Global Sales and Banking Technology | Venu Vilyapu | 22906 | Global Sales Technology | $64.00 | 56 | $3,584.00 |
| 10235602 | GOVINDAN, ANUSHA | Global Sales and Banking Technology | Vinod Krishna Vallabhaneni | 22906 | Global Sales Technology | $24.00 | 48 | $1,152.00 |
| 10264763 | JANARTHANAN, ANITHA | Global Sales and Banking Technology | Eric Brothers | 22906 | Global Sales Technology | $24.00 | 0 | $0.00 |
| 10261676 | KUPPALA, ARAVIND K | Global Sales and Banking Technology | Eric Brothers | 22906 | Global Sales Technology | $26.50 | 0 | $0.00 |
| 10272546 | MANDYA, NANDINI | Global Sales and Banking Technology | Eric Brothers | 22906 | Global Sales Technology | $24.00 | 0 | $0.00 |
| 10246750 | MISRA, SANDEEP K | Global Sales and Banking Technology | Vinod Krishna Vallabhaneni | 22906 | Global Sales Technology | $26.50 | 40 | $1,060.00 |
| 10232181 | BAGAVATHI, SELVA | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $61.00 | 48 | $2,928.00 |
| 10278720 | CHANDRAMOHAN, ETTIANNAN | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 48 | $1,152.00 |
| 10247689 | HINDPUR, RAJASHEKHAR | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 48 | $1,152.00 |
| 10272552 | MANI, THANGARAJ | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 48 | $1,152.00 |
| 10281324 | MATHIVANAN, MAHESH K | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $56.00 | 56 | $3,136.00 |
| 10264177 | MUDAKAVI, RAJANI M | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 48 | $1,152.00 |
| 10222611 | AMARASEKARAN, SATHISHKUMAR | Human Resources Technology | Catherine Marshall | 29212 | HR Systems | $61.00 | 16 | $976.00 |
| 10260739 | BALAJI, SUDARSAN | Human Resources Technology | George Simms | 29212 | HR Systems | $28.00 | 0 | $0.00 |
| 10234506 | BHADAURIA, RAGHVENDRA | Human Resources Technology | Christopher Imperiale | 29212 | HR Systems | $64.00 | 48 | $3,072.00 |
| 10260407 | JAYANTI, GERALDINE | Human Resources Technology | Christopher Imperiale | 29212 | HR Systems | $28.00 | 32 | $896.00 |
| 10283454 | KANSARA, JAGAT C | Human Resources Technology | Christopher Imperiale | 29212 | HR Systems | $61.00 | 56 | $3,416.00 |
| 10260115 | PAUL, DEEPAK T | Human Resources Technology | George Simms | 29212 | HR Systems | $24.00 | 48 | $1,152.00 |
| 10218786 | PRASAD, SRINIVASA | Human Resources Technology | George Simms | 29212 | HR Systems | $61.00 | 56 | $3,416.00 |
| 10280740 | SABADHI, PRAVEEN | Human Resources Technology | George Simms | 29212 | HR Systems | $25.50 | 48 | $1,224.00 |
| 10265845 | SHAH, KAUSHIK G | Human Resources Technology | Catherine Marshall | 29212 | HR Systems | $61.00 | 56 | $3,416.00 |
| 10248747 | SOMASUNDARAM, ARAVINDAN | Human Resources Technology | Don Palanisamy | 29212 | HR Systems | $24.00 | 48 | $1,152.00 |
| 10229220 | SUBHANI, SHAIK | Human Resources Technology | Jerome Lawson | 29212 | HR Systems | $61.00 | 56 | $3,416.00 |
| 10253361 | SUBRAMANIAM, HARIKRISHNAN | Human Resources Technology | Don Palanisamy | 29212 | HR Systems | $24.00 | 48 | $1,152.00 |
| 10225788 | GOPINATH, BEJOY | Infrastructure Engineering & Support | Mohammed Riaz | 21825 | Windows Server Support | $65.00 | 48 | $3,120.00 |
| 10228562 | SHARMA, RAHUL (NEW JERSEY) | Infrastructure Engineering & Support | Mohammed Riaz | 21825 | Windows Server Support | $65.00 | 60 | $3,900.00 |
| 10245006 | QANDHI, RAHUL B | Infrastructure Engineering & Support | James Saravanan | 21883 | Systems Mgmt HPOV Eng | $60.00 | 56 | $3,360.00 |
| 10275751 | KUMAR, KIRAN T | Infrastructure Engineering & Support | James Saravanan | 21883 | Systems Mgmt HPOV Eng | $24.00 | 56 | $1,344.00 |
| 10252236 | ARUNMOZHI, RANGASAMY M | Infrastructure Engineering & Support | Rahul B Patel | 27666 | Linux Server Support | $65.00 | 48 | $3,120.00 |
| 10254506 | GNANAVELU, SETHUMADHAVAN | Infrastructure Engineering & Support | Rahul B Patel | 27666 | Linux Server Support | $65.00 | 48 | $3,120.00 |
| 10247677 | GUNTI, SHASHIKANTH | Infrastructure Engineering & Support | Paul C Nally | 27666 | Linux Server Support | $65.00 | 48 | $3,120.00 |
| 10279340 | GURUSAMY, MUNIASAMY | Infrastructure Engineering & Support | Santosh Kumar Mishra | 27666 | Linux Server Support | $28.70 | 48 | $1,377.60 |
| 10230264 | HANUMANTHAIAH, SIDDESHWARA | Infrastructure Engineering & Support | Santosh Kumar Mishra | 27666 | Linux Server Support | $28.70 | 37 | $1,061.90 |
| 10230605 | KAYAL, SUMANTA | Infrastructure Engineering & Support | Rahul B Patel | 27666 | Linux Server Support | $65.00 | 0 | $0.00 |
| 10244435 | KOTLA, SUDHEER R | Infrastructure Engineering & Support | Jaa Kim | 27666 | Linux Server Support | $65.00 | 48 | $3,120.00 |
| 10281316 | MANICKAM, DEENADAYALAN | Infrastructure Engineering & Support | Rahul B Patel | 27666 | Linux Server Support | $28.70 | 48 | $1,377.60 |
| 10279713 | NAIR, MANI P | Infrastructure Engineering & Support | Santosh Kumar Mishra | 27666 | Linux Server Support | $28.70 | 46 | $1,320.20 |
| 10215167 | PATADE, PRASHANT | Infrastructure Engineering & Support | Paul C Nally | 27666 | Linux Server Support | $65.00 | 32 | $2,080.00 |
| 10244567 | PHILIP, SAM B | Infrastructure Engineering & Support | Paul C Nally | 27666 | Linux Server Support | $65.00 | 48 | $3,120.00 |
| 10279713 | RAJENDRA DAS, RAJESH | Infrastructure Engineering & Support | Paul C Nally | 27666 | Linux Server Support | $65.00 | 32 | $2,080.00 |
| 10268515 | SAAMEETA, ANIL K | Infrastructure Engineering & Support | Santosh Kumar Mishra | 27666 | Linux Server Support | $28.70 | 46 | $1,320.20 |
| 10245382 | LABROOY, SHELDON | Infrastructure Engineering & Support | Dave Edwards | 27716 | Messaging Server Support/00 | $28.35 | 56 | $1,587.60 |
| 10281640 | TANK, AMIT M | Infrastructure Engineering & Support | Dave Edwards | 27716 | Messaging Server Support/00 | $28.35 | 51 | $1,445.85 |
| 10224171 | RAJAMONY, JAYASRI | Infrastructure Engineering & Support | Michael Chung | 28382 | Systems Management | $69.00 | 56 | $3,864.00 |
| 10264638 | MOOTOO, JUDE P | Infrastructure Engineering & Support | Stephen M Buonocore | 43475 | Desktop App Packaging Sup | $65.00 | 48 | $3,120.00 |
| 10245481 | PANWAR, KIRTI S | Legal, Compliance and Audit Technology | Chris R Rushen | 22806 | Corporate Technology Americas | $26.50 | 48 | $1,272.00 |
| 10273193 | SESHADRI, RANGARAJAN B | Legal, Compliance and Audit Technology | Chris R Rushen | 22806 | Corporate Technology Americas | $24.00 | 48 | $1,152.00 |
| 10280052 | CHAUHAN, ANIL | Legal, Compliance and Audit Technology | Marlo D'Aviero | 26031 | Compliance Technology Americas | $25.00 | 56 | $1,400.00 |
| 10258873 | PATIL, LEENA A | Legal, Compliance and Audit Technology | Frank Charles D'Augusta | 26031 | Compliance Technology Americas | $22.50 | 56 | $1,260.00 |
| 80004511 | BANERJEE, SWARUP | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $64.00 | 56 | $3,584.00 |
| 10227262 | DAKINEDI, PRABHAKAR RAO | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $65.00 | 32 | $2,080.00 |
| 10249245 | LAWRENCE, ANTHONY | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $29.40 | 0 | $0.00 |
| 10231138 | MOHAMMED, ABDUL F | Technology Support | Hiresh J Patel | 40365 | Offshore Outsourcing | $29.40 | 48 | $1,411.20 |
| 10254512 | NARASIMHAIYA, PRABHU | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $29.40 | 48 | $1,411.20 |
| 10261624 | SHAJI, THRICKAMATTATHIL K | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $29.40 | 48 | $1,411.20 |
| 10262102 | VISWANATHAN, SUBRAMANIAN | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $29.40 | 48 | $1,411.20 |
| 10260724 | SIVASUBRAMANIAN, SATHEESHKUMAR | Technology Support | Robert G Axam | 51228 | ITD CAO Admin | $61.00 | 48 | $2,928.00 |
| 10283800 | SHARMA, KAPIL | Technology Support | Albert Rodriques | 53046 | IT Governance | $24.00 | 48 | $1,152.00 |
| 10264147 | THAKUR, PUSHKAR | Technology Support | Albert Rodriques | 53046 | IT Governance | $24.00 | 48 | $1,152.00 |
| | Sundamurthy P | Human Resources Technology | George Simms | 29212 | HR Systems | $25.50 | 48 | $1,224.00 |
| 10264493 | SAKIPELLA, VENKATA | Enterprise Architecture Services | Phil Brin | 21826 | IT Service Mgt Eng | $64.00 | 16 | $1,024.00 |
| 10282303 | DALAL, MISHA G | Technology Support | Phil Brin | 43719 | ITD Business Process Alignment | $25.50 | 56 | $1,428.00 |
| 10282304 | KALYANI, RITESH P | Technology Support | Phil Brin | 43719 | ITD Business Process Alignment | $25.50 | 56 | $1,568.00 |
| 10282307 | SATHE, TANMAY C | Technology Support | Phil Brin | 43719 | ITD Business Process Alignment | $25.50 | 56 | $1,428.00 |
| 10282305 | SHAH, KINNARY M | Technology Support | Phil Brin | 43719 | ITD Business Process Alignment | $25.50 | 56 | $1,428.00 |
| | | | | | **Total** | | | **$205,261.00** |

| SI # | Project/Expense for Sep | Amount of full Sep month | Projected June 14th | Projected June 23rd | Projected 2011 | Project 11 (90-day cost) |
|---|---|---|---|---|---|---|
| 1 | HPOV - Mobile | $13.00 | $5.91 | $3.55 | $3.55 | $1.70 |
| 2 | Solaris - Misc | $417.00 | $189.55 | $113.73 | $113.73 | $54.39 |
| 3 | Solaris - Misc | $78.00 | $35.45 | $21.27 | $21.27 | $10.17 |
| 4 | IBT - Comm onsite | $64.00 | $29.09 | $17.45 | $17.45 | $8.35 |
| 5 | IBT - Comm offshore | $15.00 | $6.82 | $4.09 | $4.09 | $1.96 |
| 6 | Grid | $52,864.00 | $24,029.09 | $14,417.45 | $14,417.45 | $6,895.30 |
| 7 | Admin | $3,650.00 | $1,659.09 | $995.45 | $995.45 | $476.09 |
| 8 | Link | $16,463.83 | $7,483.56 | $4,490.14 | $4,490.14 | $2,147.46 |
| 9 | Cab charges - Energy Der | $300.00 | $136.36 | $81.82 | $81.82 | $39.13 |
| 10 | Middleware support | $20,974.00 | $9,533.64 | $5,720.18 | $5,720.18 | $2,735.74 |
| 11 | HR Helpdesk UAT + GoLive | $113,310.00 | $51,504.55 | $30,902.73 | $30,902.73 | $14,779.57 |
| | Total | $208,149.83 | $94,613.10 | $56,767.86 | $56,767.86 | $27,149.86 |

# October 1 - 3

| CONTRID | CONSULTNAME | BU DEPT | LINE MGR | PL MGR | PL MGR NAME | HOURLY RATE | HOURS WORKED | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10243581 | ADITYA, ANANT | Enterprise Architecture Services | Jay SWAMY | 21826 | IT Service Mgt Eng | $56.00 | 24 | $1,344.00 |
| 10283695 | ABDULRAZAC, AFZAL | Enterprise Architecture Services | Oleg Isakov | 21828 | Eis Data Integration | $22.00 | 8 | $176.00 |
| 10229963 | DASH, MANAS | Enterprise Architecture Services | Connie Yim | 21828 | Eis Data Integration | $61.00 | 24 | $1,464.00 |
| 10268333 | KHANDELWAL, AMIT (IT) | Enterprise Architecture Services | Tushar Tejuja | 21828 | Eis Data Integration | $22.50 | 16 | $360.00 |
| 10272557 | KHURANA, SONAM | Enterprise Architecture Services | Connie Yim | 21828 | Eis Data Integration | $22.00 | 16 | $352.00 |
| 10281114 | SUBRAMANI, PALANISAMY | Enterprise Architecture Services | Connie Yim | 21828 | Eis Data Integration | $22.00 | 8 | $176.00 |
| 10224774 | JAYARAMAN, JEGAN | Enterprise Architecture Services | Stephen Overbeck | 21843 | ETS Document Mgmt | $64.00 | 24 | $1,536.00 |
| 10280704 | KASAR, GANESH | Enterprise Architecture Services | Stephen Overbeck | 21843 | ETS Document Mgmt | $24.00 | 16 | $384.00 |
| 10281991 | SUNDARRAJAN, SRIVIGNESH | Enterprise Architecture Services | Darilan Martinez | 21843 | ETS Document Mgmt | $26.50 | 8 | $212.00 |
| 10273655 | MOHISEEN, SHARIFF | Enterprise Architecture Services | Pete Sridharan | 21848 | Middleware J2Ee Eng | $28.00 | 0 | $0.00 |
| 10281041 | PARIMI, GOPI | Enterprise Architecture Services | Pete Sridharan | 21848 | Middleware J2Ee Eng | $69.00 | 24 | $1,656.00 |
| 10273778 | PRASAD, KONDAPALLI A | Enterprise Architecture Services | Pete Sridharan | 21848 | Middleware J2Ee Eng | $28.00 | 0 | $0.00 |
| 10242082 | SETHURAMALINGAM, GANESH | Enterprise Architecture Services | Pete Sridharan | 21848 | Middleware J2Ee Eng | $64.00 | 24 | $1,536.00 |
| 10240816 | GODDANTI, SIVA NAGINI | Enterprise Architecture Services | Yan Zhang | 21849 | Middleware J2Ee Support | $64.00 | 24 | $1,536.00 |
| 10234382 | GHILDIYAL, RUCHIR | Enterprise Architecture Services | Rishi S Athalye | 22482 | LehmanLive Services | $64.00 | 24 | $1,536.00 |
| 10229608 | RAO, RAM MOHAN | Enterprise Architecture Services | Sharon Scanlon | 22482 | LehmanLive Services | $29.00 | 16 | $464.00 |
| 10279435 | ALVA, SUMAN | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 16 | $400.00 |
| 10283019 | BHATI, RAJIV | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 16 | $400.00 |
| 10277536 | CHELLADORAI, KARVALAVAN | Enterprise Architecture Services | Tim Sheenan | 25901 | GPS Quality Assurance & Testin | $64.00 | 16 | $1,024.00 |
| 10267546 | GAVI, DIVYA | Enterprise Architecture Services | Tushar Tejuja | 25901 | GPS Quality Assurance & Testin | $22.50 | 16 | $360.00 |
| 10271916 | GUNDAYYA, GIRISH | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 16 | $400.00 |
| 10277304 | KRISHNANKUTTY, SREEJIT | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 16 | $400.00 |
| 10224575 | KUMAR, PRAMOD (QA) | Enterprise Architecture Services | David P Tuck | 25901 | GPS Quality Assurance & Testin | $25.00 | 8 | $200.00 |
| 10288527 | SIRIGIRI, SHIVAKUMAR | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $22.50 | 16 | $360.00 |
| 10271346 | VASUDEVARAO, KOTI | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 16 | $400.00 |
| 10275316 | YADAV, SUDESH | Enterprise Architecture Services | Frank Charles D'Auguste | 25901 | GPS Quality Assurance & Testin | $25.00 | 16 | $400.00 |
| 10268160 | ABRAHAM, ANISH K | Enterprise Architecture Services | Rishi S Athalye | 27388 | LehmanLive Framework | $24.00 | 16 | $384.00 |
| 10281430 | BANTU, RAVINDRA | Enterprise Architecture Services | Rishi S Athalye | 27388 | LehmanLive Framework | $29.00 | 16 | $464.00 |
| 10257798 | KAJENDRAN, SASIKUMAR | Enterprise Architecture Services | Joydeep Bose | 27388 | LehmanLive Framework | $56.00 | 24 | $1,344.00 |
| 10257746 | MOHAMMED,ARSHAD | Enterprise Architecture Services | Rishi S Athalye | 27388 | LehmanLive Framework | $24.00 | 16 | $384.00 |
| 10266232 | SHEKARA, ABHISHEK | Enterprise Architecture Services | Rishi S Athalye | 27388 | LehmanLive Framework | $24.00 | 16 | $384.00 |
| 80005121 | KUMAR NAIK, AKSHAYA | Enterprise Architecture Services | Albert Rodrigues | 27695 | GAE Development and Rpt Tools | $29.00 | 16 | $464.00 |
| 10247234 | MAGGU, RAJEEV K | Enterprise Architecture Services | Albert Rodrigues | 27695 | GAE Development and Rpt Tools | $61.00 | 24 | $1,464.00 |
| 10229418 | CHAKRAVARTHULA, KAMESWARA | Enterprise Architecture Services | Pete Sridharan | 27696 | Middleware Services | $30.00 | 16 | $480.00 |
| 10287299 | KAJA, RAJESH | Enterprise Architecture Services | Pete Sridharan | 27696 | Middleware Services | $69.00 | 24 | $1,656.00 |
| 10247060 | NIDHI, VERMA (IT) | Enterprise Architecture Services | Pete Sridharan | 27696 | Middleware Services | $62.00 | 24 | $1,488.00 |
| 10258183 | SESHAN, RAMANATHAN | Enterprise Architecture Services | Kiot Hsieh | 27696 | Middleware Services | $28.00 | 16 | $448.00 |
| 10281833 | SASIDHARAN, PRADEEP | Enterprise Architecture Services | Shahbaz S Ahmed | 27705 | Database Administration | $29.40 | 24 | $705.60 |
| 10266404 | SHANMUGAM, Poongothai | Enterprise Architecture Services | Hinesh J Patel | 27705 | Database Administration | $29.40 | 24 | $705.60 |
| 10282275 | SHANMUGAM, PRABHAKARAN | Enterprise Architecture Services | Hinesh J Patel | 27705 | Database Administration | $29.40 | 24 | $705.60 |
| 80005502 | ALETI, SRINIVAS | Enterprise Architecture Services | Walter N Eachus | 27707 | Data Center Svcs | $65.00 | 24 | $1,560.00 |
| 10269355 | ANNADORAI, DARSHAN | Enterprise Architecture Services | Walter N Eachus | 27707 | Data Center Svcs | $29.40 | 24 | $705.60 |
| 10276323 | KATKOL, ALLAMAPRABHU M | Enterprise Architecture Services | Walter N Eachus | 27707 | Data Center Svcs | $29.40 | 24 | $705.60 |
| 10276321 | KUMAR, SANTHOSH L | Enterprise Architecture Services | Walter N Eachus | 27707 | Data Center Svcs | $29.40 | 8 | $235.20 |
| 10269354 | RAMAKRISHNA, VIJAY | Enterprise Architecture Services | Walter N Eachus | 27707 | Data Center Svcs | $29.40 | 16 | $470.40 |
| 10288929 | SINGH, TAJINDER | Enterprise Architecture Services | Walter N Eachus | 27707 | Data Center Svcs | $29.40 | 16 | $470.40 |
| 10254231 | BAJWA, SUNEET | Enterprise Architecture Services | Dan Palanisamy | 28708 | LehmanLive Applications | $24.00 | 16 | $384.00 |
| 10283607 | BANGALORE SWAMY, SANTHOSH KUMAR | Enterprise Architecture Services | Sharon Scanlon | 28708 | LehmanLive Applications | $24.00 | 8 | $192.00 |
| 10265452 | BIRADAR, RAMESH | Enterprise Architecture Services | Dan Palanisamy | 28708 | LehmanLive Applications | $24.00 | 16 | $384.00 |
| 80005717 | DESHMUKH, AMOL ARVIND | Enterprise Architecture Services | Dan Palanisamy | 28708 | LehmanLive Applications | $64.00 | 24 | $1,536.00 |
| 10274344 | HARPREET, KAUR | Enterprise Architecture Services | Bil Bettini | 28708 | LehmanLive Applications | $24.00 | 16 | $384.00 |
| 10258147 | VISWANATH, ANJALI | Enterprise Architecture Services | Sharon Scanlon | 28708 | LehmanLive Applications | $24.00 | 16 | $384.00 |
| 10268723 | YAKKALA, RAMESH | Enterprise Architecture Services | Sharon Scanlon | 28708 | LehmanLive Applications | $24.00 | 16 | $384.00 |
| 10277599 | BATTULA, ANAIAH | Enterprise Architecture Services | Robert Bernardini | 43648 | Project Management Office | $69.00 | 24 | $1,656.00 |
| 10261774 | LAKHCHAURA, LALIT | Enterprise Architecture Services | Jay Khaf | 43648 | Project Management Office | $61.00 | 24 | $1,464.00 |
| 10280920 | RAJENDRAN, GOBINATH | Enterprise Architecture Services | Robert G Aram | 43648 | Project Management Office | $24.00 | 16 | $384.00 |
| 10232616 | ARUMUGAM, SIVASARAVANAN | Equities Technology | Andrew W Cho | 20127 | Soft Dollar/Transition Mgmt | $64.00 | 24 | $1,536.00 |
| 10277051 | GALAB, MOHAMMAD | Equities Technology | Aleksandr Tsvayberg | 27924 | EQ IT - Quality Assurance | $25.00 | 16 | $400.00 |
| 10255961 | JAIN, AMIT | Equities Technology | Aleksandr Tsvayberg | 27924 | EQ IT - Quality Assurance | $25.00 | 16 | $400.00 |
| 10277060 | KAVURU, RAMARAO | Equities Technology | Aleksandr Tsvayberg | 27924 | EQ IT - Quality Assurance | $25.00 | 16 | $400.00 |
| 10289724 | PILLAI, SANTHI | Equities Technology | Aleksandr Tsvayberg | 27924 | EQ IT - Quality Assurance | $25.00 | 16 | $400.00 |
| 10278697 | RANGWANI, AMIT | Equities Technology | Aleksandr Tsvayberg | 27924 | EQ IT - Quality Assurance | $25.00 | 16 | $400.00 |
| 10279169 | SINGH, KANISHK | Equities Technology | Aleksandr Tsvayberg | 27924 | EQ IT - Quality Assurance | $22.50 | 16 | $360.00 |
| 10284241 | TANNU, AMRUTA GANESH | Equities Technology | Aleksandr Tsvayberg | 27924 | EQ IT - Quality Assurance | $22.50 | 16 | $360.00 |
| 10271072 | VIMALRAJ, JOHN BRITTO | Equities Technology | Aleksandr Tsvayberg | 27924 | EQ IT - Quality Assurance | $22.50 | 16 | $360.00 |
| 10277069 | JAKHOTIA, LOKESH DEOKISAN | Equities Technology | Aleksandr Tsvayberg | 28367 | EQ IT - BA-Execution Services | $22.50 | 16 | $360.00 |
| 10276466 | GARIMIDI, RAMA | Finance Technology | Moht Keswani | 23115 | FTG TECHNOLOGY SERVICES | $26.50 | 16 | $424.00 |
| 10280425 | SHARMA, PUNIT | Finance Technology | Mohit Keswani | 23115 | FTG TECHNOLOGY SERVICES | $24.00 | 16 | $384.00 |
| 10238813 | SINGH, DHARMVIR | Finance Technology | Jule Woo | 23115 | FTG TECHNOLOGY SERVICES | $64.00 | 24 | $1,536.00 |
| 10228021 | NAIKATH, SHANAZ | Finance Technology | Rama R Pochinapeddi | 24203 | FTG TREASURY & TAX | $61.00 | 24 | $1,464.00 |
| 10283398 | GANESAN, BACKIYARAJ C | Finance Technology | Asher Jacobs | 28221 | FTG ACCOUNTING SERVICES | $24.00 | 16 | $384.00 |
| 10283400 | PAWAR, NALINA | Finance Technology | Asher Jacobs | 28221 | FTG ACCOUNTING SERVICES | $26.50 | 16 | $424.00 |
| 10290651 | KUTTY, SAJITH | Fixed Income Technology | Nabanita Sinha | 40191 | FID IT Energy Derivatives | $25.00 | 16 | $400.00 |
| 10282105 | MORE, SACHIN DINKAR | Fixed Income Technology | Dipali Vaidya | 40191 | FID IT Energy Derivatives | $25.00 | 16 | $400.00 |
| 10260713 | UTTARWAR, KEDARNATH | Fixed Income Technology | Dipali Vaidya | 40191 | FID IT Energy Derivatives | $22.50 | 16 | $360.00 |
| 10223593 | ARTHI, LOURDA | Fixed Income Technology | Dipali Vaidya | 48403 | FID-Production Services | $25.00 | 16 | $400.00 |
| 10260712 | KAMALE, SACHIN | Fixed Income Technology | Dipali Vaidya | 48403 | FID-Production Services | $22.50 | 16 | $360.00 |

| ID | Name | Group | Sub-group | Manager | # | Role | Rate | Hrs | Total |
|---|---|---|---|---|---|---|---|---|---|
| 10261902 | MALLIKARJUNAGOWDA, RUDRAGOWDA | Fixed Income Technology | Fixed Income Technology | Dipali Vaidya | 48403 | FID-Production Services | $25.00 | 16 | $400.00 |
| 10222526 | SHARMA, HERAMBH S. S | Fixed Income Technology | Fixed Income Technology | Dipali Vaidya | 48403 | FID-Production Services | $22.50 | 16 | $360.00 |
| 10248513 | BYNDOOR, VIJAY R | Global Sales and Banking Technology | Global Sales and Banking Technology | Vinod Krishna Vaitabhaneni | 22908 | Global Sales Technology | $28.00 | 16 | $448.00 |
| 10282850 | DEVARAPALLI, SUNEETHA | Global Sales and Banking Technology | Global Sales and Banking Technology | Venu Viyyapu | 22908 | Global Sales Technology | $64.00 | 24 | $1,536.00 |
| 10233682 | GOVINDAN, ANUSHA | Global Sales and Banking Technology | Global Sales and Banking Technology | Vinod Krishna Vaitabhaneni | 22908 | Global Sales Technology | $24.00 | 16 | $384.00 |
| 10264783 | JANARTHANAN, ANITHA | Global Sales and Banking Technology | Global Sales and Banking Technology | Eric Brothers | 22908 | Global Sales Technology | $24.00 | 0 | $0.00 |
| 10261678 | KUPPALA, ARAVIND K | Global Sales and Banking Technology | Global Sales and Banking Technology | Eric Brothers | 22908 | Global Sales Technology | $26.50 | 0 | $0.00 |
| 10272546 | MANDYA, NANDINI | Global Sales and Banking Technology | Global Sales and Banking Technology | Eric Brothers | 22908 | Global Sales Technology | $24.00 | 0 | $0.00 |
| 10248750 | MISRA, SANDEEP K | Global Sales and Banking Technology | Global Sales and Banking Technology | Vinod Krishna Vaitabhaneni | 22908 | Global Sales Technology | $26.50 | 16 | $424.00 |
| 10232181 | BAGAVATHI, SELVA | Global Sales and Banking Technology | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $61.00 | 24 | $1,464.00 |
| 10276703 | CHANDRAMOHAN, ETTIANNAN | Global Sales and Banking Technology | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 16 | $384.00 |
| 10247689 | HINDPUR, RAJASHEKHAR | Global Sales and Banking Technology | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 8 | $192.00 |
| 10272552 | MANI, THANGARAJ | Global Sales and Banking Technology | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 16 | $384.00 |
| 10261304 | MATHIVANAN, MAHESH K | Global Sales and Banking Technology | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $56.00 | 24 | $1,344.00 |
| 10284177 | MUDAKAVI, RAJANI M | Global Sales and Banking Technology | Global Sales and Banking Technology | Winnie Wong | 22934 | Invest Bnkg Tech | $24.00 | 8 | $192.00 |
| 10233482 | AMARASEKARAN, SATHISHKUMAR | Human Resources Technology | Human Resources Technology | Catherine Marshall | 29212 | HR Systems | $61.00 | 16 | $976.00 |
| 10280739 | BALAJI, SUDARSAN | Human Resources Technology | Human Resources Technology | George Simms | 29212 | HR Systems | $28.00 | 0 | $0.00 |
| 10234506 | BHADAURIA, RAGHVENDRA | Human Resources Technology | Human Resources Technology | Christopher Imperiale | 29212 | HR Systems | $64.00 | 24 | $1,536.00 |
| 10280437 | JAYANTI, GERALDINE | Human Resources Technology | Human Resources Technology | George Simms | 29212 | HR Systems | $28.00 | 16 | $448.00 |
| 10263454 | KANSARA, JAGAT C | Human Resources Technology | Human Resources Technology | Christopher Imperiale | 29212 | HR Systems | $61.00 | 24 | $1,464.00 |
| 10260115 | PAUL, DEEPAK T | Human Resources Technology | Human Resources Technology | George Simms | 29212 | HR Systems | $24.00 | 0 | $0.00 |
| 10218786 | PRASAD, SRINIVASA | Human Resources Technology | Human Resources Technology | George Simms | 29212 | HR Systems | $61.00 | 24 | $1,464.00 |
| 10280740 | SABADHI, PRAVEEN | Human Resources Technology | Human Resources Technology | George Simms | 29212 | HR Systems | $25.50 | 16 | $408.00 |
| 10269845 | SHAH, KAUSHIK G | Human Resources Technology | Human Resources Technology | Catherine Marshall | 29212 | HR Systems | $61.00 | 24 | $1,464.00 |
| 10248747 | SOMASUNDARAM, ARAVINDAN | Human Resources Technology | Human Resources Technology | Dan Palenisamy | 29212 | HR Systems | $24.00 | 16 | $384.00 |
| 10282020 | SUBHANI, SHAIK | Human Resources Technology | Human Resources Technology | Jerome Lawson | 29212 | HR Systems | $61.00 | 24 | $1,464.00 |
| 10253381 | SUBRAMANIAM, HARIKRISHNAN | Human Resources Technology | Human Resources Technology | Dan Palenisamy | 29212 | HR Systems | $24.00 | 16 | $384.00 |
| 10225768 | GOPINATH, BEJOY | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Mohammed Riaz | 21825 | Windows Server Support | $65.00 | 24 | $1,560.00 |
| 10228962 | SHARMA, RAHUL (NEW JERSEY) | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Mohammed Riaz | 21825 | Windows Server Support | $55.00 | 24 | $1,320.00 |
| 10245606 | GANDHI, RAHUL B | Infrastructure Engineering & Support | Infrastructure Engineering & Support | James Sansevero | 21863 | Systems Mgmnt HPOV Eng | $60.00 | 24 | $1,440.00 |
| 10275751 | KUMAR, KIRAN T | Infrastructure Engineering & Support | Infrastructure Engineering & Support | James Sansevero | 21863 | Systems Mgmnt HPOV Eng | $24.00 | 24 | $576.00 |
| 10252238 | ARUNMOZHI, RANGASAMY M | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Rahul B Patel | 27686 | Linux Server Support | $65.00 | 24 | $1,560.00 |
| 10254506 | GNANAVELU, SETHUMADHAVAN | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Rahul B Patel | 27686 | Linux Server Support | $65.00 | 24 | $1,560.00 |
| 10247677 | GUNTI, SHASHIKANTH | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Paul C Nally | 27686 | Linux Server Support | $65.00 | 24 | $1,560.00 |
| 10279340 | GURUSAMY, MUNIASAMY | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Santosh Kumar Mishra | 27686 | Linux Server Support | $28.70 | 24 | $688.80 |
| 10230264 | HANUMANTHAIAH, SIDDESHWARA | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Santosh Kumar Mishra | 27686 | Linux Server Support | $28.70 | 24 | $688.80 |
| 10233605 | KAYAL, SUMANTA | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Rahul B Patel | 27686 | Linux Server Support | $65.00 | 24 | $1,560.00 |
| 10244435 | KOTLA, SUDHEER R | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Jae Kim | 27686 | Linux Server Support | $65.00 | 24 | $1,560.00 |
| 10281316 | MANICKAM, DEENADAYALAN | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Rahul B Patel | 27686 | Linux Server Support | $28.70 | 24 | $688.80 |
| 10279713 | NAIR, MANI P | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Santosh Kumar Mishra | 27686 | Linux Server Support | $28.70 | 24 | $688.80 |
| 10215167 | PATADE, PRASHANT | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Paul C Nally | 27686 | Linux Server Support | $65.00 | 24 | $1,560.00 |
| 10244567 | PHILIP, SAM B | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Paul C Nally | 27686 | Linux Server Support | $65.00 | 0 | $0.00 |
| 10241349 | RAJENDRA DAS, RAJESH | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Paul C Nally | 27686 | Linux Server Support | $65.00 | 24 | $1,560.00 |
| 10265353 | SAMMETA, ANIL K | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Santosh Kumar Mishra | 27686 | Linux Server Support | $28.70 | 24 | $688.80 |
| 10245912 | LABROOY, SHELDON | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Dave Edwards | 27716 | Messaging Server Support00 | $28.35 | 24 | $680.40 |
| 10281640 | TANK, AMIT M | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Dave Edwards | 27716 | Messaging Server Support00 | $28.35 | 24 | $680.40 |
| 10224171 | RAJAMONY, JAYASRI | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Michael Chung | 28382 | Systems Management | $69.00 | 24 | $1,656.00 |
| 10264838 | MOOTOO, JUDE P | Infrastructure Engineering & Support | Infrastructure Engineering & Support | Stephen M Buonocore | 43475 | Desktop App Packaging Sup | $65.00 | 24 | $1,560.00 |
| 10248481 | PANWAR, KIRTI S | Legal, Compliance and Audit Technology | Legal, Compliance and Audit Technology | Chris N Rushen | 22808 | Corporate Technology Americas | $26.50 | 8 | $212.00 |
| 10273103 | SESHADRI, RANGARAJAN B | Legal, Compliance and Audit Technology | Legal, Compliance and Audit Technology | Chris N Rushen | 22808 | Corporate Technology Americas | $24.00 | 16 | $384.00 |
| 10280053 | CHAUHAN, ANIL | Legal, Compliance and Audit Technology | Legal, Compliance and Audit Technology | Mario D'Aviero | 26031 | Compliance Technology Americas | $25.00 | 16 | $400.00 |
| 10288673 | PATIL, LEENA A | Legal, Compliance and Audit Technology | Legal, Compliance and Audit Technology | Frank Chafes D'Augusta | 26031 | Compliance Technology Americas | $22.50 | 16 | $360.00 |
| 80004511 | BANERJEE, SWARUP | Technology Support | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $64.00 | 24 | $1,536.00 |
| 10227262 | DAKINEDI, PRABHAKAR RAO | Technology Support | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $65.00 | 0 | $0.00 |
| 10249245 | LAWRENCE, ANTHONY | Technology Support | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $29.40 | 0 | $0.00 |
| 10231138 | MOHAMMED, ABDUL F | Technology Support | Technology Support | Hitesh J Patel | 40365 | Offshore Outsourcing | $29.40 | 0 | $0.00 |
| 10254512 | NARASIMHAYA, PRABHU | Technology Support | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $29.40 | 24 | $705.60 |
| 10261824 | SHAJI, THRICKAMATTATHIL K | Technology Support | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $29.40 | 24 | $705.60 |
| 10282102 | VISWANATHAN, SUBRAMANIAN | Technology Support | Technology Support | Devin Shah | 40365 | Offshore Outsourcing | $29.40 | 24 | $705.60 |
| 10260724 | SIVASUBRAMANIAN, SATHEESHKUMAR | Technology Support | Technology Support | Robert G Aten | 51226 | ITD CAIO Admin | $61.00 | 24 | $1,464.00 |
| 10253600 | SHARMA, KAPIL | Technology Support | Technology Support | Albert Rodriques | 53046 | IT Governance | $24.00 | 0 | $0.00 |
| 10284147 | THAKUR, PUSHKAR | Technology Support | Technology Support | Albert Rodriques | 53046 | IT Governance | $24.00 | 16 | $384.00 |
| | Sundamurthy P | Human Resources Technology | Human Resources Technology | George Simms | 29212 | HR Systems | $25.50 | 16 | $408.00 |
| 10284453 | SARIPELLA, VENKATA | Enterprise Architecture Services | Enterprise Architecture Services | Phil Brin | 21826 | IT Service Mgt Eng | $64.00 | 24 | $1,536.00 |
| 10282303 | DALAL, MISHA G | Technology Support | Technology Support | Phil Brin | 43719 | ITD Business Process Alignment | $25.50 | 16 | $408.00 |
| 10282304 | KALYAN, RITESH P | Technology Support | Technology Support | Phil Brin | 43719 | ITD Business Process Alignment | $28.00 | 8 | $224.00 |
| 10282307 | SATHE, TANMAY C | Technology Support | Technology Support | Phil Brin | 43719 | ITD Business Process Alignment | $25.50 | 8 | $204.00 |
| 10282306 | SHAH, KINNARY M | Technology Support | Technology Support | Phil Brin | 43719 | ITD Business Process Alignment | $25.50 | 16 | $408.00 |
| | | | | | | **Total** | | | **$101,923.80** |

| # | Project/Exhibit for Sep | Amount to bill Sep month | Prorate 1 thru 19th | Prorate 1 thru 22nd | Prorate 23 thru | Prorate 1 thru 30 thru 30 |
|---|---|---|---|---|---|---|
| 1 | HPOV - Mobile | $13.00 | $5.91 | $3.55 | $3.55 | $1.70 |
| 2 | Solaris - Misc | $417.00 | $189.55 | $113.73 | $113.73 | $54.39 |
| 3 | Solaris - Misc | $78.00 | $35.45 | $21.27 | $21.27 | $10.17 |
| 4 | IBT - Comm onsite | $64.00 | $29.09 | $17.45 | $17.45 | $8.35 |
| 5 | IBT - Comm offshore | $15.00 | $6.82 | $4.09 | $4.09 | $1.96 |
| 6 | Grid | $52,864.00 | $24,029.09 | $14,417.45 | $14,417.45 | $6,895.30 |
| 7 | Admin | $3,650.00 | $1,659.09 | $995.45 | $995.45 | $476.09 |
| 8 | Link | $16,463.83 | $7,483.56 | $4,490.14 | $4,490.14 | $2,147.46 |
| 9 | Cab charges - Energy Der | $300.00 | $136.36 | $81.82 | $81.82 | $39.13 |
| 10 | Middleware support | $20,974.00 | $9,533.64 | $5,720.18 | $5,720.18 | $2,735.74 |
| 11 | HR Helpdesk UAT + GoLive | $113,310.00 | $51,504.55 | $30,902.73 | $30,902.73 | $14,779.57 |
| | Total | $208,148.83 | $94,613.10 | $56,767.86 | $56,767.86 | $27,149.86 |