| Bill Firm Number | | Firm | Clrg Firm | Firm | Check Amt | | Chicago Mercantile Exchg |
|---|---|---|---|---|---|---|---|
| 09/02/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | | 116,442 |
| 09/02/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | 89,927 | |
| 09/02/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | $ | 6,450 | $ | 7,242 |
| 09/03/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | | 104,172 |
| 09/03/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | 73,157 | |
| 09/03/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | $ | 4,786 | $ | 19,793 |
| 09/04/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | | 119,741 |
| 09/04/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | 65,267 | |
| 09/04/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | $ | 4,304 | $ | 6,809 |
| 09/05/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | | 144,575 |
| 09/05/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | 127,559 | |
| 09/05/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | $ | 4,561 | $ | 7,650 |
| 09/08/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | | 283,420 |
| 09/08/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | 132,627 | |
| 09/08/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | $ | 7,178 | $ | 17,011 |
| 09/09/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | | 168,717 |
| 09/09/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | 91,455 | |
| 09/09/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | $ | 4,492 | $ | 7,299 |
| 09/10/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | $ | | 174,593 |
| 09/10/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | 73,672 | |
| 09/10/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | $ | 5,079 | $ | 10,325 |
| 09/11/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | $ | | 155,207 |
| 09/11/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | 135,111 | |
| 09/11/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | $ | 3,470 | $ | 15,512 |
| 09/12/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | | 198,582 |
| 09/12/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | 58,438 | |
| 09/12/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | $ | 4,429 | $ | 7,602 |
| 09/15/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | $ | | 181,363 |
| 09/15/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | 155,432 | |
| 09/15/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | $ | 508 | $ | 1,032 |
| 09/16/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | | 124,266 |
| 09/16/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | 94,128 | |
| 09/16/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | $ | 40 | |
| 09/17/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | $ | | 50,085 |
| 09/17/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | 70,804 | |
| 09/17/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | $ | (2) | |
| 09/18/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | | 127,124 |
| 09/18/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | 47,116 | |
| 09/18/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | $ | 39 | |
| 09/19/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | $ | | 7,934 |
| 09/19/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | 6,070 | |
| 09/19/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | $ | (3) | |
| 09/22/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | $ | | 8,755 |
| 09/22/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | $ | 6,118 | |
| 09/23/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | $ | | 6,414 |
| 09/23/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | $ | 1,544 | |
| 09/23/2008 | 835 | LEHMAN BROTHERS INC | MF GLOBAL INC. | DOWD WESCOTT GROUP | | | $ | 149 |
| 09/24/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | | 1,856 |
| 09/24/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | 1,860 | |
| 09/25/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | | 882 |
| 09/25/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | $ | 1,802 | |
| 09/25/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | $ | 0 | |
| 09/25/2008 | 835 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | $ | 0 | |
| | | | | Trades 9/1 to 9/15 | $ | 1,047,901 | $ | 1,747,087 |
| | | | | Total through 9/25 | $ | 1,277,418 | $ | 2,074,552 |

| Process Date | Bill Firm Number | Process Month | Bill Firm Name | Parent Firm Name | Fill Firm Name | Revenue - Applied Trans Fee |
|---|---|---|---|---|---|---|
| 09/02/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 116,441.78 |
| 09/02/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 89,926.55 |
| 09/02/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | 13,692.67 |
| 09/03/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 104,172.45 |
| 09/03/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 73,157.18 |
| 09/03/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | 24,578.38 |
| 09/04/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 119,741.16 |
| 09/04/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 65,266.50 |
| 09/04/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | 11,113.27 |
| 09/05/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 144,574.85 |
| 09/05/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 127,558.72 |
| 09/05/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | 12,211.14 |
| 09/08/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 283,419.79 |
| 09/08/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 132,626.83 |
| 09/08/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | 24,189.54 |
| 09/09/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 168,717.46 |
| 09/09/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 91,454.77 |
| 09/09/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | 11,790.56 |
| 09/10/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 174,592.74 |
| 09/10/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 73,672.46 |
| 09/10/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | 15,404.59 |
| 09/11/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 155,207.33 |
| 09/11/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 135,111.02 |
| 09/11/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | 18,981.67 |
| 09/12/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 198,581.84 |
| 09/12/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 58,438.42 |
| 09/12/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | 12,030.41 |
| 09/15/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 181,362.59 |
| 09/15/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 155,432.27 |
| 09/15/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | 1,539.03 |
| 09/16/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 124,266.12 |
| 09/16/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 94,128.33 |
| 09/16/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | 40.20 |
| 09/17/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 50,085.20 |
| 09/17/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 70,803.82 |
| 09/17/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | (2.24) |
| 09/18/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 127,124.19 |
| 09/18/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 47,116.49 |
| 09/18/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | 39.32 |
| 09/19/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 7,934.04 |
| 09/19/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 6,069.62 |
| 09/19/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | (3.08) |
| 09/22/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 8,754.86 |
| 09/22/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 6,118.43 |
| 09/23/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 6,414.36 |
| 09/23/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 1,543.63 |
| 09/23/2008 | 835 | 9 | LEHMAN BROTHERS INC | MF GLOBAL INC. | DOWD WESCOTT GROUP | 148.50 |
| 09/24/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | 1,855.96 |
| 09/24/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 1,859.91 |
| 09/25/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 882.42 |
| 09/25/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC. | 1,802.21 |
| 09/25/2008 | 835 | 9 | LEHMAN BROTHERS INC | LEHMAN BROTHERS INC | MACQUARIE BANK LTD | 0.30 |

# Clearing House Currency Delivery Fees By Each Firm Analysis Report

**Firm ID Name    FX Code**

**335-BARCLAYS RE LB1**

| FX Code | Long | Short | Contract Total | Long | Short | CLS Total | Long | Short | Rate | OTP Total | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AD | 1234 | 8510 | $7,308.00 | 1 | 1 | $50.00 | 0 | 0 | | $.00 | $7,358.00 |
| BP | 4793 | 237 | $3,772.50 | 1 | 1 | $50.00 | 0 | 0 | | $.00 | $3,822.50 |
| CD | 731 | 639 | $1,027.50 | 1 | 1 | $50.00 | 0 | 0 | | $.00 | $1,077.50 |
| EC | 2658 | 1554 | $3,159.00 | 1 | 1 | $50.00 | 0 | 0 | | $.00 | $3,209.00 |
| JY | 5059 | 1892 | $5,213.25 | 1 | 1 | $50.00 | 0 | 0 | | $.00 | $5,263.25 |
| MP | 0 | 1750 | $1,312.50 | 0 | 1 | $25.00 | 0 | 0 | | $.00 | $1,337.50 |
| NE | 1157 | 107 | $948.00 | 1 | 1 | $50.00 | 0 | 0 | | $.00 | $998.00 |
| PZ | 11 | 322 | $249.75 | 0 | 0 | $.00 | 11 | 322 | 2.14 | $712.62 | $962.37 |
| RA | 349 | 189 | $403.50 | 1 | 1 | $50.00 | 0 | 0 | | $.00 | $453.50 |
| RF | 11 | 21 | $24.00 | 1 | 1 | $50.00 | 0 | 0 | | $.00 | $74.00 |
| RP | 35 | 0 | $26.25 | 1 | 0 | $25.00 | 0 | 0 | | $.00 | $51.25 |
| RY | 208 | 21 | $171.75 | 1 | 1 | $50.00 | 0 | 0 | | $.00 | $221.75 |
| SF | 537 | 523 | $795.00 | 1 | 1 | $50.00 | 0 | 0 | | $.00 | $845.00 |
| UN | 0 | 159 | $119.25 | 0 | 1 | $25.00 | 0 | 0 | | $.00 | $144.25 |
| Firm Total : | 16,783 | 15,924 | $24,530.25 | 11 | 12 | $575.00 | 11 | 322 | | $712.62 | $25,817.87 |

# Statement

**Quotevision Ltd**
5th Floor, Haymarket House
1 Oxendon Street
London
SW1Y 4EE
United Kingdom
Tel +44 (0) 20 7925 8400
Fax +44 (0) 20 7925 8444
E-mail: accounts@cmavision.com



| Client |
|---|
| **Lehman Brothers Inc**<br>PO Box 2339<br>Secaucus<br>NJ 07096-2339<br>United States |

**Statement Date:**  15 September 2008

| Date | Invoice Nr | Description | Amount |
|---|---|---|---|
| 19/05/2008 | 5461 | 01/04/08 to 31/05/08 | $ 20,000.00 |
| 10/06/2008 | 5851 | 01/06/08 to 30/06/08 | $ 10,000.00 |
| 22/07/2008 | 5910 | 01/07/08 to 31/07/08 | $ 10,000.00 |
| 18/08/2008 | 5928 | 01/08/08 to 31/08/08 | $ 10,000.00 |
| 10/09/2008 | 5951 | 01/09/08 to 30/09/08 | $ 10,000.00 |
| | | **Total Outstanding** | **$ 60,000.00** |

| Current | 30 days | 60 days | 90 days | Older |
|---|---|---|---|---|
| $ 20,000.00 | $10,000.00 | $ - | $ 30,000.00 | $ - |

## Payment  Details

**Cheques to:** "Quotevision Limited"

**OR**

**Wire Details:**

**Bank:** Barclays Bank, 128 Moorgate, London EC2M 6SX, UK **Name:** QuoteVision Limited
**Sort Code:** 20 32 00 **Account Number:** 70038482 **Swift:** BAR CG B22 **ABA:** 026002574

**INVOICE**

## QuoteVision

**Quotevision Ltd**
5th Floor, Haymarket House
1 Oxendon Street
London
SW1Y 4EE
United Kingdom
Tel +44 (0) 20 7925 8400
Fax +44 (0) 20 7925 8444
Email accounts@cmavision.com

| Date | 19-May-2008 |
|---|---|
| **Invoice Number** | 5461 |
| **Order Number** | |
| **Account code** | LEH001 |

**Client**

**Lehman Brothers Inc**
PO Box 2339
Secaucus
NJ 07096-2339
United States

| Details | Billing Period | | Monthly Contract Value | Invoice Amt USD |
|---|---|---|---|---|
| | **Start** | **End** | | |
| Being the provision of QuoteVision - Real time quote management software and data services (Single name CDS Module & Indices and Tranches Modules) pursuant to the Master Agreement dated 1st May 2006 in respect of the Credit Trading Business Unit with 6 Users. | 01-Apr-08 | 31-May-08 | 10,000.00 | 20,000.00 |
| Payment Terms: On Receipt of Invoice - Monthly in Advance | | | | |
| | | | **Net** | 20,000.00 |
| | | | **VAT** | 0.00 |
| | | | **Total USD** | 20,000.00 |

### Payment Details

**Cheques to:**    **"Quotevision Limited"**

**OR**

**Wire Details:**

**Bank:** Barclays Bank, 128 Moorgate, London EC2M 6SX, UK  **Name:** QuoteVision Limited
**Sort Code:** 20 32 00  **Account Number:** 70038482   **Swift:** BAR CG B22   **ABA:** 026002574

*Registered in England, Number 4804282.  VAT number 832855414.*

**INVOICE**

**QuoteVision**

**Quotevision Ltd**
5th Floor, Haymarket House
1 Oxendon Street
London
SW1Y 4EE
United Kingdom
Tel +44 (0) 20 7925 8400
Fax +44 (0) 20 7925 8444
Email accounts@cmavision.com

| Date | 10-Jun-2008 |
|---|---|
| Invoice Number | 5851 |
| Order Number | |
| Account code | LEH001 |

**Client**

**Lehman Brothers Inc**
PO Box 2339
Secaucus
NJ 07096-2339
United States

| Details | Billing Period | | Monthly Contract Value | Invoice Amt USD |
|---|---|---|---|---|
| | Start | End | | |
| Being the provision of QuoteVision - Real time quote management software and data services (Single name CDS Module & Indices and Tranches Modules) pursuant to the Master Agreement dated 1st May 2006 in respect of the Credit Trading Business Unit with 6 Users. | 01-Jun-08 | 30-Jun-08 | 10,000.00 | 10,000.00 |
| Payment Terms: On Receipt of Invoice - Monthly in Advance | | | | |
| | | | Net | 10,000.00 |
| | | | VAT | 0.00 |
| | | | **Total USD** | 10,000.00 |

**Payment  Details**

**Cheques to:**   **"Quotevision Limited"**

**OR**

**Wire Details:**

**Bank:** Barclays Bank, 128 Moorgate, London EC2M 6SX, UK  **Name:** QuoteVision Limited
**Sort Code:** 20 32 00   **Account Number:** 70038482   **Swift:** BAR CG B22   **ABA:** 026002574

*Registered in England, Number 4804282.  VAT number 832855414.*

**INVOICE**



# QuoteVision

**Quotevision Ltd**
5th Floor, Haymarket House
1 Oxendon Street
London
SW1Y 4EE
United Kingdom
Tel +44 (0) 20 7925 8400
Fax +44 (0) 20 7925 8444
Email accounts@cmavision.com

| | |
|---|---|
| **Date** | 22-Jul-2008 |
| **Invoice Number** | 5910 |
| **Order Number** | |
| **Account code** | LEH001 |

**Client**

**Lehman Brothers Inc**
PO Box 2339
Secaucus
NJ 07096-2339
United States

| Details | Billing Period | | Monthly Contract Value | Invoice Amt USD |
|---|---|---|---|---|
| | Start | End | | |
| Being the provision of QuoteVision - Real time quote management software and data services (Single name CDS Module & Indices and Tranches Modules) pursuant to the Master Agreement dated 1st May 2006 in respect of the Credit Trading Business Unit with 6 Users. | 01-Jul-08 | 31-Jul-08 | 10,000.00 | 10,000.00 |
| Payment Terms: Monthly In Advance | | | | |
| | | | **Net** | 10,000.00 |
| | | | **VAT** | 0.00 |
| | | | **Total USD** | 10,000.00 |

**Payment Details**

**Cheques to:**    **"Quotevision Limited"**
    **OR**
**Wire Details:**

**Bank:** Barclays Bank, 128 Moorgate, London EC2M 6SX, UK  **Name:** QuoteVision Limited
    **Sort Code:** 20 32 00   **Account Number:** 66638833    **Swift:** BAR CG B22
    **IBAN:** GB81 BARC 2032 0066 6388 33   **Currency of Account:** US Dollar

*Registered in England, Number 4804282. VAT number 832855414.*

**INVOICE**

# QuoteVision

**Quotevision Ltd**
5th Floor, Haymarket House
1 Oxendon Street
London
SW1Y 4EE
United Kingdom
Tel +44 (0) 20 7925 8400
Fax +44 (0) 20 7925 8444
Email accounts@cmavision.com

| | |
|---|---|
| **Date** | 18-Aug-2008 |
| **Invoice Number** | 5928 |
| **Order Number** | |
| **Account code** | LEH001 |

**Client**

**Lehman Brothers Inc**
PO Box 2339
Secaucus
NJ 07096-2339
United States

| Details | Billing Period | | Monthly Contract Value | Invoice Amt USD |
|---|---|---|---|---|
| | Start | End | | |
| Being the provision of QuoteVision - Real time quote management software and data services (Single name CDS Module & Indices and Tranches Modules) pursuant to the Master Agreement dated 1st May 2006 in respect of the Credit Trading Business Unit with 6 Users. | 01-Aug-08 | 31-Aug-08 | 10,000.00 | 10,000.00 |
| Payment Terms: Monthly in Advance | | | | |
| | | | **Net** | 10,000.00 |
| | | | **VAT** | 0.00 |
| | | | **Total USD** | 10,000.00 |

**Payment Details**

**Cheques to:    "Quotevision Limited"**
**OR**
**Wire Details:**
**Bank:** Barclays Bank, 128 Moorgate, London EC2M 6SX, UK  **Name:** QuoteVision Limited
**Sort Code:** 20 32 00   **Account Number:** 66638833    **Swift:** BAR CG B22
**IBAN:** GB81 BARC 2032 0066 6388 33    **Currency of Account:** US Dollar

*Registered in England, Number 4804282.  VAT number 832855414.*



**S T A T E M E N T   O F   A C C O U N T**

AS OF 09/16/08

ACCOUNT CODE        000000523

LEHMAN BROTHERS, INC - SPECIAL
70 HUDSON STREET
7TH FLOOR
JERSEY CITY, NJ   07302
ATTN:   THOMAS       GISONDA

IN US DOLLARS                    (US $)

| INVOICE DATE | INVOICE NUMBER | REFERENCE | ORIGINAL AMOUNT | BALANCE DUE |
|---|---|---|---|---|
| US $ Invoices From New York Mercantile Exchange   : | | | | |
| 08/31/08 | 000000100050393 | CLEARING & EXCHANGE FEES | $202,228.18 | $202,228.18 |

|  |  |  |
|---|---|---|
| SUBTOTAL CLEARING FEES | (US $) | $202,228.18 |
| NEW YORK MERCANTILE EXCHANGE   : TOTAL OUTSTANDING BALANCE AS OF 09/16/08 (US $) | | $202,228.18 |

Continued on next page...

New York Mercantile Exchange, Inc.
World Financial Center
One North End Avenue
New York, NY 10282-1101
(212) 299-2000

*The New York Mercantile Exchange, Inc. offers trading in crude oil, heating oil, unleaded gasoline, natural gas, electricity, coal, propane, freight rates, emissions, gold, silver, platinum, palladium, copper, and aluminum.*


**NYMEX**
NEW YORK MERCANTILE EXCHANGE

S T A T E M E N T   O F   A C C O U N T

AS OF 09/16/08

ACCOUNT CODE            000000523

PAGE NO                 2

LEHMAN BROTHERS, INC - SPECIAL
70 HUDSON STREET
7TH FLOOR
JERSEY CITY, NJ   07302
ATTN:   THOMAS      GISONDA

|  | IN US DOLLARS | (US $) | | |

| INVOICE DATE | INVOICE NUMBER | REFERENCE | ORIGINAL AMOUNT | BALANCE DUE |
|---|---|---|---|---|
| US $ Invoices From Commodity Exchange, Inc | | : | | |
| 08/31/08 | 000000100050435 | CLEARING & EXCHANGE FEES | $33,899.96 | $33,899.96 |

|  |  |  |
|---|---|---|
| SUBTOTAL CLEARING FEES | (US $) | $33,899.96 |
| COMMODITY EXCHANGE, INC   : TOTAL OUTSTANDING BALANCE AS OF 09/16/08 | (US $) | $33,899.96 |
| GRAND TOTAL OUTSTANDING BALANCE AS OF 09/16/08 | (US $) | $236,128.14 |

SUMMARY OF BALANCE DUE AND INTEREST ON OVERDUE OUTSTANDING BALANCE EXPRESSED IN US $. PAYMENTS RECEIVED AFTER 09/16/08 ARE NOT REFLECTED ON THIS STATEMENT.

New York Mercantile Exchange, Inc.
World Financial Center
One North End Avenue
New York, NY 10282-1101
(212) 299-2000

*The New York Mercantile Exchange, Inc. offers trading in crude oil, heating oil, unleaded gasoline, natural gas, electricity, coal, propane, freight rates, emissions, gold, silver, platinum, palladium, copper, and aluminum.*



S T A T E M E N T   O F   A C C O U N T

AS OF 09/16/08

ACCOUNT CODE          000000858

LEHMAN BROTHERS, INC
70 HUDSON STREET
7TH FLOOR
JERSEY CITY, NJ    07302
ATTN:  THOMAS        GISONDA

IN US DOLLARS              (US $)

| INVOICE DATE | INVOICE NUMBER | REFERENCE | ORIGINAL AMOUNT | BALANCE DUE |
|---|---|---|---|---|
| US $ Invoices From New York Mercantile Exchange   : | | | | |
| 06/30/08 | 000000000212797 | Prior Months - Adjustments | $5,112.25- | $5,112.25- |
| 07/31/08 | 000000000212798 | Prior Months - Adjustments | $11,629.90- | $11,629.90- |
| 08/31/08 | 000000100050411 | CLEARING & EXCHANGE FEES | $748,317.86 | $748,317.86 |
| 08/31/08 | 000000100050104 | 08-2008 FACILITATION DESK FEE | $3,017.60 | $3,017.60 |

|  | SUBTOTAL CLEARING FEES | (US $) | $734,593.31 |
|---|---|---|---|
| NEW YORK MERCANTILE EXCHANGE | : TOTAL OUTSTANDING BALANCE AS OF 09/16/08 | (US $) | $734,593.31 |

Continued on next page...

New York Mercantile Exchange, Inc.
World Financial Center
One North End Avenue
New York, NY 10282-1101
(212) 299-2000

*The New York Mercantile Exchange, Inc. offers trading in crude oil, heating oil, unleaded gasoline, natural gas, electricity, coal, propane, freight rates, emissions, gold, silver, platinum, palladium, copper, and aluminum.*


**NYMEX**
NEW YORK MERCANTILE EXCHANGE

PAGE #    1

INVOICE NUMBER: 000000100050104

INVOICE DATE:      08/31/08

CUSTOMER ACCOUNT: 000000858

TERMS: DUE WITHIN 30 DAYS

LEHMAN BROTHERS, INC
70 HUDSON STREET
7TH FLOOR
JERSEY CITY        NJ    07302      USA
ATTN: THOMAS GISONDA

| CODE | DESCRIPTION | QUANTITY | PRICE/UNIT | AMOUNT $ |
|------|-------------|----------|-----------|----------|
| 000000000515011 | FACILITATION DESK FEE<br>08-2008 FACILITATION DESK FEE | 0 | $3,017.60 | $3,017.60 |

TOTAL AMOUNT DUE FOR THIS INVOICE        $3,017.60
PAYMENT DUE WITHIN 30 DAYS

For questions regarding
**NYMEX Facilitation Desk** charges
please contact **Chris Curtin**
at **(212) 299-2670**
**DO NOT REMIT**
**THIS INVOICE WILL BE PAID BY ACH DEBIT**

New York Mercantile Exchange, Inc.
World Financial Center
One North End Avenue
New York, NY 10282-1101
(212) 299-2000

*The New York Mercantile Exchange, Inc. offers trading in crude oil, heating oil, unleaded gasoline, natural gas, electricity, coal, propane, freight rates, emissions, gold, silver, platinum, palladium, copper, and aluminum.*

FACILITATION DESK
TRADE DETAILS
AUGUST 2008

| CM | Trade Firm | B/S | PDT | Trade Type | Start Date | End Date | Price | Strike Price | Volume | Account | Trade ID | Trader ID | Rate | Billing Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 858 | Lehman Brothers Commodities Services | B | LC | O-EOO | 09/01/08 | 09/01/08 | 0.73 | 110.00 P | 100 | 00276024 | 1120967 | csussman | $ 0.20 | $ 20.00 |
| 858 | Lehman Brothers Commodities Services | B | WS | F-EFS | 09/01/08 | 09/01/08 | 119.15 | | 10 | 00276024 | 1120967 | csussman | $ 0.20 | $ 2.00 |
| 858 | Lehman Brothers Commodities Services | B | WS | F-EFS | 01/01/09 | 01/01/09 | 3.3300 | | 210 | 00276024 | 1212672 | stomanek | $ 0.20 | $ 42.00 |
| 858 | Lehman Brothers Commodities Services | B | MP | F-STP | 06/01/09 | 06/01/09 | 114.40 | | 250 | 00276007 | 1126750 | csussman | $ 0.20 | $ 50.00 |
| 858 | Lehman Brothers Commodities Services | B | MP | F-STP | 07/01/09 | 07/01/09 | 3.2400 | | 150 | 00276007 | 1127147 | bbernfeld | $ 0.20 | $ 30.00 |
| 858 | Lehman Brothers Commodities Services | B | MP | F-STP | 07/01/09 | 07/01/09 | 2.7900 | | 150 | 00276007 | 1128161 | bbernfeld | $ 0.20 | $ 30.00 |
| 858 | Lehman Brothers Commodities Services | B | RL | F-STP | 10/01/08 | 10/01/08 | 2.7900 | | 150 | 00276007 | 1130753 | bbernfeld | $ 0.20 | $ 30.00 |
| 858 | Lehman Brothers Commodities Services | B | RL | F-STP | 12/01/08 | 12/01/08 | 13.97 | | 250 | 00276021 | 1133288 | sgkins1 | $ 0.20 | $ 50.00 |
| 858 | Lehman Brothers Commodities Services | B | LC | O-EOO | 06/01/09 | 06/01/09 | 8.25 | 110.00 P | 100 | 00276021 | 1133293 | sgkins1 | $ 0.20 | $ 20.00 |
| 858 | Lehman Brothers Commodities Services | B | LC | O-EOO | 12/01/08 | 12/01/08 | 114.25 | | 15 | 00276021 | 1133299 | sgkins1 | $ 0.20 | $ 3.00 |
| 858 | Lehman Brothers Commodities Services | B | LC | O-EOO | 12/01/08 | 12/01/08 | 116.64 | | 25 | 00276007 | 1138677 | bbernfeld | $ 0.20 | $ 5.00 |
| 858 | Lehman Brothers Commodities Services | B | WS | F-EFS | 10/01/08 | 10/01/08 | 3.0025 | | 60 | 00276005 | 1140593 | cwagenvel | $ 0.20 | $ 12.00 |
| 858 | Lehman Brothers Commodities Services | B | NP | F-EFS | 01/01/09 | 01/01/09 | 8.250 | | 300 | 00276005 | 1142421 | ashapiro2 | $ 0.05 | $ 15.00 |
| 858 | Lehman Brothers Commodities Services | B | NP | F-EFS | 05/01/11 | 05/01/11 | 8.250 | | 250 | 00276005 | 1148433 | jgreend | $ 0.20 | $ 50.00 |
| 858 | Lehman Brothers Commodities Services | S | EF | F-EFS | 11/01/09 | 11/01/09 | 0.2550 | 6.50 P | 150 | 00276005 | 1151038 | jgreend | $ 0.20 | $ 30.00 |
| 858 | Lehman Brothers Commodities Services | S | LN | O-EOO | 11/01/09 | 11/01/09 | 0.2550 | 6.50 P | 150 | 00276005 | 1151041 | vagorwal | $ 0.05 | $ 4.00 |
| 858 | Lehman Brothers Commodities Services | S | LC | O-EOO | 08/01/08 | 08/01/08 | -15.00 | 6.50 P | 10 | 00276022 | 1154364 | pkeavey1 | $ 0.05 | $ 36.00 |
| 858 | Lehman Brothers Commodities Services | S | NN | F-STP | 12/01/13 | 12/01/13 | 8.880 | | 720 | 00276005 | 1154041 | pkeavey1 | $ 0.05 | $ 36.00 |
| 858 | Lehman Brothers Commodities Services | S | NN | F-STP | 12/01/13 | 12/01/13 | 9.150 | 6.50 P | 672 | 00276005 | 1118523 | vagorwal | $ 0.20 | $ 420.00 |
| 858 | Lehman Brothers Commodities Services | S | NP | F-STP | 12/01/09 | 12/01/09 | 9.550 | | 15 | 00276005 | 1118576 | vagorwal | $ 0.40 | $ 33.60 |
| 858 | Lehman Brothers Commodities Services | S | JC | F-STP | 09/01/08 | 09/01/08 | 102.50 | 6.50 P | 600 | 00276005 | 1120410 | rgovender | $ 0.05 | $ 6.00 |
| 858 | Lehman Brothers Commodities Services | S | LN | O-STP | 12/01/10 | 12/01/10 | 0.05 | | 192 | 00276005 | 1120411 | rgovender | $ 0.05 | $ 9.60 |
| 858 | Lehman Brothers Commodities Services | S | LN | O-STP | 09/01/08 | 09/01/08 | 9.670 | 100.00 P | 600 | 00276005 | 1120969 | stomanek | $ 0.20 | $ 120.00 |
| 858 | Lehman Brothers Commodities Services | S | WS | F-EFS | 06/01/09 | 06/01/09 | 118.36 | | 200 | 00276007 | 1121734 | stomanek | $ 0.20 | $ 40.00 |
| 858 | Lehman Brothers Commodities Services | S | CS | F-STP | 12/01/08 | 12/01/08 | 112.26 | | 250 | 00276024 | 1122660 | bbernfeld | $ 0.20 | $ 42.00 |
| 858 | Lehman Brothers Commodities Services | S | CS | F-STP | 06/01/09 | 06/01/09 | 113.98 | | 210 | 00276007 | 1127146 | bbernfeld | $ 0.20 | $ 30.00 |
| 858 | Lehman Brothers Commodities Services | S | CS | F-STP | 12/01/08 | 12/01/08 | 114.06 | | 150 | 00276007 | 1130755 | bbernfeld | $ 0.20 | $ 30.00 |
| 858 | Lehman Brothers Commodities Services | S | CS | F-EFS | 10/01/08 | 10/01/08 | 114.04 | | 150 | 00276007 | 1133286 | bbernfeld | $ 0.20 | $ 30.00 |
| 858 | Lehman Brothers Commodities Services | S | WS | F-EFS | 06/01/09 | 06/01/09 | 114.50 | 95.00 C | 500 | 00276007 | 1130735 | bbernfeld | $ 0.20 | $ 100.00 |
| 858 | Lehman Brothers Commodities Services | S | CG | F-EFS | 06/01/09 | 06/01/09 | 114.50 | | 15 | 00276021 | 1133290 | sgkins1 | $ 0.20 | $ 30.00 |
| 858 | Lehman Brothers Commodities Services | B | LC | O-EOO | 12/01/08 | 12/01/08 | 111.00 | 100.00 P | 100 | 00276021 | 1133295 | sgkins1 | $ 0.20 | $ 20.00 |
| 858 | Macquarie Futures Inc. | B | LC | O-EOO | 12/01/08 | 12/01/08 | 4.50 | 110.00 P | 250 | 00276021 | 1136421 | sgkins1 | $ 0.20 | $ 50.00 |
| 858 | Lehman Brothers Commodities Services | B | WS | F-EFS | 12/01/08 | 12/01/08 | 111.00 | 100.00 P | 100 | 00276021 | 1136423 | sgkins1 | $ 0.20 | $ 20.00 |
| 858 | Lehman Brothers Commodities Services | B | RT | F-STP | 10/01/08 | 10/01/08 | 2.8300 | | 25 | 00276005 | 1117941 | bjackson1 | $ 0.20 | $ 5.00 |
| 858 | Macquarie Futures Inc. | B | LN | O-EOO | 10/01/08 | 10/01/08 | 1.2750 | 9.75 P | 25 | R8K62 | 1117943 | bjackson1 | $ 0.20 | $ 5.00 |
| 858 | Macquarie Futures Inc. | B | LN | O-EOO | 10/01/08 | 10/01/08 | 1.2750 | 9.75 C | 25 | R8K62 | 1129755 | cburger1 | $ 0.20 | $ 5.00 |
| 858 | Moore Macro Fund, L.P. | S | LC | O-EOO | 10/01/08 | 10/01/08 | 115.00 | 110.00 P | 2,500 | 01579501 | 1129755 | cburger1 | $ 0.20 | $ 500.00 |
| 858 | Moore Macro Fund, L.P. | S | LC | O-EOO | 10/01/08 | 10/01/08 | 115.00 | | 100 | 00276021 | 1129750 | cburger1 | $ 0.20 | $ 20.00 |
| 858 | Moore Macro Fund, L.P. | S | WS | O-EOO | 10/01/08 | 10/01/08 | 16.67 | 130.00 P | 2,500 | 01579501 | 1129750 | cburger1 | $ 0.20 | $ 500.00 |
| 858 | Moore Macro Fund, L.P. | S | WS | O-EOO | 10/01/08 | 10/01/08 | 111.00 | 110.00 P | 1,175 | 01579501 | 1129765 | cburger1 | $ 0.20 | $ 235.00 |
| 858 | Rubicon Master Fund | B | WS | F-EFS | 09/01/08 | 09/01/08 | 113.50 | | 217 | 27921792 | 1313325 | pharris | $ 0.20 | $ 43.40 |
| 858 Total | | | | | | | | | 17,016 | | | | | $ 3,017.60 |



STATEMENT OF ACCOUNT

AS OF 09/16/08

ACCOUNT CODE          000000858

PAGE NO               2

LEHMAN BROTHERS, INC
70 HUDSON STREET
7TH FLOOR
JERSEY CITY, NJ   07302
ATTN:   THOMAS      GISONDA

IN US DOLLARS                    (US $)

| INVOICE DATE | INVOICE NUMBER | REFERENCE | ORIGINAL AMOUNT | BALANCE DUE |
|---|---|---|---|---|
| US $ Invoices From Commodity Exchange, Inc | | : | | |
| 08/31/08 | 000000100050453 | CLEARING & EXCHANGE FEES | $106,618.98 | $106,618.98 |

|  |  |  |
|---|---|---|
| SUBTOTAL CLEARING FEES | (US $) | $106,618.98 |
| COMMODITY EXCHANGE, INC    : TOTAL OUTSTANDING BALANCE AS OF 09/16/08 | (US $) | $106,618.98 |
| GRAND TOTAL OUTSTANDING BALANCE AS OF 09/16/08 | (US $) | $841,212.29 |

SUMMARY OF BALANCE DUE AND INTEREST ON OVERDUE OUTSTANDING BALANCE EXPRESSED IN US $. PAYMENTS RECEIVED AFTER 09/16/08 ARE NOT REFLECTED ON THIS STATEMENT.

New York Mercantile Exchange, Inc.
World Financial Center
One North End Avenue
New York, NY 10282-1101
(212) 299-2000

*The New York Mercantile Exchange, Inc. offers trading in crude oil, heating oil, unleaded gasoline, natural gas, electricity, coal, propane, freight rates, emissions, gold, silver, platinum, palladium, copper, and aluminum.*

## INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | BDG42407 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | NET30 |
| Due Date: | 08/31/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:                115.00        USD

Amount Remitted

For billing questions, please call        312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | New Floor Clerk HICKEY, MICH | 1.00 | | 115.00 | 115.00 |
| | | | SUBTOTAL: | | | | 115.00 |

TOTAL AMOUNT DUE :                                                    115.00

STANDARD                                                                    Original

# INVOICE

Please Remit To:

| | |
|---|---|
| | Page: 1 |
| CHICAGO MERCANTILE EXCHANGE INC. | Invoice No: BSC46224 |
| ATTN: ACCOUNTS RECEIVABLE | Invoice Date: 08/31/2008 |
| P.O. BOX 73672 | Customer Number: 08835 |
| CHICAGO IL 60673-7672 | Payment Terms: End of Nxt |
| | Due Date: 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN: STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:                 100.00      USD

Amount Remitted

For billing questions, please call      312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|------|-----|-----------|-------------|----------|-----|----------|------------|
| 1 | | | R079 BTH  R079 05/01/2008 | 1.00 | | 100.00 | 100.00 |
| | | | **SUBTOTAL:** | | | | 100.00 |

**TOTAL AMOUNT DUE :**                                                      **100.00**

STANDARD                                                           Original

# INVOICE

Please Remit To:
CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | BSC46287 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:
LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:          100.00      USD

Amount Remitted

For billing questions, please call          312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | R081 BTH  R081 05/01/2008 | 1.00 | | 100.00 | 100.00 |
| | | | **SUBTOTAL:** | | | | 100.00 |

| | |
|---|---|
| TOTAL AMOUNT DUE : | **100.00** |

STANDARD

Original

# INVOICE

| | |
|---|---|
| Please Remit To: | Page:      1 |
| CHICAGO MERCANTILE EXCHANGE INC. | Invoice No:      BSC46488 |
| ATTN: ACCOUNTS RECEIVABLE | Invoice Date:      08/31/2008 |
| P.O. BOX 73672 | Customer Number:      08835 |
| CHICAGO IL 60673-7672 | Payment Terms:      End of Nxt |
| | Due Date:      09/30/2008 |

Bill To:
    LEHMAN BROTHERS INC          AMOUNT DUE:        100.00     USD
    JENNIFER BERMEL
    ATTN: STEVE ZWICK
    26TH FLOOR
    190 S LA SALLE ST.                 Amount Remitted
    CHICAGO IL 60603

For billing questions, please call      312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | M033 BTH  M033 05/01/2008 | 1.00 | | 100.00 | 100.00 |

        **SUBTOTAL:**                                          100.00

**TOTAL AMOUNT DUE :**                                **100.00**

STANDARD                                                    Original

# INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | BSC46489 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN: STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:            100.00      USD

Amount Remitted

For billing questions, please call     312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | T056 BTH  T056 05/01/2008 | 1.00 | | 100.00 | 100.00 |

**SUBTOTAL:**                                                                            100.00

TOTAL AMOUNT DUE :                                            **100.00**

STANDARD                                                              Original

## INVOICE

Please Remit To:
CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | BSC46606 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:
LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:            100.00      USD

Amount Remitted

For billing questions, please call        312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | R078 BTH  R078 05/01/2008 | 1.00 | | 100.00 | 100.00 |
| | | | **SUBTOTAL:** | | | | 100.00 |

| | |
|---|---|
| TOTAL AMOUNT DUE : | **100.00** |

STANDARD

Original

# INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | BSC46655 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:            100.00     USD

Amount Remitted

For billing questions, please call        312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | M034 BTH  M034 05/01/2008 | 1.00 | | 100.00 | 100.00 |
| | | | **SUBTOTAL:** | | | | 100.00 |

TOTAL AMOUNT DUE :                             **100.00**

STANDARD                                                Original

# INVOICE

Please Remit To:
CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | BSC46761 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:
LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:            100.00       USD

Amount Remitted

For billing questions, please call        312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | M031 BTH  M031 05/01/2008 | 1.00 | | 100.00 | 100.00 |
| | | | **SUBTOTAL:** | | | | 100.00 |

TOTAL AMOUNT DUE :                                    **100.00**

STANDARD                                                                          Original

# INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | BSC46819 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN: STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:          100.00      USD

Amount Remitted

For billing questions, please call     312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|------|-----|-----------|-------------|----------|-----|----------|-----------|
| 1 | | | M035 BTH  M035 05/01/2008 | 1.00 | | 100.00 | 100.00 |
| | | | **SUBTOTAL:** | | | | 100.00 |

| TOTAL AMOUNT DUE : | **100.00** |
|---|---|

STANDARD

Original

## INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | BSC46999 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN: STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:                100.00      USD

Amount Remitted

For billing questions, please call     312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | M032 BTH  M032 05/01/2008 | 1.00 | | 100.00 | 100.00 |
| | | | **SUBTOTAL:** | | | | 100.00 |

| | |
|---|---|
| TOTAL AMOUNT DUE : | **100.00** |

STANDARD                                                                Original

# INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | BSC47582 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:          100.00      USD

Amount Remitted

For billing questions, please call      312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | T055 BTH  T055 05/01/2008 | 1.00 | | 100.00 | 100.00 |
| | | | **SUBTOTAL:** | | | | 100.00 |

| | |
|---|---|
| TOTAL AMOUNT DUE : | **100.00** |

STANDARD                                              Original

# INVOICE

Please Remit To: | Page: | 1
CHICAGO MERCANTILE EXCHANGE INC. | Invoice No: | BSC47610
ATTN: ACCOUNTS RECEIVABLE | Invoice Date: | 08/31/2008
P.O. BOX 73672 | Customer Number: | 08835
CHICAGO IL 60673-7672 | Payment Terms: | End of Nxt
| Due Date: | 09/30/2008

Bill To:
LEHMAN BROTHERS INC            AMOUNT DUE:            100.00      USD
JENNIFER BERMEL
ATTN: STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.                         _____
CHICAGO IL 60603                              Amount Remitted

For billing questions, please call    312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|------|-----|-----------|-------------|----------|-----|----------|------------|
| 1 | | T057 BTH | T057 05/01/2008 | 1.00 | | 100.00 | 100.00 |

| | | | SUBTOTAL: | | | | 100.00 |

**TOTAL AMOUNT DUE :**                                    **100.00**

STANDARD                                          Original

# INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | BSC47615 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:                    100.00        USD

Amount Remitted

For billing questions, please call        312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|------|-----|-----------|-------------|----------|-----|----------|------------|
| 1 | | | R080 BTH   R080 05/01/2008 | 1.00 | | 100.00 | 100.00 |

**SUBTOTAL:**                                                                              100.00

| TOTAL AMOUNT DUE : | **100.00** |
|---|---|

STANDARD                                                                    Original

# INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | BSC47878 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:            100.00      USD

Amount Remitted

For billing questions, please call        312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|------|-----|-----------|-------------|----------|-----|----------|------------|
| 1 | | R082 BTH | R082 05/01/2008 | 1.00 | | 100.00 | 100.00 |

SUBTOTAL:                                                    100.00

TOTAL AMOUNT DUE :                              **100.00**

STANDARD                                                                Original

## INVOICE

| | |
|---|---|
| Please Remit To: | Page: 1 |
| CHICAGO MERCANTILE EXCHANGE INC. | Invoice No: BSC47891 |
| ATTN: ACCOUNTS RECEIVABLE | Invoice Date: 08/31/2008 |
| P.O. BOX 73672 | Customer Number: 08835 |
| CHICAGO IL 60673-7672 | Payment Terms: End of Nxt |
| | Due Date: 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:          100.00      USD

Amount Remitted

For billing questions, please call      312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|------|-----|-----------|-------------|----------|-----|----------|------------|
| 1 | | | M036 BTH  M036 05/01/2008 | 1.00 | | 100.00 | 100.00 |
| | | | **SUBTOTAL:** | | | | 100.00 |

| | |
|---|---|
| TOTAL AMOUNT DUE : | **100.00** |

STANDARD                                                                    Original

# INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | BSC48155 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN: STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:              150.00      USD

Amount Remitted

For billing questions, please call        312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | KP112 BTH | KP112 04/01/2008 | 1.00 | | 150.00 | 150.00 |

**SUBTOTAL:**                                                                                                     150.00

TOTAL AMOUNT DUE :                                        **150.00**

STANDARD                                                                                            Original

## INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | BSC48156 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:                    150.00        USD

Amount Remitted

For billing questions, please call        312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | KP113 BTH | KP113 04/01/2008 | 1.00 | | 150.00 | 150.00 |

SUBTOTAL:                                                                              150.00

TOTAL AMOUNT DUE :                                            150.00

STANDARD                                                                      Original

# INVOICE

Please Remit To:
CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | BSC48157 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:
LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

**AMOUNT DUE:**    150.00    USD

Amount Remitted

For billing questions, please call    312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|------|-----|-----------|-------------|----------|-----|----------|-----------|
| 1 | | | KP114 BTH  KP114 04/01/2008 | 1.00 | | 150.00 | 150.00 |

SUBTOTAL:                                                                150.00

TOTAL AMOUNT DUE :                                            **150.00**

STANDARD

Original

# INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | BSC48158 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:                150.00       USD

Amount Remitted

For billing questions, please call        312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|------|-----|-----------|-------------|----------|-----|----------|-----------|
| 1 | | KP115 BTH | KP115 04/01/2008 | 1.00 | | 150.00 | 150.00 |
| | | | **SUBTOTAL:** | | | | 150.00 |

| | |
|---|---|
| TOTAL AMOUNT DUE : | **150.00** |

STANDARD                                                    Original

## INVOICE

Please Remit To:
CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | GDLE00122142 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN: STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:          6,000.00     USD

Amount Remitted

For billing questions, please call     312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|------|-----|------------|-------------|----------|-----|----------|------------|
| 1 | | 16486580-01 | CDL Ethernet 40m | 1.00 | | 6,000.00 | 6,000.00 |
| | | | **SUBTOTAL:** | | | | 6,000.00 |

TOTAL AMOUNT DUE :          **6,000.00**

STANDARD                                                                Original

# INVOICE

Please Remit To:
CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | GDLE00123205 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:
LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:         6,000.00      USD

Amount Remitted

For billing questions, please call      312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | 49142824-01 CDL ETH 40Mb | 1.00 | | 6,000.00 | 6,000.00 |
| | | | **SUBTOTAL:** | | | | 6,000.00 |

**TOTAL AMOUNT DUE :**                                    **6,000.00**

STANDARD                                                                          Original

# INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | GDLE00124634 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:          6,000.00     USD

Amount Remitted

For billing questions, please call       312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | 92740928-01 | CDL ETH 40Mb | 1.00 | | 6,000.00 | 6,000.00 |
| | | | SUBTOTAL: | | | | 6,000.00 |

| | |
|---|---|
| TOTAL AMOUNT DUE : | **6,000.00** |

STANDARD

Original

## INVOICE

Please Remit To:
    CHICAGO MERCANTILE EXCHANGE INC.
    ATTN: ACCOUNTS RECEIVABLE
    P.O. BOX 73672
    CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | ISC31366 |
| Invoice Date: | 09/01/2008 |
| Customer Number: | 08835 |
| Payment Terms: | NET30 |
| Due Date: | 09/30/2008 |

Bill To:
    LEHMAN BROTHERS INC
    JENNIFER BERMEL
    ATTN:  STEVE ZWICK
    26TH FLOOR
    190 S LA SALLE ST.
    CHICAGO IL 60603

AMOUNT DUE:    230.00    USD

Amount Remitted

For billing questions, please call       312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | Cabinet Space | 1.00 | | 230.00 | 230.00 |

**SUBTOTAL:**    230.00

TOTAL AMOUNT DUE :    **230.00**

STANDARD

Original

# INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | QBF060888178 |
| Invoice Date: | 07/31/2008 |
| Customer Number: | 88178 |
| Payment Terms: | End of Nxt |
| Due Date: | 08/31/2008 |

Bill To:

LEHMAN BROTHERS
MICHAEL LI
ATTN: MICHAEL LI
70 HUDSON STREET 10FL
PO BOX 2339
JERSEY CITY NJ 07302

AMOUNT DUE:          78,162.64     USD

Amount Remitted

For billing questions, please call      312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|------|-----|-----------|-------------|----------|-----|----------|------------|
| 1 | | | CBOT Device Real Time Access | 1,421.00 | | 55.00 | 78,155.00 |
| 2 | | | CBOT Penny Per Quote | 764.00 | | 0.01 | 7.64 |

**SUBTOTAL:**                                                                      78,162.64

| TOTAL AMOUNT DUE : | **78,162.64** |
|---|---|

STANDARD                                                                      Original

# INVOICE

Please Remit To:
CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | QBF070888178 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 88178 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:
LEHMAN BROTHERS
MICHAEL LI
ATTN: MICHAEL LI
70 HUDSON STREET 10FL
PO BOX 2339
JERSEY CITY NJ 07302

AMOUNT DUE:          76,459.60     USD

Amount Remitted

For billing questions, please call      312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | CBOT Device Real Time Access | 1,390.00 | | 55.00 | 76,450.00 |
| 2 | | | CBOT Penny Per Quote | 960.00 | | 0.01 | 9.60 |

SUBTOTAL:                                                                                  76,459.60

TOTAL AMOUNT DUE :                                                      **76,459.60**

STANDARD                                                                          Original

# INVOICE

Please Remit To:
CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | QSF060888178 |
| Invoice Date: | 07/31/2008 |
| Customer Number: | 88178 |
| Payment Terms: | End of Nxt |
| Due Date: | 08/31/2008 |

Bill To:
LEHMAN BROTHERS
MICHAEL LI
ATTN: MICHAEL LI
70 HUDSON STREET 10FL
PO BOX 2339
JERSEY CITY NJ 07302

AMOUNT DUE:         111.00     USD

Amount Remitted

For billing questions, please call      312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|------|-----|-----------|-------------|----------|-----|----------|-----------|
| 1 | | | S&P Device Real Time User | 111.00 | | 1.00 | 111.00 |
| | | | **SUBTOTAL:** | | | | 111.00 |

**TOTAL AMOUNT DUE :**                          **111.00**

STANDARD                                                  Original

# INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | QSF070888178 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 88178 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS
MICHAEL LI
ATTN: MICHAEL LI
70 HUDSON STREET 10FL
PO BOX 2339
JERSEY CITY NJ 07302

AMOUNT DUE:               108.00      USD

Amount Remitted

For billing questions, please call       312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | S&P Device Real Time User | 108.00 | | 1.00 | 108.00 |
| | | | **SUBTOTAL:** | | | | 108.00 |

| | |
|---|---|
| TOTAL AMOUNT DUE : | **108.00** |

STANDARD                                                                 Original

## CREDIT INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | QVF010888178CRM |
| Invoice Date: | 04/30/2008 |
| Customer Number: | 88178 |
| Payment Terms: | End of Nxt |
| Due Date: | 05/31/2008 |

Bill To:

LEHMAN BROTHERS
ATTN: MICHAEL LI
70 HUDSON STREET 10FL
PO BOX 2339
JERSEY CITY NJ 07302

CREDIT AMOUNT:        -93,650.00      USD

No Payment Required

|||||||||||||

For billing questions, please call        312-930-8297

Original Invoice:    QVF010888178    02/29/2008

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|------|-----|-----------|-------------|----------|-----|----------|------------|
| 1 | | QVF | CME Access fee/loc Device/us | (1,930.00) | | 47.50 | (91,675.00) |
| 2 | | QVF | E-mini Equity Package | (15.00) | | 25.00 | (375.00) |
| 3 | | QVF | Globex | (40.00) | | 40.00 | (1,600.00) |

**SUBTOTAL:**                                                                (93,650.00)

| TOTAL AMOUNT DUE : | (93,650.00) |
|---|---|

STANDARD                                                                Original

## INVOICE

Please Remit To:
CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | QVF060888178 |
| Invoice Date: | 07/31/2008 |
| Customer Number: | 88178 |
| Payment Terms: | End of Nxt |
| Due Date: | 08/31/2008 |

Bill To:
LEHMAN BROTHERS
MICHAEL LI
ATTN: MICHAEL LI
70 HUDSON STREET 10FL
PO BOX 2339
JERSEY CITY NJ 07302

AMOUNT DUE:          113,020.00    USD

Amount Remitted

For billing questions, please call        312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | CME Device Real Time User | 2,017.00 | | 55.00 | 110,935.00 |
| 2 | | | E-mini Equity Package | 13.00 | | 25.00 | 325.00 |
| 3 | | | Globex | 44.00 | | 40.00 | 1,760.00 |

**SUBTOTAL:**                                                                    113,020.00

TOTAL AMOUNT DUE :                                           **113,020.00**

STANDARD                                                                        Original

## INVOICE

| | | |
|---|---|---|
| Please Remit To: | Page: | 1 |
| CHICAGO MERCANTILE EXCHANGE INC. | Invoice No: | QVF070888178 |
| ATTN: ACCOUNTS RECEIVABLE | Invoice Date: | 08/31/2008 |
| P.O. BOX 73672 | Customer Number: | 88178 |
| CHICAGO IL 60673-7672 | Payment Terms: | End of Nxt |
| | Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS
MICHAEL LI
ATTN: MICHAEL LI
70 HUDSON STREET 10FL
PO BOX 2339
JERSEY CITY NJ 07302

AMOUNT DUE:          111,705.00    USD

Amount Remitted

For billing questions, please call      312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | CME Device Real Time User | 1,996.00 | | 55.00 | 109,780.00 |
| 2 | | | E-mini Equity Package | 13.00 | | 25.00 | 325.00 |
| 3 | | | Globex | 40.00 | | 40.00 | 1,600.00 |

**SUBTOTAL:**                                                             111,705.00

**TOTAL AMOUNT DUE :**                                     **111,705.00**

STANDARD                                                                 Original

# INVOICE

Please Remit To:

    CHICAGO MERCANTILE EXCHANGE INC.
    ATTN: ACCOUNTS RECEIVABLE
    P.O. BOX 73672
    CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | TEB32032 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

    LEHMAN BROTHERS INC
    JENNIFER BERMEL
    ATTN:  STEVE ZWICK
    26TH FLOOR
    190 S LA SALLE ST.
    CHICAGO IL 60603

AMOUNT DUE:        240.00    USD

Amount Remitted

For billing questions, please call    312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|------|-----|-----------|-------------|----------|-----|----------|-----------|
| 1 | | | Recording Channel | 1.00 | | 240.00 | 240.00 |

**SUBTOTAL:**        240.00

TOTAL AMOUNT DUE :        **240.00**

STANDARD        Original

# INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | TEP31564 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:          5,623.42     USD

Amount Remitted

For billing questions, please call          312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | Circuits | 1.00 | | 5,623.42 | 5,623.42 |

**SUBTOTAL:**                                                                                      5,623.42

| TOTAL AMOUNT DUE : | **5,623.42** |
|---|---|

STANDARD                                                                                      Original

# INVOICE

Please Remit To:
    CHICAGO MERCANTILE EXCHANGE INC.
    ATTN: ACCOUNTS RECEIVABLE
    P.O. BOX 73672
    CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | TEX32409 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:
    LEHMAN BROTHERS INC
    JENNIFER BERMEL
    ATTN:  STEVE ZWICK
    26TH FLOOR
    190 S LA SALLE ST.
    CHICAGO IL 60603

AMOUNT DUE:          15.00    USD

Amount Remitted

For billing questions, please call    312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | PBX Services | 1.00 | | 15.00 | 15.00 |
| | | | **SUBTOTAL:** | | | | 15.00 |

**TOTAL AMOUNT DUE :**    **15.00**

STANDARD

Original

# INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | TET31177 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:          2,116.07     USD

Amount Remitted

For billing questions, please call      312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | Telex, Telos, TIPS | 1.00 | | 2,116.07 | 2,116.07 |
| | | | **SUBTOTAL:** | | | | 2,116.07 |

TOTAL AMOUNT DUE :                    **2,116.07**

STANDARD                                                                 Original

## INVOICE

Please Remit To:
    CHICAGO MERCANTILE EXCHANGE INC.
    ATTN: ACCOUNTS RECEIVABLE
    P.O. BOX 73672
    CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | TEV31158 |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:
    LEHMAN BROTHERS INC
    JENNIFER BERMEL
    ATTN:  STEVE ZWICK
    26TH FLOOR
    190 S LA SALLE ST.
    CHICAGO IL 60603

AMOUNT DUE:        2,235.00   USD

Amount Remitted

For billing questions, please call    312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | VBAND | 1.00 | | 2,235.00 | 2,235.00 |

SUBTOTAL:        2,235.00

TOTAL AMOUNT DUE :        **2,235.00**

STANDARD                Original

# INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | TRX30014M |
| Invoice Date: | 08/31/2008 |
| Customer Number: | 08835 |
| Payment Terms: | End of Nxt |
| Due Date: | 09/30/2008 |

Bill To:

LEHMAN BROTHERS INC
JENNIFER BERMEL
ATTN:  STEVE ZWICK
26TH FLOOR
190 S LA SALLE ST.
CHICAGO IL 60603

AMOUNT DUE:            2,500.00      USD

Amount Remitted

For billing questions, please call        312-930-8297

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | TRX | Trex Maintenance | 1.00 | EA | 2,500.00 | 2,500.00 |
| | | | **SUBTOTAL:** | | | | 2,500.00 |

TOTAL AMOUNT DUE :                                    **2,500.00**

STANDARD                                                                        Original

# INVOICE

Please Remit To:

CHICAGO MERCANTILE EXCHANGE INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 73672
CHICAGO IL 60673-7672

| | |
|---|---|
| Page: | 1 |
| Invoice No: | QVF010888178RBM |
| Invoice Date: | 04/30/2008 |
| Customer Number: | 88178 |
| Payment Terms: | End of Nxt |
| Due Date: | 05/31/2008 |

Bill To:

LEHMAN BROTHERS
ATTN: MICHAEL LI
70 HUDSON STREET 10FL
PO BOX 2339
JERSEY CITY NJ 07302

AMOUNT DUE:        108,125.00    USD

Amount Remitted

For billing questions, please call        312-930-8297

Original Invoice:    QVF010888178    02/29/2008
Prior Adjustment:    QVF010888178CRM04/30/2008

| Line | Adj | Identifier | Description | Quantity | UOM | Unit Amt | Net Amount |
|---|---|---|---|---|---|---|---|
| 1 | | QVF | CME Access fee/loc Device/us | 1,930.00 | EA | 55.00 | 106,150.00 |
| 2 | | QVF | E-mini Equity Package | 15.00 | | 25.00 | 375.00 |
| 3 | | QVF | Globex | 40.00 | | 40.00 | 1,600.00 |

SUBTOTAL:        108,125.00

TOTAL AMOUNT DUE :        **108,125.00**

STANDARD                                Original

***Lehman Bros Profile***

| | | As of | 10/3/08 3:34 PM |
|---|---|---|---|

Aging information   9/30/08

| | | Post Sept 21st | Sept 1-21st | August Charges | July Charges | +60 Days | Total Pre 9/15 | Contract Schedule reference |
|---|---|---|---|---|---|---|---|---|
| CMEG | Market Data (B) | $ 94,136 | $ 94,136 | $ 188,273 | $ 191,294 | $ 14,482 | $ 488,184 | (1) |
| | Floor, Connectivity, Booths ( C ) | $ 12,668 | $ 12,668 | $ 33,074 | | | $ 45,742 | (15) |
| | MTD CME Trade Activity (D) | $ 328,000 | $ 2,057,000 | | | | $ 2,057,000 | (4) |
| | MTD CBOT Trade Activity (D) | $ 230,000 | $ 1,266,000 | | | | $ 1,266,000 | (5) |
| | | $ 664,804 | $ 3,429,804 | $ 221,347 | $ 191,294 | $ 14,482 | $ 3,856,927 | |
| CMEG | Currency delivery fees (H) | | $ 25,818 | | | | $ 25,818 | (14) |
| CMEG | GPS (I) | | $ 2,306,000 | | | | $ 2,306,000 | (6) |
| CBOT | GPS (I) | | | | | | $ - | |
| CMEG | Brokerage (J) | $ 47,140 | $ 540,597 | | | | $ 540,597 | (7) |
| CBOT | Brokerage (J) | $ 71,797 | $ 141,381 | | | | $ 141,381 | (8) |
| CMEG/CBOT | Rent at 141  Suite ( E) | $ 268 | $ 269 | | | | $ 269 | (13) |
| COMEX | Clearing and Transaction (F) | $ 1,000 | $ 79,000 | $ 146,000 | | | $ 225,000 | (10) |
| NYMEX | Clearing and Transaction (F) | $ 4,000 | $ 366,000 | $ 950,000 | | | $ 1,316,000 | (3) |
| CMA | Invoices for QuoteVision (G) | $ 5,000 | $ 5,000 | $ 10,000 | $ 10,000 | $ 40,000 | $ 65,000 | (2) |
| Total | | $ 1,458,813 | | | | | $ 8,476,992 | |

***Notes***
**(A) September charges are for trades billed to date or for estimated services through Spetember 25,2008**
(B) Market data charges represent current September estimates and open items through August
(C ) Non trading fees, connections  for data lines, trading floor booths, etc. Were scheduled for autodebit 9/25/08 but held
(D) Represents trading fees for CME/CBOT products for through Septenber 24th.Charges scheduled for autodebit in October.
(E) Lehman is on a monthly lease for space at 141 Jackson with landlord being CBOT
(F) Represents trading fees for NYMEX/COMEX/Clearport products. August charges were scheduled for autodebit 9/25/08 but held
(G) Lehman has a Quotevision services agreement with CMA, Inc. a wholly owned subsidiary of CME Group
(H) Charges represent Lehman currency delivery fees charged by CME Group Clearing House
(I) Represents amounts due from Lehman for trades processed via GPS (give ups) system
(J) Represents amounts due from Lehman for brokerage fees via BPS system

| ***Skadden Contract File Referencing Schedules*** | | Lehman File | Referenced # | CMEG Amounts | Difference | |
|---|---|---|---|---|---|---|
| **IT Contracts List** | | | | | | |
| Page 3 of 13 | Chicago Mercantile Exchange | $ 377,850 | (1) | $ 488,184.2 | $ 110,334.21 | |
| Page 14 of 94 | Chicago Mercantile Exchange | | (1) | | | |
| Page 3 of 13 | CMA. Inc | $ - | (2) | $ 65,000.0 | $ 65,000 | |
| Page 15 of 94 | CMA. Inc | | (2) | | | |
| | | | | | | |
| **Non It Contracts List** | | | | | | |
| Page 7 of 13 | Nymex - Transaction Fees August | $ 731,643 | (3) | $ 1,316,000 | $ 584,357 | |
| Page 7 of 13 | CME Exchange Fees | $ 2,195,334 | (4) | $ 2,057,000 | $ (138,334) | |
| Page 7 of 13 | CBOT Exchange Fees | $ 2,127,790 | (5) | $ 1,266,000 | $ (861,790) | |
| Page 7 of 13 | CME Gains | $ 3,163,450 | (6) | $ 2,306,000 | $ (857,450) | |
| Page 8 of 13 | CME Brokerage | $ 636,580 | (7) | $ 540,597 | $ (95,983) | |
| Page 8 of 13 | CBOT Brokerage | $ 530,279 | (8) | $ 141,381 | $ (388,898) | |
| Page 8 of 13 | NYMEX Brokerage | $ 179,977 | (9) | | $ (179,977) | |
| Page 8 of 13 | COMEX Exchange | $ 106,601 | (10) | $ 225,000 | $ 118,399 | |
| Page 8 of 13 | CBOT Clearing | $ 454,907 | (11) | | $ (454,907) | |
| Page 10 of 13 | COMEX Brokerage | $ 25,527 | (12) | | $ (25,527) | |
| | CBOT Rent | | (13) | $ 269 | $ 269 | No Contract listed |
| | CME FX Delivery | | (14) | $ 25,817.9 | $ 25,818 | No Contract listed |
| | CME Floor and Connections | | (15) | $ 45,742.5 | $ 45,742 | No Contract listed |
| | | $ 10,529,938 | | $ 8,476,992 | $ (2,052,946) | |

NYMEX and COMEX Fee Billing September 1 through September 19, 2008

Trans Type          (All)
ACCT NAME           (All)

| Sum of Total Fees | CM 523 SEP | 858 SEP | Grand Total |
|---|---|---|---|
| Trans Date | | | |
| 9/2/2008 | $ 9,381 | $ 36,066 | $ 45,447 |
| 9/3/2008 | $ 6,737 | $ 47,279 | $ 54,016 |
| 9/4/2008 | $ 1,010 | $ 42,847 | $ 43,857 |
| 9/5/2008 | $ 5,487 | $ 35,609 | $ 41,096 |
| 9/8/2008 | $ 4,811 | $ 47,915 | $ 52,725 |
| 9/9/2008 | $ 6,000 | $ 46,193 | $ 52,193 |
| 9/10/2008 | $ 5,374 | $ 40,409 | $ 45,782 |
| 9/11/2008 | $ 4,987 | $ 24,601 | $ 29,587 |
| 9/12/2008 | $ 2,257 | $ 20,672 | $ 22,929 |
| 9/15/2008 | $ 5,251 | $ 16,317 | $ 21,568 |
| 9/16/2008 | | $ 9,354 | $ 9,354 |
| 9/17/2008 | | $ 17,717 | $ 17,717 |
| 9/18/2008 | | $ 8,418 | $ 8,418 |
| 9/19/2008 | | $ 516 | $ 516 |
| Grand Total | $ 51,294 | $ 393,911 | $ 445,205 |

Where 523 and 858 = Lehman Firms