

| Invoice Date 08/10/2008 | Account Number 100071534 | Invoice Number 0808SCCP022925 | Payment Terms NET30 | | Amount Due $5,429.34 |
|---|---|---|---|---|---|

Amount Enclosed

$ _____

LEHMAN BROTHERS
ATTENTION TO: CRISTIAN GRULLON
C/O LEHMAN BROTHERS - CRISTIAN GRULLON, EQUITIES BROKERAGE
P.O. BOX 2397
SECAUCUS NJ 07096

Please make checks payable to
Philadelphia Stock Exchange
Lockbox 20700
P.O. Box 8500
Philadelphia, PA 19178-0700

Overnight payments should be sent to
Wachovia Bank / Philadelphia Stock
Exchange
401 Market Street
Lockbox # 20700
Philadelphia, PA 19106

---

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4950, or fax 301-978-4910

**Wire Originator to Pay All Bank Fees**

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.        SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#        026012881 Bank Address: New York, NY 10017
Beneficiary : Philadelphia Stock Exchange
OBI: *Please include your invoice number, and if paying multiple
invoices, please separate your invoice numbers with a comma*

---

**Invoice Summary**

| Invoice Date 08/10/2008 | Account Number 100071534 | Invoice Number 0808SCCP022925 | Payment Terms NET30 | Amount Due $5,429.34 |
|---|---|---|---|---|

Reference SCCP Group ID: 174

| Item/Description | Period Covered | Amount |
|---|---|---|
| Participant Fund Interest Cr | 7/1/08 - 7/31/08 | ($14.64) |
| SCCP Account Charge | 7/1/08 - 7/31/08 | $250.00 |
| Transaction Fees | 7/1/08 - 7/31/08 | $5,036.49 |
| Suffix Charge | 7/1/08 - 7/31/08 | $32.00 |
| Trade Recording Charge | 7/1/08 - 7/31/08 | $125.49 |
| **Grand Total** | | **$5,429.34** |

---

ALL FEES ARE PAYABLE IN U.S. DOLLARS
NOTE: THE TURNOVER TAX ON THIS INVOICE MUST BE PAID BY THE USER HIMSELF TO THE COMPETENT TAX OFFICE.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your
payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdeq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

SCCP

| Invoice Date 08/10/2008 | Account Number 100071534 | Invoice Number 0808SCCP022925 | Payment Terms NET30 | Amount Due $5,429.34 |
|---|---|---|---|---|

**Invoice Detail**

**SCCP Account Number: S174-0**

| Quantity | Description | Period Covered | Amount |
|---|---|---|---|
| | Participant Fund Interest Cr | 07/01/08 - 07/31/08 | ($14.64) |
| | SCCP Account Charge | 07/01/08 - 07/31/08 | $250.00 |
| Subtotal S174-0 | | | $235.39 |

**SCCP Account Number: S174-8**

| Quantity | Description | Period Covered | Amount |
|---|---|---|---|
| | Suffix Charge | 07/01/08 - 07/31/08 | $32.00 |
| | Trade Recording Charge | 07/01/08 - 07/31/08 | $125.49 |
| | Transaction Fees | 07/01/08 - 07/31/08 | $5,036.49 |
| Subtotal S174-8 | | | $5,193.98 |
| Total | | | $5,429.34 |

End of Invoice-NASDAQ

**SCCP**

**NASDAQ OMX**

| Invoice Date 09/10/2008 | Account Number 100071534 | Invoice Number 0908SCCP049733 | Payment Terms NET30 | | Amount Due $3,829.95 |
|---|---|---|---|---|---|

Amount Enclosed

$_____

LEHMAN BROTHERS
ATTENTION TO: CRISTIAN GRULLON
C/O LEHMAN BROTHERS - CRISTIAN GRULLON, EQUITIES BROKERAGE
P.O. BOX 2397
SECAUCUS NJ 07096

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4960. or fax 301-978-4910

**Invoice Summary DO NOT REMIT PAYMENT. YOUR CLEARING ACCOUNT WILL BE CHARGED.**

| Invoice Date 09/10/2008 | Account Number 100071534 | Invoice Number 0908SCCP049733 | Payment Terms NET30 | Amount Due $3,829.95 |
|---|---|---|---|---|

Reference SCCP Group IO: 174
Clearing Firm Reference Number: 74

| Item/Description | Period Covered | Amount |
|---|---|---|
| SCCP Account Charge | 8/1/08 - 8/31/08 | $250.00 |
| Transaction Fees | 8/1/08 - 8/31/08 | $3,475.17 |
| Suffix Charge | 8/1/08 - 8/31/08 | $32.00 |
| Trade Recording Charge | 8/1/08 - 8/31/08 | $87.42 |
| Participant Fund Interest Cr | 8/1/08 - 8/31/08 | ($14.64) |
| **Grand Total** | | **$3,829.95** |

ALL FEES ARE PAYABLE IN U.S. DOLLARS
NOTE: THE TURNOVER TAX ON THIS INVOICE MUST BE PAID BY THE USER HIMSELF TO THE COMPETENT TAX OFFICE.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address. as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville. MD 20850

**Invoice Detail**

**SCCP Account Number: S174-0**

| Quantity | Description | Period Covered | Amount |
|---|---|---|---|
| | Participant Fund Interest Cr | 08/01/08 - 08/31/08 | ($14.64) |
| | SCCP Account Charge | 08/01/08 - 08/31/08 | $250.00 |
| **Subtotal S174-0** | | | **$235.36** |

**SCCP Account Number: S174-8**

| Quantity | Description | Period Covered | Amount |
|---|---|---|---|
| | Suffix Charge | 08/01/08 - 08/31/08 | $32.00 |
| | Trade Recording Charge | 08/01/08 - 08/31/08 | $87.42 |
| | Transaction Fees | 08/01/08 - 08/31/08 | $3,475.17 |
| **Subtotal S174-8** | | | **$3,594.59** |

| **Total** | | | **$3,829.95** |

**DO NOT REMIT PAYMENT. YOUR CLEARING ACCOUNT WILL BE CHARGED.**

§SCCP

**NASDAQ OMX**

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 09/10/2008 | 100071534 | 0908SCCP049733 | NET30 | $3,029.85 |

End of Invoice-NASDAQ



PLEASE REMIT TO
The NASDAQ Stock Market LLC
Box 757503
Philadelphia, PA 19175-7503

Please help us ensure that your firm's contact information is current. If your firm has moved, changed personnel, or changed phone numbers and/or email addresses, please contact Inet ATS Subscriber Services at 800-820-6410 or email subscriber@nasdaq.com.

The NASDAQ/BRUT/INET Customer Response Team is available to assist you with your inquiries. The team can also answer questions regarding open account balances. We can be reached at (800) 955-3898, (301) 978-4960 or by sending an email to ndqbilling@nasdaq.com.



**INVOICE**
Due Upon Receipt

Invoice #: **LEHB0802**
Period:    02/01/08 - 02/29/08
Date:      03/10/08
Account #: 100005803

| Billing Summary | |
|---|---|
| Current Execution Charges | $0.00 |
| Current Other Charges | $800.00 |
| Total Taxes | $67.00 |
| **Total Now Due** | **$867.00** |

Total Charges: $867.00
Total Shares: 0
Effective Rate / Share: $0.000000

NASDAQ is required by the federal securities laws to adhere to a service termination policy for members, issuers, and other market participants that are delinquent in their payments to NASDAQ for any services, including transaction, data, listing, or other services. Under the policy, NASDAQ will terminate services for any firm that is more than 90 days delinquent in its payments to NASDAQ. As a subsidiary of NASDAQ, this policy applies to Inet ATS, Inc. The 90-day period is measured from the date of the invoice.

**To pay via Wire/EFT:**
Bank Name: PNC Bank            Swift#: PNCCUS33
Fed Wire ABA#: 031000053       Bank Address: Philadelphia PA USA
ACH ABA#: 054000030            Bank Address: Washington DC USA
Account Name: The NASDAQ Stock Market LLC
Account Number: 5300401669
**Please include invoice number on your remittance**

**Overnight Payments:**
The NASDAQ Stock Market LLC
W- 757503
701 Market St.  199-3490
Philadelphia, PA 19106-1532

Lehman Brothers Inc.
Attn: ACCOUNTS PAYABLE
745 7th Avenue
New York, NY 10019

Any and all amounts for or associated with any INET Subscription that are outstanding for more than thirty days from the end of the period shall be subject to a late fee of 1.5% or the maximum rate allowed by law. The sale of information services is subject to sales tax in certain states; INET is required to collect sales tax on its sale of market data to Subscribers in those states.

Inet ATS, Inc., Member NASD / NSX / SIPC



PLEASE REMIT TO
The NASDAQ Stock Market LLC
Box 757503
Philadelphia, PA 19175-7503

Please help us ensure that your firm's contact information is current. If your firm has moved, changed personnel, or changed phone numbers and/or email addresses, please contact Inet ATS Subscriber Services at 800-620-6410 or email subscriber@nasdaq.com.

The NASDAQ/BRUT/INET Customer Response Team is available to assist you with your inquiries. The team can also answer questions regarding open account balances. We can be reached at (800) 955-3898, (301) 978-4960 or by sending an email to ndqbilling@nasdaq.com.



## INVOICE
Due Upon Receipt

Invoice #: **LEHB0802**
Period:    02/01/08 - 02/29/08
Date:      03/10/08
Account #: 100065803

### Transaction and Access Services Taxes
Address Used for Taxation:
745 7th Avenue
New York, NY 10019

### Other Charges

| Charge Description | Quantity | Avg Cost | Extended | |
|---|---|---|---|---|
| Port Charges | 2 | $400.0000 | $800.00 | $67.00 |
| **TOTAL OTHER CHARGES** | | | **$800.00** | **$67.00** |

### Port Charge Detail

| Name | Type | HostID | Description | Cost |
|---|---|---|---|---|
| LEHBR4 | FIX | | STANDARD DATACENTER | $400.00 |
| LEHBX1 | FIX | | STANDARD DATACENTER | $400.00 |
| | | | **TOTAL** | **$800.00** |

### Port Description

| | |
|---|---|
| ITCH® | ITCH is a vendor level data feed that provides data about orders entered into and executed on Inet ATS. Using ITCH, it is possible to build applications that display the full INET book and INET last trade information. |
| MTCH | Multicast ITCH is a UDP data transmission of the ITCH data feed over a multicast MOLD UDP interface. This service allows for a more efficient delivery of ITCH, and may eliminate the need for multiple ITCH connections. |
| OUCH® | OUCH is INET's native protocol that allows subscribers to enter orders, cancel orders, and receive executions. Using OUCH, subscriber brokerage firms can implement fast, efficient, and robust systems for computer-to-computer routing of orders. |
| DROP | DROP is a protocol that delivers real-time information about executions that take place on the Inet ATS. Each DROP host is configured to transmit information concerning trades done by one or more INET subscriber firms. DROP is typically used by clearing firms to track the activity of their correspondents, or by larger firms to consolidate the activity of multiple INET access points. |
| FIX | INET's FIX system translates FIX messages to OUCH. OUCH is INET's native protocol that allows subscribers to enter orders, cancel orders, and receive executions. |



PLEASE REMIT TO
The NASDAQ Stock Market LLC
Box 757503
Philadelphia, PA 19175-7503


Due Upon Receipt

Please help us ensure that your firm's contact information is current. If your firm has moved, changed personnel, or changed phone numbers and/or email addresses, please contact inet ATS Subscriber Services at 800-520-6410 or email subscriber@nasdaq.com.

Invoice #: **LHSB0802**
Period:   02/01/08 - 02/29/08
Date:     03/10/08
Account #: 100065804

The NASDAQ/BRUT/INET Customer Response Team is available to assist you with your inquiries. The team can also answer questions regarding open account balances. We can be reached at (800) 955-3898, (301) 978-4960 or by sending an email to ndqbilling@nasdaq.com.

| Billing Summary | |
|---|---|
| Current Execution Charges | $0.00 |
| Current Other Charges | $400.00 |
| Total Taxes | $33.50 |
| **Total Now Due** | **$433.50** |

Total Charges: $433.50
Total Shares: 0
Effective Rate / Share: $0.000000

NASDAQ is required by the federal securities laws to adhere to a service termination policy for members, issuers, and other market participants that are delinquent in their payments to NASDAQ for any services, including transaction, data, listing, or other services. Under the policy, NASDAQ will terminate services for any firm that is more than 90 days delinquent in its payments to NASDAQ. As a subsidiary of NASDAQ, this policy applies to Inet ATS, Inc. The 90-day period is measured from the date of the invoice.

**To pay via Wire/EFT:**
Bank Name: PNC Bank          Swift#: PNCCUS33
Fed Wire ABA#: 031000053     Bank Address: Philadelphia PA USA
ACH ABA#: 054000030          Bank Address: Washington DC USA
Account Name: The NASDAQ Stock Market LLC
Account Number: 5300401659
**Please include invoice number on your remittance**

**Overnight Payments:**
The NASDAQ Stock Market LLC
W- 757503
701 Market St. 199-3490
Philadelphia, PA 19106-1532

Lehman Brothers Inc.
Attn: ACCOUNTS PAYABLE
745 7th Avenue
New York, NY 10019

Any and all amounts for or associated with any INET Subscription that are outstanding for more than thirty days from the end of the period shall be subject to a late fee of 1.5% or the maximum rate allowed by law. The sale of information services is subject to sales tax in certain states; INET is required to collect sales tax on its sale of market data to Subscribers in those states.

Inet ATS, Inc., Member NASD / NSX / SIPC



PLEASE REMIT TO
The NASDAQ Stock Market LLC
Box 757503
Philadelphia, PA 19175-7503

Please help us ensure that your firm's contact information is current. If your firm has moved, changed personnel, or changed phone numbers and/or email addresses, please contact Inet ATS Subscriber Services at 800-820-8410 or email subscriber@nasdaq.com.

The NASDAQ/BRUT/INET Customer Response Team is available to assist you with your inquiries. The team can also answer questions regarding open account balances. We can be reached at (800) 955-3898, (301) 978-4960 or by sending an email to ndgbilling@nasdaq.com.

# INVOICE
Due Upon Receipt .

**Invoice #: LHSB0802**
**Period:** 02/01/08 - 02/29/08
**Date:** 03/10/08
**Account #: 100065804**

## Transaction and Access Services Taxes
Address Used for Taxation:
745 7th Avenue
New York, NY 10019

## Other Charges

| Charge Description | Quantity | Avg Cost | Extended | Tax |
|---|---|---|---|---|
| Port Charges | 1 | $400.0000 | $400.00 | 333.50 |
| **TOTAL OTHER CHARGES** | | | **$400.00** | **$33.50** |

## Port Charge Detail

| Network | Type | Host ID | Description | Cost |
|---|---|---|---|---|
| LHSB01 | DROP | | STANDARD DATACENTER | $400.00 |
| | | | **TOTAL** | **$400.00** |

## Port Description

| | |
|---|---|
| ITCH® | ITCH is a vendor level data feed that provides data about orders entered into and executed on Inet ATS. Using ITCH, it is possible to build applications that display the full INET book and INET last trade information. |
| MTCH | Multicast ITCH is a UDP data transmission of the ITCH data feed over a multicast MOLD UDP interface. This service allows for a more efficient delivery of ITCH, and may eliminate the need for multiple ITCH connections. |
| OUCH® | OUCH is INET's native protocol that allows subscribers to enter orders, cancel orders, and receive executions. Using OUCH, subscriber brokerage firms can implement fast, efficient, and robust systems for computer-to-computer routing of orders. |
| DROP | DROP is a protocol that delivers real-time information about executions that take place on the Inet ATS. Each DROP host is configured to transmit information concerning trades done by one or more INET subscriber firms. DROP is typically used by clearing firms to track the activity of their correspondents, or by larger firms to consolidate the activity of multiple INET access points. |
| FIX | INET's FIX system translates FIX messages to OUCH. OUCH is INET's native protocol that allows subscribers to enter orders, cancel orders, and receive executions. |



PLEASE REMIT TO
The NASDAQ Stock Market LLC
Box 757503
Philadelphia, PA 19175-7503

Please help us ensure that your firm's contact information is current. If your firm has moved, changed personnel, or changed phone numbers and/or email addresses, please contact Inet ATS Subscriber Services at 800-820-6410 or email subscriber@nasdaq.com.

The NASDAQ/BRUT/INET Customer Response Team is available to assist you with your inquiries. The team can also answer questions regarding open account balances. We can be reached at (800) 955-3898, (301) 978-4960 or by sending an email to ndqbilling@nasdaq.com.



Due Upon Receipt

Invoice #: **LHSB0803**
Period:     03/01/08 - 03/31/08
Date:       04/10/08
Account #: 100065804

| Billing Summary | |
|---|---|
| Current Execution Charges | $0.59 |
| Current Other Charges | $800.00 |
| Total Taxes | $67.00 |
| **Total Now Due** | **$867.59** |

Total Charges: $367.59
Total Shares: 800
**Effective Rate / Share: $1.000737**

NASDAQ is required by the federal securities laws to adhere to a service termination policy for members, issuers, and other market participants that are delinquent in their payments to NASDAQ for any services, including transaction, data, listing, or other services. Under the policy, NASDAQ will terminate services for any firm that is more than 90 days delinquent in its payments to NASDAQ. As a subsidiary of NASDAQ, this policy applies to Inet ATS, Inc. The 90-day period is measured from the date of the invoice.

**To pay via Wire/EFT:**
Bank Name: PNC Bank              Swift#: PNCCUS33
Fed Wire ABA#: 031000053         Bank Address: Philadelphia PA USA
ACH ABA#: 054000030              Bank Address: Washington DC USA
Account Name: The NASDAQ Stock Market LLC
Account Number: 5300401669
**Please include invoice number on your remittance**

**Overnight Payments:**
The NASDAQ Stock Market LLC
W- 757503
701 Market St.  199-3490
Philadelphia, PA 19106-1532

Lehman Brothers Inc.
Attn: ACCOUNTS PAYABLE
745 7th Avenue
New York, NY 10019

Any and all amounts for or associated with any INET Subscription that are outstanding for more than thirty days from the end of the period shall be subject to a late fee of 1.5% or the maximum rate allowed by law. The sale of information services is subject to sales tax in certain states; INET is required to collect sales tax on its sale of market data to Subscribers in those states.

Your trade detail can be retrieved in electronic format at the following address:

http://billing.inetats.com/detail/503F96F4/200803.exe

The password for this file is: **m2hXAHzcBX**

Inet ATS, Inc., Member NASD / NSX / SIPC

**Where Is my Trade Detail?**

After typing the address into your web browser and pressing Enter, choose the option to save the file to disk. When the file is finished downloading, open the folder in which you saved the file. If you are using Microsoft Windows, you can double-click the file and it will automatically decompress. If you are using Unix or any other non-Windows platform, you can decompress the file by using an UNZIP utility that works on your operating system. While decompressing, the program will prompt you for a password. Please enter the password displayed on the front page of this bill. The password is case-sensitive.

By default, the expanded file will be placed in a Bills folder on your C: drive. You can specify a different destination folder by clicking the Browse button. When the file has finished decompressing, you can open it in Excel or any other spreadsheet program that accepts CSV (Comma-Separated Values) files. If the file is too large (more than 65,000 trades), Excel may not be able to open it. In that case you can import the file into Access, SQL Server, or any other database program.

The layout of the fields in the file is as follows:

Date   The date of the trade expressed in YYYYMMDD format.

Time   The time of the trade in HH:MM:SS format.

Source   This field indicates the source whereby this order was delivered to INET. This may be the identifier of one of your connection ports or a special code.

User   This field reflects the reported user identifier.

Token   This field reflects the subscriber reoprted token.

BuySell   This one-letter field indicates whether the order was a buy (B) or sell (S).

Shares   This field reports the number of shares executed. It may be less than the number of shares entered in the case of a partial execution.

Symbol   This field indicates the stock symbol of the order.

Price   This field indicates the price of the execution. The field has a six-digit whole number followed by a four-digit decimal portion.

Liquidity   This single-letter field indicates the liquidity of the trade. Categories are as follows: A: Add Liquidity | R: Remove Liquidity | X: Routed | D: Routed to DOT O: Opening Cross Billable | M: Opening Cross Non-Billable | C: Closing Cross Billable | L: Closing Cross Non-Billable | H: Halt/IPO Cross Billable | K: Halt/IPO Cross Billable | I: Intraday Cross | Y: NYSE Re-Routed | D: NYSE Removed | F: NYSE Provider | G: NYSE Blended

Match   Each execution match on INET will be assigned a day-unique match number. Any execution for a given day can be uniquely identified by Match Number + BuySell.

Symbol   This single-letter field indicates the Symbol Listing Exchange. Categories are as follows:
Exchange   Q: Nasdaq Listnd | N: NYSE Listed | A: AMEX and Regional

Symbol   This single-letter field indicates the type of the symbol executed. Categories are as follows:
Type   Q: Nasdaq Listed | L: AMEX, NYSE, Regional Listed | E: ETF

FIX Match   Each FIX match on INET will be assigned a day-unique match number. (FIX only)

FIX Source   This field indicates the FIX source whereby this order was delivered to INET. (FIX only)

FIX User   This field indicates the FIX user or SenderSubID. (FIX only)

Execution   This four-letter field indicates the type of the execution. Categories are as follows:
Type   INET: Shares executed on INET ATS.
DOTT: Shares executed on NYSE DOT.
DOTA: Shares executed on AMEX
DTAB: Shares executed on AMEX with surcharge.
RTO: Shares executed on market destinations other than INET.

Routing   This field indicates the routing strategy.
Strategy

FIX User   This field contains a system generated code to indicate trade properties. For Supermontage users
Area   the H/12 indicatpr is located in positions 11-14.

Order Qty   This field indicates the user-entered Order Quantity for routed trades. (FIX only)

Tape-B   This field indicates if the security is eligible for the special Tape-b rebate.
Promo   Categories are as follows:
1: Tape-b Promo eligible security | 0: Not Tape-b Promo eligible

Display   This field indicates whether the Nasdaq book trade was displayed or non-displayed.

If you have any problems with this file, please call Subscriber Services at 800-620-6410.

**NYSE Listed Securities >= $1 (Displayed)**

| | Sold shares | Removed Liquidity x rate $0.0028 | shares | Added Liquidity x rate ($0.0027) | shares | Routed Shares x rate $0.0028 | Extended |
|---|---|---|---|---|---|---|---|
| Period: 3/1 - 3/31 | | | | | | | |
| LEHBX1 | 300 | $0.84 | 100 | ($0.27) | 0 | $0.00 | $0.57 |
| Total | 300 | $0.84 | 100 | ($0.27) | 0 | $0.00 | $0.57 |
| Tax | | $0.00 | | $0.00 | | $0.00 | |

**Nasdaq Listed Securities >= $1 (Displayed)**

| | Sold shares | Removed Liquidity x rate $0.0020 | shares | Added Liquidity x rate ($0.0025) | shares | Routed shares x rate $0.0026 | Extended |
|---|---|---|---|---|---|---|---|
| Period: 3/1 - 3/31 | | | | | | | |
| LEHBX1 | 200 | $0.52 | 200 | ($0.50) | 0 | $0.00 | $0.02 |
| Total | 200 | $0.52 | 200 | ($0.50) | 0 | $0.00 | $0.02 |
| Tax | | $0.00 | | $0.00 | | $0.00 | |



**PLEASE REMIT TO**
The NASDAQ Stock Market LLC
Box 757503
Philadelphia, PA 19175-7503

Please help us ensure that your firm's contact information is current. If your firm has moved, changed personnel, or changed phone numbers and/or email addresses, please contact Inet ATS Subscriber Services at 800-620-6410 or email subscriber@nasdaq.com.

The NASDAQ/BRUT/INET Customer Response Team is available to assist you with your inquiries. The team can also answer questions regarding open account balances. We can be reached at (800) 955-3898, (301) 978-4960 or by sending an email to otlgbilling@nasdaq.com.

# INVOICE
### Due Upon Receipt

Invoice #: **LHSB0803**
Period:     03/01/08 - 03/31/08
Date:       04/10/08
Account #: 100085604

| Transaction and Access Services Taxes |
|---|
| Address Used for Taxation: |
| 745 7th Avenue |
| New York, NY 10019 |

## Other Charges

| Charge Description | Quantity | Avg Cost | Extended | Tax |
|---|---|---|---|---|
| Port Charges | 2 | $400.0000 | $800.00 | $87.00 |
| TOTAL OTHER CHARGES | | | $800.00 | $87.00 |

## Port Charge Detail

| Name | Type | Host ID | Description | Cost |
|---|---|---|---|---|
| LHSBD1 | DROP | | STANDARD DATACENTER | $400.00 |
| LEHBX1 | FIX | | STANDARD DATACENTER | $400.00 |
| | | | TOTAL | $800.00 |

| Port Description | |
|---|---|
| **ITCH®** | ITCH is a vendor level data feed that provides data about orders entered into and executed on Inet ATS. Using ITCH, it is possible to build applications that display the full INET book and INET last trade information. |
| **MTCH** | Multicast ITCH is a UDP data transmission of the ITCH data feed over a multicast MOLD UDP interface. This service allows for a more efficient delivery of ITCH, and may eliminate the need for multiple ITCH connections. |
| **OUCH®** | OUCH is INET's native protocol that allows subscribers to enter orders, cancel orders, and receive executions. Using OUCH, subscriber brokerage firms can implement fast, efficient, and robust systems for computer-to-computer routing of orders. |
| **DROP** | DROP is a protocol that delivers real-time information about executions that take place on the Inet ATS. Each DROP host is configured to transmit information concerning trades done by one or more INET correspondents, or by larger firms to consolidate the activity of multiple INET access points. |
| **FIX** | INET's FIX system translates FIX messages to OUCH. OUCH is INET's native protocol that allows subscribers to enter orders, cancel orders, and receive executions. |

| Invoice Date 05/10/2008 | Account Number 100056812 | Invoice Number 0508NTS071688 | Payment Terms NET30 | | Amount Due $33,287.71 |
|---|---|---|---|---|---|
| | | | **Amount Enclosed** $_____ | | |
| **LEHMAN BROTHERS INC.** ATTENTION: A/P - IMAGE PROCESSING SYS TSR 1007832 PURCHASE ORDER: LBUSA-0000062050 PO BOX 2139 SECAUCUS NJ 07096 | | | Please make checks payable to The NASDAQ Stock Market LLC Lockbox 10200 / P.O. Box 8500 Philadelphia, PA 19178-0200 Overnight payments should be sent to Wachovia Bank / The NASDAQ Stock Market LLC Lockbox #10200 / 401 Market Street Philadelphia, PA 19106 | | |

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3899 or 301-978-4960, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.     SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#     026012881 Bank Address: New York, NY 10017
Beneficiary: The NASDAQ Stock Market LLC
OBI: *Please include your invoice number, and if paying multiple invoices, please separate your invoice numbers with a comma*

### Invoice Summary

| Invoice Date 05/10/2008 | Account Number 100056812 | Invoice Number 0508NTS071688 | Payment Terms NET30 | | Amount Due $33,287.71 |
|---|---|---|---|---|---|
| | | Subtotal | Tax | Total | |
| Co-location/Direct Connect - Total | | $31,110.00 | $2,177.71 | $33,287.71 | |
| **Grand Total for Invoice** | | **$31,110.00** | **$2,177.71** | **$33,287.71** | |

To view additional details for your NASDAQ Executions transactions, **please visit http://infocenter.inetats.com**, and enter your firm's existing user and password information. Note: ACT Transaction summary reports can still be obtained on the Nasdaqtrader.com billing page via your existing user ID and password.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

Invoice Detail

Location Number: 40245
Site Name: INET-LEHM-Colo
1400 Federal Blvd
Carteret, NJ 07008

| Co-location/Direct Connect | Period Covered | Quantity | Rate Description | Rate | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|---|
| Additional 1Gb Copper to Nasdaq Monthly Fee | 04/01/08 - 04/30/08 | 8 | Varies | $1,500.00 | $105.00 | | $1,605.00 |
| CME Market Data Monthly Fee | 04/01/08 - 04/30/08 | 1 | Varies | $3,500.00 | $245.00 | | $3,745.00 |
| CME Market Data Setup Fee | 04/01/08 - 04/30/08 | 1 | Varies | $1,000.00 | $70.00 | | $1,070.00 |
| Full Cabinet MRC | 04/01/08 - 04/30/08 | 6 | Varies | $15,000.00 | $1,050.00 | | $16,050.00 |
| Market Data - CMDL1A | 04/01/08 - 04/30/08 | 1 | Varies | $35.00 | $2.45 | | $37.45 |
| Market Data - OpenBook | 04/01/08 - 04/30/08 | 1 | Varies | $2,500.00 | $175.00 | | $2,675.00 |
| Power 2x50 amp 203 volt Monthly Fee | 04/01/08 - 04/30/08 | 5 | Varies | $5,750.00 | $402.50 | | $6,152.50 |
| Remote Hand Services Migrate equipment from old half cabinet to new full cabinet | 04/01/08 - 04/30/08 | 1 | Varies | $600.00 | $42.00 | | $642.00 |
| Remote Hand Services Unracked 2 switches for delivery to Manuel Caceres | 04/01/08 - 04/30/08 | 1 | Varies | $75.00 | $5.25 | | $80.25 |

The NASDAQ Stock Market LLC

| Invoice Date<br>05/10/2008 | Account Number<br>100056612 | Invoice Number<br>0508NTS071688 | Payment Terms<br>NET30 | | | Amount Due<br>$33,287.71 |
|---|---|---|---|---|---|---|
| Remote Hand Services package pickups | | 04/01/08 - 04/50/08 | 1  Varies | $75.00 | $5.25 | $80.25 |
| Remote Hand Services package receiving, retrieving, and tracking | | 04/01/08 - 04/30/08 | 1  Varies | $37.50 | $2.63 | $40.13 |
| Remote Hand Services package retrieving and tracking | | 04/01/08 - 04/30/08 | 1  Varies | $37.50 | $2.63 | $40.13 |
| SIAC Market Data Setup | | 04/01/08 - 04/30/08 | 1  Varies | $1,000.00 | $70.00 | $1,070.00 |
| | Co-location/Direct Connect - Total | | | $31,110.00 | $2,177.71 | $33,287.71 |
| | Total for Location Number: 40246 | | | $31,110.00 | $2,177.71 | $33,287.71 |
| | Grand Total | | | $31,110.00 | $2,177.71 | $33,287.71 |

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 05/10/2008 | 100056812 | 0508NTS071568 | NET30 | 833,287.71 |

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| Additional 1Gb Copper to Nasdaq Monthly Fee | 6 | $1,500.00 | $105.00 | $1,605.00 |
| CME Market Data Monthly Fee | 1 | $3,500.00 | $245.00 | $3,745.00 |
| CME Market Data Setup Fee | 1 | $1,000.00 | $70.00 | $1,070.00 |
| Full Cabinet MRC | 5 | $15,000.00 | $1,050.00 | $16,050.00 |
| Market Data - CMDL1A | 1 | $35.00 | $2.45 | $37.45 |
| Market Data - OpenBook | 1 | $2,500.00 | $175.00 | $2,675.00 |
| Power 2x50 amp 208 volt Monthly Fee | 5 | $5,750.00 | $402.50 | $6,152.50 |
| Remote Hand Services Migratd equipment from old half cabinet to new full cabinet | 1 | $600.00 | $42.00 | $642.00 |
| Remote Hand Services Unracked 2 switches for delivery to Manuel Caceres | 1 | $75.00 | 85.25 | $80.25 |
| Remote Hand Services package pickups | 1 | $75.00 | $5.25 | $80.25 |
| Remote Hand Services package receiving, retrieving, and tracking | 1 | $37.50 | $2.63 | $40.13 |
| Remote Hand Services package retrieving and taking | 1 | $37.50 | 52.63 | $40.13 |
| SIAC Market Data Setup | 1 | $1,000.00 | $70.00 | $1,070.00 |
| **Grand Total** | | $31,110.00 | $2,177.71 | $33,287.71 |

End of Invoice – NASDAQ

**The NASDAQ Stock Market LLC**

| Invoice Date 06/10/2008 | Account Number 100056812 | Invoice Number 0608NTS091910 | Payment Terms NET30 | Amount Due $31,409.86 |
|---|---|---|---|---|

Amount Enclosed

$ _____

LEHMAN BROTHERS INC.
ATTENTION: A/P - IMAGE PROCESSING SYS TSR 1007832
PURCHASE ORDER: LBUSA-0000062050
PO BOX 2339
SECAUCUS RJ 07096

Please make checks payable to
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.     SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#     026012881 Bank Address: New York, NY 10017
Beneficiary: The NASDAQ Stock Market LLC
OBI: *Please include your invoice number, and if paying multiple invoices, please separate your invoice numbers with a comma*

### Invoice Summary

| Invoice Date 06/10/2008 | Account Number 100056812 | Invoice Number 0608NTS091910 | Payment Terms NET30 | | Amount Due $31,409.86 |
|---|---|---|---|---|---|
| | | Subtotal | Tax | Total | |
| Co-location/Direct Connect - Total | | $29,355.00 | $2,054.86 | $31,409.88 | |
| Grand Total for Invoice | | $29,355.00 | $2,054.86 | $31,409.85 | |

To view additional details for your NASDAQ Executions transactions, **please visit http://infocenter.inetats.com**, and enter your firm's existing user and password information. Note: ACT Transaction summary reports can still be obtained on the Nasdaqtrader.com billing page via your existing user ID and password.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

Invoice Detail

Location Number: 40248
Site Name: INET-LEHM-Colo
1400 Federal Blvd
Carteret, NJ 07008

| Co-location/Direct Connect | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Additional 1Gb Copper to Nasdaq Monthly Fee | 05/01/08 - 05/31/08 | 6   Varies | | $1,500.00 | $105.00 | $1,605.00 |
| CAT 6 Installation | 05/01/08 - 05/31/08 | 2   Varies | | $600.00 | $42.00 | $642.00 |
| CME Market Data Monthly Fee | 05/01/08 - 05/31/08 | 1   Varies | | $3,500.00 | $245.00 | $3,745.00 |
| Full Cabinet MRC | 05/01/08 - 05/31/08 | 5   Varies | | $15,000.00 | $1,050.00 | $16,050.00 |
| Market Data - CMDL1A | 05/01/08 - 05/31/08 | 1   Varies | | $55.00 | $3.85 | $58.85 |
| Market Data - OpenBook | 05/01/08 - 05/31/08 | 1   Varies | | $2,500.00 | $175.00 | $2,675.00 |
| Power 2x50 amp 208 volt Monthly Fee | 05/01/08 - 05/31/08 | 5   Varies | | $5,750.00 | $402.50 | $6,152.50 |
| Remote Hand Services Reboot | 05/01/08 - 05/31/08 | 1   Varies | | $37.50 | $2.63 | $40.13 |
| Remote Hand Services circuit extension | 05/01/08 - 05/31/08 | 1   Varies | | $75.00 | $5.25 | $80.25 |
| Remote Hand Services package tracking | 05/01/08 - 05/31/08 | 1   Varies | | $37.50 | $2.63 | $40.13 |

**The NASDAQ Stock Market LLC**

| Invoice Date 05/10/2008 | Account Number 100056812 | Invoice Number 0608NTS091910 | Payment Terms NET30 | | | Amount Due $31,409.86 |
|---|---|---|---|---|---|---|
| Remote Hand Services packaged tracking;receiving;retrieving.provide cables | | 05/01/08 - 05/31/08 | 1  Varies | $225.00 | $15.75 | $240.75 |
| Remote Hand Services return package preparing and scheduling pick up | | 05/01/08 - 05/31/08 | 1  Varies | $75.00 | $5.25 | $80.25 |
| | Co-location/Direct Connect - Total | | | $29,355.00 | $2,054.86 | $31,409.86 |
| | Total for Location Number: 40246 | | | $29,355.00 | $2,054.86 | $31,409.86 |
| | Grand Total | | | $29,355.00 | $2,054.85 | $31,409.86 |

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 06/10/2008 | 100056612 | 0608NTS091810 | NET30 | $31,409.86 |

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| Additional 1Gb Copper to Nasdaq Monthly Fee | 6 | $1,500.00 | $105.00 | $1,605.00 |
| CAT 5 Installation | 2 | $600.00 | $42.00 | $642.00 |
| CME Market Data Monthly Fee | 1 | $3,500.00 | $245.00 | $3,745.00 |
| Full Cabinet MRC | 5 | $15,000.00 | $1,050.00 | $16,050.00 |
| Market Data - CMOL1A | 1 | $55.00 | $3.85 | $58.85 |
| Market Data - OpenBook | 1 | $2,500.00 | $175.00 | $2,675.00 |
| Power 2x50 amp 208 volt Monthly Fee | 5 | $5,750.00 | $402.50 | $6,152.50 |
| Remote Hand Services Reboot | 1 | $37.50 | $2.63 | $40.13 |
| Remote Hand Services circuit extension | 1 | $75.00 | $5.25 | $80.25 |
| Remote Hand Services package tracking | 1 | $37.50 | $2.63 | $40.13 |
| Remote Hand Services packaged tracking,receiving,retrieving provide cables | 1 | $225.00 | $15.75 | $240.75 |
| Remote Hand Services return package preparing and scheduling pick up | 1 | $75.00 | $5.25 | $80.25 |
| Grand Total | | $29,355.00 | $2,054.86 | $31,409.86 |

End of Invoice - NASDAQ

# The NASDAQ Stock Market LLC

| Invoice Date 07/10/2008 | Account Number 100056812 | Invoice Number 0708NTS005358 | Payment Terms NET30 | Amount Due $30,580.61 |
|---|---|---|---|---|

Amount Enclosed

$

LEHMAN BROTHERS INC.
ATTENTION: A/P - IMAGE PROCESSING SYS TSR 1007832
PURCHASE ORDER: LBUSA-0000082050
PO BOX 2339
SECAUCUS NJ 07098

Please make checks payable to
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

---

(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)
Email invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.     SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fnd Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#     026012881 Bank Address: New York, NY 10017
Beneficiary: The NASDAQ Stock Market LLC
OBI: Please include your invoice number, and if paying multiple
invoices, please separate your invoice numbers with a comma

## Invoice Summary

| Invoice Date 07/10/2008 | Account Number 100056812 | Invoice Number 0708NTS005358 | Payment Terms NET30 | | Amount Due $30,580.61 |
|---|---|---|---|---|---|
| | | Subtotal | Tax | Total | |
| Co-location/Direct Connect - Total | | $28,580.00 | $2,000.61 | $30,580.61 | |
| Grand Total for Invoice | | $28,580.00 | $2,000.61 | $30,580.61 | |

To view additional details for your NASDAQ Executions transactions, please visit http://infocenter.inetats.com, and enter your firm's existing user and password information. Note: ACT Transaction summary reports can still be obtained on the Nasdaqtrader.com billing page via your existing user IO and password.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

Invoice Detail

Location Number: 40246
Site Name: INET-LEHM-Colo
1400 Federal Blvd
Carteret, NJ 07008

| Co-location/Direct Connect | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Additonal 1Gb Copper to Nasdaq Monthly Fee | 06/01/08 - 06/30/08 | 8 | Varies | $1,500.00 | $105.00 | $1,605.00 |
| CME Market Data Monthly Fee | 06/01/08 - 06/30/08 | 1 | Varies | $3,500.00 | $245.00 | $3,745.00 |
| Custom Service request received on 4/24/08 - tsr 1023456; cab 412.25 | 06/01/08 - 06/30/08 | 1 | Varies | $200.00 | $14.00 | $214.00 |
| Full Cabinet MRC | 06/01/08 - 06/30/08 | 5 | Varies | $15,000.00 | $1,050.00 | $16,050.00 |
| Market Data - CMDL1A | 06/01/08 - 06/30/08 | 1 | Varies | $55.00 | $3.85 | $58.85 |
| Market Data - OpenBook | 06/01/08 - 06/30/08 | 1 | Varies | $2,500.00 | $175.00 | $2,675.00 |
| Power 2x50 amp 208 volt Monthly Fee | 06/01/08 - 06/30/08 | 5 | Varies | $5,750.00 | $402.50 | $6,152.50 |
| Remote Hand Services Ran cable from patch panel to switch | 06/01/08 - 06/30/08 | 1 | Varies | $37.50 | $2.63 | $40.13 |

| Invoice Date<br>07/10/2008 | Account Number<br>100056812 | Invoice Number<br>0708NTS005358 | Payment Terms<br>NET30 | | | Amount Due<br>$30,580.61 |
|---|---|---|---|---|---|---|
| | Co-location/Direct Connect - Total: | | | $28,580.00 | $2,000.61 | $30,580.61 |
| | Total for Location Number: 40348 | | | $28,580.00 | $2,000.61 | $30,580.61 |
| | Grand Total | | | $28,580.00 | $2,000.61 | $30,580.61 |

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 07/10/2008 | 100056812 | 0708NTS005356 | NET30 | $30,580.61 |

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| Additional 1Gb Copper to Nasdaq Monthly Fee | 6 | $1,500.00 | $105.00 | $1,605.00 |
| CME Market Data Monthly Fee | 1 | $3,500.00 | $245.00 | $3,745.00 |
| Custom Service request received on 4/24/08 - tar 1023466; cab 412.25 | 1 | $200.00 | $14.00 | $214.00 |
| Full Cabinet MRC | 5 | $15,000.00 | $1,050.00 | $16,050.00 |
| Market Data - CMDL1A | 1 | $55.00 | $3.65 | $58.65 |
| Market Data - OpenBook | 1 | $2,500.00 | $175.00 | $2,675.00 |
| Power 2x50 amp 208 volt Monthly Fee | 5 | $5,750.00 | $402.50 | $6,152.50 |
| Remote Hand Services Ran cable from patch panel to switch | 1 | $37.50 | $2.63 | $40.13 |
| Remote Hand Services Technician escort to cabinet location | 1 | $37.50 | $2.63 | $40.13 |
| **Grand Total** | | **$28,580.00** | **$2,000.61** | **$30,580.61** |

End of Invoice – NASDAQ

# The NASDAQ Stock Market LLC

| Invoice Date 08/10/2008 | Account Number 100056812 | Invoice Number 0808NTS021462 | Payment Terms NET30 | Amount Due $30,727.74 |
|---|---|---|---|---|

**Amount Enclosed**

$

LEHMAN BROTHERS INC.
ATTENTION: A/P - IMAGE PROCESSING SYS TSR 1007832
PURCHASE ORDER: LBUSA-0000062050
PO BOX 2339
SECAUCUS NJ 07096

Please make checks payable to
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

---

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4980, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.      SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#      026012881 Bank Address: New York, NY 10017
Beneficiary: The NASDAQ Stock Market LLC
OBI: Please include your invoice number, and if paying multiple
invoices, please separate your invoice numbers with a comma

## Invoice Summary

| Invoice Date 08/10/2008 | Account Number 100056812 | Invoice Number 0808NTS021462 | Payment Terms NET30 | Amount Due $30,727.74 |
|---|---|---|---|---|
| | | Subtotal | Tax | Total |
| Co-location/Direct Connect - Total | | $28,717.50 | $2,010.24 | $30,727.74 |
| Grand Total for Invoice | | $28,717.50 | $2,010.24 | $30,727.74 |

To view additional details for your NASDAQ Executions transactions, please visit http://infocenter.inetats.com, and enter your firm's existing user and password information. Note: ACT Transaction summary reports can still be obtained on the Nasdaqtrader.com billing page via your existing user ID and password.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com, Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspoddence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

Invoice Detail

Location Number: 40246
Site Name: INET-LEHM-Colo
1400 Federal Blvd
Carteret, NJ 07008

| Co-location/Direct Connect | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Addtional 1Gb Copper to Nasdaq Monthly Fee | 07/01/08 - 07/31/08 | 6 | VARIES | $1,500.00 | $105.00 | $1,605.00 |
| CAT 6 Installation | 07/01/08 - 07/31/08 | 1 | VARIES | $300.00 | $21.00 | $321.00 |
| CME Market Data Monthly Fee | 07/01/08 - 07/31/08 | 1 | VARIES | $3,500.00 | $245.00 | $3,745.00 |
| Full Cabinet MRC | 07/01/08 - 07/31/08 | 5 | VARIES | $15,000.00 | $1,050.00 | $16,050.00 |
| Market Data - CMDL1A | 07/01/08 - 07/31/08 | 1 | Varies | $55.00 | $3.85 | $58.85 |
| Market Data - OpenBook | 07/01/08 - 07/31/08 | 1 | Varies | $2,500.00 | $175.00 | $2,675.00 |
| Power 2x50 amp 208 volt Monthly Fee | 07/01/08 - 07/31/08 | 5 | varies | $5,750.00 | $402.50 | $3,152.50 |
| Remote Hand Services Move infiniband cables | 07/01/08 - 07/31/08 | 1 | VARIES | $37.50 | $2.63 | $40.13 |
| Remote Hand Services Powercyde machine | 07/01/08 - 07/31/08 | 1 | VARIES | $37.50 | $2.63 | $40.13 |
| Remote Hand Services Provided Jerri with current access list | 07/01/08 - 07/31/08 | 1 | VARIES | $37.50 | $2.63 | $40.13 |

| Invoice Date 03/10/2008 | Account Number 100056812 | Invoice Number 0808NTS021462 | Payment Terms NET30 | | | Amount Due $30,727.74 |
|---|---|---|---|---|---|---|
| | Co-location/Direct Connect - Total: | | | $28,717.50 | $2,010.24 | $30,727.74 |
| | Total for Location Number: 40246 | | | $28,717.50 | $2,010.24 | $30,727.74 |
| | Grand Total | | | $28,717.50 | $2,010.24 | $30,727.74 |

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 08/10/2008 | 100056812 | 0808NTS021462 | NET30 | $30,727.74 |

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| Additional 1Gb Copper to Nasdaq Monthly Fee | 5 | $1,500.00 | $105.00 | $1,605.00 |
| CAT 6 Installation | 1 | $300.00 | $21.00 | $321.00 |
| CME Market Data Monthly Fee | 1 | $3,500.00 | $245.00 | $3,745.00 |
| Full Cabinet MRC | 5 | $15,000.00 | $1,050.00 | $16,050.00 |
| Market Data - CMDL1A | 1 | $55.00 | $3.85 | $58.85 |
| Market Data - OpenBook | 1 | $2,500.00 | $175.00 | $2,675.00 |
| Power 2x50 amp 208 volt Monthly Fee | 5 | $5,750.00 | $402.50 | $6,152.50 |
| Remote Hand Services Move in/in-band cables | 1 | $37.50 | $2.63 | $40.13 |
| Remote Hand Services Powercycle machine | 1 | $37.50 | $2.63 | $40.13 |
| Remote Hand Services Provided Jens with current access list | 1 | $37.50 | $2.63 | $40.13 |
| **Grand Total** | | $28,717.50 | $2,010.24 | $30,727.74 |

End of Invoice - NASDAQ



**NASDAQ OMX**

| Invoice Date 09/10/2008 | Account Number 100056812 | Invoice Number 0908NTS048046 | Payment Terms NET30 | | Amount Due $31,008.60 |
|---|---|---|---|---|---|

**Amount Enclosed**

$

LEHMAN BROTHERS INC.
ATTENTION: A/P - IMAGE PROCESSING SYS TSR 1007832
PURCHASE ORDER: LBUSA-0000082050
PO BOX 2339
SECAUCUS NJ 07096

Please make checks payable to
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

---

(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)
Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3885 or 301-978-4960, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.      SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#      026012881 Bank Address: New York, NY 10017
Beneficiary : The Nasdaq OMX Group Inc.
OBI: *Please include your invoice number, and if paying multiple invoices, please separate your invoice numbers with a comma*

**Invoice Summary**

| Invoice Date 09/10/2008 | Account Number 100056812 | Invoice Number 0908NTS048046 | Payment Terms NET30 | | Amount Due $31,008.60 |
|---|---|---|---|---|---|
| | | **Subtotal** | **Tax** | **Total** | |
| Co-location/Direct Connect - Total | | $28,980.00 | $2,028.60 | $31,008.60 | |
| **Grand Total for Invoice** | | **$28,980.00** | **$2,028.60** | **$31,008.60** | |

To view additional details for your NASDAQ Executions transactions, **please visit http://infocenter.inetats.com**, and enter your firm's existing user and password information. Note: ACT Transaction summary reports can still be obtained on the Nasdaqtrader.com billing page via your existing user ID and password.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

Invoice Detail

Location Number: 40248
Site Name: INET-LEHM-Colo
1400 Federal Blvd
Carteret, NJ 07008

| Co-location/Direct Connect | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|
| Additional 1Gb Copper to Nasdaq Monthly Fee | 08/01/08 - 08/31/08 | 8 VARIES | | $1,500.00 | $105.00 | $1,605.00 |
| CAT 6 Installation | 08/01/08 - 08/31/08 | 2 VARIES | | $600.00 | $42.00 | $642.00 |
| CME Market Data Monthly Fee | 08/01/08 - 08/31/08 | 1 VARIES | | $3,500.00 | $245.00 | $3,745.00 |
| Full Cabinet MRC | 08/01/08 - 08/31/08 | 5 VARIES | | $15,000.00 | $1,050.00 | $16,050.00 |
| Market Data - CMDL1A | 08/01/08 - 08/31/08 | 1 Varies | | $55.00 | $3.85 | $58.85 |
| Market Data - OpenBookUltra | 08/01/08 - 08/31/08 | 1 Varies | | $2,500.00 | $175.00 | $2,675.00 |
| Pots Line | 08/01/08 - 08/31/08 | 1 Varies | | $0.00 | $0.00 | $0.00 |
| Power 2x50 amp 208 volt Monthly Fee | 08/01/08 - 08/31/08 | 5 varies | | $5,750.00 | $402.50 | $6,152.50 |
| Remote Hand Services cable swap from straight-thru to crossover | 08/01/08 - 08/31/08 | 1 VARIES | | $75.00 | $5.25 | $80.25 |

| Invoice Date 09/10/2008 | Account Number 100056812 | Invoice Number 0908NTS048046 | Payment Terms NET30 | | | Amount Due $31,008.60 |
|---|---|---|---|---|---|---|
| | Co-location/Direct Connect - Total: | | | $28,980.00 | $2,028.60 | $31,008.60 |
| | Total for Location Number: 40246 | | | $28,980.00 | $2,028.60 | $31,008.60 |
| | **Grand Total** | | | $28,980.00 | $2,028.60 | $31,008.60 |

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 09/10/2008 | 100056812 | 0908NTS048046 | NET30 | $31,008.60 |

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| Additional 1Gb Copper to Nasdaq Monthly Fee | 6 | $1,500.00 | $105.00 | $1,605.00 |
| CAT 6 Installation | 2 | $600.00 | $42.00 | $842.00 |
| CME Market Data Monthly Fee | 1 | $3,500.00 | $245.00 | $3,745.00 |
| Full Cabinet MRC | 5 | $15,000.00 | $1,050.00 | $16,050.00 |
| Market Data - CMDL1A | 1 | $55.00 | $3.85 | $58.85 |
| Market Data - OpenBookUltra | 1 | $2,500.00 | $175.00 | $2,675.00 |
| Pots Line | 1 | $0.00 | $0.00 | $0.00 |
| Power 2x50 amp 208 volt Monthly Fee | 5 | $5,750.00 | $402.50 | $6,152.50 |
| Remote Hand Services cable swap from straight-thru to crossover | 1 | $75.00 | $5.25 | $80.25 |
| **Grand Total** | | $28,980.00 | $2,028.60 | $31,008.90 |

End of Invoice - NASDAQ

# The NASDAQ Stock Market LLC

| Invoice Date 06/10/2008 | Account Number 100058711 | Invoice Number 0608NTS092183 | Payment Terms NET30 | Amount Due $4,890.00 |
|---|---|---|---|---|

**Amount Enclosed**

$ _____

**LEHMAN BROTHERS INC.**
**ATTENTION: C/O TNT EXPENSE MANAGEMENT**
**13 BERKSHIRE ROAO**
**SANDY HOOK CT 06482**

Please make checks payable to
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

---

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3698 or 301-978-4960, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.   SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#   026012881 Bank Address: New York, NY 10017
Beneficiary: The NASDAQ Stock Market LLC
OBI: *Please include your invoice number, and if paying multiple invoices, please separate your invoice numbers with a comma*

## Invoice Summary

| Invoice Date 06/10/2008 | Account Number 100058711 | Invoice Number 0608NTS092183 | Payment Terms NET30 | | Amount Due $4,890.00 |
|---|---|---|---|---|---|
| Co-location/Direct Connect - Total | | $4,750.00 | $140.00 | $4,890.00 | |
| Grand Total for Invoice | | $4,750.00 | $140.00 | $4,890.00 | |

To view additional details for your NASOAQ Executions transactions, **please visit http://infocenter.inetats.com**, and enter your firm's existing user and password information. Note: ACT Transaction summary reports can still be obtained on the Nasdaqtrader.com billing page via your existing user ID and password.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 8600 Blackwell Road, 3rd Floor, Rockville, MD 20850

Invoice Detail

**Location Number: 41540**
**Site Name: NTSC-LEHMAN BROS-CARTERET**
**1400 FEDERAL BLVD**
**CARTERET, NJ 07008**

| Co-location/Direct Connect | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|
| Republishing Fee | 05/01/08 - 05/31/08 | 1 | $750-Per Unit | $750.00 | $0.00 | $750.00 |
| Switch Port | 05/01/08 - 05/31/08 | 2 | $1000-per unit per month | $2,000.00 | $140.00 | $2,140.00 |
| Co-location/Direct Connect - Total | | | | $2,750.00 | $140.00 | $2,890.00 |
| Total for Location Number: 41540 | | | | $2,750.00 | $140.00 | $2,890.00 |

**Location Number: 41541**
**Site Name: NTSC-LEHMAN BROS-ASHBURN**
**21830 UUHET WAY**
**ASHBURN, VA 20147**

| Co-location/Direct Connect | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|
| Switch Port | 05/01/08 - 05/31/08 | 2 | $1000-per unit per month | $2,000.00 | $0.00 | $2,000.00 |
| Co-location/Direct Connect - Total | | | | $2,000.00 | $0.00 | $2,000.00 |

| Invoice Date | Account Number | Invoice Number | Payment Terms | | | Amount Due |
|---|---|---|---|---|---|---|
| 08/10/2008 | 100058711 | 0808NTS092183 | NET30 | | | $4,890.00 |

Total for Location Number: 41541      $2,000.00    $0.00    $2,000.00

Grand Total      $4,750.00    $140.00    $4,890.00

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 05/10/2008 | 100058711 | 0608NTS092183 | NET30 | $4,890.00 |

**Summary by Billing Component**

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| Republishing Fee | 1 | $750.00 | $0.00 | $750.00 |
| Switch Port | 4 | $4,000.00 | $140.00 | $4,140.00 |
| **Grand Total** | | **$4,750.00** | **$140.00** | **$4,890.00** |

End of Invoice - NASDAQ

# The NASDAQ Stock Market LLC

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 07/10/2008 | 100058711 | 0708NTS005621 | NET30 | $4,890.00 |

Amount Enclosed

$_____

LEHMAN BROTHERS INC.
ATTENTION: C/O TNT EXPENSE MANAGEMENT
13 BERKSHIRE RDAD
SANDY HDDK CT 06452

Please make checks payable to:
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to:
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**
Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4980, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.    SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#    026012881 Bank Address: New York, NY 10017
Baneficiary: The NASDAQ Stock Market LLC
OBI: Please include your invoice number, and if paying multiple
invoices, please separate your invoice numbers with a comma

## Invoice Summary

| Invoice Date | Account Number | Invoice Number | Payment Terms | | | Amount Due |
|---|---|---|---|---|---|---|
| 07/10/2008 | 100058711 | 0708NTS005621 | NET30 | | | $4,890.00 |

| | Subtotal | Tax | Total |
|---|---|---|---|
| Co-location/Direct Connect - Total | $4,750.00 | $140.00 | $4,890.00 |
| Grand Total for Invoice | $4,750.00 | $140.00 | $4,890.00 |

To view additional details for your NASDAQ Executions transactions, please visit http://infocenter.inetats.com, and enter your firm's existing user and password information. Note: ACT Transaction summary reports can still be obtained on the Nasdaqtrader.com billing page via your existing user ID and password.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MO 20850

Invoice Detail

Location Number: 41540
Site Name: NTSC-LEHMAN BROS-CARTERET
1400 FEDERAL BLVD
CARTERET, NJ 07008

| Co-location/Direct Connect | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Reputlishing Fee | 06/01/08 - 06/30/08 | 1 | $750-Per Unit | $750.00 | $0.00 | $750.00 |
| Switch Port | 06/01/08 - 06/30/08 | 2 | $1000-per unit per month | $2,000.00 | $140.00 | $2,140.00 |
| | Co-location/Direct Connect - Total | | | $2,750.00 | $140.00 | $2,890.00 |
| | Total for Location Number: 41540 | | | $2,750.00 | $140.00 | $2,890.00 |

Location Number: 41541
Site Name: NTSC-LEHMAN BROS-ASHBURN
21830 UUNET WAY
ASHBURN, VA 20147

| Co-location/Direct Connect | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Switch Port | 06/01/08 - 06/30/08 | 2 | $1000-per unit per month | $2,000.00 | $0.00 | $2,000.00 |
| | Co-location/Direct Connect - Total | | | $2,000.00 | $0.00 | $2,000.00 |

| Invoice Date 07/10/2008 | Account Number 100058711 | Invoice Number 0708NTS005621 | Payment Terms NET30 | | | Amount Due $4,890.00 |
|---|---|---|---|---|---|---|

Total for Location Number: 41541

| | | | | $2,000.00 | $0.00 | $2,000.00 |
|---|---|---|---|---|---|---|

Grand Total

| | | | | $4,750.00 | $140.00 | $4,890.00 |
|---|---|---|---|---|---|---|

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 07/10/2008 | 100058711 | 0708NTS005621 | NET30 | $4,890.00 |

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| Republishing Fee | 1 | $750.00 | $0.00 | $750.00 |
| Switch Port | 4 | $4,000.00 | $140.00 | $4,140.00 |
| **Grand Total** | | **$4,750.00** | **$140.00** | **$4,890.00** |

End of Invoice – NASDAQ

| Invoice Date 08/10/2008 | Account Number 100058711 | Invoice Number 0808NTS021726 | Payment Terms NET30 | Amount Due $4,890.00 |
|---|---|---|---|---|

**Amount Enclosed**

$ _____

LEHMAN BROTHERS INC.
ATTENTION: C/O TNT EXPENSE MANAGEMENT
13 BERKSHIRE ROAD
SANDY HOOK CT 06482

Please make checks payable to
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3896 or 301-978-4960, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.     SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#     026012881 Bank Address: New York, NY 10017
Beneficiary: The NASDAQ Stock Market LLC
OBI: *Please include your invoice number, and if paying multiple invoices, please separate your invoice numbers with a comma*

### Invoice Summary

| Invoice Date 08/10/2008 | Account Number 100058711 | Invoice Number 0808NTS021726 | Payment Terms NET30 | Amount Due $4,890.00 |
|---|---|---|---|---|

| | Subtotal | Tax | Total |
|---|---|---|---|
| Co-location/Direct Connect - Total | $4,750.00 | $140.00 | $4,890.00 |
| Grand Total for Invoice | $4,750.00 | $140.00 | $4,890.00 |

To view additional details for your NASDAQ Executions transactions, *please visit http://infocenter.inetats.com,* and enter your firm's existing user and password information. Note: ACT Transaction summary reports can still be obtained on the Nasdaqtrader.com billing page via your existing user ID and password.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel. 9600 Blackwell Road, 3rd Floor. Rockville, MD 20850

Invoice Detail

Location Number: 41540
Site Name: NTSC-LEHMAN BROS-CARTERET
1400 FEDERAL BLVD
CARTERET, NJ 07008

| Co-location/Direct Connect | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Republishing Fee | 07/01/08 - 07/31/08 | 1 | $750-Per Unit | $750.00 | $0.00 | $750.00 |
| Switch Port | 07/01/08 - 07/31/08 | 2 | $1000-per unit per month | $2,000.00 | $140.00 | $2,140.00 |
| Co-location/Direct Connect - Total. | | | | $2,750.00 | $140.00 | $2,890.00 |
| * Total for Location Number: 41540 | | | | $2,750.00 | $140.00 | $2,890.00 |

Location Number: 41541
Site Name: NTSC-LEHMAN BROS-ASHBURN
21830 UUNET WAY
ASHBURN, VA 20147

| Co-location/Direct Connect | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Switch Port | 07/01/08 - 07/31/08 | 2 | $1000-per unit per month | $2,000.00 | $0.00 | $2,000.00 |
| Co-location/Direct Connect - Total | | | | $2,000.00 | $0.00 | $2,000.00 |

| Invoice Date<br>08/10/2008 | Account Number<br>100058711 | Invoice Number<br>0808NTS021728 | Payment Terms<br>NET30 | | Amount Due<br>$4,890.00 |

| | Total for Location Number: 41541 | | | $2,000.00 | $0.00 | $2,000.00 |
| --- | --- | --- | --- | --- | --- | --- |
| | Grand Total | | | $4,750.00 | $140.00 | $4,890.00 |

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 08/10/2008 | 100056711 | 0808NTS021726 | NET30 | $4,890.00 |

### Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| Republishing Fee | 1 | $750.00 | $0.00 | $750.00 |
| Switch Port | 4 | $4,000.00 | $140.00 | $4,140.00 |
| **Grand Total** | | **$4,760.00** | **$140.00** | **$4,890.00** |

End of Invoice - NASDAQ



| Invoice Date 09/10/2008 | Account Number 100058711 | Invoice Number 0908NTS048304 | Payment Terms NET30 | | Amount Due $4,890.00 |
|---|---|---|---|---|---|

Amount Enclosed

$ _____

LEHMAN BROTHERS INC.
ATTENTION: C/O TNT EXPENSE MANAGEMENT
13 BERKSHIRE ROAD
SANDY HOOK CT 06482

Please make checks payable to
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.     SWIFT # PNBPUS3NNYG
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#     026012881 Bank Address: New York, NY 10017
Beneficiary : The Nasdaq OMX Group Inc.
OBI: *Please include your invoice number, and if paying multiple invoices, please separate your invoice numbers with a comma*

### Invoice Summary

| Invoice Date 09/10/2008 | Account Number 100058711 | Invoice Number 0908NTS048304 | Payment Terms NET30 | | Amount Due $4,890.00 |
|---|---|---|---|---|---|
| | | **Subtotal** | **Tax** | **Total** | |
| Co-location/Direct Connect - Total | | $4,750.00 | $140.00 | $4,890.00 | |
| Grand Total for Invoice | | $4,750.00 | $140.00 | $4,890.00 | |

To view additional details for your NASDAQ Executions transactions, *please visit http://infocenter.inetats.com*, and enter your firm's existing user and password information. Note: ACT Transaction summary reports can still be obtained on the Nasdaqtrader.com billing page via your existing user ID and password.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

Invoice Detail

Location Number: 41540
Site Name: NTSC-LEHMAN BROS-CARTERET
1400 FEDERAL BLVD
CARTERET, NJ 07008

| Co-location/Direct Connect | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Republishing Fee | 08/01/08 - 08/31/08 | 1 | $750-Per Unit | $750.00 | $0.00 | $750.00 |
| Switch Port | 08/01/08 - 08/31/08 | 2 | $1000-per unit per month | $2,000.00 | $140.00 | $2,140.00 |
| | Co-location/Direct Connect - Total. | | | $2,750.00 | $140.00 | $2,890.00 |
| | Total for Location Number: 41540 | | | $2,750.00 | $140.00 | $2,890.00 |

Location Number: 41541
Site Name: NTSC-LEHMAN BROS-ASHBURN
21830 UUNET WAY
ASHBURN, VA 20147

| Co-location/Direct Connect | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Switch Port | 08/01/08 - 08/31/08 | 2 | $1000-per unit per month | $2,000.00 | $0.00 | $2,000.00 |

| Invoice Date 09/10/2008 | Account Number 100058711 | Invoice Number 0908NTS046304 | Payment Terms NET30 | | | Amount Due $4,890.00 |
|---|---|---|---|---|---|---|
| | Co-location/Direct Connect - Total: | | | $2,000.00 | $0.00 | $2,000.00 |
| | Total for Location Number: 41541 | | | $2,000.00 | $0.00 | $2,000.00 |
| | Grand Total | | | $4,750.50 | $140.00 | $4,890.00 |

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 09/10/2008 | 100058711 | 0908NTS048304 | NET30 | $4,890.00 |

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| Republishing Fee | 1 | $750.00 | $0.00 | $750.00 |
| Switch Port | 4 | $4,000.00 | $140.00 | $4,140.00 |
| **Grand Total** | | $4,750.00 | $140.00 | $4,890.00 |

End of Invoice – NASDAQ

| Invoice Date 04/09/2008 | Account Number 100002371 | Invoice Number 0408NTS051861 | Payment Terms NET30 | Amount Due ($48,720.74) |
|---|---|---|---|---|

**Amount Enclosed**

$

LEHMAN BROTHERS INC.
ATTENTION: ANDREW SPIROS
IMAGE PROCESSING SYSTEMS
EQUITIES BROKERAGE
PO BOX 2397
SECAUCUS NJ 07094

Please make checks payable to
The NASDAQ Stock Market LLC
P.O. Box 7777-W8940
Philadelphia, PA 19175-9940

Overnight payments should be sent to
The NASDAQ Stock Market LLC - W8940
c/o Mellon Bank, Room 3490/ 701 Market Street
Philadelphia, PA 19106

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email Invoice questions to ndqbilling@nasdaq.com, call 800-955-3898 or 301-978-4950, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: PNC Bank    SWIFT# PNCCUS33
Account # 5300401669
Fed Wire ABA# 031000053    Bank Address: Philadelphia PA USA
ACH ABA #    054000030    Bank Address: Washington DC USA
Beneficiary: The NASDAQ Stock Market LLC
** Please include invoice number on your remittance **

### Invoice Summary

| Invoice Date 04/09/2008 | Account Number 100002371 | Invoice Number 0408NTS051861 | Payment Terms NET30 | Amount Due ($48,720.74) |
|---|---|---|---|---|
|  |  | Subtotal | Tax | Total |
| ACES - Total |  | $7.22 | $0.00 | $7.22 |
| Exchange Membership - Total |  | $500.00 | $0.00 | $500.00 |
| NASDAQTrader.com Data Products - Total |  | $1,775.00 | $0.00 | $1,775.00 |
| Network Connectivity - Total |  | $72,080.10 | $3,725.66 | $75,805.76 |
| Other Product - Total |  | ($94,443.84) | $0.00 | ($94,443.84) |
| Post Trade - Total |  | $10.13 | $0.82 | $10.95 |
| Risk Management - Total |  | $15,387.54 | $1,288.66 | $16,676.20 |
| SuperMontage - Total |  | ($10,346.29) | $0.00 | ($10,346.29) |
| Trade Reporting Facility - Total |  | ($64,446.89) | $938.91 | ($63,507.98) |
| Trading Applications - Total |  | $23,881.50 | $920.74 | $24,802.24 |
| **Grand Total for Invoice** |  | **($55,595.53)** | **$6,874.79** | **($48,720.74)** |

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaq.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

Invoice Detail

Location Number: 9181
MPID: LATS
745 7th Avenue
New York, NY 10019

| Other Product | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Data Revenue Sharing - 4Q 2007 | 10/01/07 - 12/31/07 | 1 | VARIES | ($16,687.82) | $0.00 | ($16,687.82) |
| Other Product - Total |  |  |  | ($16,687.82) | $0.00 | ($16,687.82) |

| Trade Reporting Facility | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|

| Invoice Date 04/09/2008 | Account Number 100002371 | Invoice Number 0408NTS05188t | Payment Terms NET30 | | | Amount Due ($48,720.74) |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| ACT - Internalized Trade Reporting (non-nq listed) | 03/01/08 - 03/31/08 | 630,555 | $0.029-Per trade | $1,029.89 | $88.25 | $1,118.14 |
| TRF Tape A (NYSE) Revenue Sharing - Q4-2007 | 10/01/07 - 12/31/07 | 1 | Varies | ($21,772.55) | $0.00 | ($21,772.55) |
| TRF Tape B (AMEX) Revenue Sharing - Q4-2007 | 10/01/07 - 12/31/07 | 1 | Varies | ($7,700.28) | $0.00 | ($7,700.28) |
| Trade Reporting Facility - Total: | | | | ($28,442.94) | $86.25 | ($28,356.69) |

| Trading Applications | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT Query (New) | 03/01/08 - 03/31/08 | 9 | $0.50 per scan | $4.50 | $0.38 | $4.88 |
| Trading Applications - Total: | | | | $4.50 | $0.38 | $4.88 |
| Total for MPID: LAT8 | | | | ($45,126.26) | $86.63 | ($45,039.63) |

Location Number: 9181
MPID: LEHB
745 7th Avenue
New York, NY 10019

| Post Trade | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Trade Recording Charge | 03/01/08 - 03/31/08 | 7 | $0.029-per side | $0.20 | $0.00 | $0.90 |
| Post Trade - Total: | | | | $0.20 | $0.00 | $0.20 |

| Trade Reporting Facility | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee (non-nq listed) | 03/01/08 - 03/31/08 | 1 | $0.25-Per trade per side | $0.25 | $0.02 | $0.27 |
| ACT - T+1/T+N (non-nq listed) | 03/01/08 - 03/31/08 | 1 | $0.288-Per trade | $0.29 | $0.02 | $0.31 |
| Trade Reporting Facility - Total: | | | | $0.54 | $0.04 | $0.58 |
| Total for MPID: LEHB | | | | $0.74 | $0.04 | $0.78 |

Location Number: 9181
MPID: LEHM
745 7th Avenue
New York, NY 10019

| ACES | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACES Order Executions | 03/01/08 - 03/31/08 | 2 | $0.7000-per execution | $1.40 | $0.00 | $1.40 |
| ACES Order Reject | 03/01/08 - 03/31/08 | 6 | per rejected order | $0.00 | $0.00 | $0.00 |
| Tax Only | 01/01/08 - 01/31/08 | 3 | Varies | ($0.18) | $0.00 | ($0.18) |
| ACES - Total: | | | | $7.22 | $0.00 | $7.22 |

| Other Product | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Data Revenue Sharing - 4Q 2007 | 10/01/07 - 12/31/07 | 1 | VARIES | ($7,713.38) | $0.00 | ($7,713.38) |
| Trade Loss | 03/05/08 - 03/05/08 | 1 | Varies | ($20,951.00) | $0.00 | ($20,951.00) |
| Other Product - Total: | | | | ($28,664.38) | $0.00 | ($28,664.38) |

| Post Trade | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| NASDAQ Exchange Step Out Function | 03/01/08 - 03/31/08 | 338 | $0.029-Per side per trade | $9.84 | $0.82 | $10.66 |
| Trade Recording Charge | 03/01/08 - 03/31/08 | 20,916,946 | $0.000-per side | $0.00 | $0.00 | $0.00 |
| Post Trade - Total: | | | | $9.84 | $0.82 | $10.66 |

| Risk Management | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Risk Management Correspondents Monthly Service | 03/01/08 - 03/31/08 | 7 | $17.25-Per correspondent per month | $120.75 | $10.08 | $130.83 |
| ACT - Risk Management Sides Activity Fee | 03/01/08 - 03/31/08 | 2,553,008 | $0.025-Per trade per correspondent | $15,266.79 | $1,278.58 | $16,545.37 |
| Risk Management - Total: | | | | $15,387.54 | $1,288.66 | $16,676.20 |

| SuperMontage | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Tape B (AMEX) Rebate * | 03/01/08 - 03/31/08 | 1 | Varies | ($10,332.97) | $0.00 | ($10,332.97) |
| SuperMontage - Total: | | | | ($10,332.97) | $0.00 | ($10,332.97) |

| Trade Reporting Facility | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | 03/01/08 - 03/31/08 | 749 | $0.25-Per trade per side | $187.25 | $15.68 | $202.93 |

| Invoice Date<br>04/09/2008 | Account Number<br>100002371 | Invoice Number<br>0408NTS051861 | | Payment Terms<br>NET30 | | | Amount Due<br>($48,720.74) |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee (non-nq listed) | | 03/01/08 - 03/31/08 | 254 | $0.25-Per trade per side | $63.50 | $5.32 | $68.82 |
| ACT - Compare/Accept | | 03/01/08 - 03/31/08 | 3,585,013 | $0.000144-Per share block | $516.24 | $43.24 | $559.48 |
| ACT - Compare/Accept (non-nq listed) | | 03/01/08 - 03/31/08 | 3,594,175 | $0.000144-Per share block | $517.56 | $43.35 | $560.91 |
| ACT - Internalized Trade Reporting (non-nq listed) | | 03/01/08 - 03/31/08 | 630 | $0.029-Per trade | $0.78 | $0.07 | $0.85 |
| ACT - Locked in Trade - Qualified Special Representation (QSR) (non-nq listed) | | 03/01/08 - 03/31/08 | 33,010 | $0.029-Per side per trade | $40.93 | $3.43 | $44.36 |
| ACT - T+1/T+N | | 03/01/08 - 03/31/08 | 1,622 | $0.288-Per trade | $467.14 | $39.12 | $506.26 |
| ACT - T+1/T+N (non-nq listed) | | 03/01/08 - 03/31/08 | 1,046 | $0.288-Per trade | $301.82 | $25.28 | $327.10 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | | 03/01/08 - 03/31/08 | 260,205 | $0.029-Per side per trade | $322.65 | $27.02 | $349.67 |
| TRF Tape A (NYSE) Revenue Sharing - Q4-2007 | | 10/01/07 - 12/31/07 | 1 | Varies | ($3,457.72) | $0.00 | ($3,457.72) |
| TRF Tape B (AMEX) Revenue Sharing - Q4-2007 | | 10/01/07 - 12/31/07 | 1 | Varies | ($314.25) | $0.00 | ($314.25) |
| Trade Reporting Facility - Total: | | | | | ($1,354.10) | $202.61 | ($1,151.59) |

| Trading Applications | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT Query (New) | | 03/01/08 - 03/31/08 | 4,217 | $0.50 per scan | $2,108.50 | $176.59 | $2,285.09 |
| Trading Applications - Total: | | | | | $2,108.50 | $176.59 | $2,285.09 |

| Total for MPID: LEHM | | | | | ($22,838.35) | $1,658.58 | ($21,169.77) |

Location Number: 9181
MPID: LEHP
745 7th Avenue
New York, NY 10019

| Trade Reporting Facility | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee (non-nq listed) | | 03/01/08 - 03/31/08 | 4 | $0.25-Per trade per side | $1.00 | $0.08 | $1.06 |
| ACT - Internalized Trade Reporting (non-nq listed) | | 03/01/08 - 03/31/08 | 13 | $0.029-Per trade | $0.02 | $0.00 | $0.02 |
| ACT - T+1/T+N (non-nq listed) | | 03/01/08 - 03/31/08 | 4 | $0.288-Per trade | $1.15 | $0.10 | $1.25 |
| TRF Tape A (NYSE) Revenue Sharing - Q4-2007 | | 10/01/07 - 12/31/07 | 1 | Varies | ($204.85) | $0.00 | ($204.85) |
| Trade Reporting Facility - Total: | | | | | ($202.68) | $0.18 | ($202.50) |

| Total for MPID: LEHP | | | | | ($202.68) | $0.18 | ($202.50) |

Location Number: 9181
MPID: LHMA
745 7th Avenue
New York, NY 10019

| Other Product | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| Data Revenue Sharing - 4Q 2007 | | 10/01/07 - 12/31/07 | 1 | VARIES | ($47,568.93) | $0.00 | ($47,568.93) |
| Other Product - Total: | | | | | ($47,568.93) | $0.00 | ($47,568.93) |

| Post Trade | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| Trade Recording Charge | | 03/01/08 - 03/31/08 | 91,100 | $0.000-per side | $0.00 | $0.00 | $0.00 |
| Post Trade - Total: | | | | | $0.00 | $0.00 | $0.00 |

| SuperMontage | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| Tape B (AMEX) Rebate * | | 03/01/08 - 03/31/08 | 1 | Varies | ($13.32) | $0.00 | ($13.32) |
| SuperMontage - Total: | | | | | ($13.32) | $0.00 | ($13.32) |

| Trade Reporting Facility | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | | 03/01/08 - 03/31/08 | 331 | $0.25-Per trade per side | $82.75 | $6.93 | $89.68 |
| ACT - Cancel/Correct Fee (non-nq listed) | | 03/01/08 - 03/31/08 | 703 | $0.25-Per trade per side | $175.75 | $14.72 | $190.47 |
| ACT - Internalized Trade Reporting (non-nq listed) | | 03/01/08 - 03/31/08 | 288,403 | $0.029-Per trade | $355.14 | $29.74 | $384.88 |
| ACT - T+1/T+N | | 03/01/08 - 03/31/08 | 106 | $0.288-Per trade | $30.53 | $2.56 | $33.09 |
| ACT - T+1/T+N (non-nq listed) | | 03/01/08 - 03/31/08 | 257 | $0.288-Per trade | $68.29 | $5.72 | $73.98 |

| Invoice Date 04/09/2008 | Account Number 100002371 | Invoice Number 0403NTS051861 | | Payment Terms NET30 | | | Amount Due ($46,720.74) |
|---|---|---|---|---|---|---|---|
| ACT Autolock Automated Give Up (AGU) - non-nq listed | | 03/01/08 - 03/31/08 | 19,695 | $0.029-Per side per trade | $26.67 | $2.07 | $28.74 |
| TRF Tape A (NYSE) Revenue Sharing - Q4-2007 | | 10/01/07 - 12/31/07 | 1 | Varies | ($27,133.12) | $0.00 | ($27,133.12) |
| TRF Tape B (AMEX) Revenue Sharing - Q4-2007 | | 10/01/07 - 12/31/07 | 1 | Varies | ($11,529.29) | $0.00 | ($11,529.29) |
| | Trade Reporting Facility - Total: | | | | ($37,925.31) | $51.74 | ($37,863.57) |
| **Trading Applications** | | **Period Covered** | **Quantity** | **Rate Description** | **SubTotal** | **Tax** | **Total** |
| ACT Query (New) | | 03/01/08 - 03/31/08 | 115 | $0.50 per scan | $57.50 | $4.82 | $62.32 |
| | Trading Applications - Total: | | | | $57.50 | $4.82 | $62.32 |
| | **Total for MPID: LHMA** | | | | ($85,450.06) | $66.66 | ($88,383.50) |

Location Number: 9181
**MPID: LHMB**
745 7th Avenue
New York, NY 10019

| **Trade Reporting Facility** | | **Period Covered** | **Quantity** | **Rate Description** | **SubTotal** | **Tax** | **Total** |
|---|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee (non-nq listed) | | 03/01/08 - 03/31/08 | 2 | $0.25-Per trade per side | $0.50 | $0.04 | $0.54 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | | 03/01/08 - 03/31/08 | 22 | $0.029-Per side per trade | $0.03 | $0.00 | $0.03 |
| | Trade Reporting Facility - Total: | | | | $0.53 | $0.04 | $0.57 |
| | **Total for MPID: LHMB** | | | | $0.53 | $0.04 | $0.57 |

Location Number: 9181
**MPID: LHMS**
745 7th Avenue
New York, NY 10019

| **Other Product** | | **Period Covered** | **Quantity** | **Rate Description** | **SubTotal** | **Tax** | **Total** |
|---|---|---|---|---|---|---|---|
| Data Revenue Sharing - 4Q 2007 | | 10/01/07 - 12/31/07 | 1 | VARIES | ($1,522.71) | $0.00 | ($1,522.71) |
| | Other Product - Total: | | | | ($1,522.71) | $0.00 | ($1,532.71) |
| **Post Trade** | | **Period Covered** | **Quantity** | **Rate Description** | **SubTotal** | **Tax** | **Total** |
| NASDAQ Exchange Step Out Function | | 03/01/08 - 03/31/08 | 3 | $0.029-Per side per trade | $0.09 | $0.00 | $0.09 |
| | Post Trade - Total: | | | | $0.09 | $0.00 | $0.09 |
| **Trade Reporting Facility** | | **Period Covered** | **Quantity** | **Rate Description** | **SubTotal** | **Tax** | **Total** |
| ACT - Cancel/Correct Fee | | 03/01/08 - 03/31/08 | 200 | $0.25-Per trade per side | $50.00 | $4.19 | $54.19 |
| ACT - Cancel/Correct Fee (non-nq listed) | | 03/01/08 - 03/31/08 | 75 | $0.25-Per trade per side | $18.75 | $1.57 | $20.32 |
| ACT - Compare/Accept | | 03/01/08 - 03/31/08 | 6,921,076 | $0.000144-Per share block | $996.63 | $83.47 | $1,080.10 |
| ACT - Compare/Accept (non-nq listed) | | 03/01/08 - 03/31/08 | 252,499 | $0.000144-Per share block | $36.36 | $3.05 | $39.41 |
| ACT - Internalized Trade Reporting (non-nq listed) | | 03/01/08 - 03/31/08 | 81 | $0.029-Per trade | $0.10 | $0.00 | $0.10 |
| ACT - T+1/T+N | | 03/01/08 - 03/31/08 | 3,815 | $0.288-Per trade | $1,008.72 | $82.02 | $1,190.74 |
| ACT - T+1/T+N (non-nq listed) | | 03/01/08 - 03/31/08 | 12,836 | $0.288-Per trade | $3,696.77 | $309.60 | $4,000.37 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | | 03/01/08 - 03/31/08 | 907,559 | $0.029-Per side per trade | $1,125.37 | $94.25 | $1,219.62 |
| TRF Tape A (NYSE) Revenue Sharing - Q4-2007 | | 10/01/07 - 12/31/07 | 1 | Varies | ($997.09) | $0.00 | ($997.09) |
| TRF Tape B (AMEX) Revenue Sharing - Q4-2007 | | 10/01/07 - 12/31/07 | 1 | Varies | ($2,548.54) | $0.00 | ($2,548.54) |
| | Trade Reporting Facility - Total: | | | | $3,477.07 | $588.15 | $4,065.22 |
| **Trading Applications** | | **Period Covered** | **Quantity** | **Rate Description** | **SubTotal** | **Tax** | **Total** |
| ACT Query (New) | | 03/01/08 - 03/31/08 | 220 | $0.50 per scan | $110.00 | $9.21 | $119.21 |
| | Trading Applications - Total: | | | | $110.00 | $9.21 | $119.21 |
| | **Total for MPID: LHMS** | | | | $2,064.45 | $597.36 | $2,661.81 |

Location Number: 9181

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 04/09/2008 | 100002371 | 0408NTS051861 | NET30 | ($48,720.74) |

**MPID: LH6B**
745 7th Avenue
New York, NY 10019

| Post Trade | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| Trade Recording Charge | | 03/01/08 - 03/31/08 | 8 | $0.000-per side | $0.00 | $0.00 | $0.00 |
| | Post Trade - Total: | | | | $0.00 | $0.00 | $0.00 |

| Trading Applications | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT Query (New) | | 03/01/08 - 03/31/08 | 2 | $0.50-per scan | $1.00 | $0.08 | $1.08 |
| | Trading Applications - Total: | | | | $1.00 | $0.08 | $1.08 |
| | Total for MPID: LH6B | | | | $1.00 | $0.08 | $1.08 |
| | Total for Location Number: 9181 | | | | ($151,590.63) | $2,419.47 | ($149,131.16) |

**Location Number: 9872**
**Site Name: LEHMNY1**
ONE METROTECH CENTER NORTH
5TH FLOOR
BROOKLYN, NY 11201

| Exchange Membership | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| Trading Rights | | 03/01/08 - 03/31/08 | 1 | $500-per month / per firm | $500.00 | $0.00 | $500.00 |
| | Exchange Membership - Total: | | | | $500.00 | $0.00 | $500.00 |
| | Total for Location Number: 9872 | | | | $500.00 | $0.00 | $500.00 |

**Location Number: 9873**
**Site Name: LEHMNJ1**
101 HUDSON STREET
TECHNOLOGY SERVICES
32 FLOOR
JERSEY CITY, NJ 07302

| NASDAQTrader.com Data Products | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| NASDAQTrader - SEC 31a Reports Fee | | 03/01/08 - 03/31/08 | 1 | $25-Per month per user | $25.00 | $0.00 | $25.00 |
| | NASDAQTrader.com Data Products - Total: | | | | $25.00 | $0.00 | $25.00 |

| Trading Applications | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| NASDAQ Workstation TRADER | | 03/01/08 - 03/31/08 | 18 | $475-per logon per month | $8,550.00 | $598.50 | $9,148.50 |
| | Trading Applications - Total: | | | | $8,550.00 | $598.50 | $9,148.50 |
| | Total for Location Number: 9873 | | | | $8,575.00 | $598.50 | $9,173.50 |

**Location Number: 9874**
**Site Name: LEHMNY5**
Image Processing Systems
Equities Brokerage
PO Box 2397
Secaucus, NJ 07094

| NASDAQTrader.com Data Products | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| NASDAQTrader - Broker/Dealer Data Basic Package Fee | | 03/01/08 - 03/31/08 | 2 | $130-per user per month | $260.00 | $0.00 | $260.00 |
| NASDAQTrader - Broker/Dealer Premium Package Fee | | 03/01/08 - 03/31/08 | 5 | $160-per user per month | $800.00 | $0.00 | $800.00 |
| NASDAQTrader - SEC 31a Reports Fee | | 03/01/08 - 03/31/08 | 1 | $25-Per month per user | $25.00 | $0.00 | $25.00 |
| NASDAQTrader -Daily Market Participant Position Report Plus | | 03/01/08 - 03/31/08 | 1 | $150-Per month per user | $150.00 | $0.00 | $150.00 |
| Net Order Imbalance Website Professional (TotalView) | | 03/01/08 - 03/31/08 | 1 | $70-per month per user | $70.00 | $0.00 | $70.00 |
| | NASDAQTrader.com Data Products - Total: | | | | $1,305.00 | $0.00 | $1,305.00 |

| Network Connectivity | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|

| Invoice Date 04/09/2008 | Account Number 100002371 | Invoice Number 0408NTS051861 | | Payment Terms NET30 | | | Amount Due ($48,720.74) |
|---|---|---|---|---|---|---|---|
| BRUT Fix Port | | 03/01/08 - 03/31/08 | 7 | $400-per month | $2,800.00 | $196.00 | $2,996.00 |
| FIX Port | | 03/01/08 - 03/31/08 | 16 | $400-per month | $6,400.00 | $448.00 | $8,848.00 |
| FIX Port - Other Services | | 03/01/08 - 03/31/08 | 3 | $500-per month | $1,500.00 | $105.00 | $1,605.00 |
| NTF CTCI Test Time | | 02/27/07 - 03/26/08 | 3 | Varies | $8,245.92 | $0.00 | $8,245.92 |
| NTF FIX Test Time | | 02/27/07 - 03/26/08 | 2 | Varies | $9,859.16 | $0.00 | $9,859.16 |
| QIX Port Pair | | 03/01/08 - 03/31/08 | 3 | $1200-per month | $3,600.00 | $252.00 | $3,852.00 |
| | Network Connectivity - Total: | | | | $32,405.10 | $1,005.00 | $33,406.10 |

| Trading Applications | | Period Covered | Quantity | Rate Description | | Subtotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| NASDAQ Workstation TRADER | | 03/01/08 - 03/31/08 | 3 | $475-per logon per month | | $1,425.00 | $92.75 | $1,524.75 |
| WebLink ACT Trd Rpt, Scan, & RM | | 03/01/08 - 03/31/08 | 30 | $375-per logon / per month | | $11,250.00 | $0.00 | $11,250.00 |
| | Trading Applications - Total: | | | | | $12,675.00 | $99.75 | $12,774.75 |
| | Total for Location Number: 9874 | | | | | $46,385.10 | $1,100.75 | $47,465.85 |

Location Number: 9875
Site Name: LEHMNY3
3 WORLD FINANCIAL CENTER
6TH FLOOR
NEW YORK, NY 10048

| Network Connectivity | | Period Covered | Quantity | Rate Description | | Subtotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| ACT/CTCI Fee | | 03/01/08 - 03/31/08 | 1 | $575-Per month | | $575.00 | $48.16 | $623.16 |
| | Network Connectivity - Total: | | | | | $575.00 | $48.16 | $623.16 |
| | Total for Location Number: 9875 | | | | | $575.00 | $48.16 | $623.16 |

Location Number: 11050
Site Name: LEHMNY6
85 10TH AVENUE
NEW YORK, NY 10011

| Network Connectivity | | Period Covered | Quantity | Rate Description | | Subtotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| CTCI Option 1 -- 56kb Line -- MQ | | 03/01/08 - 03/31/08 | 1 | $1200-per month | | $1,200.00 | $100.50 | $1,300.50 |
| NTF CTCI Circuit | | 03/01/08 - 03/31/08 | 1 | $1100-per circuit | | $1,100.00 | $0.00 | $1,100.00 |
| | Network Connectivity - Total: | | | | | $2,300.00 | $100.50 | $2,400.50 |
| | Total for Location Number: 11050 | | | | | $2,300.00 | $100.50 | $2,400.50 |

Location Number: 21480
Site Name: LEHMNJ3
70 HUDSON STREET
7TH FLOOR
JERSEY CITY, NJ 07302

| NASDAQTrader.com Data Products | | Period Covered | Quantity | Rate Description | | Subtotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| NASDAQTrader - Broker/Dealer Data Basic Package Fee | | 03/01/08 - 03/31/08 | 2 | $130-per user per month | | $260.00 | $0.00 | $260.00 |
| NASDAQTrader - Broker/Dealer Premium Package Fee | | 03/01/08 - 03/31/08 | 1 | $160-per user per month | | $160.00 | $0.00 | $160.00 |
| NASDAQTrader - SEC 31a Reports Fee | | 03/01/08 - 03/31/08 | 1 | $25-Per month per user | | $25.00 | $0.00 | $25.00 |
| | NASDAQTrader.com Data Products - Total: | | | | | $445.00 | $0.00 | $445.00 |
| | Total for Location Number: 21480 | | | | | $445.00 | $0.00 | $445.00 |

Location Number: 22089
Site Name: lehmnj4
2 Peach Tree Hill Road
POD2, 2nd Floor
Livingston, NJ 07039

| Network Connectivity | | Period Covered | Quantity | Rate Description | | Subtotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|

| Invoice Date 04/09/2008 | Account Number 100002371 | Invoice Number 0408NTS051861 | | Payment Terms NET30 | | | Amount Due ($48,720.74) |
|---|---|---|---|---|---|---|---|
| CTCI Add'l Station | | 03/01/08 - 03/31/08 | 59 | $600-per month | $35,400.00 $2,478.00 | | $37,878.00 |
| CTCI Option I -- 56kb Line -- MO | | 03/01/08 - 03/31/08 | 1 | $1200-per month | $1,200.00 | $84.00 | $1,284.00 |
| CTCI Station | | 03/01/00 - 03/31/08 | 1 | $200-per month | $200.00 | $14.00 | $214.00 |
| | Network Connectivity - Total: | | | | $36,800.00 $2,576.00 | | $39,376.00 |
| | Total for Location Number: 27089 | | | | $36,600.00 $2,576.00 | | $39,376.00 |

**Location Number: 40443**
**Site Name: LEHMNY2**
**625 Madison Avenue**
**5TH FLOOR**
**NEW YORK, NY 10173**

| Trading Applications | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| WebLink ACT Trd Rpt, Scan. & RM | | 03/01/08 - 03/31/08 | 1 | $375-per logon / per month | $375.00 | $31.41 | $406.41 |
| | Trading Applications - Total: | | | | $375.00 | $31.41 | $406.41 |
| | Total for Location Number: 40443 | | | | $375.00 | $31.41 | $406.41 |
| | Grand Total | | | | ($35,595.83) $8,874.79 | | ($48,720.74) |

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 04/09/2008 | 100002371 | 0408NTS051661 | NET30 | ($48,720.74) |

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| ACES Order Executions | 2 | $1.40 | $0.00 | $1.40 |
| ACES Order Reject | 6 | $6.00 | $0.00 | $6.00 |
| Tax Only | 3 | ($0.18) | $0.00 | ($0.18) |
| Trading Rights | 1 | $500.00 | $0.00 | $500.00 |
| ACT/CTCI Fee | 1 | $575.00 | $48.16 | $623.16 |
| BRUT Fix Port | 7 | $2,600.00 | $198.00 | $2,998.00 |
| CTCI Add'l Station | 59 | $35,400.00 | $2,478.00 | $37,878.00 |
| CTCI Option I – 56kb Line – MQ | 2 | $2,400.00 | $184.50 | $2,584.50 |
| CTCI Station | 1 | $200.00 | $14.00 | $214.00 |
| FIX Port | 16 | $6,400.00 | $448.00 | $6,848.00 |
| FIX Port - Other Services | 3 | $1,500.00 | $105.00 | $1,605.00 |
| NTF CTCI Circuit | 1 | $1,100.00 | $0.00 | $1,100.00 |
| NTF CTCI Test Time | 3 | $6,245.92 | $0.00 | $6,245.92 |
| NTF FIX Test Time | 2 | $9,659.18 | $0.00 | $9,659.18 |
| QIX Port Pair | 3 | $3,600.00 | $252.00 | $3,852.00 |
| Data Revenue Sharing - 4Q 2007 | 4 | ($73,492.84) | $0.00 | ($73,492.84) |
| Trade Loss | 1 | ($20,951.00) | $0.00 | ($20,951.00) |
| NASDAQ Exchange Step Out Function | 342 | $9.93 | $0.82 | $10.75 |
| Trade Recording Charge | 21,008,081 | $3.20 | $0.00 | $6.20 |
| ACT - Risk Management Correspondents Monthly Service | 7 | $120.75 | $10.08 | $130.83 |
| ACT - Risk Management Sides Activity Fee | 2,553,008 | $15,266.79 | $1,278.58 | $16,545.37 |
| Tape B (AMEX) Rebate * | 2 | ($10,346.29) | $0.00 | ($10,346.29) |
| NASDAQ Workstation TRADER | 21 | $9,975.00 | $698.25 | $10,673.25 |
| WebLink ACT Trd Rpt, Scan, & RM | 31 | $11,525.00 | $31.41 | $11,556.41 |
| ACT Query (New) | 4,553 | $2,281.50 | $191.08 | $2,472.58 |
| NASDAQTrader - Broker/Dealer Data Basic Package Fee | 4 | $520.00 | $0.00 | $520.00 |
| NASDAQTrader - Broker/Dealer Premium Package Fee | 6 | $960.00 | $0.00 | $960.00 |
| NASDAQTrader - SEC 31a Reports Fee | 3 | $75.00 | $0.00 | $75.00 |
| NASDAQTrader -Daily Market Participant Position Report Plus | 1 | $150.00 | $0.00 | $150.00 |
| Net Order Imbalance Website Professional (TotalView) | 1 | $70.00 | $0.00 | $70.00 |
| ACT - Cancel/Correct Fee | 1,280 | $320.00 | $28.60 | $348.80 |
| ACT - Cancel/Correct Fee (non-nq listed) | 1,039 | $259.75 | $21.75 | $281.50 |
| ACT - Compare/Accept | 10,506,089 | $1,512.87 | $126.71 | $1,639.58 |
| ACT - Compare/Accept (non-nq listed) | 3,646,674 | $553.92 | $46.40 | $600.32 |
| ACT - Internalized Trade Reporting (non-nq listed) | 1,117,682 | $1,385.93 | $116.06 | $1,501.99 |
| ACT - Locked In Trade - Qualified Special Representation (QSR) (non-nq listed) | 33,010 | $40.93 | $3.43 | $44.36 |
| ACT - T+1/T+N | 5,543 | $1,596.39 | $133.70 | $1,730.09 |
| ACT - T+1/T+N (non-nq listed) | 14,126 | $4,068.29 | $340.72 | $4,409.01 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 1,187,681 | $1,472.72 | $123.84 | $1,596.06 |
| TRF Tape A (NYSE) Revenue Sharing - Q4-2007 | 5 | ($53,565.33) | $0.00 | ($53,565.33) |
| TRF Tape B (AMEX) Revenue Sharing - Q4-2007 | 4 | ($22,092.56) | $0.00 | ($22,092.56) |
| **Grand Total** | | **($55,595.53)** | **$6,874.79** | **($48,720.74)** |

## ACT Risk Management Correspondent Detail

Correspondent (MPID)   Sides   Correspondent (MPID)   Sides   Correspondent (MPID)   Sides   Correspondent (MPID)   Sides

| Invoice Date<br>04/09/2008 | Account Number<br>100002071 | Invoice Number<br>0408NTS051851 | Payment Terms<br>NET30 | | | Amount Due<br>($48,720.74) |
|---|---|---|---|---|---|---|
| BSIN | 1 | LATS | 1,203,522 | LEHB | 4 | LHMS | 1,337,435 |
| LHSB | 7 | NBLB | 1 | NEUB | 12.038 | |

Credit Invoice - DO NOT PAY

End of Invoice – NASDAQ

**The NASDAQ Stock Market LLC**

| Invoice Date 06/10/2008 | Account Number 100002371 | Invoice Number 0608NTS090940 | Payment Terms NET30 | Amount Due $484,248.81 |
|---|---|---|---|---|

Amount Enclosed

$

LEHMAN BROTHERS INC.
ATTENTION: ANDREW SPIROS
IMAGE PROCESSING SYSTEMS
EQUITIES BROKERAGE
PO BOX 2307
SECAUCUS NJ 07094

Please make checks payable to
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.     SWIFT # PNBPUSJNNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#     026012881 Bank Address: New York, NY 10017
Beneficiary: The NASDAQ Stock Market LLC
OBI: Please include your invoice number, and if paying multiple
invoices, please separate your invoice numbers with a comma

### Invoice Summary

| Invoice Date 06/10/2008 | Account Number 100002371 | Invoice Number 0608NTS090940 | Payment Terms NET30 | Amount Due $484,248.81 |
|---|---|---|---|---|

| | Subtotal | Tax | Total | |
|---|---|---|---|---|
| Exchange Membership - Total | $500.00 | $0.00 | $500.00 | |
| INET Access - Total | $38,389.29 | $3,215.11 | $41,604.40 | |
| NASDAQ Executions - Total | $632,041.49 | $0.00 | $632,041.49 | |
| NASDAQTrader.com Data Products - Total | $1,775.00 | $0.00 | $1,775.00 | |
| Network Connectivity - Total | $67,688.64 | $3,725.66 | $71,414.30 | |
| Options Access - Total | $400.00 | $33.50 | $433.50 | |
| Options Executions - Total | $6,156.90 | $0.00 | $6,156.90 | |
| Other Product - Total | ($153,914.46) | $0.00 | ($153,914.46) | |
| Post Trade - Total | $15.14 | $1.27 | $16.41 | |
| Risk Management - Total | $19,677.29 | $1,647.95 | $21,325.24 | |
| SuperMontage - Total | ($19,040.54) | $0.00 | ($19,040.54) | |
| Trade Reporting Facility - Total | ($145,967.99) | $458.60 | ($145,509.39) | |
| Trading Applications - Total | $26,339.00 | $1,100.96 | $27,445.96 | |
| **Grand Total for Invoice** | **$474,059.78** | **$10,189.05** | **$484,248.81** | |

To view additional details for your NASDAQ Executions transactions, please visit http://infocenter.inetats.com, and enter your firm's existing user and password information. Note: ACT Transaction summary reports can still be obtained on the Nasdaqtrader.com billing page via your existing user ID and password.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9500 Blackwell Road, 3rd Floor, Rockville, MD 20850

Invoice Detail

Location Number: 6161
MPID: LATS
745 7th Avenue
New York, NY 10019

| Invoice Date 06/10/2008 | Account Number 100002371 | Invoice Number 0608NTS090940 | | Payment Terms NET30 | | | Amount Due $464,248.81 |
|---|---|---|---|---|---|---|---|
| Data Revenue Sharing - 1Q 2008 | | 01/01/08 - 03/31/08 | 1 | VARIES | ($41,923.05) | $0.00 | ($41,923.05) |
| | Other Product - Total: | | | | ($41,923.05) | $0.00 | ($41,923.05) |

| Trade Reporting Facility | | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT - Internalized Trade Reporting (non-nq listed) | | 05/01/08 - 05/31/08 | 1,034,695 | $0.029-Per trade | $1,088.50 | $91.16 | $1,179.66 |
| ACT - T+1/T+N | | 05/01/08 - 05/31/08 | 3 | $0.288-Per trade | $0.86 | $0.07 | $0.93 |
| TRF Tape A (NYSE) Revenue Sharing - Q1-2008 | | 01/01/08 - 03/31/08 | 1 | Varies | ($57,165.53) | $0.00 | ($57,165.53) |
| TRF Tape B (AMEX) Revenue Sharing - Q1-2008 | | 01/01/08 - 03/31/08 | 1 | Varies | ($59,728.75) | $0.00 | ($59,728.75) |
| | Trade Reporting Facility - Total: | | | | ($115,804.92) | $91.23 | ($115,713.69) |

| Trading Applications | | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT Query (New) | | 05/01/08 - 05/31/08 | 4 | $0.50 per scan | $2.00 | $0.17 | $2.17 |
| | Trading Applications - Total: | | | | $2.00 | $0.17 | $2.17 |
| | Total for MPID: LATS | | | | ($107,725.97) | $91.40 | ($107,634.57) |

Location Number: 9181
MPID: LEHM
745 7th Avenue
New York, NY 10019

| NASDAQ Execution Services | | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|---|
| AMEX Listed Securities >= $1 (Displayed) - ETF Charge | | 05/01/08 - 05/31/08 | 192,520,603 | $0.0029 per share | $558,309.76 | $0.00 | $558,309.76 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Routed Charge | | 05/01/08 - 05/31/08 | 13,301,244 | $0.0029 per share | $38,573.60 | $0.00 | $38,573.60 |
| AMEX Listed Securities >= $1 (Displayed) - ETFRebate | | 05/01/08 - 05/31/08 | 86,589,070 | $-0.0028 per share | ($242,390.52) | $0.00 | ($242,390.52) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Charge | | 05/01/08 - 05/31/08 | 14,115,028 | $0.0029 per share | $40,933.57 | $0.00 | $40,933.57 |
| AMEX Listed Securities >= $1 (Displayed) - Listed Rebate | | 05/01/08 - 05/31/08 | 8,324,605 | $-0.0028 per share | ($23,308.90) | $0.00 | ($23,308.90) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Routed Charge | | 05/01/08 - 05/31/08 | 4,040,000 | $0.0029 per share | $11,715.99 | $0.00 | $11,715.99 |
| AMEX Specialist Fees and Directed Orders - Listed Charge | | 05/01/08 - 05/31/08 | 31,400 | $0.0035 per share | $109.90 | $0.00 | $109.90 |
| AMEX Specialist Fees and Directed Orders - Surcharge DOTO Charge | | 05/01/08 - 05/31/08 | 100,000 | $0.0135 per share | $1,350.00 | $0.00 | $1,350.00 |
| NYSE Listed Securities >= $1 (Displayed) - Charge | | 05/01/08 - 05/31/08 | 622,273,662 | $0.0029 per share | $1,804,593.62 | $0.00 | $1,804,593.62 |
| NYSE Listed Securities >= $1 (Displayed) - Rebate | | 05/01/08 - 05/31/08 | 746,441,286 | $-0.0028 per share | ($2,095,635.60) | $0.00 | ($2,095,635.60) |
| NYSE Listed Securities >= $1 (Displayed) - Routed Charge | | 05/01/08 - 05/31/08 | 81,237,398 | $0.0029 per share | $235,588.46 | $0.00 | $235,588.46 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Charge | | 05/01/08 - 05/31/08 | 713,749,750 | $0.0029 per share | $2,069,874.36 | $0.00 | $2,069,874.36 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Rebate | | 05/01/08 - 05/31/08 | 629,331,179 | $-0.0028 per share | ($1,762,127.26) | $0.00 | ($1,762,127.26) |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Routed Charge | | 05/01/08 - 05/31/08 | 57,729,367 | $0.0029 per share | $167,415.18 | $0.00 | $167,415.18 |
| Non-Displayed Liquidity Provided - ETF AMEX Rebate | | 05/01/08 - 05/31/08 | 2,130,857 | $-0.0015 per share | ($3,196.29) | $0.00 | ($3,196.29) |
| Non-Displayed Liquidity Provided - Listed AMEX Rebate | | 05/01/08 - 05/31/08 | 1,583,806 | $-0.0015 per share | ($2,375.71) | $0.00 | ($2,375.71) |
| Non-Displayed Liquidity Provided - Listed NYSE Rebate | | 05/01/08 - 05/31/08 | 89,775,906 | $-0.0015 per share | ($134,663.84) | $0.00 | ($134,663.84) |
| Non-Displayed Liquidity Provided - OTC Rebate | | 05/01/08 - 05/31/08 | 111,916,035 | $-0.0015 per share | ($167,874.03) | $0.00 | ($167,874.03) |
| Other Charges - Closing Cross Billable | | 05/01/08 - 05/31/08 | 29,153,080 | $0.0005 per share | $14,576.54 | $0.00 | $14,576.54 |
| Other Charges - Cross Halt IPO | | 05/01/08 - 05/31/08 | 2,500 | $0.0005 per share | $1.25 | $0.00 | $1.25 |
| Other Charges - Opening Cross Billable | | 05/01/08 - 05/31/08 | 8,880,239 | $0.0005 per share | $2,958.10 | $0.00 | $2,958.10 |

| Invoice Date 06/10/2008 | Account Number 100002371 | | Invoice Number 0608NTS090940 | | Payment Terms NET30 | | | Amount Due $484,246.61 |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REG NMS Functionality - ARCA Routed NASDAQ Charge Odd Lots Directed | | 05/01/08 - 05/31/08 | | 53 | $0.005 per share | $0.29 | $0.00 | $0.29 |
| REG NMS Functionality - Directed ISO AMEX Charge | | 05/01/08 - 05/31/08 | | 78,332 | $0.0035 per share | $274.17 | $0.00 | $274.17 |
| REG NMS Functionality - Directed ISO NASDAQ Charge | | 05/01/08 - 05/31/08 | | 502,170 | $0.0035 per share | $1,757.59 | $0.00 | $1,757.59 |
| REG NMS Functionality - Directed ISO NYSE Charge | | 05/01/08 - 05/31/08 | | 189,715 | $0.0035 per share | $664.01 | $0.00 | $664.01 |
| REG NMS Functionality - Directed ISO Non-NASDAQ ETF Charge | | 05/01/08 - 05/31/08 | | 172,475 | $0.0035 per share | $603.66 | $0.00 | $603.66 |
| Routed Oddlot Charges - NYSE DOTD Charge Odd Lot3 | | 05/01/08 - 05/31/08 | | 153 | $0.03 per share | $4.59 | $0.00 | $4.59 |
| Routed Oddlot Charges - NYSE DOTD PRL Charge | | 05/01/08 - 05/31/08 | | 1,713 | $0.01 per share | $17.13 | $0.00 | $17.13 |
| Routing Fees For Non-ETFs Executed on the NYSE - Blended Executions Charge | | 05/01/08 - 05/31/00 | | 335,615 | $0.0004 per share | $134.25 | $0.00 | $134.25 |
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed Charge | | 05/01/08 - 05/31/08 | | 33,266,600 | $0.00076 per share | $28,699.99 | $0.00 | $28,699.99 |
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed DOTD Charge | | 05/01/08 - 05/31/08 | | 583,100 | $0.0009 per share | $524.79 | $0.00 | $524.79 |
| Routing Fees For Non-ETFs Executed on the NYSE - Re-Routed Charge | | 05/01/08 - 05/31/08 | | 306,100 | $0.003 per share | $924.30 | $0.00 | $924.30 |
| Securities < $1 - CQS AMEX Listed | | 05/01/08 - 05/31/08 | | 784,992.4 | .1%/ dollar volume | $784.99 | $0.00 | $784.99 |
| Securities < $1 - CQS ETF Listed | | 05/01/08 - 05/31/08 | | 6,675 | .1%/ dollar volume | $6.68 | $0.00 | $6.68 |
| Securities < $1 - Listed AMEX Routed Charge | | 05/01/08 - 05/31/08 | | 392,619.48 | .3%/ dollar volume | $1,177.86 | $0.00 | $1,177.05 |
| Securities < $1 - OTC Charge | | 05/01/08 - 05/31/08 | | 5,361,033.36 | .1%/ dollar volume | $5,361.03 | $0.00 | $5.361.03 |
| Securities < $1 - OTC Routed Charge | | 05/01/08 - 05/31/08 | | 1,166,311.8 | .3%/ dollar volume | $3,498.94 | $0.00 | $3,498.84 |
| **NASDAQ Executions - Total:** | | | | | | $558,840.40 | $0.00 | $558,840.40 |

| Options Executions | | Period Covered | | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| Added Liquidity | | 05/01/08 - 05/31/08 | | 130 | $-0.3 per executed contract | ($40.60) | $0.00 | ($40.80) |
| Opening Auction Billable | | 05/01/08 - 05/31/08 | | 15 | $0.05 per executed contract | $0.75 | $0.00 | $0.75 |
| Removed Liquidity | | 05/01/08 - 05/31/08 | | 13,771 | $0.45 per executed contract | $6,196.95 | $0.00 | $6,196.95 |
| **Options Executions - Total:** | | | | | | $6,156.90 | $0.00 | $6,156.00 |

| Other Product | | Period Covered | | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| Data Revenue Sharing - 1Q 2008 | | 01/01/08 - 03/31/08 | | 1 | VARIES | ($11,981.99) | $0.00 | ($11,981.99) |
| **Other Product - Total:** | | | | | | ($11,981.99) | $0.00 | ($11,981.99) |

| Post Trade | | Period Covered | | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| NASDAQ Exchange Step Out Function | | 05/01/08 - 05/31/08 | | 522 | $0.029-Per side per trade | $15.14 | $1.27 | $16.41 |
| Trade Recording Charge | | 05/01/08 - 05/31/08 | | 18,520,395 | $0.000-Per side | $0.00 | $0.00 | $0.00 |
| **Post Trade - Total:** | | | | | | $15.14 | $1.27 | $16.41 |

| Risk Management | | Period Covered | | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| ACT - Risk Management Correspondents Monthly Service | | 05/01/08 - 05/31/08 | | 4 | $17.25-Per correspondent per month | $69.00 | $5.76 | $74.76 |
| ACT - Risk Management Sides Activity Fee | | 05/01/08 - 05/31/08 | | 3,192,619 | $0.025-Per trade per correspondent | $19,608.99 | $1,642.19 | $21,250.48 |
| **Risk Management - Total:** | | | | | | $19,677.29 | $1,647.95 | $21,325.24 |

| SuperMontage | | Period Covered | | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| Tape B (AMEX) Rebate * | | 05/01/08 - 05/31/03 | | 1 | Varies | ($15,553.13) | $0.00 | ($15,553.13) |
| Tape B (AMEX) Revenue Snaring - 2007 | | 01/01/07 - 12/31/07 | | 1 | Varies | ($550.30) | $0.00 | ($550.30) |
| Tape B (AMEX) Revenue Sharing - Q1 2008 | | 01/01/08 - 03/31/08 | | 1 | Varies | ($2,905.37) | $0.00 | ($2,905.37) |
| **SuperMontage - Total:** | | | | | | ($19,008.80) | $0.00 | ($19,008.80) |

| Trade Reporting Facility | | Period Covered | | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | | 05/01/08 - 05/31/08 | | 2,232 | $0.25-Per trade per side | $556.00 | $48.73 | $604.73 |
| ACT - Cancel/Correct Fee (non-nq listed) | | 05/01/08 - 05/31/08 | | 547 | $0.25-Per trade per side | $136.75 | $11.45 | $148.20 |

| Invoice Date<br>06/10/2008 | Account Number<br>100002371 | Invoice Number<br>0608NTS090940 | Payment Terms<br>NET30 | | | Amount Due<br>$484,248.81 |
|---|---|---|---|---|---|---|
| ACT - Compare/Accept | | 05/01/08 - 05/31/08 | 3,644,172 | $0.000144-Per share block | $524.76 | $43.95 | $568.71 |
| ACT - Compare/Accept (non-nq listed) | | 05/01/08 - 05/31/08 | 2,610,537 | $0.000144-Per share block | $375.92 | $31.48 | $407.40 |
| ACT - Internalized Trade Reporting (non-nq listed) | | 05/01/08 - 05/31/08 | 10,616 | $0.029-Per trade | $11.17 | $0.94 | $12.11 |
| ACT - Locked In Trade - Qualified Special Representation (QSR) (non-nq listed) | | 05/01/08 - 05/31/08 | 18,888 | $0.029-Per side per trade | $19.66 | $1.65 | $21.31 |
| ACT - T+1/T+N | | 05/01/08 - 05/31/08 | 1,394 | $0.288-Per trade | $401.47 | $33.62 | $435.09 |
| ACT - T+1/T+N (non-nq listed) | | 05/01/08 - 05/31/08 | 875 | $0.288-Per trade | $252.00 | $21.11 | $273.11 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | | 05/01/08 - 05/31/08 | 489,190 | $0.029-Per side per trade | $493.59 | $41.34 | $534.93 |
| TRF Tape A (NYSE) Revenue Sharing - Q1-2008 | | 01/01/08 - 03/31/08 | 1 | Varies | ($7,380.53) | $0.00 | ($7,380.53) |
| TRF Tape B (AMEX) Revenue Sharing - Q1-2008 | | 01/01/08 - 03/31/08 | 1 | Varies | ($1,333.04) | $0.00 | ($1,333.04) |
| Trade Reporting Facility - Total: | | | | | ($5,840.28) | $232.27 | ($5,707.98) |

| Trading Applications | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT Query (New) | | 05/01/08 - 05/31/08 | 6,354 | $0.50 per scan | $3,177.00 | $266.07 | $3,443.07 |
| Trading Applications - Total. | | | | | $3,177.00 | $266.07 | $3,443.07 |
| Total for MPID: LEHM | | | | | $550,935.69 | $2,147.56 | $553,083.25 |

**Location Number: 9181**
**MPID: LEHP**
**745 7th Avenue**
**New York, NY 10019**

| Other Product | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| Data Revenue Sharing - 1Q 2008 | | 01/01/08 - 03/31/08 | 1 | VARIES | ($3.63) | $0.00 | ($3.63) |
| Other Product - Total: | | | | | ($3.63) | $0.00 | ($3.63) |

| Trade Reporting Facility | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT - Internalized Trade Reporting (non-nq listed) | | 05/01/08 - 05/31/08 | 19 | $0.029-Per trade | $0.02 | $0.00 | $0.02 |
| ACT - T+1/T+N | | 05/01/08 - 05/31/08 | 1 | $0.288-Per trade | $0.29 | $0.02 | $0.31 |
| ACT - T+1/T+N (non-nq listed) | | 05/01/08 - 05/31/08 | 22 | $0.288-Per trade | $6.34 | $0.53 | $6.87 |
| TRF Tape A (NYSE) Revenue Sharing - Q1-2008 | | 01/01/08 - 03/31/08 | 1 | Varies | ($199.53) | $0.00 | ($199.53) |
| Trade Reporting Facility - Total: | | | | | ($192.88) | $0.55 | ($192.33) |
| Total for MPID: LEHP | | | | | ($198.51) | $0.55 | ($197.96) |

**Location Number: 9181**
**MPID: LHMA**
**745 7th Avenue**
**New York, NY 10019**

| NASDAQ Execution | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| AMEX Listed Securities >= $1 (Displayed) - ETF Charge | | 05/01/08 - 05/31/08 | 499,895 | $0.0028 per share | $1,449.70 | $0.00 | $1,449.70 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Routed Charge | | 05/01/08 - 05/31/08 | 74,937 | $0.0029 per share | $217.32 | $0.00 | $217.32 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Rebate | | 05/01/08 - 05/31/08 | 133,940 | $-0.0028 per share | ($375.03) | $0.00 | ($375.03) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Charge | | 05/01/08 - 05/31/08 | 13,160 | $0.0029 per share | $33.16 | $0.00 | $33.16 |
| AMEX Listed Securities >= $1 (Displayed) - Listed Rebate | | 05/01/08 - 05/31/08 | 18,546 | $-0.0028 per share | ($51.93) | $0.00 | ($51.93) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Routed Charge | | 05/01/08 - 05/31/08 | 35,762 | $0.0029 per share | $103.71 | $0.00 | $103.71 |
| NYSE Listed Securities >= $1 (Displayed) - Charge | | 05/01/08 - 05/31/08 | 1,967,761 | $0.0029 per share | $5,706.51 | $0.00 | $5,706.51 |
| NYSE Listed Securities >= $1 (Displayed) - Rebate | | 05/01/08 - 05/31/08 | 1,137,287 | $-0.0028 per share | ($3,184.40) | $0.00 | ($3,184.40) |
| NYSE Listed Securities >= $1 (Displayed) - Routed | | 05/01/08 - 05/31/08 | 485,406 | $0.0029 per share | $1,407.68 | $0.00 | $1,407.68 |

# The NASDAQ Stock Market LLC

| Invoice Date 06/10/2008 | Account Number 100002371 | Invoice Number 0608NTS090940 | Payment Terms NET30 | | Amount Due $484,248.81 |
|---|---|---|---|---|---|

## Charge

| Description | Period | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Charge | 05/01/08 - 05/31/08 | 2,187,514 | $0.0029 per share | $8,344.56 | $0.00 | $8,344.56 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Rebate | 05/01/08 - 05/31/08 | 458,676 | $-0.0028 per share | ($1,284.30) | $0.00 | ($1,284.30) |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Routed Charge | 05/01/08 - 05/31/08 | 225,039 | $0.0029 per share | $652.61 | $0.00 | $652.61 |
| Non-Displayed Liquidity Provided - OTC Rebate | 05/01/08 - 05/31/08 | 38,744 | $-0.0015 per share | (155.12) | $0.00 | (155.12) |
| Other Charges - Closing Cross Billable | 05/01/08 - 05/31/08 | 109,095,891 | $0.0005 per share | $54,547.95 | $0.00 | $54,547.95 |
| Other Charges - Opening Cross Billable | 05/01/08 - 05/31/08 | 21,112,471 | $0.0005 per share | $7,043.90 | $0.00 | $7,043.90 |
| Routing Fees For Non-ETFs Executed on the NYSE - Blended Executions Charge | 05/01/08 - 05/31/08 | 3,577 | $0.0004 per share | $1.43 | $0.00 | $1.43 |
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed Charge | 05/01/08 - 05/31/08 | 311,700 | $0.00075 per share | $233.78 | $0.00 | $233.78 |
| Securities < $1 - Listed AMEX Routed Charge | 05/01/08 - 05/31/08 | 240 | .3%/ dollar volume | $0.72 | $0.00 | $0.72 |
| Securities < $1 - OTC Charge | 05/01/08 - 05/31/08 | 357,932.51 | .1%/ dollar volume | $357.93 | $0.00 | $357.93 |
| Securities < $1 - OTC Routed Charge | 05/01/08 - 05/31/08 | 15,270.6 | .3%/ dollar volume | $45.81 | $0.00 | $45.81 |
| **NASDAQ Executions - Total.** | | | | $73,301.09 | $0.00 | $73,301.09 |

**Other Product**

| Description | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Data Revenue Sharing - 1Q 2008 | 01/01/08 - 03/31/08 | 1 | VARIES | ($98,227.28) | $0.00 | ($98,227.28) |
| **Other Product - Total.** | | | | ($98,227.28) | $0.00 | ($98,227.28) |

**Post Trade**

| Description | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Trade Recording Charge | 05/01/08 - 05/31/08 | 93,534 | $0.000-per side | $0.00 | $0.00 | $0.00 |
| **Post Trade - Total.** | | | | $0.00 | $0.00 | $0.00 |

**SuperMontage**

| Description | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Tape B (AMEX) Rebate | 05/01/08 - 05/31/08 | 1 | Varies | ($22.79) | $0.00 | ($22.79) |
| Tape B (AMEX) Revenue Sharing - 2007 | 01/01/07 - 12/31/07 | 1 | Varies | ($2.21) | $0.00 | ($2.21) |
| Tape B (AMEX) Revenue Sharing - Q1 2008 | 01/01/08 - 03/31/08 | 1 | Varies | ($6.74) | $0.00 | ($6.74) |
| **SuperMontage - Total.** | | | | ($31.74) | $0.00 | ($31.74) |

**Trade Reporting Facility**

| Description | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | 05/01/08 - 05/31/08 | 2 | $0.25-Per trade per side | $0.50 | $0.04 | $0.54 |
| ACT - Cancel/Correct Fee (non-nq listed) | 05/01/08 - 05/31/08 | 41 | $0.25-Per trade per side | $10.25 | $0.86 | $11.11 |
| ACT - Compare/Accept (non-nq listed) | 05/01/08 - 05/31/08 | 7,500 | $0.0001/44-Per share block | $1.03 | $0.09 | $1.17 |
| ACT - Internalized Trade Reporting (non-nq listed) | 05/01/08 - 05/31/08 | 193,519 | $0.029-Per trade | $203.58 | $17.05 | $220.63 |
| ACT - T+1/T+N | 05/01/08 - 05/31/08 | 43 | $0.288-Per trade | $12.38 | $1.04 | $13.42 |
| ACT - T+1/T+N (non-nq listed) | 05/01/08 - 05/31/08 | 153 | $0.288-Per trade | $44.06 | $3.69 | $47.75 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 05/01/08 - 05/31/08 | 31,450 | $0.029-Per side per trade | $33.12 | $2.77 | $35.89 |
| TRF Tape A (NYSE) Revenue Sharing - Q1-2008 | 01/01/08 - 03/31/08 | 1 | Varies | ($48,993.24) | $0.00 | ($48,993.24) |
| TRF Tape B (AMEX) Revenue Sharing - Q1-2008 | 01/01/08 - 03/31/08 | 1 | Varies | ($25,200.84) | $0.00 | ($25,200.54) |
| **Trade Reporting Facility - Total:** | | | | ($73,688.91) | $25.54 | ($73,663.37) |

**Trading Applications**

| Description | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT Query (New) | 05/01/08 - 05/31/08 | 83 | $0.50 per scan | $41.50 | $3.48 | $44.98 |
| **Trading Applications - Total:** | | | | $41.50 | $3.48 | $44.98 |
| **Total for MPID: LHMA** | | | | ($98,905.34) | $29.02 | ($98,876.32) |

Location Number: 9181
MPID: LHMB
745 7th Avenue

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 06/10/2008 | 100002371 | 0608NTS090940 | NET30 | $484,248.81 |

New York, NY 10019

| Trade Reporting Facility | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | 05/01/08 - 05/31/08 | 5 | $0.25-Per trade per side | $1.25 | $0.10 | $1.35 |
| ACT - Cancel/Correct Fee (non-nq listed) | 05/01/08 - 05/31/08 | 2 | $0.25-Per trade per side | $0.50 | $0.04 | $0.54 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 05/01/08 - 05/31/08 | 13 | $0.029-Per side per trade | $0.01 | $0.00 | $0.01 |
| Trade Reporting Facility - Total: | | | | $1.76 | $0.14 | $1.90 |
| Total for MPID: LHMB | | | | $1.76 | $0.14 | $5.90 |

Location Number: 9181
MPID: LHMS
745 7th Avenue
New York, NY 10019

| Other Product | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Data Revenue Sharing - 1Q 2008 | 01/01/08 - 03/31/08 | 1 | VARIES | ($1,776.51) | $0.00 | ($1,776.51) |
| Other Product - Total: | | | | ($1,776.51) | $0.00 | ($1,776.51) |

| Trade Reporting Facility | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | 05/01/08 - 05/31/08 | 26 | $0.25-Per trade per side | $6.50 | $0.54 | $7.04 |
| ACT - Cancel/Correct Fee (non-nq listed) | 05/01/08 - 05/31/08 | 219 | $0.25-Per trade per side | $54.75 | $4.59 | $59.34 |
| ACT - Compare/Accept | 05/01/08 - 05/31/08 | 276,200 | $0.000144-Per share block | $39.77 | $3.33 | $43.10 |
| ACT - Compare/Accept (non-nq listed) | 05/01/08 - 05/31/08 | 509,329 | $0.000144-Per share block | $73.34 | $0.14 | $79.48 |
| ACT - Internalized Trade Reporting (non-nq listed) | 05/01/08 - 05/31/08 | 197 | $0.029-Per trade | $0.21 | $0.02 | $0.23 |
| ACT - T+1/T+N | 05/01/08 - 05/31/08 | 65 | $0.288-Per trade | $18.72 | $1.57 | $20.29 |
| ACT - T+1/T+N (non-nq listed) | 05/01/08 - 05/31/08 | 253 | $0.288-Per trade | $72.86 | $0.10 | $78.98 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 05/01/08 - 05/31/08 | 982,751 | $0.029-Per side per trade | $1,033.85 | $86.58 | $1,120.43 |
| TRF Tape A (NYSE) Revenue Sharing - Q1-2008 | 01/01/08 - 03/31/08 | 1 | Varies | ($699.27) | $0.00 | ($699.27) |
| TRF Tape B (AMEX) Revenue Sharing - Q1-2008 | 01/01/08 - 03/31/08 | 1 | Varies | ($744.52) | $0.00 | ($744.52) |
| Trade Reporting Facility - Total: | | | | ($142.79) | $108.87 | ($33.93) |

| Trading Applications | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT Query (New) | 05/01/08 - 05/31/08 | 187 | $0.50 per scan | $93.50 | $7.83 | $101.33 |
| Trading Applications - Total: | | | | $93.50 | $7.83 | $101.33 |
| Total for MPID: LHMS | | | | ($1,825.80) | $116.70 | ($1,709.10) |
| Total for Location Number: 9181 | | | | $342,281.83 | $2,385.37 | $344,667.20 |

Location Number: 9872
Site Name: LEHMNT1
ONE METROTECH CENTER NORTH
5TH FLOOR
BROOKLYN, NY 11201

| Exchange Membership | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Trading Rights | 05/01/08 - 05/31/08 | 1 | $500-per month / per firm | $500.00 | $0.00 | $500.00 |
| Exchange Membership - Total: | | | | $500.00 | $0.00 | $500.00 |
| Total for Location Number: 9872 | | | | $500.00 | $0.00 | $500.00 |

Location Number: 9873
Site Name: LEHMNJ1
101 HUDSON STREET
TECHNOLOGY SERVICES
32 FLOOR

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 06/10/2008 | 100002371 | 0608NTS090940 | NET30 | $484,248.81 |

JERSEY CITY, NJ 07302

| NASDAQTrader.com Data Products | Period Covered | Quantity | Rate Description | SubTotal | Tax | Recovery |
|---|---|---|---|---|---|---|
| NASDAQTrader - SEC 31a Reports Fee | 05/01/08 - 05/31/08 | 1 | $25-Per month per user | $25.00 | $0.00 | $25.00 |
| NASDAQTrader.com Data Products - Total. | | | | $25.00 | $0.00 | $25.00 |

| Trading Applications | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| NASDAQ Workstation TRADER | 05/01/08 - 05/31/08 | 21 | $475-per logon per month | $9,975.00 | $698.25 | $10,673.25 |
| Trading Applications - Total: | | | | $9,975.00 | $698.25 | $10,673.25 |
| Total for Location Number: 9873 | | | | $10,000.00 | $698.25 | $10,698.25 |

Location Number: 9874
Site Name: LEHMNY5
Image Processing Systems
Equities Brokerage
PO Box 2397
Secaucus, NJ 07094

| NASDAQTrader.com Data Products | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| NASDAQTrader - Broker/Dealer Data Basic Package Fee | 05/01/08 - 05/31/08 | 2 | $130-per user per month | $260.00 | $0.00 | $260.00 |
| NASDAQTrader - Broker/Dealer Premium Package Fee | 05/01/08 - 05/31/08 | 5 | $160-per user per month | $800.00 | $0.00 | $800.00 |
| NASDAQTrader - SEC 31a Reports Fee | 05/01/08 - 05/31/08 | 1 | $25-Per month per user | $25.00 | $0.00 | $25.00 |
| NASDAQTrader -Daily Market Participant Position Report Plus | 05/01/08 - 05/31/08 | 1 | $150-Per month per user | $150.00 | $0.00 | $150.00 |
| Net Order Imbalance Website Professional (TotalView) | 05/01/08 - 05/31/08 | 1 | $70-per month per user | $70.00 | $0.00 | $70.00 |
| NASDAQTrader.com Data Products - Total: | | | | $1,305.00 | $0.00 | $1,305.00 |

| Network Connectivity | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| BRUT Fix Port | 05/01/08 - 05/31/08 | 7 | $400-per month | $2,800.00 | $198.00 | $2,998.00 |
| FIX Port | 05/01/08 - 05/31/08 | 15 | $400-per month | $8,400.00 | $448.00 | $8,848.00 |
| FIX Port - Other Services | 05/01/08 - 05/31/08 | 3 | $500-per month | $1,500.00 | $105.98 | $1,605.00 |
| NTF CTCI Test Time | 04/27/08 - 05/26/08 | 2 | Varies | $1,257.32 | $0.00 | $1,257.32 |
| NTF FIX Test Time | 04/27/08 - 05/26/08 | 1 | Varies | $12,456.32 | $0.00 | $12,456.32 |
| QIX Port Pair | 05/01/08 - 05/31/08 | 3 | $1200-per month | $3,600.00 | $252.00 | $3,852.00 |
| Network Connectivity - Total: | | | | $28,013.64 | $1,001.00 | $29,014.64 |

| Trading Applications | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| NASDAQ Workstation TRADER | 05/01/08 - 05/31/08 | 3 | $475-per logon per month | $1,425.00 | $99.75 | $1,524.75 |
| WebLink ACT Trd Rpt, Scan, & RM | 05/01/08 - 05/31/08 | 30 | $375-per logon / per month | $11,250.00 | $0.00 | $11,250.00 |
| Trading Applications - Total: | | | | $12,675.00 | $99.75 | $12,774.75 |
| Total for Location Number: 9874 | | | | $41,993.64 | $1,100.75 | $43,094.39 |

Location Number: 9875
Site Name: LEHMNY3
3 WORLD FINANCIAL CENTER
6TH FLOOR
NEW YORK, NY 10048

| Network Connectivity | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT/CTCI Fee | 05/01/08 - 05/31/08 | 1 | $575-Per month | $575.00 | $48.16 | $623.16 |
| Network Connectivity - Total: | | | | $575.00 | $48.16 | $623.15 |
| Total for Location Number: 9875 | | | | $575.00 | $48.18 | $623.16 |

Location Number: 11060

| Invoice Date 06/10/2008 | Account Number 100002371 | Invoice Number 0608NTS090940 | Payment Terms NET30 | Amount Due $484,248.81 |
|---|---|---|---|---|

**Site Name: LEHMNY6**
**85 10TH AVENUE**
**NEW YORK. NY 10011**

| Network Connectivity | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| CTCI Option I – 56kb Line – MQ | 05/01/08 - 05/31/08 | 1 | $1200-per month | $1,200.00 | $100.50 | $1,300.50 |
| NTF CTCI Circuit | 05/01/08 - 05/31/08 | 1 | $1100-per circuit | $1,100.00 | $0.00 | $1,100.00 |
| Network Connectivity - Total: | | | | $2,300.00 | $100.50 | $2,400.50 |
| Total for Location Number: 11060 | | | | $2,300.00 | $100.50 | $2,400.50 |

**Location Number: 21480**
**Site Name: LEHMNJ3**
**70 HUDSON STREET**
**7TH FLOOR**
**JERSEY CITY, NJ 07302**

| NASDAQTrader.com Data Products | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| NASDAQTrader - Broker/Dealer Data Basic Package Fee | 05/01/08 - 05/31/08 | 2 | $130-per user per month | $260.00 | $0.00 | $260.00 |
| NASDAQTrader - Broker/Dealer Premium Package Fee | 05/01/08 - 05/31/08 | 1 | $160-per user per month | $160.00 | $0.00 | $160.00 |
| NASDAQTrader - SEC 31a Reports Fee | 05/01/08 - 05/31/08 | 1 | $25-Per month per user | $25.00 | $0.00 | $25.00 |
| NASDAQTrader.com Data Products - Total: | | | | $445.00 | $0.00 | $445.00 |
| Total for Location Number: 21480 | | | | $445.00 | $0.00 | $445.00 |

**Location Number: 22089**
**Site Name: lehmnj4**
**2 Peach Tree Hill Road**
**POD2, 2nd Floor**
**Livingston, NJ 07039**

| Network Connectivity | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| CTCI Add'l Station | 05/01/08 - 05/31/08 | 59 | $600-per month | $35,400.00 | $2,478.00 | $37,878.00 |
| CTCI Option I – 56kb Line – MQ | 05/01/08 - 05/31/08 | 1 | $1200-per month | $1,200.00 | $84.00 | $1,284.00 |
| CTCI Station | 05/01/08 - 05/31/08 | 1 | $200-per month | $200.00 | $14.00 | $214.00 |
| Network Connectivity - Total: | | | | $36,800.00 | $2,576.00 | $39,376.00 |
| Total for Location Number: 22089 | | | | $36,800.00 | $2,576.00 | $39,376.00 |

**Location Number: 40443**
**Site Name: LEHMNY2**
**625 Madison Avenue**
**5TH FLOOR**
**NEW YORK, NY 10173**

| Trading Applications | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| WebLink ACT Trd Rpt, Scan, & RM | 05/01/08 - 05/31/08 | 1 | $375-per logon / per month | $375.00 | $31.41 | $406.41 |
| Trading Applications - Total: | | | | $375.00 | $31.41 | $406.41 |
| Total for Location Number: 40443 | | | | $375.00 | $31.41 | $406.41 |

**Location Number: 49377**
**Site Name: INET_LEHB**
**745 7th Avenue**
**New York, NY 10019**

| INET Access | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| FIX Port - Standard Connection | 05/23/08 - 05/31/08 | 1 | $400-Per Unit /Per Month | $95.24 | $7.98 | $103.22 |
| FIX Port - Standard Connection | 05/01/08 - 05/31/08 | 1 | $400-Per Unit /Per Month | $400.00 | $33.50 | $433.50 |
| INET Access - Total: | | | | $495.24 | $41.48 | $536.72 |

| Invoice Date 06/10/2008 | Account Number 100002371 | Invoice Number 0603NTS090940 | Payment Terms NET30 | | Amount Due $484,248.81 |
|---|---|---|---|---|---|
| | Total for Location Number: 49377 | | | $495.24    $41.48 | $538.72 |

Location Number: 49378
Site Name: INET_LEHM
745 7th Avenue
New York, NY 10019

| INET Access | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| DROP Port - Standard Connection | 05/01/08 - 05/31/08 | 5 | $400-Per Unit /Per Month | $2,000.00 | $187.50 | $2,187.50 |
| FIX Port - Standard Connection | 05/23/08 - 05/31/08 | 1 | $95.24-Per Unit /Per Month | $95.24 | $7.98 | $103.22 |
| FIX Port - Standard Connection | 05/08/08 - 05/31/08 | 1 | $400-Per Unit /Per Month | $304.76 | $25.52 | $330.28 |
| FIX Port - Standard Connection | 05/01/08 - 05/31/08 | 25 | $400-Per Unit /Per Month | $10,000.00 | $837.50 | $10,837.50 |
| ITCH Port - Standard Connection | 05/01/08 - 05/31/08 | 8 | $400-Per Unit /Per Month | $3,200.00 | $268.00 | $3,468.00 |
| MTCH PORT - Standard Connection | 05/01/08 - 05/31/08 | 2 | $1000-per unit | $2,000.00 | $167.50 | $2,167.50 |
| OUCH Port - Standard Connection | 05/01/08 - 05/31/08 | 43 | $400-Per Unit/Per Month | $17,200.00 | $1,440.50 | $18,640.50 |
| Other Charges - TradeInfo for Equities | 05/28/08 - 05/31/08 | 1 | $95-per unit | $9.05 | $0.76 | $9.81 |
| Other Charges - TradeInfo for Equities | 05/01/08 - 05/31/08 | 1 | $95-per unit | $95.00 | $7.98 | $102.98 |
| | INET Access - Total: | | | $34,904.05 | $2,923.22 | $37,827.27 |

| Options Access | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Options DROP Port - Standard Connection | 05/01/08 - 05/31/08 | 1 | $400-Per Unit/Per Month | $400.00 | $33.50 | $433.50 |
| | Options Access - Total: | | | $400.00 | $33.50 | $433.50 |
| | Total for Location Number: 49378 | | | $35,304.05 | $2,956.72 | $38,260.77 |

Location Number: 49379
Site Name: INET_LHMA
745 7th Avenue
New York, NY 10019

| INET Access | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| DROP Port - Standard Connection | 05/01/08 - 05/31/08 | 1 | $400-Per Unit /Per Month | $400.00 | $33.50 | $433.50 |
| FIX Port - Standard Connection | 05/01/08 - 05/31/08 | 2 | $400-Per Unit /Per Month | $800.00 | $67.00 | $867.00 |
| OUCH Port - Standard Connection | 05/01/08 - 05/31/08 | 2 | $400-Per Unit/Per Month | $800.00 | $67.00 | $867.00 |
| Other Charges - TradeInfo for Equities | 05/01/08 - 05/31/08 | 2 | $95-per unit | $190.00 | $15.91 | $205.91 |
| | INET Access - Total: | | | $2,190.00 | $183.41 | $2,373.41 |
| | Total for Location Number: 49379 | | | $2,190.00 | $183.41 | $2,373.41 |

Location Number: 49380
Site Name: INET_LHSB
745 7th Avenue
New York, NY 10019

| INET Access | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| DROP Port - Standard Connection | 05/01/08 - 05/31/08 | 1 | $400-Per Unit /Per Month | $400.00 | $33.50 | $433.50 |
| FIX Port - Standard Connection | 05/01/08 - 05/31/08 | 1 | $400-Per Unit /Per Month | $400.00 | $33.50 | $433.50 |
| | INET Access - Total: | | | $800.00 | $67.00 | $867.00 |
| | Total for Location Number: 49380 | | | $800.00 | $67.00 | $867.00 |
| | Grand Total | | | $474,059.76 | $10,189.05 | $484,248.91 |

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 06/10/2008 | 100002371 | 0608NTS090940 | NET30 | $484,248.81 |

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| Trading Rights | 1 | $500.00 | $0.00 | $500.00 |
| DROP Port - Standard Connection | 7 | $2,800.00 | $234.50 | $3,034.50 |
| FIX Port - Standard Connection | 32 | $12,095.24 | $1,012.98 | $13,108.22 |
| ITCH Port - Standard Connection | 8 | $3,200.00 | $268.00 | $3,468.00 |
| MTCH PORT - Standard Connection | 2 | $2,000.00 | $167.50 | $2,167.50 |
| OUCH Port - Standard Connection | 45 | $18,000.00 | $1,507.50 | $19,507.50 |
| Other Charges - Trade Info for Equities | 4 | $294.05 | $24.63 | $318.63 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Charge | 193,020,496 | $559,759.46 | $0.00 | $559,759.46 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Routed Charge | 13,376,151 | $38,790.92 | $0.00 | $38,790.92 |
| AMEX Listed Securities >= $1 (Displayed) - ETFRebate | 86,702,010 | ($242,765.65) | $0.00 | ($242,765.65) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Charge | 14,129,188 | $40,971.73 | $0.00 | $40,971.73 |
| AMEX Listed Securities >= $1 (Displayed) - Listed Rebate | 8,343,134 | ($23,380.83) | $0.00 | ($23,380.83) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Routed Charge | 4,075,762 | $11,819.70 | $0.00 | $11,819.70 |
| AMEX Specialist Fees and Directed Orders - Listed Charge | 31,400 | $109.90 | $0.00 | $109.90 |
| AMEX Specialist Fees and Directed Orders - Surcharge DOTD Charge | 100,000 | $1,350.00 | $0.00 | $1,350.00 |
| NYSE Listed Securities >= $1 (Displayed) - Charge | 624,241,423 | $1,810,500.13 | $0.00 | $1,810,500.13 |
| NYSE Listed Securities >= $1 (Displayed) - Rebate | 749,578,573 | ($2,098,820.00) | $0.00 | ($2,098,820.00) |
| NYSE Listed Securities >= $1 (Displayed) - Routed Charge | 81,722,804 | $236,998.14 | $0.00 | $236,998.14 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Charge | 715,937,594 | $2,076,219.09 | $0.00 | $2,076,219.02 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Rebate | 529,769,855 | ($1,763,411.56) | $0.00 | ($1,763,411.56) |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Routed Charge | 57,934,406 | $168,067.79 | $0.00 | $168,067.79 |
| Non-Displayed Liquidity Provided - ETF AMEX Rebate | 2,130,657 | ($3,198.29) | $0.00 | ($3,198.29) |
| Non-Displayed Liquidity Provided - Listed AMEX Rebate | 1,583,809 | ($2,375.71) | $0.00 | ($2,375.71) |
| Non-Displayed Liquidity Provided - Listed NYSE Rebate | 89,775,906 | ($134,663.94) | $0.00 | ($134,663.94) |
| Non-Displayed Liquidity Provided - OTC Rebate | 111,952,779 | ($167,929.15) | $0.00 | ($167,929.15) |
| Other Charges - Closing Cross Billable | 138,246,971 | $69,124.49 | $0.00 | $309,124.49 |
| Other Charges - Cross Halt IPO | 2,500 | $1.25 | $0.00 | $1.25 |
| Other Charges - Opening Cross Billable | 29,972,710 | $10,000.00 | $0.00 | $10,000.00 |
| REG NMS Functionality - ARCA Routed NASDAQ Charge Odd Lots Directed | 58 | $0.29 | $0.00 | $0.29 |
| REG NMS Functionality - Directed ISO AMEX Charge | 78,332 | $274.17 | $0.00 | $274.17 |
| REG NMS Functionality - Directed ISO NASDAQ Charge | 502,170 | $1,757.59 | $0.00 | $1,757.59 |
| REG NMS Functionality - Directed ISO NYSE Charge | 189,716 | $664.01 | $0.00 | $664.01 |
| REG NMS Functionality - Directed ISO Non-NASDAQ ETF Charge | 172,475 | $603.66 | $0.00 | $603.66 |
| Routed Oddlot Charges - NYSE DOTD Charge Odd Lots | 153 | $4.59 | $0.00 | $4.59 |
| Routed Oddlot Charges - NYSE DOTD PRL Charge | 1,713 | $17.13 | $0.00 | $17.13 |
| Routing Fees For Non-ETFs Executed on the NYSE - Blended Executions Charge | 339,192 | $135.68 | $0.00 | $135.68 |

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 06/10/2008 | 100002371 | 0608NTS090940 | NET30 | $484,248.81 |

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed Charge | 38,578,500 | $26,933.77 | $0.00 | $26,933.77 |
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed DOTD Charge | 583,100 | $524.79 | $0.00 | $524.79 |
| Routing Fees For Non-ETFs Executed on the NYSE - Re-Routed Charge | 306,100 | $924.30 | $0.00 | $924.30 |
| Securities < $1 - CQS AMEX Listed | 764,992 | $764.99 | $0.00 | $764.99 |
| Securities < $1 - CQS ETF Listed | 6,675 | $6.68 | $0.00 | $6.68 |
| Securities < $1 - Listed AMEX Routed Charge | 392,859 | $1,178.58 | $0.00 | $1,178.58 |
| Securities < $1 - OTC Charge | 5,719,016 | $5,719.01 | $0.00 | $5,719.01 |
| Securities < $1 - OTC Routed Charge | 1,181,582 | $3,544.75 | $0.00 | $3,544.75 |
| ACT/CTCI Fee | 1 | $575.00 | $48.16 | $623.16 |
| BRUT Fix Port | 7 | $2,800.00 | $196.00 | $2,996.00 |
| CTCI Add'l Station | 59 | $35,400.00 | $2,478.00 | $37,878.00 |
| CTCI Option I – 56kb Line – MQ | 2 | $2,400.00 | $184.50 | $2,584.50 |
| CTCI Station | 1 | $200.00 | $14.00 | $214.00 |
| FIX Port | 16 | $8,400.00 | $448.00 | $8,848.00 |
| FIX Port - Other Services | 3 | $1,300.00 | $105.00 | $1,505.00 |
| NTF CTCI Circuit | 1 | $1,100.00 | $0.00 | $1,100.00 |
| NTF CTCI Test Time | 2 | $1,257.32 | $0.00 | $1,257.32 |
| NTF FIX Test Time | 1 | $12,456.32 | $0.00 | $12,456.32 |
| QIX Port Pair | 3 | $3,600.00 | $252.00 | $3,852.00 |
| Options DROP Port - Standard Connection | 1 | $400.00 | $33.58 | $433.50 |
| Added Liquidity | 135 | ($40.80) | $0.00 | ($40.80) |
| Opening Auction Billable | 15 | $0.75 | $0.00 | $0.75 |
| Removed Liquidity | 13,771 | $0,196.95 | $0.00 | $6,199.95 |
| Data Revenue Sharing - 1Q 2008 | 5 | ($153,914.46) | $0.00 | ($153,914.46) |
| NASDAQ Exchange Step Out Function | 522 | $15.14 | $1.27 | $16.41 |
| Trade Recording Charge | 19,613,929 | $0.00 | $0.00 | $0.00 |
| ACT - Risk Management Correspondents Monthly Service | 4 | $69.00 | $5.76 | $74.76 |
| ACT - Risk Management Sides Activity Fee | 3,192,619 | $19,508.29 | $1,642.19 | $21,250.48 |
| Tape B (AMEX) Rebate * | 2 | ($15,575.92) | $0.00 | ($15,575.92) |
| Tape B (AMEX) Revenue Sharing - 2007 | 2 | ($552.51) | $0.00 | ($552.51) |
| Tape B (AMEX) Revenue Sharing - Q1 2008 | 2 | ($2,912.11) | $0.00 | ($2,912.11) |
| NASDAQ Workstation TRADER | 24 | $11,400.00 | $798.00 | $12,198.00 |
| WebLink ACT Trd Rpt, Scan, & RM | 31 | $11,625.00 | $31.41 | $11,656.41 |
| ACT Query (New) | 5,528 | $3,314.00 | $277.55 | $3,591.55 |
| NASDAQTrader - Broker/Dealer Data Basic Package Fee | 4 | $520.00 | $0.00 | $520.00 |
| NASDAQTrader - Broker/Dealer Premium Package Fee | 6 | $960.00 | $0.00 | $960.00 |
| NASDAQTrader - SEC 31a Reports Fee | 3 | $75.00 | $0.00 | $75.00 |
| NASDAQTrader -Daily Market Participant Position Report Plus | 1 | $150.00 | $0.00 | $150.00 |
| Net Order Imbalance Website Professional (TotalView) | 1 | $70.00 | $0.00 | $70.00 |
| ACT - Cancel/Correct Fee | 2,265 | $566.25 | $47.41 | $613.66 |
| ACT - Cancel/Correct Fee (non-nq listed) | 809 | $202.25 | $16.94 | $219.19 |
| ACT - Compare/Accept | 3,920,372 | $564.53 | $47.28 | $611.81 |
| ACT - Compare/Accept (non-nq listed) | 3,127,366 | $450.34 | $37.71 | $488.05 |
| ACT - Internalized Trade Reporting (non-nq lsted) | 1,239,046 | $1,303.48 | $109.17 | $1,412.65 |
| ACT - Locked In Trade - Qualified Special Representation (QSR) (non-nq listed) | 18,888 | $19.66 | $1.65 | $21.31 |

| Invoice Date<br>08/10/2008 | Account Number<br>100002371 | Invoice Number<br>0608NTS090940 | Payment Terms<br>NET30 | | Amount Due<br>\$484,248.81 |
|---|---|---|---|---|---|

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| ACT - T+1/T+N | 1,506 | \$443.72 | \$26.32 | \$470.04 |
| ACT - T+1/T+N (non-nq listed) | 1,905 | \$375.26 | \$31.43 | \$406.69 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 1,483,434 | \$1,560.57 | \$130.69 | \$1,691.26 |
| TRF Tape A (NYSE) Revenue Sharing - Q1-2008 | 5 | (\$114,437.10) | \$0.00 | (\$114,437.10) |
| TRF Tape B (AMEX) Revenue Sharing - Q1-2008 | 4 | (\$37,008.95) | \$0.00 | (\$37,008.95) |
| **Grand Total** | | **\$474,059.76** | **\$10,189.05** | **\$484,248.81** |

## ACT Risk Management Correspondent Detail

| Correspondent MPID | | Correspondent MPID | | Correspondent MPID | | Correspondent MPID | |
|---|---|---|---|---|---|---|---|
| LATS | 1,532,346 | LHMS | 1,424,582 | NBLB | 165,501 | NEUB | 210 |

End of Invoice - NASDAQ

**The NASDAQ Stock Market LLC**

| Invoice Date 07/10/2008 | Account Number 100002371 | Invoice Number 0708NTS004388 | Payment Terms NET30 | Amount Due $488,124.01 |
|---|---|---|---|---|

Amount Enclosed

$ _____

LEHMAN BROTHERS INC.
ATTENTION: ANDREW SPIROS
IMAGE PROCESSING SYSTEMS
EQUITIES BROKERAGE
PO BOX 2397
SECAUCUS NJ 07094

Please make checks payable to
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.     SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#     026012881 Bank Address: New York, NY 10017
Beneficiary: The NASDAQ Stock Market LLC
OBI: *Please include your invoice number, and if paying multiple
invoices, please separate your invoice numbers with a comma*

### Invoice Summary

| Invoice Date 07/10/2008 | Account Number 100002371 | Invoice Number 0708NTS004388 | Payment Terms NET30 | | Amount Due $488,124.01 |
|---|---|---|---|---|---|
| | | Subtotal | Tax | Total | |
| Exchange Membership - Total | | $500.00 | $0.00 | $500.00 | |
| INET Access - Total | | $38,970.48 | $3,263.77 | $42,234.25 | |
| NASDAQ Executions - Total | | $281,900.21 | $0.00 | $281,900.21 | |
| NASDAQTrader.com Data Products - Total | | $1,775.00 | $0.00 | $1,775.00 | |
| Network Connectivity - Total | | $93,991.45 | $3,725.66 | $97,717.11 | |
| Options Access - Total | | $400.00 | $33.50 | $433.50 | |
| Options Executions - Total | | $12,942.65 | $0.00 | $12,942.65 | |
| Post Trade - Total | | $16.24 | $1.36 | $17.60 | |
| Risk Management - Total | | $15,293.85 | $1,280.85 | $16,574.70 | |
| Trade Reporting Facility - Total | | $5,956.13 | $498.81 | $6,454.94 | |
| Trading Applications - Total | | $26,506.36 | $1,067.69 | $27,574.05 | |
| Grand Total for Invoice | | $478,252.37 | $9,871.64 | $488,124.01 | |

To view additional details for your NASDAQ Executions transactions, please visit http://infocenter.instats.com, and enter your firm's existing user and password information. Note: ACT Transaction summary reports can still be obtained on the Nasdaqtrader.com billing page via your existing user ID and password.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

Invoice Detail

Location Number: 9181
MPID: LATS
745 7th Avenue
New York, NY 10019

| Trade Reporting Facility | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | 06/01/08 - 06/30/08 | 15 | $0.25-Per trade per side | $3.75 | $0.31 | $4.06 |

**The NASDAQ Stock Market LLC**

| Invoice Date 07/10/2008 | Account Number 100002371 | Invoice Number 0708NTS004388 | Payment Terms NET30 | | Amount Due $489,124.01 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ACT - Internalized Trade Reporting (non-nq listed) | | 06/01/08 - 06/30/08 | 1,276,679 $0.029-Per trade | $1,077.52   $90.24 | $1,167.78 |
| ACT - Locked In Trade - Qualified Special Representation (QSR) (non-nq listed) | | 06/01/08 - 06/30/08 | 3  $0.029-Per side per trade | $0.00   $0.00 | $0.00 |
| Trade Reporting Facility - Total: | | | | $1,081.27   $90.55 | $1,171.82 |

| Trading Applications | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|
| ACT Query (New) | 06/01/08 - 06/30/08 | 13 | $0.50 per scan | $6.50 | $0.54 | $7.04 |
| Trading Applications - Total. | | | | $6.50 | $0.54 | $7.04 |
| Total for MPID: LATS | | | | $1,087.77 | $91.09 | $1,178.86 |

Location Number: 9181
MPID: LEHM
745 7th Avenue
New York, NY 10019

| NASDAQ Executions | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|
| AMEX Listed Securities >= $1 (Displayed) - ETF Charge | 06/01/08 - 06/30/08 | 269,134,920 | $0.0029 per share | $780,491.26 | $0.00 | $780,491.26 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Routed Charge | 06/01/08 - 06/30/08 | 24,007,785 | $0.0029 per share | $69,622.58 | $0.00 | $69,622.58 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Rebate | 06/01/08 - 06/30/08 | 185,655,535 | $-0.0031 per share | ($513,563.14) | $0.00 | ($513,563.14) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Charge | 06/01/08 - 06/30/08 | 15,339,669 | $0.0029 per share | $44,485.54 | $0.00 | $44,485.54 |
| AMEX Listed Securities >= $1 (Displayed) - Listed Rebate | 06/01/08 - 06/30/08 | 9,249,538 | $-0.0031 per share | ($28,673.56) | $0.00 | ($20,873.56) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Routed Charge | 06/01/08 - 06/30/08 | 5,114,970 | $0.0029 per share | $14,833.13 | $0.00 | $14,833.13 |
| AMEX Specialist Fees and Directed Orders - ETF Charge | 06/01/08 - 06/30/08 | 100,200 | $0.0035 per share | $350.70 | $0.00 | $350.70 |
| AMEX Specialist Fees and Directed Orders - Listed Charge | 06/01/08 - 06/30/08 | 69,600 | $0.0035 per share | $243.60 | $0.00 | $243.60 |
| AMEX Specialist Fees and Directed Orders - Surcharge DOTD Charge | 06/01/08 - 06/30/08 | 204,200 | $0.0135 per share | $2,756.70 | $0.00 | $2,756.70 |
| NYSE Listed Securities >= $1 (Displayed) - Charge | 06/01/08 - 06/30/08 | 650,973,903 | $0.0029 per share | $1,887,824.34 | $0.00 | $1,887,824.04 |
| NYSE Listed Securities >= $1 (Displayed) - Rebate | 06/01/08 - 06/30/08 | 900,082,635 | $-0.0028 per share | ($2,520,231.38) | $0.00 | ($2,520,231.38) |
| NYSE Listed Securities >= $1 (Displayed) - Routed Charge | 06/01/08 - 06/30/08 | 90,872,204 | $0.0029 per share | $263,529.39 | $0.00 | $263,529.30 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Charge | 06/01/08 - 06/30/08 | 697,807,551 | $0.0029 per share | $2,023,641.89 | $0.00 | $2,023,041.89 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Rebate | 06/01/08 - 06/30/08 | 662,763,734 | $-0.0028 per share | ($1,855,738.43) | $0.00 | ($1,855,738.43) |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Routed Charge | 06/01/08 - 06/30/08 | 53,199,879 | $0.0029 per share | $154,279.66 | $0.00 | $154,279.66 |
| Non-Displayed Liquidity Provided - ETF AMEX Rebate | 06/01/08 - 06/30/08 | 2,618,170 | $-0.0015 per share | ($3,927.27) | $0.00 | ($3,927.27) |
| Non-Displayed Liquidity Provided - Listed AMEX Rebate | 06/01/08 - 06/30/08 | 857,916 | $-0.0015 per share | ($1,286.88) | $0.00 | ($1,286.88) |
| Non-Displayed Liquidity Provided - Listed NYSE Rebate | 06/01/08 - 06/30/08 | 57,120,219 | $-0.0015 per share | ($85,680.33) | $0.00 | ($85,680.33) |
| Non-Displayed Liquidity Provided - OTC Rebate | 06/01/08 - 06/30/08 | 79,758,887 | $-0.0015 per share | ($119,635.31) | $0.00 | ($119,635.31) |
| Other Charges - Closing Cross Billable | 06/01/08 - 06/30/08 | 36,713,352 | $0.0005 per share | $18,356.68 | $0.00 | $18,356.68 |
| Other Charges - Cross Halt IPO | 06/01/08 - 06/30/08 | 400 | $0.0005 per share | $0.20 | $0.00 | $0.20 |
| Other Charges - Opening Cross Billable | 06/01/08 - 06/30/08 | 7,019,235 | $0.0005 per share | $3,509.62 | $0.00 | $3,509.62 |
| REG NMS Functionality - Directed ISO AMEX Charge | 06/01/08 - 06/30/08 | 84,308 | $0.0035 per share | $295.09 | $0.00 | $295.09 |
| REG NMS Functionality - Directed ISO NASDAQ Charge | 06/01/08 - 06/30/08 | 637,597 | $0.0035 per share | $2,231.59 | $0.00 | $2,231.59 |
| REG NMS Functionality - Directed ISO NYSE Charge | 06/01/08 - 06/30/08 | 329,730 | $0.0035 per share | $1,154.04 | $0.00 | $1,154.04 |

| Invoice Date 07/10/2008 | Account Number 100002371 | Invoice Number 0708NTS004388 | | Payment Terms NET30 | | | Amount Due $488,124.01 |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REG NMS Functionalty - Directed ISO Non-NASDAQ ETF Charge | 06/01/08 - 06/30/08 | 100,095 | $0.0035 per share | | $350.33 | $0.00 | $350.33 |
| Routed Oddlot - ARCA NYSE Charge | 06/01/08 - 06/30/08 | 20 | per share | | $0.60 | $0.00 | $0.60 |
| Routed Oddlot Charges - NYSE DOTD Charge Odd Lots | 06/01/08 - 06/30/08 | 152 | $0.03 per share | | $4.56 | $0.00 | $4.60 |
| Routed Oddlot Charges - NYSE DOTD PRL Charge | 06/01/08 - 06/30/08 | 2,164 | $0.01 per share | | $21.64 | $0.00 | $21.64 |
| Routing Fees For Non-ETFs Executed on the NYSE - Blended Executions Charge | 06/01/08 - 06/30/08 | 86,891 | $0.0004 per share | | $34.75 | $0.00 | $34.75 |
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed Charge | 06/01/08 - 06/30/08 | 24,700,400 | $0.00075 per share | | $18,525.35 | $0.00 | $18,525.35 |
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed DOTD Charge | 06/01/08 - 06/30/08 | 263,800 | $0.0009 per share | | $237.42 | $0.00 | $237.42 |
| Routing Fees For Non-ETFs Executed on the NYSE - Re-Routed Charge | 06/01/08 - 06/30/08 | 157,500 | $0.003 per share | | $472.50 | $0.00 | $472.50 |
| Securities < $1 - CQS AMEX Listed | 06/01/08 - 06/30/08 | 1,726,613.05 | .1%/ dollar volume | | $1,726.62 | $0.00 | $1,726.62 |
| Securities < $1 - CQS ETF Listed | 06/01/08 - 06/30/08 | 7,295.76 | .1%/ dollar volume | | $7.29 | $0.00 | $7.29 |
| Securities < $1 - CQS NYSE Listed | 06/01/08 - 06/30/08 | 25,317.05 | .1%/ dollar volume | | $25.32 | $0.00 | $25.32 |
| Securities < $1 - Listed AMEX Routed Charge | 06/01/08 - 06/30/08 | 408,243.11 | .3%/ dollar volume | | $1,224.73 | $0.00 | $1,224.73 |
| Securities < $1 - OTC Charge | 06/01/08 - 06/30/08 | 5,325,840.46 | .1%/ dollar volume | | $5,325.85 | $0.00 | $5,325.85 |
| Securities < $1 - OTC Routed Charge | 06/01/08 - 06/30/08 | 891,791.9 | .3%/ dollar volume | | $2,675.20 | $0.00 | $2,675.20 |
| **NASDAQ Executions - Total:** | | | | | **$169,501.97** | **$0.00** | **$169,501.97** |

| Options Executions | Period Covered | Quantity | Rate Description | | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|---|
| Added Liquidity | 06/01/08 - 06/30/08 | 1,244 | $-0.3 per executed contract | | ($373.20) | $0.00 | ($373.20) |
| Opening Auction Billable | 06/01/08 - 06/30/08 | 16 | $0.05 per executed contract | | $0.50 | $0.00 | $0.86 |
| Removed Liquidity | 06/01/08 - 06/30/08 | 29,589 | $0.45 per executed contract | | $13,315.05 | $0.00 | $13,315.05 |
| **Options Executions - Total:** | | | | | **$12,842.65** | **$0.00** | **$12,842.85** |

| Post Trade | Period Covered | Quantity | Rate Description | | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|---|
| NASDAQ Exchange Step Out Function | 06/01/08 - 06/30/08 | 560 | $0.029-Per side per trade | | $16.24 | $1.38 | $17.60 |
| Trade Recording Charge | 06/01/08 - 06/30/08 | 19,865,250 | $0.000-Per side | | $0.00 | $0.00 | $0.00 |
| **Post Trade - Total:** | | | | | **$16.24** | **$1.36** | **$17.60** |

| Risk Management | Period Covered | Quantity | Rate Description | | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT - Risk Management Correspondents Monthly Service | 06/01/08 - 06/30/08 | 9 | $17.25-Per correspondent per month | | $51.75 | $4.32 | $30.07 |
| ACT - Risk Management Sides Activity Fee | 06/01/08 - 06/30/08 | 4,051,072 | $0.025-Per trade per correspondent | | $15,242.10 | $1,276.53 | $16,518.63 |
| **Risk Management - Total:** | | | | | **$15,293.85** | **$1,280.65** | **$15,574.70** |

| Trade Reporting Facility | Period Covered | Quantity | Rate Description | | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | 06/01/08 - 06/30/08 | 2,200 | $0.25-Per trade per side | | $550.00 | $46.08 | $506.08 |
| ACT - Cancel/Correct Fee (non-nq listed) | 06/01/08 - 06/30/08 | 553 | $0.25-Per trade per side | | $138.25 | $11.58 | $149.83 |
| ACT - Compare/Accept | 06/01/08 - 06/30/08 | 3,559,270 | $0.000144-Per share block | | $512.53 | $42.92 | $555.45 |
| ACT - Compare/Accept (non-nq listed) | 06/01/08 - 06/30/08 | 2,869,633 | $0.000144-Per share block | | $413.20 | $34.61 | $447.34 |
| ACT - Internalized Trade Reporting (non-nq listed) | 06/01/08 - 06/30/08 | 12,186 | $0.029-Per trade | | $10.28 | $0.86 | $11.14 |
| ACT - Locked in Trade - Qualified Special Representation (QSR) (non-nq listed) | 06/01/08 - 06/30/08 | 3,524 | $0.029-Per side per trade | | $2.97 | $0.25 | $3.22 |
| ACT - T+1/T+N | 06/01/08 - 06/30/08 | 1,529 | $0.288-Per trade | | $437.76 | $36.86 | $474.42 |
| ACT - T+1/T+N (non-nq listed) | 06/01/08 - 06/30/08 | 1,242 | $0.288-Per trade | | $357.70 | $29.95 | $387.65 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 06/01/08 - 06/30/08 | 578,707 | $0.029-Per side per trade | | $498.43 | $40.91 | $529.34 |
| **Trade Reporting Facility - Total:** | | | | | **$2,911.15** | **$243.81** | **$3,154.96** |

| Trading Applications | Period Covered | Quantity | Rate Description | | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT Query (New) | 06/01/08 - 06/30/08 | 5,266 | $0.50 per scan | | $2,633.00 | $220.51 | $2,853.51 |

**The NASDAQ Stock Market LLC**

| Invoice Date 07/10/2008 | Account Number 100002371 | Invoice Number 0708NTS004388 | Payment Terms NET30 | Amount Due $488,124.01 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Trading Applications - Total | | | $2,833.00 | $220.51 | $7,853.51 |
| Total for MPID: LEHM | | | $203,298.86 | $1,746.03 | $205,045.39 |

Location Number: 9181
MPID: LEHP
745 7th Avenue
New York, NY 10019

| Trade Reporting Facility | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee (non-nq listed) | 06/01/08 - 06/30/08 | 1 | $0.25-Per trade per side | $0.25 | $0.02 | $0.27 |
| ACT - Internalized Trade Reporting (non-nq listed) | 06/01/08 - 06/30/08 | 3 | $0.029-Per trade | $0.00 | $0.00 | $0.00 |
| ACT - T+1/T+N (non-nq listed) | 06/01/08 - 06/30/08 | 3 | $0.288-Per trade | $0.86 | $0.07 | $0.93 |
| Trade Reporting Facility - Total | | | | $1.11 | $0.09 | $1.20 |
| Total for MPID: LEHP | | | | $1.11 | $0.09 | $1.20 |

Location Number: 9181
MPID: LHMA
745 7th Avenue
New York, NY 10019

| NASDAQ Executions | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| AMEX Listed Securities >= $1 (Displayed) - ETF Charge | 06/01/08 - 06/30/08 | 944,179 | $0.0029 per share | $2,738.12 | $0.00 | $2,738.12 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Routed Charge | 06/01/08 - 06/30/08 | 214,660 | $0.0029 per share | $622.51 | $0.00 | $622.51 |
| AMEX Listed Securities >= $1 (Displayed) - ETFRebate | 06/01/08 - 06/30/08 | 144,945 | $-0.0031 per share | ($449.33) | $0.00 | ($449.33) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Charge | 06/01/08 - 06/30/08 | 25,523 | $0.0029 per share | $74.02 | $0.00 | $74.02 |
| AMEX Listed Securities >= $1 (Displayed) - Listed Rebate | 06/01/08 - 06/30/08 | 12,029 | $-0.0031 per share | ($37.29) | $0.00 | ($37.29) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Routed Charge | 06/01/08 - 06/30/08 | 26,931 | $0.0029 per share | $78.10 | $0.00 | $78.10 |
| NYSE Listed Securities >= $1 (Displayed) - Charge | 06/01/08 - 06/30/08 | 650,057 | $0.0029 per share | $1,885.17 | $0.00 | $1,885.17 |
| NYSE Listed Securities >= $1 (Displayed) - Rebate | 06/01/08 - 06/30/08 | 536,852 | $-0.0028 per share | ($1,503.19) | $0.00 | ($1,503.19) |
| NYSE Listed Securities >= $1 (Displayed) - Routed Charge | 06/01/08 - 06/30/08 | 321,651 | $0.0029 per share | $932.79 | $0.00 | $932.79 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Charge | 06/01/08 - 06/30/08 | 2,895,095 | $0.0029 per share | $8,395.77 | $0.00 | $8,395.77 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Rebate | 06/01/08 - 06/30/08 | 763,460 | $-0.0028 per share | ($2,137.69) | $0.00 | ($2,137.69) |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Routed Charge | 06/01/08 - 06/30/08 | 396,227 | $0.0029 per share | $1,149.06 | $0.00 | $1,149.06 |
| Other Charges - Closing Cross Billable | 06/01/08 - 06/30/08 | 181,378,740 | $0.0005 per share | $90,689.37 | $0.00 | $90,689.37 |
| Other Charges - Opening Cross Billable | 06/01/08 - 06/30/08 | 9,607,095 | $0.0005 per share | $4,903.55 | $0.00 | $4,903.55 |
| Routing Fees For Non-ETFs Executed on the NYSE - Blended Executions Charge | 06/01/08 - 06/30/08 | 2,900 | $0.0004 per share | $1.19 | $0.00 | $1.19 |
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed Charge | 06/01/08 - 06/30/08 | 206,300 | $0.00075 per share | $154.73 | $0.00 | $154.73 |
| Securities < $1 - CQS AMEX Listed | 06/01/08 - 06/30/08 | 150,426.78 | .1%/ dollar volume | $138.43 | $0.00 | $150.43 |
| Securities < $1 - OTC Charge | 06/01/08 - 06/30/08 | 4,708,426.02 | .1%/ dollar volume | $4,708.43 | $0.00 | $4,708.43 |
| Securities < $1 - OTC Routed Charge | 06/01/08 - 06/30/08 | 14,166.77 | .3%/ dollar volume | $42.50 | $0.00 | $42.50 |
| NASDAQ Executions - Total | | | | $112,398.24 | $0.00 | $112,398.24 |

| Post Trade | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Trade Recording Charge | 06/01/08 - 06/30/08 | 97,354 | $0.000-per side | $0.00 | $0.00 | $0.00 |
| Post Trade - Total | | | | $0.00 | $0.00 | $0.00 |

**The NASDAQ Stock Market LLC**

| Invoice Date 07/10/2008 | Account Number 100002371 | Invoice Number 0708NTS004388 | Payment Terms NET30 | Amount Due $488,124.01 |
|---|---|---|---|---|

| Trade Reporting Facility | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | 06/01/08 - 06/30/08 | 8 | $0.25-Per trade per side | $2.00 | $0.17 | $2.17 |
| ACT - Cancel/Correct Fee (non-nq listed) | 06/01/08 - 06/30/08 | 44 | $0.25-Per trade per side | $11.00 | $0.92 | $11.92 |
| ACT - Internalized Trade Reporting (non-nq listed) | 06/01/08 - 06/30/08 | 211,192 | $0.029-Per trade | $178.25 | $14.93 | $193.18 |
| ACT - T+1/T+N | 06/01/08 - 06/30/08 | 9 | $0.288-Per trade | $2.59 | $0.22 | $2.81 |
| ACT - T+1/T+N (non-nq listed) | 06/01/08 - 06/30/08 | 42 | $0.288-Per trade | $12.10 | $1.01 | $13.11 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 06/01/08 - 06/30/08 | 33,551 | $0.029-Per side per trade | $28.32 | $2.37 | $30.69 |
| Trade Reporting Facility - Total: | | | | $234.26 | $18.62 | $263.88 |

| Trading Applications | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT Query (New) | 06/01/08 - 06/30/08 | 73 | $0.50 per scan | $36.50 | $3.06 | $39.56 |
| Trading Applications - Total: | | | | $36.50 | $3.06 | $39.56 |
| **Total for MPID: LHMA** | | | | **$112,569.00** | **$22.68** | **$112,691.68** |

**Location Number: 9161
MPID: LHMB
745 7th Avenue
New York, NY 10019**

| Trade Reporting Facility | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - T+1/T+N (non-nq listed) | 06/01/08 - 06/30/08 | 2 | $0.288-Per trade | $0.58 | $0.05 | $0.63 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 06/01/08 - 06/30/08 | 30 | $0.029-Per side per trade | $0.03 | $0.00 | $0.03 |
| Trade Reporting Facility - Total: | | | | $0.61 | $0.05 | $0.66 |
| **Total for MPID: LHMB** | | | | **$0.61** | **$0.05** | **$0.66** |

**Location Number: 9161
MPID: LHMS
745 7th Avenue
New York, NY 10019**

| Trade Reporting Facility | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | 06/01/08 - 06/30/08 | 7 | $0.25-Per trade per side | $1.75 | $0.15 | $1.90 |
| ACT - Cancel/Correct Fee (non-nq listed) | 06/01/08 - 06/30/08 | 799 | $0.25-Per trade per side | $199.75 | $16.73 | $216.48 |
| ACT - Compare/Accept | 06/01/08 - 06/30/08 | 256,460 | $0.000144-Per share block | $36.93 | $3.09 | $40.02 |
| ACT - Compare/Accept (non-nq listed) | 06/01/08 - 06/30/08 | 18,400 | $0.000144-Per share block | $2.65 | $0.22 | $2.87 |
| ACT - Internalized Trade Reporting (non-nq listed) | 06/01/08 - 06/30/08 | 162 | $0.029-Per trade | $0.14 | $0.01 | $0.15 |
| ACT - T+1/T+N | 06/01/08 - 06/30/08 | 138 | $0.288-Per trade | $39.74 | $3.33 | $43.07 |
| ACT - T+1/T+N (non-nq listed) | 06/01/08 - 06/30/08 | 688 | $0.288-Per trade | $198.14 | $16.59 | $214.73 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 06/01/08 - 06/30/08 | 1,479,419 | $0.029-Per side per trade | $1,248.63 | $104.57 | $1,353.20 |
| Trade Reporting Facility - Total: | | | | $1,727.73 | $144.59 | $1,872.42 |

| Trading Applications | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT Query (New) | 06/01/08 - 06/30/08 | 225 | $0.60 per scan | $112.50 | $9.42 | $121.92 |
| Trading Applications - Total: | | | | $112.50 | $9.42 | $121.92 |
| **Total for MPID: LHMS** | | | | **$1,840.23** | **$154.11** | **$1,994.34** |
| **Total for Location Number: 9161** | | | | **$315,997.58** | **$2,014.55** | **$320,812.13** |

**Location Number: 9672
Site Name: LEHMNY1
ONE METROTECH CENTER NORTH
5TN FLOOR
BROOKLYN, NY 11201**

**The NASDAQ Stock Market LLC**

| Invoice Date 07/10/2008 | Account Number 100002371 | Invoice Number 0708NTS004388 | Payment Terms NET30 | | Amount Due $488,124.01 |
|---|---|---|---|---|---|

| Exchange Membership | | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|---|
| Trading Rights | | 06/01/08 - 06/30/08 | 1 | $500-per month / per firm | $500.00 | $0.00 | $500.00 |
| | Exchange Membership - Total: | | | | $500.00 | $0.00 | $500.00 |
| | Total for Location Number: 9872 | | | | $500.00 | $0.00 | $500.00 |

**Location Number: 9873**
**Site Name: LEHMHJ1**
**101 HUDSON STREET**
**TECHNOLOGY SERVICES**
**32 FLOOR**
**JERSEY CITY, NJ 07302**

| NASDAQTrader.com Data Products | | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|---|
| NASDAQTrader - SEC 31a Reports Fee | | 06/01/08 - 08/30/08 | 1 | $25-per month per user | $25.00 | $0.00 | $25.00 |
| | NASDAQTrader.com Data Products - Total: | | | | $25.00 | $0.00 | $25.00 |

| Trading Applications | | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|---|
| NASDAQ Workstation TRADER | | 06/01/08 - 06/30/08 | 21 | $475-per logon per month | $9,975.00 | $698.25 | $10,673.25 |
| | Trading Applications - Total: | | | | $9,975.00 | $698.25 | $10,673.25 |
| | Total for Location Number: 9873 | | | | $10,000.00 | $698.25 | $10,698.25 |

**Location Number: 9874**
**Site Name: LEHMNY5**
**Image Processing Systems**
**Equities Brokerage**
**PO Box 2397**
**Secaucus, NJ 07094**

| NASDAQTrader.com Data Products | | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|---|
| NASDAQTrader - Broker/Dealer Data Basic Package Fee | | 06/01/08 - 06/30/08 | 2 | $130-per user per month | $260.00 | $0.00 | $260.00 |
| NASDAQTrader - Broker/Dealer Premium Package Fee | | 06/01/08 - 08/30/08 | 5 | $160-per user per month | $800.00 | $0.00 | $800.00 |
| NASDAQTrader - SEC 31a Reports Fee | | 06/01/08 - 06/30/08 | 1 | $25-Per month per user | $25.00 | $0.00 | $25.00 |
| NASDAQTrader -Daily Market Participant Position Report Plus | | 06/01/08 - 06/30/08 | 1 | $150-Per month per user | $150.00 | $0.00 | $150.00 |
| Net Order Imbalance Website Professional (TotalView) | | 06/01/08 - 08/30/08 | 1 | $70-per month per user | $70.00 | $0.00 | $70.00 |
| | NASDAQTrader.com Data Products - Total: | | | | $1,305.00 | $0.00 | $1,305.00 |

| Network Connectivity | | Period Covered | Quantity & Rate Description | | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|---|
| BRUT Fix Port | | 06/01/08 - 06/30/08 | 7 | $400-per month | $2,800.00 | $199.00 | $2,999.00 |
| FIX Port | | 06/01/08 - 06/30/08 | 16 | $400-per month | $6,400.00 | $448.00 | $6,848.00 |
| FIX Port - Other Services | | 06/01/08 - 06/30/08 | 3 | $500-per month | $1,500.00 | $105.00 | $1,605.00 |
| NTF CTCI Test Time | | 05/27/08 - 06/26/08 | 3 | Varies | $13,511.53 | $0.00 | $13,511.53 |
| NTF FIX Test Time | | 05/27/08 - 06/26/08 | 1 | Varies | $26,504.92 | $0.00 | $26,504.92 |
| QIX Port Pair | | 06/01/08 - 06/30/08 | 3 | $1200-per month | $3,600.00 | $252.00 | $3,852.00 |
| | Network Connectivity - Total: | | | | $54,316.45 | $1,001.00 | $55,317.45 |

| Trading Applications | | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|---|
| NASDAQ Workstation TRADER | | 06/26/08 - 06/30/08 | 1 | $475-per logon per month | $67.86 | $4.75 | $72.61 |
| NASDAQ Workstation TRADER | | 06/01/08 - 06/30/08 | 3 | $475-per logon per month | $1,425.00 | $99.75 | $1,524.75 |
| WebLink ACT Trd Rpt, Scan, & RM | | 06/20/08 - 08/30/08 | 3 | $375-per logon / per month | $375.00 | $0.00 | $375.00 |
| WebLink ACT Trd Rpt, Scan, & RM | | 06/11/08 - 06/30/08 | 1 | $375-per logon / per month | $250.00 | $0.00 | $250.00 |
| WebLink ACT Trd Rpt, Scan, & RM | | 06/01/08 - 06/30/08 | 30 | $375-per logon / per month | $11,250.00 | $0.00 | $11,250.00 |
| | Trading Applications - Total: | | | | $13,367.86 | $104.50 | $13,472.36 |
| | Total for Location Number: 9874 | | | | $68,989.31 | $1,105.50 | $70,094.81 |

**The NASDAQ Stock Market LLC**

| Invoice Date 07/10/2008 | Account Number 100002371 | Invoice Number 0708NTS004388 | Payment Terms NET30 | Amount Due $486,124.01 |
|---|---|---|---|---|

**Location Number: 9875**
Site Name: LEHMNY3
3 WORLD FINANCIAL CENTER
6TH FLOOR
NEW YORK, NY 10048

| Network Connectivity | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT/CTCI Fee | | 08/01/08 - 08/30/08 | 1 | $575-Per month | $575.00 | $48.16 | $523.16 |
| | Network Connectivity - Total: | | | | $575.00 | $48.16 | $623.15 |
| | Total for Location Number: 9875 | | | | $575.00 | $48.16 | $523.16 |

**Location Number: 11060**
Site Name: LEHMNY6
85 10TH AVENUE
NEW YORK, NY 10011

| Network Connectivity | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| CTCI Option I – 56kb Line – MQ | | 06/01/08 - 06/30/08 | 1 | $1200-per month | $1,200.00 | $100.50 | $1,300.50 |
| NTF CTCI Circuit | | 06/01/08 - 08/30/08 | 1 | $1100-per circuit | $1,100.00 | $0.00 | $1,100.00 |
| | Network Connectivity - Total: | | | | $2,300.00 | $100.50 | $2,400.50 |
| | Total for Location Number: 11060 | | | | $2,300.00 | $100.50 | $2,400.50 |

**Location Number: 21480**
Site Name: LEHMNJ3
70 HUDSON STREET
7TH FLOOR
JERSEY CITY, NJ 07302

| NASDAQTrader.com Data Products | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| NASDAQTrader - Broker/Dealer Data Basic Package Fee | | 06/01/08 - 08/30/08 | 2 | $130-per user per month | $260.00 | $0.00 | $290.00 |
| NASDAQTrader - Broker/Dealer Premium Package Fee | | 06/01/08 - 08/30/08 | 1 | $160-per user per month | $160.00 | $0.00 | $160.00 |
| NASDAQTrader - SEC 31a Reports Fee | | 06/01/08 - 08/30/08 | 1 | $25-Per month per user | $25.00 | $0.00 | $25.00 |
| | NASDAQTrader.com Data Products - Total. | | | | $445.00 | $0.00 | $445.00 |
| | Total for Location Number: 21480 | | | | $445.00 | $0.00 | $445.00 |

**Location Number: 22089**
Site Name: lehmnj4
2 Peach Tree Hill Road
POD2, 2nd Floor
Livingston, NJ 07039

| Network Connectivity | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| CTCI Add'l Station | | 06/01/08 - 08/30/08 | 59 | $600-per month | $35,400.00 | $2,478.00 | $37,878.00 |
| CTCI Opson I – 56kb Line – MQ | | 06/01/08 - 08/30/08 | 1 | $1200-per month | $1,200.00 | $84.00 | $1,284.00 |
| CTCI Station | | 06/01/08 - 06/30/08 | 1 | $200-per month | $200.00 | $14.00 | $214.00 |
| | Network Connectivity - Total: | | | | $36,800.00 | $2,576.00 | $39,376.00 |
| | Total for Location Number: 22089 | | | | $36,800.00 | $2,576.00 | $39,376.00 |

**Location Number: 40443**
Site Name: LEHMNY2
625 Madison Avenue
5TH FLOOR
NEW YORK, NY 10173

| Trading Applications | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| WebLink ACT Trd Rpt, Scan, & RM | | 06/01/08 - 06/30/08 | 1 | $375-per logon / per month | $375.00 | $31.41 | $406.41 |
| | Trading Applications - Total. | | | | $375.00 | $31.41 | $406.41 |

## The NASDAQ Stock Market LLC

| Invoice Date 07/10/2008 | Account Number 100002371 | Invoice Number 0708NTS004388 | Payment Terms NET30 | Amount Due $488,124.01 |
|---|---|---|---|---|

| | | | | | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | | **Total for Location Number: 40443** | | | $375.00 | $31.41 | $406.41 |

**Location Number: 49377**
**Site Name: INET_LEHB**
**745 7th Avenue**
**New York, NY 10019**

| INET Access | | Period Covered | Quantity | Rate Description | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| FIX Port - Standard Connection | | 06/17/06 - 06/30/08 | 1 | $400-Per Unit /Per Month | $190.48 | $15.95 | $208.43 |
| FIX Port - Standard Connection | | 06/01/08 - 06/30/08 | 2 | $400-Per Unit /Per Month | $800.00 | $67.00 | $867.00 |
| | INET Access - Total: | | | | $990.48 | $82.95 | $1,073.43 |
| | Total for Location Number: 49377 | | | | $990.48 | $82.95 | $1,073.43 |

**Location Number: 49378**
**Site Name: INET_LEHM**
**745 7th Avenue**
**New York, NY 10019**

| INET Access | | Period Covered | Quantity | Rate Description | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| DROP Port - Standard Connection | | 06/01/06 - 06/30/08 | 5 | $400-Per Unit /Per Month | $2,000.00 | $167.50 | $2,167.50 |
| FIX Port - Standard Connection | | 06/01/08 - 06/30/08 | 27 | $400-Per Unit /Per Month | $10,800.00 | $904.50 | $11,704.50 |
| ITCH Port - Standard Connection | | 06/01/06 - 06/30/08 | 8 | $400-Per Unit /Per Month | $3,200.00 | $268.00 | $3,468.00 |
| MTCH PORT - Standard Connection | | 06/01/08 - 06/30/08 | 2 | $1000-per unit | $2,000.00 | $167.50 | $2,167.50 |
| OUCH Port - Standard Connection | | 06/01/08 - 06/30/08 | 43 | $400-Per Unit/Per Month | $17,200.00 | $1,440.50 | $18,640.50 |
| Other Charges - Tradeinfo for Equities | | 06/01/08 - 06/30/08 | 2 | $95-per unit | $190.00 | $15.91 | $205.91 |
| | INET Access - Total: | | | | $35,390.00 | $2,963.91 | $38,353.91 |

| Options Access | | Period Covered | Quantity | Rate Description | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| Options DROP Port - Standard Connection | | 06/01/08 - 06/30/00 | 1 | $400-Per Unit/Per Month | $400.00 | $33.50 | $433.50 |
| | Options Access - Total: | | | | $400.00 | $33.50 | $433.50 |
| | Total for Location Number: 49378 | | | | $35,790.00 | $2,997.41 | $38,787.41 |

**Location Number: 49379**
**Site Name: INET_LHMA**
**745 7th Avenue**
**New York, NY 10019**

| INET Access | | Period Covered | Quantity | Rate Description | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| DROP Port - Standard Connection | | 06/01/08 - 06/30/08 | 1 | $400-Per Unit /Per Month | $400.00 | $33.50 | $433.50 |
| FIX Port - Standard Connection | | 06/01/08 - 06/30/08 | 2 | $400-Per Unit /Per Month | $800.00 | $67.00 | $867.00 |
| OUCH Port - Standard Connection | | 06/01/08 - 06/30/08 | 2 | $400-Per Unit/Per Month | $800.00 | $67.00 | $867.00 |
| Other Charges - Tradeinfo for Equities | | 06/01/08 - 06/30/08 | 2 | $95-per unit | $190.00 | $15.91 | $205.91 |
| | INET Access - Total: | | | | $2,190.00 | $183.41 | $2,373.41 |
| | Total for Location Number: 49379 | | | | $2,190.00 | $183.41 | $2,373.41 |

**Location Number: 49380**
**Site Name: INET_LHSB**
**745 7th Avenue**
**New York, NY 10019**

| INET Access | | Period Covered | Quantity | Rate Description | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| DROP Port - Standard Connection | | 06/01/08 - 06/30/08 | 1 | $400-Per Unit /Per Month | $400.00 | $33.50 | $433.50 |
| | INET Access - Total: | | | | $400.00 | $33.50 | $433.50 |
| | Total for Location Number: 49380 | | | | $400.00 | $33.50 | $433.50 |

| | Grand Total | | | | $478,252.37 | $9,871.64 | $488,124.01 |

**The NASDAQ Stock Market LLC**

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 07/10/2008 | 100002371 | 0706NTS004388 | NET30 | $488,124.01 |

### Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| Trading Rights | 1 | $500.00 | $0.00 | $500.00 |
| OROP Port - Standard Connection | 7 | $2,800.00 | $234.50 | $3,034.50 |
| FIX Port - Standard Connection | 32 | $12,590.48 | $1,054.45 | $13,644.93 |
| ITCH Port - Standard Connection | 8 | $3,200.00 | $268.00 | $3,468.00 |
| MTCH PORT - Standard Connection | 2 | $2,000.00 | $167.50 | $2,187.50 |
| OUCH Port - Standard Connection | 45 | $18,000.00 | $1,507.50 | $19,507.50 |
| Other Charges - TradeInfo for Equities | 4 | $380.00 | $31.82 | $411.82 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Charge | 270,079,099 | $783,229.38 | $0.00 | $783,229.38 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Routed Charge | 24,222,445 | $70,245.09 | $0.00 | $70,245.09 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Rebate | 165,810,481 | ($514,012.47) | $0.00 | ($514,012.47) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Charge | 15,565,392 | $44,559.66 | $0.00 | $44,559.66 |
| AMEX Listed Securities >= $1 (Displayed) - Listed Rebate | 9,261,565 | ($28,710.85) | $0.00 | ($28,710.85) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Routed Charge | 5,141,801 | $14,911.23 | $0.00 | $14,911.23 |
| AMEX Specialist Fees and Directed Orders - ETF Charge | 100,200 | $350.70 | $0.00 | $350.70 |
| AMEX Specialist Fees and Directed Orders - Listed Charge | 69,600 | $243.60 | $0.00 | $243.60 |
| AMEX Specialist Fees and Directed Orders - Surcharge DOTD Charge | 204,200 | $2,756.70 | $0.00 | $2,756.70 |
| NYSE Listed Securities >= $1 (Displayed) - Charge | 651,623,560 | $1,889,709.51 | $0.00 | $1,889,709.51 |
| NYSE Listed Securities >= $1 (Displayed) - Rebate | 900,619,487 | ($2,521,724.57) | $0.00 | ($2,521,724.57) |
| NYSE Listed Securities >= $1 (Displayed) - Routed Charge | 91,193,035 | $264,482.18 | $0.00 | $264,482.18 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Charge | 700,702,946 | $2,032,037.86 | $0.00 | $2,032,037.86 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Rebate | 663,527,194 | ($1,857,876.12) | $0.00 | ($1,857,876.12) |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Routed Charge | 53,596,106 | $155,428.72 | $0.00 | $155,428.72 |
| Non-Displayed Liquidity Provided - ETF AMEX Rebate | 2,618,170 | ($3,027.27) | $0.00 | ($3,027.27) |
| Non-Displayed Liquidity Provided - Listed AMEX Rebate | 837,916 | ($1,780.88) | $0.00 | ($1,266.88) |
| Non-Displayed Liquidity Provided - Listed NYSE Rebate | 57,120,219 | ($85,680.33) | $0.00 | ($85,680.33) |
| Non-Displayed Liquidity Provided - OTC Rebate | 79,756,092 | ($119,835.31) | $0.00 | ($119,635.31) |
| Other Charges - Closing Cross Billable | 218,092,100 | $109,046.05 | $0.00 | $109,046.05 |
| Other Charges - Cross Halt IPO | 400 | $0.20 | $0.00 | $0.20 |
| Other Charges - Opening Cross Billable | 16,826,330 | $8,413.17 | $0.00 | $8,413.17 |
| REG NMS Functionality - Directed ISO AMEX Charge | 64,308 | $265.09 | $0.00 | $265.09 |
| REG NMS Functionality - Directed ISO NASDAQ Charge | 637,597 | $2,231.59 | $0.00 | $2,231.59 |
| REG NMS Functionality - Directed ISO NYSE Charge | 329,730 | $1,154.04 | $0.00 | $1,154.04 |
| REG NMS Functionality - Directed ISO Non-NASDAQ ETF Charge | 100,095 | $350.33 | $0.00 | $350.33 |
| Routed Oddlot - ARCA NYSE Charge | 20 | $0.50 | $0.00 | $0.50 |
| Routed Oddlot Charges - NYSE DOTD Charge Odd Lots | 152 | $4.56 | $0.00 | $4.56 |
| Routed Oddlot Charges - NYSE DOTD PRL Charge | 2,154 | $21.54 | $0.00 | $21.54 |

| Invoice Date 07/10/2008 | Account Number 100002371 | Invoice Number 0708NTS004388 | Payment Terms NET30 | | Amount Due 5488,124.01 |
|---|---|---|---|---|---|

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| Routing Fees For Non-ETFs Executed on the NYSE - Blended Executions Charge | 89,861 | $35.94 | $0.00 | $35.94 |
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed Charge | 24,906,700 | $18,680.06 | $0.00 | $18,680.00 |
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed DOTO Charge | 269,800 | $237.42 | $0.00 | $237.42 |
| Routing Fees For Non-ETFs Executed on the NYSE - Re-Routed Charge | 157,500 | $472.50 | $0.00 | $472.50 |
| Securities < $1 - CQS AMEX Listed | 1,877,040 | $1,877.05 | $0.00 | $1,877.05 |
| Securities < $1 - CQS ETF Listed | 7,296 | $7.29 | $0.00 | $7.29 |
| Securities < $1 - CQS NYSE Listed | 25,317 | $25.32 | $0.00 | $25.32 |
| Securities < $1 - Listed AMEX Routed Charge | 400,243 | $1,224.73 | $0.00 | $1,224.73 |
| Securities < $1 - OTC Charge | 10,094,266 | $10,094.28 | $0.00 | $10,094.28 |
| Securities < $1 - OTC Routed Charge | 905,699 | $2,717.70 | $0.00 | $2,717.70 |
| ACT/CTCI Fee | 5 | $575.00 | $48.16 | $623.18 |
| BRUT Fix Port | 7 | $2,800.00 | $195.00 | $2,995.00 |
| CTCI Add'l Station | 59 | $35,400.00 | $2,476.00 | $37,876.00 |
| CTCI Option I – 56kb Line – MQ | 2 | $2,400.00 | $184.50 | $2,584.50 |
| CTCI Station | 1 | $200.00 | $14.00 | $214.00 |
| FIX Port | 18 | $5,400.00 | $448.00 | $6,848.00 |
| FIX Port - Other Services | 3 | $1,500.00 | $105.00 | $1,605.00 |
| NTF CTCI Circuit | 1 | $1,100.00 | $0.00 | $1,100.00 |
| NTF CTCI Test Time | 3 | $13,511.53 | $0.00 | $13,511.53 |
| NTF FIX Test Time | 1 | $26,504.92 | $0.00 | $26,504.92 |
| QIX Port Pair | 3 | $3,600.00 | $252.00 | $3,852.00 |
| Options DROP Port - Standard Connection | 1 | $400.00 | $33.50 | $433.50 |
| Added Liquidity | 1,244 | ($373.20) | $0.00 | ($373.20) |
| Opening Auction Billable | 16 | $0.00 | $0.00 | $0.50 |
| Removed Liquidity | 29,589 | $13,315.05 | $0.00 | $13,315.05 |
| NASDAQ Exchange Step Out Function | 560 | $16.24 | $1.36 | $17.00 |
| Trade Recording Charge | 19,962,604 | $0.00 | $0.00 | $0.00 |
| ACT - Risk Management Correspondents Monthly Service | 3 | $51.75 | $4.32 | $56.07 |
| ACT - Risk Management Sides Activity Fee | 4,051,072 | $15,242.10 | $1,275.53 | $16,518.63 |
| NASDAQ Workstation TRADER | 25 | $11,467.86 | $602.75 | $12,270.61 |
| WebLink ACT Trd Rpt, Scan, & RM | 35 | $12,250.00 | $31.41 | $12,281.41 |
| ACT Query (New) | 5,577 | $2,788.50 | $233.53 | $3,072.03 |
| NASDAQ Trader - Broker/Dealer Data Basic Package Fee | 4 | $520.00 | $0.00 | $520.00 |
| NASDAQ Trader - Broker/Dealer Premium Package Fee | 6 | $980.00 | $0.00 | $980.00 |
| NASDAQ Trader - SEC 31a Reports Fee | 3 | $75.00 | $0.00 | $75.00 |
| NASDAQ Trader - Daily Market Participant Position Report Plus | 1 | $150.00 | $0.00 | $150.00 |
| Net Order Imbalance Website Professional (TotalView) | 1 | $70.00 | $0.00 | $70.00 |
| ACT - Cancel/Correct Fee | 2,230 | $557.50 | $46.69 | $504.19 |
| ACT - Cancel/Correct Fee (non-nq listed) | 1,397 | $349.25 | $29.25 | $378.50 |
| ACT - Compare/Accept | 3,815,750 | $549.46 | $46.01 | $595.47 |
| ACT - Compare/Accept (non-nq listed) | 2,988,033 | $415.88 | $34.83 | $450.71 |
| ACT - Internalized Trade Reporting (non-nq listed) | 1,500,222 | $1,250.19 | $105.04 | $1,372.23 |
| ACT - Locked In Trade - Qualified Special Representation (QSR) (non-nq listed) | 3,527 | $2.97 | $0.25 | $3.22 |
| ACT - T+1/T+N | 1,667 | $480.09 | $40.21 | $520.30 |
| ACT - T+1/T+N (non-nq listed) | 1,977 | $569.38 | $47.66 | $617.06 |

| Invoice Date 07/10/2008 | Account Number 100002371 | Invoice Number 0708NTS004388 | Payment Terms NET30 | | Amount Due $488,124.01 |
|---|---|---|---|---|---|

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 2,091,707 | $1,765.41 | $147.85 | $1,913.26 |

| | Grand Total | | $478,252.37 | $9,871.64 | $488,124.01 |
|---|---|---|---|---|---|

## ACT Risk Management Correspondent Detail

| Correspondent MPID | Shares | Correspondent MPID | Shares | Correspondent MPID | Shares | Correspondent MPID | Shares |
|---|---|---|---|---|---|---|---|
| LATS | 1,639,600 | LHMS | 2,101,208 | NBLB | 11,084 | | |

End of Invoice - NASDAQ

**The NASDAQ Stock Market LLC**

| Invoice Date 08/10/2008 | Account Number 100002371 | Invoice Number 0808NTS020486 | Payment Terms NET30 | Amount Due ($1,617,179.09) |
|---|---|---|---|---|

Amount Enclosed

$ _____

LEHMAN BROTHERS INC.
ATTENTION: ANDREW SPIROS
IMAGE PROCESSING SYSTEMS
EQUITIES BROKERAGE
PO BOX 2397
SECAUCUS NJ 07094

Please make checks payable to
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4980, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.      SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#      026012881 Bank Address: New York, NY 10017
Beneficiary: The NASDAQ Stock Market LLC
OBI: Please include your invoice number, and if paying multiple
invoices, please separate your invoice numbers with a comma

**Invoice Summary**

| Invoice Date 08/10/2008 | Account Number 100002371 | Invoice Number 0808NTS020486 | Payment Terms NET30 | | Amount Due ($1,617,179.09) |
|---|---|---|---|---|---|
| | | Subtotal | Tax | Total | |
| ACES - Total | | $5.10 | $0.00 | $5.10 | |
| Exchange Membership - Total | | $500.00 | $0.00 | $500.00 | |
| INET Access - Total | | 942,180.00 | $3,532.56 | $45,712.56 | |
| NASDAQ Executions - Total | | ($1,899,946.57) | $0.00 | ($1,899,946.57) | |
| NASDAQTrader.com Data Products - Total | | $1,775.00 | $0.00 | $1,775.00 | |
| Network Connectivity - Total | | $59,797.95 | $3,679.84 | $63,477.79 | |
| Options Access - Total | | $400.00 | $33.50 | $433.50 | |
| Options Executions - Total | | $9,150.80 | $0.00 | $9,150.80 | |
| Post Trade - Total | | $21.31 | $1.78 | $23.09 | |
| Risk Management - Total | | $16,079.99 | $1,346.67 | $17,426.66 | |
| Trade Reporting Facility - Total | | $105,925.75 | $3,871.26 | $114,797.01 | |
| Trading Applications - Total | | $28,293.23 | $1,162.74 | $29,455.97 | |
| Grand Total for Invoice | | ($1,635,807.44) | $18,628.35 | ($1,617,179.09) | |

To view additional details for your NASDAQ Executions transactions, please visit http://infocenter.inetats.com, and enter your firm's existing user and password information. Note: ACT Transaction summary reports can still be obtained on the Nasdaqtrader.com billing page via your existing user ID and password.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

Invoice Detail

Location Number: 9181
MPID: LATB
745 7th Avenue
New York, NY 10019

**The NASDAQ Stock Market LLC**

| Invoice Date 08/10/2008 | Account Number 100002371 | | Invoice Number 0806NTS020466 | | Payment Terms NET30 | | | Amount Due ($1,817,179.09) |
|---|---|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee (non-nq listed) | | 07/01/08 - 07/31/08 | | 2 | $0.25-Per trade per side | $0.50 | $0.04 | $0.54 |
| ACT - Compare/Accept | | 07/01/08 - 07/31/08 | | 400 | $0.000144-Per share block | $0.06 | $0.00 | $0.06 |
| ACT - Internalized Trade Reporting (non-nq listed) | | 07/01/08 - 07/31/08 | | 1,789,538 | $0.029-Per trade | $1,141.36 | $95.59 | $1,236.95 |
| ACT - Locked In Trade - Qualified Special Representation (QSR) (non-nq listed) | | 07/01/08 - 07/31/08 | | 843 | $0.029-Per side per trade | $0.54 | $0.05 | $0.59 |
| ACT - T+1/T+N | | 07/01/08 - 07/31/08 | | 1 | $0.288-Per trade | $0.29 | $0.02 | $0.31 |
| ACT - T+1/T+N (non-nq listed) | | 07/01/08 - 07/31/08 | | 2 | $0.288-Per trade | $0.58 | $0.05 | $0.63 |
| | Trade Reporting Facility - Total: | | | | | $1,143.33 | $95.75 | $1,239.08 |

| Trading Applications | | Period Covered | Quantity | Rate Description | | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| ACT Query (New) | | 07/01/08 - 07/31/08 | 3 | $0.50 per scan | | $1.50 | $0.13 | $1.63 |
| | Trading Applications - Total: | | | | | $1.58 | $0.13 | $1.63 |
| | Total for MPID: LATS | | | | | $1,144.83 | $95.88 | $1,240.71 |

Location Number: 0181
MPID: LEHB
745 7th Avenue
New York, NY 10019

| NASDAQ Executions | | Period Covered | Quantity | Rate Description | | SubTotal | Taxes | Total |
|---|---|---|---|---|---|---|---|---|
| NYSE Listed Securities >= $1 (Displayed) - Charge | | 07/01/08 - 07/31/08 | 200 | $0.0029 per share | | $0.58 | $0.00 | $0.58 |
| NYSE Listed Securities >= $1 (Displayed) - Rebate | | 07/01/08 - 07/31/08 | 1,700 | $-0.0028 per share | | ($4.76) | $0.00 | ($4.76) |
| | NASDAQ Executions - Total: | | | | | ($4.18) | $0.00 | ($4.18) |

| Post-Trade | | Period Covered | Quantity | Rate Description | | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| Trade Recording Charge | | 07/01/08 - 07/31/08 | 21 | $0.000-per side | | $0.00 | $0.00 | $0.00 |
| | Post Trade - Total. | | | | | $0.00 | $0.00 | $0.00 |
| | Total for MPID: LEHB | | | | | ($4.18) | $0.00 | ($4.18) |

Location Number: 0181
MPID: LEHM
745 7th Avenue
New York, NY 10019

| ACES | | Period Covered | Quantity | Rate Description | | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| ACES Order Executions | | 07/01/08 - 07/31/08 | 2 | $0.1000-per execution | | $0.20 | $0.00 | $0.20 |
| ACES Order Executions | | 07/01/08 - 07/31/08 | 7 | $0.7000-per execution | | $4.90 | $0.00 | $4.90 |
| | ACES - Total. | | | | | $5.10 | $0.00 | $5.10 |

| NASDAQ Executions | | Period Covered | Quantity | Rate Description | | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| AMEX Listed Securities >= $1 (Displayed) - ETF Charge | | 07/01/08 - 07/31/08 | 357,657,380 | $0.0029 per share | | $1,037,206.37 | $0.00 | $1,037,206.37 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Routed Charge | | 07/01/08 - 07/31/08 | 34,911,686 | $0.0029 per share | | $101,243.88 | $0.00 | $101,243.88 |
| AMEX Listed Securities >= $1 (Displayed) - ETFRebate | | 07/01/08 - 07/31/08 | 255,904,875 | $-0.0031 per share | | ($793,305.12) | $0.00 | ($793,305.12) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Charge | | 07/01/08 - 07/31/08 | 16,116,707 | $0.0029 per share | | $46,738.45 | $0.00 | $46,738.45 |
| AMEX Listed Securities >= $1 (Displayed) - Listed Rebate | | 07/01/08 - 07/31/08 | 10,155,070 | $-0.0031 per share | | ($31,482.58) | $0.00 | ($31,482.58) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Routed Charge | | 07/01/08 - 07/31/08 | 4,463,151 | $0.0029 per share | | $12,943.14 | $0.00 | $12,943.14 |
| AMEX Specialist Fees and Directed Orders - Listed Charge | | 07/01/08 - 07/31/08 | 19,900 | $0.0035 per share | | $69.65 | $0.00 | $69.65 |
| NYSE Listed Securities >= $1 (Displayed) - Charge | | 07/01/08 - 07/31/08 | 929,054,750 | $0.0029 per share | | $2,694,258.77 | $0.00 | $2,694,258.77 |
| NYSE Listed Securities >= $1 (Displayed) - Rebate | | 07/01/08 - 07/31/08 | 1,655,875,155 | $-0.0028 per share | | ($4,636,450.41) | $0.00 | ($4,636,458.41) |
| NYSE Listed Securities >= $1 (Displayed) - Routed Charge | | 07/01/08 - 07/31/08 | 140,748,390 | $0.0029 per share | | $408,173.23 | $0.00 | $408,173.23 |

| Invoice Date 08/10/2008 | Account Number 100002371 | Invoice Number 0803NTS020466 | Payment Terms NET30 | | Amount Due ($1,617,179.09) |
|---|---|---|---|---|---|
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Charge | 07/01/08 - 07/31/08 | 742,782,507 | $0.0029 per share | $2,154,070.16 | $0.00 $2,154,070.16 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Rebate | 07/01/08 - 07/31/08 | 1,097,037,984 | $-0.0028 per share | ($3,071,700.32) | $0.00 ($3,071,700.32) |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Routed Charge | 07/01/08 - 07/31/08 | 53,589,026 | $0.0029 per share | $164,408.17 | $0.00 $164,408.17 |
| Non-Displayed Liquidity Provided - ETF AMEX Rebate | 07/01/08 - 07/31/08 | 5,874,719 | $-0.0015 per share | ($8,812.09) | $0.00 ($8,812.09) |
| Non-Displayed Liquidity Provided - Listed AMEX Rebate | 07/01/08 - 07/31/08 | 1,044,934 | $-0.0015 per share | ($1,567.41) | $0.00 ($1,567.41) |
| Non-Displayed Liquidity Provided - Listed NYSE Rebate | 07/01/08 - 07/31/08 | 47,095,669 | $-0.0015 per share | ($70,643.50) | $0.00 ($70,643.50) |
| Non-Displayed Liquidity Provided - OTC Rebate | 07/01/08 - 07/31/08 | 31,502,256 | $-0.0015 per share | ($47,253.37) | $0.00 ($47,253.37) |
| Other Charges - Closing Cross Billable | 07/01/08 - 07/31/08 | 30,870,303 | $0.0005 per share | $15,435.15 | $0.00 $15,435.15 |
| Other Charges - Cross Halt IPO | 07/01/08 - 07/31/08 | 5,100 | $0.0005 per share | $2.55 | $0.00 $2.55 |
| Other Charges - Opening Cross Billable | 07/01/08 - 07/31/08 | 10,720,990 | $0.0005 per share | $5,360.50 | $0.00 $5,360.50 |
| REG NMS Functionality - ARCA Routed NASDAQ Charge Odd Lots Directed | 07/01/08 - 07/31/08 | 36 | $0.005 per share | $0.18 | $0.00 $0.18 |
| REG NMS Functionality - Directed ISO AMEX Charge | 07/01/08 - 07/31/08 | 94,527 | $0.0035 per share | $330.84 | $0.00 $330.84 |
| REG NMS Functionality - Directed ISO NASDAQ Charge | 07/01/08 - 07/31/08 | 513,756 | $0.0035 per share | $1,798.15 | $0.00 $1,798.15 |
| REG NMS Functionality - Directed ISO NYSE Charge | 07/01/08 - 07/31/08 | 249,585 | $0.0035 per share | $873.55 | $0.00 $873.55 |
| REG NMS Functionality - Directed ISO Non-NASDAQ ETF Charge | 07/01/08 - 07/31/08 | 244,195 | $0.0035 per share | $854.68 | $0.00 $854.68 |
| Routed Oddlot - ARCA NYSE Charge | 07/01/08 - 07/31/08 | 60 | per share | $1.50 | $0.00 $1.50 |
| Routed Oddlot Charges - NYSE DOTD PRL Charge | 07/01/08 - 07/31/08 | 1,161 | $0.01 per share | $11.61 | $0.00 $11.61 |
| Routing Fees For Non-ETFs Executed on the NYSE - Blended Executions Charge | 07/01/08 - 07/31/08 | 1,039,730 | $0.0004 per share | $415.89 | $0.00 $415.89 |
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed Charge | 07/01/08 - 07/31/08 | 32,641,100 | $0.00075 per share | $24,480.85 | $0.00 $24,480.85 |
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed DOTD Charge | 07/01/08 - 07/31/08 | 220,200 | $0.0009 per share | $198.18 | $0.00 $198.18 |
| Routing Fees For Non-ETFs Executed on the NYSE - Re-Routed Charge | 07/01/08 - 07/31/08 | 158,200 | $0.003 per share | $474.60 | $0.00 $474.60 |
| Securities < $1 - COS AMEX Listed | 07/01/08 - 07/31/08 | 2,490,564.13 | .1%/ dollar volume | $2,490.56 | $0.00 $2,490.56 |
| Securities < $1 - COS NYSE Listed | 07/01/08 - 07/31/08 | 210,052.44 | .1%/ dollar volume | $210.00 | $0.00 $210.00 |
| Securities < $1 - Listed AMEX Routed Charge | 07/01/08 - 07/31/08 | 865,194.75 | .3%/ dollar volume | $2,595.39 | $0.00 $2,595.39 |
| Securities < $1 - Listed NYSE Routed Charge | 07/01/08 - 07/31/08 | 45,924.93 | .3%/ dollar volume | $137.78 | $0.00 $137.78 |
| Securities < $1 - OTC Charge | 07/01/08 - 07/31/08 | 4,276,343.39 | .1%/ dollar volume | $4,276.33 | $0.00 $4,276.33 |
| Securities < $1 - OTC Routed Charge | 07/01/08 - 07/31/08 | 864,404.09 | .3%/ dollar volume | $2,593.21 | $0.00 $2,593.21 |
| **NASDAQ Executions - Total:** | | | | **($1,960,017.12)** | **$0.00 ($1,960,017.12)** |

| Options Executions | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| Added Liquidity | | 07/01/08 - 07/31/08 | 262 | $-0.3 per executed contract | ($78.60) | $0.00 | ($78.60) |
| Removed Liquidity | | 07/01/08 - 07/31/08 | 20,532 | $0.45 per executed contract | $9,239.40 | $0.00 | $9,239.40 |
| **Options Executions - Total:** | | | | | **$9,160.80** | **$0.00** | **$9,160.80** |

| Post Trade | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| NASDAQ Exchange Step Out Function | | 07/01/08 - 07/31/08 | 735 | $0.029-Per side per trade | $21.31 | $1.78 | $23.09 |
| Trade Recording Charge | | 07/01/08 - 07/31/08 | 29,329,621 | $0.000-per side | $0.00 | $0.00 | $0.00 |
| **Post Trade - Total:** | | | | | **$21.31** | **$1.78** | **$23.09** |

| Risk Management | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT - Risk Management Correspondents Monthly Service | | 07/01/08 - 07/31/08 | 4 | $17.25-Per correspondent per month | $69.00 | $5.76 | $74.76 |

# The NASDAQ Stock Market LLC

| Invoice Date 08/10/2008 | Account Number 100002371 | Invoice Number 0808NTS020466 | Payment Terms NET30 | | Amount Due ($1,517,179.09) |
|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| ACT - Risk Management Sides Activity Fee | 07/01/08 - 07/31/08 | 6,149,520 | $0.025-Per trade per correspondent | $16,010.99 | $1,340.91 | $17,351.90 |
| *Risk Management - Total:* | | | | $16,079.99 | $1,346.67 | $17,426.68 |

| Trade Reporting Facility | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | 07/01/08 - 07/31/08 | 813 | $0.25-Per trade per side | $203.25 | $17.02 | $220.27 |
| ACT - Cancel/Correct Fee (non-nq listed) | 07/01/08 - 07/31/08 | 319 | $0.25-Per trade per side | $79.75 | $0.69 | $36.43 |
| ACT - Compare/Accept | 07/01/08 - 07/31/08 | 3,565,487 | $0.000144-Per share block | $513.43 | $43.00 | $556.43 |
| ACT - Compare/Accept (non-nq listed) | 07/01/08 - 07/31/08 | 3,392,910 | $0.000144-Per share block | $488.58 | $40.92 | $529.50 |
| ACT - Internalized Trade Reporting (non-nq listed) | 07/01/08 - 07/31/08 | 15,907 | $0.029-Per trade | $10.94 | $0.92 | $11.86 |
| ACT - Locked In Trade - Qualified Special Representation (QSR) (non-nq listed) | 07/01/08 - 07/31/08 | 668 | $0.029-Per side per trade | $0.43 | $0.04 | $0.47 |
| ACT - T+1/T+N | 07/01/08 - 07/31/08 | 1,644 | $0.288-Per trade | $473.47 | $39.65 | $513.12 |
| ACT - T+1/T+N (non-nq listed) | 07/01/08 - 07/31/08 | 1,222 | $0.288-Per trade | $351.94 | $29.47 | $381.41 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 07/01/08 - 07/31/08 | 665,618 | $0.029-Per side per trade | $429.32 | $35.96 | $465.28 |
| *Trade Reporting Facility - Total:* | | | | $2,551.11 | $213.66 | $2,764.77 |

| Trading Applications | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT Query (New) | 07/01/08 - 07/31/08 | 7,020 | $0.50 per scan | $3,510.00 | $293.96 | $3,803.96 |
| *Trading Applications - Total.* | | | | $3,510.00 | $293.96 | $3,803.96 |

| **Total for MPID: LEHM** | | | | **($1,928,688.91)** | **$1,656.07** | **($1,925,832.74)** |

**Location Number: 9181**
**MPID: LEHP**
**745 7th Avenue**
**New York, NY 10019**

| Trade Reporting Facility | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Internalized Trade Reporting (non-nq listed) | 07/01/08 - 07/31/08 | 1 | $0.029-Per trade | $0.00 | $0.00 | $0.96 |
| ACT - T+1/T+N (non-nq listed) | 07/01/08 - 07/31/08 | 1 | $0.288-Per trade | $0.29 | $0.02 | $0.31 |
| *Trade Reporting Facility - Total:* | | | | $0.29 | $0.02 | $0.31 |

| **Total for MPID: LEHP** | | | | **$0.29** | **$0.02** | **$0.31** |

**Location Number: 9181**
**MPID: LHMA**
**745 7th Avenue**
**New York, NY 10019**

| NASDAQ Executions | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| AMEX Listed Securities >= $1 (Displayed) - ETF Charge | 07/01/08 - 07/31/08 | 996,832 | $0.0029 per share | $2,890.81 | $0.00 | $2,890.81 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Routed Charge | 07/01/08 - 07/31/08 | 357,052 | $0.0029 per share | $1,035.45 | $0.00 | $1,035.45 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Rebate | 07/01/08 - 07/31/08 | 845,154 | $-0.0031 per share | ($2,619.98) | $0.00 | ($2,619.98) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Charge | 07/01/08 - 07/31/08 | 51,409 | $0.0029 per share | $149.32 | $0.00 | $149.32 |
| AMEX Listed Securities >= $1 (Displayed) - Listed Rebate | 07/01/08 - 07/31/08 | 34,948 | $-0.0031 per share | ($108.33) | $0.00 | ($108.33) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Routed Charge | 07/01/08 - 07/31/08 | 25,110 | $0.0029 per share | $72.82 | $0.00 | $72.82 |
| NYSE Listed Securities >= $1 (Displayed) - Charge | 07/01/08 - 07/31/08 | 1,653,497 | $0.0029 per share | $4,795.14 | $0.00 | $4,795.14 |
| NYSE Listed Securities >= $1 (Displayed) - Rebate | 07/01/08 - 07/31/08 | 3,591,158 | $-0.0028 per share | ($10,055.24) | $0.96 | ($10,055.24) |
| NYSE Listed Securities >= $1 (Displayed) - Routed Charge | 07/01/08 - 07/31/08 | 698,178 | $0.0029 per share | $2,024.72 | $0.00 | $2,024.72 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC | 07/01/08 - 07/31/08 | 5,459,593 | $0.0029 per share | $15,832.83 | $0.00 | $15,832.83 |

**The NASDAQ Stock Market LLC**

| Invoice Date 08/10/2008 | Account Number 100002371 | Invoice Number 0808NTS020486 | Payment Terms NET30 | | Amount Due ($1,817,179.09) |
|---|---|---|---|---|---|

**Charge**

| | | | | | |
|---|---|---|---|---|---|
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Rebate | 07/01/08 - 07/31/08 | 2,105,711 | $-0.0028 per share | ($5,895.99) | $0.00 | ($5,895.99) |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Routed Charge | 07/01/08 - 07/31/08 | 990,192 | $0.0029 per share | $2,871.53 | $0.00 | $2,871.53 |
| Other Charges - Closing Cross Billable | 07/01/08 - 07/31/08 | 86,094,126 | $0.0005 per share | $43,047.06 | $0.00 | $43,047.06 |
| Other Charges - Opening Cross Billable | 07/01/08 - 07/31/08 | 7,942,090 | $0.0005 per share | $3,971.05 | $0.00 | $3,971.05 |
| Routing Fees For Non-ETFs Executed on the NYSE - Blended Executions Charge | 07/01/08 - 07/31/08 | 3,541 | $0.0004 per share | $1.42 | $0.00 | $1.42 |
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed Charge | 07/01/08 - 07/31/08 | 339,600 | $0.00075 per share | $254.70 | $0.00 | $254.70 |
| Securities < $1 - COS AMEX Listed | 07/01/08 - 07/31/08 | 67,997.88 | .1%/ dollar volume | $68.00 | $0.00 | $68.00 |
| Securities < $1 - Listed AMEX Routed Charge | 07/01/08 - 07/31/08 | 87,151.24 | .3%/ dollar volume | $261.45 | $0.00 | $261.45 |
| Securities < $1 - OTC Charge | 07/01/08 - 07/31/08 | 620,096.93 | .1%/ dollar volume | $620.10 | $0.00 | $620.10 |
| Securities < $1 - OTC Routed Charge | 07/01/08 - 07/31/08 | 285,956.01 | .3%/ dollar volume | $857.87 | $0.00 | $857.87 |
| NASDAQ Executions - Total: | | | | $60,074.73 | $0.00 | $60,074.73 |

| Post Trade: | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Trade Recording Charge | 07/01/08 - 07/31/08 | 115,838 | $0.000 per side | $0.00 | $0.00 | $0.00 |
| Post Trade - Total: | | | | $0.00 | $0.00 | $0.00 |

| Trade Reporting Facility: | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | 07/01/08 - 07/31/08 | 3 | $0.25-Per trade per side | $0.75 | $0.00 | $0.61 |
| ACT - Cancel/Correct Fee (non-nq listed) | 07/01/08 - 07/31/08 | 21 | $0.25-Per trade per side | $5.25 | $0.44 | $5.69 |
| ACT - Internalized Trade Reporting (non-nq listed) | 07/01/08 - 07/31/08 | 267,297 | $0.029-Per trade | $172.41 | $14.44 | $186.85 |
| ACT - T+1/T+N (non-nq listed) | 07/01/08 - 07/31/08 | 3 | $0.288-Per trade | $0.86 | $0.07 | $0.93 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 07/01/08 - 07/31/08 | 24,623 | $0.029-Per side per trade | $15.88 | $1.33 | $17.21 |
| Trade Reporting Facility - Total: | | | | $195.15 | $16.34 | $211.49 |

| Trading Applications: | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT Query (New) | 07/01/08 - 07/31/08 | 52 | $0.50 per scan | $26.00 | $2.18 | $28.18 |
| Trading Applications - Total: | | | | $26.00 | $2.18 | $28.18 |

| Total for MPID: LHMA | | | | $60,295.88 | $18.52 | $60,314.40 |

**Location Number: 9181**
**MPID: LHMB**
**745 7th Avenue**
**New York, NY 10019**

| Trade Reporting Facility: | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee (non-nq listed) | 07/01/08 - 07/31/08 | 1 | $0.25-Per trade per side | $0.25 | $0.02 | $0.27 |
| ACT - Compare/Accept (non-nq listed) | 07/01/08 - 07/31/08 | 5,000 | $0.000144-Per share block | $0.72 | $0.06 | $0.78 |
| ACT - T+1/T+N (non-nq listed) | 07/01/08 - 07/31/08 | 1 | $0.288-Per trade | $0.29 | $0.02 | $0.31 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 07/01/08 - 07/31/08 | 48 | $0.029-Per side per trade | $0.03 | $0.00 | $0.03 |
| Trade Reporting Facility - Total: | | | | $1.29 | $0.10 | $1.39 |

| Total for MPID: LHMB | | | | $1.29 | $0.10 | $1.39 |

**Location Number: 9181**
**MPID: LHM8**
**745 7th Avenue**
**New York, NY 10019**

| Trade Reporting Facility: | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | 07/01/08 - 07/31/08 | 5 | $0.25-Per trade per side | $1.25 | $0.10 | $1.35 |

| Invoice Date<br>08/10/2008 | Account Number<br>100002371 | Invoice Number<br>0808NTS020486 | | | Payment Terms<br>NET30 | | | Amount Due<br>($1,617,179.09) |
|---|---|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee (non-nq listed) | | 07/01/08 - 07/31/08 | 1,080 | $0.25-Per trade per side | | $270.00 | $22.61 | $292.81 |
| ACT - Compare/Accept | | 07/01/08 - 07/31/08 | 1,149,455 | $0.000144-Per share block | | $165.52 | $13.86 | $179.38 |
| ACT - Compare/Accept (non-nq listed) | | 07/01/08 - 07/31/08 | 88,400 | $0.000144-Per share block | | $12.73 | $1.07 | $13.80 |
| ACT - Internalized Trade Reporting (non-nq listed) | | 07/01/08 - 07/31/08 | 461 | $0.020-Per trade | | $0.31 | $0.03 | $0.34 |
| ACT - T+1/T+N | | 07/01/08 - 07/31/08 | 123,608 | $0.288-Per trade | | $35,599.10 | $2,981.42 | $38,580.52 |
| ACT - T+1/T+N (non-nq listed) | | 07/01/08 - 07/31/08 | 224,257 | $0.280-Per trade | | $64,586.02 | $5,409.08 | $69,995.10 |
| AGT Autolock Automated Give Up (AGU) - non-nq listed | | 07/01/08 - 07/31/08 | 2,169,997 | $0.029-Per side per trade | | $1,399.65 | $117.22 | $1,516.87 |
| Trade Reporting Facility - Total: | | | | | | $102,034.58 | $8,545.39 | $110,579.97 |
| Trading Applications | | Period Covered | Quantity | Rate Description | | SubTotal | Tax | Total |
| ACT Query (New) | | 07/01/08 - 07/31/08 | 91 | $0.50 per scan | | $45.50 | $3.81 | $49.31 |
| Trading Applications - Total: | | | | | | $45.50 | $3.81 | $49.31 |
| Total for MPID: LHMS | | | | | | $102,080.08 | $8,549.20 | $110,829.28 |
| Total for Location Number: 9181 | | | | | | ($1,765,170.62) | $10,619.79 | ($1,764,890.83) |

**Location Number: 9872**
**Site Name: LEHMNY1**
**ONE METROTECH CENTER NORTH**
**5TH FLOOR**
**BROOKLYN, NY 11201**

| Exchange Membership | | Period Covered | Quantity | Rate Description | | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| Trading Rights | | 07/01/08 - 07/31/08 | 1 | $500-per month / per firm | | $500.00 | $0.00 | $500.00 |
| Exchange Membership - Total: | | | | | | $500.00 | $0.00 | $500.00 |
| Total for Location Number: 9872 | | | | | | $500.00 | $0.00 | $500.00 |

**Location Number: 9873**
**Site Name: LEHMNJ1**
**101 HUDSON STREET**
**TECHNOLOGY SERVICES**
**32 FLOOR**
**JERSEY CITY, NJ 07302**

| NASDAQTrader.com Data Products | | Period Covered | Quantity | Rate Description | | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| NASDAQTrader - SEC 31a Reports Fee | | 07/01/08 - 07/31/08 | 1 | $25-Per month per user | | $25.00 | $0.00 | $25.00 |
| NASDAQTrader.com Data Products - Total: | | | | | | $25.00 | $0.00 | $25.00 |
| Trading Applications | | Period Covered | Quantity | Rate Description | | SubTotal | Tax | Total |
| NASDAQ Workstation TRADER | | 07/01/08 - 07/31/08 | 21 | $475-per logon per month | | $9,975.00 | $898.25 | $10,673.25 |
| Trading Applications - Total: | | | | | | $9,975.00 | $898.25 | $10,673.25 |
| Total for Location Number: 9873 | | | | | | $10,000.00 | $898.25 | $10,698.25 |

**Location Number: 9874**
**Site Name: LEHMNY5**
**Image Processing Systems**
**Equities Brokerage**
**PO Box 2397**
**Secaucus, NJ 07094**

| NASDAQTrader.com Data Products | | Period Covered | Quantity | Rate Description | | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| NASDAQTrader - Broker/Dealer Data Basic Package Fee | | 07/01/08 - 07/31/08 | 2 | $130-per user per month | | $260.00 | $0.00 | $260.00 |
| NASDAQTrader - Broker/Dealer Premium Package Fee | | 07/01/08 - 07/31/08 | 5 | $160-per user per month | | $800.00 | $0.00 | $800.00 |
| NASDAQTrader - SEC 31a Reports Fee | | 07/01/08 - 07/31/08 | 1 | $25-Per month per user | | $25.00 | $0.00 | $25.00 |
| NASDAQTrader -Daily Market Participant Position Report Plus | | 07/01/08 - 07/31/08 | 1 | $150-Per month per user | | $150.00 | $0.00 | $150.00 |

| Invoice Date
08/10/2008 | Account Number
100002371 | | Invoice Number
0808NTS020486 | | Payment Terms
NET30 | | | Amount Due
($1,617,179.09) |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Net Order Imbalance Website Professional
(TotalView) | | 07/01/08 - 07/31/08 | | 1 | $70-per month per user | $70.00 | $0.00 | $70.00 |
| | NASDAQTrader.com Data Products - Total: | | | | | $1,305.00 | $0.00 | $1,305.00 |

| Network Connectivity | | Period Covered | | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| BRUT Fix Port | | 07/01/08 - 07/31/08 | | 7 | $400-per month | $2,800.00 | $196.00 | $2,998.00 |
| FIX Port | | 07/01/08 - 07/31/08 | | 10 | $400-per month | $8,400.00 | $448.00 | $8,848.00 |
| FIX Port - Other Services | | 07/01/08 - 07/31/08 | | 3 | $500-per month | $1,500.00 | $105.00 | $1,505.00 |
| NTF CTCI Test Time | | 06/27/08 - 07/26/08 | | 3 | Varies | $150.82 | $0.00 | $150.82 |
| NTF FIX Test Time | | 06/27/08 - 07/26/08 | | 1 | Varies | $8,326.68 | $0.00 | $8,326.68 |
| QIX Port Pair | | 07/01/08 - 07/31/08 | | 3 | $1200-per month | $3,600.00 | $252.00 | $3,852.00 |
| | Network Connectivity - Total: | | | | | $20,777.50 | $1,001.00 | $21,778.50 |

| Trading Applications | | Period Covered | | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| NASDAQ Workstation TRADER | | 07/01/08 - 07/31/08 | | 4 | $475-per logon per month | $1,900.00 | $133.00 | $2,033.00 |
| WebLink ACT Trd Rpt, Scan, & RM | | 07/25/08 - 07/31/08 | | 1 | $375-per logon / per month | $85.23 | $0.00 | $85.23 |
| WebLink ACT Trd Rpt, Scan, & RM | | 07/01/08 - 07/31/08 | | 33 | $375-per logon / per month | $12,375.00 | $0.00 | $12,375.00 |
| | Trading Applications - Total: | | | | | $14,360.23 | $133.00 | $14,493.23 |
| | Total for Location Number: 9874 | | | | | $36,442.73 | $1,134.00 | $37,576.73 |

Location Number: 9875
Site Name: LEHMNY3
1 WORLD FINANCIAL CENTER
6TH FLOOR
NEW YORK, NY 10048

| Network Connectivity | | Period Covered | | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| ACT/CTCI Fee | | 07/01/08 - 07/31/08 | | 1 | $575-Per month | $575.00 | $48.16 | $623.16 |
| | Network Connectivity - Total: | | | | | $575.00 | $48.16 | $623.16 |
| | Total for Location Number: 9875 | | | | | $575.00 | $48.16 | $623.16 |

Location Number: 11050
Site Name: LEHMNY6
85 10TH AVENUE
NEW YORK, NY 10011

| Network Connectivity | | Period Covered | | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| CTCI Option I -- 56kb Line -- MO | | 07/01/08 - 07/31/08 | | 1 | $1200-per month | $1,200.00 | $100.50 | $1,300.50 |
| NTF CTCI Circuit | | 07/01/08 - 07/31/08 | | 1 | $1100-per circuit | $1,100.00 | $0.00 | $1,100.00 |
| | Network Connectivity - Total: | | | | | $2,300.00 | $100.50 | $2,400.50 |
| | Total for Location Number: 11050 | | | | | $2,300.00 | $100.50 | $2,400.50 |

Location Number: 21480
Site Name: LEHMNJ3
70 HUDSON STREET
7TH FLOOR
JERSEY CITY, NJ 07302

| NASDAQTrader.com Data Products | | Period Covered | | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| NASDAQTrader - Broker/Dealer Data Basic Package
Fee | | 07/01/08 - 07/31/08 | | 2 | $130-per user per month | $260.00 | $0.00 | $260.00 |
| NASDAQTrader - Broker/Dealer Premium Package
Fee | | 07/01/08 - 07/31/08 | | 1 | $160-per user per month | $160.00 | $0.00 | $160.00 |
| NASDAQTrader - SEC 31a Reports Fee | | 07/01/08 - 07/31/08 | | 1 | $25-Per month per user | $25.00 | $0.00 | $25.00 |
| | NASDAQTrader.com Data Products - Total: | | | | | $445.00 | $0.00 | $445.00 |
| | Total for Location Number: 21480 | | | | | $445.00 | $0.00 | $445.00 |

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 08/10/2008 | 100002371 | 0808NTS020486 | NET30 | ($1,817,179.09) |

Location Number: 22089
Site Name: lehmnj4
2 Peach Tree Hill Road
POD2, 2nd Floor
Livingston, NJ 07039

| Network Connectivity | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| CTCI Add'l Station | | 07/30/08 - 07/31/08 | 10 | $600-per month | $545.45 | $38.18 | $583.63 |
| CTCI Add'l Station | | 07/01/08 - 07/31/08 | 57 | $600-per month | $34,200.00 | $2,394.00 | $36,594.00 |
| CTCI Option I -- 56kb Line -- MO | | 07/01/08 - 07/31/08 | 1 | $1200-per month | $1,200.00 | $84.00 | $1,284.00 |
| CTCI Station | | 07/01/08 - 07/31/08 | 1 | $200-per month | $200.00 | $14.00 | $214.00 |
| | Network Connectivity - Total: | | | | $36,145.45 | $2,530.18 | $38,675.63 |
| | Total for Location Number: 22089 | | | | $36,145.45 | $2,530.18 | $38,675.63 |

Location Number: 40443
Site Name: LEHMNY2
625 Madison Avenue
5TH FLOOR
NEW YORK, NY 10173

| Trading Applications | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| WebLink ACT Trd Rpt, Scan, & RM | | 07/01/08 - 07/31/08 | 1 | $375-per logon / per month | $375.00 | $31.41 | $406.41 |
| | Trading Applications - Total | | | | $375.00 | $31.41 | $406.41 |
| | Total for Location Number: 40443 | | | | $375.00 | $31.41 | $406.41 |

Location Number: 49377
Site Name: INET_LEHB
745 7th Avenue
New York, NY 10019

| INET Access | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| FIX Port - Standard Connection | | 07/18/08 - 07/31/08 | 1 | $400-Per Unit /Per Month | $163.64 | $13.70 | $177.34 |
| FIX Port - Standard Connection | | 07/01/08 - 07/31/08 | 3 | $400-Per Unit /Per Month | $1,200.00 | $100.50 | $1,300.50 |
| | INET Access - Total: | | | | $1,363.64 | $114.20 | $1,477.84 |
| | Total for Location Number: 49377 | | | | $1,363.64 | $114.20 | $1,477.84 |

Location Number: 49378
Site Name: INET_LEHM
745 7th Avenue
New York, NY 10019

| INET Access | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| DROP Port - Standard Connection | | 07/01/08 - 07/31/08 | 5 | $400-Per Unit /Per Month | $2,000.00 | $167.50 | $2,167.50 |
| FIX Port - Standard Connection | | 07/18/08 - 07/31/08 | 1 | $400-Per Unit /Per Month | $181.82 | $15.23 | $197.05 |
| FIX Port - Standard Connection | | 07/17/08 - 07/31/08 | 4 | $400-Per Unit /Per Month | $800.00 | $67.00 | $867.00 |
| FIX Port - Standard Connection | | 07/18/08 - 07/31/08 | 1 | $400-Per Unit /Per Month | $218.18 | $18.27 | $236.45 |
| FIX Port - Standard Connection | | 07/01/08 - 07/31/08 | 27 | $400-Per Unit /Per Month | $10,800.00 | $904.50 | $11,704.50 |
| ITCH Port - Standard Connection | | 07/01/08 - 07/31/08 | 8 | $400-Per Unit /Per Month | $3,200.00 | $268.00 | $3,468.00 |
| MTCH PORT - Standard Connection | | 07/01/08 - 07/31/08 | 2 | $1000-per unit | $2,000.00 | $167.50 | $2,167.50 |
| OUCH Port - Standard Connection | | 07/31/08 - 07/31/08 | 5 | $400-Per Unit/Per Month | $90.91 | $7.61 | $98.52 |
| OUCH Port - Standard Connection | | 07/02/08 - 07/31/08 | 5 | $400-Per Unit/Per Month | $1,645.45 | $129.43 | $1,674.88 |
| OUCH Port - Standard Connection | | 07/01/08 - 07/31/08 | 43 | $400-Per Unit/Per Month | $17,200.00 | $1,440.50 | $18,640.50 |
| Other Charges - TradeInfo for Equities | | 07/01/08 - 07/31/08 | 2 | $95-per unit | $190.00 | $15.91 | $205.91 |
| | INET Access - Total: | | | | $38,226.36 | $3,201.45 | $41,427.81 |

Options Access | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total

| Invoice Date 08/10/2008 | Account Number 100002371 | Invoice Number 0808NTS020486 | Payment Terms NET30 | | | Amount Due ($1,617,179.09) |
|---|---|---|---|---|---|---|

| Options DROP Port - Standard Connection | | 07/01/08 - 07/31/08 | 1 | $400-Per Unit/Per Month | $400.00 | $33.50 | $433.50 |
|---|---|---|---|---|---|---|---|
| | Options Access - Total | | | | $400.00 | $33.50 | $433.50 |
| | Total for Location Number: 49378 | | | | $38,826.36 | $3,234.95 | $41,961.31 |

**Location Number: 49379**
**Site Name: INET_LHMA**
**745 7th Avenue**
**New York, NY 10019**

| INET Access | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| DROP Port - Standard Connection | | 07/01/08 - 07/31/08 | 1 | $400-Per Unit/Per Month | $400.00 | $33.50 | $433.50 |
| FIX Port - Standard Connection | | 07/01/08 - 07/31/08 | 2 | $400-Per Unit/Per Month | $800.00 | $67.00 | $867.00 |
| OUCH Port - Standard Connection | | 07/01/08 - 07/31/08 | 2 | $400-Per Unit/Per Month | $800.00 | $67.00 | $867.00 |
| Other Charges - TradeInfo for Equities | | 07/01/08 - 07/31/08 | 2 | $95-per unit | $190.00 | $15.91 | $205.91 |
| | INET Access - Total | | | | $2,190.00 | $183.41 | $2,373.41 |
| | Total for Location Number: 49379 | | | | $2,190.00 | $183.41 | $2,373.41 |

**Location Number: 49380**
**Site Name: INET_LHSB**
**745 7th Avenue**
**New York, NY 10019**

| INET Access | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| DROP Port - Standard Connection | | 07/01/08 - 07/31/08 | 1 | $400-Per Unit/Per Month | $400.00 | $33.50 | $433.50 |
| | INET Access - Total | | | | $400.00 | $33.50 | $433.50 |
| | Total for Location Number: 49380 | | | | $400.00 | $33.50 | $433.50 |

| | Grand Total | | | | ($1,935,907.44) | $18,626.35 | ($1,617,179.09) |
|---|---|---|---|---|---|---|---|

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 08/10/2008 | 100002371 | 0808NTS020486 | NET30 | (S1,617,179.09) |

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| ACES Order Executions | 9 | $5.10 | $0.00 | $5.10 |
| Trading Rights | 1 | $500.00 | $0.00 | $500.00 |
| DROP Port - Standard Connection | 7 | $2,800.00 | $234.50 | $3,034.50 |
| FIX Port - Standard Connection | 39 | $14,163.64 | $1,186.20 | $15,349.84 |
| ITCH Port - Standard Connection | 8 | $3,200.00 | $268.00 | $3,468.00 |
| MTCH PORT - Standard Connection | 2 | $2,000.00 | $167.50 | $2,167.50 |
| OUCH Port - Standard Connection | 55 | $19,636.36 | $1,644.54 | $21,280.90 |
| Other Charges - TradeInfo for Equities | 4 | $380.00 | $31.82 | $411.82 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Charge | 358,654,132 | $1,040,097.19 | $0.00 | $1,040,097.19 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Routed Charge | 35,208,738 | $102,279.33 | $0.00 | $102,279.33 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Rebate | 256,750,029 | ($785,925.10) | $0.00 | ($785,925.10) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Charge | 16,159,196 | $46,887.77 | $0.00 | $46,887.77 |
| AMEX Listed Securities >= $1 (Displayed) - Listed Rebate | 10,190,616 | ($31,590.91) | $0.00 | ($31,590.91) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Routed Charge | 4,459,261 | $13,015.96 | $0.00 | $13,015.90 |
| AMEX Specialist Fees and Directed Orders - Listed Charge | 19,900 | $09.65 | $0.00 | $09.65 |
| NYSE Listed Securities >= $1 (Displayed) - Charge | 950,709,447 | $2,699,054.49 | $0.00 | $2,699,054.49 |
| NYSE Listed Securities >= $1 (Displayed) - Rebate | 1,859,488,013 | ($4,646,510.41) | $0.00 | ($4,646,510.41) |
| NYSE Listed Securities >= $1 (Displayed) - Routed Charge | 141,447,566 | $410,197.95 | $0.00 | $410,197.95 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Charge | 748,242,400 | $2,169,902.99 | $0.00 | $2,169,902.99 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Rebate | 1,099,143,895 | ($3,077,602.31) | $0.00 | ($3,077,602.31) |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Routed Charge | 64,579,210 | $187,279.70 | $0.00 | $187,279.70 |
| Non-Displayed Liquidity Provided - ETF AMEX Rebate | 5,874,718 | ($8,612.09) | $0.00 | ($8,612.09) |
| Non-Displayed Liquidity Provided - Listed AMEX Rebate | 1,044,934 | ($1,307.41) | $0.00 | ($1,307.41) |
| Non-Displayed Liquidity Provided - Listed NYSE Rebate | 47,095,599 | ($70,643.50) | $0.00 | ($70,643.50) |
| Non-Displayed Liquidity Provided - OTC Rebate | 31,502,256 | ($47,253.37) | $0.00 | ($47,253.37) |
| Other Charges - Closing Cross Billable | 119,964,429 | $55,482.21 | $0.00 | $55,482.21 |
| Other Charges - Cross Halt IPO | 5,100 | $2.55 | $0.00 | $2.55 |
| Other Charges - Opening Cross Billable | 16,683,080 | $9,331.55 | $0.00 | $9,331.55 |
| REG NMS Functionality - ARCA Routed NASDAQ Charge Odd Lots Directed | 36 | $0.18 | $0.00 | $0.18 |
| REG NMS Functionality - Directed ISO AMEX Charge | 94,527 | $330.84 | $0.00 | $330.84 |
| REG NMS Functionality - Directed ISO NASDAQ Charge | 513,756 | $1,798.15 | $0.00 | $1,798.15 |
| REG NMS Functionality - Directed ISO NYSE Charge | 249,585 | $873.55 | $0.00 | $873.55 |
| REG NMS Functionality - Directed ISO Non-NASDAQ ETF Charge | 244,195 | $854.59 | $0.00 | $854.59 |
| Routed Oddlot - ARCA NYSE Charge | 60 | $1.90 | $0.00 | $1.90 |
| Routed Oddlot Charges - NYSE DOTO PRL Charge | 1,161 | $11.61 | $0.00 | $11.61 |
| Routing Fees For Non-ETFs Executed on the NYSE - Blended Executions Charge | 1,043,271 | $417.31 | $0.00 | $417.31 |
| Routing Fees For Non-ETFs Executed on the | 32,380,700 | $24,285.55 | $0.00 | $24,285.55 |

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 08/10/2008 | 100002371 | 0808NTS020486 | NET30 | ($1,817,179.09) |

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| NYSE - Liquidity Removed Charge | | | | |
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed DOTD Charge | 220,200 | $198.18 | $0.00 | $198.18 |
| Routing Fees For Non-ETFs Executed on the NYSE - Re-Routed Charge | 158,200 | $474.60 | $0.00 | $474.60 |
| Securities < $1 - CQS AMEX Listed | 2,558,582 | $2,558.58 | $0.00 | $2,558.58 |
| Securities < $1 - CQS NYSE Listed | 210,052 | $210.05 | $0.00 | $210.05 |
| Securities < $1 - Listed AMEX Routed Charge | 952,286 | $2,856.84 | $0.00 | $2,856.84 |
| Securities < $1 - Listed NYSE Routed Charge | 45,925 | $137.78 | $0.00 | $137.78 |
| Securities < $1 - OTC Charge | 4,898,440 | $4,898.43 | $0.00 | $4,898.43 |
| Securities < $1 - OTC Routed Charge | 1,150,361 | $3,451.08 | $0.00 | $3,451.08 |
| ACT/CTCI Fee | 1 | $575.00 | $48.16 | $623.16 |
| BRUT Fix Port | 7 | $2,800.00 | $196.00 | $2,998.00 |
| CTCI Add'l Station | 67 | $34,745.45 | $2,432.18 | $37,177.63 |
| CTCI Option I -- $6kb Line -- MQ | 2 | $2,400.00 | $184.50 | $2,584.50 |
| CTCI Station | 1 | $200.00 | $14.00 | $214.00 |
| FIX Port | 16 | $8,400.00 | $448.00 | $8,848.00 |
| FIX Port - Other Services | 3 | $1,500.00 | $105.00 | $1,605.00 |
| NTF CTCI Circuit | 1 | $1,100.00 | $0.00 | $1,100.00 |
| NTF CTCI Test Time | 3 | $150.82 | $0.00 | $150.82 |
| NTF FIX Test Time | 1 | $6,326.68 | $0.00 | $6,326.68 |
| QIX Port Pair | 3 | $3,600.00 | $252.00 | $3,852.00 |
| Options DROP Port - Standard Connection | 1 | $400.00 | $33.50 | $433.50 |
| Added Liquidity | 262 | ($78.60) | $0.00 | ($78.60) |
| Removed Liquidity | 20,532 | $9,239.40 | $0.00 | $9,239.40 |
| NASDAQ Exchange Step Out Function | 735 | $21.31 | $1.78 | $23.09 |
| Trade Recording Charge | 29,436,480 | $0.00 | $0.00 | $0.00 |
| ACT - Risk Management Correspondents Monthly Service | 4 | $89.00 | $5.76 | $74.76 |
| ACT - Risk Management Sides Activity Fee | 6,149,520 | $16,010.99 | $1,340.91 | $17,351.90 |
| NASDAQ Workstation TRADER | 25 | $11,875.00 | $631.25 | $12,706.25 |
| WebLink ACT Trd Rpt, Scan, & RM | 35 | $12,835.23 | $31.41 | $12,866.64 |
| ACT Query (New) | 7,166 | $3,583.00 | $300.06 | $3,883.06 |
| NASDAQ Trader - Broker/Dealer Data Basic Package Fee | 4 | $520.00 | $0.00 | $520.00 |
| NASDAQ Trader - Broker/Dealer Premium Package Fee | 6 | $960.00 | $0.00 | $960.00 |
| NASDAQ Trader - SEC 31a Reports Fee | 3 | $75.00 | $0.00 | $75.00 |
| NASDAQ Trader -Daily Market Participant Position Report Plus | 1 | $150.00 | $0.00 | $150.00 |
| Net Order Imbalance Website Professional (TotalView) | 1 | $70.00 | $0.00 | $70.00 |
| ACT - Cancel/Correct Fee | 821 | $205.25 | $17.18 | $222.43 |
| ACT - Cancel/Correct Fee (non-nq listed) | 1,423 | $355.75 | $20.79 | $305.54 |
| ACT - Compare/Accept | 4,715,342 | $679.01 | $56.68 | $735.87 |
| ACT - Compare/Accept (non-nq listed) | 3,485,310 | $502.03 | $42.05 | $544.08 |
| ACT - Internalized Trade Reporting (non-nq listed) | 2,054,304 | $1,325.02 | $110.98 | $1,436.00 |
| ACT - Locked In Trade - Qualified Special Representation (QSR) (non-nq listed) | 1,509 | $0.97 | $0.09 | $1.06 |
| ACT - T+1/T+N | 125,253 | $36,072.86 | $3,021.09 | $39,093.95 |
| ACT - T+1/T+N (non-nq listed) | 225,488 | $64,939.83 | $5,438.71 | $70,378.69 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 2,860,286 | $1,844.88 | $154.51 | $1,999.39 |

| Invoice Date 08/10/2008 | Account Number 100002371 | Invoice Number 0808NTS020466 | Payment Terms NET30 | | Amount Due ($1,617,179.09) |
|---|---|---|---|---|---|

### Summary by Billing Component

| | | | | | |
|---|---|---|---|---|---|
| Grand Total | | | | ($1,635,807.44) | $18,628.35 | ($1,617,179.09) |

### ACT Risk Management Correspondent Detail

| Correspondent MPID | | Correspondent MPID | | Correspondent MPID | | Correspondent MPID | |
|---|---|---|---|---|---|---|---|
| LATS | 2,741,758 | LEHB | 21 | LHMS | 3,365,943 | NBLB | 41,798 |

Credit Invoice - DO NOT PAY

End of Invoice - NASDAQ

| Invoice Date 08/10/2008 | Account Number 100002371 | Invoice Number 0808NTS008253 | Payment Terms NET30 | Amount Due ($2,167.50) |
|---|---|---|---|---|

**Amount Enclosed**

$

LEHMAN BROTHERS INC.
ATTENTION: ANDREW SPIROS
IMAGE PROCESSING SYSTEMS
EQUITIES BROKERAGE
PO BOX 2397
SECAUCUS NJ 07094

Please make checks payable to
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.    SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#    026012881 Bank Address: New York, NY 10017
Beneficiary: The NASDAQ Stock Market LLC
OBI: *Please include your invoice number, and if paying multiple invoices, please separate your invoice numbers with a comma*

## Invoice Summary

| Invoice Date 08/10/2008 | Account Number 100002371 | Invoice Number 0808NTS008253 | Payment Terms NET30 | | Amount Due ($2,167.50) |
|---|---|---|---|---|---|
| | | Subtotal | | Total | |
| INET Access - Total | | ($2,000.00) | ($167.50) | ($2,167.50) | |
| Grand Total for Invoice | | ($2,000.00) | ($167.50) | ($2,167.50) | |

To view additional details for your NASDAQ Executions transactions, **please visit http://infocenter.inetats.com**, and enter your firm's existing user and password information. Note: ACT Transaction summary reports can still be obtained on the Nasdaqtrader.com billing page via your existing user ID and password.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

Invoice Detail

Location Number: 49377
Site Name: INET_LEHB
745 7th Avenue
New York, NY 10019

| INET Access | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| FIX Port - Standard Connection | 03/01/08 - 03/31/08 | 1 | Per Unit /Per Month | ($400.00) | ($33.50) | ($433.50) |
| FIX Port - Standard Connection | 02/01/08 - 02/29/08 | 1 | Varies | ($400.00) | ($33.50) | ($433.50) |
| INET Access - Total: | | | | ($800.00) | ($67.00) | ($867.00) |
| Total for Location Number: 49377 | | | | ($800.00) | ($67.00) | ($867.00) |

Location Number: 49380
Site Name: INET_LHSB
745 7th Avenue
New York, NY 10019

| INET Access | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| FIX Port - Standard Connection | 03/01/08 - 05/31/08 | 3 | Per Unit /Per Month | ($1,200.00) | ($100.50) | ($1,300.50) |
| INET Access - Total: | | | | ($1,200.00) | ($100.50) | ($1,300.50) |

| Invoice Date | Account Number | Invoice Number | Payment Terms | | | Amount Due |
|---|---|---|---|---|---|---|
| 08/10/2008 | 100002371 | 0808NTS008253 | NET30 | | | ($2,187.50) |

Total for Location Number: 49350    ($1,200.00)    ($100.50)    ($1,300.50)

Grand Total    ($2,000.00)    ($187.50)    ($2,187.50)

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 08/10/2008 | 100002371 | 0808NTS008253 | NET30 | ($2,167.50) |

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| FIX Port - Standard Connection | 5 | ($2,000.00) | ($167.50) | ($2,167.50) |
| **Grand Total** | | ($2,000.00) | ($167.50) | ($2,167.50) |

Credit Invoice - DO NOT PAY

End of Invoice - NASDAQ

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 09/10/2008 | 100002371 | 0908NTS047069 | NET30 | ($702,104.40) |

Amount Enclosed

$ _____

LEHMAN BROTHERS INC.
ATTENTION: ANDREW SPIROS
IMAGE PROCESSING SYSTEMS
EQUITIES BROKERAGE
PO BOX 2397
SECAUCUS NJ 07094

Please make checks payable to
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

---

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.    SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#    026012881 Bank Address: New York, NY 10017
Beneficiary : The Nasdaq OMX Group Inc.
OBI: *Please include your invoice number, and if paying multiple
invoices, please separate your invoice numbers with a comma*

## Invoice Summary

| Invoice Date | Account Number | Invoice Number | Payment Terms | | Amount Due |
|---|---|---|---|---|---|
| 09/10/2008 | 100002371 | 0908NTS047069 | NET30 | | ($702,104.40) |

| | Subtotal | Tax | Total | |
|---|---|---|---|---|
| ACES - Total | $5.00 | $0.00 | $5.00 | |
| Exchange Membership - Total | $500.00 | $0.00 | $500.00 | |
| INET Access - Total | $46,456.19 | $3,890.70 | $50,346.89 | |
| NASDAQ Executions - Total | ($568,504.13) | $0.00 | ($568,504.13) | |
| NASDAQTrader.com Data Products - Total | $1,775.00 | $0.00 | $1,775.00 | |
| Network Connectivity - Total | $64,455.60 | $4,061.66 | $88,517.26 | |
| Options Access - Total | $400.00 | $33.50 | $433.50 | |
| Options Executions - Total | $6,459.60 | $0.00 | $6,459.00 | |
| Other Product - Total | ($163,139.01) | $0.00 | ($163,139.01) | |
| Post Trade - Total | $16.27 | $1.35 | $17.63 | |
| Risk Management - Total | $15,691.66 | $1,314.16 | $17,005.82 | |
| SuperMontage - Total | ($2,412.62) | $0.00 | ($2,412.62) | |
| Trade Reporting Facility - Total | ($141,865.40) | $563.12 | ($141,202.28) | |
| Trading Applications - Total | $27,029.50 | $1,054.04 | $28,003.54 | |
| **Grand Total for Invoice** | **($713,132.94)** | **$11,028.54** | **($702,104.40)** | |

To view additional details for your NASDAQ Executions transactions, **please visit http://infocenter.inetats.com**, and enter your firm's existing user and password information. Note: ACT Transaction summary reports can still be obtained on the Nasdaqtrader.com billing page via your existing user ID and password.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

Invoice Detail

Location Number: 9181
MPID: LATS

**NASDAQ OMX**

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 09/10/2008 | 100002371 | 0908NTS047069 | NET30 | ($702,104.40) |

745 7th Avenue
New York, NY 10019

| Other Product | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| Data Revenue Sharing - 2Q 2008 | | 04/01/08 - 06/30/08 | 1 | VARIES | ($57,002.59) | $0.00 | ($57,002.59) |
| **Other Product - Total:** | | | | | **($57,002.59)** | **$0.00** | **($57,002.59)** |

| Trade Reporting Facility | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | | 08/01/08 - 08/31/08 | 8 | $0.25-Per trade per side | $2.00 | $0.17 | $2.17 |
| ACT - Compare/Accept | | 08/01/08 - 08/31/08 | 8,400 | $0.000144-Per share block | $0.92 | $0.08 | $1.00 |
| ACT - Internalized Trade Reporting (non-nq listed) | | 08/01/08 - 08/31/08 | 1,427,336 | $0.029-Per trade | $1,111.90 | $93.12 | $1,205.02 |
| ACT - Locked In Trade - Qualified Special Representation (QSR) (non-nq listed) | | 08/01/08 - 08/31/08 | 235,365 | $0.029-Per side per trade | $183.35 | $15.36 | $198.71 |
| ACT - T+1/T+N | | 08/01/08 - 08/31/08 | 16 | $0.206-Per trade | $4.61 | $0.39 | $5.00 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | | 08/01/08 - 08/31/08 | 2 | $0.029-Per side per trade | $0.00 | $0.00 | $0.00 |
| TRF Tape A (NYSE) Revenue Sharing - Q2-2008 | | 04/01/08 - 06/30/08 | 1 | Varies | ($65,605.46) | $0.00 | ($65,605.46) |
| TRF Tape B (AMEX) Revenue Sharing - Q2-2008 | | 04/01/08 - 06/30/08 | 1 | Varies | ($9,030.82) | $0.00 | ($9,030.82) |
| **Trade Reporting Facility - Total:** | | | | | **($73,333.50)** | **$109.12** | **($73,224.36)** |

| Trading Applications | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT Query (New) | | 08/01/08 - 08/31/08 | 41 | $0.50 per scan | $20.50 | $1.72 | $22.22 |
| **Trading Applications - Total:** | | | | | **$20.50** | **$1.72** | **$22.22** |

| **Total for MPID: LATS** | | | | | **($130,315.59)** | **$110.64** | **($130,204.75)** |

Location Number: 8181
MPID: LEHM
745 7th Avenue
New York, NY 10019

| ACES | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACES Order Executions | | 08/01/08 - 08/31/08 | 1 | $0.1000-per execution | $0.10 | $0.00 | $0.10 |
| ACES Order Executions | | 08/01/08 - 08/31/08 | 7 | $0.7000-per execution | $4.90 | $0.00 | $4.90 |
| **ACES - Total:** | | | | | **$5.00** | **$0.00** | **$5.00** |

| NASDAQ Executions | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| AMEX Listed Securities >= $1 (Displayed) - ETF Charge | | 08/01/08 - 08/31/08 | 304,954,190 | $0.0029 per share | $884,368.95 | $0.00 | $884,368.95 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Routed Charge | | 08/01/08 - 08/31/08 | 20,655,411 | $0.0029 per share | $59,900.71 | $0.00 | $59,900.71 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Rebate | | 08/01/08 - 08/31/08 | 203,699,072 | $-0.0031 per share | ($631,467.14) | $0.00 | ($631,467.14) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Charge | | 08/01/08 - 08/31/08 | 15,700,605 | $0.0029 per share | $45,554.93 | $0.00 | $45,554.93 |
| AMEX Listed Securities >= $1 (Displayed) - Listed Rebate | | 08/01/08 - 08/31/08 | 10,873,567 | $-0.0031 per share | ($33,708.06) | $0.00 | ($33,708.06) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Routed Charge | | 08/01/08 - 08/31/08 | 4,851,942 | $0.0028 per share | $13,490.64 | $0.00 | $13,490.64 |
| AMEX Specialist Fees and Directed Orders - ETF Charge | | 08/01/08 - 08/31/08 | 845,900 | $0.0035 per share | $1,907.50 | $0.00 | $1,907.50 |
| AMEX Specialist Fees and Directed Orders - Listed Charge | | 08/01/08 - 08/31/08 | 44,800 | $0.0035 per share | $156.80 | $0.00 | $156.80 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Charge | | 08/01/08 - 08/31/08 | 610,857,789 | $0.0029 per share | $1,771,487.58 | $0.00 | $1,771,487.58 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Rebate | | 08/01/08 - 08/31/08 | 701,101,195 | $-0.0028 per share | ($1,963,083.34) | $0.00 | ($1,963,083.34) |
| Nasdaq Listed Securities Routed Charge | | | | | | | |

| Invoice Date 09/10/2008 | Account Number 100002371 | Invoice Number 0908NTS047069 | | Payment Terms NET30 | | Amount Due ($702,104.40) |
|---|---|---|---|---|---|---|
| Non-Displayed Liquidity Provided - ETF AMEX Rebate | | 08/01/08 - 08/31/08 | 4,286,226 | $-0.0015 per share | ($6,429.33) | $0.00 | ($6,429.33) |
| Non-Displayed Liquidity Provided - Listed AMEX Rebate | | 08/01/08 - 08/31/08 | 476,123 | $-0.0015 per share | ($714.19) | $0.00 | ($714.19) |
| Non-Displayed Liquidity Provided - Listed NYSE Rebate | | 08/01/08 - 08/31/08 | 34,177,334 | $-0.0015 per share | ($51,266.00) | $0.00 | ($51,266.00) |
| Non-Displayed Liquidity Provided - OTC Rebate | | 08/01/08 - 08/31/08 | 23,128,134 | $-0.0015 per share | ($34,692.21) | $0.00 | ($34,692.21) |
| NYSE Listed Securities >= $1 (Displayed) - Charge | | 08/01/08 - 08/31/08 | 623,285,975 | $0.0029 per share | $1,807,529.32 | $0.00 | $1,807,529.32 |
| NYSE Listed Securities >= $1 (Displayed) - Rebate | | 08/01/08 - 08/31/08 | 1,032,877,983 | $-0.0028 per share | ($2,892,058.35) | $0.00 | ($2,892,058.35) |
| NYSE Listed Securities >= $1 (Displayed) - Routed Charge | | 08/01/08 - 08/31/08 | 77,574,102 | $0.0029 per share | $224,964.91 | $0.00 | $224,964.91 |
| Other Charges - Closing Cross Billable | | 08/01/08 - 08/31/08 | 90,219,812 | $0.0005 per share | $45,109.91 | $0.00 | $45,109.91 |
| Other Charges - Opening Cross Billable | | 08/01/08 - 08/31/08 | 15,618,285 | $0.0005 per share | $7,809.15 | $0.00 | $7,809.15 |
| REG NMS Functionality - ARCA Routed NASDAQ Charge Odd Lots Directed | | 08/01/08 - 08/31/08 | 82 | $0.005 per share | $0.41 | $0.00 | $0.41 |
| REG NMS Functionality - Directed ISO AMEX Charge | | 08/01/08 - 08/31/08 | 1,553 | $0.0035 per share | $5.43 | $0.00 | $5.43 |
| REG NMS Functionality - Directed ISO NASDAQ Charge | | 08/01/08 - 08/31/08 | 361,534 | $0.0035 per share | $1,266.37 | $0.00 | $1,265.37 |
| REG NMS Functionality - Directed ISO Non-NASDAQ ETF Charge | | 08/01/08 - 08/31/08 | 56,012 | $0.0035 per share | $196.04 | $0.00 | $196.04 |
| REG NMS Functionality - Directed ISO NYSE Charge | | 08/01/08 - 08/31/08 | 113,636 | $0.0035 per share | $397.74 | $0.00 | $397.74 |
| Routed Oddlot Charges - NYSE DOTD PRL Charge | | 08/01/08 - 08/31/08 | 1,550 | $0.01 per share | $15.50 | $0.00 | $15.50 |
| Routing Fees For Non-ETFs Executed on the NYSE - Blended Executions Charge | | 08/01/08 - 08/31/08 | 112,619 | $0.0004 per share | $45.06 | $0.00 | $45.06 |
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidey Removed Charge | | 08/01/08 - 08/31/08 | 22,013,900 | $0.00075 per share | $16,510.43 | $0.00 | $16,510.43 |
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed DOTD Charge | | 08/01/08 - 08/31/08 | 1,031,200 | $0.0009 per share | $928.08 | $0.00 | $928.08 |
| Routing Fees For Non-ETFs Executed on the NYSE - Re-Routed Charge | | 08/01/08 - 08/31/08 | 557,200 | $0.003 per share | $1,671.60 | $0.00 | $1,671.60 |
| Securities < $1 - COS AMEX Listed | | 08/01/08 - 08/31/08 | 1,568,535.01 | .1%/ dollar volume | $1,568.54 | $0.00 | $1,568.54 |
| Securities < $1 - COS ETF Listed | | 08/01/08 - 08/31/08 | 124 | .1%/ dollar volume | $0.12 | $0.00 | $0.12 |
| Securities < $1 - COS NYSE Listed | | 08/01/08 - 08/31/08 | 8,661.97 | .1%/ dollar volume | $8.66 | $0.00 | $8.66 |
| Securities < $1 - Listed AMEX Routed Charge | | 08/01/08 - 08/31/08 | $02,922.23 | .3%/ dollar volume | $1,503.75 | $0.00 | $1,503.75 |
| Securities < $1 - Listed NYSE Routed Charge | | 08/01/08 - 08/31/08 | 22,394.5 | .3%/ dollar volume | $67.19 | $0.00 | $67.19 |
| Securities < $1 - OTC Charge | | 08/01/08 - 08/31/08 | 2,395,404.16 | .1%/ dollar volume | $2,395.41 | $0.00 | $2,395.41 |
| Securities < $1 - OTC Routed Charge | | 08/01/08 - 08/31/08 | 535,161.38 | .3%/ dollar volume | $1,603.48 | $0.00 | $1,603.48 |
| **NASDAQ Executions - Total:** | | | | | **($585,478.08)** | **$0.00** | **($585,478.08)** |

| Optional Executions | | Period Covered | Quantity | Rate Description | Subtotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| Added Liquidity | | 08/01/08 - 08/31/08 | 295 | $-0.3 per contract | ($88.50) | $0.00 | ($88.50) |
| Removed Liquidity | | 08/01/08 - 08/31/08 | 14,550 | $0.45 per contract | $6,547.50 | $0.00 | $6,547.50 |
| **Options Executions - Total:** | | | | | **$6,459.00** | **$0.00** | **$6,459.00** |

| Other Product | | Period Covered | Quantity | Rate Description | Subtotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| Data Revenue Sharing - 2Q 2008 | | 04/01/08 - 08/30/08 | 1 | VARIES | ($63,612.51) | $0.00 | ($63,612.51) |
| **Other Product - Total:** | | | | | **($88,612.51)** | **$0.00** | **($88,612.51)** |

| Post Trade | | Period Covered | Quantity | Rate Description | Subtotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| NASDAQ Exchange Step Out Function | | 08/01/08 - 08/31/08 | 561 | $0.028-Per side per trade | $16.27 | $1.38 | $17.63 |
| Trade Recording Charge | | 08/01/08 - 08/31/08 | 21,497,711 | $0.000-per side | $0.00 | $0.00 | $0.00 |
| **Post Trade - Total:** | | | | | **$16.27** | **$1.36** | **$17.63** |

| Risk Management | | Period Covered | Quantity | Rate Description | Subtotal | Tax | Total |

| Invoice Date 09/10/2008 | Account Number 100002371 | Invoice Number 0908NTS047069 | | Payment Terms NET30 | | | Amount Due ($702,104.40) |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACT - Risk Management Correspondents Monthly Service | | 08/01/08 - 08/31/08 | 3 | 517.25-Per correspondent per month | $51.75 | $4.32 | $56.07 |
| ACT - Risk Management Sides Activity Fee | | 08/01/08 - 08/31/08 | 4,474,720 | $0.025-Per trade per correspondent | $15,639.91 | $1,309.84 | $16,949.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Risk Management - Total: | | | | $15,691.66 | $1,314.16 | $17,005.82 |

| SuperMontage | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| Tape B (AMEX) Revenue Sharing - Q2 2008 | | 04/01/08 - 06/30/08 | 1 | Varies | ($2,407.24) | $0.00 | ($2,407.24) |
| | SuperMontage - Total: | | | | ($2,407.24) | $0.00 | ($2,407.24) |

| Trade Reporting Facility | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | | 08/01/08 - 08/31/08 | 1,038 | $0.25-Per trade per side | $259.50 | $21.73 | $281.23 |
| ACT - Cancel/Correct Fee (non-nq listed) | | 08/01/08 - 08/31/08 | 283 | $0.25-Per trade per side | $70.75 | $5.93 | $76.68 |
| ACT - Compare/Accept | | 08/01/08 - 08/31/08 | 3,197,701 | $0.000144-Per share block | $460.47 | $38.56 | $499.03 |
| ACT - Compare/Accept (non-nq listed) | | 08/01/08 - 08/31/08 | 2,650,450 | $0.000144-Per share block | $381.66 | $31.96 | $413.62 |
| ACT - Internalized Trade Reporting (non-nq listed) | | 08/01/08 - 08/31/08 | 21,215 | $0.029-Per trade | $16.53 | $1.38 | $17.91 |
| ACT - Locked In Trade - Qualified Special Representation (QSR) (non-nq listed) | | 08/01/08 - 08/31/08 | 20,055 | $0.029-Per side per trade | $15.62 | $1.31 | $16.93 |
| ACT - T+1/T+N | | 08/01/08 - 08/31/08 | 2,837 | $0.288-Per trade | $817.06 | $68.43 | $885.49 |
| ACT - T+1/T+N (non-nq listed) | | 08/01/08 - 08/31/08 | 2,252 | $0.288-Per trade | $648.58 | $54.32 | $702.90 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | | 08/01/08 - 08/31/08 | 563,926 | $0.029-Per side per trade | $439.30 | $36.79 | $476.09 |
| TRF Tape A (NYSE) Revenue Sharing - Q2-2008 | | 04/01/08 - 06/30/08 | 1 | Varies | ($12,357.12) | $0.00 | ($12,357.12) |
| TRF Tape B (AMEX) Revenue Sharing - Q2-2008 | | 04/01/08 - 06/30/08 | 1 | Varies | ($1,956.07) | $0.00 | ($1,956.07) |
| | Trade Reporting Facility - Total: | | | | ($11,263.72) | $260.41 | ($10,945.31) |

| Trading Applications | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT Query (New) | | 08/01/08 - 08/31/08 | 4,670 | $0.50 per scan | $2,335.00 | $185.56 | $2,530.56 |
| | Trading Applications - Total: | | | | $2,335.00 | $195.56 | $2,530.56 |

| | Total for MPID: LEHM | | | | ($643,195.52) | $1,771.49 | ($641,425.13) |

Location Number: 9181
MPID: LEHP
745 7th Avenue
New York, NY 10019

| Other Product | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| Data Revenue Sharing - 2Q 2008 | | 04/01/08 - 06/30/08 | 1 | VARIES | ($4.62) | $0.00 | ($4.62) |
| | Other Product - Total: | | | | ($4.62) | $0.00 | ($4.62) |

| Trade Reporting Facility | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| ACT - T+1/T+N | | 08/01/08 - 08/31/08 | 1 | $0.288-Per trade | $0.29 | $0.02 | $0.31 |
| TRF Tape A (NYSE) Revenue Sharing - Q2-2008 | | 04/01/08 - 06/30/08 | 1 | Varies | ($885.23) | $0.00 | ($885.23) |
| | Trade Reporting Facility - Total: | | | | ($884.94) | $0.02 | ($884.92) |

| | Total for MPID: LEHP | | | | ($889.56) | $0.02 | ($889.54) |

Location Number: 9181
MPID: LHMA
745 7th Avenue
New York, NY 10019

| NASDAQ Executions | | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| AMEX Listed Securities >= 31 (Displayed) - ETF Charge | | 08/01/08 - 08/31/08 | 1,406,534 | $0.0029 per share | $4,078.95 | $0.00 | $4,078.95 |
| AMEX Listed Securities >= 31 (Displayed) - ETF Routed Charge | | 08/01/08 - 08/31/08 | 314,711 | $0.0029 per share | $912.66 | $0.00 | $912.66 |
| AMEX Listed Sec | | | | | | | |

**NASDAQ OMX**

| Invoice Date 09/10/2008 | Account Number 100002371 | Invoice Number 0908NTS047069 | Payment Terms NET30 | Amount Due ($702,104.40) |
|---|---|---|---|---|

ETFRebate

| | | | | | | |
|---|---|---|---|---|---|---|
| AMEX Listed Securities >= $1 (Displayed) - Listed Charge | 08/01/08 - 08/31/08 | 65,004 | $0.0029 per share | $188.51 | $0.00 | $188.51 |
| AMEX Listed Securities >= $1 (Displayed) - Listed Rebate | 08/01/08 - 08/31/08 | 8,537 | $-0.0031 per share | ($28.46) | $0.00 | ($28.46) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Routed Charge | 08/01/08 - 08/31/08 | 61,591 | $0.0029 per share | $178.62 | $0.00 | $178.62 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Charge | 08/01/08 - 08/31/08 | 1,985,759 | $0.0029 per share | $5,758.71 | $0.00 | $5,758.71 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Rebate | 08/01/08 - 08/31/08 | 1,551,205 | $-0.0028 per share | ($4,343.33) | $0.00 | ($4,343.38) |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Routed Charge | 08/01/08 - 08/31/08 | 527,300 | $0.0029 per share | $1,529.17 | $0.00 | $1,529.17 |
| NYSE Listed Securities >= $1 (Displayed) - Charge | 08/01/08 - 08/31/08 | 2,178,822 | $0.0029 per share | $0,318.58 | $0.00 | $0,318.38 |
| NYSE Listed Securities >= $1 (Displayed) - Rebate | 08/01/08 - 08/31/08 | 2,961,753 | $-0.0028 per share | ($8,292.94) | $0.00 | ($8,292.94) |
| NYSE Listed Securities >= $1 (Displayed) - Routed Charge | 08/01/08 - 08/31/08 | 1,633,129 | $0.0029 per share | $4,736.07 | $0.00 | $4,736.07 |
| Other Charges - Closing Cross Billable | 08/01/08 - 08/31/08 | 8,916,647 | $0.0005 per share | $4,458.32 | $0.00 | $4,458.32 |
| Other Charges - Opening Cross Billable | 08/01/08 - 08/31/08 | 2,319,883 | $0.0005 per share | $1,159.94 | $0.00 | $1,159.94 |
| Routing Fees For Non-ETFs Executed on the NYSE - Blended Executions Charge | 08/01/08 - 08/31/08 | 7,541 | $0.0004 per share | $3.02 | $0.00 | $3.02 |
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed Charge | 08/01/08 - 08/31/08 | 1,238,300 | $0.00075 per share | $928.73 | $0.00 | $928.73 |
| Securities < $1 - CQS AMEX Listed | 08/01/08 - 08/31/08 | 13,248.37 | .1%/ dollar volume | $13.25 | $0.00 | $13.25 |
| Securities < $1 - OTC Charge | 08/01/08 - 08/31/08 | 5,316.29 | .1%/ dollar volume | $5.31 | $0.00 | $5.31 |
| Securities < $1 - OTC Routed Charge | 08/01/08 - 08/31/08 | 1,145.32 | .3%/ dollar volume | $3.44 | $0.00 | $3.44 |
| NASDAQ Executions - Total: | | | | $16,973.95 | $0.00 | $16,973.95 |

| Other Product | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|
| Data Revenue Sharing - 2Q 2008 | 04/01/08 - 06/30/08 | 1 | VARIES | ($34,386.57) | $0.00 | ($34,366.57) |
| Other Product - Total: | | | | ($34,356.57) | $0.00 | ($34,356.57) |

| Post Trade | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|
| Trade Recording Charge | 08/01/08 - 08/31/08 | 53,737 | $0.000-per side | $0.00 | $0.00 | $0.00 |
| Post Trade - Total: | | | | $0.00 | $0.00 | $0.00 |

| SuperMontage | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|
| Tape B (AMEX) Revenue Sharing - Q2 2008 | 04/01/08 - 06/30/08 | 1 | Varies | ($5.38) | $0.00 | ($5.38) |
| SuperMontage - Total: | | | | ($5.38) | $0.00 | ($5.38) |

| Trade Reporting Facility | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | 08/01/08 - 08/31/08 | 6 | $0.25-Per trade per side | $1.58 | $0.13 | $1.63 |
| ACT - Cancel/Correct Fee (non-nq listed) | 08/01/08 - 08/31/08 | 25 | $0.25-Per trade per side | $6.25 | $6.52 | $6.77 |
| ACT - Compare/Accept | 08/01/08 - 08/31/08 | 6,673,318 | $0.000144-Per share block | $950.96 | $50.48 | $1,041.44 |
| ACT - Compare/Accept (non-nq listed) | 08/01/08 - 08/31/08 | 4,536,255 | $0.000144-Per share block | $653.22 | $54.71 | $707.93 |
| ACT - Internalized Trade Reporting (non-nq listed) | 08/01/08 - 08/31/08 | 280,480 | $0.029-Per trade | $202.90 | $16.99 | $219.89 |
| ACT - T+1/T+N | 08/01/08 - 08/31/08 | 1,208 | $0.288-Per trade | $347.00 | $29.14 | $377.04 |
| ACT - T+1/T+N (non-nq listed) | 08/01/08 - 08/31/08 | 758 | $0.288-Per trade | $212.54 | $17.80 | $230.34 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 08/01/08 - 08/31/08 | 15,040 | $0.029-Per side per trade | $11.72 | $0.98 | $12.70 |
| TRF Tape A (NYSE) Revenue Sharing - Q2-2008 | 04/01/08 - 06/30/08 | 1 | Varies | ($40,507.31) | $0.00 | ($40,507.31) |
| TRF Tape B (AMEX) Revenue Sharing - Q2-2008 | 04/01/08 - 06/30/08 | 1 | Varies | ($15,938.79) | $0.00 | ($15,938.79) |
| Trade Reporting Facility - Total: | | | | ($54,599.11) | $200.75 | ($54,398.38) |

| Trading Applications | Period Covered | Quantity | Rate Description | Sub Total | Tax | Total |
|---|---|---|---|---|---|---|

**NASDAQ OMX**

| Invoice Date 09/10/2008 | Account Number 100002371 | Invoice Number 0908NTS047069 | Payment Terms NET30 | | Amount Due ($702,104.40) |
|---|---|---|---|---|---|

| | | | | Subtotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT Query (New) | 03/01/08 - 03/31/08 | 34 | $0.50 per scan | $17.00 | $1.42 | $18.42 |
| Trading Applications - Total: | | | | $17.00 | $1.42 | $18.42 |
| Total for MPID: LHMA | | | | ($71,980.11) | $202.17 | ($71,777.94) |

Location Number: 9191
MPID: LHMB
745 7th Avenue
New York, NY 10019

| Trade Reporting Facility | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee (non-nq listed) | 03/01/08 - 08/31/08 | 1 | $0.25-Per trade per side | $0.25 | $0.02 | $0.27 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 08/01/08 - 03/31/08 | 13 | $0.029-Per side per trade | $0.01 | $0.00 | $0.01 |
| Trade Reporting Facility - Total: | | | | $0.26 | $0.02 | $0.28 |
| Total for MPID: LHMB | | | | $0.26 | $0.02 | $0.28 |

Location Number: 9161
MPID: LHMB
745 7th Avenue
New York, NY 10019

| Other Product | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Data Revenue Sharing - 2Q 2008 | 04/01/08 - 06/30/08 | 1 | VARIES | ($3,152.72) | $0.00 | ($3,152.72) |
| Other Product - Total: | | | | ($3,152.72) | $0.00 | ($3,152.72) |

| Trade Reporting Facility | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT - Cancel/Correct Fee | 08/01/08 - 08/31/08 | 4 | $0.25-Per trade per side | $1.00 | $0.08 | $1.08 |
| ACT - Cancel/Correct Fee (non-nq listed) | 08/01/08 - 08/31/08 | 23 | $0.25-Per trade per side | $5.75 | $0.48 | $6.23 |
| ACT - Compare/Accept | 03/01/08 - 08/31/08 | 148,255 | $0.000144-Per share block | $21.05 | $1.76 | $22.82 |
| ACT - Compare/Accept (non-nq listed) | 03/01/08 - 08/31/08 | 59,400 | $0.000144-Per share block | $8.55 | $0.72 | $9.27 |
| ACT - Internalized Trade Reporting (non-nq listed) | 08/01/08 - 08/31/08 | 1,488 | $0.029-Per trade | $1.14 | $0.10 | $1.24 |
| ACT - T+1/T+N | 08/01/08 - 08/31/08 | 13 | $0.288-Per trade | $3.74 | $0.31 | $4.05 |
| ACT - T+1/T+N (non-nq listed) | 08/01/08 - 08/31/08 | 65 | $0.288-Per trade | $18.72 | $1.57 | $20.29 |
| ACT Autolock Automated Give Up (AGU) - non-nq listed | 08/01/08 - 08/31/08 | 1,345,476 | $0.029-Per side per trade | $1,048.13 | $87.78 | $1,135.91 |
| TRF Tape A (NYSE) Revenue Sharing - Q2-2008 | 04/01/08 - 06/30/08 | 1 | Varies | ($2,820.74) | $0.00 | ($2,820.74) |
| TRF Tape B (AMEX) Revenue Sharing - Q2-2008 | 04/01/08 - 06/30/08 | 1 | Varies | ($129.74) | $0.00 | ($129.74) |
| Trade Reporting Facility - Total: | | | | ($1,842.39) | $92.80 | ($1,749.59) |

| Trading Applications | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT Query (New) | 08/01/08 - 08/31/08 | 64 | $0.50 per scan | $32.00 | $2.68 | $34.68 |
| Trading Applications - Total: | | | | $32.00 | $2.68 | $34.68 |
| Total for MPID: LHMS | | | | ($4,963.11) | $95.48 | ($4,867.63) |
| Total for Location Number: 9191 | | | | ($851,344.73) | $2,180.02 | ($849,164.71) |

Location Number: 9872
Site Name: LEHMNY1
ONE METROTECH CENTER NORTH
5TH FLOOR
BROOKLYN, NY 11201

| Exchange Membership | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Trading Rights | 08/01/08 - 08/31/08 | 1 | $500-per month / per firm | $500.00 | $0.00 | $500.00 |
| Exchange Membership - Total: | | | | $500.00 | $0.00 | $500.00 |
| Total for Location Number: 9872 | | | | $500.00 | $0.00 | $500.00 |

**NASDAQ OMX**

| Invoice Date 09/10/2008 | Account Number 100002371 | Invoice Number 0908NTS047069 | Payment Terms NET30 | Amount Due ($702,104.40) |
|---|---|---|---|---|

Location Number: 9873
Site Name: LEHMNJ1
101 HUOSON STREET
TECHNOLOGY SERVICES
32 FLOOR
JERSEY CITY, NJ 07302

**NASDAQTrader.com Data Products**

| | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| NASDAQTrader - SEC 31a Reports Fee | 08/01/08 - 03/31/08 | 1 | $25-Per month per user | $25.00 | $0.00 | $25.00 |
| NASDAQTrader.com Data Products - Total: | | | | $25.00 | $0.00 | $25.00 |

**Trading Applications**

| | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| NASDAQ Workstation TRADER | 08/01/08 - 03/31/08 | 21 | $475-per logon per month | $9,975.00 | $698.25 | $10,673.25 |
| Trading Applications - Total: | | | | $9,975.00 | $898.25 | $10,673.25 |
| Total for Location Number: 9873 | | | | $10,000.00 | $898.25 | $10,698.25 |

Location Number: 9874
Site Name: LEHMNY6
Image Processing Systems
Equities Brokerage
PO Box 2397
Secaucus, NJ 07094

**NASDAQTrader.com Data Products**

| | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| NASDAQTrader - Broker/Dealer Data Basic Package Fee | 08/01/08 - 08/31/08 | 2 | $130-per user per month | $260.00 | $0.00 | $260.00 |
| NASDAQTrader - Broker/Dealer Premium Package Fee | 03/01/08 - 08/31/08 | 5 | $160-per user per month | $800.00 | $0.00 | $800.00 |
| NASDAQTrader - SEC 31a Reports Fee | 08/01/08 - 08/31/03 | 1 | $25-Per month per user | $25.00 | $0.00 | $25.00 |
| NASDAQTrader -Daily Market Participant Position Report Plus | 08/01/08 - 08/31/03 | 1 | $150-Per month per user | $150.00 | $0.00 | $150.00 |
| Net Order Imbalance Website Professional (TotalView) | 08/01/08 - 08/31/08 | 1 | $70-per month per user | $70.00 | $0.00 | $70.00 |
| NASDAQTrader.com Data Products - Total: | | | | $1,305.00 | $0.00 | $1,305.00 |

**Network Connectivity**

| | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| BRUT Fix Port | 08/01/08 - 08/31/08 | 7 | $400-per month | $2,800.00 | $186.00 | $2,986.00 |
| FIX Port | 08/01/08 - 08/31/08 | 16 | $400-per month | $6,400.00 | $448.00 | $6,848.00 |
| FIX Port - Other Services | 08/01/08 - 08/31/08 | 3 | $500-per month | $1,500.00 | $105.00 | $1,605.00 |
| NTF CTCI Test Time | 07/27/08 - 08/26/08 | 1 | Varies | $1,185.28 | $0.00 | $1,185.28 |
| NTF FIX Test Time | 07/27/08 - 08/26/08 | 1 | Varies | $4,485.32 | $0.00 | $4,485.32 |
| QIX Port Pair | 03/01/08 - 08/31/08 | 3 | $1200-per month | $3,600.00 | $252.00 | $3,852.00 |
| Network Connectivity - Total. | | | | $19,980.80 | $1,001.00 | $20,981.60 |

**Trading Applications**

| | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| NASDAQ Workstation TRADER | 08/01/08 - 08/31/08 | 4 | $475-per logon per month | $1,900.00 | $133.00 | $2,033.00 |
| WebLink ACT Trd Rpt, Scan, & RM | 08/01/08 - 08/31/08 | 33 | $375-per logon / per month | $12,375.00 | $0.00 | $12,375.00 |
| Trading Applications - Total: | | | | $14,275.00 | $133.00 | $14,408.00 |
| Total for Location Number: 9874 | | | | $35,560.60 | $1,134.00 | $36,694.60 |

Location Number: 9875
Site Name: LEHMNY3
3 WORLD FINANCIAL CENTER
6TH FLOOR
NEW YORK, NY 10048

**Network Connectivity**

| | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| ACT/CTCI Fee | 08/01/08 - 08/31/08 | 1 | $575-Per month | $575.00 | $48.16 | $823.16 |
| Network Connectivity - Total: | | | | $575.00 | $48.16 | $523.16 |

| Invoice Date 09/10/2008 | Account Number 100002371 | Invoice Number 0908NTS047069 | Payment Terms NET30 | | Amount Due ($702,104.40) |
|---|---|---|---|---|---|

| | | | | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| Total for Location Number: 9875 | | | | $575.00 | $48.16 | $823.16 |

**Location Number: 11060**
**Site Name: LEHMNY6**
**85 10TH AVENUE**
**NEW YORK, NY 10011**

| Network Connectivity | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| CTCI Option I -- 56kb Line -- MQ | 08/01/08 - 08/31/08 | 1 | $1200-per month | $1,200.00 | $100.50 | $1,300.50 |
| NTF CTCI Circuit | 08/01/08 - 08/31/08 | 1 | $1100-per circuit | $1,100.00 | $0.00 | $1,100.00 |
| Network Connectivity - Total: | | | | $2,300.00 | $100.50 | $2,400.50 |
| Total for Location Number: 11060 | | | | $2,300.00 | $100.50 | $2,400.50 |

**Location Number: 21480**
**Site Name: LEHMNJ3**
**70 HUDSON STREET**
**7TH FLOOR**
**JERSEY CITY, NJ 07302**

| NASDAQTrader.com Data Products | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| NASDAQTrader - Broker/Dealer Data Basic Package Fee | 06/01/08 - 08/31/08 | 2 | $130-per user per month | $260.00 | $0.00 | $260.00 |
| NASDAQTrader - Broker/Dealer Premium Package Fee | 08/01/08 - 08/31/08 | 1 | $160-per user per month | $160.00 | $0.00 | $160.00 |
| NASDAQTrader - SEC 31a Reports Fee | 08/01/08 - 08/31/08 | 1 | $25-Per month per user | $25.00 | $0.00 | $25.00 |
| NASDAQTrader.com Data Products - Total: | | | | $445.00 | $0.00 | $445.00 |
| Total for Location Number: 21480 | | | | $445.00 | $0.00 | $445.00 |

**Location Number: 22089**
**Site Name: lehmnj4**
**2 Peach Tree Rill Road**
**P002, 2nd Floor**
**Livingston, NJ 07039**

| Network Connectivity | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| CTCI Add'l Station | 08/01/08 - 08/31/08 | 67 | $600-per month | $40,200.00 | $2,814.00 | $43,014.00 |
| CTCI Option I -- 56kb Line -- MQ | 08/01/08 - 08/31/08 | 1 | $1200-per month | $1,200.00 | $84.00 | $1,284.00 |
| CTCI Station | 08/01/08 - 08/31/08 | 1 | $200-per month | $200.00 | $14.00 | $214.00 |
| Network Connectivity - Total: | | | | $41,600.00 | $2,912.00 | $44,512.00 |
| Total for Location Number: 22089 | | | | $41,600.00 | $2,912.00 | $44,512.00 |

**Location Number: 40443**
**Site Name: LEHMNY2**
**625 Madison Avenue**
**5TH FLOOR**
**NEW YORK, NY 10173**

| Trading Applications | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| WebLink ACT Trd Rpt, Scan, & RM | 08/01/08 - 08/31/08 | 1 | $375-per logon / per month | $375.00 | $31.41 | $406.41 |
| Trading Applications - Total: | | | | $375.00 | $31.41 | $406.41 |
| Total for Location Number: 40443 | | | | $375.00 | $31.41 | $406.41 |

**Location Number: 49377**
**Site Name: INET_LEHB**
**745 7th Avenue**
**New York, NY 10019**

| INET Access | Period Covered | Quantity | Rate Description | SubTotal | Tax | Total |
|---|---|---|---|---|---|---|
| FIX Port - Standard Connection | 08/01/08 - 08/31/08 | 4 | $400-Per Unit /Per Month | $1,600.00 | $134.00 | $1,734.00 |

| Invoice Date | Account Number | Invoice Number | Payment Terms | | Amount Due |
|---|---|---|---|---|---|
| 09/10/2008 | 100002371 | 0908NTS047069 | NET30 | | ($702,104.40) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | INET Access - Total: | | | $1,600.00 | $134.00 | $1,734.00 |
| | Total for Location Number: 49377 | | | $1,600.00 | $134.00 | $1,734.00 |

**Location Number: 49378**
**Site Name: INET_LEHM**
**745 7th Avenue**
**New York, NY 10019**

**INET Access:**

| | Period Covered | Quantity | Rate Description | | Subtotal | | Total |
|---|---|---|---|---|---|---|---|
| DROP Port - Standard Connection | 06/01/08 - 08/31/08 | 5 | $400-Per Unit /Per Month | $2,000.00 | $167.50 | $2,167.50 |
| FIX Port - Standard Connection | 08/01/08 - 08/31/08 | 33 | $400-Per Unit /Per Month | $13,200.00 | $1,105.50 | $14,305.50 |
| ITCH Port - Standard Connection | 08/01/08 - 08/31/08 | 8 | $400-Per Unit /Per Month | $3,200.00 | $268.00 | $3,468.00 |
| MTCH PORT - Standard Connection | 08/01/08 - 08/31/08 | 2 | $1000-per unit | $2,000.00 | $167.50 | $2,167.50 |
| Other Charges - TradeInfo for Equities | 03/01/08 - 08/31/08 | 2 | $95-per unit | $190.00 | $15.91 | $205.91 |
| OUCH Port - Standard Connection | 08/14/08 - 08/31/08 | 5 | $400-Per Unit/Per Month | $1,142.66 | $95.71 | $1,238.57 |
| OUCH Port - Standard Connection | 08/12/08 - 08/31/08 | 5 | $400-Per Unit/Per Month | $1,333.33 | $111.67 | $1,445.00 |
| OUCH Port - Standard Connection | 08/01/08 - 08/31/03 | 48 | $400-Per Unit/Per Month | $19,200.00 | $1,608.00 | $20,808.00 |
| | INET Access - Total: | | | $42,266.19 | $3,539.79 | $45,805.98 |

**Options Access:**

| | Period Covered | Quantity | Rate Description | | Subtotal | | Total |
|---|---|---|---|---|---|---|---|
| Options DROP Port - Standard Connection | 08/01/08 - 08/31/08 | 1 | $400-Per Unit/Per Month | $400.00 | $33.50 | $433.50 |
| | Options Access - Total | | | $400.00 | $33.50 | $433.50 |
| | Total for Location Number: 49378 | | | $42,666.19 | $3,573.29 | $46,239.48 |

**Location Number: 49379**
**Site Name: INET_LHMA**
**745 7th Avenue**
**New York, NY 10019**

**INET Access:**

| | Period Covered | Quantity | Rate Description | | Subtotal | | Total |
|---|---|---|---|---|---|---|---|
| DROP Port - Standard Connection | 08/01/08 - 08/31/08 | 1 | $400-Per Unit /Per Month | $400.00 | $33.50 | $433.50 |
| FIX Port - Standard Connection | 08/01/08 - 08/31/08 | 2 | $400-Per Unit /Per Month | $800.00 | $67.00 | $867.00 |
| Other Charges - TradeInfo for Equities | 08/01/08 - 03/31/08 | 2 | $95-per unit | $190.00 | $15.91 | $205.91 |
| OUCH Port - Standard Connection | 08/01/08 - 08/31/08 | 2 | $400-Per Unit/Per Month | $800.00 | $67.00 | $867.00 |
| | INET Access - Total. | | | $2,190.00 | $183.41 | $2,373.41 |
| | Total for Location Number: 49378 | | | $2,190.00 | $183.41 | $2,373.41 |

**Location Number: 49380**
**Site Name: INET_LHSB**
**745 7th Avenue**
**New York, NY 10019**

**INET Access:**

| | Period Covered | Quantity | Rate Description | | Subtotal | | Total |
|---|---|---|---|---|---|---|---|
| DROP Port - Standard Connection | 08/01/08 - 03/31/08 | 1 | $400-Per Unit /Per Month | $400.00 | $33.50 | $433.50 |
| | INET Access - Total: | | | $400.00 | $33.50 | $433.50 |
| | Total for Location Number: 49380 | | | $400.00 | $33.50 | $433.50 |
| | Grand Total | | | ($713,132.84) | $11,028.34 | ($702,104.40) |

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 09/10/2008 | 100002371 | 0908NTS047069 | NET30 | ($702,104.40) |

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| ACES Order Executions | 8 | $5.00 | $0.00 | $5.00 |
| Trading Rights | 1 | $500.00 | $0.00 | $500.00 |
| DROP Port - Standard Connection | 7 | $2,800.00 | $234.50 | $3,034.50 |
| FIX Port - Standard Connection | 39 | $15,600.00 | $1,306.50 | $16,906.50 |
| ITCH Port - Standard Connection | 8 | $3,200.00 | $268.00 | $3,468.00 |
| MTCH PORT - Standard Connection | 2 | $2,000.00 | $167.50 | $2,167.50 |
| Other Charges - Tradeinfo for Equities | 4 | $380.00 | $31.82 | $411.82 |
| OUCH Port - Standard Connection | 60 | $22,476.19 | $1,882.38 | $24,358.57 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Charge | 306,360,664 | $888,445.93 | $0.00 | $888,445.93 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Routed Charge | 20,970,122 | $60,813.37 | $0.00 | $60,813.37 |
| AMEX Listed Securities >= $1 (Displayed) - ETF Rebate | 203,904,477 | ($632,103.89) | $0.00 | ($632,103.89) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Charge | 15,773,609 | $45,743.49 | $0.00 | $45,743.49 |
| AMEX Listed Securities >= $1 (Displayed) - Listed Rebate | 10,862,104 | ($33,734.52) | $0.00 | ($33,734.52) |
| AMEX Listed Securities >= $1 (Displayed) - Listed Routed Charge | 4,713,603 | $13,669.46 | $0.00 | $13,669.46 |
| AMEX Specialist Fees and Directed Orders - ETF Charge | 545,000 | $1,907.50 | $0.00 | $1,907.50 |
| AMEX Specialist Fees and Directed Orders - Listed Charge | 44,800 | $156.80 | $0.00 | $156.80 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Charge | 612,843,348 | $1,777,246.29 | $0.00 | $1,777,246.29 |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Rebate | 702,652,400 | ($1,987,428.72) | $0.00 | ($1,987,428.72) |
| Nasdaq Listed Securities >= $1 (Displayed) - OTC Routed Charge | 47,950,490 | $135,998.37 | $0.00 | $135,998.37 |
| Non-Displayed Liquidity Provided - ETF AMEX Rebate | 4,268,220 | ($5,429.33) | $0.00 | ($5,429.33) |
| Non-Displayed Liquidity Provided - Listed AMEX Rebate | 476,123 | ($714.19) | $0.00 | ($714.19) |
| Non-Displayed Liquidity Provided - Listed NYSE Rebate | 34,177,334 | ($51,266.00) | $0.00 | ($51,266.00) |
| Non-Displayed Liquidity Provided - OTC Rebate | 23,128,134 | ($34,692.21) | $0.00 | ($34,692.21) |
| NYSE Listed Securities >= $1 (Displayed) - Charge | 625,464,797 | $1,813,847.90 | $0.00 | $1,813,847.90 |
| NYSE Listed Securities >= $1 (Displayed) - Rebate | 1,035,839,746 | ($2,900,351.29) | $0.00 | ($2,900,351.29) |
| NYSE Listed Securities >= $1 (Displayed) - Routed Charge | 79,207,231 | $229,700.98 | $0.00 | $229,700.98 |
| Other Charges - Closing Cross Billable | 99,138,459 | $49,568.23 | $0.00 | $49,568.23 |
| Other Charges - Opening Cross Billable | 17,938,176 | $6,989.09 | $0.00 | $6,989.09 |
| REG NMS Functionality - ARCA Routed NASDAQ Charge Odd Lots Directed | 82 | $0.41 | $0.00 | $0.41 |
| REG NMS Functionality - Directed ISO AMEX Charge | 1,553 | $5.43 | $0.00 | $5.43 |
| REG NMS Functionality - Directed ISO NASDAQ Charge | 361,534 | $1,265.37 | $0.00 | $1,265.37 |
| REG NMS Functionality - Directed ISO Non-NASDAQ ETF Charge | 69,012 | $196.04 | $0.00 | $196.04 |
| REG NMS Functionality - Directed ISO NYSE Charge | 113,636 | $397.74 | $0.00 | $397.74 |
| Routed Oddlot Charges - NYSE OOTD PRL Charge | 1,550 | $15.50 | $0.00 | $15.50 |
| Routing Fees For Non-ETFs Executed on the NYSE - Blended Executions Charge | 120,160 | $848.08 | $0.00 | $848.08 |
| Routing Fees For Non-ETFs Executed NYSE - Liquidity Removed Charge | | | | |

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 09/10/2008 | 100002371 | 0908NTS047069 | NET30 | ($702,104.40) |

## Summary by Billing Component

| Billing Component Description | Quantity | Subtotal | Tax | Total |
|---|---|---|---|---|
| Routing Fees For Non-ETFs Executed on the NYSE - Liquidity Removed DOTD Charge | 1,031,200 | $928.08 | $0.00 | $928.08 |
| Routing Fees For Non-ETFs Executed on the NYSE - Re-Routed Charge | 557,200 | $1,671.60 | $0.00 | $1,671.60 |
| Securities < $1 - COS AMEX Listed | 1,581,783 | $1,581.79 | $0.00 | $1,581.79 |
| Securities < $1 - COS ETF Listed | 124 | $0.12 | $0.00 | $0.12 |
| Securities < $1 - COS NYSE Listed | 8,662 | $8.66 | $0.00 | $8.66 |
| Securities < $1 - Listed AMEX Routed Charge | 507,922 | $1,506.75 | $0.00 | $1,506.75 |
| Securities < $1 - Listed NYSE Routed Charge | 22,394 | $67.19 | $0.00 | $67.19 |
| Securities < $1 - OTC Charge | 2,400,720 | $2,400.72 | $0.00 | $2,400.72 |
| Securities < $1 - OTC Routed Charge | 537,307 | $1,611.92 | $0.00 | $1,611.92 |
| ACT/CTCI Fee | 1 | $575.00 | $48.16 | $623.16 |
| BRUT Fix Port | 7 | $2,800.00 | $198.00 | $2,996.00 |
| CTCI Add'l Station | 67 | $40,200.00 | $2,814.00 | $43,014.00 |
| CTCI Option I -- 56kb Line -- MO | 2 | $2,400.00 | $194.50 | $2,584.50 |
| CTCI Station | 1 | $200.00 | $14.00 | $214.00 |
| FIX Port | 16 | $8,400.00 | $448.00 | $8,948.00 |
| FIX Port - Other Services | 3 | $1,500.00 | $105.00 | $1,605.00 |
| NTF CTCI Circuit | 1 | $1,100.00 | $0.00 | $1,100.00 |
| NTF CTCI Test Time | 1 | $1,185.28 | $0.00 | $1,185.28 |
| NTF FIX Test Time | 1 | $4,495.32 | $0.00 | $4,495.32 |
| QIX Port Pair | 3 | $3,600.00 | $252.00 | $3,852.00 |
| Options DROP Port - Standard Connection | 1 | $400.00 | $33.50 | $433.50 |
| Added Liquidity | 295 | ($688.50) | $0.00 | ($688.50) |
| Removed Liquidity | 14,550 | $6,947.50 | $0.00 | $6,947.50 |
| Data Revenue Sharing - 2Q 2008 | 5 | ($163,139.01) | $0.00 | ($163,139.01) |
| NASDAQ Exchange Step Out Function | 581 | $16.27 | $1.36 | $17.63 |
| Trade Recording Charge | 21,551,448 | $0.00 | $0.00 | $0.00 |
| ACT - Risk Management Correspondents Monthly Service | 3 | $51.75 | $4.32 | $56.07 |
| ACT - Risk Management Sides Activity Fee | 4,474,720 | $15,639.91 | $1,309.84 | $16,949.75 |
| Tape B (AMEX) Revenue Sharing - Q2 2008 | 2 | ($2,412.62) | $0.00 | ($2,412.62) |
| NASDAQ Workstation TRADER | 25 | $11,875.00 | $831.25 | $12,706.25 |
| WebLink ACT Trd Rpt, Scan, & RM | 34 | $12,750.00 | $31.41 | $12,781.41 |
| ACT Query (New) | 4,809 | $2,404.50 | $201.38 | $2,605.88 |
| NASDAQTrader - Broker/Dealer Data Basic Package Fee | 4 | $520.00 | $0.00 | $520.00 |
| NASDAQTrader - Broker/Dealer Premium Package Fee | 6 | $960.00 | $0.00 | $960.00 |
| NASDAQTrader - SEC 31a Reports Fee | 3 | $75.00 | $0.00 | $75.00 |
| NASDAQTrader -Daily Market Participant Position Report Plus | 1 | $150.00 | $0.00 | $150.00 |
| Net Order Imbalance Website Professional (TotalView) | 1 | $70.00 | $0.00 | $70.00 |
| ACT - Cancel/Correct Fee | 1,056 | $264.00 | $22.11 | $286.11 |
| ACT - Cancel/Correct Fee (non-nq listed) | 332 | $83.00 | $6.95 | $89.95 |
| ACT - Compare/Accept | 10,023,674 | $1,443.41 | $120.58 | $1,564.29 |
| ACT - Compare/Accept (non-nq listed) | 7,246,005 | $1,043.43 | $87.39 | $1,130.82 |
| ACT - Internalized Trade Reporting (non-nq listed) | 1,710,481 | $1,332.47 | $111.59 | $1,444.00 |
| ACT - Locked In Trade - Qualified Special Representation (QSR) (non-nq listed) | 255,420 | $198.97 | $16.67 | $215.64 |
| ACT - T+1/T+N | 4,075 | $1,173.80 | $98.29 | $1,271.89 |
| ACT - T+1/T+N (non-nq listed) | 3,053 | $879.84 | $73.69 | $953.53 |
| ACT Autolock Automated Give Up (AGU) - non- | 1,924,457 | $1,490.16 | $125.55 | $1,624.71 |

| Invoice Date 09/10/2008 | Account Number 100002371 | Invoice Number 0908NTS047069 | Payment Terms NET30 | | Amount Due ($702,104.40) |
|---|---|---|---|---|---|

## Summary by Billing Component

| Billing Component Description | Quantity | | Subtotal | Tax | Total |
|---|---|---|---|---|---|
| nq listed | | | | | |
| TRF Tape A (NYSE) Revenue Sharing - Q2-2008 | 5 | | ($122,275.86) | $0.00 | ($122,275.86) |
| TRF Tape B (AMEX) Revenue Sharing - Q2-2008 | 4 | | ($27,507.42) | $0.00 | ($27,507.42) |
| | | | | | |
| **Grand Total** | | | ($713,132.94) | $11,028.54 | ($702,104.40) |

## ACT Risk Management Correspondent Detail

| Correspondent (MPID) | | Correspondent (MPID) | | Correspondent (MPID) | | Correspondent (MPID) | |
|---|---|---|---|---|---|---|---|
| LATS | 2,507,922 | LHMS | 1,939,822 | NBLB | 26,976 | | |

Credit Invoice - DO NOT PAY

End of Invoice - NASDAQ

**The NASDAQ Stock Market LLC**

| Invoice Date<br>06/07/2008 | Account Number<br>100006909 | Invoice Number<br>0608MDD078946 | Payment Terms<br>NET15 | Amount Due<br>$57,993.26 |
|---|---|---|---|---|

Amount Enclosed

$ _____

LEHMAN BROTHERS INC.
ATTENTION: MICHAEL LI
70 HUDSON STREET
10TH FLOOR
JERSEY CITY NJ 07302

Please make checks payable to
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.    SWIFT # PNBPUSSNNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#    026012881 Bank Address: New York, NY 10017
Beneficiary: The NASDAQ Stock Market LLC
OBI: Please include your invoice number, and if paying multiple
invoices, please separate your invoice numbers with a comma

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9500 Blackwell Road, 3rd Floor, Rockville, MD 20850

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

Location Address:
3 WFC - 11TH FL
200 VESSEY STREET
NEW YORK NY 10285

**Current Charges**

### Service Month: May-08

| | Service Description | Product Description | Quantity | Rate Description | Subtotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| | Lehman - External TotalView Dist Fee | TotalView External Distributor | 1 | $2,500.00 per month | $2,500.00 | $209.38 | $2,709.38 |
| Jul-05 | Nasdaq Index Dissemination Svc Direct Access Fee | Real Time Index Direct Access | 1 | $500.00 per month | $500.00 | $41.88 | $541.88 |
| Jul-05 | Nasdaq TotalView Direct Access Fee | TotalView Direct Access | 1 | $2,000 per month | $2,000.00 | $167.50 | $2,167.50 |
| | Nasdaq Index Fee - External | Real Time Index External Distributor Fee | 1 | $1,500.00 per month | $1,500.00 | $0.00 | $1,500.00 |
| Jan-06 | Lehman - Daily List | NASDAQTrader - NASDAQ Daily List | 1 | $500.00/mo | $500.00 | $41.88 | $541.88 |
| Apr-07 | Nasdaq OpenView Direct Access Fee | OpenView Direct Access | 1 | $1,000 per month | $1,000.00 | $83.75 | $1,083.75 |
| Apr-07 | Lehman - External OpenView Dist Fee | OpenView External Distributor | 1 | $1,250 per month | $1,250.00 | $104.69 | $1,354.69 |
| Jan-06 | NASDAQ Index Weightings and Components | NASDAQTrader - NASDAQ Indices Component and Weighting Daily | 1 | $300.00/ month | $300.00 | $25.13 | $325.13 |
| May-08 | Lehman Brothers Internal - Level 1 | Level 1 Professional | 865 | $20.00 per unit/month | $17,300.00 | $1,448.88 | $18,748.88 |
| May-08 | Lehman Brothers Internal - Level 2-OpenView | Level 2-OpenView Basic Bundled Pro | 21 | $38.00 per unit/month | $756.00 | $63.32 | $819.32 |
| May-08 | Lehman Brothers TotalView | TotalView-OpenView Bundled Professional | 290 | $76.00 per unit/month | $22,040.00 | $1,845.05 | $23,885.05 |

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 06/07/2008 | 100006909 | 0608MDD079946 | NET15 | $57,993.28 |

Service Location Subtotal

| | | | | | $49,848.00 | $4,032.26 | $53,878.28 |

Location Address:
25 BANK STREET
LONDON E14 5LE

**Current Charges**

Service Month: May-08

| May-08 | Lehman-UK66070- Reuters Level 1 United Kingdom | Level 1 Professional | | 130 | $20.00 per unit/month | $2,600.00 | $0.00 | $2,600.00 |
|---|---|---|---|---|---|---|---|---|

Service Location Subtotal

| | | | | | $2,600.00 | $0.00 | $2,600.00 |

Location Address:
6-10-1 ROPPONGI
31F ROPPONGI HILLS MORI TOWER
MINATO-KU 106-6131

**Current Charges**

Service Month: May-08

| May-08 | Lehman- JP19075- Reuters Level 1 Japan | Level 1 Professional | | 28 | $20.00 per unit/month | $560.00 | $0.00 | $560.00 |
|---|---|---|---|---|---|---|---|---|

Service Location Subtotal

| | | | | | $560.00 | $0.00 | $560.00 |

Location Address:
PIAZZA DEL CARMINE, 4
MILANO MI 20121

**Current Charges**

Service Month: May-08

| May-08 | Lehman- IT30128- Reuters Level 1 Italy | Level 1 Professional | | 1 | $20.00 per unit/month | $20.00 | $0.00 | $20.00 |
|---|---|---|---|---|---|---|---|---|

Service Location Subtotal

| | | | | | $20.00 | $0.00 | $20.00 |

Location Address:
RATHENAUPLATZ 1-3
FRANKFURT AM MAI 60313

**Current Charges**

Service Month: May-08

| May-08 | Lehman- FD60046- Reuters Level 1 Germany | Level 1 Professional | | 1 | $20.00 per unit/month | $20.00 | $0.00 | $20.00 |
|---|---|---|---|---|---|---|---|---|

Service Location Subtotal

| | | | | | $20.00 | $0.00 | $20.00 |

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 06/07/2008 | 100006909 | 0608MDD079946 | NET15 | $57,993.26 |

Location Address:
WINCHESTER BUILDING
OFF HIGH STREET
HIRANANDANI BUSINESS PARK
POWAI MUMBI 400 076

**Current Charges**

| Period | Product Description | | Quantity | Rate Description | | | |
|---|---|---|---|---|---|---|---|

Service Month: May-08

| May-08 | Lehman- Mumbia- Reuters Level 1 | Level 1 Professional | 6 | $20.00 per unit/month | $120.00 | $0.00 | $120.00 |

| Service Location Subtotal | | | | | $120.00 | $0.00 | $120.00 |

Location Address:
PLATINUM BUILDING
21 HA'ARBA'A STREET
TEL AVIV 64739

**Current Charges**

Service Month: May-08

| May-08 | Lehman- Tel Aviv- Reuters Level 1 | Level 1 Professional | 1 | $20.00 per unit/month | $20.00 | $0.00 | $20.00 |

| Service Location Subtotal | | | | | $20.00 | $0.00 | $20.00 |

Location Address:
27 COMMERCE DRIVE
CRANFORD NJ 07016

**Current Charges**

Service Month: May-08

| Dec-07 | Filter View Fee | FilterView Datafeed | 1 | $500 Per Month | $500.00 | $35.00 | $535.00 |

| Service Location Subtotal | | | | | $500.00 | $35.00 | $535.00 |

Location Address:
2 INTERNATIONA FINANCE CENTRE
8 FINANCE STREET 25 FLOOR
HONG KONG

**Current Charges**

Service Month: May-08

| May-08 | Lehman Hong Kong Level 1 | Level 1 Professional | 20 | $20.00 per unit/month | $400.00 | $0.00 | $400.00 |

| Service Location Subtotal | | | | | $400.00 | $0.00 | $400.00 |

| Invoice Date<br>06/07/2008 | Account Number<br>100006909 | Invoice Number<br>0608MDD079946 | Payment Terms<br>NET15 | Amount Due<br>$57,993.26 |
|---|---|---|---|---|

Location Address:
NO. 7, SUNGREN ROAD
SHIN-YI DISTRICT TAIPEI 110(TW)

**Current Charges**

| From/Report | Product Description | Quantity | Rate Discount | Amount | Tax | Item |
|---|---|---|---|---|---|---|
| **Service Month: May-08** | | | | | | |
| May-08    Lehman Taipei Level 1 | Level 1 Professional | 2 | $20.00 per unit/month | $40.00 | $0.00 | $40.00 |
| | Service Location Subtotal | | | $40.00 | $0.00 | $40.00 |
| | Grand Total | | | $53,926.00 | $4,067.26 | $57,993.26 |

End of Invoice - NASDAQ

# The NASDAQ Stock Market LLC

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 07/07/2008 | 100006909 | 0708MDD097531 | NET15 | $57,760.84 |

Amount Enclosed

$_____

LEHMAN BROTHERS INC.
ATTENTION: MICHAEL LI
70 HUDSON STREET
10TH FLOOR
JERSEY CITY NJ 07302

Please make checks payable to
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-355-3098 or 301-978-4960, or fax 301-978-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.      SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#    026012881 Bank Address: New York, NY 10017
Beneficiary: The NASDAQ Stock Market LLC
OBI: *Please include your invoice number, and if paying multiple
invoices, please separate your invoice numbers with a comma*

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9800 Blackwell Road, 3rd Floor, Rockville, MD 20850

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

Location Address:
3 WFC - 11TH FL
200 VESSEY STREET
NEW YORK NY 10285

## Current Charges

| Service Month | Description | | Qty | Unit Rate | | | Total |
|---|---|---|---|---|---|---|---|
| Service Month: Jun-08 | | | | | | | |
| | Lehman – External TotalView Dist Fee | TotalView External Distributor | 1 | $2,500.00 per month | $2,500.00 | $209.33 | $2,709.33 |
| Jul-05 | Nasdaq Index Dissemination Svc Direct Access Fee | Real Time Index Direct Access | 1 | $500.00 per month | $500.00 | $41.88 | $541.88 |
| Jul-05 | Nasdaq TotalView Direct Access Fee | TotalView Direct Access | 1 | $2,000 per month | $2,000.00 | $167.50 | $2,167.50 |
| | Nasdaq Index Fee - External | Real Time Index External Distributor Fee | 1 | $1,500.00 per month | $1,500.00 | 50.00 | $1,500.00 |
| Jan-08 | Lehman - Daily List | NASDAQTrader - NASDAQ Daily List | 1 | $500.00/mo | $500.00 | $41.88 | $541.88 |
| Apr-07 | Nasdaq OpenView Direct Access Fee | OpenView Direct Access | 1 | $1,000 per month | $1,000.00 | $83.75 | $1,083.75 |
| Apr-07 | Lehman – External OpenView Dist Fee | OpenView External Distributor | 1 | $1,250 per month | $1,250.00 | $104.69 | $1,354.69 |
| Jan-08 | NASDAQ Index Weightings and Components | NASDAQTrader - NASDAQ Indices Component and Weighting Daily | 1 | $300.00/ month | $300.00 | $25.13 | $325.13 |
| Jun-08 | Lehman Brothers Internal - Level 1 | Level 1 Professional | 868 | $20.00 per unit/month | $17,360.00 | $1,453.90 | $18,813.90 |
| Jun-08 | Lehman Brothers Internal - Level 2-OpenView | Level 2-OpenView Basic Bundled Pro | 16 | $36.00 per unit/month | $576.00 | $48.24 | $624.24 |
| Jun-08 | Lehman Brothers TotalView | TotalView-OpenView Bundled Professional | 289 | $76.00 per unit/month | $21,964.00 | $1,839.49 | $23,803.49 |

The NASDAQ Stock Market LLC

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 07/07/2008 | 100006909 | 0708MDD097531 | NET15 | $57,760.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service Location Subtotal | | | | $49,450.00 | $4,015.84 | $53,465.84 |

Location Address:
25 BANK STREET
LONDON E14 5LE

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Service Month: Jun-08** | | | | | | |
| Jun-08 | Lehman-UK66070- Reuters Level 1 United Kingdom | Level 1 Professional | 126 | $20.00 per unit/month | $2,520.00 | $0.00 | $2,520.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service Location Subtotal | | | | $2,520.00 | $0.00 | $2,520.00 |

Location Address:
6-10-1 ROPPONGI
31F ROPPONGI HILLS MORI TOWER
MINATO-KU 106-6131

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Service Month: Jun-08** | | | | | | |
| Jun-08 | Lehman- JP19075- Reuters Level 1 Japan | Level 1 Professional | 28 | $20.00 per unit/month | $560.00 | $0.00 | $560.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service Location Subtotal | | | | $560.00 | $0.00 | $560.00 |

Location Address:
PIAZZA DEL CARMINE, 4
MILANO MI 20121

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Service Month: Jun-08** | | | | | | |
| Jun-08 | Lehman- IT30126- Reuters Level 1 Italy | Level 1 Professional | 1 | $20.00 per unit/month | $20.00 | $0.00 | $20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service Location Subtotal | | | | $20.00 | $0.00 | $20.00 |

Location Address:
RATHENAUPLATZ 1-3
FRANKFURT AM MAI 60313

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Service Month: Jun-08** | | | | | | |
| Jun-08 | Lehman- FD60046- Reuters Level 1 Germany | Level 1 Professional | 1 | $20.00 per unit/month | $20.00 | $0.00 | $20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service Location Subtotal | | | | $20.00 | $0.00 | $20.00 |

| Invoice Date 07/07/2008 | Account Number 100006909 | Invoice Number 0708MDD097531 | Payment Terms NET15 | | Amount Due $57,760.84 |
|---|---|---|---|---|---|

**Location Address:**
WINCHESTER BUILDING
OFF HIGH STREET
HIRANANDANI BUSINESS PARK
POWAI MUMBI 400 076

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service Month: Jun-08 | | | | | | |
| Jun-08 | Lehman- Mumbia- Reuters Level 1 | Level 1 Professional | 6 $20.00 per unit/month | $120.00 | $0.00 | $120.00 |
| | Service Location Subtotal | | | $120.00 | $0.00 | $120.00 |

**Location Address:**
PLATINUM BUILDING
21 HA'ARBA'A STREET
TEL AVIV 84739

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service Month: Jun-08 | | | | | | |
| Jun-03 | Lehman- Tel Aviv- Reuters Level 1 | Level 1 Professional | 1 $20.00 per unit/month | $20.00 | $0.00 | $20.00 |
| | Service Location Subtotal | | | $20.00 | $0.00 | $20.00 |

**Location Address:**
27 COMMERCE DRIVE
CRANFORD NJ 07016

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service Month: Jun-08 | | | | | | |
| Dec-07 | Filter View Fee | FilterView Datafeed | 1 $500 Per Month | $500.00 | $35.00 | $535.00 |
| | Service Location Subtotal | | | $500.00 | $35.00 | $535.00 |

**Location Address:**
2 INTERNATIONA FINANCE CENTRE
8 FINANCE STREET 25 FLOOR
HONG KONG

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service Month: Jun-08 | | | | | | |
| Jun-03 | Lehman Hong Kong Level 1 | Level 1 Professional | 20 $20.00 per unit/month | $400.00 | $0.00 | $400.00 |
| | Service Location Subtotal | | | $400.00 | $0.00 | $400.00 |

| Invoice Date 07/07/2008 | Account Number 100006909 | Invoice Number 0706MDD097531 | Payment Terms NET15 | Amount Due $57,760.84 |
|---|---|---|---|---|

Location Address:
NO. 7, SUNGREN ROAD
SHIN-YI DISTRICT TAIPEI 110(TW)

**Current Charges**

| From Date | Product/Description | | Quantity / Rate/Description | Subtotal | Tax | Total |
|---|---|---|---|---|---|---|

Service Month: Jun-08

| Jun-08 | Lehman Taipei Level 1 | Level 1 Professional | 2  $20.00 per unit/month | $40.00 | $0.00 | $40.00 |

| | Service Location Subtotal | | | $40.00 | $0.00 | $40.00 |

Location Address:
LEHMAN BROTHERS DO BRAZIL LTD.
AV BRIGADEIRO FARIA
SAN PAOLO

**Current Charges**

| From Date | Product/Description | | Quantity / Rate/Description | Subtotal | Tax | Total |
|---|---|---|---|---|---|---|

Service Month: Jun-08

| Jun-08 | BR42191 - Level 1 - Reuters - Internal | Level 1 Professional | 3  $20.00 per unit/month | $60.00 | $0.00 | $60.00 |

| | Service Location Subtotal | | | $60.00 | $0.00 | $60.00 |

| | Grand Total | | | $53,710.00 | $4,050.84 | $57,760.84 |

End of Invoice - NASDAQ

**The NASDAQ Stock Market LLC**

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 08/07/2008 | 100006909 | 0808MDD017864 | NET15 | $59,141.63 |

Amount Enclosed

$_____

LEHMAN BROTHERS INC.
ATTENTION: MICHAEL LI
70 HUDSON STREET
10TH FLOOR
JERSEY CITY NJ 07302

Please make checks payable to
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910

Please send Wires and ACH payments to.
Bank Name: Wachovia Bank, N.A.   SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10317
ACH ABA#   026012881 Bank Address: New York, NY 10017
Beneficiary: The NASDAQ Stock Market LLC
OBI: Please include your invoice number, and if paying multiple
invoices, please separate your invoice numbers with a comma

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

Location Address:
3 WFC - 11TH FL
200 VESSEY STREET
NEW YORK NY 10285

**Current Charges**

| From Report | Report Title | Product Description | Quantity | Rate Description | Rate | Discount | Total |
|---|---|---|---|---|---|---|---|
| **Service Month: Jul-08** | | | | | | | |
| | Lehman - External TotalView Dist Fee | TotalView External Distributor | 1 | $2,500.00 per month | $2,500.00 | $209.38 | $2,709.33 |
| Jul-05 | Nasdaq Index Dissemination Svc Direct Access Fee | Real Time Index Direct Access | 1 | $500.00 per month | $500.00 | $41.88 | $541.88 |
| Jul-05 | Nasdaq TotalView Direct Access Fee | TotalView Direct Access | 1 | $2,000 per month | $2,000.03 | $167.50 | $2,167.50 |
| | Nasdaq Index Fee - External | Real Time Index External Distributor Fee | 1 | $1,500.00 per month | $1,500.00 | $0.00 | $1,500.00 |
| Jan-08 | Lehman - Daily List | NASDAQTrader - NASDAQ Daily List | 1 | $500.00/mo | $500.00 | $41.88 | $541.88 |
| Apr-07 | Nasdaq OpenView Direct Access Fee | OpenView Direct Access | 1 | $1,000 per month | $1,000.00 | $83.75 | $1,083.75 |
| Apr-07 | Lehman - External OpenView Dist Fee | OpenView External Distributor | 1 | $1,250 per month | $1,250.00 | $104.69 | $1,354.69 |
| Jan-08 | NASDAQ Index Weightings and Components | NASDAQTrader - NASDAQ Indices Component and Weighting Daily | 1 | $300.00/ month | $300.00 | $25.13 | $325.13 |
| Jul-08 | Historical ITCH | NASDAQTrader - Historical ITCH Data Product | 1 | $1000.00/Month | $1,000.00 | $83.75 | $1,083.75 |
| Jul-08 | Lehman Brothers Internal - Level 1 | Level 1 Professional | 866 | $20.00 per unit/month | $17,320.00 | $1,450.55 | $18,770.55 |
| Jul-08 | Lehman Brothers Internal - Level 2- OpenView | Level 2-OpenView Basic Bundled Pro | 18 | $36.00 per unit/month | $648.00 | $54.27 | $702.27 |

| Invoice Date 08/07/2008 | Account Number 100006909 | Invoice Number 0808MDD017864 | Payment Terms NET15 | | Amount Due $59,141.63 |
|---|---|---|---|---|---|
| Jul-08 | Lehman Brothers TotalView | TotalView-OpenView Bundled Professional | 290 $76.00 per unit/month | $22,040.00 $1,845.85 $23,885.85 | |

| | | Service Location Subtotal | | $50,658.00 $4,108.63 $54,656.63 | |

Location Address:
25 BANK STREET
LONDON E14 5LE

Current Charges

| | | | | | |
|---|---|---|---|---|---|

Service Month: Jul-08

| Jul-08 | Lehman-UK66076- Reuters Level 1 United Kingdom | Level 1 Professional | 139 $20.00 per unit/month | $2,780.00 $0.00 $2,780.00 |

| | | Service Location Subtotal | | $2,780.00 $0.00 $2,780.00 |

Location Address:
6-10-1 ROPPONGI
31F ROPPONGI HILLS MORI TOWER
MINATO-KU 106-6131

Current Charges

| | | | | | |
|---|---|---|---|---|---|

Service Month: Jul-08

| Jul-08 | Lehman- JP19075- Reuters Level 1 Japan | Level 1 Professional | 28 $20.00 per unit/month | $560.00 $0.00 $560.00 |

| | | Service Location Subtotal | | $560.00 $0.00 $560.00 |

Location Address:
RATHENAUPLATZ 1-3
FRANKFURT AM MAI 60313

Current Charges

| | | | | | |
|---|---|---|---|---|---|

Service Month: Jul-08

| Jul-08 | Lehman- FD60048- Reuters Level 1 Germany | Level 1 Professional | 1 $20.00 per unit/month | $20.00 $0.00 $20.00 |

| | | Service Location Subtotal | | $20.00 $0.00 $20.00 |

Location Address:
WINCHESTER BUILDING
OFF HIGH STREET
HIRANANDANI BUSINESS PARK
POWAI MUMBI 400 076

Current Charges

| | | | | | |
|---|---|---|---|---|---|

Service Month: Jul-08

| Jul-08 | Lehman- Mumbia- Reuters Level 1 | Level 1 Professional | 3 $20.00 per unit/month | $60.00 $0.00 $60.00 |

| Invoice Date 08/07/2008 | Account Number 100006909 | Invoice Number 0808MDD017884 | Payment Terms NET15 | | Amount Due $59,141.63 |
|---|---|---|---|---|---|

| | Service Location Subtotal | | | $60.00 | $0.00 | $60.00 |

**Location Address:**
PLATINUM BUILDING
21 HA'ARBA'A STREET
TEL AVIV 64739

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |

Service Month: Jul-08

| Jul-08 | Lehman- Tel Aviv- Reuters Level 1 | Level 1 Professional | 1 | $20.00 per unit/month | $20.00 | $0.00 | $20.00 |

| | Service Location Subtotal | | | $20.00 | $0.00 | $20.00 |

**Location Address:**
27 COMMERCE DRIVE
CRANFORD NJ 07016

**Current Charges**

Service Month: Jul-08

| Dec-07 | Filter View Fee | FilerView Datafeed | 1 | $500 Per Month | $500.00 | $35.00 | $535.00 |

| | Service Location Subtotal | | | $500.00 | $35.00 | $535.00 |

**Location Address:**
2 INTERNATIONA FINANCE CENTRE
8 FINANCE STREET 25 FLOOR
HONG KONG

**Current Charges**

Service Month: Jul-08

| Jul-03 | Lehman Hong Kong Level 1 | Level 1 Professional | 20 | $20.00 per unit/month | $400.00 | $0.00 | $400.00 |

| | Service Location Subtotal | | | $400.00 | $0.00 | $400.00 |

**Location Address:**
NO. 7, SUNGREN ROAD
SHIN-YI DISTRICT TAIPEI 110(TW)

**Current Charges**

Service Month: Jul-08

| Jul-08 | Lehman Taipei Level 1 | Level 1 Professional | 2 | $20.00 per unit/month | $40.00 | $0.00 | $40.00 |

| | Service Location Subtotal | | | $40.00 | $0.00 | $40.00 |

| Invoice Date 08/07/2008 | Account Number 100006909 | Invoice Number 0808MDD017864 | Payment Terms NET15 | Amount Due $59,141.63 |
|---|---|---|---|---|

Location Address:
LEHMAN BROTHERS DO BRAZIL LTD.
AV BRIGADEIRO FARIA
SAN PAOLO

Current Charges

| | | | | | |
|---|---|---|---|---|---|

**Service Month: Jul-08**

| Jul-08 | BR42191 - Level 1 - Reuters - Internal | Level 1 Professional | 3 $20.00 per unit/month | $80.00 | $0.00 | $60.00 |
|---|---|---|---|---|---|---|

| | Service Location Subtotal | | | $60.00 | $0.00 | $60.00 |
|---|---|---|---|---|---|---|

| | Grand Total | | | $54,998.00 | $4,143.63 | $59,141.83 |
|---|---|---|---|---|---|---|

End of Invoice - NASDAQ



| Invoice Date 09/07/2008 | Account Number 100006909 | Invoice Number 0908MDD039608 | Payment Terms NET15 | Amount Due $58,233.57 |
|---|---|---|---|---|

Amount Enclosed
$ _____

LEHMAN BROTHERS INC.
ATTENTION: MICHAEL LI
70 HUDSON STREET
10TH FLOOR
JERSEY CITY NJ 07302

Please make checks payable to
The NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market LLC
Lockbox #10200 / 401 Market Street
Philadelphia, PA 19106

(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)

Email invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-976-4960, or fax 301-976-4910

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.    SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#    026012881 Bank Address: New York, NY 10017
Beneficiary : The Nasdaq OMX Group Inc.
OBI: Please include your invoice number, and if paying multiple
invoices, please separate your invoice numbers with a comma

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9800 Blackwell Road, 3rd Floor, Rockville, MD 20850

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

Location Address:
3 WFC - 11TH FL
200 VESSEY STREET
NEW YORK NY 10285

Current Charges

| | | | | Quantity | | | Total |
|---|---|---|---|---|---|---|---|
| **Service Month: Aug-08** | | | | | | | |
| | Lehman - External TotalView Dist Fee | TotalView External Distributor | 1 | $2,500.00 per month | $2,500.00 | $209.38 | $2,709.38 |
| Jul-05 | Nasdaq Index Dissemination Svc Direct Access Fee | Real Time Index Direct Access | 1 | $500.00 per month | $500.00 | $41.88 | $541.88 |
| Jul-05 | Nasdaq TotalView Direct Access Fee | TotalView Direct Access | 1 | $2,000 per month | $2,000.00 | $167.50 | $2,167.50 |
| | Nasdaq Index Fee - External | Real Time Index External Distributor Fee | 1 | $1,500.00 per month | $1,500.00 | $125.63 | $1,625.63 |
| Jan-00 | Lehman - Daily List | NASDAQTrader - NASDAQ Daily List | 1 | $500.00/mo | $500.00 | $41.88 | $541.88 |
| Apr-07 | Nasdaq OpenView Direct Access Fee | OpenView Direct Access | 1 | $1,000 per month | $1,000.00 | $83.76 | $1,083.76 |
| Apr-07 | Lehman - External OpenView Dist Fee | OpenView External Distributor | 1 | $1,250 per month | $1,250.00 | $104.69 | $1,354.69 |
| Jan-08 | NASDAQ Index Weightings and Components | NASDAQTrader - NASDAQ Indices Component and Weighting Daily | 1 | $300.00/ month | $300.00 | $25.13 | $325.13 |
| Jul-08 | Historical ITCH | NASDAQTrader - Historical ITCH Data Product | 1 | $1000.00/Month | $1,000.00 | $83.75 | $1,083.75 |
| Aug-08 | Lehman Brothers Internal - Level 1 | Level 1 Professional | 824 | $20.00 per unit/month | $16,480.00 | $1,380.20 | $17,860.20 |
| Aug-08 | Lehman Brothers Internal - Level 2-OpenView | Level 2-OpenView Basic Bundled Pro | 19 | $36.00 per unit/month | $684.30 | $57.29 | $741.29 |

| Invoice Date 09/07/2008 | Account Number 100006909 | Invoice Number 0908MDD039608 | Payment Terms NET15 | | | Amount Due $56,233.57 |
|---|---|---|---|---|---|---|
| Aug-08 | Lehman Brothers TotalView | TotalView-OpenView Bundled Professional | 269 | $76.00 per unit/month | $21,984.00 $1,839.48 $23,603.48 | |

| | | Service Location Subtotal | | | $49,878.00 $4,160.57 $53,838.57 | |

Location Address:
25 BANK STREET
LONDON E14 5LE

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|

Service Month: Aug-08

| Aug-08 | Lehman-UK08070- Reuters Level 1 United Kingdom | Level 1 Professional | 134 | $20.00 per unit/month | $2,680.00 | $0.00 | $2,680.00 |
|---|---|---|---|---|---|---|---|

| | | Service Location Subtotal | | | $2,680.00 | $0.00 | $2,680.00 |

Location Address:
6-10-1 ROPPONGI
31F ROPPONGI HILLS MORI TOWER
MINATO-KU 106-6131

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|

Service Month: Aug-08

| Aug-08 | Lehman- JP19075- Reuters Level 1 Japan | Level 1 Professional | 28 | $20.00 per unit/month | $560.00 | $0.00 | $560.00 |
|---|---|---|---|---|---|---|---|

| | | Service Location Subtotal | | | $560.00 | $0.00 | $560.00 |

Location Address:
RATHENAUPLATZ 1-3
FRANKFURT AM MAI 60313

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|

Service Month: Aug-08

| Aug-08 | Lehman- FD60048- Reuters Level 1 Germany | Level 1 Professional | 1 | $20.00 per unit/month | $20.00 | $0.00 | $20.00 |
|---|---|---|---|---|---|---|---|

| | | Service Location Subtotal | | | $20.00 | $0.00 | $20.00 |

Location Address:
WINCHESTER BUILDING
OFF HIGH STREET
HIRANANDANI BUSINESS PARK
POWAI MUMBI 400 076

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|

Service Month: Aug-08

| Aug-08 | Lehman- Mumbia- Reuters Level 1 | Level 1 Professional | 3 | $20.00 per unit/month | $60.00 | $0.00 | $60.00 |
|---|---|---|---|---|---|---|---|

| Invoice Date 09/07/2008 | Account Number 100006909 | Invoice Number 0908MDD039608 | Payment Terms NET15 | | Amount Due $58,233.57 |
|---|---|---|---|---|---|

|  |  |  |  | Service Location Subtotal | $60.00 | $0.00 | $60.00 |

Location Address:
PLATINUM BUILDING
21 HA'ARBA'A STREET
TEL AVIV 64739

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|

Service Month: Aug-08

| Aug-08 | Lehman- Tel Aviv- Reuters Level 1 | Level 1 Professional | 1 | $20.00 per unit/month | $20.00 | $0.00 | $20.00 |

|  |  | Service Location Subtotal | | | $20.00 | $0.00 | $20.00 |

Location Address:
27 COMMERCE DRIVE
CRANFORD NJ 07016

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|

Service Month: Aug-08

| Dec-07 | Fitter View Fee | FitterView Datafeed | 1 | $500 Per Month | $500.00 | $35.00 | $535.00 |

|  |  | Service Location Subtotal | | | $500.00 | $35.00 | $535.00 |

Location Address:
2 INTERNATIONA FINANCE CENTRE
8 FINANCE STREET 25 FLOOR
HONG KONG

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|

Service Month: Aug-08

| Aug-08 | Lehman Hong Kong Level 1 | Level 1 Professional | 20 | $20.00 per unit/month | $400.00 | $0.00 | $400.00 |

|  |  | Service Location Subtotal | | | $400.00 | $0.00 | $400.00 |

Location Address:
NO. 7. SUNGREN ROAO
SHIN-YI DISTRICT TAIPEI 110(TW)

**Current Charges**

| | | | | | | |
|---|---|---|---|---|---|---|

Service Month: Aug-08

| Aug-08 | Lehman Taipei Level 1 | Level 1 Professional | 2 | $20.00 per unit/month | $40.00 | $0.00 | $40.00 |

|  |  | Service Location Subtotal | | | $40.00 | $0.00 | $40.00 |

| Invoice Date 09/07/2008 | Account Number 100006909 | Invoice Number 0008MDD039608 | Payment Terms NET15 | Amount Due $58,233.57 |
|---|---|---|---|---|

Location Address:
LEHMAN BROTHERS DO BRAZIL LTD.
AV BRIGADEIRO FARIA
SAN PAOLO

**Current Charges**

| From | ... | Description | Qty | Unit Description | | Tax | Total |
|---|---|---|---|---|---|---|---|

### Service Month: Aug-08

| Aug-03 | BR42191 - Level 1 - Reuters - Internal | Level 1 Professional | 3 | $20.00 per unit/month | $60.00 | $0.00 | $60.00 |

| | Service Location Subtotal | | | | $60.00 | $0.00 | $60.00 |

Location Address:
5 TEMASEK BOULEVARD
#11-01 SUNTEC TOWER S
SINGAPORE 038985

**Current Charges**

| From | ... | Description | Qty | Unit Description | | Tax | Total |
|---|---|---|---|---|---|---|---|

### Service Month: Aug-08

| Aug-03 | Lehman Level 1 Singapore | Level 1 Professional | 1 | $20.00 per unit/month | $20.00 | $0.00 | $20.00 |

| | Service Location Subtotal | | | | $20.00 | $0.00 | $20.00 |

| | Grand Total | | | | $54,038.00 | $4,195.57 | $58,233.57 |

End of Invoice - NASDAQ



| Invoice Date 03/10/2008 | Account Number 100071129 | Invoice Number 0808PHLX022698 | Payment Terms NET30 | Amount Due $28,656.12 |
|---|---|---|---|---|

Amount Enclosed

$ _____

Please make checks payable to
Philadelphia Stock Exchange
Lockbox 20700
P.O. Box 8500
Philadelphia, PA 19178-0700

**LEHMAN BROTHERS INC.**
**ATTENTION TO: ROBERT PHILLIP**
**70 HUDSON STREET, 7TH FLOOR, FIRM BALANCING DEPARTMENT**
**JERSEY CITY NJ 07302**

Overnight payments should be sent to
Wachovia Bank / Philadelphia Stock
Exchange
401 Market Street
Lockbox # 20700
Philadelphia, PA 19106

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910

**\*\*Wire Originator to Pay All Bank Fees\*\***

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.    SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#    026012881 Bank Address: New York, NY 10017
Beneficiary : Philadelphia Stock Exchange
OBI: *Please include your invoice number, and if paying multiple
invoices, please separate your invoice numbers with a comma*

### Invoice Summary

| Invoice Date 08/10/2008 | Account Number 100071129 | Invoice Number 0808PHLX022698 | Payment Terms NET30 | Amount Due $28,656.12 |
|---|---|---|---|---|

Reference PHLX Account Number: 173

| Item/Description | Period Covered | Quantity | Amount |
|---|---|---|---|
| Real Time Risk Mgmt Feed | 7/1/08 - 7/31/08 | 57374 | $143.44 |
| Option Transaction Charge | 7/1/08 - 7/31/08 | 57374 | $10,901.06 |
| Option Comparison Chg-Opt Flr | 7/1/08 - 7/31/08 | 57374 | $1,721.22 |
| PFOF Rebate | 7/1/08 - 7/31/08 | 1 | ($477.75) |
| Payment for Order Flow Fee | 7/1/08 - 7/31/08 | 35850 | $16,368.15 |
| **Grand Total** | | | **$28,656.12** |

ALL FEES ARE PAYABLE IN U.S. DOLLARS
NOTE: THE TURNOVER TAX ON THIS INVOICE MUST BE PAID BY THE USER HIMSELF TO THE COMPETENT TAX OFFICE.

To view additional details for your NASDAQ execution transactions, please visit http://myphlx.com, and enter your firm's existing user and password
information.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your
payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

End of Invoice-NASDAQ



**NASDAQ OMX**

**PHLX**

| Invoice Date 09/10/2008 | Account Number 100071129 | Invoice Number 0908PHLX049919 | Payment Terms NET30 | Amount Due $19,217.47 |
|---|---|---|---|---|

Amount Enclosed

$_____

LEHMAN BROTHERS INC.
ATTENTION TO: ROBERT PHILLIP
70 HUDSON STREET, 7TH FLOOR, FIRM BALANCING DEPARTMENT
JERSEY CITY NJ 07302

(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910

---

**Invoice Summary DO NOT REMIT PAYMENT. YOUR CLEARING ACCOUNT WILL BE CHARGED.**

| Invoice Date 09/10/2008 | Account Number 100071129 | Invoice Number 0908PHLX049919 | Payment Terms NET30 | Amount Due $19,217.47 |
|---|---|---|---|---|

Reference PHLX Account Number: 173
Clearing Firm Reference Number: 74

| Item/Description | Period Covered | Quantity | Amount |
|---|---|---|---|
| Option Comparison Chg-Opt Flr | 8/1/08 - 8/31/08 | 35383 | $1,061.49 |
| Option Transaction Charge | 8/1/08 - 8/31/08 | 35383 | $8,722.77 |
| PFOF Rebate | 7/1/08 - 7/31/08 | 1 | ($407.50) |
| Payment for Order Flow Fee | 8/1/08 - 8/31/08 | 24693 | $11,752.35 |
| Real Time Risk Mgmt Feed | 8/1/08 - 8/31/08 | 35383 | $88.46 |
| **Grand Total** | | | **$19,217.47** |

ALL FEES ARE PAYABLE IN U.S. DOLLARS
NOTE: THE TURNOVER TAX ON THIS INVOICE MUST BE PAID BY THE USER HIMSELF TO THE COMPETENT TAX OFFICE.

To view additional details for your NASDAQ execution transactions, please visit http://myphlx.com, and enter your firm's existing user and password information.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

**DO NOT REMIT PAYMENT. YOUR CLEARING ACCOUNT WILL BE CHARGED.**

End of Invoice-NASDAQ



NASDAQ OMX
PHLX

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 08/10/2008 | 100071130 | 0808PHLX022699 | NET30 | $986,584.97 |

Amount Enclosed

$_____

Please make checks payable to
Philadelphia Stock Exchange
Lockbox 20700
P.O. Box 8500
Philadelphia, PA 19178-0700

LEHMAN BROTHERS INC.
ATTENTION TO: ROBERT PHILLIP
70 HUDSON STREET, 7TH FLOOR, FIRM BALANCING DEPARTMENT
JERSEY CITY NJ 07302

Overnight payments should be sent to
Wachovia Bank / Philadelphia Stock
Exchange
401 Market Street
Lockbox # 20700
Philadelphia, PA 19106

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4950, or fax 301-978-4910

**Wire Originator to Pay All Bank Fees**

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.      SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#      026012881 Bank Address: New York, NY 10017
Beneficiary : Philadelphia Stock Exchange
OBI: *Please include your invoice number, and if paying multiple
invoices, please separate your invoice numbers with a comma*

## Invoice Summary

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 08/10/2008 | 100071130 | 0808PHLX022699 | NET30 | $986,584.97 |

Reference PHLX Account Number: 174

| Item/Description | Period Covered | Quantity | Amount |
|---|---|---|---|
| Equity Cross Trades Cap Credit | 7/1/08 - 7/31/08 | 1 | ($26,546.03) |
| Option Firm Trade Cap Discount | 7/1/08 - 7/31/08 | 658937 | ($126,594.46) |
| Port Fee Credit | 7/1/08 - 7/31/08 | 1 | ($20,250.00) |
| Real Time Risk Mgmt Feed | 7/1/08 - 7/31/08 | 3393740 | $8,484.35 |
| Option Russell IShare Lic Fee | 7/1/08 - 7/31/08 | 1039 | $155.85 |
| Option Transaction Charge | 7/1/08 - 7/31/08 | 2663263 | $462,679.81 |
| Equity Trans Charge | 7/1/08 - 7/31/08 | 1 | $37,743.90 |
| KBW License Fee | 7/1/08 - 7/31/08 | 4000 | $400.00 |
| Index Option Comparison Chg | 7/1/08 - 7/31/08 | 8233 | $329.32 |
| Option Comparison Chg-Opt Flr | 7/1/08 - 7/31/08 | 2663263 | $89,846.63 |
| Covered Sale Fee | 7/1/08 - 7/31/08 | 1 | $1,282.20 |
| WCO Transaction Charge | 7/1/08 - 7/31/08 | 70 | $28.00 |
| Broker-Dealer Fee | 7/1/08 - 7/31/08 | 1 | $14,452.20 |
| Index Option Transaction Chg | 7/1/08 - 7/31/08 | 8233 | $2,365.20 |
| Port Fee | 7/1/08 - 7/31/08 | 1 | $20,250.00 |
| OPT NASD Full Lisence Fee | 7/1/08 - 7/31/08 | 45 | $4.50 |
| PFOF Rebate | 7/1/08 - 7/31/08 | 1 | ($13,315.35) |
| RSQT Permit Credit | 7/1/08 - 7/31/08 | 1 | ($1,200.00) |
| Account Charge | 7/1/08 - 7/31/08 | 1 | $100.00 |


| Invoice Date 08/10/2008 | Account Number 100071130 | Invoice Number 0808PHLX022699 | Payment Terms NET30 | | Amount Due $986,584.97 |
|---|---|---|---|---|---|
| Trading Permits RSQT | | 7/1/08 - 7/31/08 | | 1 | $1,200.00 |
| Option Direct Wire | | 7/1/08 - 7/31/08 | | 1 | $120.00 |
| Option Trading Post Rental | | 7/1/08 - 7/31/08 | | 1 | $250.00 |
| Option Trading Post Rental | | 7/1/08 - 7/31/08 | | 1 | $250.00 |
| Option Trading Post Rental | | 7/1/08 - 7/31/08 | | 1 | $250.00 |
| Option Trading Post Rental | | 7/1/08 - 7/31/08 | | 1 | $250.00 |
| RSQT Fee - Category VI | | 7/1/08 - 7/31/08 | | 1 | $9,200.00 |
| CTCI Port Fee | | 7/1/08 - 7/31/08 | | 1 | $1,800.00 |
| Option Controller Space | | 7/1/08 - 7/31/08 | | I | $250.00 |
| Payment for Order Flow Fee | | 7/1/08 - 7/31/08 | 1054372 | | $522,798.85 |
| **Grand Total** | | | | | **$985,584.97** |

ALL FEES ARE PAYABLE IN U.S. DOLLARS.
NOTE: THE TURNOVER TAX ON THIS INVOICE MUST BE PAID BY THE USER HIMSELF TO THE COMPETENT TAX OFFICE.

To view additional details for your NASDAQ execution transactions, please visit http://myphlx.com, and enter your firm's existing user and password information.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

End of Invoice-NASDAQ


**PHLX**

| Invoice Date 09/10/2008 | Account Number 100071130 | Invoice Number 0908PHLX049920 | Payment Terms NET30 | Amount Due $688,682.76 |
|---|---|---|---|---|

Amount Enclosed
$

LEHMAN BROTHERS INC.
ATTENTION TO: ROBERT PHILLIP
70 HUDSON STREET, 7TH FLOOR, FIRM BALANCING DEPARTMENT
JERSEY CITY NJ 07302

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Email Invoice questions to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910

---

**Invoice Summary DO NOT REMIT PAYMENT. YOUR CLEARING ACCOUNT WILL BE CHARGED.**

| Invoice Date 09/10/2008 | Account Number 100071130 | Invoice Number 0908PHLX049920 | Payment Terms NET30 | Amount Due $688,682.76 |
|---|---|---|---|---|

Reference PHLX Account Number: 174
Clearing Firm Reference Number: 74

| Item/Description | Period Covered | Quantity | Amount |
|---|---|---|---|
| Account Charge | 8/1/08 - 8/31/08 | 2 | $100.00 |
| Broker-Dealer Fee | 8/1/08 - 8/31/08 | 1 | $10,405.50 |
| CTCI Port Fee | 8/1/08 - 8/31/08 | 18 | $1,800.00 |
| Covered Sale Fee | 8/1/08 - 8/31/08 | 1 | $1,886.88 |
| Equity Cross Trades Cap Credit | 8/1/08 - 8/31/08 | 1 | ($29,039.17) |
| Equity Trans Charge | 8/1/08 - 8/31/08 | 1 | $36,205.23 |
| Index Option Comparison Chg | 8/1/08 - 8/31/08 | 25052 | $1,002.08 |
| Index Option Transaction Chg | 8/1/08 - 8/31/08 | 25052 | $9,088.80 |
| Option Comparison Chg-Opt Flr | 8/1/08 - 8/31/08 | 1834502 | $62,344.78 |
| Option Controller Space | 8/1/08 - 8/31/08 | 1 | $250.00 |
| Option Direct Wire | 8/1/08 - 8/31/08 | 6 | $120.00 |
| Option Firm Trade Cap Discount | 8/1/08 - 8/31/08 | 436683 | ($82,256.58) |
| Option Russell IShare Lic Fee | 8/1/08 - 8/31/08 | 921 | $130.15 |
| Option Trading Post Rental | 8/1/08 - 8/31/08 | 4 | $1,000.00 |
| Option Transaction Charge | 8/1/08 - 8/31/08 | 1834502 | $321,570.00 |
| PFOF Rebate | 7/1/08 - 7/31/08 | 1 | ($21,650.70) |
| Payment for Order Flow Fee | 8/1/08 - 8/31/08 | 720472 | $360,860.50 |
| Port Fee | 8/1/08 - 8/31/08 | 1 | $20,250.00 |
| Port Fee Credit | 8/1/08 - 8/31/08 | 1 | ($20,250.00) |
| RSOT Fee - Category VI | 8/1/08 - 8/31/08 | 1 | $9,200.00 |
| RSQT Permit Credit | 8/1/08 - 8/31/08 | 1 | ($1,200.00) |
| Real Time Risk Mgmt Feed | 8/1/08 - 8/31/08 | 2242443 | $5,606.11 |
| Trading Permits RSQT | 8/1/08 - 8/31/08 | 1 | $1,200.00 |
| WCO Transaction Charge | 8/1/08 - 8/31/08 | 128 | $51.20 |
| **Grand Total** | | | **$688,682.78** |

ALL FEES ARE PAYABLE IN U.S. DOLLARS
NOTE: THE TURNOVER TAX ON THIS INVOICE MUST BE PAID BY THE USER HIMSELF TO THE COMPETENT TAX OFFICE.


| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 09/10/2008 | 100071130 | 0908PHLX049920 | NET30 | $688,682.76 |

To view additional details for your NASDAQ execution transactions, please visit http://myphlx.com. and enter your firm's existing user and password information.

Correspondence: Send all address corrections and billing inquiries, via email to: ndqbilling@nasdaqomx.com. Note: Do not include these items with your payment to the lockbox address, as this will result in a delay in processing your request.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850

### DO NOT REMIT PAYMENT. YOUR CLEARING ACCOUNT WILL BE CHARGED.

End of Invoice-NASDAQ





**Due Upon Receipt**

**The NASDAQ Stock Market LLC**

Invoice #: **EXSLEHM0805**
Period:   04/28/08 - 05/27/08
Date:    05/10/08
Account #: 100045976

Please help us ensure that your firm's contact information is current. If your firm has moved, changed personnel, or changed phone numbers and/or email addresses, please contact Subscriber Services at 600-620-6410 or email subscriber@nasdaq.com.

The NASDAQ Customer Response Team is available to assist you with your inquiries. The team can also answer questions regarding open account balances. We can be reached at (600) 955-3895, (301) 978-4960 or by sending an email to ndqbilling@nasdaq.com.

| Sales Fee Summary | |
|---|---|
| Sales Fee (Exchange): | $377,926.70 |
| Sales Fee (Routed): | $21,748.97 |
| Sales Fee Stepout: | ($16.55) |
| **Total:** | **$399,659.12** |

### This is not a bill. No payment is required at this time.

Sales Fees for transactions executed by the clearing member's correspondents will be collected through the National Securities Clearing Corporation ("NSCC"). No payment is required at this time; this amount will be automatically debited from the clearing member's account on the 10th of each month, or on the following business day. For your convenience, a hyperlink to the trade detail for all such transactions (organized by correspondent, stock symbol and exchange), is included within this invoice.

NASDAQ is required by the federal securities laws to adhere to a service termination policy for members, issuers, and other market participants that are delinquent in their payments to NASDAQ for any services, including transaction, data, listing, or other services. Under the policy, NASDAQ will terminate services for any firm that is more than 90 days delinquent in its payments to NASDAQ. The 90-day period is measured from the date of the invoice.

Lehman Brothers Inc.
Attn: Ann Pepe
70 Hudson Street
7th Floor
Jersey City, NJ 07302

---

Your trade detail can be retrieved in electronic format at the following address:

http://billing.inetats.com/detail/3594CQ88/S31200805.exe

The password for this file is: **T7yRbNYF8Q**



**The NASDAQ Stock Market LLC**



Due Upon Receipt

Invoice #: **EXSLEHM0805**
Period:    04/28/08 - 05/27/08
Date:     06/10/08
Account #: 100045978

### Where is my Trade Detail?

In order to better serve you, we will be providing your Trade Detail in electronic format. This format offers many advantages over a paper printout, including the ability to easily store, search and sort the data. You can retrieve the detail file for this invoice at the web address listed on the front page of this bill.

After typing the address into your web browser and pressing Enter, choose the option to save the file to disk. When the file is finished downloading, open the folder in which you saved the file. If you are using Microsoft Windows, you can double-click the file and it will automatically decompress. If you are using Unix or any other non-Windows platform, you can decompress the file by using an UNZIP utility that works on your operating system. While decompressing, the program will prompt you for a password. Please enter the password displayed on the front page of this bill. The password is case-sensitive.

By default, the expanded file will be placed in a Bills folder on your C: drive. You can specify a different destination folder by clicking the Browse button. When the file has finished decompressing, you can open it in Excel or any other spreadsheet program that accepts CSV (Comma-Separated Values) files. If the file is too large (more than 65,000 trades), Excel may not be able to open it. In that case you can import the file into Access, SQL Server, or any other database program.

The layout of the fields in the file is as follows:

Date    The date of the trade.

Time    The time of the trade in milliseconds.

Clearing Number    This field reflects the Firm Clearing Number.

Firm    This field reflects the reported firm.

Source    This field indicates the source whereby this order was delivered. This may be the identifier of one of your connection ports or a special code.

Match    This field reflects the unique identifier of the trade.

Order ID    This field reflects the subscriber reported Order ID.

BuySell    This one-letter field indicates whether the order was a buy (B) or sell (S).

Shares    This field reports the number of shares executed. It may be less than the number of shares entered in the case of a partial execution.

Symbol    This field indicates the stock symbol of the order.

Price    This field indicates the price of the execution. The field has a six-digit whole number followed by a four-digit decimal portion.

Market    This field indicates the Exchange or Market where the transaction took place. Values are as follows: INET (Nasdaq Exchange), RTD (Routed to a destination outside of NASDAQ).

Contra Clearing Number    This displays the Contra Clearing Number (For Sales Fee transfers and Stepouts only).

Contra Clearing MPID    This displays the Contra MPID (For Sales Fee transfers and Stepouts only).

If you have any problems with this file, please call Subscriber Services at 800-620-6410.



The NASDAQ Stock Market LLC



Due Upon Receipt

**Invoice #: EXSLEHM0805**
Period:    04/28/08 - 05/27/08
Date:      06/10/08
Account #: 100045976

## Detail

| Correspondent | Firm ID | Dollar Volume (Exchange) | Dollar Volume (Routed) | DV Sales Fee Transfer | DV Stepout | Sales Fee Total |
|---|---|---|---|---|---|---|
| Instinet Clearing Services Inc. | 0067 | $0.00 | $0.00 | $0.00 | $450,377.84 | $2.52 |
| Merrill Lynch | 0161 | $0.00 | $0.00 | $0.00 | ($1,964,872.28) | ($11.00) |
| Bear Stearns Securities | 0352 | $0.00 | $0.00 | $0.00 | ($368,100.58) | ($2.06) |
| Pershing Division of D.L.J. Securities Corp. | 0443 | $0.00 | $0.00 | $0.00 | ($1,072,223.76) | ($6.00) |
| LEHMAN BROTHERS INC. | LEHM | $64,931,956,199.87 | $3,656,899,755.10 | $0.00 | $0.00 | $385,217.60 |
| LEHMAN BROTHERS INC. | LHMA | $2,554,955,648.91 | $28,842,858.21 | $0.00 | $0.00 | $14,458.07 |



**The NASDAQ Stock Market LLC**

# INVOICE
### Due Upon Receipt

Invoice #: **EXSLEHM0806**
Period:     05/28/08 - 06/25/08
Date:       07/10/08
Account #: 100045978

Please help us ensure that your firm's contact information is current. If your firm has moved, changed personnel, or changed phone numbers and/or email addresses, please contact Subscriber Services at 800-620-6410 or email subscriber@nasdaq.com.

The NASDAQ Customer Response Team is available to assist you with your inquiries. The team can also answer questions regarding open account balances. We can be reached at (800) 855-3898, (301) 978-4960 or by sending an email to ndqbilling@nasdaq.com.

| Sales Fee Summary | |
|---|---|
| Sales Fee (Exchange): | $403,044.49 |
| Sales Fee (Routed): | $21,088.25 |
| Sales Fee Stepout: | ($33.57) |
| **Total:** | **$424,099.17** |

## This is not a bill. No payment is required at this time.

Sales Fees for transactions executed by the clearing member's correspondents will be collected through the National Securities Clearing Corporation ("NSCC"). No payment is required at this time; this amount will be automatically debited from the clearing member's account on the 10th of each month, or on the following business day. For your convenience, a hyperlink to the trade detail for all such transactions (organized by correspondent, stock symbol and exchange), is included within this invoice.

NASDAQ is required by the federal securities laws to adhere to a service termination policy for members, issuers, and other market participants that are delinquent in their payments to NASDAQ for any services, including transaction, data, listing, or other services. Under the policy, NASDAQ will terminate services for any firm that is more than 90 days delinquent in its payments to NASDAQ. The 90-day period is measured from the date of the invoice.

Lehman Brothers Inc.
Attn: Ann Pepe
70 Hudson Street
7th Floor
Jersey City, NJ 07302

Your trade detail can be retrieved in electronic format at the following address:

http://billing.inetats.com/detail/3594CDB8/S31200806.exe

The password for this file is: FjC4AwMMNC



**The NASDAQ Stock Market LLC**


Due Upon Receipt

**Invoice #: EXSLEHM0806**
**Period:** 05/28/08 - 06/25/08
**Date:** 07/10/08
**Account #:** 100045976

**Where is my Trade Detail?**

In order to better serve you, we will be providing your Trade Detail in electronic format. This format offers many advantages over a paper printout, including the ability to easily store, search and sort the data. You can retrieve the detail file for this invoice at the web address listed on the front page of this bill.

After typing the address into your web browser and pressing Enter, choose the option to save the file to disk. When the file is finished downloading, open the folder in which you saved the file. If you are using Microsoft Windows, you can double-click the file and it will automatically decompress. If you are using Unix or any other non-Windows platform, you can decompress the file by using an UNZIP utility that works on your operating system. While decompressing, the program will prompt you for a password. Please enter the password displayed on the front page of this bill. The password is case-sensitive.

By default, the expanded file will be placed in a Bills folder on your C: drive. You can specify a different destination folder by clicking the Browse button. When the file has finished decompressing, you can open it in Excel or any other spreadsheet program that accepts CSV (Comma-Separated Values) files. If the file is too large (more than 65,000 trades), Excel may not be able to open it. In that case you can import the file into Access, SQL Server, or any other database program.

The layout of the fields in the file is as follows:

Date The date of the trade.

Time The time of the trade in milliseconds.

Clearing Number This field reflects the Firm Clearing Number.

Firm This field reflects the reported firm.

Source This field indicates the source whereby this order was delivered. This may be the identifier of one of your connection ports or a special code.

Match This field reflects the unique identifier of the trade.

Order ID This field reflects the subscriber reported Order ID.

BuySell This one-letter field indicates whether the order was a buy (B) or sell (S).

Shares This field reports the number of shares executed. It may be less than the number of shares entered in the case of a partial execution.

Symbol This field indicates the stock symbol of the order.

Price This field indicates the price of the execution. The field has a six-digit whole number followed by a four-digit decimal portion.

Market This field indicates the Exchange or Market where the transaction took place. Values are as follows: INET (Nasdaq Exchange), RTO (Routed to a destination outside of NASDAQ).

Contra Clearing Number This displays the Contra Clearing Number (For Sales Fee transfers and Stepouts only).

Contra Clearing MPID This displays the Contra MPID (For Sales Fee transfers and Stepouts only).

If you have any problems with this file, please call Subscriber Services at 800-620-6410.

# NASDAQ

The NASDAQ Stock Market LLC



## INVOICE
Due Upon Receipt

Invoice #: **EXSLEHM0806**
Period: 06/28/08 - 06/25/08
Date: 07/10/08
Account #: 100045976

| Detail | | | | | | |
|---|---|---|---|---|---|---|
| Correspondent | Firm ID | Dollar Volume (Exchange) | Dollar Volume (Routed) | DV Sales Fee Transfer | DV Stepout | Sales Fee Total |
| Morgan Stanley DW Inc. | 0015 | $0.00 | $0.00 | $0.00 | ($142,766.24) | ($0.80) |
| Instinet Clearing Services Inc. | 0067 | $0.00 | $0.00 | $0.00 | $20,846.67 | $0.12 |
| BNY Brokerage, Inc. | 0100 | $0.00 | $0.00 | $0.00 | ($1,831,719.75) | ($10.26) |
| First Clearing Corp. | 0141 | $0.00 | $0.00 | $0.00 | ($107,906.58) | ($0.60) |
| Merrill Lynch | 0161 | $0.00 | $0.00 | $0.00 | ($5,450.94) | ($0.03) |
| Paine Webber | 0221 | $0.00 | $0.00 | $0.00 | ($2,112,660.19) | ($11.83) |
| Bear Stearns Securities | 0352 | $0.00 | $0.00 | $0.00 | ($1,874,316.22) | ($10.50) |
| Goldman Sachs Execution & Clearing, L.P. | 0501 | $0.00 | $0.00 | $0.00 | $59,977.08 | $0.34 |
| LEHMAN BROTHERS INC. | LEHM | $70,060,854,535.35 | $3,749,968,765.14 | $0.00 | $0.00 | $413,340.63 |
| LEHMAN BROTHERS INC. | LHMA | $1,911,375,063.43 | $15,789,314.98 | $0.00 | $0.00 | $10,792.11 |



**INVOICE**

Due Upon Receipt

**The NASDAQ Stock Market LLC**

Invoice #: **EXSLEHM0807**
Period:   08/26/08 - 07/28/08
Date:     08/08/08
Account #: 100045976

Please help us ensure that your firm's contact information is current. If your firm has moved, changed personnel, or changed phone numbers and/or email addresses, please contact Subscriber Services at 800-820-6410 or email subscriber@nasdaq.com.

The NASDAQ Customer Response Team is available to assist you with your inquiries. The team can also answer questions regarding open account balances. We can be reached at (800) 955-3898, (301) 978-4960 or by sending an email to ndqbilling@nasdaq.com.

| Sales Fee Summary | |
|---|---|
| Sales Fee (Exchange): | $519,930.97 |
| Sales Fee (Routed): | $26,414.69 |
| Sales Fee Stepout: | ($56.43) |
| **Total:** | **$546,289.23** |

### This is not a bill. No payment is required at this time.

Sales Fees for transactions executed by the clearing member's correspondents will be collected through the National Securities Clearing Corporation ("NSCC"). No payment is required at this time; this amount will be automatically debited from the clearing member's account on the 10th of each month, or on the following business day. For your convenience, a hyperlink to the trade detail for all such transactions (organized by correspondent, stock symbol and exchange), is included within this invoice.

NASDAQ is required by the federal securities laws to adhere to a service termination policy for members, issuers, and other market participants that are delinquent in their payments to NASDAQ for any services, including transaction, data, listing, or other services. Under the policy, NASDAQ will terminate services for any firm that is more than 90 days delinquent in its payments to NASDAQ. The 90-day period is measured from the date of the invoice.

Lehman Brothers Inc.
Attn: Ann Pepe
70 Hudson Street
7th Floor
Jersey City, NJ 07302

---

**Your trade detail can be retrieved in electronic format at the following address:**

http://billing.instats.com/detail/3594CDB8/S31200807.exe

The password for this file is: 4t49hx4Ly2

---





Due Upon Receipt

The NASDAQ Stock Market LLC

Invoice #: **EXSLEHM0807**
Period:     06/28/08 - 07/25/08
Date:       08/08/08
Account #: 100045978

#### Where Is my Trade Detail?

In order to better serve you, we will be providing your Trade Detail in electronic format. This format offers many advantages over a paper printout, including the ability to easily store, search and sort the data. You can retrieve the detail file for this invoice at the web address listed on the front page of this bill.

After typing the address into your web browser and pressing Enter, choose the option to save the file to disk. When the file is finished downloading, open the folder in which you saved the file. If you are using Microsoft Windows, you can double-click the file and it will automatically decompress. If you are using Unix or any other non-Windows platform, you can decompress the file by using an UNZIP utility that works on your operating system. While decompressing, the program will prompt you for a password. Please enter the password displayed on the front page of this bill. The password is case-sensitive.

By default, the expanded file will be placed in a Bills folder on your C: drive. You can specify a different destination folder by clicking the Browse button. When the file has finished decompressing, you can open it in Excel or any other spreadsheet program that accepts CSV (Comma-Separated Values) files. If the file is too large (more than 65,000 trades), Excel may not be able to open it. In that case you can import the file into Access, SQL Server, or any other database program.

The layout of the fields in the file is as follows:

Date The date of the trade.

Time The time of the trade in milliseconds.

Clearing Number This field reflects the Firm Clearing Number.

Firm This field reflects the reported firm.

Source This field indicates the source whereby this order was delivered. This may be the identifier of one of your connection ports or a special code.

Match This field reflects the unique identifier of the trade.

Order ID This field reflects the subscriber reported Order ID.

BuySell This one-letter field indicates whether the order was a buy (B) or sell (S).

Shares This field reports the number of shares executed. It may be less than the number of shares entered in the case of a partial execution.

Symbol This field indicates the stock symbol of the order.

Price This field indicates the price of the execution. The field has a six-digit whole number followed by a four-digit decimal portion.

Market This field indicates the Exchange or Market where the transaction took place. Values are as follows: INET (Nasdeq Exchange), RTD (Routed to a destination outside of NASDAQ).

Contra Clearing Number This displays the Contra Clearing Number (For Sales Fee transfers and Stepouts only).

Contra Clearing MPID This displays the Contra MPID (For Sales Fee transfers and Stepouts only).

If you have any problems with this file, please call Subscriber Services at 800-520-6410.



**The NASDAQ Stock Market LLC**



Due Upon Receipt.

Invoice #: **EXSLEHM0807**
Period:    06/26/08 - 07/28/08
Date:      08/08/08
Account #: 100045978

| Detail | | | | | | |
|---|---|---|---|---|---|---|
| Correspondent | Firm ID | Dollar Volume (Exchange) | Dollar Volume (Routed) | DV Sales Fee Transfers | DV Stepout | Sales Fee Total |
| Morgan Stanley DW Inc. | 0015 | $0.00 | $0.00 | $0.00 | ($2,667,458.74) | ($14.94) |
| BNY Brokerage, Inc. | 0100 | $0.00 | $0.00 | $0.00 | ($47,102.82) | ($0.26) |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | 0161 | $0.00 | $0.00 | $0.00 | ($2,599,867.62) | ($14.56) |
| American Enterprise Investment Services Inc. | 0216 | $0.00 | $0.00 | $0.00 | ($1,529,927.75) | ($8.57) |
| Paine Webber | 0221 | $0.00 | $0.00 | $0.00 | ($394,269.31) | ($2.21) |
| Bear Stearns Securities | 0352 | $0.00 | $0.00 | $0.00 | ($637,777.56) | ($3.57) |
| Pershing Division of D.L.J. Securities Corp. | 0443 | $0.00 | $0.00 | $0.00 | ($2,140,216.02) | ($11.99) |
| Morgan, Keegan & Company, Inc. | 0780 | $0.00 | $0.00 | $0.00 | ($59,871.85) | ($0.34) |
| LEHMAN BROTHERS INC. | LEHM | $90,953,261,228.85 | $4,682,279,182.86 | $0.00 | $0.00 | $535,559.02 |
| LEHMAN BROTHERS INC. | LHMA | $1,891,555,355.09 | $34,630,408.85 | $0.00 | $0.00 | $10,786.64 |





Due Upon Receipt

**The NASDAQ Stock Market LLC**

Invoice #: **EXSLEHM0808**
Period:      07/29/08 - 08/26/08
Date:        09/10/08
Account #: 100045976

Please help us ensure that your firm's contact information is current. If your firm has moved, changed personnel, or changed phone numbers and/or email addresses, please contact Subscriber Services at 800-620-6410 or email subscriber@nasdaq.com.

The NASDAQ Customer Response Team is available to assist you with your inquiries. The team can also answer questions regarding open account balances. We can be reached at (800) 955-3896, (301) 978-4960 or by sending an email to ndqbilling@nasdaq.com.

| Sales Fee Summary | |
|---|---|
| Sales Fee (Exchange): | $434,642.08 |
| Sales Fee (Routed): | $20,706.32 |
| Sales Fee Stepout: | $71.08 |
| **Total:** | **$455,419.52** |

### This is not a bill. No payment is required at this time.

Sales Fees for transactions executed by the clearing member's correspondents will be collected through the National Securities Clearing Corporation ("NSCC"). No payment is required at this time; this amount will be automatically debited from the clearing member's account on the 10th of each month, or on the following business day. For your convenience, a hyperlink to the trade detail for all such transactions (organized by correspondent, stock symbol and exchange), is included within this invoice.

NASDAQ is required by the federal securities laws to adhere to a service termination policy for members, issuers, and other market participants that are delinquent in their payments to NASDAQ for any services, including transaction, data, listing, or other services. Under the policy, NASDAQ will terminate services for any firm that is more than 90 days delinquent in its payments to NASDAQ. The 90-day period is measured from the date of the invoice.

Lehman Brothers Inc.
Attn: Ann Pepe
70 Hadson Street
7th Floor
Jersey City, NJ 07302

---

**Your trade detail can be retrieved in electronic format at the following address:**

http://billing.inetats.com/detail/J594CD38/S31200806.exe

The password for this file is: **z6tykAxT bB**



**The NASDAQ Stock Market LLC**



Due Upon Receipt

Invoice #: **EXSLEHM0808**
Period:  07/29/08 - 08/26/08
Date:  09/10/08
Account #: 100045976

### Where is my Trade Detail?

In order to better serve you, we will be providing your Trade Detail in electronic format. This format offers many advantages over a paper pointout, including the ability to easily store, search and sort the data. You can retrieve the detail file for this invoice at the web address listed on the front page of this bill.

After typing the address into your web browser and pressing Enter, choose the option to save the file to disk. When the file is finished downloading, open the folder in which you saved the file. If you are using Microsoft Windows, you can double-click the file and it will automatically decompress. If you are using Unix or any other non-Windows platform, you can decompress the file by using an UNZIP utility that works on your operating system. While decompressing, the program will prompt you for a password. Please enter the password displayed on the front page of this bill. The password is case-sensitive.

By default, the expanded file will be placed in a Bills folder on your C: drive. You can specify a different destination folder by clicking the Browse button. When the file has finished decompressing, you can open it in Excel or any other spreadsheet program that accepts CSV (Comma-Separated Values) files. If the file is too large (more than 65,000 trades), Excel may not be able to open it. In that case you can import the file into Access, SQL Server, or any other database program.

The layout of the fields in the file is as follows:

Data  The date of the trade.

Time  The time of the trade in milliseconds.

Clearing Number  This field reflects the Firm Clearing Number.

Firm  This field reflects the reported firm.

Source  This field indicates the source whereby this order was delivered. This may be the identifier of one of your connection ports or a special code.

Match  This field reflects the unique identifier of the trade.

Order ID  This field reflects the subscriber reported Order ID.

BuySell  This one-letter field indicates whether the order was a buy (B) or sell (S).

Shares  This field reports the number of shares executed. It may be less than the number of shares entered in the case of a partial execution.

Symbol  This field indicates the stock symbol of the order.

Price  This field indicates the price of the execution. The field has a six-digit whole number followed by a four-digit decimal portion.

Market  This field indicates the Exchange or Market where the transaction took place. Values are as follows: INET (Nasdaq Exchange), RTO (Routed to a destination outside of NASDAQ).

Contra Clearing Number  This displays the Contra Clearing Number (For Sales Fee transfers and Stepouts only).

Contra Clearing MPID  This displays the Contra MPID (For Sales Fee transfers and Stepouts only).

If you have any problems with this file, please call Subscriber Services at 800-820-6410.



**The NASDAQ Stock Market LLC**



Due Upon Receipt

Invoice #: **EXSLEHM0808**
Period:   07/29/08 - 08/26/08
Date:    09/10/08
Account #: 100045976

| Detail | | | | | | |
|---|---|---|---|---|---|---|
| Correspondent | Firm ID | Dollar Volume (Exchange) | Dollar Volume (Routed) | DV Sales Fee Transfers | DV Stepout | Sales Fee Total |
| Morgan Stanley DW Inc. | 0015 | $0.00 | $0.00 | $0.00 | ($1,771,030.86) | ($9.92) |
| First Clearing Corp. | 0141 | $0.00 | $0.00 | $0.00 | ($21,185.12) | ($0.12) |
| Pershing Division of D.L.J. Securities Corp. | 0443 | $0.00 | $0.00 | $0.00 | ($115,771.68) | ($0.65) |
| Goldman Sachs Execution & Clearing, L.P. | 0501 | $0.00 | $0.00 | $0.00 | $14,600,425.76 | $81.76 |
| Lehman Brothers Inc. | LEHB | $37,798.00 | $0.00 | $0.00 | $0.00 | $0.21 |
| LEHMAN BROTHERS INC. | LEHM | $77,028,483,487.38 | $3,613,801,106.94 | $0.00 | $0.00 | $451,596.84 |
| LEHMAN BROTHERS INC. | LHMA | $586,135,247.43 | $83,753,749.29 | $0.00 | $0.00 | $3,751.39 |

# PORTAL
A NASDAQ INSTITUTIONAL MARKET

| Invoice Date 07/10/2008 | Account Number 100061690 | Invoice Number 214443563 | Payment Terms Due Upon Receipt | Amount Due $2,000.00 |
|---|---|---|---|---|

Amount Enclosed

$_____

**LEHMAN BROTHERS INC.**
**ATTENTION TO: ANDREW TILGHMAN**
**1301 6TH AVE., 6TH FL.**
**NEW YORK NY 10019**

Please make checks payable to
The NASDAQ Stock Market, LLC
Lockbox 70200
P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market,
LLC
401 Market Street
Lockbox # 70200
Philadelphia, PA 19106

(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)

Your PORTAL Application ID is 214443563.

**Wire Originator to Pay All Bank Fees**

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.        SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#        026012881 Bank Address: New York, NY 10017
Beneficiary: The NASDAQ Stock Market, LLC
OBI: *Please include your invoice number, and if paying multiple*
*invoices, please separate your invoice numbers with a comma*

## Invoice Summary

| Invoice Date 07/10/2008 | Account Number 100061690 | Invoice Number 214443563 | Payment Terms Due Upon Receipt | Amount Due $2,000.00 |
|---|---|---|---|---|

|  | Amount |
|---|---|
| PORTAL APPLICATION FEE - APPROVED | $2,000.00 |
| Lehman Brothers Equity Finance S.A | |
| **Total** | **$2,000.00** |

ALL FEES ARE PAYABLE IN U.S. DOLLARS
NOTE: THE TURNOVER TAX ON THIS INVOICE MUST BE PAID BY THE USER HIMSELF TO THE COMPETENT TAX OFFICE.

Send address updates and billing inquiries to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850.

End of Invoice-NASDAQ



**PORTAL**

A NASDAQ INSTITUTIONAL MARKET

| Invoice Date 03/10/2008 | Account Number 100061703 | Invoice Number 214443079 | Payment Terms Due Upon Receipt | Amount Due $2,000.00 |
|---|---|---|---|---|

Amount Enclosed

$_____

Please make checks payable to
The NASDAQ Stock Market, Inc.
c/o Mellon Bank
P.O. Box 7777-W7765
Philadelphia, PA 19175-7765

LEHMAN BROTHERS INC.
1301 AVENUE OF THE AMERICAS
NEW YORK NY 10019

Overnight payments should be sent to
The NASDAQ Stock Market, Inc.
c/o Mellon Bank (W7765)
701 Market Street, Room 3490
Philadelphia, PA 19106

(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)

Your PORTAL Application ID is 214443079.

**Wire Originator to Pay All Bank Fees**

Please send Wires and ACH payments to:
Bank Name: PNC Bank    SWIFT# PNCCUS33
Account # 5300401669
Fed Wire ABA# 031000053    Bank Address: Philadelphia PA USA
ACH ABA #    054000030    Bank Address: Washington DC USA
Beneficiary: The NASDAQ Stock Market, Inc.
** Please include Invoice number on your remittance **

**Invoice Summary**

| Invoice Date 03/10/2008 | Account Number 100061703 | Invoice Number 214443079 | Payment Terms Due Upon Receipt | Amount Due $2,000.00 |
|---|---|---|---|---|

|  | Amount |
|---|---|
| PORTAL APPLICATION FEE - APPROVED MASTERS Trust Series 2008-1 | $2,000.00 |
| Total | $2,000.00 |

ALL FEES ARE PAYABLE IN U.S. DOLLARS
NOTE: THE TURNOVER TAX ON THIS INVOICE MUST BE PAID BY THE USER HIMSELF TO THE COMPETENT TAX OFFICE.

For questions regarding payment please email to ndqbilling@nasdaq.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910.
For all other questions please email portal@nasdaq.com or call 301-978-8425.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850.

End of Invoice-NASDAQ



**PORTAL**

A NASDAQ INSTITUTIONAL MARKET

| Invoice Date 04/16/2008 | Account Number 100061704 | Invoice Number 214441938RF | Payment Terms Due Upon Receipt | Amount Due $2,000.00 |
|---|---|---|---|---|

Amount Enclosed

$_____

Please make checks payable to
The NASDAQ Stock Market, Inc.
c/o Mellon Bank
P.O. Box 7777-W7785
Philadelphia, PA 19175-7785

LEHMAN BROTHERS INC.
ATTENTION TO: MICHAEL PRESTOLINO
1301 6TH AVE 8TH FL
NEW YORK NY 10019

Overnight payments should be sent to
The NASDAQ Stock Market, Inc.
c/o Mellon Bank (W7765)
701 Market Street, Room 3490
Philadelphia, PA 19106

(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)

Your PORTAL Application ID is 214441938RF.

**Wire Originator to Pay All Bank Fees**

Please send Wires and ACH payments to:
Bank Name: PNC Bank    SWIFT# PNCCUS33
Account # 5300401869
Fed Wire ABA# 031000053    Bank Address: Philadelphia PA USA
ACH ABA #    054000030    Bank Address: Washington DC USA
Beneficiary: The NASDAQ Stock Market, Inc.
** Please include invoice number on your remittance **

**Invoice Summary**

| Invoice Date 04/16/2008 | Account Number 100061704 | Invoice Number 214441938RF | Payment Terms Due Upon Receipt | Amount Due $2,000.00 |
|---|---|---|---|---|
| | | | | Amount |
| REFUND VARIES | | | | $2,000.00 |
| Total | | | | $2,000.00 |

ALL FEES ARE PAYABLE IN U.S. DOLLARS
NOTE: THE TURNOVER TAX ON THIS INVOICE MUST BE PAID BY THE USER HIMSELF TO THE COMPETENT TAX OFFICE.

Send address updates and billing inquiries to ndqbilling@nasdaq.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850.

End of Invoice-NASDAQ



# PORTAL
A NASDAQ INSTITUTIONAL MARKET

| Invoice Date 04/16/2008 | Account Number 100061704 | Invoice Number 214441938P1 | Payment Terms Due Upon Receipt | Amount Due ($2,000.00) |
|---|---|---|---|---|

**Amount Enclosed**

$ _____

Please make checks payable to
The NASDAQ Stock Market, Inc.
c/o Mellon Bank
P.O. Box 7777-W7765
Philadelphia, PA 19175-7765

Overnight payments should be sent to
The NASDAQ Stock Market, Inc.
c/o Mellon Bank (W7765)
701 Market Street, Room 3490
Philadelphia, PA 19106

LEHMAN BROTHERS INC.
ATTENTION TO: MICHAEL PRESTOLINO
1301 6TH AVE 8TH FL
NEW YORK NY 10019

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Your PORTAL Application ID is 214441938P1.

**Wire Originator to Pay All Bank Fees**

Please send Wires and ACH payments to:
Bank Name: PNC Bank   SWIFT# PNCCUS33
Account # 5300401569
Fed Wire ABA# 031000053   Bank Address: Philadelphia PA USA
ACH ABA #   054000030   Bank Address: Washington DC USA
Beneficiary: The NASDAQ Stock Market, Inc.
** Please include Invoice number on your remittance **

**Invoice Summary**

| Invoice Date 04/16/2008 | Account Number 100061704 | Invoice Number 214441938P1 | Payment Terms Due Upon Receipt | Amount Due ($2,000.00) |
|---|---|---|---|---|

| | Amount |
|---|---|
| PORTAL APPLICATION FEE PAYMENT | ($2,000.00) |
| Total | ($2,000.00) |

ALL FEES ARE PAYABLE IN U.S. DOLLARS
NOTE: THE TURNOVER TAX ON THIS INVOICE MUST BE PAID BY THE USER HIMSELF TO THE COMPETENT TAX OFFICE.

Send address updates and billing inquiries to ndqbilling@nasdaq.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850.

**Credit Invoice - DO NOT PAY**

End of Invoice-NASDAQ



**PORTAL**
A NASDAQ INSTITUTIONAL MARKET

| Invoice Date 03/10/2008 | Account Number 100065830 | Invoice Number 214443070 | Payment Terms Due Upon Receipt | | Amount Due $0.00 |
|---|---|---|---|---|---|

Amount Enclosed

$ _____

LEHMAN BROTHERS INC.
ATTENTION TO: JORGE CHANG
1301 AVENUE OF THE AMERICAS
NEW YORK NY 10019

Please make checks payable to
The NASDAQ Stock Market, Inc.
c/o Mellon Bank
P.O. Box 7777-W7765
Philadelphia, PA 19175-7765

Overnight payments should be sent to
The NASDAQ Stock Market, Inc.
c/o Mellon Bank (W7765)
701 Market Street, Room 3490
Philadelphia, PA 19106

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Your PORTAL Application ID is 214443070.

**Wire Originator to Pay All Bank Fees**

Please send Wires and ACH payments to:
Bank Name: PNC Bank    SWIFT# PNCCUS33
Account # 5300401669
Fed Wire ABA# 031000053    Bank Address: Philadelphia PA USA
ACH ABA #    054000030    Bank Address: Washington DC USA
Beneficiary: The NASDAQ Stock Market, Inc.
** Please include invoice number on your remittance **

**Invoice Summary**

| Invoice Date 03/10/2008 | | Account Number 100065830 | Invoice Number 214443070 | Payment Terms Due Upon Receipt | Amount Due $0.00 |
|---|---|---|---|---|---|

| | | Amount |
|---|---|---|
| PORTAL APPLICATION FEE - APPROVED Galaxy X CLO Ltd | | $2,000.00 |
| PORTAL APPLICATION FEE PAYMENT | | ($2,000.00) |
| Total | | $0.00 |

ALL FEES ARE PAYABLE IN U.S. DOLLARS
NOTE: THE TURNOVER TAX ON THIS INVOICE MUST BE PAID BY THE USER HIMSELF TO THE COMPETENT TAX OFFICE.

For questions regarding payment please email to ndqbilling@nasdaq.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910.
For all other questions please email portal@nasdaq.com or call 301-978-8425.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MO 20850.

**DO NOT PAY**

End of Invoice-NASDAQ

# PORTAL

A NASDAQ INSTITUTIONAL MARKET

| Invoice Date 03/25/2008 | Account Number 100065830 | Invoice Number 214443070PRF | Payment Terms Due Upon Receipt | Amount Due $0.00 |
|---|---|---|---|---|

Amount Enclosed

$ _____

LEHMAN BROTHERS INC.
ATTENTION TO: JORGE CHANG
1301 AVENUE OF THE AMERICAS
NEW YORK NY 10019

Please make checks payable to
The NASDAQ Stock Market, Inc.
c/o Mellon Bank
P.O. Box 7777-W7765
Philadelphia, PA 19175-7765

Overnight payments should be sent to
The NASDAQ Stock Market, Inc.
c/o Mellon Bank (W7765)
701 Market Street, Room 3490
Philadelphia, PA 19106

(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)

Your PORTAL Application ID is 214443070PRF.

**Wire Originator to Pay All Bank Fees**

Please send Wires and ACH payments to:
Bank Name: PNC Bank   SWIFT# PNCCUS33
Account # 5300401669
Fed Wire ABA# 031000053   Bank Address: Philadelphia PA USA
ACH ABA #   054000030   Bank Address: Washington DC USA
Beneficiary: The NASDAQ Stock Market, Inc.
** Please include invoice number on your remittance **

## Invoice Summary

| Invoice Date 03/25/2008 | Account Number 100065830 | Invoice Number 214443070PRF | Payment Terms Due Upon Receipt | Amount Due $0.00 |
|---|---|---|---|---|

| | Amount |
|---|---|
| REFUND VARIES | $2,000.00 |
| PORTAL APPLICATION FEE PAYMENT | ($2,000.00) |
| Total | $0.00 |

ALL FEES ARE PAYABLE IN U.S. DOLLARS
NOTE: THE TURNOVER TAX ON THIS INVOICE MUST BE PAID BY THE USER HIMSELF TO THE COMPETENT TAX OFFICE.

Send address updates and billing inquiries to ndqbilling@nasdaq.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850.

DO NOT PAY

End of Invoice-NASDAQ



**PORTAL**
A NASDAQ INSTITUTIONAL MARKET

| Invoice Date 06/10/2008 | Account Number 100068584 | Invoice Number 214443435 | Payment Terms Due Upon Receipt | Amount Due $2,000.00 |
|---|---|---|---|---|

Amount Enclosed

$_____

LEHMAN BROTHERS INC.
ATTENTION TO: ALFRED KIM
1301 6TH AVENUE
NEW YORK NY 10019

Please make checks payable to
The NASDAQ Stock Market, LLC
Lockbox 70200
P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market,
LLC
401 Market Street
Lockbox # 70200
Philadelphia, PA 19106

**(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)**

Your PORTAL Application ID is 214443435.

**Wire Originator to Pay All Bank Fees**

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.      SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#      026012881 Bank Address: New York, NY 10017
Beneficiary: The NASDAQ Stock Market, LLC
OBI: *Please include your invoice number, and if paying multiple invoices, please separate your invoice numbers with a comma*

**Invoice Summary**

| Invoice Date 06/10/2008 | Account Number 100068584 | Invoice Number 214443435 | Payment Terms Due Upon Receipt | Amount Due $2,000.00 |
|---|---|---|---|---|

| | Amount |
|---|---|
| PORTAL APPLICATION FEE - APPROVED Lehman Brothers Holdings | $2,000.00 |
| Total | $2,000.00 |

ALL FEES ARE PAYABLE IN U.S. DOLLARS
NOTE: THE TURNOVER TAX ON THIS INVOICE MUST BE PAID BY THE USER HIMSELF TO THE COMPETENT TAX OFFICE.

Send address updates and billing inquiries to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9600 Blackwell Road, 3rd Floor, Rockville, MD 20850.

End of Invoice-NASDAQ

# PORTAL
A NASDAQ INSTITUTIONAL MARKET

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 06/10/2008 | 100068684 | 214443480 | Due Upon Receipt | $2,400.00 |

Amount Enclosed

$_____

Please make checks payable to
The NASDAQ Stock Market, LLC
Lockbox T0200
P.O. Box 8500
Philadelphia, PA 19178-0200

Overnight payments should be sent to
Wachovia Bank / The NASDAQ Stock Market,
LLC
401 Market Street
Lockbox # 70200
Philadelphia, PA 19106

LEHMAN BROTHERS INC.
ATTENTION TO: ALFRED KIM
1301 6TH AVENUE
NEW YORK NY 10019

---

(PLEASE DETACH REMITTANCE ADVICE ABOVE AND SEND IT WITH YOUR PAYMENT)

Your PORTAL Application ID is 214443480.

**Wire Originator to Pay All Bank Fees**

Please send Wires and ACH payments to:
Bank Name: Wachovia Bank, N.A.      SWIFT # PNBPUS3NNYC
Account #: 2000031405177
Fed Wire ABA# 031201467 Bank Address: New York, NY 10017
ACH ABA#      025012881 Bank Address: New York, NY 10017
Beneficiary: The NASDAQ Stock Market, LLC
OBI: Please include your invoice number, and if paying multiple
invoices, please separate your invoice numbers with a comma

## Invoice Summary

| Invoice Date | Account Number | Invoice Number | Payment Terms | Amount Due |
|---|---|---|---|---|
| 06/10/2008 | 100068684 | 214443480 | Due Upon Receipt | $2,400.00 |

| | Amount |
|---|---|
| PORTAL APPLICATION FEE - APPROVED | $2,400.00 |
| Lehman Brothers Equity Finance S.A. | |
| Total | $2,400.00 |

ALL FEES ARE PAYABLE IN U.S. DOLLARS
NOTE: THE TURNOVER TAX ON THIS INVOICE MUST BE PAID BY THE USER HIMSELF TO THE COMPETENT TAX OFFICE.

Send address updates and billing inquiries to ndqbilling@nasdaqomx.com, call 800-955-3898 or 301-978-4960, or fax 301-978-4910.

All legal correspondence must be directed to: Nasdaq Office of General Counsel, 9500 Blackwell Road, 3rd Floor, Rockville, MD 20850.

End of Invoice-NASDAQ

# Invoice

## Lehman Brothers Holdings Inc.



**Shareholder.com**
A NASDAQ COMPANY

| Invoice Date: | Billing Period: | Invoice Number: | Our Tax ID: | Terms: |
|---|---|---|---|---|
| January 1, 2007 | December, 2006 | LEH1206 | 04-3137919 | Net 30 Days |

| IR Communication Center | Details | Charge | | Previous Balance and Payments | |
|---|---|---|---|---|---|
| | | | | Previous Balance | $8,445.00 |
| **SimplifySuite** | | | | Payments Posted during Billing Period | $0.00 |
| Quarterly Subscription Fee | January - March | $3,885.00 | | Balance Forward | $8,445.00 |
| **WebCenter** | | | | | |
| Hosting Fees | | $25.00 | | Current Charges | $3,910.00 |
| **Webcast** | | | | | |
| Live and Archived WebCasts | 1 Webcast(s) | $795.00 | | **Total Balance Due** | **$12,355.00** |
| Q4 2006 WebCast | | ($795.00) | | | |
| | | | | | |
| **Current Charges** | | $3,910.00 | | | |

**Our new look for 2007!**

*In addition to our new logo, we ve introduced
our email invoicing process.*

Lehman Brothers Holdings Inc.
Image Processing Systems
Attn: Publications and Subscriptions
c/o Lehman Brothers Accounts Payable
PO Box 2097
Secaucus NJ 07094

**Your Client Account Manager:**
Kathy Symes
Toll-Free: 800-990-6397
Fax: 1-978-897-3739
Email: symes@shareholder.com

**Please remit to:**
Shareholder.com
P.O. Box 757502
Philadelphia, PA 19175-7502

Thank-you for your business!

# NewsCenter Broadcast Detail Report
### Lehman Brothers Holdings Inc.
#### December, 2006

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 Dec 06 | AlertStock | 1 | | | | | | | | |
| 01 Dec 06 | AlertEdgar | 1 | | | | | | | | |
| 01 Dec 06 | EdgeNotify | | | | | | | | | |
| 02 Dec 06 | AlertSummary | 1 | | | | | | | | |
| 04 Dec 06 | AlertStock | 1 | | | | | | | | |
| 05 Dec 06 | AlertStock | 1 | | | | | | | | |
| 05 Dec 06 | EdgeNotify | | | | | | | | | |
| 06 Dec 06 | AlertStock | 1 | | | | | | | | |
| 06 Dec 06 | EdgeNotify | | | | | | | | | |
| 06 Dec 06 | EdgeNotify | | | | | | | | | |
| 07 Dec 06 | AlertStock | 1 | | | | | | | | |
| 07 Dec 06 | EdgeNotify | | | | | | | | | |
| 07 Dec 06 | EdgeNotify | | | | | | | | | |
| 07 Dec 06 | EdgeNotify | | | | | | | | | |
| 07 Dec 06 | EdgeNotify | | | | | | | | | |
| 07 Dec 06 | EdgeNotify | | | | | | | | | |
| 07 Dec 06 | EdgeNotify | | | | | | | | | |
| 08 Dec 06 | AlertStock | 1 | | | | | | | | |
| 09 Dec 06 | AlertSummary | 1 | | | | | | | | |
| 11 Dec 06 | AlertStock | 1 | | | | | | | | |
| 11 Dec 06 | EdgeNotify | | | | | | | | | |
| 12 Dec 06 | AlertStock | 1 | | | | | | | | |
| 12 Dec 06 | EdgeNotify | | | | | | | | | |
| 12 Dec 06 | EdgeNotify | | | | | | | | | |
| 13 Dec 06 | AlertStock | 1 | | | | | | | | |
| 13 Dec 06 | EdgeNotify | | | | | | | | | |
| 13 Dec 06 | EdgeNotify | | | | | | | | | |
| 14 Dec 06 | AlertStock | 1 | | | | | | | | |
| 14 Dec 06 | AlertEdgar | 1 | | | | | | | | |
| 14 Dec 06 | EdgeNotify | | | | | | | | | |
| 14 Dec 06 | EdgeNotify | | | | | | | | | |
| 14 Dec 06 | EdgeNotify | | | | | | | | | |
| 15 Dec 06 | AlertStock | 1 | | | | | | | | |
| 15 Dec 06 | EdgeNotify | | | | | | | | | |
| 15 Dec 06 | EdgeNotify | | | | | | | | | |
| 15 Dec 06 | EdgeNotify | | | | | | | | | |
| 15 Dec 06 | AlertSummary | 1 | | | | | | | | |
| 18 Dec 06 | AlertStock | 1 | | | | | | | | |
| 18 Dec 06 | EdgeNotify | | | | | | | | | |
| 18 Dec 06 | EdgeNotify | | | | | | | | | |
| 18 Dec 06 | EdgeNotify | | | | | | | | | |
| 18 Dec 06 | EdgeNotify | | | | | | | | | |
| 19 Dec 06 | AlertStock | 1 | | | | | | | | |
| 19 Dec 06 | AlertEdgar | 1 | | | | | | | | |
| 19 Dec 06 | EdgeNotify | | | | | | | | | |
| 19 Dec 06 | EdgeNotify | | | | | | | | | |
| 19 Dec 06 | EdgeNotify | | | | | | | | | |
| 19 Dec 06 | EdgeNotify | | | | | | | | | |
| 20 Dec 06 | AlertStock | 1 | | | | | | | | |
| 20 Dec 06 | AlertEdgar | 1 | | | | | | | | |
| 20 Dec 06 | EdgeNotify | | | | | | | | | |
| 20 Dec 06 | EdgeNotify | | | | | | | | | |
| 20 Dec 06 | EdgeNotify | | | | | | | | | |
| 20 Dec 06 | EdgeNotify | | | | | | | | | |
| 20 Dec 06 | EdgeNotify | | | | | | | | | |
| 20 Dec 06 | EdgeNotify | | | | | | | | | |
| 21 Dec 06 | AlertEdgar | 1 | | | | | | | | |
| 21 Dec 06 | AlertStock | 1 | | | | | | | | |
| 21 Dec 06 | EdgeNotify | | | | | | | | | |
| 21 Dec 06 | EdgeNotify | | | | | | | | | |
| 21 Dec 06 | EdgeNotify | | | | | | | | | |
| 21 Dec 06 | EdgeNotify | | | | | | | | | |
| 21 Dec 06 | EdgeNotify | | | | | | | | | |
| 21 Dec 06 | EdgeNotify | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 Dec 06 | EdgarNocify | | | | | | | | | | |
| 22 Dec 06 | AlertEdgar | 2 | | | | | | | | | |
| 22 Dec 06 | AlertStock | 1 | | | | | | | | | |
| 22 Dec 06 | EdgarNotify | | | | | | | | | | |
| 22 Dec 06 | EdgarNotify | | | | | | | | | | |
| 22 Dec 06 | EdgarNotify | | | | | | | | | | |
| 22 Dec 06 | EdgarNotify | | | | | | | | | | |
| 22 Dec 06 | EdgarNotify | | | | | | | | | | |
| 23 Dec 06 | AlertSummary | 1 | | | | | | | | | |
| 26 Dec 06 | AlertStock | 1 | | | | | | | | | |
| 27 Dec 06 | AlertStock | 1 | | | | | | | | | |
| 27 Dec 06 | EdgarNotify | | | | | | | | | | |
| 27 Dec 06 | EdgarNotify | | | | | | | | | | |
| 27 Dec 06 | EdgarNotify | | | | | | | | | | |
| 28 Dec 06 | AlertEdgar | 2 | | | | | | | | | |
| 28 Dec 06 | AlertStock | 1 | | | | | | | | | |
| 28 Dec 06 | EdgarNotify | | | | | | | | | | |
| 28 Dec 06 | EdgarNotify | | | | | | | | | | |
| 28 Dec 06 | EdgarNotify | | | | | | | | | | |
| 29 Dec 06 | AlertEdgar | 1 | | | | | | | | | |
| 29 Dec 06 | AlertStock | 1 | | | | | | | | | |
| 29 Dec 06 | EdgarNotify | | | | | | | | | | |
| 29 Dec 06 | EdgarNotify | | | | | | | | | | |
| 28 Dec 06 | AlertSummary | 1 | | | | | | | | | |

# WebCenter Detail Report

### Lehman Brothers Holdings Inc.

#### December, 2006

| | | | | | | |
|---|---|---|---|---|---|---|
| 05 Dec 03 | 05 Dec 03 | http://lehman.shareholder.com | | Custom URL | | $15.00 | $15.00 |
| 16 Nov 04 | 16 Nov 04 | http://lehman.shareholder.com/downloads/1Q05doc/main3.pdf | | Downloadable File | | | |
| 11 May 05 | 11 May 05 | http://www.shareholder.com/lehman/downloads/GlobalInvestorServices/calibrate.pdf | | Downloadable File | | | |

## WebCast Detail Report
### Lehman Brothers Holdings Inc.
#### December, 2006

| Event Title | Lehman Brothers Holdings Fourth Quarter 2006 and Full Year Results Conference Call |
|---|---|
| Date | 14 Dec 06 |
| Type | Audio Plus Webcast |
| Event Fee | $795.00 |
| SubTotal | $795.00 |

| TOTAL | $795.00 |
|---|---|

**Shareholder.com**
A NASDAQ COMPANY

# Invoice
## Lehman Brothers Holdings Inc.

| Invoice Date: | Billing Period: | Invoice Number: | Your P.O. Number: | Our Tax ID: | Terms: |
|---|---|---|---|---|---|
| April 1, 2008 | March, 2008 | LEH0308 | PO0000032645/TSR93538304-3137919 | | Net 30 Days |



**Does the SEC "Notice & Access" rule have you confused?**

Ask your Client Account Manager for our best practice recommendation on guiding your Beneficial and Registered Shareowners to the correct "proxy path."

| IR Communication Center | Details | Charge |
|---|---|---|
| **SimplifySuite** | | |
| Quarterly Subscription Fee | April - June | $3,885.00 |
| **WebCenter** | | |
| Hosting Fees | | $25.00 |
| **Webcast** | | |
| Live and Archived WebCasts | 1 Webcast(s) | $4,710.00 |
| Q1 2008 WebCast | | ($795.00) |
| **Current Charges** | | $7,825.00 |

Lehman Brothers Holdings Inc.
Jared Nathanson
Image Processing Systems
PO Box 2339
Secaucus NJ 07095

**Shareholder.com Finance Department**
Toll-Free: 800-990-6397
Fax: 978-697-3739
Email: finance@shareholder.com

**Please remit to:**
Shareholder.com
P.O. Box 757502
Philadelphia, PA 19175-7502

**Electronic Payment:**
Bank: PNC, Account: 5300401669
Fed Wire ABA# 031000053;
Bank Addr: Philadelphia, PA USA
ACH ABA# 054000030;
Bank Addr: Washington DC, USA
Swift# PNCCUS33 (Intl Wires)
Beneficiary: Shareholder.com

Thank-you for your business!

## NewsCenter Broadcast Detail Report
### Lehman Brothers Holdings Inc.
### March, 2008

| Date | Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 Mar 08 | AlertSummary | 1 | | | | | | | | | |
| 01 Mar 08 | AlertStock | 1 | | | | | | | | | |
| 03 Mar 08 | EdgarNotify | | | | | | | | | | |
| 03 Mar 08 | EdgarNotify | | | | | | | | | | |
| 03 Mar 08 | EdgarNotify | | | | | | | | | | |
| 03 Mar 08 | EdgarNotify | | | | | | | | | | |
| 03 Mar 08 | EdgarNotify | | | | | | | | | | |
| 03 Mar 08 | EdgarNotify | | | | | | | | | | |
| 03 Mar 08 | EdgarNotify | | | | | | | | | | |
| 03 Mar 08 | EdgarNotify | | | | | | | | | | |
| 03 Mar 08 | EdgarNotify | | | | | | | | | | |
| 03 Mar 08 | EdgarNotify | | | | | | | | | | |
| 04 Mar 08 | AlertStock | 1 | | | | | | | | | |
| 04 Mar 08 | EdgarNotify | | | | | | | | | | |
| 04 Mar 08 | EdgarNotify | | | | | | | | | | |
| 04 Mar 08 | EdgarNotify | | | | | | | | | | |
| 04 Mar 08 | EdgarNotify | | | | | | | | | | |
| 04 Mar 08 | EdgarNotify | | | | | | | | | | |
| 04 Mar 08 | EdgarNotify | | | | | | | | | | |
| 04 Mar 08 | EdgarNotify | | | | | | | | | | |
| 04 Mar 08 | EdgarNotify | | | | | | | | | | |
| 04 Mar 08 | EdgarNotify | | | | | | | | | | |
| 05 Mar 08 | AlertStock | 1 | | | | | | | | | |
| 05 Mar 08 | EdgarNotify | | | | | | | | | | |
| 05 Mar 08 | EdgarNotify | | | | | | | | | | |
| 05 Mar 08 | EdgarNotify | | | | | | | | | | |
| 05 Mar 08 | EdgarNotify | | | | | | | | | | |
| 05 Mar 08 | EdgarNotify | | | | | | | | | | |
| 05 Mar 08 | EdgarNotify | | | | | | | | | | |
| 05 Mar 08 | EdgarNotify | | | | | | | | | | |
| 05 Mar 08 | EdgarNotify | | | | | | | | | | |
| 06 Mar 08 | AlertStock | 1 | | | | | | | | | |
| 06 Mar 08 | EdgarNotify | | | | | | | | | | |
| 06 Mar 08 | EdgarNotify | | | | | | | | | | |
| 06 Mar 08 | EdgarNotify | | | | | | | | | | |
| 06 Mar 08 | EdgarNotify | | | | | | | | | | |
| 06 Mar 08 | EdgarNotify | | | | | | | | | | |
| 06 Mar 08 | EdgarNotify | | | | | | | | | | |
| 06 Mar 08 | EdgarNotify | | | | | | | | | | |
| 06 Mar 08 | EdgarNotify | | | | | | | | | | |
| 06 Mar 08 | EdgarNotify | | | | | | | | | | |
| 07 Mar 08 | AlertStock | 1 | | | | | | | | | |
| 07 Mar 08 | EdgarNotify | | | | | | | | | | |
| 07 Mar 08 | EdgarNotify | | | | | | | | | | |
| 07 Mar 08 | EdgarNotify | | | | | | | | | | |
| 07 Mar 08 | EdgarNotify | | | | | | | | | | |
| 07 Mar 08 | EdgarNotify | | | | | | | | | | |
| 07 Mar 08 | EdgarNotify | | | | | | | | | | |
| 08 Mar 08 | AlertSummary | 1 | | | | | | | | | |
| 10 Mar 08 | AlertStock | 1 | | | | | | | | | |
| 10 Mar 08 | EdgarNotify | | | | | | | | | | |
| 10 Mar 08 | EdgarNotify | | | | | | | | | | |
| 10 Mar 08 | EdgarNotify | | | | | | | | | | |
| 11 Mar 08 | AlertStock | 1 | | | | | | | | | |
| 11 Mar 08 | EdgarNotify | | | | | | | | | | |
| 11 Mar 08 | EdgarNotify | | | | | | | | | | |
| 11 Mar 08 | EdgarNotify | | | | | | | | | | |
| 11 Mar 08 | EdgarNotify | | | | | | | | | | |
| 12 Mar 08 | AlertStock | 1 | | | | | | | | | |
| 12 Mar 08 | EdgarNotify | | | | | | | | | | |
| 12 Mar 08 | EdgarNotify | | | | | | | | | | |
| 12 Mar 08 | EdgarNotify | | | | | | | | | | |
| 12 Mar 08 | EdgarNotify | | | | | | | | | | |

| Date | Type | | | | | | | | | |
|------|------|---|---|---|---|---|---|---|---|---|
| 12 Mar 08 | EdgeNotify | | | | | | | | | |
| 13 Mar 08 | AlertStock | 1 | | | | | | | | |
| 13 Mar 08 | EdgeNotify | | | | | | | | | |
| 13 Mar 08 | EdgeNotify | | | | | | | | | |
| 13 Mar 08 | EdgeNotify | | | | | | | | | |
| 13 Mar 08 | EdgeNotify | | | | | | | | | |
| 13 Mar 08 | EdgeNotify | | | | | | | | | |
| 13 Mar 08 | EdgeNotify | | | | | | | | | |
| 13 Mar 08 | EdgeNotify | | | | | | | | | |
| 13 Mar 08 | EdgeNotify | | | | | | | | | |
| 13 Mar 08 | EdgeNotify | | | | | | | | | |
| 13 Mar 08 | EdgeNotify | | | | | | | | | |
| 14 Mar 08 | AlertStock | 1 | | | | | | | | |
| 14 Mar 08 | EdgeNotify | | | | | | | | | |
| 14 Mar 08 | EdgeNotify | | | | | | | | | |
| 14 Mar 08 | EdgeNotify | | | | | | | | | |
| 14 Mar 08 | EdgeNotify | | | | | | | | | |
| 14 Mar 08 | EdgeNotify | | | | | | | | | |
| 14 Mar 08 | EdgeNotify | | | | | | | | | |
| 14 Mar 08 | EdgeNotify | | | | | | | | | |
| 14 Mar 08 | EdgeNotify | | | | | | | | | |
| 14 Mar 08 | EdgeNotify | | | | | | | | | |
| 15 Mar 08 | AlertSummary | 1 | | | | | | | | |
| 17 Mar 08 | AlertStock | 1 | | | | | | | | |
| 17 Mar 08 | EdgeNotify | | | | | | | | | |
| 17 Mar 08 | EdgeNotify | | | | | | | | | |
| 18 Mar 08 | AlertStock | 1 | | | | | | | | |
| 18 Mar 08 | EdgeNotify | | | | | | | | | |
| 18 Mar 08 | EdgeNotify | | | | | | | | | |
| 18 Mar 08 | EdgeNotify | | | | | | | | | |
| 18 Mar 08 | EdgeNotify | | | | | | | | | |
| 18 Mar 08 | EdgeNotify | | | | | | | | | |
| 18 Mar 08 | EdgeNotify | | | | | | | | | |
| 19 Mar 08 | AlertStock | 1 | | | | | | | | |
| 19 Mar 08 | EdgeNotify | | | | | | | | | |
| 19 Mar 08 | EdgeNotify | | | | | | | | | |
| 20 Mar 08 | AlertStock | 1 | | | | | | | | |
| 20 Mar 08 | EdgeNotify | | | | | | | | | |
| 20 Mar 08 | EdgeNotify | | | | | | | | | |
| 21 Mar 08 | EdgeNotify | | | | | | | | | |
| 21 Mar 08 | EdgeNotify | | | | | | | | | |
| 21 Mar 08 | EdgeNotify | | | | | | | | | |
| 22 Mar 08 | AlertSummary | 1 | | | | | | | | |
| 24 Mar 08 | AlertStock | 1 | | | | | | | | |
| 24 Mar 08 | EdgeNotify | | | | | | | | | |
| 24 Mar 08 | EdgeNotify | | | | | | | | | |
| 24 Mar 08 | EdgeNotify | | | | | | | | | |
| 25 Mar 08 | AlertStock | 1 | | | | | | | | |
| 25 Mar 08 | EdgeNotify | | | | | | | | | |
| 25 Mar 08 | EdgeNotify | | | | | | | | | |
| 25 Mar 08 | EdgeNotify | | | | | | | | | |
| 25 Mar 08 | EdgeNotify | | | | | | | | | |
| 26 Mar 08 | AlertStock | 1 | | | | | | | | |
| 26 Mar 08 | EdgeNotify | | | | | | | | | |
| 26 Mar 08 | EdgeNotify | | | | | | | | | |
| 26 Mar 08 | EdgeNotify | | | | | | | | | |
| 26 Mar 08 | EdgeNotify | | | | | | | | | |
| 26 Mar 08 | EdgeNotify | | | | | | | | | |
| 26 Mar 08 | EdgeNotify | | | | | | | | | |
| 26 Mar 08 | EdgeNotify | | | | | | | | | |
| 27 Mar 08 | AlertStock | 1 | | | | | | | | |
| 27 Mar 08 | EdgeNotify | | | | | | | | | |
| 27 Mar 08 | EdgeNotify | | | | | | | | | |
| 27 Mar 08 | EdgeNotify | | | | | | | | | |
| 27 Mar 08 | EdgeNotify | | | | | | | | | |
| 28 Mar 08 | AlertStock | 1 | | | | | | | | |
| 28 Mar 08 | EdgeNotify | | | | | | | | | |
| 28 Mar 08 | EdgeNotify | | | | | | | | | |
| 28 Mar 08 | EdgeNotify | | | | | | | | | |
| 28 Mar 08 | EdgeNotify | | | | | | | | | |
| 28 Mar 08 | EdgeNotify | | | | | | | | | |

| 25 Mar 08 | EdgarNotify | | | | | | | | | | |
| 25 Mar 08 | EdgarNotify | | | | | | | | | | |
| 25 Mar 08 | EdgarNotify | | | | | | | | | | |
| 28 Mar 08 | EdgarNotify | | | | | | | | | | |
| 28 Mar 08 | EdgarNotify | | | | | | | | | | |
| 29 Mar 08 | AlertSummary | 1 | | | | | | | | | |
| 31 Mar 08 | AlertStock | 1 | | | | | | | | | |
| 31 Mar 08 | EdgarNotify | | | | | | | | | | |
| 31 Mar 08 | EdgarNotify | | | | | | | | | | |
| 31 Mar 08 | EdgarNotify | | | | | | | | | | |
| 31 Mar 08 | EdgarNotify | | | | | | | | | | |
| 31 Mar 08 | EdgarNotify | | | | | | | | | | |

# WebCenter Detail Report
### Lehman Brothers Holdings Inc.
#### March, 2008

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05 Dec 03 | 05 Dec 03 | http://ir/.ckcu.shc.cholder.com | | Custom URL | | $25.00 | $23.00 |
| 16 Nov 04 | 16 Nov 04 | http://ir.cklient.shareholder.com/drw.xloads/LQ/9/conference.ccu5.pdf | | Downloadable File | | | |
| 11 May 05 | 11 May 05 | http://www.shareholder.com/xhtman/doc.xloads/Q/edu/Financial/Services/Corda/www.pdf | | Downloadable File | | | |

## WebCast Detail Report
### Lehman Brothers Holdings Inc.
#### March, 2008

| Event Title | Lehman Brothers Holdings First Quarter 2008 Earnings Conference Call |
|---|---|
| Date | 18 Mar 08 |
| Type | Audio Plus Webcast |
| Event Fee | $795.00 |
| Addl Participants | $3,915.00 |
| SubTotal | $4,710.00 |

| TOTAL | $4,710.00 |
|---|---|

# Invoice

## Lehman Brothers Holdings Inc.

**Shareholder.com**
A NASDAQ COMPANY

| Invoice Date: | Billing Period: | Invoice Number: | Your P.O. Number: | Our Tax ID: | Terms: |
|---|---|---|---|---|---|
| May 1, 2008 | April, 2008 | LEH0408 | PO0000003264S/TSR93538304-3137919 | | Net 30 Days |

| IR Communication Center | Details | Charge |
|---|---|---|
| **SimplifySuite** | | |
| Quarterly Subscription Adjustment: May - June | | $760.00 |
| **Current Charges** | | $760.00 |



**Does the SEC "Notice & Access" rule have you confused?**

Ask your Client Account Manager for our Best Practice recommendation on guiding your Beneficial and Registered shareowners to the correct "proxy path."

Lehman Brothers Holdings Inc.
Jared Nathanson
Image Processing Systems
PO Box 2339
Secaucus NJ 07096

Shareholder.com Finance Department
Toll-Free: 800-990-6397
Fax: 978-897-3739
Email: finance@shareholder.com

Please remit to:
Shareholder.com
P.O. Box 757502
Philadelphia, PA 19175-7502

**Electronic Payment:**
Bank: PNC, Account: 5300401669
Fed Wire ABA# 031000053;
Bank Addr: Philadelphia, PA USA
ACH ABA# 054000030;
Bank Addr: Washington DC, USA
Swift# PNCCUS33 (Intl Wires)
Beneficiary: Shareholder.com

**Thank-you for your business!**

# NewsCenter Broadcast Detail Report
### Lehman Brothers Holdings Inc.
### April, 2008

| Date | Type | Count | | | | | | | |
|------|------|-------|--|--|--|--|--|--|--|
| 01 Apr 08 | AlertStock | 1 | | | | | | | |
| 01 Apr 08 | EdgarNotify | | | | | | | | |
| 01 Apr 08 | EdgarNotify | | | | | | | | |
| 01 Apr 08 | EdgarNotify | | | | | | | | |
| 01 Apr 08 | EdgarNotify | | | | | | | | |
| 02 Apr 08 | AlertStock | 1 | | | | | | | |
| 02 Apr 08 | EdgarNotify | | | | | | | | |
| 02 Apr 08 | EdgarNotify | | | | | | | | |
| 02 Apr 08 | EdgarNotify | | | | | | | | |
| 03 Apr 08 | AlertStock | 1 | | | | | | | |
| 03 Apr 08 | EdgarNotify | | | | | | | | |
| 03 Apr 08 | EdgarNotify | | | | | | | | |
| 03 Apr 08 | EdgarNotify | | | | | | | | |
| 03 Apr 08 | EdgarNotify | | | | | | | | |
| 03 Apr 08 | EdgarNotify | | | | | | | | |
| 03 Apr 08 | EdgarNotify | | | | | | | | |
| 03 Apr 08 | EdgarNotify | | | | | | | | |
| 04 Apr 08 | AlertStock | 1 | | | | | | | |
| 04 Apr 08 | EdgarNotify | | | | | | | | |
| 04 Apr 08 | EdgarNotify | | | | | | | | |
| 04 Apr 08 | EdgarNotify | | | | | | | | |
| 04 Apr 08 | EdgarNotify | | | | | | | | |
| 04 Apr 08 | EdgarNotify | | | | | | | | |
| 04 Apr 08 | EdgarNotify | | | | | | | | |
| 04 Apr 08 | EdgarNotify | | | | | | | | |
| 04 Apr 08 | EdgarNotify | | | | | | | | |
| 05 Apr 08 | AlertSummary | 1 | | | | | | | |
| 07 Apr 08 | AlertStock | 1 | | | | | | | |
| 07 Apr 08 | EdgarNotify | | | | | | | | |
| 07 Apr 08 | EdgarNotify | | | | | | | | |
| 07 Apr 08 | EdgarNotify | | | | | | | | |
| 07 Apr 08 | EdgarNotify | | | | | | | | |
| 07 Apr 08 | EdgarNotify | | | | | | | | |
| 07 Apr 08 | EdgarNotify | | | | | | | | |
| 08 Apr 08 | AlertStock | 1 | | | | | | | |
| 08 Apr 08 | EdgarNotify | | | | | | | | |
| 08 Apr 08 | EdgarNotify | | | | | | | | |
| 08 Apr 08 | EdgarNotify | | | | | | | | |
| 08 Apr 08 | EdgarNotify | | | | | | | | |
| 09 Apr 08 | AlertStock | 1 | | | | | | | |
| 09 Apr 08 | EdgarNotify | | | | | | | | |
| 09 Apr 08 | EdgarNotify | | | | | | | | |
| 10 Apr 08 | AlertStock | 1 | | | | | | | |
| 10 Apr 08 | EdgarNotify | | | | | | | | |
| 10 Apr 08 | EdgarNotify | | | | | | | | |
| 10 Apr 08 | EdgarNotify | | | | | | | | |
| 10 Apr 08 | EdgarNotify | | | | | | | | |
| 10 Apr 08 | EdgarNotify | | | | | | | | |
| 11 Apr 08 | AlertStock | 1 | | | | | | | |
| 11 Apr 08 | EdgarNotify | | | | | | | | |
| 11 Apr 08 | EdgarNotify | | | | | | | | |
| 11 Apr 08 | EdgarNotify | | | | | | | | |
| 11 Apr 08 | EdgarNotify | | | | | | | | |
| 11 Apr 08 | EdgarNotify | | | | | | | | |
| 12 Apr 08 | AlertSummary | 1 | | | | | | | |
| 14 Apr 08 | AlertStock | 1 | | | | | | | |
| 14 Apr 08 | EdgarNotify | | | | | | | | |
| 15 Apr 08 | AlertStock | 1 | | | | | | | |
| 15 Apr 08 | EdgarNotify | | | | | | | | |
| 16 Apr 08 | AlertStock | 1 | | | | | | | |
| 16 Apr 08 | EdgarNotify | | | | | | | | |
| 16 Apr 08 | EdgarNotify | | | | | | | | |
| 16 Apr 08 | EdgarNotify | | | | | | | | |
| 16 Apr 08 | EdgarNotify | | | | | | | | |

| Date | Type | Count | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17 Apr 08 | AlertStock | 1 | | | | | | |
| 17 Apr 08 | EdgarNotify | | | | | | | |
| 17 Apr 08 | EdgarNotify | | | | | | | |
| 17 Apr 08 | EdgarNotify | | | | | | | |
| 17 Apr 08 | EdgarNotify | | | | | | | |
| 17 Apr 08 | EdgarNotify | | | | | | | |
| 17 Apr 06 | EdgarNotify | | | | | | | |
| 18 Apr 08 | AlertStock | 1 | | | | | | |
| 18 Apr 08 | EdgarNotify | | | | | | | |
| 18 Apr 08 | EdgarNotify | | | | | | | |
| 18 Apr 08 | EdgarNotify | | | | | | | |
| 18 Apr 08 | EdgarNotify | | | | | | | |
| 18 Apr 08 | EdgarNotify | | | | | | | |
| 19 Apr 08 | AlertSummary | 2 | | | | | | |
| 21 Apr 08 | AlertStock | 1 | | | | | | |
| 21 Apr 08 | EdgarNotify | | | | | | | |
| 21 Apr 08 | EdgarNotify | | | | | | | |
| 21 Apr 08 | EdgarNotify | | | | | | | |
| 21 Apr 08 | EdgarNotify | | | | | | | |
| 22 Apr 08 | AlertStock | 1 | | | | | | |
| 22 Apr 08 | EdgarNotify | | | | | | | |
| 22 Apr 08 | EdgarNotify | | | | | | | |
| 22 Apr 08 | EdgarNotify | | | | | | | |
| 22 Apr 08 | EdgarNotify | | | | | | | |
| 22 Apr 08 | EdgarNotify | | | | | | | |
| 23 Apr 08 | AlertStock | 1 | | | | | | |
| 23 Apr 08 | EdgarNotify | | | | | | | |
| 23 Apr 08 | EdgarNotify | | | | | | | |
| 23 Apr 08 | EdgarNotify | | | | | | | |
| 23 Apr 08 | EdgarNotify | | | | | | | |
| 24 Apr 08 | AlertStock | 1 | | | | | | |
| 24 Apr 08 | EdgarNotify | | | | | | | |
| 24 Apr 08 | EdgarNotify | | | | | | | |
| 24 Apr 08 | EdgarNotify | | | | | | | |
| 24 Apr 08 | EdgarNotify | | | | | | | |
| 25 Apr 08 | AlertStock | 1 | | | | | | |
| 25 Apr 08 | EdgarNotify | | | | | | | |
| 25 Apr 08 | EdgarNotify | | | | | | | |
| 25 Apr 08 | EdgarNotify | | | | | | | |
| 26 Apr 08 | AlertSummary | 2 | | | | | | |
| 28 Apr 08 | AlertStock | 1 | | | | | | |
| 28 Apr 08 | EdgarNotify | | | | | | | |
| 28 Apr 08 | EdgarNotify | | | | | | | |
| 28 Apr 08 | EdgarNotify | | | | | | | |
| 28 Apr 08 | EdgarNotify | | | | | | | |
| 28 Apr 08 | EdgarNotify | | | | | | | |
| 28 Apr 08 | EdgarNotify | | | | | | | |
| 29 Apr 08 | AlertStock | 1 | | | | | | |
| 29 Apr 08 | EdgarNotify | | | | | | | |
| 29 Apr 08 | EdgarNotify | | | | | | | |
| 29 Apr 08 | EdgarNotify | | | | | | | |
| 29 Apr 08 | EdgarNotify | | | | | | | |
| 30 Apr 08 | AlertStock | 1 | | | | | | |
| 30 Apr 08 | EdgarNotify | | | | | | | |
| 30 Apr 08 | EdgarNotify | | | | | | | |
| 30 Apr 08 | EdgarNotify | | | | | | | |

# WebCenter Detail Report
### Lehman Brothers Holdings Inc.
**April, 2008**

| | | | | | | |
|---|---|---|---|---|---|---|
| 85 Dec 03 | 05 Dec 03 | http://lehmanbrothers.com | | Custom URL | | |
| 16 Nov 04 | 16 Nov 04 | http://lehmanbrothers.com/downloads/LQ05conference.pdf | | Downloadable File | | |
| 11 May 05 | 11 May 05 | http://www.shareholder.com/lehman/downloads/GlobalFinancialServicesConference.pdf | | Downloadable File | | |

# Invoice

## Lehman Brothers Holdings Inc.



**Shareholder.com**
A NASDAQ COMPANY

| Invoice Date:<br>July 1, 2008 | Billing Period:<br>June, 2008 | Invoice Number:<br>LEH0608 | Your P.O. Number:<br>PO00003264S/TSR93538304-3137919 | Our Tax ID: | Terms:<br>Net 30 Days |
|---|---|---|---|---|---|

| IR Communication Center | Details | Charge |
|---|---|---|
| **SimplifySuite**<br>Quarterly Subscription Fee | July - September | $5,025.00 |
| **WebCenter**<br>Hosting Fees | | $50.00 |
| **Webcast**<br>Live and Archived WebCasts<br>Discount on Additional Q2 2008 WebCast | 2 Webcast(s) | $10,455.00<br>($120.00) |
| **Current Charges** | | **$15,410.00** |

Lehman Brothers Holdings Inc.
Jared Nathanson
Image Processing Systems
PO Box 2339
Secaucus NJ 07096

Shareholder.com Finance Department
Toll-Free: 800-990-6397
Fax: 978-897-3739
Email: finance@shareholder.com

**Please remit to:**
Shareholder.com
Lockbox Number 30200
P.O. Box 8500
Philadelphia, PA 19178-0200

**Electronic Payment:**
Bank: Wachovia Bank, N.A.
Addr: 12 East 49th New York, NY USA
Account: 2000031405177
Fed Wire ABA# 031201467;
ACH ABA# 026012881;
Swift# PNBPUS3NNYC (Int'l Wires)
Beneficiary: Shareholder.com



# NewsCenter Broadcast Detail Report
### Lehman Brothers Holdings Inc.
#### June, 2008

| Date | Type | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02 Jan 08 | AlertStock | 1 | | | | | | | |
| 02 Jan 08 | EdgarNotify | | | | | | | | |
| 02 Jun 08 | EdgarNotify | | | | | | | | |
| 03 Jun 05 | AlertStock | 1 | | | | | | | |
| 03 Jun 08 | EdgarNotify | | | | | | | | |
| 03 Jun 08 | EdgarNotify | | | | | | | | |
| 03 Jun 08 | EdgarNotify | | | | | | | | |
| 03 Jun 08 | EdgarNotify | | | | | | | | |
| 03 Jun 08 | EdgarNotify | | | | | | | | |
| 03 Jun 08 | EdgarNotify | | | | | | | | |
| 04 Jun 08 | AlertStock | 1 | | | | | | | |
| 04 Jun 08 | EdgarNotify | | | | | | | | |
| 04 Jun 08 | EdgarNotify | | | | | | | | |
| 04 Jun 08 | EdgarNotify | | | | | | | | |
| 04 Jun 08 | EdgarNotify | | | | | | | | |
| 04 Jun 08 | EdgarNotify | | | | | | | | |
| 05 Jun 08 | AlertStock | 1 | | | | | | | |
| 05 Jun 08 | EdgarNotify | | | | | | | | |
| 05 Jun 08 | EdgarNotify | | | | | | | | |
| 05 Jun 08 | EdgarNotify | | | | | | | | |
| 06 Jun 08 | AlertStock | 1 | | | | | | | |
| 07 Jun 08 | AlertSummary | 1 | | | | | | | |
| 09 Jun 08 | AlertStock | 1 | | | | | | | |
| 09 Jun 08 | EdgarNotify | | | | | | | | |
| 09 Jun 08 | EdgarNotify | | | | | | | | |
| 09 Jun 08 | EdgarNotify | | | | | | | | |
| 09 Jun 08 | EdgarNotify | | | | | | | | |
| 09 Jun 08 | EdgarNotify | | | | | | | | |
| 09 Jun 08 | EdgarNotify | | | | | | | | |
| 09 Jun 08 | EdgarNotify | | | | | | | | |
| 09 Jun 08 | EdgarNotify | | | | | | | | |
| 10 Jun 08 | AlertStock | 1 | | | | | | | |
| 10 Jun 08 | EdgarNotify | | | | | | | | |
| 10 Jun 08 | EdgarNotify | | | | | | | | |
| 11 Jun 08 | AlertStock | 1 | | | | | | | |
| 11 Jun 08 | EdgarNotify | | | | | | | | |
| 12 Jun 08 | AlertStock | 1 | | | | | | | |
| 12 Jun 08 | EdgarNotify | | | | | | | | |
| 12 Jun 08 | EdgarNotify | | | | | | | | |
| 12 Jun 08 | EdgarNotify | | | | | | | | |
| 12 Jun 08 | EdgarNotify | | | | | | | | |
| 12 Jun 08 | EdgarNotify | | | | | | | | |
| 13 Jun 08 | AlertStock | 1 | | | | | | | |
| 16 Jun 08 | AlertSummary | 1 | | | | | | | |
| 16 Jun 08 | AlertStock | 1 | | | | | | | |
| 16 Jun 08 | EdgarNotify | | | | | | | | |
| 16 Jun 08 | EdgarNotify | | | | | | | | |
| 16 Jun 08 | EdgarNotify | | | | | | | | |
| 17 Jun 08 | AlertStock | 1 | | | | | | | |
| 17 Jun 08 | EdgarNotify | | | | | | | | |
| 17 Jun 08 | EdgarNotify | | | | | | | | |
| 18 Jun 08 | AlertStock | 1 | | | | | | | |
| 18 Jun 08 | EdgarNotify | | | | | | | | |
| 18 Jun 08 | EdgarNotify | | | | | | | | |
| 18 Jun 08 | EdgarNotify | | | | | | | | |
| 18 Jun 08 | EdgarNotify | | | | | | | | |
| 19 Jun 08 | AlertStock | 1 | | | | | | | |
| 19 Jun 08 | EdgarNotify | | | | | | | | |
| 19 Jun 08 | EdgarNotify | | | | | | | | |
| 19 Jun 08 | EdgarNotify | | | | | | | | |
| 19 Jun 08 | EdgarNotify | | | | | | | | |
| 19 Jun 08 | EdgarNotify | | | | | | | | |
| 20 Jun 08 | AlertStock | 1 | | | | | | | |
| 20 Jun 08 | EdgarNotify | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 Jan 08 | EdgarNotify | | | | | | | | | |
| 20 Jan 08 | EdgarNotify | | | | | | | | | |
| 21 Jan 08 | AlertSummary | 1 | | | | | | | | |
| 22 Jan 08 | AlertStock | 1 | | | | | | | | |
| 22 Jan 08 | EdgarNotify | | | | | | | | | |
| 23 Jan 08 | EdgarNotify | | | | | | | | | |
| 23 Jan 08 | EdgarNotify | | | | | | | | | |
| 24 Jan 08 | AlertStock | 1 | | | | | | | | |
| 24 Jan 08 | EdgarNotify | | | | | | | | | |
| 25 Jan 08 | AlertStock | 1 | | | | | | | | |
| 25 Jan 08 | EdgarNotify | | | | | | | | | |
| 25 Jan 08 | EdgarNotify | | | | | | | | | |
| 25 Jan 08 | EdgarNotify | | | | | | | | | |
| 26 Jan 08 | AlertStock | 1 | | | | | | | | |
| 26 Jan 08 | EdgarNotify | | | | | | | | | |
| 26 Jan 08 | EdgarNotify | | | | | | | | | |
| 26 Jan 08 | EdgarNotify | | | | | | | | | |
| 26 Jan 08 | EdgarNotify | | | | | | | | | |
| 26 Jan 08 | EdgarNotify | | | | | | | | | |
| 27 Jan 08 | AlertStock | 1 | | | | | | | | |
| 27 Jan 08 | EdgarNotify | | | | | | | | | |
| 27 Jan 08 | EdgarNotify | | | | | | | | | |
| 27 Jan 08 | EdgarNotify | | | | | | | | | |
| 27 Jan 08 | EdgarNotify | | | | | | | | | |
| 27 Jan 08 | EdgarNotify | | | | | | | | | |
| 27 Jan 08 | EdgarNotify | | | | | | | | | |
| 27 Jan 08 | EdgarNotify | | | | | | | | | |
| 27 Jan 08 | EdgarNotify | | | | | | | | | |
| 28 Jan 08 | AlertSummary | 1 | | | | | | | | |
| 30 Jan 08 | AlertStock | 1 | | | | | | | | |
| 30 Jan 08 | EdgarNotify | | | | | | | | | |
| 30 Jan 08 | EdgarNotify | | | | | | | | | |
| 30 Jan 08 | EdgarNotify | | | | | | | | | |
| 30 Jan 08 | EdgarNotify | | | | | | | | | |

# WebCenter Detail Report
### Lehman Brothers Holdings Inc.
**June, 2008**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05 Dec 07 | 05 Dec 07 | http://teh.chem.shareholder.com | Custom URL | | $50.00 | $50.00 |
| 16 Nov 04 | 16 Nov 04 | http://teh.chem.shareholder.com/downloads/1Q04transcranial.pdf | Downloadable File | | | |
| 11 May 05 | 11 May 05 | http://www.shareholder.com/lehman/downloads/GlobalFinancialServicesConference.pdf | Downloadable File | | | |

## WebCast Detail Report
### Lehman Brothers Holdings Inc.
**June, 2008**

| Event Title | Lehman Brothers Announces Expected 2Q Results & Stock Offering - CFO Conference Call |
|---|---|
| Date | 09 Jun 08 |
| Type | Audio Plus Webcast |
| Event Fee | $795.00 |
| Addl Participants | $4,725.00 |
| Expedite | $750.00 |
| Subscription Credit | ($795.00) |
| SubTotal | $5,475.00 |

| Event Title | Lehman Brothers Holdings Second Quarter 2008 Earnings Conference Call |
|---|---|
| Date | 16 Jun 08 |
| Type | Audio Plus Webcast |
| Event Fee | $795.00 |
| Addl Participants | $4,185.00 |
| SubTotal | $4,980.00 |

| TOTAL | $10,455.00 |
|---|---|