**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S Lehman Brothers Inc.**

ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900300 |
| **Invoice Date** | 28-AUG-2008 |
| **Due Date** | 28-AUG-2008 |
| **Work Order No.** | 2039144 |

| | |
|---|---|
| **Attention** | Simon B. Lucocq |
| **Project** | Laura Support |
| **Reference** | 92570 |
| **Location** | Bangalore, India |

---

| Description | Amount (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 2,784.60 |
| JAP CTAX@5% | 139.23 |
| **Total Amount :** | **2,923.83** |

Total Amount Payable :

**US Dollars Two Thousand Nine Hundred Twenty-Three And Eighty-Three Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                  :Bank of America, Tokyo Branch
Swift:                  :BOFAJPJX
Beneficiary Name:  :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

---

FOR OFFICE USE ONLY

---

**This is a computer generated invoice and does not need signature.**

# ANNEXURE

**Invoice No.    JOFI200900300**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|----------|------|-------------|-----------|-------|-----------|-----------|
| Dasari, Mr. Srinivasa Rao | Developer | 05-AUG-08 | 31-AUG-08 | 0.7  Month(s) | 3,978.00 | 2,784.60 |
| **TOTAL** | | | | | | **2,784.60** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount   (USD) |
|---|---|---|
| JOFI200900300 | Laura Support | 2,923.83 |
| | | |
| | | |
| | | |
| | | |
| | **Total** | |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S Lehman Brothers Inc.**

ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900301 |
| **Invoice Date** | 28-AUG-2008 |
| **Due Date** | 28-AUG-2008 |
| **Work Order No.** | 2042468 |

| | |
|---|---|
| **Attention** | Simon B. Lucocq |
| **Project** | J-Surv |
| **Reference** | 92942 |
| **Location** | Chennai, India |

---

| Description | Amount (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 6,364.80 |
| JAP CTAX@5% | 318.24 |
| **Total Amount :** | **6,683.04** |

Total Amount Payable :

**US Dollars Six Thousand Six Hundred Eighty-Three And Four Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                    :Bank of America, Tokyo Branch
Swift:                   :BOFAJPJX
Beneficiary Name:   :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375   Fax: 81-45-640-4379**

---

FOR OFFICE USE ONLY

**This is a computer generated invoice and does not need signature.**

## ANNEXURE

**Invoice No.    JOFI200900301**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| V, Mr. Gurumoorthy | CRF\|Consulting\|ASE\| Team Member | 01-AUG-08 | 31-AUG-08 | 0.9 Month(s) | 3,978.00 | 3,580.20 |
| Harsha, Ms. Thirunagari | CRF\|Consulting\|ASE\| Team Member | 01-AUG-08 | 31-AUG-08 | 0.7 Month(s) | 3,978.00 | 2,784.60 |
| | | | | **TOTAL** | | **6,364.80** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount   (USD) |
|---|---|---|
| JOFI200900301 | J-Surv | 6,683.04 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED 

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S Lehman Brothers Inc.**

ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900302 |
| **Invoice Date** | 28-AUG-2008 |
| **Due Date** | 28-AUG-2008 |
| **Work Order No.** | 2042468 |

| | |
|---|---|
| **Attention** | Simon B. Lucocq |
| **Project** | J-Surv |
| **Reference** | 92942 |
| **Location** | Chennai, India |

---

| Description | Amount (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 1,392.30 |
| JAP CTAX@5% | 69.62 |
| **Total Amount :** | **1,461.92** |

Total Amount Payable :

**US Dollars One Thousand Four Hundred Sixty-One And Ninety-Two Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                 :Bank of America, Tokyo Branch
Swift:                :BOFAJPJX
Beneficiary Name:   :TATA  Consultancy Services Japan Limited
Beneficiary A/c No. :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

---

FOR OFFICE USE ONLY

**This is a computer generated invoice and does not need signature.**

# ANNEXURE

**Invoice No.        JOFI200900302**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| Balakrishnan, Mr. Senthil Kumar | CRF\|Consulting\|ITA\|Team Member | 01-AUG-08 | 14-AUG-08 | 0.35  Month(s) | 3,978.00 | 1,392.30 |
| **TOTAL** | | | | | | **1,392.30** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JOFI200900302 | J-Surv | 1,461.92 |
| | | |
| | | |
| | | |
| | | |
| | **Total** | |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S Lehman Brothers Inc.**

ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900303 |
| **Invoice Date** | 28-AUG-2008 |
| **Due Date** | 28-AUG-2008 |
| **Work Order No.** | 2093768 |

| | |
|---|---|
| **Attention** | Simon B. Lucocq |
| **Project** | Lehman Outsourcing (OTG-SGP) |
| **Reference** | 981773 / PO 8175 |
| **Location** | Singapore, Singapore |

---

| Description | Amount  (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 9,724.35 |
| JAP CTAX@5% | 486.22 |
| **Total Amount :** | **10,210.57** |

Total Amount Payable :

**US Dollars Ten Thousand Two Hundred Ten And Fifty-Seven Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                      :Bank of America, Tokyo Branch
Swift:                     :BOFAJPJX
Beneficiary Name:    :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

---

FOR OFFICE USE ONLY

---

**This is a computer generated invoice and does not need signature.**

**ANNEXURE**

**Invoice No.        JOFI200900303**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| Sarkar, Mr. Devalin | CRF\|Consulting\|ASE\| Team Member | 01-AUG-08 | 31-AUG-08 | 1  Month(s) | 9,724.35 | 9,724.35 |
| **TOTAL** | | | | | | **9,724.35** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JOFI200900303 | Lehman Outsourcing (OTG-SGP) | 10,210.57 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S  Lehman Brothers Inc.**

ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900304 |
| **Invoice Date** | 28-AUG-2008 |
| **Due Date** | 28-AUG-2008 |
| **Work Order No.** | 2093768 |

| | |
|---|---|
| **Attention** | Simon B. Lucocq |
| **Project** | Lehman Outsourcing (OTG-SGP) |
| **Reference** | 981773 / PO 8175 |
| **Location** | Singapore, Singapore |

---

| Description | Amount  (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 9,724.35 |
| JAP CTAX@5% | 486.22 |
| **Total Amount :** | **10,210.57** |

Total Amount Payable :

**US Dollars Ten Thousand Two Hundred Ten And Fifty-Seven Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                    :Bank of America, Tokyo Branch
Swift:                    :BOFAJPJX
Beneficiary Name:   :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

Phone: 81-45-640-4375   Fax: 81-45-640-4379

---

FOR OFFICE USE ONLY

**This is a computer generated invoice and does not need signature.**

# ANNEXURE

**Invoice No.        JOFI200900304**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| Ganiga K.M, Mr. Anantha Prasad | CRF|Consulting|ITA|Team Member | 01-AUG-08 | 31-AUG-08 | 1  Month(s) | 9,724.35 | 9,724.35 |
| **TOTAL** | | | | | | **9,724.35** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JOFI200900304 | Lehman Outsourcing (OTG-SGP) | 10,210.57 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



**TATA**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S Lehman Brothers Inc.**

ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900305 |
| **Invoice Date** | 28-AUG-2008 |
| **Due Date** | 28-AUG-2008 |
| **Work Order No.** | 2093768 |

| | |
|---|---|
| **Attention** | Simon B. Lucocq |
| **Project** | Lehman Outsourcing (OTG-SGP) |
| **Reference** | 981773 / PO 8175 |
| **Location** | Singapore, Singapore |

---

| Description | Amount (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 9,261.28 |
| JAP CTAX@5% | 463.06 |
| **Total Amount :** | **9,724.34** |

Total Amount Payable :

**US Dollars Nine Thousand Seven Hundred Twenty-Four And Thirty-Four Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                    :Bank of America, Tokyo Branch
Swift:                   :BOFAJPJX
Beneficiary Name:   :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375   Fax: 81-45-640-4379**

---

FOR OFFICE USE ONLY

---

**This is a computer generated invoice and does not need signature.**

# ANNEXURE

**Invoice No.        JOFI200900305**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| Kuppusami, Mr. Harisudan | CRF\|Consulting\|ITA\|Team Member | 02-AUG-08 | 31-AUG-08 | 0.9524  Month(s) | 9,724.35 | 9,261.28 |
| **TOTAL** | | | | | | **9,261.28** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JOFI200900305 | Lehman Outsourcing (OTG-SGP) | 9,724.34 |
| | | |
| | | |
| | | |
| | | |
| | **Total** | |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S Lehman Brothers Inc.**

ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900306 |
| **Invoice Date** | 28-AUG-2008 |
| **Due Date** | 28-AUG-2008 |
| **Work Order No.** | 2093768 |

| | |
|---|---|
| **Attention** | Simon B. Lucocq |
| **Project** | Lehman Outsourcing (OTG-SGP) |
| **Reference** | 981773 / PO 8175 |
| **Location** | Singapore, Singapore |

---

| Description | Amount (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 9,261.28 |
| JAP CTAX@5% | 463.06 |
| **Total Amount :** | **9,724.34** |

Total Amount Payable :

**US Dollars Nine Thousand Seven Hundred Twenty-Four And Thirty-Four Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                      :Bank of America, Tokyo Branch
Swift:                     :BOFAJPJX
Beneficiary Name:   :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

Phone: 81-45-640-4375   Fax: 81-45-640-4379

---

FOR OFFICE USE ONLY

---

**This is a computer generated invoice and does not need signature.**

# ANNEXURE

**Invoice No.        JOFI200900306**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| Patil, Mr. Kiran | CRF\|Consulting\|TR\|Team Member | 01-AUG-08 | 31-AUG-08 | 0.9524  Month(s) | 9,724.35 | 9,261.28 |
| **TOTAL** | | | | | | **9,261.28** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S Lehman Brothers Inc.**
ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|----------------|---------|-----------------|
| JOFI200900306 | Lehman Outsourcing (OTG-SGP) | 9,724.34 |
| | | |
| | | |
| | | |
| | | |
| | **Total** | |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S Lehman Brothers Inc.**

ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

| | |
|---|---|
| **Invoice No.** | JODI200900442 |
| **Invoice Date** | 28-AUG-2008 |
| **Due Date** | 28-AUG-2008 |
| **Work Order No.** | 2024415 |

**Attention**         Simon B. Lucocq
**Project**             2014131 Sales Credit Reporting
**Reference**         X

---

| Description | Amount (USD) |
|---|---|
| **Fees for Computer Software services rendered** | |
| Fees for services rendered by our personnel as per Annexure attached: | 7,872.09 |
| JAP CTAX@5% | 393.60 |
| **Total Amount :** | **8,265.69** |

Total Amount Payable :

**US Dollars Eight Thousand Two Hundred Sixty-Five And Sixty-Nine Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                    :Bank of America, Tokyo Branch
Swift:                   :BOFAJPJX
Beneficiary Name:   :TATA  Consultancy Services Japan Limited
Beneficiary A/c No. :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

**This is a computer generated invoice and does not need signature.**

**ANNEXURE**

**Invoice No.        JODI200900442**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt (USD) |
|---|---|---|---|---|---|---|
| Hombal, Mr. Shobha | Developer | 01-AUG-08 | 31-AUG-08 | 0.80952 Month(s) | 9,724.00 | 7,871.77 |
| **TOTAL** | | | | | | **7,872.09** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount   (USD) |
|---|---|---|
| JODI200900442 | 2014131 Sales Credit Reporting | 8,265.69 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S Lehman Brothers Inc.**

ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

| | |
|---|---|
| **Invoice No.** | JODI200900443 |
| **Invoice Date** | 28-AUG-2008 |
| **Due Date** | 28-AUG-2008 |
| **Work Order No.** | 2024415 |

| | |
|---|---|
| **Attention** | Simon B. Lucocq |
| **Project** | 2014131 Sales Credit Reporting |
| **Reference** | X |

---

| Description<br>**Fees for Computer Software services rendered** | **Amount (USD)** |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 9,724.35 |
| JAP CTAX@5% | 486.22 |
| **Total Amount :** | **10,210.57** |

Total Amount Payable :

**US Dollars Ten Thousand Two Hundred Ten And Fifty-Seven Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                    :Bank of America, Tokyo Branch
Swift:                   :BOFAJPJX
Beneficiary Name:   :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

**This is a computer generated invoice and does not need signature.**

## ANNEXURE

**Invoice No.**      **JODI200900443**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|----------|------|-------------|-----------|-------|-----------|------------|
| Varma, Mr. Rudraraju Ramesh | Developer | 01-AUG-08 | 31-AUG-08 | 1  Month(s) | 9,724.00 | 9,724.00 |
| **TOTAL** | | | | | | **9,724.35** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JODI200900443 | 2014131 Sales Credit Reporting | 10,210.57 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S Lehman Brothers Inc.**

ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

| | |
|---|---|
| **Invoice No.** | JODI200900445 |
| **Invoice Date** | 28-AUG-2008 |
| **Due Date** | 28-AUG-2008 |
| **Work Order No.** | 2090147 |

**Attention**     Mr. Peter Nag

**Project**       Lehman Brothers Tokyo Projects- Chennai

**Reference**

---

**Description**                                                    **Amount  (USD)**
**Fees for Computer Software services rendered**

Fees for services rendered by our personnel as per Annexure attached:        9,724.35

JAP CTAX@5%                                                               486.22

                                    **Total Amount :**              **10,210.57**

Total Amount Payable :

**US Dollars Ten Thousand Two Hundred Ten And Fifty-Seven Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:              :Bank of America, Tokyo Branch
Swift:             :BOFAJPJX
Beneficiary Name:  :TATA  Consultancy Services Japan Limited
Beneficiary A/c No. :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

**This is a computer generated invoice and does not need signature.**

## ANNEXURE

**Invoice No.        JODI200900445**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| Mohanasundaram, Mr. Paramasivam | CRF\|Consulting\|AST/ASC\|Team Member | 01-AUG-08 | 31-AUG-08 | 1  Month(s) | 9,724.35 | 9,724.35 |
| **TOTAL** | | | | | | **9,724.35** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JODI200900445 | Lehman Brothers Tokyo Projects- Chennai | 10,210.57 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

# **TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S  Lehman Brothers Inc.**

ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

| | |
|---|---|
| **Invoice No.** | JODI200900446 |
| **Invoice Date** | 28-AUG-2008 |
| **Due Date** | 28-AUG-2008 |
| **Work Order No.** | 2090147 |

**Attention**          Mr. Peter Nag

**Project**             Lehman Brothers Tokyo Projects- Chennai

**Reference**

---

| **Description** <br> **Fees for Computer Software services rendered** | **Amount  (USD)** |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 9,724.35 |
| JAP CTAX@5% | 486.22 |
| **Total Amount :** | **10,210.57** |

Total Amount Payable :

**US Dollars Ten Thousand Two Hundred Ten And Fifty-Seven Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                   :Bank of America, Tokyo Branch
Swift:                   :BOFAJPJX
Beneficiary Name:   :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

**This is a computer generated invoice and does not need signature.**

# ANNEXURE

**Invoice No.    JODI200900446**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|----------|------|-------------|-----------|-------|-----------|------------|
| Kothandan, Mr. Yuvaraja | Developer | 01-AUG-08 | 31-AUG-08 | 1  Month(s) | 9,724.00 | 9,724.00 |
| **TOTAL** | | | | | | **9,724.35** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JODI200900446 | Lehman Brothers Tokyo Projects- Chennai | 10,210.57 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S  Lehman Brothers Inc.**

ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900328 |
| **Invoice Date** | 29-AUG-2008 |
| **Due Date** | 29-AUG-2008 |
| **Work Order No.** | 2093768 |

| | |
|---|---|
| **Attention** | Simon B. Lucocq |
| **Project** | Lehman Outsourcing (OTG-SGP) |
| **Reference** | 981773 / PO 8175 |
| **Location** | Singapore, Singapore |

---

| Description | Amount  (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 4,630.74 |
| JAP CTAX@5% | 231.54 |
| **Total Amount :** | **4,862.28** |

Total Amount Payable :

**US Dollars Four Thousand Eight Hundred Sixty-Two And Twenty-Eight Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                    :Bank of America, Tokyo Branch
Swift:                    :BOFAJPJX
Beneficiary Name:  :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

---

FOR OFFICE USE ONLY

---

**This is a computer generated invoice and does not need signature.**

**ANNEXURE**

**Invoice No.**    **JOFI200900328**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|----------|------|-------------|-----------|-------|-----------|------------|
| Balakrishnan, Mr. Senthil Kumar | CRF\|Consulting\|ITA\|Team Member | 15-AUG-08 | 31-AUG-08 | 0.4762  Month(s) | 9,724.35 | 4,630.74 |
| **TOTAL** | | | | | | **4,630.74** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
ARK MORI Bldg, 36th Floor
12-32 Akasaka 1-Chome
Tokyo, Minato-Ku - 107-6036
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount   (USD) |
|---|---|---|
| JOFI200900328 | Lehman Outsourcing (OTG-SGP) | 4,862.28 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS



**TATA CONSULTANCY Services**
**18, Grosvenor Place**
**London**
**SW1X 7HS**
**UK**
**VAT Number: 503 5435 76**

**Att:Accounts Payable**
**Lehman Brothers Ltd**
**PO Box 50559**
**London**
**E14 5WU**
**Lehman VAT: 446931528**

## GBP Invoice

**Consolidation Date:**           **8/31/2008**     **Consolidation number:**     **TCS082008-GBP-1**

| SoW # | EMPLOYEE_NAME | ORG_UNIT_NAME | SUPERVISOR_NAME | ASSIGNMENT START DATE | Ccy | Amount | VAT | TOTAL | Invoice Number | Invoice Date | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | Yogesh Singla | Fixed Income | May Karia | 14-Jan-08 | GBP | 9,900.00 | 1,732.50 | 11,632.50 | UKNI200905382 | 29-Aug-08 | |
| PND | Ragavendran Periagaram(rperiaga) | IR Workflow | Gwilliam, Jacalene(jgwillia) | 14-Jan-08 | GBP | 9,000.00 | 1,575.00 | 10,575.00 | UKNI200905451 | 29-Aug-08 | |
| 135 | Narendra Singhal | IR Workflow | Gwilliam, Jacalane(jgwillia) | 24-Apr-06 | GBP | 8,550.00 | 1,496.25 | 10,046.25 | UKNI200905382 | 29-Aug-08 | |
| | Total | | | | | 27,450.00 | 4,803.75 | 32,253.75 | | | |
| | | | | | | | | | | | |



**TATA CONSULTANCY Services**
**18, Grosvenor Place**
**London**
**SW1X 7HS**
**UK**
**VAT Number: 503 5435 76**

Att:Accounts Payable
Lehman Brothers Ltd
PO Box 50559
London
E14 5WU
Lehman VAT: 446931528

## USD Invoice

Consolidation Date:    8/31/2008    Consolidation number:    TCS082008-USD-1

| SoW # | EMPLOYEE_NAME | ORG_UNIT_NAME | SUPERVISOR_NAME | ASSIGNMENT START DATE | Ccy | Amount | VAT | TOTAL | Invoice # | Invoice Date | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | Amaresh Gopalaswamy (agopalas) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Southgate Matthew C (msouthga) | 1-Jan-08 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905310 | 29-Aug-08 | |
| 84 | Ganta, Swapna (sganta) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Robinson Ian J (irobinso) | 25-Jan-07 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905310 | 29-Aug-08 | |
| 84 | Ilango, Siva (silango) | 43736 - ITS/56 | Southgate Matthew C (msouthga) | 1-Apr-08 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905310 | 29-Aug-08 | |
| 84 | Sanata, Madhavi (msanata) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Southgate Matthew C (msouthga) | 13-Aug-08 | USD | 6,320.60 | 1,106.11 | 7,426.71 | UKNI200905310 | 29-Aug-08 | Starting from 13th Aug |
| 15 | Maruthavanan, Vivegananthan (vmarutha) | 43266 - INF - ENGINEERING | Filali, Salim (sfilali) | 8-Jul-04 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905305 | 29-Aug-08 | |
| 15 | Prakash, Riju (riprakas) | 43266 - INF - ENGINEERING | Filali, Salim (sfilali) | 6-Jun-04 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905305 | 29-Aug-08 | |
| 84 | Chakravarti, Deeptanil (dechakra) | GMC SUPPORT | Smith David (dasmith) | 9-Oct-06 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905303 | 29-Aug-08 | |
| 84 | Vigneshini, Saranya (svignesh) | GMC SUPPORT | Smith David (dasmith) | 21-Apr-08 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905303 | 29-Aug-08 | |
| 84 | Lavanya Gonuguntla(lgonugun) | 40537 - NETTING/56 | Nick Moore (nmoore) | 1-Jun-07 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905303 | 29-Aug-08 | |
| 93 | Tula, Kalpana(ktula) | Risk Support | Fox, Andrew (afox) | 28-Oct-06 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905303 | 29-Aug-08 | |
| 84 | Joseph, Daniel (danjosep) | ITD - Risk Technology | Stephen D Maxwell (maxwells) | 6-May-08 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905303 | 29-Aug-08 | |
| 42 | Prateek Jain(pratejai) | FID/NPL | Price, Martin (mprice) | 15-Aug-07 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905303 | 29-Aug-08 | |
| PND | Varun Rawal (vrawal) | CATS Syndicate | Price, Martin (mprice) | 1-Feb-08 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905303 | 29-Aug-08 | |
| 42 | Iniyavan Swamikannu (iswamika) | 43404 - CASH TRADING/56 | Darling David P (ddarling) | 1-Jan-08 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905303 | 29-Aug-08 | |
| 42 | Prashant Kumar(prashkum) | 43400 - MARKET/CLIENT KNOWLEDGE/56 | Forward Edward S (sforward) | 28-Jul-08 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905303 | 29-Aug-08 | |
| PND | Gopalan, Anuradha (agopalan) | 46760 - FID Energy Derivatives | Harrison Tim (timharri) | 18-Aug-08 | USD | 4,862.00 | 850.85 | 5,712.85 | UKNI200905303 | 29-Aug-08 | Starting from 18th Aug |
| PND | Kulkarni, Pradeep G (prkulkar) | 42124 - CMTE-OPS OTG EU | Aggarwal, Rohit (roaggarw) | 18-Aug-08 | USD | 4,862.00 | 850.85 | 5,712.85 | UKNI200905303 | 29-Aug-08 | Starting from 18th Aug |
| PND | Sahu, Ipsita (isahu) | IR Workflow | Gwilliam, Jacalene(jgwillia) | 13-Oct-07 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905451 | 29-Aug-08 | |
| PND | Hota, Jyadeep (jhota) | IR Workflow | Gwilliam, Jacalene(jgwillia) | 22-Oct-07 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905451 | 29-Aug-08 | |
| PND | Potnis, Arti (apotnis) | IR Workflow | Gwilliam, Jacalene(jgwillia) | 23-Aug-08 | USD | 0.00 | 0.00 | 0.00 | UKNI200905451 | 29-Aug-08 | Starting from 26th Aug. On KT |
| 42 | Annavi, Haridas (hannavi) | FTG | Bonakdarian,Nasser (nbonakda) | 21-Jan-07 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905308 | 29-Aug-08 | |
| PND | Subramanian, Senthilmurugan(sentsubr) | CATS Syndicate | Price, Martin(mprice) | 8-Oct-07 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905308 | 29-Aug-08 | |
| 42 | Kalita, Manoj(mkalita) | 43400 - MARKET/CLIENT KNOWLEDGE/56 | Forward Edward S (sforward) | 25-Oct-07 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905308 | 29-Aug-08 | |
| PND | Pasha, Syed I (spasha) | 43400 - MARKET/CLIENT KNOWLEDGE/56 | Forward Edward S (sforward) | 15-Oct-07 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905308 | 29-Aug-08 | |
| 84 | Kaur, Rajbir (rkaur) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Sinclair Phillip (psinclai) | 21-Sep-05 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905304 | 29-Aug-08 | |
| 84 | Kotra, Malikanand(mkotra) | IQBOX | Atkinson, Jim (jeatkins) | 12-Feb-07 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905304 | 29-Aug-08 | |
| 42 | Kumar Kaliswamy, Suresh (skumarka) | Fixed Income - NPL | Destruel, Guillaume (gdestrue) | 16-Jan-06 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905304 | 29-Aug-08 | |
| 84 | Ponnurangam, Suresh (sponnura) | GSSR | Smith David (dasmith) | 3-Jan-06 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905304 | 29-Aug-08 | |
| 84 | Sowmiya Doraiappan (sdoariap) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Smith David (dasmith) | 10-Dec-06 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905304 | 29-Aug-08 | |
| 84 | Thangamani Ravindran (travindi) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Sinclair Phillip (psinclai) | 31-May-05 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905307 | 29-Aug-08 | |
| 84 | Deepalakshmi Subramanian(desubram) | MIFID INITIATIVE | Smith David (dasmith) | 1-Apr-07 | USD | 9,724.00 | 1,701.70 | 11,425.70 | UKNI200905307 | 29-Aug-08 | |
| 84 | Raj, Jaya (jaraj) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 7-Feb-05 | USD | 3,978.00 | 0.00 | 3,978.00 | UKFI200905682 | 29-Aug-08 | |
| 84 | Sanyal Dibyojyothi(dsanyal) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 2-Jun-08 | USD | 3,978.00 | 0.00 | 3,978.00 | UKFI200905682 | 29-Aug-08 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | Nararyanan Suresh Anand(surnaray) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Jun-06 | USD | 3,978.00 | 0.00 | 3,978.00 | UKFI200905682 | 29-Aug-08 | |
| 84 | Chandrasekaran Premkumar (pchandra) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 15-Aug-06 | USD | 3,978.00 | 0.00 | 3,978.00 | UKFI200905682 | 29-Aug-08 | |
| 84 | Vijay Shankar(vshankar) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Apr-07 | USD | 3,978.00 | 0.00 | 3,978.00 | UKFI200905682 | 29-Aug-08 | |
| 84 | Racharla, Rajyalakshmi(rracharl) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 26-Apr-07 | USD | 3,978.00 | 0.00 | 3,978.00 | UKFI200905682 | 29-Aug-08 | |
| 84 | Vimala Siddappa (vsiddapp) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 3-Oct-07 | USD | 3,978.00 | 0.00 | 3,978.00 | UKFI200905682 | 29-Aug-08 | |
| 84 | Krishnasamy Umapriya(umkrishn) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Oct-06 | USD | 3,978.00 | 0.00 | 3,978.00 | UKFI200905682 | 29-Aug-08 | |
| 84 | Jayashree G (jayagovinf) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 9-Jun-08 | USD | 3,978.00 | 0.00 | 3,978.00 | UKFI200905682 | 29-Aug-08 | |
| 84 | Venkatasubramanian Chandramouli(cvenkata) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Jun-06 | USD | 1,989.00 | 0.00 | 1,989.00 | UKFI200905682 | 29-Aug-08 | Moved to onsite (US to replace Vasanth) |
| 84 | Maheshwaran L | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Jun-06 | USD | 1,989.00 | 0.00 | 1,989.00 | UKFI200905682 | 29-Aug-08 | Joined SSR GRIP (to replace Mouli) |
| 42 | Das, Chiranjib (cdas) | 43264 - FTG EUROPE | Nasser Bonakdarian | 25-Apr-07 | USD | 3,978.00 | 0.00 | 3,978.00 | UKFI200905683 | 29-Aug-08 | |
| 84 | Lixy Cyril (licyril) | Swift Support | Darby Paul (pdarby) | 1-Dec-07 | USD | 3,978.00 | 0.00 | 3,978.00 | UKFI200905683 | 29-Aug-08 | |
| 84 | Bhawani Singh Gour (bgour) | 43407 - OTG Europe | Darby Paul (pdarby) | 4-Jun-08 | USD | 3,978.00 | 0.00 | 3,978.00 | UKFI200905683 | 29-Aug-08 | |
| | | | | | | | | | | | |
| | | | | | | 330,306.60 | 48,753.71 | 379,060.31 | | | |

# **TATA** CONSULTANCY SERVICES LIMITED



415/21-24, Kumaran Nagar  Sholinganallur, Old Mahabalipuram
Chennai - 600 119, INDIA
Ph : 91-044-4961445 , Fax :91-044-4961994

---

**M/S**  **Lehman Brothers Inc.**

25 Bank Street
London
E145LE

**Invoice No.**      UKFI200905685
**Date**           29-AUG-2008
**Work Order No.**   2102835

**Attention**       Mr. Peter Nag
**Project**        MIDM and Power Exchange Support
**Reference**
**Location**        Chennai, India
**Delivery Cente**  Chennai-Sholinganallur - STP

---

| Description | Amount  (USD) | Rate | Eq. amount in  GBP |
|---|---|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 23,470.20 | .5008 | 11,753.88 |
| **Total Amount :** | **23,470.20** | | **11,753.88** |

Total Amount Payable :

**US Dollars Twenty-Three Thousand Four Hundred Seventy And Twenty Cents Only.**

---

NOTE: VAT to U.K. Customer Account

Please make your payments to our Bank account: Tata Consultancy Services Limited ,
Account No: 57090861, Sort Code: 40-03-17, Bank Name: HSBC,
or cheques payable to Tata Consultancy Services Limited and mail it our office at
18 Grosvenor Place, London SW1X 7HS, under intimation to our Country Manager.

**TATA CONSULTANCY SERVICES
LIMITED**

**CORPORATE OFFICE  :TCS House, Raveline Street, Fort, Mumbai 400 001,India
Phone : 91 22 67789999 , Fax : 91 22 67789000.**

FOR OFFICE USE ONLY

**This is a computer generated invoice and does not need signature**

**ANNEXURE**

Invoice No.      UKFI200905685

| Emp No. | Emp Name | Role | From Period | To Period | Units | S.Rate | Amt (USD) |
|---|---|---|---|---|---|---|---|
| 159664 | Subramanian, Ms. Ramya | CRF\|Consulting\|ASE\|Team Member | 01-AUG-08 | 31-AUG-08 | 0.85 Month(s) | 3,978.00 | 3,381.30 |
| 188127 | Raju, Mr. Suganthan | CRF\|Consulting\|TR\|Team Member | 01-AUG-08 | 31-AUG-08 | 0.05 Month(s) | 3,978.00 | 198.90 |
| 188138 | Haribabu, Mr. Gokulnath | CRF\|Consulting\|TR\|Team Member | 01-AUG-08 | 31-AUG-08 | 1 Month(s) | 3,978.00 | 3,978.00 |
| 210046 | Kata, Mr. Jayasimha Chowdary | CRF\|Consulting\|TR\|Team Member | 01-AUG-08 | 31-AUG-08 | 1 Month(s) | 3,978.00 | 3,978.00 |
| 222438 | Enjepurapu, Mr. Srinivas | CRF\|Consulting\|ITA\|Team Member | 01-AUG-08 | 31-AUG-08 | 1 Month(s) | 3,978.00 | 3,978.00 |
| 223175 | S, Mr. Senthil Murugan | CRF\|Consulting\|ASE\|Team Member | 01-AUG-08 | 31-AUG-08 | 1 Month(s) | 3,978.00 | 3,978.00 |
| 238044 | Agarwal, Mr. Saurabh | CRF\|Consulting\|TR\|Team Member | 01-AUG-08 | 31-AUG-08 | 1 Month(s) | 3,978.00 | 3,978.00 |
| | | | | **TOTAL** | | | **23,470.20** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
25 Bank Street
London
E145LE

**To :**

**Tata Consultancy Services Limited**
415/21-24, Kumaran Nagar  Sholinganallur, Old
Mahabalipuram
Chennai - 600 119, INDIA
Ph : 91-044-4961445 , Fax :91-044-4961994

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| UKFI200905685 | MIDM and Power Exchange Support | 23,470.20 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES LIMITED



415/21-24, Kumaran Nagar  Sholinganallur, Old Mahabalipuram
Chennai - 600 119, INDIA
Ph : 91-044-4961445 , Fax :91-044-4961994

---

**M/S   Lehman Brothers Inc.**

25 Bank Street
London
E145LE

| | |
|---|---|
| **Invoice No.** | UKFI200905681 |
| **Date** | 29-AUG-2008 |
| **Work Order No.** | 2014130 |

**Attention**       Mr. Peter Nag
**Project**         Lehman - Outsourcing for OTG UK
**Reference**
**Location**        Chennai, India
**Delivery Cente**  Chennai-Sholinganallur - STP

---

| Description | Amount  (USD) | Rate | Eq. amount in  GBP |
|---|---|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 41,371.20 | .5008 | 20,718.70 |
| **Total Amount :** | **41,371.20** | | **20,718.70** |

Total Amount Payable :

**US Dollars Forty-One Thousand Three Hundred Seventy-One And Twenty Cents Only.**

---

NOTE: VAT to U.K. Customer Account

Please make your payments to our Bank account: Tata Consultancy Services Limited ,
Account No: 57090861, Sort Code: 40-03-17, Bank Name: HSBC,
or cheques payable to Tata Consultancy Services Limited and mail it our office at
18 Grosvenor Place, London SW1X 7HS, under intimation to our Country Manager.

**TATA CONSULTANCY SERVICES
LIMITED**

---

**CORPORATE OFFICE  :TCS House, Raveline Street, Fort, Mumbai 400 001,India
Phone : 91 22 67789999 , Fax : 91 22 67789000.**

FOR OFFICE USE ONLY

**This is a computer generated invoice and does not need signature**

## ANNEXURE

Invoice No.      UKFI200905681

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt (USD) |
|---|---|---|---|---|---|---|
| Reddy, Mr. Nalamalapu Subbarami | CRF\|Consulting\|ITA\|Team Member | 01-AUG-08 | 31-AUG-08 | 1 Month(s) | 3,978.00 | 3,978.00 |
| Bhattacharjee, Ms. Malabika | CRF\|Consulting\|TR\|Team Member | 01-AUG-08 | 31-AUG-08 | 1 Month(s) | 3,978.00 | 3,978.00 |
| Raman, Mr. Kumaran Ganapathi | CRF\|Consulting\|ITA\|Team Member | 01-AUG-08 | 31-AUG-08 | 1 Month(s) | 3,978.00 | 3,978.00 |
| E.S, Mr. Maheswara Reddy | CRF\|Consulting\|ASE\|Team Member | 10-AUG-08 | 31-AUG-08 | 0.25 Month(s) | 3,978.00 | 994.50 |
| Rath, Mr. Ashwin Kumar | CRF\|Consulting\|TR\|Team Member | 01-AUG-08 | 31-AUG-08 | 0.8 Month(s) | 3,978.00 | 3,182.40 |
| I, Ms. Anusuya | CRF\|Consulting\|TR\|Team Member | 01-AUG-08 | 31-AUG-08 | 1 Month(s) | 3,978.00 | 3,978.00 |
| Sanata, Ms. Madhavi | CRF\|Consulting\|TR\|Team Member | 01-AUG-08 | 10-AUG-08 | 0.35 Month(s) | 3,978.00 | 1,392.30 |
| Gopalasamy, Ms. Deepanandha Vadhana | CRF\|Consulting\|TR\|Team Member | 01-AUG-08 | 31-AUG-08 | 1 Month(s) | 3,978.00 | 3,978.00 |
| Kumar, Mr. Kaushal | CRF\|Consulting\|TR\|Team Member | 01-AUG-08 | 31-AUG-08 | 1 Month(s) | 3,978.00 | 3,978.00 |
| Katta, Ms. Praveena Laxmi | CRF\|Consulting\|TR\|Team Member | 01-AUG-08 | 31-AUG-08 | 1 Month(s) | 3,978.00 | 3,978.00 |
| Murugesan, Mr. Babu | CRF\|Consulting\|ITA\|Team Member | 01-AUG-08 | 31-AUG-08 | 1 Month(s) | 3,978.00 | 3,978.00 |
| Ganesh, Mr. Arun | CRF\|Consulting\|TR\|Team Member | 01-AUG-08 | 31-AUG-08 | 1 Month(s) | 3,978.00 | 3,978.00 |
| **TOTAL** | | | | | | **41,371.20** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
25 Bank Street
London
E145LE

**To :**

**Tata Consultancy Services Limited**

415/21-24, Kumaran Nagar  Sholinganallur, Old
Mahabalipuram
Chennai - 600 119, INDIA
Ph : 91-044-4961445 , Fax :91-044-4961994

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| UKFI200905681 | Lehman - Outsourcing for OTG UK | 41,371.20 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

| Emplid | Name | Location | Month | UX-BEN Diff | Comments |
|---|---|---|---|---|---|
| 10287739 | Jayaraman, Jayathilak | Chennai | August | $2,983.00 | BEN ID Not Setup |
| 10258613 | ARUMUGAM, KARTHIKEYAN | Chennai | August | $1,000.00 | BEN ID Not Setup |
| 10289135 | Dalal, Sonu S | Chennai | August | $5,304.00 | BEN Setup/TS issue |
| 10266957 | EARNI, SRINIVASA | Chennai | August | $3,978.00 | Missing complete BEN TS download from Lehman |
| 10290690 | PARTHIBAN MOHANASUNDARAM | Chennai | August | $3,978.00 | BEN ID Not Setup |
| 10278571 | JOSEPH RAJ, EDISON | Chennai | August | $3,978.00 | Missing complete BEN TS download from Lehman |
| 10221135 | Bharadwaj, Ryali | Chennai | August | $1,491.75 | Missing BEN TS for 9 days |
| 10290128 | Shailesh Jagmohan Birelly | Mumbai | August | $3,978.00 | BEN ID Not Setup - Mumbai Associate |
| 10290129 | Mohammed Arshad Ansari | Mumbai | August | $3,978.00 | BEN ID Not Setup - Mumbai Associate |
| 10261947 | YEDLA JAGADISH | Bangalore | August | $829.00 | No Ben data for 1 week |
| 10283017 | KUMAR REDDY | Bangalore | August | $1,657.50 | No Ben data for 2 week |
| 10283086 | ANURADHA, MEKALA | Bangalore | August | $1,657.50 | No Ben data for 2 week |
| 10288962 | Mallana Wastari | Bangalore | August | $1,000.00 | BEN ID not setup |
| 10252712 | Cherukuri,Sreelatha | Jersey City | August | -$74.10 | |
| 10236997 | Prince Jebasingh,Samuel | Jersey City | August | -$74.09 | |
| 10220905 | Ramasubramanian,Krishnaswami | Jersey City | August | -$814.90 | |
| 10261166 | Raju, Suganthan | Jersey City | August | -$463.07 | |
| 10225992 | Krishnamoorthy,Venkatakrishnan | Jersey City | August | $3,889.74 | |
| 80005590 | Paramasivan,Ganesh Kumar | Jersey City | August | -$740.80 | |
| 10225921 | Ramadoss,Jayakumar | Jersey City | August | $484.60 | |
| 10280653 | Mohiyuddin,Nooruddin Ghouse | Jersey City | August | $1,944.87 | |
| 10275039 | Sondur,Praveen | Jersey City | August | -$48.62 | |
| 10227681 | Sreenivasan,Sivaprasad | Jersey City | August | $1,944.87 | |
| 10235041 | Palagiri,Ramesh Babu | Jersey City | August | -$0.01 | |
| 10235621 | Shrivastava,Gaurav | Jersey City | August | -$0.01 | |
| 10288884 | Bhumireddy,Deepika | Jersey City | August | $5,834.61 | |
| 80004754 | Appakutty,Subashini | Jersey City | August | -$74.10 | |
| 10224405 | Snigdho Das | Jersey City | August | $1,944.87 | |
| 10222357 | Pandey, Mr. Uday Kumar (P.Uday Kur | Jersey City | August | -$2,320.50 | |
| 10226696 | VISHNU KUMRAN, Mr. K. V. (K.V.Vist | Jersey City | August | $3,426.66 | |
| 10251532 | FUKE, Mr. AMOL PURUSHOTTAM (F | Jersey City | August | -$1,555.90 | |

$49,116.85

| HRID | Name | | | | | | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10216595 | Kumar,Ravi | 104783 | 22341 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Small Enhancements |
| 10216694 | BHATTACHARJEE MALABIKA | 2007002161 | 22341 | 0 | 0 | 0 | 3605.06 | 10026 | 7/28/2008 | 8525523 | SL1/SL2 - Batch Support |
| 10216694 | BHATTACHARJEE MALABIKA | 2007002161 | 22341 | 0 | 0 | 0 | 290.06 | 10026 | 7/28/2008 | 8525523 | SL1/SL2 - Helpdesk |
| 10216694 | BHATTACHARJEE MALABIKA | 2007002161 | 22341 | 0 | 0 | 0 | 82.88 | 10026 | 7/28/2008 | 8525523 | SL1/SL2 - PS Asia Assistance |
| 10216721 | AMBAT DINESH | 2008001161 | 22908 | 0 | 0 | 0 | 1180.97 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10216721 | AMBAT DINESH | 2008001163 | 22908 | 0 | 0 | 0 | 828.75 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10216721 | AMBAT DINESH | 2008001165 | 22908 | 0 | 0 | 0 | 1305.28 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10218728 | Ramjee,Srinivasan | 2008002871 | 22151 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10219117 | Panemangalore,Deepak Indra | 104465 | 43475 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Service |
| 10219810 | Kopelli,Jeevan | 2008000036E | 28239 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10220905 | Ramasubramanian,Krishnaswami | CAD-105-000116 | 22151 | 0 | 0 | 0 | 1896.25 | 10026 | 7/28/2008 | 8525523 | Prime Services Coverpage |
| 10220905 | Ramasubramanian,Krishnaswami | CAD-105-000117 | 22151 | 0 | 0 | 0 | 48.62 | 10026 | 7/28/2008 | 8525523 | Vortex |
| 10220905 | Ramasubramanian,Krishnaswami | CAD-105-000117 | 22151 | 0 | 0 | 0 | 48.62 | 10026 | 7/28/2008 | 8525523 | Maintenance & Support |
| 10220905 | Ramasubramanian,Krishnaswami | CAD-105-000117 | 22151 | 0 | 0 | 0 | 1264.17 | 10026 | 7/28/2008 | 8525523 | Entity Master |
| 10220905 | Ramasubramanian,Krishnaswami | 2008002868 | 22151 | 0 | 0 | 0 | 534.84 | 10026 | 7/28/2008 | 8525523 | LCA Intranet |
| 10220905 | Ramasubramanian,Krishnaswami | 2008002868 | 22151 | 0 | 0 | 0 | 1604.52 | 10026 | 7/28/2008 | 8525523 | Entity Master |
| 10220905 | Ramasubramanian,Krishnaswami | CAD-105-000117 | 22151 | 0 | 0 | 0 | 48.62 | 10026 | 7/28/2008 | 8525523 | LCA Intranet |
| 10221135 | Ryali,Bharadwaj | CAD-105-000116 | 22151 | 0 | 0 | 0 | 2320.5 | 10026 | 7/28/2008 | 8525523 | Loan Funding Portal |
| 10222357 | Pandey,Uday | 2008002868 | 22151 | 0 | 0 | 0 | 870.19 | 10026 | 7/28/2008 | 8525523 | Entity Master |
| 10222357 | Pandey,Uday | CAD-105-000117 | 22151 | 0 | 0 | 0 | 1450.31 | 10026 | 7/28/2008 | 8525523 | Entity Master |
| 10222728 | Kanagavel,Ganesh Kumar | 2008002876 | 27987 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10224405 | Snigdho Das | 2008003220 | 26156 | 0 | 0 | 0 | 7779.48 | 10026 | 7/28/2008 | 8525523 | SEPL |
| 10225285 | Sankaran,Dhamodharan | 2008002868 | 22151 | 0 | 0 | 0 | 2486.25 | 10026 | 7/28/2008 | 8525523 | Entity Master |
| 10225285 | Sankaran,Dhamodharan | CAD-105-000117 | 22151 | 0 | 0 | 0 | 165.75 | 10026 | 7/28/2008 | 8525523 | Entity Master |
| 10225285 | Sankaran,Dhamodharan | CAD-105-000117 | 22151 | 0 | 0 | 0 | 1326 | 10026 | 7/28/2008 | 8525523 | Maintenance & Support |
| 10225919 | Narang,Jitender | 104465 | 43475 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Service |
| 10225921 | Ramadoss,Jayakumar | 2008000624 | 26031 | 0 | 0 | 0 | 9239.75 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10225992 | Krishnamoorthy,Venkatakrishnan | CAD-105-000116 | 22151 | 0 | 0 | 0 | 5834.61 | 10026 | 7/28/2008 | 8525523 | Loan Funding Portal |
| 10226696 | VISWANATHAN VISHNUKUMRAN | FIN-105-000010 | 28221 | 0 | 0 | 0 | 2431.09 | 10026 | 7/28/2008 | 8525523 | Maintenance |
| 10226696 | VISWANATHAN VISHNUKUMRAN | FIN-105-000125 | 28221 | 0 | 0 | 0 | 1264.17 | 10026 | 7/28/2008 | 8525523 | UAT - Break Fix |
| 10226696 | VISWANATHAN VISHNUKUMRAN | FTG2006-000224 | 28221 | 0 | 0 | 0 | 2139.36 | 10026 | 7/28/2008 | 8525523 | Small Enhancements |
| 10226911 | Achuthan,Shibin | 104465 | 43475 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Service |
| 10227681 | Sreenivasan,Sivaprasad | 100379 | 27921 | 0 | 0 | 0 | 7779.48 | 10026 | 7/28/2008 | 8525523 | Debit card maintenance |
| 10229321 | Nalamalapu,Subbarami Reddy | 103612 | 29281 | 0 | 0 | 0 | 538.69 | 10026 | 7/28/2008 | 8525523 | 10896 - Turquoise EuroCCP |
| 10229321 | Nalamalapu,Subbarami Reddy | 102507 | 29281 | 0 | 0 | 0 | 41.44 | 10026 | 7/28/2008 | 8525523 | Maintenance - CH - Abends |
| 10229321 | Nalamalapu,Subbarami Reddy | 102507 | 29281 | 0 | 0 | 0 | 2817.75 | 10026 | 7/28/2008 | 8525523 | Maintenance - CH - JIRA |
| 10229321 | Nalamalapu,Subbarami Reddy | 102507 | 29281 | 0 | 0 | 0 | 186.47 | 10026 | 7/28/2008 | 8525523 | Maintenance - CH - Meetings |
| 10229321 | Nalamalapu,Subbarami Reddy | 102507 | 29281 | 0 | 0 | 0 | 372.94 | 10026 | 7/28/2008 | 8525523 | Maintenance - CH - Metrics |
| 10229321 | Nalamalapu,Subbarami Reddy | 103612 | 29281 | 0 | 0 | 0 | 20.72 | 10026 | 7/28/2008 | 8525523 | 10825 - Gwindow - Equity FX |
| 10229675 | Karuppasamy,Balasubramanian | 103635 | 43475 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Service |
| 10233077 | Venkatachalam,Muthu | 2006000113 | 26031 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10234319 | Lad,Manish | 2008002868 | 22151 | 0 | 0 | 0 | 2962.78 | 10026 | 7/28/2008 | 8525523 | Entity Master |
| 10234319 | Lad,Manish | CAD-105-000117 | 22151 | 0 | 0 | 0 | 1015.22 | 10026 | 7/28/2008 | 8525523 | Maintenance & Support |
| 10234362 | Rizvi,Hidayat | 2008002869 | 22151 | 0 | 0 | 0 | 3160.41 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10234362 | Rizvi,Hidayat | 2008002869 | 22151 | 0 | 0 | 0 | 4132.85 | 10026 | 7/28/2008 | 8525523 | User / System support |
| 10234362 | Rizvi,Hidayat | 2008002870 | 22151 | 0 | 0 | 0 | 2431.09 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10234930 | Sankar,Sai | 103764 | 52954 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10235041 | Palagiri,Ramesh Babu | 2006001072 | 29288 | 0 | 0 | 0 | 7779.48 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10235041 | Palagiri,Ramesh Babu | 2008002497 | 29288 | 0 | 0 | 0 | 972.44 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10235041 | Palagiri,Ramesh Babu | OTG-105-000001 | 29288 | 0 | 0 | 0 | 972.44 | 10026 | 7/28/2008 | 8525523 | Maintenance |
| 10235207 | Selvaraj,Amalraj David | 2008000619 | 26031 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10235256 | Nagarajan,Rangaswamy | CAD-105-000117 | 22151 | 0 | 0 | 0 | 1069.68 | 10026 | 7/28/2008 | 8525523 | Business Objects |
| 10235256 | Nagarajan,Rangaswamy | 2008002868 | 21843 | 0 | 0 | 0 | 3889.74 | 10026 | 7/28/2008 | 8525523 | Business Objects |
| 10235256 | Nagarajan,Rangaswamy | 2008002868 | 22151 | 0 | 0 | 0 | 875.19 | 10026 | 7/28/2008 | 8525523 | Business Objects |
| 10235256 | Nagarajan,Rangaswamy | CAD-105-000117 | 21843 | 0 | 0 | 0 | 3889.74 | 10026 | 7/28/2008 | 8525523 | Business Objects |
| 10235621 | Shrivastava,Gaurav | 102437 | 29295 | 0 | 0 | 0 | 5834.61 | 10026 | 7/28/2008 | 8525523 | SL1 & SL2 |
| 10235621 | Shrivastava,Gaurav | 102440 | 29295 | 0 | 0 | 0 | 777.95 | 10026 | 7/28/2008 | 8525523 | SL1 & SL2 |
| 10235621 | Shrivastava,Gaurav | 102440 | 29295 | 0 | 0 | 0 | 2139.36 | 10026 | 7/28/2008 | 8525523 | SL3 |
| 10235621 | Shrivastava,Gaurav | 2008002643 | 29295 | 0 | 0 | 0 | 972.44 | 10026 | 7/28/2008 | 8525523 | Analysis Task |
| 10235649 | Sundarachar,Sridevi H. | 102408 | 27987 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Mandatory requests |
| 10235887 | Naraparaju,Anand Vardhan | 102507 | 29281 | 0 | 0 | 0 | 1215.54 | 10026 | 7/28/2008 | 8525523 | Maintenance - AM - Monitoring and Notifications |
| 10235887 | Naraparaju,Anand Vardhan | 102507 | 29281 | 0 | 0 | 0 | 6272.21 | 10026 | 7/28/2008 | 8525523 | Maintenance - AM - Remedy Tickets |
| 10235887 | Naraparaju,Anand Vardhan | 102507 | 29281 | 0 | 0 | 0 | 437.6 | 10026 | 7/28/2008 | 8525523 | Maintenance - AM - Meetings |
| 10235887 | Naraparaju,Anand Vardhan | 102507 | 29281 | 0 | 0 | 0 | 267.42 | 10026 | 7/28/2008 | 8525523 | Maintenance - AM - Incidents |
| 10235887 | Naraparaju,Anand Vardhan | 102507 | 29281 | 0 | 0 | 0 | 607.77 | 10026 | 7/28/2008 | 8525523 | Maintenance - AM - E-mail Management |
| 10235887 | Naraparaju,Anand Vardhan | 102507 | 29281 | 0 | 0 | 0 | 388.97 | 10026 | 7/28/2008 | 8525523 | Maintenance - AM - Abends |
| 10235887 | Naraparaju,Anand Vardhan | 102507 | 29281 | 0 | 0 | 0 | 534.84 | 10026 | 7/28/2008 | 8525523 | Maintenance - Metrics for the reports |
| 10236997 | Prince Jebasingh,Samuel | 2007002161 | 22341 | 0 | 0 | 0 | 1945.84 | 10026 | 7/28/2008 | 8525523 | SL1/SL2 - Batch Support |
| 10236997 | Prince Jebasingh,Samuel | 2007002161 | 22341 | 0 | 0 | 0 | 7389.53 | 10026 | 7/28/2008 | 8525523 | SL1/SL2 - Helpdesk |
| 10238817 | Marappan,Balamurali | 50734 | 29295 | 0 | 0 | 0 | 6612.56 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10238817 | Marappan,Balamurali | 2009004408 | 29295 | 0 | 0 | 0 | 3111.79 | 10026 | 7/28/2008 | 8525523 | Risc Upgrade Task |
| 10239573 | Lobo,Amol | 2008002808 | 25033 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10239695 | Ramarajan,Panneerselvam | 103635 | 43475 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Service |
| 10239855 | Solanki,Amitkumar Hasmukhlal | OTG-105-000007 | 40598 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Small Enhancements |
| 10240367 | Ganesh,Deepa | 102497E | 52212 | 0 | 0 | 0 | 3480.75 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10240573 | Mohammad,Amzad | 102507 | 29281 | 0 | 0 | 0 | 48.62 | 10026 | 7/28/2008 | 8525523 | Maintenance - AM - Incidents |
| 10240573 | Mohammad,Amzad | 102507 | 29281 | 0 | 0 | 0 | 48.62 | 10026 | 7/28/2008 | 8525523 | Maintenance - AM - War-on-Abends database |
| 10240573 | Mohammad,Amzad | 102507 | 29281 | 0 | 0 | 0 | 6563.94 | 10026 | 7/28/2008 | 8525523 | Maintenance - AM - Remedy Tickets |
| 10240573 | Mohammad,Amzad | 102507 | 29281 | 0 | 0 | 0 | 1215.54 | 10026 | 7/28/2008 | 8525523 | Maintenance - AM - Monitoring and Notifications |
| 10240573 | Mohammad,Amzad | 102507 | 29281 | 0 | 0 | 0 | 1215.54 | 10026 | 7/28/2008 | 8525523 | Maintenance - AM - E-mail Management |
| 10240573 | Mohammad,Amzad | 102507 | 29281 | 0 | 0 | 0 | 243.11 | 10026 | 7/28/2008 | 8525523 | Maintenance - AM - Abends |
| 10240573 | Mohammad,Amzad | 102507 | 29281 | 0 | 0 | 0 | 388.97 | 10026 | 7/28/2008 | 8525523 | Maintenance - AM - Meetings |
| 10240644 | Subramanian,Ramya | 2008003560 | 26025 | 0 | 0 | 0 | 3646.5 | 10026 | 7/28/2008 | 8525523 | Administration Summary Roll-up |
| 10240765 | Indumathy,Nallamuthu | 2006000305 | 29292 | 0 | 0 | 0 | 1160.25 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10240765 | Indumathy,Nallamuthu | 2007001369 | 29292 | 0 | 0 | 0 | 1201.89 | 10026 | 7/28/2008 | 8525523 | Data Feeds |
| 10240765 | Indumathy,Nallamuthu | 2007001466 | 29292 | 0 | 0 | 0 | 1118.61 | 10026 | 7/28/2008 | 8525523 | Bluesheets Submission API |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10241362 | Raveendran,Ashish | | 103635 | 43475 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Service |
| 10241797 | Rebba,Sivaramakrishna | | 2008001402 | 28708 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10247367 | Shukla,Anuja | | 2008002801 | 25033 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10251532 | FUKE AMOL | 104770E | | 27921 | 0 | 0 | 0 | 1069.68 | 10026 | 7/28/2008 | 8525523 | Small Enhancements |
| 10251532 | FUKE AMOL | | 104770 | 27921 | 0 | 0 | 0 | 486.22 | 10026 | 7/28/2008 | 8525523 | User Support |
| 10252712 | Cherukuri,Sreelatha | OTG-105-000014 | 29286 | | 0 | 0 | 0 | 9335.38 | 10026 | 7/28/2008 | 8525523 | mandatory development |
| 10254258 | Singh,Alka | | 2008002808 | 25033 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10254899 | Yerrapatruni,Subhashini | | 102507 | 29281 | 0 | 0 | 0 | 2102.95 | 10026 | 7/28/2008 | 8525523 | Maintenance - CH - JIRA |
| 10254899 | Yerrapatruni,Subhashini | | 102507 | 29281 | 0 | 0 | 0 | 134.67 | 10026 | 7/28/2008 | 8525523 | Maintenance - CH - Meetings |
| 10254899 | Yerrapatruni,Subhashini | | 102507 | 29281 | 0 | 0 | 0 | 82.88 | 10026 | 7/28/2008 | 8525523 | Maintenance - CH - Monitoring and Notifications |
| 10255311 | Augustine,Tom | | 2006000641 | 29281 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Analysis and Requirements |
| 10255900 | Rajan Pulliyil,Anney Kriupa | | 104806 | 26025 | 0 | 0 | 0 | 3646.5 | 10026 | 7/28/2008 | 8525523 | Small Enhancements |
| 10256464 | Challam,Kala Jyothi | FIN-105-000182 | 23115 | | 0 | 0 | 0 | 8946.4 | 10026 | 7/28/2008 | 8525523 | Maintenance |
| 10256464 | Challam,Kala Jyothi | FIN-105-000302 | 23115 | | 0 | 0 | 0 | 777.95 | 10026 | 7/28/2008 | 8525523 | Execution Roll-up |
| 10257486 | Rajendran,Anand | | 2008000619 | 26031 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10257571 | Venugopal,Ananth | | 2008002808 | 25033 | 0 | 0 | 0 | 3315 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10257573 | Kuttapannair,Suneesh Kumar | | 2008002808 | 25033 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10257736 | Vallinayagam,shankara | | 2008000623 | 26031 | 0 | 0 | 0 | 3149.25 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10258459 | Kumar,Aruna | 100379E | | 27921 | 0 | 0 | 0 | 2486.25 | 10026 | 7/28/2008 | 8525523 | OTB Adjustments - Front End |
| 10258459 | Kumar,Aruna | | 100379 | 27921 | 0 | 0 | 0 | 1491.75 | 10026 | 7/28/2008 | 8525523 | OTB Enhancements - Back End |
| 10258639 | Haribabu,Gokulnath | | 2008003560 | 26025 | 0 | 0 | 0 | 2320.5 | 10026 | 7/28/2008 | 8525523 | Analysis and Requirements |
| 10258639 | Haribabu,Gokulnath | | 2008003560 | 26025 | 0 | 0 | 0 | 828.75 | 10026 | 7/28/2008 | 8525523 | Deployment |
| 10258639 | Haribabu,Gokulnath | | 2008003560 | 26025 | 0 | 0 | 0 | 828.75 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10259227 | Kizekkedathu,Sreejith | | 104465 | 43475 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Service |
| 10259238 | Muthiah,Jeyaganesan | | 103635 | 43475 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Service |
| 10259698 | Kulkarni,Pradeep G | EIS105-103852E | 22908 | | 0 | 0 | 0 | 1657.5 | 10026 | 7/28/2008 | 8525523 | Small Enhancements |
| 10259998 | Kulkarni,Pradeep G | | 2008000619 | 26031 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10260178 | Sankar,Mathanraj | | 103635 | 43475 | 0 | 0 | 0 | 4143.75 | 10026 | 7/28/2008 | 8525523 | Service |
| 10260957 | Selvaraj,Tamizhselvan | | 2008002868 | 22151 | 0 | 0 | 0 | 2983.5 | 10026 | 7/28/2008 | 8525523 | Entity Master |
| 10260957 | Selvaraj,Tamizhselvan | CAD-105-000117 | 22151 | | 0 | 0 | 0 | 994.5 | 10026 | 7/28/2008 | 8525523 | Maintenance & Support |
| 10261166 | Raju,Suganthan | | 51131 | 26025 | 0 | 0 | 0 | 1944.87 | 10026 | 7/28/2008 | 8525523 | Post-Deployment |
| 10261166 | Raju,Suganthan | | 2008003560 | 26025 | 0 | 0 | 0 | 1944.87 | 10026 | 7/28/2008 | 8525523 | Deployment |
| 10261166 | Raju,Suganthan | | 2007000942 | 26025 | 0 | 0 | 0 | 1944.87 | 10026 | 7/28/2008 | 8525523 | Post-Deployment |
| 10261166 | Raju,Suganthan | | 2008003560 | 26025 | 0 | 0 | 0 | 3889.74 | 10026 | 7/28/2008 | 8525523 | Analysis and Requirements |
| 10261947 | Yedla,Jagadish | | 103847 | 28113 | 0 | 0 | 0 | 2652 | 10026 | 7/28/2008 | 8525523 | Maintenance |
| 10262955 | Bose,Sundaramoorthi | | 103635 | 43475 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Service |
| 10263088 | Varampati,Devendra | | 2007001067 | 28113 | 0 | 0 | 0 | 3812.25 | 10026 | 7/28/2008 | 8525523 | Maintenance |
| 10263395 | Ramaswami,Arthi | | 103635 | 43475 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10264216 | Rajasekhar,Gulapala | | 2008002870 | 22151 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Automatic Confirm Generation - Template creation |
| 10264227 | AYYADURAI,BOOMINATHAN | | 2008000624 | 26031 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10264877 | Mohammed,Nasir | | 104418 | 22908 | 0 | 0 | 0 | 1201.69 | 10026 | 7/28/2008 | 8525523 | Maintenance |
| 10264877 | Mohammed,Nasir | | 104566 | 22908 | 0 | 0 | 0 | 1201.69 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10264877 | Mohammed,Nasir | EIS105-104418E | 22908 | | 0 | 0 | 0 | 1574.62 | 10026 | 7/28/2008 | 8525523 | Small Enhancements |
| 10265342 | Verma,Neha | | 2008000619 | 22808 | 0 | 0 | 0 | 2722.82 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10265342 | Verma,Neha | | 2008000619 | 26031 | 0 | 0 | 0 | 7001.53 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10265568 | Talluri,Andalla Tayaramma | | 102483 | 52954 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Maintenance |
| 10265918 | Saikia,Bidyut Jyoti | | 2006000113 | 26031 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10266912 | Kumar,Sathish | | 2008002868 | 22151 | 0 | 0 | 0 | 497.25 | 10026 | 7/28/2008 | 8525523 | Entity Master |
| 10266912 | Kumar,Sathish | CAD-105-000117 | 22151 | | 0 | 0 | 0 | 497.25 | 10026 | 7/28/2008 | 8525523 | Entity Master |
| 10266912 | Kumar,Sathish | CAD-105-000117 | 22151 | | 0 | 0 | 0 | 2983.5 | 10026 | 7/28/2008 | 8525523 | Maintenance & Support |
| 10266951 | Mayilswami,Sasirekha | | 2007002161 | 22341 | 0 | 0 | 0 | 1491.75 | 10026 | 7/28/2008 | 8525523 | Infrastructure Projects |
| 10266951 | Mayilswami,Sasirekha | | 2007002161 | 22341 | 0 | 0 | 0 | 1388.16 | 10026 | 7/28/2008 | 8525523 | SL1/SL2 - Batch Support |
| 10266951 | Mayilswami,Sasirekha | | 2007002161 | 22341 | 0 | 0 | 0 | 1098.09 | 10026 | 7/28/2008 | 8525523 | SL1/SL2 - Helpdesk |
| 10266957 | Earni,Srinivasa A. | | 103764 | 52954 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Maintenance |
| 10267460 | Sagar,Jerusha | 102497E | | 52212 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10268894 | Chinnappan,Shinola Arul | | 102408 | 27987 | 0 | 0 | 0 | 3315 | 10026 | 7/28/2008 | 8525523 | Maintenance |
| 10269957 | Sripathirao,Vishwanath | | 2008001161 | 22908 | 0 | 0 | 0 | 663 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10269957 | Sripathirao,Vishwanath | | 2008001163 | 22908 | 0 | 0 | 0 | 642.28 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10269957 | Sripathirao,Vishwanath | | 2008001165 | 22908 | 0 | 0 | 0 | 2009.72 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10270843 | Sirigiri,Ravindra Babu | FIN105-000182E | 23115 | | 0 | 0 | 0 | 3646.5 | 10026 | 7/28/2008 | 8525523 | Small Enhancements |
| 10271264 | Krishnan,Vinoth Kumar | | 104863 | 27987 | 0 | 0 | 0 | 3315 | 10026 | 7/28/2008 | 8525523 | Small Enhancements |
| 10271623 | KUMAR VINODH | | 50550 | 27921 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Form Development |
| 10271811 | Gingade,Srikanth | | 103921 | 52954 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Maintenance |
| 10272185 | Chavan,Nirmala | | 2008000941 | 26246 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10273763 | Mallemala,Dinesh | | 2008000930 | 22908 | 0 | 0 | 0 | 2486.25 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10274491 | Kata,Jayasimha | | 2008003560 | 26025 | 0 | 0 | 0 | 828.75 | 10026 | 7/28/2008 | 8525523 | Analysis and Requirements |
| 10274491 | Kata,Jayasimha | | 2008003560 | 26025 | 0 | 0 | 0 | 3315 | 10026 | 7/28/2008 | 8525523 | Post-Deployment |
| 10275039 | Sondur,Praveen | | 2006002304 | 27695 | 0 | 0 | 0 | 2431.09 | 10026 | 7/28/2008 | 8525523 | Services |
| 10275039 | Sondur,Praveen | | 2007002147 | 27695 | 0 | 0 | 0 | 7341.88 | 10026 | 7/28/2008 | 8525523 | Services |
| 10275898 | Enjepurapu,Srinivas | | 2008003560 | 26025 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Post-Deployment |
| 10276147 | Kadur,Chandrashekar | | 104835 | 26062 | 0 | 0 | 0 | 3149.25 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10277789 | Sundaresan,Senthilmurugan | | 2008003560 | 26025 | 0 | 0 | 0 | 1657.5 | 10026 | 7/28/2008 | 8525523 | Analysis and Requirements |
| 10277789 | Sundaresan,Senthilmurugan | | 2008003560 | 26025 | 0 | 0 | 0 | 2486.25 | 10026 | 7/28/2008 | 8525523 | Post-Deployment |
| 10277862 | Panda,Kalyani | | 2007001067 | 28113 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10277901 | Hiremath,Raviraj | | 2006000305 | 29292 | 0 | 0 | 0 | 2071.88 | 10026 | 7/28/2008 | 8525523 | Batch Process Monitoring |
| 10277901 | Hiremath,Raviraj | | 2006000305 | 29292 | 0 | 0 | 0 | 580.12 | 10026 | 7/28/2008 | 8525523 | Handling Data Errors in ETI |
| 10277901 | Hiremath,Raviraj | | 2007001465 | 29292 | 0 | 0 | 0 | 663 | 10026 | 7/28/2008 | 8525523 | LOTS Cancels and Corrections |
| 10277901 | Hiremath,Raviraj | | 2007001466 | 29292 | 0 | 0 | 0 | 497.25 | 10026 | 7/28/2008 | 8525523 | Converting Loads to Informatica |
| 10277901 | Hiremath,Raviraj | | 2007001466 | 29292 | 0 | 0 | 0 | 331.5 | 10026 | 7/28/2008 | 8525523 | Exception Reporting |
| 10278193 | Butt,Meenakshi | | 102408 | 29281 | 0 | 0 | 0 | 2154.75 | 10026 | 7/28/2008 | 8525523 | Maintenance |
| 10278193 | Butt,Meenakshi | | 2006001072 | 29281 | 0 | 0 | 0 | 1657.5 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10279751 | Aritakula,Madhusudan | | 2007001468 | 29284 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Small Enhancements |
| 10280653 | Mohiyuddin,Nooruddin Ghouse | | 2008001009 | 26246 | 0 | 0 | 0 | 1944.87 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10280653 | Mohiyuddin,Nooruddin Ghouse | | 2008002812 | 26246 | 0 | 0 | 0 | 5834.61 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10280659 | Kumar,Rishi | | 2008002808 | 25033 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10282270 | TRIPATY MADHU | | 2006001072 | 29298 | 0 | 0 | 0 | 663 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10282786 | Santhanandam,Sudharsana | | 2008002870 | 22151 | 0 | 0 | 0 | 5304 | 10026 | 7/28/2008 | 8525523 | Automatic Confirm Generation - Template creation |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10283017 | Kumar,Reddy S. | CAD-105-000116 | 22151 | 0 | 0 | 0 | 2320.5 | 10026 | 7/28/2008 | 8525523 | Loan Funding Portal |
| 10283075 | Gowd,Chandrasekhar E | | 52182 | 27273 | 0 | 0 | 0 | 2983.5 | 10026 | 7/28/2008 | 8525523 | Small Enhancements |
| 10283075 | Gowd,Chandrasekhar E | 100693E | | 27273 | 0 | 0 | 0 | 828.75 | 10026 | 7/28/2008 | 8525523 | Small Enhancements |
| 10283086 | ANURADHA,,MEKALA | CAD-105-000116 | 22151 | 0 | 0 | 0 | 2320.5 | 10026 | 7/28/2008 | 8525523 | Loan Funding Portal |
| 10284072 | Ramani,Srinivasan | 2008000619 | 26031 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10284666 | Yeruva,Ravi Shankar Reddy | 2008000619 | 26031 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10285607 | SELVAM STALIN | | 51388 | 27921 | 0 | 0 | 0 | 994.5 | 10026 | 7/28/2008 | 8525523 | Testing |
| 10285607 | SELVAM STALIN | | 51388 | 27921 | 0 | 0 | 0 | 1491.75 | 10026 | 7/28/2008 | 8525523 | Analysis and Requirements |
| 10285607 | SELVAM STALIN | | 51388 | 27921 | 0 | 0 | 0 | 1491.75 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10286780 | Mothukuri,Leela | 2008002808 | 25033 | 0 | 0 | 0 | 3812.25 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10286782 | Kumar,Praveen Samudrala | 2008002808 | 25033 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10287444 | Pai,Narasimha D | FIN-105-000182 | 23115 | 0 | 0 | 0 | 3812.25 | 10026 | 7/28/2008 | 8525523 | Maintenance |
| 10288135 | Karuppaiah,Anusha | | 103635 | 43475 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Service |
| 10288518 | Murali,Priyadharshini | | 103635 | 43475 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Service |
| 10288520 | Po Reddy,Kayva Reddy | | 103635 | 43475 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Service |
| 10288884 | Bhumireddy,Deepika | | 104770 | 20250 | 0 | 0 | 0 | 3889.74 | 10026 | 7/28/2008 | 8525523 | User Support |
| 10289259 | Kalyandurg P,Kranthi Sudha | 2008002868 | 22151 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Entity Master |
| 10289648 | Kulkarni,Milind | 2008001075 | 25034 | 0 | 0 | 0 | 1386.81 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10289648 | Kulkarni,Milind | 2008001082 | 25034 | 0 | 0 | 0 | 1386.81 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10289648 | Kulkarni,Milind | 2008001477 | 25034 | 0 | 0 | 0 | 1386.81 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10289648 | Kulkarni,Milind | 2008001482 | 25034 | 0 | 0 | 0 | 1386.81 | 10026 | 7/28/2008 | 8525523 | Execution |
| 10289649 | Murthy,Varadaraju | 2008002808 | 25033 | 0 | 0 | 0 | 3978 | 10026 | 7/28/2008 | 8525523 | Execution |
| 80004275 | Ravichandran,Kali | 20060000800 | 52954 | 0 | 0 | 0 | 5834.61 | 10026 | 7/28/2008 | 8525523 | Maintenance |
| 80004275 | Ravichandran,Kali | 20060000800 | 52954 | 0 | 0 | 0 | 3889.74 | 10026 | 7/28/2008 | 8525523 | User Support |
| 80004690 | Ranjan Pal,Priya | 2006000950 | 21105 | 0 | 0 | 0 | 4570.44 | 10026 | 7/28/2008 | 8525523 | EFG P&L Shorts Reporting - Europe |
| 80004690 | Ranjan Pal,Priya | FIN105-000068E | 21105 | 0 | 0 | 0 | 5153.91 | 10026 | 7/28/2008 | 8525523 | Small Enhancements |
| 80004754 | Appakutty,Subashini | 2007001810 | 26025 | 0 | 0 | 0 | 9335.38 | 10026 | 7/28/2008 | 8525523 | Execution |
| 80005086 | Papasani,Venkateswara | 2007001559 | 22418 | 0 | 0 | 0 | 9724.35 | 10026 | 7/28/2008 | 8525523 | Execution |
| 80005590 | Paramasivan,Ganesh Kumar | 2008001075 | 25034 | 0 | 0 | 0 | 4084.23 | 10026 | 7/28/2008 | 8525523 | Execution |
| 80005590 | Paramasivan,Ganesh Kumar | 2008001082 | 25034 | 0 | 0 | 0 | 1750.38 | 10026 | 7/28/2008 | 8525523 | Execution |
| 80005716 | Prince,Vasantharaj | 2006000608 | 29285 | 0 | 0 | 0 | 4619.07 | 10026 | 7/28/2008 | 8525523 | Execution |
| 80005716 | Prince,Vasantharaj | 2006000611 | 29285 | 0 | 0 | 0 | 5105.28 | 10026 | 7/28/2008 | 8525523 | Execution |
| 80005811 | Vedaguiry,Shivakumar | EIS105-102531E | 25034 | 0 | 0 | 0 | 583.46 | 10026 | 7/28/2008 | 8525523 | Small Enhancements |
| 80005811 | Vedaguiry,Shivakumar | 2008001075 | 25034 | 0 | 0 | 0 | 5445.64 | 10026 | 7/28/2008 | 8525523 | Execution |
| 80005811 | Vedaguiry,Shivakumar | 2008001082 | 25034 | 0 | 0 | 0 | 3695.25 | 10026 | 7/28/2008 | 8525523 | Execution |
| | | | | | | | 700569.92 | | | | |

# TCS AMERICA

(A DIVISION OF TATA AMERICA INTERNATIONAL CORPORATION)

101  PARK AVENUE
26th FLOOR, NEW YORK
NY 10178
USA

---

**M/S    Lehman Brothers Inc.**

745 Seventh Avenue
15th Floor
New York
NY 10019, USA

| | |
|---|---|
| **Debit Note No.** | TAND200906086 |
| **Date** | 16-SEP-2008 |
| **Work Order No.** | 2015449 |

**Attention**

**Project**          LB-Wealth Asset Management Outsourcing) - Offshore

**Reference**

**Location**          Bangalore, India

---

**DEBIT NOTE**
**Description**                                                            **Amount  (USD)**

Incidental Charges (Travel, etc) for the Month of August 2008                       2,000.00

                                                **Total Amount :**          **2,000.00**

Total Amount Payable :

**US Dollars Two Thousand Only.**

---

Please make checks payable to TCS America and mail to
TCS America
12977 Collections Center Drive
Chicago, Illinois 60693

**TCS AMERICA**
**(A DIVISION OF TATA AMERICA**
**INTERNATIONAL CORPORATION)**

---

FOR OFFICE USE ONLY

**This is a computer generated invoice and does not need signature**

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
745 Seventh Avenue
15th Floor
New York
NY 10019, USA

**To :**

**TCS America**
12977 COLLECTIONS CENTER DRIVE
CHICAGO, ILLINOIS 60693
USA

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| TAND200906086 | LB-Wealth Asset Management Outsourcing) - Offshore | 2,000.00 |
| | | |
| | | |
| | | |
| | | |
| | **Total** | |

COMMENTS



**TATA CONSULTANCY Services**
**18, Grosvenor Place**
**London**
**SW1X 7HS**
**UK**
**VAT Number: 503 5435 76**

**Att:Accounts Payable**
**Lehman Brothers Ltd**
**PO Box 50559**
**London**
**E14 5WU**
**Lehman VAT: 446931528**

## GBP Invoice

| Consolidation Date: | 9/15/2008 | Consolidation number: | TCS092008-GBP-1 |
|---|---|---|---|

| SoW # | EMPLOYEE_NAME | ORG_UNIT_NAME | SUPERVISOR_NAME | ASSIGNMENT START DATE | Ccy | Amount | VAT | TOTAL | Invoice Number | Invoice Date | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | Yogesh Singla | Fixed Income | May Karia | 14-Jan-08 | GBP | 2,750.00 | 481.25 | 3,231.25 | | | |
| PND | Ragavendran Periagaram(rperiaga) | IR Workflow | Gwilliam, Jacalene(jgwillia) | 14-Jan-08 | GBP | 4,500.00 | 787.50 | 5,287.50 | | | |
| 135 | Narendra Singhal | IR Workflow | Gwilliam, Jacalane(jgwillia) | 24-Apr-06 | GBP | 4,050.00 | 708.75 | 4,758.75 | | | |
| | Total | | | | | 11,300.00 | 1,977.50 | 13,277.50 | | | |
| | | | | | | | | | | | |



TATA CONSULTANCY Services
18, Grosvenor Place
London
SW1X 7HS
UK
VAT Number: 503 5435 76

Att:Accounts Payable
Lehman Brothers Ltd
PO Box 50559
London
E14 5WU
Lehman VAT: 446931528

## USD Invoice

Consolidation Date:          9/15/2008                    Consolidation number:        TCS092008-USD-1

| SoW # | EMPLOYEE_NAME | ORG_UNIT_NAME | SUPERVISOR_NAME | ASSIGNMENT START DATE | Ccy | Amount | VAT | TOTAL | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 84 | Amaresh Gopalaswamy (agopalas) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Southgate Matthew C (msouthga) | 1-Jan-08 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 84 | Ilango, Siva (silango) | 43736 - ITS/56 | Southgate Matthew C (msouthga) | 1-Apr-08 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 84 | Sanata, Madhavi (msanata) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Southgate Matthew C (msouthga) | 13-Aug-08 | USD | 4,420.00 | 773.50 | 5,193.50 | Starting from 13th Aug |
| 15 | Maruthavanan, Vivegananthan (vmarutha) | 43266 - INF - ENGINEERING | Filali, Salim (sfilali) | 8-Jul-04 | USD | 0.00 | 0.00 | 0.00 | On leave 1-12 Sep |
| 15 | Prakash, Riju (riprakas) | 43266 - INF - ENGINEERING | Filali, Salim (sfilali) | 6-Jun-04 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 84 | Chakravarti, Deeptanil  (dechakra) | GMC SUPPORT | Smith David (dasmith) | 9-Oct-06 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 84 | Vigneshini, Saranya (svignesh) | GMC SUPPORT | Smith David (dasmith) | 21-Apr-08 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 84 | Lavanya Gonuguntla(lgonugun) | 40537 - NETTING/56 | Nick Moore (nmoore) | 1-Jun-07 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 93 | Tula, Kalpana(ktula) | Risk Support | Fox, Andrew (afox) | 28-Oct-06 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 84 | Joseph, Daniel (danjosep) | ITD - Risk Technology | Stephen D Maxwell (maxwells) | 6-May-08 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 42 | Prateek Jain(pratejai) | FID/NPL | Price, Martin(mprice) | 15-Aug-07 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| PND | Varun Rawal (vrawal) | CATS Syndicate | Price, Martin(mprice) | 1-Feb-08 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 42 | Iniyavan Swamikannu (iswamika) | 43404 - CASH TRADING/56 | Darling David P (ddarling) | 1-Jan-08 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 42 | Prashant Kumar(prashkum) | 43400 - MARKET/CLIENT KNOWLEDGE/56 | Forward Edward S (sforward) | 28-Jul-08 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| PND | Gopalan, Anuradha (agopalan) | 46760 - FID Energy Derivatives | Harrison Tim (timharri) | 18-Aug-08 | USD | 4,420.00 | 773.50 | 5,193.50 | Starting from 18th Aug |
| PND | Kulkarni, Pradeep G (prkulkar) | 42124 - CMTE-OPS OTG EU | Aggarwal, Rohit (roaggarw) | 18-Aug-08 | USD | 4,420.00 | 773.50 | 5,193.50 | Starting from 18th Aug |
| PND | Hota, Jyadeep (jhota) | IR Workflow | Gwilliam, Jacalene(jgwillia) | 22-Oct-07 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| PND | Potnis, Arti (apotnis) | IR Workflow | Gwilliam, Jacalene(jgwillia) | 23-Aug-08 | USD | 4,420.00 | 773.50 | 5,193.50 | Starting from 26th Aug. |
| 42 | Annavi, Haridas (hannavi) | FTG | Bonakdarian,Nasser (nbonakda) | 21-Jan-07 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| PND | Subramanian, Senthilmurugan(sentsubr) | CATS Syndicate | Price, Martin(mprice) | 8-Oct-07 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| PND | Pasha, Syed I (spasha) | 43400 - MARKET/CLIENT KNOWLEDGE/56 | Forward Edward S (sforward) | 15-Oct-07 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 84 | Kaur, Rajbir (rkaur) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Sinclair Phillip (psinclai) | 21-Sep-05 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 84 | Kotra, Malikanand(mkotra) | IQBOX | Atkinson, Jim (jeatkins) | 12-Feb-07 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 42 | Kumar Kaliswamy, Suresh (skumarka) | Fixed Income - NPL | Destruel, Guillaume (gdestrue) | 16-Jan-06 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 84 | Ponnurangam, Suresh (sponnura) | GSSR | Smith David (dasmith) | 3-Jan-06 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 84 | Sowmiya Doraiappan (sdoariap) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Smith David (dasmith) | 10-Dec-06 | USD | 4,420.00 | 773.50 | 5,193.50 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84 | Thangamani Ravindran (travindi) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Sinclair Phillip (psinclai) | 31-May-05 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 84 | Raj, Jaya (jaraj) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 7-Feb-05 | USD | 1,704.86 | 0.00 | 1,704.86 | |
| 84 | Sanyal Dibyojyothi(dsanyal) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 2-Jun-08 | USD | 1,704.86 | 0.00 | 1,704.86 | |
| 84 | Nararyanan Suresh Anand(surnaray) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Jun-06 | USD | 1,704.86 | 0.00 | 1,704.86 | |
| 84 | Chandrasekaran Premkumar (pchandra) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 15-Aug-06 | USD | 1,704.86 | 0.00 | 1,704.86 | |
| 84 | Vijay Shankar(vshankar) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Apr-07 | USD | 1,704.86 | 0.00 | 1,704.86 | |
| 84 | Racharla, Rajyalakshmi(rracharl) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 26-Apr-07 | USD | 1,704.86 | 0.00 | 1,704.86 | |
| 84 | Vimala Siddappa (vsiddapp) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 3-Oct-07 | USD | 1,704.86 | 0.00 | 1,704.86 | |
| 84 | Krishnasamy Umapriya(umkrishn) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Oct-06 | USD | 1,704.86 | 0.00 | 1,704.86 | |
| 84 | Jayashree G (jayagovinf) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 9-Jun-08 | USD | 1,704.86 | 0.00 | 1,704.86 | |
| 84 | Maheshwaran L | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Jun-06 | USD | 1,704.86 | 0.00 | 1,704.86 | Joined SSR GRIP (to replace Mouli) |
| 42 | Das, Chiranjib (cdas) | 43264 - FTG EUROPE | Nasser Bonakdarian | 25-Apr-07 | USD | 1,704.86 | 0.00 | 1,704.86 | |
| 84 | Lixy Cyril (licyril) | Swift Support | Darby Paul (pdarby) | 1-Dec-07 | USD | 1,704.86 | 0.00 | 1,704.86 | |
| 84 | Bhawani Singh Gour (bgour) | 43407 - OTG Europe | Darby Paul (pdarby) | 4-Jun-08 | USD | 1,704.86 | 0.00 | 1,704.86 | |
| | | | | | | 137,083.14 | 20,111.00 | 157,194.14 | |

# **TATA** CONSULTANCY SERVICES LIMITED



415/21-24, Kumaran Nagar  Sholinganallur, Old Mahabalipuram
Chennai - 600 119, INDIA
Ph : 91-044-4961445 , Fax :91-044-4961994

**M/S   Lehman Brothers Inc.**

25 Bank Street
London
E145LE

| | |
|---|---|
| **Invoice No.** | UKFI200906201 |
| **Date** | 22-SEP-2008 |
| **Work Order No.** | 2014130 |

| | |
|---|---|
| **Attention** | Mr. Peter Nag |
| **Project** | Lehman - Outsourcing for OTG UK |
| **Reference** | |
| **Location** | Chennai, India |
| **Delivery Cente** | Chennai-Sholinganallur - STP |

| Description | Amount  (USD) | Rate | Eq. amount in  GBP |
|---|---|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 16,291.26 | .5008 | 8,158.66 |
| **Total Amount :** | **16,291.26** | | **8,158.66** |

Total Amount Payable :

**US Dollars Sixteen Thousand Two Hundred Ninety-One And Twenty-Six Cents Only.**

NOTE: VAT to U.K. Customer Account

Please make your payments to our Bank account: Tata Consultancy Services Limited ,
Account No: 57090861, Sort Code: 40-03-17, Bank Name: HSBC,
or cheques payable to Tata Consultancy Services Limited and mail it our office at
18 Grosvenor Place, London SW1X 7HS, under intimation to our Country Manager.

**TATA CONSULTANCY SERVICES
LIMITED**

**CORPORATE OFFICE  :TCS House, Raveline Street, Fort, Mumbai 400 001,India
Phone : 91 22 67789999 , Fax : 91 22 67789000.**

FOR OFFICE USE ONLY

**This is a computer generated invoice and does not need signature**

## ANNEXURE

Invoice No.        UKFI200906201

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| Reddy, Mr. Nalamalapu Subbarami | CRF\|Consulting\|ITA\|Team Member | 01-SEP-08 | 14-SEP-08 | 0.429 Month(s) | 3,978.00 | 1,704.90 |
| Raman, Mr. Kumaran Ganapathi | CRF\|Consulting\|ITA\|Team Member | 01-SEP-08 | 14-SEP-08 | 0.429 Month(s) | 3,978.00 | 1,704.90 |
| E.S, Mr. Maheswara Reddy | CRF\|Consulting\|ASE\|Team Member | 01-SEP-08 | 14-SEP-08 | 0.429 Month(s) | 3,978.00 | 1,704.90 |
| Rath, Mr. Ashwin Kumar | CRF\|Consulting\|TR\|Team Member | 01-SEP-08 | 14-SEP-08 | 0.238 Month(s) | 3,978.00 | 947.16 |
| I, Ms. Anusuya | CRF\|Consulting\|TR\|Team Member | 01-SEP-08 | 14-SEP-08 | 0.429 Month(s) | 3,978.00 | 1,704.90 |
| Gopalasamy, Ms. Deepanandha Vadhana | CRF\|Consulting\|TR\|Team Member | 01-SEP-08 | 14-SEP-08 | 0.429 Month(s) | 3,978.00 | 1,704.90 |
| Kumar, Mr. Kaushal | CRF\|Consulting\|TR\|Team Member | 01-SEP-08 | 14-SEP-08 | 0.429 Month(s) | 3,978.00 | 1,704.90 |
| Katta, Ms. Praveena Laxmi | CRF\|Consulting\|TR\|Team Member | 01-SEP-08 | 14-SEP-08 | 0.429 Month(s) | 3,978.00 | 1,704.90 |
| Murugesan, Mr. Babu | CRF\|Consulting\|ITA\|Team Member | 01-SEP-08 | 14-SEP-08 | 0.429 Month(s) | 3,978.00 | 1,704.90 |
| Ganesh, Mr. Arun | CRF\|Consulting\|TR\|Team Member | 01-SEP-08 | 14-SEP-08 | 0.429 Month(s) | 3,978.00 | 1,704.90 |
| **TOTAL** | | | | | | **16,291.26** |

## PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S Lehman Brothers Inc.**
25 Bank Street
London
E145LE

**To :**

**Tata Consultancy Services Limited**

415/21-24, Kumaran Nagar  Sholinganallur, Old
Mahabalipuram
Chennai - 600 119, INDIA
Ph : 91-044-4961445 , Fax :91-044-4961994

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| UKFI200906201 | Lehman - Outsourcing for OTG UK | 16,291.26 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total |  |

COMMENTS

# **TATA** CONSULTANCY SERVICES LIMITED



415/21-24, Kumaran Nagar  Sholinganallur, Old Mahabalipuram
Chennai - 600 119, INDIA
Ph : 91-044-4961445 , Fax :91-044-4961994

**M/S**  **Lehman Brothers Inc.**

25 Bank Street
London
E145LE

| | |
|---|---|
| **Invoice No.** | UKFI200906207 |
| **Date** | 22-SEP-2008 |
| **Work Order No.** | 2102835 |

| | |
|---|---|
| **Attention** | Mr. Peter Nag |
| **Project** | MIDM and Power Exchange Support |
| **Reference** | |
| **Location** | Chennai, India |
| **Delivery Cente** | Chennai-Sholinganallur - STP |

| Description | Amount (USD) | Rate | Eq. amount in GBP |
|---|---|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 8,524.49 | .5008 | 4,269.06 |
| **Total Amount :** | **8,524.49** | | **4,269.06** |

Total Amount Payable :

**US Dollars Eight Thousand Five Hundred Twenty-Four And Forty-Nine Cents Only.**

NOTE: VAT to U.K. Customer Account

Please make your payments to our Bank account: Tata Consultancy Services Limited ,
Account No: 57090861, Sort Code: 40-03-17, Bank Name: HSBC,
or cheques payable to Tata Consultancy Services Limited and mail it our office at
18 Grosvenor Place, London SW1X 7HS, under intimation to our Country Manager.

**TATA CONSULTANCY SERVICES
LIMITED**

**CORPORATE OFFICE  :TCS House, Raveline Street, Fort, Mumbai 400 001,India
Phone : 91 22 67789999 , Fax : 91 22 67789000.**

FOR OFFICE USE ONLY

**This is a computer generated invoice and does not need signature**

**ANNEXURE**

Invoice No.     UKFI200906207

| Emp No. | Emp Name | Role | From Period | To Period | Units | S.Rate | Amt (USD) |
|---|---|---|---|---|---|---|---|
| 159664 | Subramanian, Ms. Ramya | CRF\|Consulting\|ASE\|Team Member | 01-SEP-08 | 14-SEP-08 | 0.381 Month(s) | 3,978.00 | 1,515.46 |
| 188138 | Haribabu, Mr. Gokulnath | CRF\|Consulting\|TR\|Team Member | 01-SEP-08 | 14-SEP-08 | 0.429 Month(s) | 3,978.00 | 1,704.90 |
| 210046 | Kata, Mr. Jayasimha Chowdary | CRF\|Consulting\|TR\|Team Member | 01-SEP-08 | 14-SEP-08 | 0.429 Month(s) | 3,978.00 | 1,704.90 |
| 222438 | Enjepurapu, Mr. Srinivas | CRF\|Consulting\|ITA\|Team Member | 01-SEP-08 | 14-SEP-08 | 0.429 Month(s) | 3,978.00 | 1,704.90 |
| 223175 | S, Mr. Senthil Murugan | CRF\|Consulting\|ASE\|Team Member | 01-SEP-08 | 01-SEP-08 | 0.048 Month(s) | 3,978.00 | 189.43 |
| 238044 | Agarwal, Mr. Saurabh | CRF\|Consulting\|TR\|Team Member | 01-SEP-08 | 14-SEP-08 | 0.429 Month(s) | 3,978.00 | 1,704.90 |
| | | | | **TOTAL** | | | **8,524.49** |

## PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
25 Bank Street
London
E145LE

**To :**

**Tata Consultancy Services Limited**

415/21-24, Kumaran Nagar  Sholinganallur, Old
Mahabalipuram
Chennai - 600 119, INDIA
Ph : 91-044-4961445 , Fax :91-044-4961994

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| UKFI200906207 | MIDM and Power Exchange Support | 8,524.49 |
| | | |
| | | |
| | | |
| | | |
| | **Total** | |

COMMENTS

| Name | HRID | Managers Name | Dept | Billable Amount |
|------|------|---------------|------|-----------------|
| ITADMIN - CHENNAI | | GOPALKRISHNAN, HARI | ITADMIN | $428.57 |
| ITADMIN - BANGALORE | | GOPALKRISHNAN, HARI | ITADMIN | $428.57 |
| Varadaraju Murthy | 10289649 | GOPALKRISHNAN, HARI | Mumbai | $1,704.86 |
| Milind Kulkarni | 10289648 | Micheal Min | Mumbai | $1,704.86 |
| Shailesh Birelly | 10290128 | Micheal Min | Mumbai | $1,704.86 |
| Arshad Ansari | 10290129 | Micheal Min | Mumbai | $1,704.86 |
| Anubha Jha | 10290345 | Joan Cavalone | Mumbai | $1,704.86 |
| Vishal Sahu | 10290703 | GOPALKRISHNAN, HARI | Mumbai | $947.14 |
| KUMAR, RAVI | 10216595 | GOPALKRISHNAN, HARI | OTG | $1,515.43 |
| MAYILSWAMI, SASIREKHA | 10266951 | GOPALKRISHNAN, HARI | OTG | $568.29 |
| CHINNAPPAN, SHINOLA | 10268894 | GOPALKRISHNAN, HARI | OTG | $1,704.86 |
| KRISHNAN, VINOTH | 10271264 | GOPALKRISHNAN, HARI | OTG | $1,704.86 |
| BUTT, MEENAKSHI | 10278193 | GOPALKRISHNAN, HARI | OTG | $1,704.86 |
| Jayaraman, Jayathilak | 10287739 | GOPALKRISHNAN, HARI | OTG | $0.00 |
| YERRAPATRUNI, SUBHASHINI | 10254899 | GOPALKRISHNAN, HARI | OTG | $1,704.86 |
| EARNI, SRINIVASA | 10266957 | GOPALKRISHNAN, HARI | OTG | $1,704.86 |
| RAJAN PULLIYIL, ANNEY | 10255900 | GOPALKRISHNAN, HARI | OTG | $1,704.86 |
| PARTHIBAN MOHANASUNDARAM | 10290690 | GOPALKRISHNAN, HARI | OTG | $1,515.43 |
| SUBHASINI, APPUKUTTY | 80004754 | GOPALKRISHNAN, HARI | OTG | $3,704.51 |
| KANAGAVEL, GANESH KUMAR | 10222728 | GOPALKRISHNAN, HARI | OTG | $1,852.26 |
| VENKATASUBRAMANIAN, CHANDRAMOULI | 10254622 | GOPALKRISHNAN, HARI | OTG | $4,167.58 |
| SOLANKI, AMITKUMAR | 10239855 | GOPALKRISHNAN, HARI | OTG | $4,167.58 |
| PALAGIRI, RAMESH | 10235041 | GOPALKRISHNAN, HARI | OTG | $4,167.58 |
| POONJOLAI, RAVISHANKAR | 10219785 | GOPALKRISHNAN, HARI | OTG | $0.00 |
| MARAPPAN, BALAMURALI | 10238817 | GOPALKRISHNAN, HARI | OTG | $4,167.58 |
| SHRIVASTAVA, GAURAV | 10235621 | GOPALKRISHNAN, HARI | OTG | $4,167.58 |
| SUNDARACHAR, SRIDEVI | 10235649 | GOPALKRISHNAN, HARI | OTG | $1,852.26 |
| MOHAMMAD, AMZAD | 10240573 | GOPALKRISHNAN, HARI | OTG | $4,167.58 |
| CHERUKURI, SREELATHA | 10252712 | GOPALKRISHNAN, HARI | OTG | $4,167.58 |
| SANKAR, SAI | 10234930 | GOPALKRISHNAN, HARI | OTG | $4,167.58 |
| AUGUSTINE, TOM | 10255311 | GOPALKRISHNAN, HARI | OTG | $4,167.58 |
| NARAPARAJU, ANAND | 10235887 | GOPALKRISHNAN, HARI | OTG | $4,167.58 |
| RAVICHANDRAN, KALI | 80004275 | GOPALKRISHNAN, HARI | OTG | $4,167.58 |
| Samuel Prince | 10236997 | GOPALKRISHNAN, HARI | OTG | $4,167.58 |
| Tayaru, Andalla | 10265568 | GOPALKRISHNAN, HARI | OTG | $4,167.58 |
| Raju Sugandhan | 10261166 | GOPALKRISHNAN, HARI | MIDM | $4,167.58 |
| NARANG, JITENDER | 10225919 | ELIAS, SABET | XP | $4,167.58 |
| PANEMANGALORE, DEEPAK INDRA | 10219117 | ELIAS, SABET | XP | $4,167.58 |
| RAVEENDRAN, ASHISH | 10241362 | ELIAS, SABET | XP | $4,167.58 |
| RAMARAJAN, PANNEERSELVAM | 10239695 | ELIAS, SABET | XP | $4,167.58 |
| Kizekkedathu, Sreejith | 10259227 | ELIAS, SABET | XP | $4,167.58 |
| Arthi Ramaswamy | 10263395 | ELIAS, SABET | XP | $1,704.86 |
| REBBA, SIVARAMAKRISHNA | 10241797 | GOPALKRISHNAN, HARI | XP | $4,167.58 |
| Sondur, Praveen | 10275039 | GOPALKRISHNAN, HARI | XP | $4,167.58 |
| Karuppasamy, Balasubramanian | 10229675 | ELIAS, SABET | XP | $1,852.26 |
| ACHUTHAN, SHIBIN | 10226911 | ELIAS, SABET | XP | $1,704.86 |
| Mathanraj Sankar | 10260178 | ELIAS, SABET | XP | $1,704.86 |
| Jeyaganesan Muthiah | 10259238 | ELIAS, SABET | XP | $1,704.86 |
| Sundaramoorthi Bose | 10262955 | ELIAS, SABET | XP | $1,704.86 |
| Karuppaiah, Anusha | 10288135 | ELIAS, SABET | XP | $1,704.86 |
| Murali, Priyadharshini | 10288518 | ELIAS, SABET | XP | $1,704.86 |
| Po Reddy, Kayva Reddy | 10288520 | ELIAS, SABET | XP | $1,704.86 |
| Sagar, Jerusha | 10267460 | URCIUOLI, MICHAEL | EQ Chennai | $1,704.86 |
| GANESH, DEEPA | 10240367 | URCIUOLI, MICHAEL | EQ Chennai | $1,704.86 |
| BHUMI REDDY, DEEPIKA | 10251532 | COHN, LAWRENCE | WAM Onsite | $4,167.58 |
| SREENIVASAN, SIVAPRASAD | 10227681 | COHN, LAWRENCE | WAM Onsite | $1,852.26 |
| KOPELLI, JEEVAN | 10219810 | URCIUOLI, MICHAEL | WAM Onsite | $4,167.58 |
| PANIKAR, PRASHANTH | 10269156 | COHN, LAWRENCE | WAM Offshore | $0.00 |
| KUMAR, VINODH | 10271623 | COHN, LAWRENCE | WAM Offshore | $0.00 |

| | | | | |
|---|---|---|---|---|
| Selvam, Stalin | 10285607 | COHN, LAWRENCE | WAM Offshore | $0.00 |
| SRIPATHIRAO, VISHWANATH | 10269957 | GOPALKRISHNAN, HARI | FID Bangalore | $0.00 |
| AMBAT, DINESH | 10216721 | GOPALKRISHNAN, HARI | FID Bangalore | $0.00 |
| IDNANI, PAYAL | 10255978 | CHEW, MICHAEL | FID Bangalore | $0.00 |
| SINGH, ALKA | 10254258 | GOPALKRISHNAN, HARI | FID Bangalore | $1,704.86 |
| VENUGOPAL, ANANTH | 10257571 | GOPALKRISHNAN, HARI | FID Bangalore | $1,704.86 |
| KUTTAPANNAIR, SUNEESH KUMAR | 10257573 | GOPALKRISHNAN, HARI | FID Bangalore | $1,704.86 |
| DEVULAPALLI, GAYATRI | 10242237 | CHEW, MICHAEL | FID Bangalore | $0.00 |
| KULKARNI, PRADEEP | 10259698 | GOPALKRISHNAN, HARI | FID Bangalore | $0.00 |
| MOHAMMED, NASIR | 10264877 | GOPALKRISHNAN, HARI | FID Bangalore | $1,704.86 |
| Kadur, Chandrashekar | 10276147 | CHEW, MICHAEL | FID Bangalore | $568.29 |
| Yedla, Jagdish | 10261947 | URCIUOLI, MICHAEL | FID Bangalore | $1,136.57 |
| Varampati, Devendra | 10263088 | URCIUOLI, MICHAEL | FID Bangalore | $1,704.86 |
| Kumar, Aruna | 10258459 | COHN, LAWRENCE | FID Bangalore | $1,515.43 |
| Panda, Kalyani | 10277862 | URCIUOLI, MICHAEL | FID Bangalore | $1,515.43 |
| Chiranjib Das | 10252410 | CHEW, MICHAEL | FID Bangalore | $0.00 |
| Rishi Kumar | 10280659 | GOPALKRISHNAN, HARI | FID Bangalore | $1,704.86 |
| Gowd, Chandrasekhar | 10283075 | CHEW, MICHAEL | FID Bangalore | $1,704.86 |
| RANGANATHA, KESHAVA | 10215040 | CHEW, MICHAEL | FID Bangalore | $0.00 |
| LOBO,AMOL | 10239573 | GOPALKRISHNAN, HARI | FID Bangalore | $1,704.86 |
| ALAGIRI,SRIDHAR | 10290330 | GOPALKRISHNAN, HARI | FID Bangalore | $1,704.86 |
| VANGA,SURESH | 10290337 | GOPALKRISHNAN, HARI | FID Bangalore | $1,704.86 |
| MALLEMALA,DINESH | 10273763 | GOPALKRISHNAN, HARI | FID Bangalore | $1,704.86 |
| MOTHUKIRI,LEELA | 10286780 | GOPALKRISHNAN, HARI | FID Bangalore | $1,704.86 |
| SAMUDRALA,PRAVEEN KUMAR | 10286782 | GOPALKRISHNAN, HARI | FID Bangalore | $1,704.86 |
| RAMADOSS, JAYAKUMAR | 10225921 | GOPALKRISHNAN, HARI | CAD US | $4,167.58 |
| BOOMINATHAN AYYADURAI | 10264227 | GOPALKRISHNAN, HARI | CAD US | $4,167.58 |
| KRISHNAMOORTHY, VENKATAKRISHNAN | 10225992 | GOPALKRISHNAN, HARI | CAD US | $4,167.58 |
| PANDEY, UDAY | 10222357 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| RIZVI, HIDAYAT | 10234362 | GOPALKRISHNAN, HARI | CAD US | $4,167.58 |
| RAMASUBRAMANIAN, KRISHNASWAMI | 10220905 | GOPALKRISHNAN, HARI | CAD US | $4,167.58 |
| RYALI, BHARADWAJ | 10221135 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| SUNDARAMURTHY, KANDAVEL | 10216955 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| VERMA, NEHA | 10265342 | GOPALKRISHNAN, HARI | CAD US | $4,167.58 |
| RAO, PURNIMA | 10228525 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| VENKATACHALAM, MUTHU | 10233077 | GOPALKRISHNAN, HARI | CAD US | $4,167.58 |
| SAIKIA, BIDYUT | 10265918 | GOPALKRISHNAN, HARI | CAD US | $4,167.58 |
| AGARWAL, PRACHI | 10278225 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| NAGARAJAN, RANGASWAMY | 10235256 | GOPALKRISHNAN, HARI | CAD US | $4,167.58 |
| SELVARAJ, AMALRAJ | 10235207 | GOPALKRISHNAN, HARI | CAD US | $4,167.58 |
| VISWANATHAN, VISHNUKUMRAN | 10226696 | GOPALKRISHNAN, HARI | CAD US | $4,167.58 |
| RAJASEKHAR, GULAPALA | 10264216 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| Joseph Raj, Edison | 10258023 | GOPALKRISHNAN, HARI | CAD Non TMG | $1,704.86 |
| Ramani, Srinivasan | 10284072 | GOPALKRISHNAN, HARI | CAD Non TMG | $1,704.86 |
| RAJENDRAN, ANAND | 10257486 | GOPALKRISHNAN, HARI | CAD Non TMG | $1,704.86 |
| Yeruva, Ravi Shankar Reddy | 10284666 | GOPALKRISHNAN, HARI | CAD Non TMG | $1,704.86 |
| VALLINAYAGAM, SHANKARA | 10257736 | GOPALKRISHNAN, HARI | CAD Non TMG | $1,515.43 |
| YADAV, KAMALAKAR | 10259998 | GOPALKRISHNAN, HARI | CAD Non TMG | $1,704.86 |
| RAMJEE, SRINIVASAN | 10218728 | GOPALKRISHNAN, HARI | CAD Non TMG | $1,704.86 |
| RYALI, BHARADWAJ | 10221135 | GOPALKRISHNAN, HARI | CAD Non TMG | $1,704.86 |
| LAD, MANISH | 10234319 | GOPALKRISHNAN, HARI | CAD TMG CH | $1,704.86 |
| Sankaran, Dhamodharan | 10225285 | GOPALKRISHNAN, HARI | CAD TMG CH | $1,704.86 |
| SELVARAJ, TAMIZHSELVAN | 10260957 | GOPALKRISHNAN, HARI | CAD TMG CH | $1,704.86 |
| KUMAR, SATHISH | 10266912 | GOPALKRISHNAN, HARI | CAD TMG CH | $1,704.86 |
| Kalyandurg P, Kranthi Sudha | 10289259 | GOPALKRISHNAN, HARI | CAD TMG CH | $1,704.86 |
| Pandey, Uday | 10222357 | GOPALKRISHNAN, HARI | CAD TMG CH | $1,704.86 |
| G.Rajasekhar | 10264216 | GOPALKRISHNAN, HARI | CAD My Confirm | $1,704.86 |
| Santhanandam, Sudharsana | 10282786 | GOPALKRISHNAN, HARI | CAD My Confirm | $2,020.57 |
| Dalal, Sonu S | 10289135 | GOPALKRISHNAN, HARI | CAD My Confirm | $2,273.14 |
| RANJAN PAL, PRIYA | 80004690 | GOPALKRISHNAN, HARI | FIN-US-BN | $4,167.58 |

| | | | | |
|---|---|---|---|---|
| PAPASANI, VENKATESWARA | 80005086 | GOPALKRISHNAN, HARI | FIN-US-BN | $4,167.58 |
| PARAMASIVAN, GANESH KUMAR | 80005590 | GOPALKRISHNAN, HARI | FIN-US-BN | $1,389.19 |
| VEDAGUIRY, SHIVAKUMAR | 80005811 | GOPALKRISHNAN, HARI | FIN-US-BN | $4,167.58 |
| SHUKLA, ANUJA | 10247367 | GOPALKRISHNAN, HARI | FIN-US-BN | $3,704.51 |
| RAVEENDRAN, SUBHA | 10241944 | GOPALKRISHNAN, HARI | FIN-US-BN | $0.00 |
| DAS, SNIGDHO K | 10224405 | GLOBERSON, DANIEL | FIN-US-BN | $4,167.58 |
| KALA, JYOTHI | 10256464 | GOPALKRISHNAN, HARI | FIN-US-BN | $0.00 |
| Bibekananda Mohapatro | 10266033 | GOPALKRISHNAN, HARI | FIN-US-BN | $0.00 |
| CHENNU, RAMESH | 10277692 | GOPALKRISHNAN, HARI | FIN-US-BN | $0.00 |
| RAM, JESHWANTH VISHNU | 10257494 | GOPALKRISHNAN, HARI | FIN-US-BN | $0.00 |
| MOHIYUDDIN, NOORUDDIN | 10280653 | GOPALKRISHNAN, HARI | FIN-US-BN | $4,167.58 |
| Chavan, Nirmala | 10272185 | GOPALKRISHNAN, HARI | FIN-US-BN | $4,167.58 |
| INDUMATHY, NALLAMUTHU | 10240765 | GOPALKRISHNAN, HARI | FIN-BN | $1,704.86 |
| SAMUDRALA, SAVITHA | 10223623 | GOPALKRISHNAN, HARI | FIN-BN | $0.00 |
| Gingade, Srikanth | 10271811 | GOPALKRISHNAN, HARI | FIN-BN | $1,704.86 |
| Ravindra Babu | 10270843 | GOPALKRISHNAN, HARI | FIN-BN | $1,326.00 |
| Madhusudan Aritakula | 10279751 | GOPALKRISHNAN, HARI | FIN-BN | $1,704.86 |
| Raviraj Hiremath | 10277901 | GOPALKRISHNAN, HARI | FIN-BN | $1,515.43 |
| Anuradha Mekala | 10283086 | GOPALKRISHNAN, HARI | FIN-BN | $1,704.86 |
| Tripaty, Madhu | 10282270 | GOPALKRISHNAN, HARI | FIN-BN | $0.00 |
| Reddy Kumar | 10283017 | GOPALKRISHNAN, HARI | FIN-BN | $1,704.86 |
| PAI,NARASIMHA | 10287444 | GOPALKRISHNAN, HARI | FIN-BN | $1,515.43 |

**$293,573.18**



**TATA CONSULTANCY Services**
**18, Grosvenor Place**
**London**
**SW1X 7HS**
**UK**
**VAT Number: 503 5435 76**

**Att:Accounts Payable**
**Lehman Brothers Ltd**
**PO Box 50559**
**London**
**E14 5WU**
**Lehman VAT: 446931528**

# GBP Invoice

**Consolidation Date:**          **9/30/2008**          **Consolidation number:**     **TCS092008-GBP-2**

| SoW # | EMPLOYEE_NAME | ORG_UNIT_NAME | SUPERVISOR_NAME | ASSIGNMENT START DATE | Ccy | Amount | VAT | TOTAL | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 135 | Yogesh Singla | Fixed Income | May Karia | 14-Jan-08 | GBP | 6,600.00 | 1,155.00 | 7,755.00 | |
| PND | Ragavendran Periagaram(rperiaga) | IR Workflow | Gwilliam, Jacalene(jgwillia) | 14-Jan-08 | GBP | 5,400.00 | 945.00 | 6,345.00 | |
| 135 | Narendra Singhal | IR Workflow | Gwilliam, Jacalane(jgwillia) | 24-Apr-06 | GBP | 4,950.00 | 866.25 | 5,816.25 | |
| | **Total** | | | | | **16,950.00** | **2,966.25** | **19,916.25** | |



**TATA CONSULTANCY Services**
**18, Grosvenor Place**
**London**
**SW1X 7HS**
**UK**
**VAT Number: 503 5435 76**

**Att:Accounts Payable**
**Lehman Brothers Ltd**
**PO Box 50559**
**London**
**E14 5WU**
**Lehman VAT: 446931528**

# USD Invoice

Consolidation Date:              9/30/2008                    Consolidation number:        TCS092008-USD-2

| SoW # | EMPLOYEE_NAME | ORG_UNIT_NAME | SUPERVISOR_NAME | ASSIGNMENT START DATE | Ccy | Amount | VAT | TOTAL | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 84 | Amaresh Gopalaswamy (agopalas) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Southgate Matthew C (msouthga) | 1-Jan-08 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| 84 | Ilango, Siva (silango) | 43736 - ITS/56 | Southgate Matthew C (msouthga) | 1-Apr-08 | USD | 0.00 | 0.00 | 0.00 | |
| 84 | Sanata, Madhavi (msanata) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Southgate Matthew C (msouthga) | 13-Aug-08 | USD | 5,304.06 | 928.21 | 6,232.27 | Starting from 13th Aug |
| 15 | Maruthavanan, Vivegananthan (vmarutha) | 43266 - INF - ENGINEERING | Filali, Salim (sfilali) | 8-Jul-04 | USD | 5,304.06 | 928.21 | 6,232.27 | On leave 1-12 Sep |
| 15 | Prakash, Riju (riprakas) | 43266 - INF - ENGINEERING | Filali, Salim (sfilali) | 6-Jun-04 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| 84 | Chakravarti, Deeptanil (dechakra) | GMC SUPPORT | Smith David (dasmith) | 9-Oct-06 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| 84 | Vigneshini, Saranya (svignesh) | GMC SUPPORT | Smith David (dasmith) | 21-Apr-08 | USD | 3,978.08 | 696.16 | 4,674.24 | |
| 84 | Lavanya Gonuguntla(lgonugun) | 40537 - NETTING/56 | Nick Moore (nmoore) | 1-Jun-07 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| 93 | Tula, Kalpana(ktula) | Risk Support | Fox, Andrew (afox) | 28-Oct-06 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| 84 | Joseph, Daniel (danjosep) | ITD - Risk Technology | Stephen D Maxwell (maxwells) | 6-May-08 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| 42 | Prateek Jain(pratejai) | FID/NPL | Price, Martin(mprice) | 15-Aug-07 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| PND | Varun Rawal (vrawal) | CATS Syndicate | Price, Martin(mprice) | 1-Feb-08 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| 42 | Iniyavan Swamikannu (iswamika) | 43404 - CASH TRADING/56 | Darling David P (ddarling) | 1-Jan-08 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| 42 | Prashant Kumar(prashkum) | 43400 - MARKET/CLIENT KNOWLEDGE/56 | Forward Edward S (sforward) | 28-Jul-08 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| PND | Gopalan, Anuradha (agopalan) | 46760 - FID Energy Derivatives | Harrison Tim (timharri) | 18-Aug-08 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| PND | Kulkarni, Pradeep G (prkulkar) | 42124 - CMTE-OPS OTG EU | Aggarwal, Rohit (roaggarw) | 18-Aug-08 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| PND | Hota, Jyadeep (jhota) | IR Workflow | Gwilliam, Jacalene(jgwillia) | 22-Oct-07 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| PND | Potnis, Arti (apotnis) | IR Workflow | Gwilliam, Jacalene(jgwillia) | 23-Aug-08 | USD | 4,420.00 | 773.50 | 5,193.50 | |
| 42 | Annavi, Haridas (hannavi) | FTG | Bonakdarian,Naser (nbonakda) | 21-Jan-07 | USD | 5,304.24 | 928.24 | 6,232.48 | |
| PND | Subramanian, Senthilmurugan(sentsubr) | CATS Syndicate | Price, Martin(mprice) | 8-Oct-07 | USD | 5,304.24 | 928.24 | 6,232.48 | |
| PND | Pasha, Syed I (spasha) | 43400 - MARKET/CLIENT KNOWLEDGE/56 | Forward Edward S (sforward) | 15-Oct-07 | USD | 5,304.24 | 928.24 | 6,232.48 | |
| 84 | Kaur, Rajbir (rkaur) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Sinclair Phillip (psinclai) | 21-Sep-05 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| 84 | Kotra, Malikanand(mkotra) | IQBOX | Atkinson, Jim (jeatkins) | 12-Feb-07 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| 42 | Kumar Kaliswamy, Suresh (skumarka) | Fixed Income - NPL | Destruel, Guillaume (gdestrue) | 16-Jan-06 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| 84 | Ponnurangam, Suresh (sponnura) | GSSR | Smith David (dasmith) | 3-Jan-06 | USD | 5,304.06 | 928.21 | 6,232.27 | |