| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 84 | Sowmiya Doraiappan (sdoariap) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Smith David (dasmith) | 10-Dec-06 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| 84 | Thangamani Ravindran (travindi) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Sinclair Phillip (psinclai) | 31-May-05 | USD | 5,304.06 | 928.21 | 6,232.27 | |
| 84 | Raj, Jaya (jaraj) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 7-Feb-05 | USD | 2,273.18 | 0.00 | 2,273.18 | |
| 84 | Sanyal Dibyojyothi(dsanyal) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 2-Jun-08 | USD | 2,273.18 | 0.00 | 2,273.18 | |
| 84 | Nararyanan Suresh Anand(surnaray) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Jun-06 | USD | 2,273.18 | 0.00 | 2,273.18 | |
| 84 | Chandrasekaran Premkumar (pchandra) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 15-Aug-06 | USD | 2,273.18 | 0.00 | 2,273.18 | |
| 84 | Vijay Shankar(vshankar) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Apr-07 | USD | 2,273.18 | 0.00 | 2,273.18 | |
| 84 | Racharla, Rajyalakshmi(rracharl) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 26-Apr-07 | USD | 2,273.18 | 0.00 | 2,273.18 | |
| 84 | Vimala Siddappa (vsiddapp) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 3-Oct-07 | USD | 2,273.18 | 0.00 | 2,273.18 | |
| 84 | Krishnasamy Umapriya(umkrishn) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Oct-06 | USD | 2,273.18 | 0.00 | 2,273.18 | |
| 84 | Jayashree G (jayagovinf) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 9-Jun-08 | USD | 2,273.18 | 0.00 | 2,273.18 | |
| 84 | Maheshwaran L | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Jun-06 | USD | 2,273.18 | 0.00 | 2,273.18 | |
| 84 | Lixy Cyril (licyril) | Swift Support | Darby Paul (pdarby) | 1-Dec-07 | USD | 2,273.18 | 0.00 | 2,273.18 | |
| 84 | Bhawani Singh Gour (bgour) | 43407 - OTG Europe | Darby Paul (pdarby) | 4-Jun-08 | USD | 2,273.18 | 0.00 | 2,273.18 | |
| | | | | | | | | | |
| | | | | | | **162,974.22** | **23,746.81** | **186,721.03** | |

# **TATA** CONSULTANCY SERVICES LIMITED



415/21-24, Kumaran Nagar  Sholinganallur, Old Mahabalipuram
Chennai - 600 119, INDIA
Ph : 91-044-4961445 , Fax :91-044-4961994

---

**M/S   Lehman Brothers Inc.**

    25 Bank Street
    London
    E145LE

| | |
|---|---|
| **Invoice No.** | UKFI200907263 |
| **Date** | 29-SEP-2008 |
| **Work Order No.** | 2014130 |

| | |
|---|---|
| **Attention** | Mr. Peter Nag |
| **Project** | Lehman - Outsourcing for OTG UK |
| **Reference** | |
| **Location** | Chennai, India |
| **Delivery Cente** | Chennai-Sholinganallur - STP |

---

| Description | Amount  (USD) | Rate | Eq. amount in  GBP |
|---|---|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 22,731.80 | .5008 | 11,384.09 |
| **Total Amount :** | **22,731.80** | | **11,384.09** |

Total Amount Payable :

**US Dollars Twenty-Two Thousand Seven Hundred Thirty-One And Eighty Cents Only.**

---

NOTE: VAT to U.K. Customer Account

Please make your payments to our Bank account: Tata Consultancy Services Limited ,
Account No: 57090861, Sort Code: 40-03-17, Bank Name: HSBC,
or cheques payable to Tata Consultancy Services Limited and mail it our office at
18 Grosvenor Place, London SW1X 7HS, under intimation to our Country Manager.

                                                            **TATA CONSULTANCY SERVICES
LIMITED**

---

**CORPORATE OFFICE  :TCS House, Raveline Street, Fort, Mumbai 400 001,India
Phone : 91 22 67789999 , Fax : 91 22 67789000.**

FOR OFFICE USE ONLY

**This is a computer generated invoice and does not need signature**

**ANNEXURE**

**Invoice No.    UKFI200907263**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| Reddy, Mr. Nalamalapu Subbarami | CRF\|Consulting\|ITA\|Team Member | 15-SEP-08 | 30-SEP-08 | 0.571 Month(s) | 3,978.00 | 2,273.18 |
| Raman, Mr. Kumaran Ganapathi | CRF\|Consulting\|ITA\|Team Member | 15-SEP-08 | 30-SEP-08 | 0.571 Month(s) | 3,978.00 | 2,273.18 |
| E.S, Mr. Maheswara Reddy | CRF\|Consulting\|ASE\|Team Member | 15-SEP-08 | 30-SEP-08 | 0.571 Month(s) | 3,978.00 | 2,273.18 |
| Rath, Mr. Ashwin Kumar | CRF\|Consulting\|TR\|Team Member | 15-SEP-08 | 30-SEP-08 | 0.571 Month(s) | 3,978.00 | 2,273.18 |
| I, Ms. Anusuya | CRF\|Consulting\|TR\|Team Member | 15-SEP-08 | 30-SEP-08 | 0.571 Month(s) | 3,978.00 | 2,273.18 |
| Gopalasamy, Ms. Deepanandha Vadhana | CRF\|Consulting\|TR\|Team Member | 15-SEP-08 | 30-SEP-08 | 0.571 Month(s) | 3,978.00 | 2,273.18 |
| Kumar, Mr. Kaushal | CRF\|Consulting\|TR\|Team Member | 15-SEP-08 | 30-SEP-08 | 0.571 Month(s) | 3,978.00 | 2,273.18 |
| Katta, Ms. Praveena Laxmi | CRF\|Consulting\|TR\|Team Member | 15-SEP-08 | 30-SEP-08 | 0.571 Month(s) | 3,978.00 | 2,273.18 |
| Murugesan, Mr. Babu | CRF\|Consulting\|ITA\|Team Member | 15-SEP-08 | 30-SEP-08 | 0.571 Month(s) | 3,978.00 | 2,273.18 |
| Ganesh, Mr. Arun | CRF\|Consulting\|TR\|Team Member | 15-SEP-08 | 30-SEP-08 | 0.571 Month(s) | 3,978.00 | 2,273.18 |
| **TOTAL** | | | | | | **22,731.80** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
25 Bank Street
London
E145LE

**To :**

**Tata Consultancy Services Limited**

415/21-24, Kumaran Nagar  Sholinganallur, Old Mahabalipuram
Chennai - 600 119, INDIA
Ph : 91-044-4961445 , Fax :91-044-4961994

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| UKFI200907263 | Lehman - Outsourcing for OTG UK | 22,731.80 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

# **TATA** CONSULTANCY SERVICES LIMITED



415/21-24, Kumaran Nagar  Sholinganallur, Old Mahabalipuram
Chennai - 600 119, INDIA
Ph : 91-044-4961445 , Fax :91-044-4961994

**M/S**  **Lehman Brothers Inc.**

25 Bank Street
London
E145LE

| | |
|---|---|
| **Invoice No.** | UKFI200907266 |
| **Date** | 29-SEP-2008 |
| **Work Order No.** | 2102835 |

**Attention**       Mr. Peter Nag
**Project**        MIDM and Power Exchange Support
**Reference**
**Location**       Chennai, India
**Delivery Cente**   Chennai-Sholinganallur - STP

| Description | Amount  (USD) | Rate | Eq. amount in  GBP |
|---|---|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 12,691.92 | .5008 | 6,356.11 |
| **Total Amount :** | **12,691.92** | | **6,356.11** |

Total Amount Payable :

**US Dollars Twelve Thousand Six Hundred Ninety-One And Ninety-Two Cents Only.**

NOTE: VAT to U.K. Customer Account

Please make your payments to our Bank account: Tata Consultancy Services Limited ,
Account No: 57090861, Sort Code: 40-03-17, Bank Name: HSBC,
or cheques payable to Tata Consultancy Services Limited and mail it our office at
18 Grosvenor Place, London SW1X 7HS, under intimation to our Country Manager.

**TATA CONSULTANCY SERVICES
LIMITED**

**CORPORATE OFFICE  :TCS House, Raveline Street, Fort, Mumbai 400 001,India
Phone : 91 22 67789999 , Fax : 91 22 67789000.**

FOR OFFICE USE ONLY

**This is a computer generated invoice and does not need signature**

**ANNEXURE**

**Invoice No.      UKFI200907266**

| Emp No. | Emp Name | Role | From Period | To Period | Units | S.Rate | Amt (USD) |
|---|---|---|---|---|---|---|---|
| 159664 | Subramanian, Ms. Ramya | CRF\|Consulting\|ASE\|Team Member | 15-SEP-08 | 30-SEP-08 | 0.571 Month(s) | 3,978.00 | 2,273.18 |
| 188138 | Haribabu, Mr. Gokulnath | CRF\|Consulting\|TR\|Team Member | 15-SEP-08 | 30-SEP-08 | 0.571 Month(s) | 3,978.00 | 2,273.18 |
| 210046 | Kata, Mr. Jayasimha Chowdary | CRF\|Consulting\|TR\|Team Member | 15-SEP-08 | 30-SEP-08 | 0.571 Month(s) | 3,978.00 | 2,273.18 |
| 222438 | Enjepurapu, Mr. Srinivas | CRF\|Consulting\|ITA\|Team Member | 15-SEP-08 | 30-SEP-08 | 0.571 Month(s) | 3,978.00 | 2,273.18 |
| 223175 | S, Mr. Senthil Murugan | CRF\|Consulting\|ASE\|Team Member | 22-SEP-08 | 30-SEP-08 | 0.333 Month(s) | 3,978.00 | 1,326.02 |
| 238044 | Agarwal, Mr. Saurabh | CRF\|Consulting\|TR\|Team Member | 15-SEP-08 | 30-SEP-08 | 0.571 Month(s) | 3,978.00 | 2,273.18 |
| **TOTAL** | | | | | | | **12,691.92** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Inc.**
25 Bank Street
London
E145LE

**To :**

**Tata Consultancy Services Limited**

415/21-24, Kumaran Nagar  Sholinganallur, Old
Mahabalipuram
Chennai - 600 119, INDIA
Ph : 91-044-4961445 , Fax :91-044-4961994

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| UKFI200907266 | MIDM and Power Exchange Support | 12,691.92 |
| | | |
| | | |
| | | |
| | | |
| | **Total** | |

COMMENTS

| Name | HRID | Managers Name | Dept | Billable Amount |
|------|------|---------------|------|-----------------|
| ITADMIN - CHENNAI | | GOPALKRISHNAN, HARI | ITADMIN | $571.43 |
| ITADMIN - BANGALORE | | GOPALKRISHNAN, HARI | ITADMIN | $571.43 |
| Varadaraju Murthy | 10289649 | GOPALKRISHNAN, HARI | Mumbai | $2,273.14 |
| Milind Kulkarni | 10289648 | Micheal Min | Mumbai | $2,273.14 |
| Shailesh Birelly | 10290128 | Micheal Min | Mumbai | $2,273.14 |
| Arshad Ansari | 10290129 | Micheal Min | Mumbai | $2,273.14 |
| Anubha Jha | 10290345 | Joan Cavalone | Mumbai | $2,273.14 |
| Vishal Sahu | 10290703 | GOPALKRISHNAN, HARI | Mumbai | $2,273.14 |
| KUMAR, RAVI | 10216595 | GOPALKRISHNAN, HARI | OTG | $2,273.14 |
| MAYILSWAMI, SASIREKHA | 10266951 | GOPALKRISHNAN, HARI | OTG | $1,326.00 |
| CHINNAPPAN, SHINOLA | 10268894 | GOPALKRISHNAN, HARI | OTG | $2,273.14 |
| KRISHNAN, VINOTH | 10271264 | GOPALKRISHNAN, HARI | OTG | $2,273.14 |
| BUTT, MEENAKSHI | 10278193 | GOPALKRISHNAN, HARI | OTG | $2,273.14 |
| Jayaraman, Jayathilak | 10287739 | GOPALKRISHNAN, HARI | OTG | $2,273.14 |
| YERRAPATRUNI, SUBHASHINI | 10254899 | GOPALKRISHNAN, HARI | OTG | $2,273.14 |
| EARNI, SRINIVASA | 10266957 | GOPALKRISHNAN, HARI | OTG | $2,273.14 |
| RAJAN PULLIYIL, ANNEY | 10255900 | GOPALKRISHNAN, HARI | OTG | $2,273.14 |
| PARTHIBAN MOHANASUNDARAM | 10290690 | GOPALKRISHNAN, HARI | OTG | $2,273.14 |
| SUBHASINI, APPUKUTTY | 80004754 | GOPALKRISHNAN, HARI | OTG | $5,556.77 |
| KANAGAVEL, GANESH KUMAR | 10222728 | GOPALKRISHNAN, HARI | OTG | $3,241.45 |
| VENKATASUBRAMANIAN, CHANDRAMOULI | 10254622 | GOPALKRISHNAN, HARI | OTG | $5,556.77 |
| SOLANKI, AMITKUMAR | 10239855 | GOPALKRISHNAN, HARI | OTG | $5,556.77 |
| PALAGIRI, RAMESH | 10235041 | GOPALKRISHNAN, HARI | OTG | $5,556.77 |
| POONJOLAI, RAVISHANKAR | 10219785 | GOPALKRISHNAN, HARI | OTG | $0.00 |
| MARAPPAN, BALAMURALI | 10238817 | GOPALKRISHNAN, HARI | OTG | $5,556.77 |
| SHRIVASTAVA, GAURAV | 10235621 | GOPALKRISHNAN, HARI | OTG | $5,556.77 |
| SUNDARACHAR, SRIDEVI | 10235649 | GOPALKRISHNAN, HARI | OTG | $3,241.45 |
| MOHAMMAD, AMZAD | 10240573 | GOPALKRISHNAN, HARI | OTG | $5,556.77 |
| CHERUKURI, SREELATHA | 10252712 | GOPALKRISHNAN, HARI | OTG | $5,556.77 |
| SANKAR, SAI | 10234930 | GOPALKRISHNAN, HARI | OTG | $5,556.77 |
| AUGUSTINE, TOM | 10255311 | GOPALKRISHNAN, HARI | OTG | $5,556.77 |
| NARAPARAJU, ANAND | 10235887 | GOPALKRISHNAN, HARI | OTG | $5,556.77 |
| RAVICHANDRAN, KALI | 80004275 | GOPALKRISHNAN, HARI | OTG | $5,556.77 |
| Samuel Prince | 10236997 | GOPALKRISHNAN, HARI | OTG | $5,556.77 |
| Tayaru, Andalla | 10265568 | GOPALKRISHNAN, HARI | OTG | $5,556.77 |
| Raju Sugandhan | 10261166 | GOPALKRISHNAN, HARI | MIDM | $5,556.77 |
| NARANG, JITENDER | 10225919 | ELIAS, SABET | XP | $5,556.77 |
| PANEMANGALORE, DEEPAK INDRA | 10219117 | ELIAS, SABET | XP | $5,556.77 |
| RAVEENDRAN, ASHISH | 10241362 | ELIAS, SABET | XP | $5,556.77 |
| RAMARAJAN, PANNEERSELVAM | 10239695 | ELIAS, SABET | XP | $5,556.77 |
| Kizekkedathu, Sreejith | 10259227 | ELIAS, SABET | XP | $5,556.77 |
| Arthi Ramaswamy | 10263395 | ELIAS, SABET | XP | $2,273.14 |
| REBBA, SIVARAMAKRISHNA | 10241797 | GOPALKRISHNAN, HARI | XP | $5,556.77 |
| Sondur, Praveen | 10275039 | GOPALKRISHNAN, HARI | XP | $5,556.77 |
| Karuppasamy, Balasubramanian | 10229675 | ELIAS, SABET | XP | $5,556.77 |
| ACHUTHAN, SHIBIN | 10226911 | ELIAS, SABET | XP | $2,273.14 |
| Mathanraj Sankar | 10260178 | ELIAS, SABET | XP | $2,273.14 |
| Jeyaganesan Muthiah | 10259238 | ELIAS, SABET | XP | $2,273.14 |
| Sundaramoorthi Bose | 10262955 | ELIAS, SABET | XP | $2,273.14 |
| Karuppaiah, Anusha | 10288135 | ELIAS, SABET | XP | $2,273.14 |
| Murali, Priyadharshini | 10288518 | ELIAS, SABET | XP | $2,273.14 |
| Po Reddy, Kayva Reddy | 10288520 | ELIAS, SABET | XP | $2,273.14 |
| Sagar, Jerusha | 10267460 | URCIUOLI, MICHAEL | EQ Chennai | $2,083.71 |
| GANESH, DEEPA | 10240367 | URCIUOLI, MICHAEL | EQ Chennai | $2,273.14 |
| BHUMI REDDY, DEEPIKA | 10251532 | COHN, LAWRENCE | WAM Onsite | $5,556.77 |
| SREENIVASAN, SIVAPRASAD | 10227681 | COHN, LAWRENCE | WAM Onsite | $3,241.45 |
| KOPELLI, JEEVAN | 10219810 | URCIUOLI, MICHAEL | WAM Onsite | $5,556.77 |
| PANIKAR, PRASHANTH | 10269156 | COHN, LAWRENCE | WAM Offshore | $0.00 |
| KUMAR, VINODH | 10271623 | COHN, LAWRENCE | WAM Offshore | $0.00 |
| Selvam, Stalin | 10285607 | COHN, LAWRENCE | WAM Offshore | $0.00 |
| SRIPATHIRAO, VISHWANATH | 10269957 | GOPALKRISHNAN, HARI | FID Bangalore | $0.00 |
| AMBAT, DINESH | 10216721 | GOPALKRISHNAN, HARI | FID Bangalore | $0.00 |
| IDNANI, PAYAL | 10255978 | CHEW, MICHAEL | FID Bangalore | $0.00 |
| SINGH, ALKA | 10254258 | GOPALKRISHNAN, HARI | FID Bangalore | $1,704.86 |
| VENUGOPAL, ANANTH | 10257571 | GOPALKRISHNAN, HARI | FID Bangalore | $2,273.14 |
| KUTTAPANNAIR, SUNEESH KUMAR | 10257573 | GOPALKRISHNAN, HARI | FID Bangalore | $2,273.14 |
| DEVULAPALLI, GAYATRI | 10242237 | CHEW, MICHAEL | FID Bangalore | $0.00 |
| KULKARNI, PRADEEP | 10259698 | GOPALKRISHNAN, HARI | FID Bangalore | $0.00 |
| MOHAMMED, NASIR | 10264877 | GOPALKRISHNAN, HARI | FID Bangalore | $2,273.14 |
| Kadur, Chandrashekar | 10276147 | CHEW, MICHAEL | FID Bangalore | $0.00 |
| Yedla, Jagdish | 10261947 | URCIUOLI, MICHAEL | FID Bangalore | $2,273.14 |
| Varampati, Devendra | 10263088 | URCIUOLI, MICHAEL | FID Bangalore | $2,273.14 |
| Kumar, Aruna | 10258459 | COHN, LAWRENCE | FID Bangalore | $2,083.71 |

| | | | | |
|---|---|---|---|---|
| Panda, Kalyani | 10277862 | URCIUOLI, MICHAEL | FID Bangalore | $2,273.14 |
| Chiranjib Das | 10252410 | CHEW, MICHAEL | FID Bangalore | $0.00 |
| Rishi Kumar | 10280659 | GOPALKRISHNAN, HARI | FID Bangalore | $2,273.14 |
| Gowd, Chandrasekhar | 10283075 | CHEW, MICHAEL | FID Bangalore | $2,273.14 |
| RANGANATHA, KESHAVA | 10215040 | CHEW, MICHAEL | FID Bangalore | $0.00 |
| LOBO,AMOL | 10239573 | GOPALKRISHNAN, HARI | FID Bangalore | $2,273.14 |
| ALAGIRI,SRIDHAR | 10290330 | GOPALKRISHNAN, HARI | FID Bangalore | $2,273.14 |
| VANGA,SURESH | 10290337 | GOPALKRISHNAN, HARI | FID Bangalore | $2,273.14 |
| MALLEMALA,DINESH | 10273763 | GOPALKRISHNAN, HARI | FID Bangalore | $2,083.71 |
| MOTHUKIRI,LEELA | 10286780 | GOPALKRISHNAN, HARI | FID Bangalore | $1,894.29 |
| SAMUDRALA,PRAVEEN KUMAR | 10286782 | GOPALKRISHNAN, HARI | FID Bangalore | $2,273.14 |
| RAMADOSS, JAYAKUMAR | 10225921 | GOPALKRISHNAN, HARI | CAD US | $5,556.77 |
| BOOMINATHAN AYYADURAI | 10264227 | GOPALKRISHNAN, HARI | CAD US | $5,556.77 |
| KRISHNAMOORTHY, VENKATAKRISHNAN | 10225992 | GOPALKRISHNAN, HARI | CAD US | $5,556.77 |
| PANDEY, UDAY | 10222357 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| RIZVI, HIDAYAT | 10234362 | GOPALKRISHNAN, HARI | CAD US | $5,556.77 |
| RAMASUBRAMANIAN, KRISHNASWAMI | 10220905 | GOPALKRISHNAN, HARI | CAD US | $5,556.77 |
| RYALI, BHARADWAJ | 10221135 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| SUNDARAMURTHY, KANDAVEL | 10216955 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| VERMA, NEHA | 10265342 | GOPALKRISHNAN, HARI | CAD US | $5,325.24 |
| RAO, PURNIMA | 10228525 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| VENKATACHALAM, MUTHU | 10233077 | GOPALKRISHNAN, HARI | CAD US | $5,556.77 |
| SAIKIA, BIDYUT | 10265918 | GOPALKRISHNAN, HARI | CAD US | $3,704.51 |
| AGARWAL, PRACHI | 10278225 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| NAGARAJAN, RANGASWAMY | 10235256 | GOPALKRISHNAN, HARI | CAD US | $5,556.77 |
| SELVARAJ, AMALRAJ | 10235207 | GOPALKRISHNAN, HARI | CAD US | $5,556.77 |
| VISWANATHAN, VISHNUKUMRAN | 10226696 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| RAJASEKHAR, GULAPALA | 10264216 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| Joseph Raj, Edison | 10258023 | GOPALKRISHNAN, HARI | CAD Non TMG CH | $2,273.14 |
| Ramani, Srinivasan | 10284072 | GOPALKRISHNAN, HARI | CAD Non TMG CH | $2,273.14 |
| RAJENDRAN, ANAND | 10257486 | GOPALKRISHNAN, HARI | CAD Non TMG CH | $2,273.14 |
| Yeruva, Ravi Shankar Reddy | 10284666 | GOPALKRISHNAN, HARI | CAD Non TMG CH | $2,273.14 |
| VALLINAYAGAM, SHANKARA | 10257736 | GOPALKRISHNAN, HARI | CAD Non TMG CH | $2,273.14 |
| YADAV, KAMALAKAR | 10259998 | GOPALKRISHNAN, HARI | CAD Non TMG CH | $2,273.14 |
| RAMJEE, SRINIVASAN | 10218728 | GOPALKRISHNAN, HARI | CAD Non TMG CH | $2,273.14 |
| RYALI, BHARADWAJ | 10221135 | GOPALKRISHNAN, HARI | CAD Non TMG CH | $2,273.14 |
| LAD, MANISH | 10234319 | GOPALKRISHNAN, HARI | CAD TMG CH | $2,273.14 |
| Sankaran, Dhamodharan | 10225285 | GOPALKRISHNAN, HARI | CAD TMG CH | $2,273.14 |
| SELVARAJ, TAMIZHSELVAN | 10260957 | GOPALKRISHNAN, HARI | CAD TMG CH | $2,273.14 |
| KUMAR, SATHISH | 10266912 | GOPALKRISHNAN, HARI | CAD TMG CH | $2,273.14 |
| Kalyandurg P, Kranthi Sudha | 10289259 | GOPALKRISHNAN, HARI | CAD TMG CH | $2,273.14 |
| Pandey, Uday | 10222357 | GOPALKRISHNAN, HARI | CAD TMG CH | $2,273.14 |
| G.Rajasekhar | 10264216 | GOPALKRISHNAN, HARI | CAD My Confirms | $2,273.14 |
| Santhanandam, Sudharsana | 10282786 | GOPALKRISHNAN, HARI | CAD My Confirms | $3,030.86 |
| Dalal, Sonu S | 10289135 | GOPALKRISHNAN, HARI | CAD My Confirms | $3,030.86 |
| RANJAN PAL, PRIYA | 80004690 | GOPALKRISHNAN, HARI | FIN-US-BN | $5,556.77 |
| PAPASANI, VENKATESWARA | 80005086 | GOPALKRISHNAN, HARI | FIN-US-BN | $5,556.77 |
| PARAMASIVAN, GANESH KUMAR | 80005590 | GOPALKRISHNAN, HARI | FIN-US-BN | $5,556.77 |
| VEDAGUIRY, SHIVAKUMAR | 80005811 | GOPALKRISHNAN, HARI | FIN-US-BN | $5,556.77 |
| SHUKLA, ANUJA | 10247367 | GOPALKRISHNAN, HARI | FIN-US-BN | $5,556.77 |
| RAVEENDRAN, SUBHA | 10241944 | GOPALKRISHNAN, HARI | FIN-US-BN | $0.00 |
| DAS, SNIGDHO K | 10224405 | GLOBERSON, DANIEL | FIN-US-BN | $5,556.77 |
| KALA, JYOTHI | 10256464 | GOPALKRISHNAN, HARI | FIN-US-BN | $0.00 |
| Bibekananda Mohapatro | 10266033 | GOPALKRISHNAN, HARI | FIN-US-BN | $0.00 |
| CHENNU, RAMESH | 10277692 | GOPALKRISHNAN, HARI | FIN-US-BN | $0.00 |
| RAM, JESHWANTH VISHNU | 10257494 | GOPALKRISHNAN, HARI | FIN-US-BN | $0.00 |
| MOHIYUDDIN, NOORUDDIN | 10280653 | GOPALKRISHNAN, HARI | FIN-US-BN | $5,556.77 |
| Chavan, Nirmala | 10272185 | GOPALKRISHNAN, HARI | FIN-US-BN | $2,315.32 |
| INDUMATHY, NALLAMUTHU | 10240765 | GOPALKRISHNAN, HARI | FIN-BN | $2,273.14 |
| SAMUDRALA, SAVITHA | 10223623 | GOPALKRISHNAN, HARI | FIN-BN | $0.00 |
| Gingade, Srikanth | 10271811 | GOPALKRISHNAN, HARI | FIN-BN | $2,273.14 |
| Ravindra Babu | 10270843 | GOPALKRISHNAN, HARI | FIN-BN | $2,273.14 |
| Madhusudan Aritakula | 10279751 | GOPALKRISHNAN, HARI | FIN-BN | $1,894.29 |
| Raviraj Hiremath | 10277901 | GOPALKRISHNAN, HARI | FIN-BN | $2,273.14 |
| Anuradha Mekala | 10283086 | GOPALKRISHNAN, HARI | FIN-BN | $2,083.71 |
| Tripaty, Madhu | 10282270 | GOPALKRISHNAN, HARI | FIN-BN | $0.00 |
| Reddy Kumar | 10283017 | GOPALKRISHNAN, HARI | FIN-BN | $2,273.14 |
| PAI,NARASIMHA | 10287444 | GOPALKRISHNAN, HARI | FIN-BN | $2,273.14 |

**$395,268.06**

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S  Lehman Brothers Japan Inc.**

Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900801 |
| **Invoice Date** | 12-SEP-2008 |
| **Due Date** | 12-SEP-2008 |
| **Work Order No.** | 2093768 |

| | |
|---|---|
| **Attention** | Mr. Mohammed Khan |
| **Project** | ITS Production Support |
| **Reference** | |
| **Location** | Singapore, Singapore |

---

| Description | Amount  (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 4,420.16 |
| JAP CTAX@5% | 221.01 |
| **Total Amount :** | **4,641.17** |

Total Amount Payable :

**US Dollars Four Thousand Six Hundred Forty-One And Seventeen Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                    :Bank of America, Tokyo Branch
Swift:                   :BOFAJPJX
Beneficiary Name:   :TATA  Consultancy Services Japan Limited
Beneficiary A/c No. :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

Phone: 81-45-640-4375    Fax: 81-45-640-4379

---

FOR OFFICE USE ONLY

**This is a computer generated invoice and does not need signature.**

## ANNEXURE

**Invoice No.    JOFI200900801**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| Balakrishnan, Mr. Senthil Kumar | Developer | 01-SEP-08 | 12-SEP-08 | 0.45455 Month(s) | 9,724.35 | 4,420.16 |
| **TOTAL** | | | | | | **4,420.16** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Japan Inc.**
Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JOFI200900801 | ITS Production Support | 4,641.17 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S  Lehman Brothers Japan Inc.**

Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900802 |
| **Invoice Date** | 12-SEP-2008 |
| **Due Date** | 12-SEP-2008 |
| **Work Order No.** | 2093768 |

| | |
|---|---|
| **Attention** | Mr. Mohammed Khan |
| **Project** | ITS Production Support |
| **Reference** | 111688 |
| **Location** | Singapore, Singapore |

---

| Description | Amount  (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 4,420.16 |
| JAP CTAX@5% | 221.01 |
| **Total Amount :** | **4,641.17** |

Total Amount Payable :

**US Dollars Four Thousand Six Hundred Forty-One And Seventeen Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                      :Bank of America, Tokyo Branch
Swift:                      :BOFAJPJX
Beneficiary Name:  :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

---

FOR OFFICE USE ONLY

**This is a computer generated invoice and does not need signature.**

**ANNEXURE**

**Invoice No.     JOFI200900802**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| Patil, Mr. Kiran | Developer | 01-SEP-08 | 12-SEP-08 | 0.45455 Month(s) | 9,724.35 | 4,420.16 |
| **TOTAL** | | | | | | **4,420.16** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**To :**

**M/S  Lehman Brothers Japan Inc.**
Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JOFI200900802 | ITS Production Support | 4,641.17 |
| | | |
| | | |
| | | |
| | | |
| | **Total** | |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S  Lehman Brothers Japan Inc.**

Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900803 |
| **Invoice Date** | 12-SEP-2008 |
| **Due Date** | 12-SEP-2008 |
| **Work Order No.** | 2093768 |

| | |
|---|---|
| **Attention** | Simon B. Lucocq |
| **Project** | OTG Click 365 Project |
| **Reference** | 981773 / PO 8175 |
| **Location** | Singapore, Singapore |

---

| Description | Amount  (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 4,420.16 |
| JAP CTAX@5% | 221.01 |
| **Total Amount :** | **4,641.17** |

Total Amount Payable :

**US Dollars Four Thousand Six Hundred Forty-One And Seventeen Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                        :Bank of America, Tokyo Branch
Swift:                       :BOFAJPJX
Beneficiary Name:   :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

---

FOR OFFICE USE ONLY

**This is a computer generated invoice and does not need signature.**

## ANNEXURE

**Invoice No.    JOFI200900803**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|----------|------|-------------|-----------|-------|-----------|------------|
| Kuppusami, Mr. Harisudan | Developer | 01-SEP-08 | 12-SEP-08 | 0.45455 Month(s) | 9,724.35 | 4,420.16 |
| **TOTAL** | | | | | | **4,420.16** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Japan Inc.**
Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JOFI200900803 | OTG Click 365 Project | 4,641.17 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S Lehman Brothers Japan Inc.**

Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900804 |
| **Invoice Date** | 12-SEP-2008 |
| **Due Date** | 12-SEP-2008 |
| **Work Order No.** | 2093768 |

| | |
|---|---|
| **Attention** | Mr. Anurag Moudgil |
| **Project** | OTG Reconciliation system |
| **Reference** | 92818 / PO 8179 |
| **Location** | Singapore, Singapore |

---

| Description | Amount (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 4,420.16 |
| JAP CTAX@5% | 221.01 |
| **Total Amount :** | **4,641.17** |

Total Amount Payable :

**US Dollars Four Thousand Six Hundred Forty-One And Seventeen Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                    :Bank of America, Tokyo Branch
Swift:                   :BOFAJPJX
Beneficiary Name:   :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

---

FOR OFFICE USE ONLY

**This is a computer generated invoice and does not need signature.**

## ANNEXURE

**Invoice No.      JOFI200900804**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| Ganiga K.M, Mr. Anantha Prasad | Developer | 01-SEP-08 | 12-SEP-08 | 0.45455 Month(s) | 4,420.16 | 4,420.16 |
| **TOTAL** | | | | | | **4,420.16** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S Lehman Brothers Japan Inc.**
Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JOFI200900804 | OTG Reconciliation system | 4,641.17 |
| | | |
| | | |
| | | |
| | | |
| | **Total** | |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S  Lehman Brothers Japan Inc.**

Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900805 |
| **Invoice Date** | 12-SEP-2008 |
| **Due Date** | 12-SEP-2008 |
| **Work Order No.** | 2093768 |

| | |
|---|---|
| **Attention** | Mr. Awadhesh Pandey |
| **Project** | SmartStream Reconciliation System |
| **Reference** | 981773 / PO 8175 |
| **Location** | Singapore, Singapore |

---

| Description | Amount  (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 4,420.16 |
| JAP CTAX@5% | 221.01 |
| **Total Amount :** | **4,641.17** |

Total Amount Payable :

**US Dollars Four Thousand Six Hundred Forty-One And Seventeen Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                    :Bank of America, Tokyo Branch
Swift:                    :BOFAJPJX
Beneficiary Name:  :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

---

FOR OFFICE USE ONLY

---

**This is a computer generated invoice and does not need signature.**

**ANNEXURE**

Invoice No.    JOFI200900805

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|----------|------|-------------|-----------|-------|-----------|------------|
| Sarkar, Mr. Devalin | Developer | 01-SEP-08 | 12-SEP-08 | 0.4565Month(s) | 4,420.16 | 4,420.16 |
| **TOTAL** | | | | | | **4,420.16** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Japan Inc.**
Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|----------------|---------|-----------------|
| JOFI200900805 | SmartStream Reconciliation System | 4,641.17 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S  Lehman Brothers Japan Inc.**

Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900806 |
| **Invoice Date** | 12-SEP-2008 |
| **Due Date** | 12-SEP-2008 |
| **Work Order No.** | 2090147 |

| | |
|---|---|
| **Attention** | Mr. Mohammed Khan |
| **Project** | ITS Production Support |
| **Reference** | 111685 |

---

| Description | Amount  (USD) |
|---|---|
| **Fees for Computer Software services rendered** | |
| Fees for services rendered by our personnel as per Annexure attached: | 4,862.18 |
| JAP CTAX@5% | 486.22 |
| **Total Amount :** | **5,105.29** |

Total Amount Payable :

**US Dollars Five Thousand One Hundred Five And Twenty-Nine Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                    :Bank of America, Tokyo Branch
Swift:                   :BOFAJPJX
Beneficiary Name:   :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

**This is a computer generated invoice and does not need signature.**

# ANNEXURE

**Invoice No.    JOFI200900806**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|----------|------|-------------|-----------|-------|-----------|------------|
| Kothandan, Mr. Yuvaraja | Developer | 01-SEP-08 | 12-SEP-08 | 0.5 Month(s) | 9,724.35 | 4,862.18 |
| **TOTAL** | | | | | | **4,862.18** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Japan Inc.**
Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JOFI200900806 | ITS Production Support | 5,105.29 |
| | | |
| | | |
| | | |
| | | |
| | **Total** | |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S Lehman Brothers Japan Inc.**

Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900807 |
| **Invoice Date** | 12-SEP-2008 |
| **Due Date** | 12-SEP-2008 |
| **Work Order No.** | 2090147 |

| | |
|---|---|
| **Attention** | Mr. Ritesh Sokhiya |
| **Project** | CAD LCA Project |
| **Reference** | PO 8586 |

---

**Description**                                                                  **Amount (USD)**
**Fees for Computer Software services rendered**

Fees for services rendered by our personnel as per Annexure attached:         4,862.18

JAP CTAX@5%                                                                       243.11

                                                           **Total Amount :**   **5,105.29**

Total Amount Payable :

**US Dollars Five Thousand One Hundred Five And Twenty-Nine Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                  :Bank of America, Tokyo Branch
Swift:                 :BOFAJPJX
Beneficiary Name:   :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

**This is a computer generated invoice and does not need signature.**

# ANNEXURE

**Invoice No.        JOFI200900807**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| Mohanasundaram, Mr. Paramasivam | Developer | 01-SEP-08 | 12-SEP-08 | 0.5 Month(s) | 9,724.35 | 5,105.29 |
| **TOTAL** | | | | | | **5,105.29** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Japan Inc.**
Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JOFI200900807 | CAD LCA Project | 5,105.29 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S  Lehman Brothers Japan Inc.**

Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900808 |
| **Invoice Date** | 12-SEP-2008 |
| **Due Date** | 12-SEP-2008 |
| **Work Order No.** | 2039144 |

| | |
|---|---|
| **Attention** | Ms. Takako Murase |
| **Project** | LCA System |
| **Reference** | 151433 |
| **Location** | Bangalore, India |

---

| **Description** | **Amount  (USD)** |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 1,894.29 |
| JAP CTAX@5% | 94.71 |
| **Total Amount :** | **1,989.00** |

Total Amount Payable :

**US Dollars One Thousand Nine Hundred Eighty-Nine Only**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                    :Bank of America, Tokyo Branch
Swift:                   :BOFAJPJX
Beneficiary Name:  :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

---

FOR OFFICE USE ONLY

**This is a computer generated invoice and does not need signature.**

## ANNEXURE

Invoice No.    JOFI200900808

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| Banerjee , Mr. Kaustabh | Developer | 01-SEP-08 | 12-SEP-08 | 0.47 Month(s) | 3,978.00 | 1,894.29 |
| **TOTAL** | | | | | | **1,894.29** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Japan Inc.**
Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|----------------|---------|-----------------|
| JOFI200900808 | LCA System | 1,989.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S  Lehman Brothers Japan Inc.**

Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900809 |
| **Invoice Date** | 12-SEP-2008 |
| **Due Date** | 12-SEP-2008 |
| **Work Order No.** | 2042468 |

| | |
|---|---|
| **Attention** | Mr. Takako Murase |
| **Project** | J-Surv |
| **Reference** | PO 8559, 8558 |
| **Location** | Chennai, India |

---

| Description | Amount  (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 3,788.58 |
| JAP CTAX@5% | 189.43 |
| **Total Amount :** | **3978.01** |

Total Amount Payable :

**US Dollars Three Thousand Nine Hundred Seventy-Eight And One Cent Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                          :Bank of America, Tokyo Branch
Swift:                          :BOFAJPJX
Beneficiary Name:    :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

---

FOR OFFICE USE ONLY

**This is a computer generated invoice and does not need signature.**

**ANNEXURE**

**Invoice No.    JOFI200900809**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| V, Mr. Gurumoorthy | Developer | 01-SEP-08 | 12-SEP-08 | 0.47Month(s) | 3,978.00 | 1,894.29 |
| Harsha, Ms. Thirunagari | Developer | 01-SEP-08 | 12-SEP-08 | 0.47Month(s) | 3,978.00 | 1,894.29 |
| **TOTAL** | | | | | | **3,788.58** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Japan Inc.**
Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JOFI200900809 | J-Surv | 3978.01 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



**TATA**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S Lehman Brothers Japan Inc.**

Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900810 |
| **Invoice Date** | 12-SEP-2008 |
| **Due Date** | 12-SEP-2008 |
| **Work Order No.** | 2042468 |

| | |
|---|---|
| **Attention** | Mr. Jun Xiao |
| **Project** | Korea Bankhaus Project |
| **Reference** | PO 7214 |
| **Location** | Bangalore, India |

---

| Description | Amount (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 1,894.29 |
| JAP CTAX@5% | 94.71 |
| **Total Amount :** | **1,989.00** |

Total Amount Payable :

**US Dollars One Thousand Nine Hundred Eighty-Nine  Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                   :Bank of America, Tokyo Branch
Swift:                  :BOFAJPJX
Beneficiary Name:  :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

---

FOR OFFICE USE ONLY

---

**This is a computer generated invoice and does not need signature.**

## ANNEXURE

**Invoice No.    JOFI200900810**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| Dasari, Mr. Srinivasa Rao | Developer | 05-SEP-08 | 12-SEP-08 | 0.47 Month(s) | 3,978.00 | 1,894.29 |
| **TOTAL** | | | | | | **1,894.29** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**To :**

**M/S Lehman Brothers Japan Inc.**
Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JOFI200900810 | Korea Bankhaus Project | 1,989.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S  Lehman Brothers Japan Inc.**

Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900811 |
| **Invoice Date** | 12-SEP-2008 |
| **Due Date** | 12-SEP-2008 |
| **Work Order No.** | 2039144 |

| | |
|---|---|
| **Attention** | Mr. David Bowles |
| **Project** | FTG P&L System |
| **Reference** | 1026491/PO 8893 |
| **Location** | Bangalore, India |

---

| Description | Amount  (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 1,894.29 |
| JAP CTAX@5% | 94.71 |
| **Total Amount :** | **1,989.00** |

Total Amount Payable :

**US Dollars One Thousand Nine Hundred Eighty-Nine Only**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                      :Bank of America, Tokyo Branch
Swift:                      :BOFAJPJX
Beneficiary Name:  :TATA  Consultancy Services Japan Limited
Beneficiary A/c No. :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

---

FOR OFFICE USE ONLY

---

**This is a computer generated invoice and does not need signature.**

**ANNEXURE**

Invoice No.    JOFI200900811

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|----------|------|-------------|-----------|-------|-----------|------------|
| Banu, Ms. Sharmila | Developer | 01-SEP-08 | 12-SEP-08 | 0.47 Month(s) | 3,978.00 | 1,894.29 |
| **TOTAL** | | | | | | **1,894.29** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Japan Inc.**
Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JOFI200900811 | FTG P&L System | 1,989.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S  Lehman Brothers Japan Inc.**

Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900812 |
| **Invoice Date** | 12-SEP-2008 |
| **Due Date** | 12-SEP-2008 |
| **Work Order No.** | 2039144 |

| | |
|---|---|
| **Attention** | Mr. Devendra Kumar |
| **Project** | GQUEST |
| **Reference** | 1027699/PO 8894 |
| **Location** | Bangalore, India |

---

| Description | Amount  (USD) |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 1,515.43 |
| JAP CTAX@5% | 75.77 |
| **Total Amount :** | **1,591.20** |

Total Amount Payable :

**US Dollars One Thousand Five Hundred Ninety-One And Twenty Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                    :Bank of America, Tokyo Branch
Swift:                   :BOFAJPJX
Beneficiary Name:  :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

---

FOR OFFICE USE ONLY

---

**This is a computer generated invoice and does not need signature.**

# ANNEXURE

**Invoice No.    JOFI200900812**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|----------|------|-------------|-----------|-------|-----------|------------|
| Guda, Mr. Sivakumar Venkata | Developer | 01-SEP-08 | 12-SEP-08 | 0.38  Month(s) | 3,978.00 | 1,515.43 |
| **TOTAL** | | | | | | **1,515.43** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Japan Inc.**
Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JOFI200900812 | GQUEST | 1,591.20 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S  Lehman Brothers Japan Inc.**

Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900813 |
| **Invoice Date** | 12-SEP-2008 |
| **Due Date** | 12-SEP-2008 |
| **Work Order No.** | 2024415 |

| | |
|---|---|
| **Attention** | Mr. David Davies |
| **Project** | India FII |
| **Reference** | 102283/PO 8736 |

---

| Description<br>**Fees for Computer Software services rendered** | **Amount  (USD)** |
|---|---|
| Fees for services rendered by our personnel as per Annexure attached: | 4,862.18 |
| JAP CTAX@5% | 243.11 |
| **Total Amount :** | **5,105.29** |

Total Amount Payable :

**US Dollars Five Thousand one Hundred Five And Twenty-Nine Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                   :Bank of America, Tokyo Branch
Swift:                   :BOFAJPJX
Beneficiary Name:   :TATA  Consultancy Services Japan Limited
Beneficiary A/c No.  :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

**This is a computer generated invoice and does not need signature.**

# ANNEXURE

**Invoice No.    JOFI200900813**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|----------|------|-------------|-----------|-------|-----------|------------|
| Varma, Mr. Rudraraju Ramesh | Developer | 01-SEP-08 | 12-SEP-08 | 0.5 Month(s) | 9,724.00 | 5,105.29 |
| **TOTAL** | | | | | | **5,105.29** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Japan Inc.**
Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JOFI200900813 | India FII | 5,105.29 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total** |  |

COMMENTS

**TATA** CONSULTANCY SERVICES JAPAN LIMITED



14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

---

**M/S  Lehman Brothers Japan Inc.**

Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

| | |
|---|---|
| **Invoice No.** | JOFI200900814 |
| **Invoice Date** | 12-SEP-2008 |
| **Due Date** | 12-SEP-2008 |
| **Work Order No.** | 2039144 |

| | |
|---|---|
| **Attention** | Mr. Jun Xiao |
| **Project** | FTG Expense System |
| **Reference** | PO 7676 |

---

| Description | Amount  (USD) |
|---|---|
| **Fees for Computer Software services rendered** | |
| Fees for services rendered by our personnel as per Annexure attached: | 1,136.57 |
| JAP CTAX@5% | 56.83 |
| **Total Amount :** | **1,193.40** |

Total Amount Payable :

**US Dollars One Thousand One Hundred Ninty-Three And Fourty Cents Only.**

---

Please remit funds (under intimation to our Resident Manager),
quoting Invoice number to:
Bank:                    :Bank of America, Tokyo Branch
Swift:                   :BOFAJPJX
Beneficiary Name:   :TATA  Consultancy Services Japan Limited
Beneficiary A/c No. :Current Account 21542033 (If transfer by ATM or Firm Banking System,
please omit first digit.)

**TATA CONSULTANCY SERVICES JAPAN
LIMITED**

**Phone: 81-45-640-4375    Fax: 81-45-640-4379**

**This is a computer generated invoice and does not need signature.**

**ANNEXURE**

**Invoice No.    JOFI200900814**

| Emp Name | Role | From Period | To Period | Units | Std. Rate | Amt  (USD) |
|---|---|---|---|---|---|---|
| Hombal, Mr. Shobha | Developer | 01-SEP-08 | 12-SEP-08 | 0.28571  Month(s) | 3,978.00 | 1,136.57 |
| **TOTAL** | | | | | | **1,136.57** |

# PAYMENT ADVICE

(To be filled in by client )

**From :**

**M/S  Lehman Brothers Japan Inc.**
Roppongi Hills More Tower, 31st Floor
6-10-1 Roppongi
Tokyo, Minato-Ku - 106-6131
Japan

**To :**

**TATA Consultancy Services Japan Limited**

14th Floor, Queen's Tower A, 2-3-1, Minatomirai
Nishi-ku, Yokohama-shi,
Kanagawa 220-6014,
Japan

Please find payment enclosed

| Invoice Number | Project | Amount    (USD) |
|---|---|---|
| JOFI200900814 | FTG Expense System | 1,193.40 |
| | | |
| | | |
| | | |
| | | |
| | **Total** | |

COMMENTS



**TATA CONSULTANCY Services**
**18, Grosvenor Place**
**London**
**SW1X 7HS**
**UK**
**VAT Number: 503 5435 76**

**Att:Accounts Payable**
**Lehman Brothers Ltd**
**PO Box 50559**
**London**
**E14 5WU**
**Lehman VAT: 446931528**

`

## GBP Invoice

**Consolidation Date:**          10/1/2008          **Consolidation number:**      **TCS102008-GBP-1**

| SoW # | EMPLOYEE_NAME | ORG_UNIT_NAME | SUPERVISOR_NAME | ASSIGNMENT START DATE | Ccy | Amount | VAT | TOTAL | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 135 | Yogesh Singla | Fixed Income | May Karia | 14-Jan-08 | GBP | 1,650.00 | 288.75 | 1,938.75 | |
| PND | Ragavendran Periagaram(rperiaga) | IR Workflow | Gwilliam, Jacalene(jgwillia) | 14-Jan-08 | GBP | 1,350.00 | 236.25 | 1,586.25 | |
| 135 | Narendra Singhal | IR Workflow | Gwilliam, Jacalane(jgwillia) | 24-Apr-06 | GBP | 1,350.00 | 236.25 | 1,586.25 | |
| | **Total** | | | | | **4,350.00** | **761.25** | **5,111.25** | |
| | | | | | | | | | |



**TATA CONSULTANCY Services**
**18, Grosvenor Place**
**London**
**SW1X 7HS**
**UK**
**VAT Number: 503 5435 76**

Att:Accounts Payable
Lehman Brothers Ltd
PO Box 50559
London
E14 5WU
Lehman VAT: 446931528

## USD Invoice

Consolidation Date:          10/1/2008          Consolidation number:          TCS102008-USD-1

| SoW # | EMPLOYEE_NAME | ORG_UNIT_NAME | SUPERVISOR_NAME | ASSIGNMENT START DATE | Ccy | Amount | VAT | TOTAL | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 84 | Amaresh Gopalaswamy (agopalas) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Southgate Matthew C (msouthga) | 1-Jan-08 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| 84 | Ilango, Siva (silango) | 43736 - ITS/56 | Southgate Matthew C (msouthga) | 1-Apr-08 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| 84 | Sanata, Madhavi (msanata) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Southgate Matthew C (msouthga) | 13-Aug-08 | USD | 1,268.35 | 221.96 | 1,490.31 | Starting from 13th Aug |
| 15 | Maruthavanan, Viveganthanan (vmarutha) | 43266 - INF - ENGINEERING | Filali, Salim (sfilali) | 8-Jul-04 | USD | 1,268.35 | 221.96 | 1,490.31 | On leave 1-12 Sep |
| 15 | Prakash, Riju (riprakas) | 43266 - INF - ENGINEERING | Filali, Salim (sfilali) | 6-Jun-04 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| 84 | Chakravarti, Deeptanil (dechakra) | GMC SUPPORT | Smith David (dasmith) | 9-Oct-06 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| 84 | Vigneshini, Saranya (svignesh) | GMC SUPPORT | Smith David (dasmith) | 21-Apr-08 | USD | 0.00 | 0.00 | 0.00 | |
| 84 | Lavanya Gonuguntla(lgonugun) | 40537 - NETTING/56 | Nick Moore (nmoore) | 1-Jun-07 | USD | 422.78 | 73.99 | 496.77 | |
| 93 | Tula, Kalpana(ktula) | Risk Support | Fox, Andrew (afox) | 28-Oct-06 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| 84 | Joseph, Daniel (danjosep) | ITD - Risk Technology | Stephen D Maxwell (maxwells) | 6-May-08 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| 42 | Prateek Jain(pratejai) | FID/NPL | Price, Martin(mprice) | 15-Aug-07 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| PND | Varun Rawal (vrawal) | CATS Syndicate | Price, Martin(mprice) | 1-Feb-08 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| 42 | Iniyavan Swamikannu (iswamika) | 43404 - CASH TRADING/56 | Darling David P (ddarling) | 1-Jan-08 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| 42 | Prashant Kumar(prashkum) | 43400 - MARKET/CLIENT KNOWLEDGE/56 | Forward Edward S (sforward) | 28-Jul-08 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| PND | Gopalan, Anuradha (agopalan) | 46760 - FID Energy Derivatives | Harrison Tim (timharri) | 18-Aug-08 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| PND | Kulkarni, Pradeep G (prkulkar) | 42124 - CMTE-OPS OTG EU | Aggarwal, Rohit (roaggarw) | 18-Aug-08 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| PND | Hota, Jyadeep (jhota) | IR Workflow | Gwilliam, Jacalene(jgwillia) | 22-Oct-07 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| PND | Potnis, Arti (apotnis) | IR Workflow | Gwilliam, Jacalene(jgwillia) | 23-Aug-08 | USD | 0.00 | 0.00 | 0.00 | |
| 42 | Annavi, Haridas (hannavi) | FTG | Bonakdarian,Nasser (nbonakda) | 21-Jan-07 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| PND | Subramanian, Senthilmurugan(sentsubr) | CATS Syndicate | Price, Martin(mprice) | 8-Oct-07 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| PND | Pasha, Syed I (spasha) | 43400 - MARKET/CLIENT KNOWLEDGE/56 | Forward Edward S (sforward) | 15-Oct-07 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| 84 | Kaur, Rajbir (rkaur) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Sinclair Phillip (psinclai) | 21-Sep-05 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| 84 | Kotra, Malikanand(mkotra) | IQBOX | Atkinson, Jim (jeatkins) | 12-Feb-07 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| 42 | Kumar Kaliswamy, Suresh (skumarka) | Fixed Income - NPL | Destruel, Guillaume (gdestrue) | 16-Jan-06 | USD | 1,268.35 | 221.96 | 1,490.31 | |

| 84 | Ponnurangam, Suresh (sponnura) | GSSR | Smith David (dasmith) | 3-Jan-06 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| 84 | Sowmiya Doraiappan (sdoariap) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Smith David (dasmith) | 10-Dec-06 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| 84 | Thangamani Ravindran (travindi) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Sinclair Phillip (psinclai) | 31-May-05 | USD | 1,268.35 | 221.96 | 1,490.31 | |
| 84 | Raj, Jaya (jaraj) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 7-Feb-05 | USD | 361.64 | 0.00 | 361.64 | |
| 84 | Sanyal Dibyojyothi(dsanyal) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 2-Jun-08 | USD | 361.64 | 0.00 | 361.64 | |
| 84 | Nararyanan Suresh Anand(surnaray) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Jun-06 | USD | 361.64 | 0.00 | 361.64 | |
| 84 | Chandrasekaran Premkumar (pchandra) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 15-Aug-06 | USD | 361.64 | 0.00 | 361.64 | |
| 84 | Vijay Shankar(vshankar) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Apr-07 | USD | 361.64 | 0.00 | 361.64 | |
| 84 | Racharla, Rajyalakshmi(rracharl) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 26-Apr-07 | USD | 361.64 | 0.00 | 361.64 | |
| 84 | Vimala Siddappa (vsiddapp) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 3-Oct-07 | USD | 361.64 | 0.00 | 361.64 | |
| 84 | Krishnasamy Umapriya(umkrishn) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Oct-06 | USD | 361.64 | 0.00 | 361.64 | |
| 84 | Jayashree G (jayagovinf) | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 9-Jun-08 | USD | 361.64 | 0.00 | 361.64 | |
| 84 | Maheshwaran L | 47080 - STRATEGIC INITIATIVES-EUR/56 | Atkinson, Jim (JeAtkins) | 1-Jun-06 | USD | 361.64 | 0.00 | 361.64 | |
| 84 | Lixy Cyril (licyril) | Swift Support | Darby Paul (pdarby) | 1-Dec-07 | USD | 361.64 | 0.00 | 361.64 | |
| 84 | Bhawani Singh Gour (bgour) | 43407 - OTG Europe | Darby Paul (pdarby) | 4-Jun-08 | USD | 361.64 | 0.00 | 361.64 | |
| | | | | | | | | | |
| | | | | | | 35,202.77 | 5,401.05 | 40,603.81 | |

| Name | HRID | Managers Name | Dept | Billable Amount |
|---|---|---|---|---|
| ITADMIN - CHENNAI | | GOPALKRISHNAN, HARI | ITADMIN | $100.00 |
| ITADMIN - BANGALORE | | GOPALKRISHNAN, HARI | ITADMIN | $100.00 |
| Varadaraju Murthy | 10289649 | GOPALKRISHNAN, HARI | Mumbai | $397.80 |
| Milind Kulkarni | 10289648 | Micheal Min | Mumbai | $397.80 |
| Shailesh Birelly | 10290128 | Micheal Min | Mumbai | $397.80 |
| Arshad Ansari | 10290129 | Micheal Min | Mumbai | $397.80 |
| Anubha Jha | 10290345 | Joan Cavalone | Mumbai | $397.80 |
| Vishal Sahu | 10290703 | GOPALKRISHNAN, HARI | Mumbai | $397.80 |
| KUMAR, RAVI | 10216595 | GOPALKRISHNAN, HARI | OTG | $397.80 |
| MAYILSWAMI, SASIREKHA | 10266951 | GOPALKRISHNAN, HARI | OTG | $397.80 |
| CHINNAPPAN, SHINOLA | 10268894 | GOPALKRISHNAN, HARI | OTG | $397.80 |
| KRISHNAN, VINOTH | 10271264 | GOPALKRISHNAN, HARI | OTG | $397.80 |
| BUTT, MEENAKSHI | 10278193 | GOPALKRISHNAN, HARI | OTG | $397.80 |
| Jayaraman, Jayathilak | 10287739 | GOPALKRISHNAN, HARI | OTG | $397.80 |
| YERRAPATRUNI, SUBHASHINI | 10254899 | GOPALKRISHNAN, HARI | OTG | $0.00 |
| EARNI, SRINIVASA | 10266957 | GOPALKRISHNAN, HARI | OTG | $397.80 |
| RAJAN PULLIYIL, ANNEY | 10255900 | GOPALKRISHNAN, HARI | OTG | $397.80 |
| PARTHIBAN MOHANASUNDARAM | 10290690 | GOPALKRISHNAN, HARI | OTG | $397.80 |
| SUBHASINI, APPUKUTTY | 80004754 | GOPALKRISHNAN, HARI | OTG | $1,268.39 |
| KANAGAVEL, GANESH KUMAR | 10222728 | GOPALKRISHNAN, HARI | OTG | $1,268.39 |
| VENKATASUBRAMANIAN, CHANDRAMO | 10254622 | GOPALKRISHNAN, HARI | OTG | $1,268.39 |
| SOLANKI, AMITKUMAR | 10239855 | GOPALKRISHNAN, HARI | OTG | $1,268.39 |
| PALAGIRI, RAMESH | 10235041 | GOPALKRISHNAN, HARI | OTG | $1,268.39 |
| POONJOLAI, RAVISHANKAR | 10219785 | GOPALKRISHNAN, HARI | OTG | $0.00 |
| MARAPPAN, BALAMURALI | 10238817 | GOPALKRISHNAN, HARI | OTG | $1,268.39 |
| SHRIVASTAVA, GAURAV | 10235621 | GOPALKRISHNAN, HARI | OTG | $1,268.39 |
| SUNDARACHAR, SRIDEVI | 10235649 | GOPALKRISHNAN, HARI | OTG | $1,268.39 |
| MOHAMMAD, AMZAD | 10240573 | GOPALKRISHNAN, HARI | OTG | $1,268.39 |
| CHERUKURI, SREELATHA | 10252712 | GOPALKRISHNAN, HARI | OTG | $1,268.39 |
| SANKAR, SAI | 10234930 | GOPALKRISHNAN, HARI | OTG | $1,268.39 |
| AUGUSTINE, TOM | 10255311 | GOPALKRISHNAN, HARI | OTG | $1,268.39 |
| NARAPARAJU, ANAND | 10235887 | GOPALKRISHNAN, HARI | OTG | $1,268.39 |
| RAVICHANDRAN, KALI | 80004275 | GOPALKRISHNAN, HARI | OTG | $1,268.39 |
| Samuel Prince | 10236997 | GOPALKRISHNAN, HARI | OTG | $1,268.39 |
| Tayaru, Andalla | 10265568 | GOPALKRISHNAN, HARI | OTG | $1,268.39 |
| Raju Sugandhan | 10261166 | GOPALKRISHNAN, HARI | MIDM | $1,268.39 |
| NARANG, JITENDER | 10225919 | ELIAS, SABET | XP | $1,268.39 |
| PANEMANGALORE, DEEPAK INDRA | 10219117 | ELIAS, SABET | XP | $1,268.39 |
| RAVEENDRAN, ASHISH | 10241362 | ELIAS, SABET | XP | $1,268.39 |
| RAMARAJAN, PANNEERSELVAM | 10239695 | ELIAS, SABET | XP | $1,268.39 |
| Kizekkedathu, Sreejith | 10259227 | ELIAS, SABET | XP | $1,268.39 |
| Arthi Ramaswamy | 10263395 | ELIAS, SABET | XP | $397.80 |
| REBBA, SIVARAMAKRISHNA | 10241797 | GOPALKRISHNAN, HARI | XP | $1,268.39 |
| Sondur, Praveen | 10275039 | GOPALKRISHNAN, HARI | XP | $1,268.39 |
| Karuppasamy, Balasubramanian | 10229675 | ELIAS, SABET | XP | $1,268.39 |
| ACHUTHAN, SHIBIN | 10226911 | ELIAS, SABET | XP | $397.80 |
| Mathanraj Sankar | 10260178 | ELIAS, SABET | XP | $397.80 |
| Jeyaganesan Muthiah | 10259238 | ELIAS, SABET | XP | $397.80 |
| Sundaramoorthi Bose | 10262955 | ELIAS, SABET | XP | $397.80 |
| Karuppaiah, Anusha | 10288135 | ELIAS, SABET | XP | $397.80 |
| Murali, Priyadharshini | 10288518 | ELIAS, SABET | XP | $397.80 |

| | | | |
|---|---|---|---|
| Po Reddy, Kayva Reddy | 10288520 | ELIAS, SABET | XP | $0.00 |
| Sagar, Jerusha | 10267460 | URCIUOLI, MICHAEL | EQ Chennai | $397.80 |
| GANESH, DEEPA | 10240367 | URCIUOLI, MICHAEL | EQ Chennai | $397.80 |
| BHUMI REDDY, DEEPIKA | 10251532 | COHN, LAWRENCE | WAM Onsite | $1,268.39 |
| SREENIVASAN, SIVAPRASAD | 10227681 | COHN, LAWRENCE | WAM Onsite | $1,268.39 |
| KOPELLI, JEEVAN | 10219810 | URCIUOLI, MICHAEL | WAM Onsite | $1,268.39 |
| PANIKAR, PRASHANTH | 10269156 | COHN, LAWRENCE | WAM Offshore | $0.00 |
| KUMAR, VINODH | 10271623 | COHN, LAWRENCE | WAM Offshore | $0.00 |
| Selvam, Stalin | 10285607 | COHN, LAWRENCE | WAM Offshore | $0.00 |
| SRIPATHIRAO, VISHWANATH | 10269957 | GOPALKRISHNAN, HARI | FID Bangalore | $0.00 |
| AMBAT, DINESH | 10216721 | GOPALKRISHNAN, HARI | FID Bangalore | $0.00 |
| IDNANI, PAYAL | 10255978 | CHEW, MICHAEL | FID Bangalore | $0.00 |
| SINGH, ALKA | 10254258 | GOPALKRISHNAN, HARI | FID Bangalore | $397.80 |
| VENUGOPAL, ANANTH | 10257571 | GOPALKRISHNAN, HARI | FID Bangalore | $397.80 |
| KUTTAPANNAIR, SUNEESH KUMAR | 10257573 | GOPALKRISHNAN, HARI | FID Bangalore | $397.80 |
| DEVULAPALLI, GAYATRI | 10242237 | CHEW, MICHAEL | FID Bangalore | $0.00 |
| KULKARNI, PRADEEP | 10259698 | GOPALKRISHNAN, HARI | FID Bangalore | $0.00 |
| MOHAMMED, NASIR | 10264877 | GOPALKRISHNAN, HARI | FID Bangalore | $397.80 |
| Kadur, Chandrashekar | 10276147 | CHEW, MICHAEL | FID Bangalore | $0.00 |
| Yedla, Jagdish | 10261947 | URCIUOLI, MICHAEL | FID Bangalore | $397.80 |
| Varampati, Devendra | 10263088 | URCIUOLI, MICHAEL | FID Bangalore | $397.80 |
| Kumar, Aruna | 10258459 | COHN, LAWRENCE | FID Bangalore | $397.80 |
| Panda, Kalyani | 10277862 | URCIUOLI, MICHAEL | FID Bangalore | $397.80 |
| Chiranjib Das | 10252410 | CHEW, MICHAEL | FID Bangalore | $0.00 |
| Rishi Kumar | 10280659 | GOPALKRISHNAN, HARI | FID Bangalore | $397.80 |
| Gowd, Chandrasekhar | 10283075 | CHEW, MICHAEL | FID Bangalore | $397.80 |
| RANGANATHA, KESHAVA | 10215040 | CHEW, MICHAEL | FID Bangalore | $0.00 |
| LOBO,AMOL | 10239573 | GOPALKRISHNAN, HARI | FID Bangalore | $397.80 |
| ALAGIRI,SRIDHAR | 10290330 | GOPALKRISHNAN, HARI | FID Bangalore | $397.80 |
| VANGA,SURESH | 10290337 | GOPALKRISHNAN, HARI | FID Bangalore | $397.80 |
| MALLEMALA,DINESH | 10273763 | GOPALKRISHNAN, HARI | FID Bangalore | $397.80 |
| MOTHUKIRI,LEELA | 10286780 | GOPALKRISHNAN, HARI | FID Bangalore | $397.80 |
| SAMUDRALA,PRAVEEN KUMAR | 10286782 | GOPALKRISHNAN, HARI | FID Bangalore | $397.80 |
| RAMADOSS, JAYAKUMAR | 10225921 | GOPALKRISHNAN, HARI | CAD US | $1,268.39 |
| BOOMINATHAN AYYADURAI | 10264227 | GOPALKRISHNAN, HARI | CAD US | $1,268.39 |
| KRISHNAMOORTHY, VENKATAKRISHNA | 10225992 | GOPALKRISHNAN, HARI | CAD US | $1,268.39 |
| PANDEY, UDAY | 10222357 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| RIZVI, HIDAYAT | 10234362 | GOPALKRISHNAN, HARI | CAD US | $1,268.39 |
| RAMASUBRAMANIAN, KRISHNASWAMI | 10220905 | GOPALKRISHNAN, HARI | CAD US | $1,268.39 |
| RYALI, BHARADWAJ | 10221135 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| SUNDARAMURTHY, KANDAVEL | 10216955 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| VERMA, NEHA | 10265342 | GOPALKRISHNAN, HARI | CAD US | $1,268.39 |
| RAO, PURNIMA | 10228525 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| VENKATACHALAM, MUTHU | 10233077 | GOPALKRISHNAN, HARI | CAD US | $1,268.39 |
| SAIKIA, BIDYUT | 10265918 | GOPALKRISHNAN, HARI | CAD US | $1,268.39 |
| AGARWAL, PRACHI | 10278225 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| NAGARAJAN, RANGASWAMY | 10235256 | GOPALKRISHNAN, HARI | CAD US | $1,268.39 |
| SELVARAJ, AMALRAJ | 10235207 | GOPALKRISHNAN, HARI | CAD US | $1,268.39 |
| VISWANATHAN, VISHNUKUMRAN | 10226696 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| RAJASEKHAR, GULAPALA | 10264216 | GOPALKRISHNAN, HARI | CAD US | $0.00 |
| Joseph Raj, Edison | 10258023 | GOPALKRISHNAN, HARI | CAD Non TMG | $397.80 |
| Ramani, Srinivasan | 10284072 | GOPALKRISHNAN, HARI | CAD Non TMG | $397.80 |

| | | | | |
|---|---|---|---|---|
| RAJENDRAN, ANAND | 10257486 | GOPALKRISHNAN, HARI | CAD Non TMG | $397.80 |
| Yeruva, Ravi Shankar Reddy | 10284666 | GOPALKRISHNAN, HARI | CAD Non TMG | $397.80 |
| VALLINAYAGAM, SHANKARA | 10257736 | GOPALKRISHNAN, HARI | CAD Non TMG | $397.80 |
| YADAV, KAMALAKAR | 10259998 | GOPALKRISHNAN, HARI | CAD Non TMG | $397.80 |
| RAMJEE, SRINIVASAN | 10218728 | GOPALKRISHNAN, HARI | CAD Non TMG | $397.80 |
| RYALI, BHARADWAJ | 10221135 | GOPALKRISHNAN, HARI | CAD Non TMG | $397.80 |
| LAD, MANISH | 10234319 | GOPALKRISHNAN, HARI | CAD TMG CH | $397.80 |
| Sankaran, Dhamodharan | 10225285 | GOPALKRISHNAN, HARI | CAD TMG CH | $397.80 |
| SELVARAJ, TAMIZHSELVAN | 10260957 | GOPALKRISHNAN, HARI | CAD TMG CH | $397.80 |
| KUMAR, SATHISH | 10266912 | GOPALKRISHNAN, HARI | CAD TMG CH | $397.80 |
| Kalyandurg P, Kranthi Sudha | 10289259 | GOPALKRISHNAN, HARI | CAD TMG CH | $397.80 |
| Pandey, Uday | 10222357 | GOPALKRISHNAN, HARI | CAD TMG CH | $397.80 |
| G.Rajasekhar | 10264216 | GOPALKRISHNAN, HARI | CAD My Confir | $397.80 |
| Santhanandam, Sudharsana | 10282786 | GOPALKRISHNAN, HARI | CAD My Confir | $530.40 |
| Dalal, Sonu S | 10289135 | GOPALKRISHNAN, HARI | CAD My Confir | $530.40 |
| RANJAN PAL, PRIYA | 80004690 | GOPALKRISHNAN, HARI | FIN-US-BN | $1,268.39 |
| PAPASANI, VENKATESWARA | 80005086 | GOPALKRISHNAN, HARI | FIN-US-BN | $1,268.39 |
| PARAMASIVAN, GANESH KUMAR | 80005590 | GOPALKRISHNAN, HARI | FIN-US-BN | $1,268.39 |
| VEDAGUIRY, SHIVAKUMAR | 80005811 | GOPALKRISHNAN, HARI | FIN-US-BN | $1,268.39 |
| SHUKLA, ANUJA | 10247367 | GOPALKRISHNAN, HARI | FIN-US-BN | $1,268.39 |
| RAVEENDRAN, SUBHA | 10241944 | GOPALKRISHNAN, HARI | FIN-US-BN | $0.00 |
| DAS, SNIGDHO K | 10224405 | GLOBERSON, DANIEL | FIN-US-BN | $1,268.39 |
| KALA, JYOTHI | 10256464 | GOPALKRISHNAN, HARI | FIN-US-BN | $0.00 |
| Bibekananda Mohapatro | 10266033 | GOPALKRISHNAN, HARI | FIN-US-BN | $0.00 |
| CHENNU, RAMESH | 10277692 | GOPALKRISHNAN, HARI | FIN-US-BN | $0.00 |
| RAM, JESHWANTH VISHNU | 10257494 | GOPALKRISHNAN, HARI | FIN-US-BN | $0.00 |
| MOHIYUDDIN, NOORUDDIN | 10280653 | GOPALKRISHNAN, HARI | FIN-US-BN | $1,268.39 |
| Chavan, Nirmala | 10272185 | GOPALKRISHNAN, HARI | FIN-US-BN | $0.00 |
| INDUMATHY, NALLAMUTHU | 10240765 | GOPALKRISHNAN, HARI | FIN-BN | $397.80 |
| SAMUDRALA, SAVITHA | 10223623 | GOPALKRISHNAN, HARI | FIN-BN | $0.00 |
| Gingade, Srikanth | 10271811 | GOPALKRISHNAN, HARI | FIN-BN | $397.80 |
| Ravindra Babu | 10270843 | GOPALKRISHNAN, HARI | FIN-BN | $397.80 |
| Madhusudan Aritakula | 10279751 | GOPALKRISHNAN, HARI | FIN-BN | $397.80 |
| Raviraj Hiremath | 10277901 | GOPALKRISHNAN, HARI | FIN-BN | $397.80 |
| Anuradha Mekala | 10283086 | GOPALKRISHNAN, HARI | FIN-BN | $397.80 |
| Tripaty, Madhu | 10282270 | GOPALKRISHNAN, HARI | FIN-BN | $0.00 |
| Reddy Kumar | 10283017 | GOPALKRISHNAN, HARI | FIN-BN | $397.80 |
| PAI,NARASIMHA | 10287444 | GOPALKRISHNAN, HARI | FIN-BN | $397.80 |
| Padithala,Swathi | 10290669 | Micheal Min | Mumbai | $397.80 |
| Adhau,Sachin | 10290670 | Micheal Min | Mumbai | $397.80 |
| Wadi,Shreyas | 10290672 | Micheal Min | Mumbai | $397.80 |
| Sandeep Behera | New Addition | Micheal Min | Mumbai | $397.80 |

**$84,990.95**



**TATA CONSULTANCY Services**
**18, Grosvenor Place**
**London**
**SW1X 7HS**
**UK**
**VAT Number: 503 5435 76**

**Consolidation Date:**        **10/1/2008**          **Consolidation number:**        **TCS102008-USD-toUS**

| EMPLOYEE_NAME | ORG_UNIT_NAME | SUPERVISOR_NAME | Ccy | Amount | TOTAL | Remarks |
|---|---|---|---|---|---|---|
| Nalamalapu Reddy | ITS | Glen Robinson/ John Panzica | USD | 361.64 | 361.64 | |
| Kumaran Ganapathy | ITS | Glen Robinson/ John Panzica | USD | 361.64 | 361.64 | |
| Maheswara Reddy | ITS | Glen Robinson/ John Panzica | USD | 361.64 | 361.64 | |
| Ashwin Kumar Rath | ITS | Glen Robinson/ John Panzica | USD | 361.64 | 361.64 | |
| Anusuya Inbaskaren | ITS | Glen Robinson/ John Panzica | USD | 361.64 | 361.64 | |
| Deepananda Gopalaswamy | ITS | Glen Robinson/ John Panzica | USD | 361.64 | 361.64 | |
| Kaushal Kumar | ITS | Glen Robinson/ John Panzica | USD | 361.64 | 361.64 | |
| Praveen Laxmi | ITS | Glen Robinson/ John Panzica | USD | 361.64 | 361.64 | |
| Babu Murugesan | ITS | Glen Robinson/ John Panzica | USD | 361.64 | 361.64 | |
| Arun Ganesh | ITS | Glen Robinson/ John Panzica | USD | 361.64 | 361.64 | |
| Ramya Subramanian | MIDM - PowerExchange | Adam Wysota | USD | 361.64 | 361.64 | |
| Gokulnath Haribabu | MIDM - PowerExchange | Adam Wysota | USD | 361.64 | 361.64 | |
| Jayasimha Kata | MIDM - PowerExchange | Adam Wysota | USD | 361.64 | 361.64 | |
| Srinivas Enjepurapu | MIDM - PowerExchange | Adam Wysota | USD | 361.64 | 361.64 | |
| Senthil Murugan | MIDM - PowerExchange | Adam Wysota | USD | 361.64 | 361.64 | |
| Saurabh Agarwal | MIDM - PowerExchange | Adam Wysota | USD | 361.64 | 361.64 | |
| | | | | | | |
| | | | | 5,786.18 | 5,786.18 | |