**SUPPLEMENTAL EXHIBIT D**
**ORIGINAL SCHEDULES**

| Vendor Name+ | Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|
| IRON MOUNTAIN | $552,161.24 | | | | LBI |
| IRON MOUNTAIN | $0.00 | 1000 Campus Drive | | Collegeville, PA 19426 | LBI |
| GARTNER GROUP INC | $542,070.00 | 12600 Gateway Blvd | | Fort Myers , FL 33913 | LBI |
| PITNEY BOWES | $255,000.00 | 27 Waterview Drive | | Shelton, CT 06484 | LBI |
| PITNEY BOWES | $0.00 | One Elmcroft Road | | Stamford, CT 06926 | LBI |
| PITNEY BOWES | $0.00 | | | | LBI |
| PITNEY BOWES | $0.00 | 27 Waterview Drive | | Shelton, CT 06484 | LBI |
| PITNEY BOWES | $0.00 | | | | LBI |
| IBM CORPORATION | $8,995,882.82 | 117 South Belt Line Rd | | Coppell Texas 75019 | LBHI |
| SHERATON NEW YORK HOTEL | $544,291.00 | 811 7th Ave | | NY, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 7th Ave | | NY, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 7th Ave | | NY, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 Seventh Avenue | | New York, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 Seventh Avenue | | New York, NY 10019 | LBI |
| SIEGEL & GALE | $0.00 | 10 Rockerfeller Center | | NY, NY 10020 | LBI |
| AMERICAN EXPRESS TRAVEL RELATED | $18,000,000.00 | 20022 North 31st Avenue | PO Box 53800 | Phoenix, AZ 85027 | LBI |
| BANK OF NEW YORK | $635,503.13 | 3 Manhattanville Road | | Purchase, New York 10577 | LBHI |
| BANK OF NEW YORK | $0.00 | 3 Manhattanville Road | | Purchase, New York 10577 | LBI |
| BANK OF NEW YORK | $0.00 | 3 Manhattanville Road | | Purchase, New York 10577 | LBHI |
| LOWENSTEIN SANDLER PC | $9,358.56 | 65 Livingston Ave. | | Roseland, NJ 07068-1791 | LBHI |
| KEPNER TREGOE INC | $306.70 | 17 Research Road | | Princeton, NJ 08542 | LBHI |
| KEPNER TREGOE INC | $0.00 | 17 Research Road | | Princeton, NJ 08542 | LBI |
| KEPNER TREGOE INC | $0.00 | 17 Research Road | | Princeton, NJ 08542 | LBHI |
| IKON OFFICE SOLUTIONS INC. | $220,000.00 | 1738 Bass Road | | Macon, GA 31210 | LBHI |
| IKON OFFICE SOLUTIONS INC. | $0.00 | 1738 Bass Road | | Macon, GA 31210 | LBI |
| IKON OFFICE SOLUTIONS INC. | $0.00 | 1738 Bass Road | | Macon, GA 31210 | LBI |
| IKON OFFICE SOLUTIONS INC. | $0.00 | 1738 Bass Road | | Macon, GA 31210 | LBHI |
| AMERICAN MANAGEMENT ASSOC. | $11,270.00 | 1601 Broadway | | New York, NY 10019 | LBI |
| AMERICAN MANAGEMENT ASSOC. | $0.00 | 6 Winchester Drive | | East Brunswick, NJ 08816 | LBI |
| Mellon Bank  NA | $0.00 | Three Mellon Bank Center | Room 3118 | Pittsburgh, PA 15259-0001 | LBHI |
| UNITED PARCEL SERVICE | $205,000.00 | 643 W 43rd Street | | New York, New York 10036 | LBI |
| UNITED PARCEL SERVICE | $0.00 | 643 W 43rd Street | | New York, New York 10036 | LBI |
| OMGEO LLC | $23,139.31 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| OMGEO LLC | $0.00 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| OMGEO LLC | $0.00 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| DUKE CORPORATE EDUCATION INC | $0.00 | | | | LBI |
| DUKE CORPORATE EDUCATION INC | $0.00 | | | | LBI |
| FEDERAL EXPRESS | $106,645.52 | 1000 FedEx Drive | | Coraopolis, PA  15108 | LBI |
| FEDERAL EXPRESS | $0.00 | 1000 FedEx Drive | | Coraopolis, PA  15108 | LBI |
| FEDERAL EXPRESS | $0.00 | 1000 FedEx Drive | | Coraopolis, PA  15108 | LBI |
| LOCKE LORD BISSELL & LIDDELL  LLP | $0.00 | 2200 Ross Ave. | Suite 2200 | Dallas, TX 75201-6776 | LBHI |
| ADVANTAGE HUMAN RESOURCING | $115,709.67 | 405 Lexington Avenue | 32nd Floor | New York, NY 10174 | LBI |
| Goldman Sachs | $0.00 | 85 Broad Street | | New York, NY 10004 | LBI |
| MANDARIN ORIENTAL | $0.00 | | | | LBI |
| Blue Sky | $5,092.50 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $0.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $0.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $0.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $0.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| CHD MERIDIAN HEALTHCARE | $213,902.00 | | | | LBI |
| COFFEE DISTRIBUTING CORP | $0.00 | 200 Broadway | | Garden City, NY 11040 | LBI |
| GREENWICH ASSOCIATES | $176,900.00 | 8 Greenwich Office Park | | Greenwich, CT 06831 | LBI |
| ARIZONA BILTMORE | $597,860.00 | | | | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $51,528.57 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| BERLITZ LANGUAGE CENTER | $0.00 | 400 Alexander Park | | Princeton, NJ 08540 | LBHI |
| BOSTON RED SOX | $177,021.00 | 100 Legends Way, Suite 200 | | Boston MA 02114 | LBI |
| BOURSE DE MONTREAL INC | $4,719.27 | | | | LBHI |
| CORELOGIC | $0.00 | 10360 Old Pacerville Road | Suite 100 | Sacramento, CA 95827 | LBHI |
| CDR ASSESSMENT GROUP | $16,655.36 | 1644 S. Denver Tulsa | | Tulsa, OK 74119 | LBHI |
| CHICAGO WHITE SOX | $88,560.00 | 333 West 35th Street | | Chicago IL 60616 | LBI |
| CMS INNOVATIVE CONSULTANTS | $48,878.00 | | | | LBI |
| CMS INNOVATIVE CONSULTANTS | $0.00 | Eight Fletcher Place | | Melville NY 11747 | LBI |
| Corporate Graphics | $0.00 | | | | LBI |
| DATACERT, INC | $0.00 | | | | LBI |
| ECLERX | $561,340.33 | 29 Bank Street | | Fort Mumbai, India | LBHI |
| ECLERX | $0.00 | 29 Bank Street | | Fort Mumbai, India | LBHI |

| Name | Amount | Address | | Location | LBHI/LBI |
|------|--------|---------|--|----------|----------|
| ECLERX | $0.00 | 29 Bank Street | | Fort Mumbai, India | LBHI |
| ECLERX | $0.00 | 29 Bank Street | | | LBHI |
| ECLERX | $0.00 | 29 Bank Street | | | LBHI |
| ESI INTERNATIONAL INC | $0.00 | | | | LBI |
| EXCEL MEDIA SYSTEM INC | $515.00 | 145 W. 30th Street | | NY, NY 10001 | LBHI |
| FAIRMONT HOTEL | $0.00 | 950 Mason Street | | San Francisco, CA 94108 | LBI |
| FAIRMONT HOTEL | $0.00 | 950 Mason Street | | San Francisco, CA 94108 | LBI |
| FIDELITY-INFORMATION SERVICES | $0.00 | 601 Riverside Avenue | | Jacksonville,Florida 32204 | LBHI |
| FRAGOMEN DELRAY & BERNSEN | $43,582.00 | 515 Madison Avenue | | New York, NY 10022 | LBI |
| GETTY IMAGES INC. | $730.97 | 601 North 34th Street | | Seattle, WA  98103 | LBI |
| GLOBAL RESEARCH DISTRIBUTION | $356,657.78 | 128 West 26th Street | | New York, NY  10001 | LBI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 26th Strreet | | New York, NY  10001 | LBI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 26th Street | | New York, NY  10001 | LBI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 26th Street | | New York, NY  10001 | LBI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 26th Street | | New York, NY  10001 | LBI |
| Greenwich Technologies  Inc. | $0.00 | 8 Greenwich Office Park | | Greenwich, CT  06831 | LBI |
| HEINZE, KENNETH | $19,800.00 | 231 Sydney Avenue | | Malverene, NY 11565 | LBI |
| I-DEAL LLC | $86,766.83 | | | | LBI |
| INFUSION DEVELOPMENT CORP. | $80,325.00 | 500 Route 46 East | | Clifton, NJ 07011 | LBI |
| INTUITION PUBLISHING INC. | $9,180.00 | 245 Fifth Avenue | Suite 2204 | New York, NY 10016 | LBI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue | Suite 2204 | New York, NY 10016 | LBI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue | Suite 2204 | New York, NY 10016 | LBI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue | Suite 2204 | New York, NY 10016 | LBI |
| JOHNSON ASSOCIATES INC | $0.00 | 19 WEST 44TH STREET STE 511 | | NY, NY 10036 | (212) 526 6051 | LBHI |
| KRAMER LEVIN NAFTALIS AND FRANKEL | $105,989.51 | 1177 Ave of the Americas | | NY, NY 10036 | (212) 715-9100 | LBHI |
| KREBSBACH & SNYDER | $29,314.53 | One Exchange Place, Suite 1600 | | NY, NY 10006 | (212) 825-9811 | LBHI |
| LEADERSHIP SOLUTIONS CONSULTING LLC | $0.00 | 66 Witherspoon St., | | Princeton NJ 08542 | LBI |
| LOEWS MIAMI BEACH HOTEL | $0.00 | 1601 Coffin Ave | | Miami Beach, FL | LBI |
| MADISON SQUARE GARDEN CENTER INC. | $0.00 | 2 Pennsylvania Plaza | 15th floor | New York, NY  10121 | LBI |
| MELLON TRUST | $10,127.08 | 135 Santilli Hwy. | | Everett, MA 02149 | LBI |
| MERRILL COMMUNICATIONS LLC | $73,069.47 | One Merrill Circle | | St Paul, MN  55108 | LBHI |
| MERRILL COMMUNICATIONS LLC | $0.00 | One Merrill Circle | | St Paul, MN  55108 | LBHI |
| MERRILL COMMUNICATIONS LLC | $0.00 | One Merrill Circle | | St Paul, MN  55108 | LBHI |
| METAVANTE | $0.00 | 4900 West Brown Deer Rd. | | Milwaukee, WI 53223 | LBI |
| MOBIUS MANAGEMENT SYSTEMS INC | $0.00 | 120 Old Post Rd. | | Rye, N.Y. 10580 | LBI |
| NEAL GERBER & EISENBERG | $0.00 | NEAL GERBER & EISENBERG | Two N. LaSalle Street | Chicago, IL | LBHI |
| NEW BOSTON SYSTEMS INC | $0.00 | 61 Broadway | Suite 2705 | New York, NY 10006 | LBI |
| NEW YORK FOOTBALL GIANTS INC | $360,000.00 | | | | LBI |
| NEW YORK HILTON AT ROCKEFELLER CENTER | $0.00 | | | | LBI |
| NEW YORK HILTON AT ROCKEFELLER CENTER | $0.00 | | | | LBI |
| NEXNET INC. | $0.00 | 84 Pheasant Run | | Millwood, NY 10546 | LBI |
| PEBBLE BEACH COMPANY | $0.00 | Post Office Box 1767 | | Pebble Beach, CA 93953 | LBI |
| PEI SYSTEMS, INC. | $3,500.04 | 1728 Peachtree Lane | | Bowie, MD 20721 | LBI |
| PEI SYSTEMS, INC. | $0.00 | 1728 Peachtree Lane | | Bowie, MD 20721 | LBI |
| PFPC TRUST CO. | $0.00 | PFPC Trust Company  c/o PFPC Inc. | 301 Bellevue Parkway | Wilmington, DE 19809 | LBI |
| PINK ELEPHANT | $0.00 | 5575 North Service Road  (very difficult to read) | | Burlington, ON L7L 6NM | LBHI |
| Professional Resource Screening, Inc.* | $0.00 | 805 Executive Center Drive West | Suite 300 | St. Petersburg, FL 33702 | LBI |
| Professional Resource Screening, Inc.* | $0.00 | 805 Executive Center Drive West | Suite 300 | St. Petersburg, FL 33702 | LBI |
| PROTEGENT INC | $0.00 | 125 Industrial Road | | Hingham, MA 02043 | LBI |
| RENT-A-PC INC. | $0.00 | 265 Oser Avenue | | Hauppauge, NY 11788 | LBI |
| RESTAURANT ASSOCIATES | $214,153.00 | 120 West 45th Street | | New York, NY 10036 | LBI |
| RESTAURANT ASSOCIATES | $0.00 | | | | LBI |
| RESTAURANT ASSOCIATES | $0.00 | 120 West 45th Street | | New York, NY 10036 | LBI |
| RESTAURANT ASSOCIATES | $0.00 | 120 West 45th Street | | New York, NY 10036 | LBI |
| RIGHT MANAGEMENT CONSULTANTS INC. | $74,800.00 | 100 Prospect St | | Stamford, CT 06901 | LBI |
| RIGHT MANAGEMENT CONSULTANTS INC. | $0.00 | 100 Prospect St. | | Stamford, CT 06901 | LBI |
| RR DONNELLEY RECEIVABLES INC. | $262,995.14 | 75 Park Place | | New York, NY 10007 | LBHI |
| RR DONNELLEY RECEIVABLES INC. | $0.00 | 75 Park Place | | New York, NY 10007 | LBHI |
| SAN FRANCISCO GIANTS | $0.00 | 24 Willie Mays Plaza | | San Francisco, CA 94107 | LBI |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | $0.00 | One Riverfront Plaza | | Newark, NJ  07102 | LBI |
| SOFTECH PLUS INC | $0.00 | PO Box 5284 | | North Bergen, NJ 07042 | LBI |
| SPIRAL BINDING CO INC | $385,000.00 | One Maltese Drive | | Totowa, NJ  07511 | LBI |
| TECHNICAL OPERATIONS INC. | $0.00 | 454 West 41 Street, | | New York, NY 10036 | LBI |
| THACHER PROFFITT & WOOD | $4,500.00 | 2 World Financial Center | | New York, NY 10281 | LBHI |
| TMP WORLDWIDE / MONSTER.COM | $0.00 | | | N/A | LBI |
| Tradeweb Addendum | $32,287.52 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | LBI |
| Tradeweb | $0.00 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | LBI |
| Tradeweb | $0.00 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | LBI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | LBI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | LBI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | LBI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | LBI |

| Name | Amount | Address 1 | Address 2 | City/State/Zip | Code |
|---|---|---|---|---|---|
| TradeWeb Group LLC | $0.00 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | LBI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $21,912.00 | 95 Enterprise | Suite # 330 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| UNITED STATES NAVAL ACADEMY | $0.00 | 70 West red Oak Lane | | White Plains, NY 10604 | LBHI |
| Vault | $0.00 | | | | LBHI |
| VIDEO CORPORATION OF AMERICA | $305,000.00 | 370 Seventh Avennue | Suite 550 | New York, NY 10001 | LBI |
| WALDORF ASTORIA HOTEL | $0.00 | 301 Park Avenue | | New York, NY 10022 | LBI |
| WALT DISNEY PARKS AND RESORTS | $0.00 | PO Box 10000 | | Lake Buena Vista FL 32830-10 | LBI |
| CITIBANK | $69,216.99 | | | | LBI |
| RITZ CARLTON HOTEL-SOUTH BEACH | $0.00 | One Lincoln Road | | Miami Beach, FL 33139 | LBI |
| ADP FINANCIAL SERVICES | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| AchieveGlobal  Inc. | $0.00 | 170 West Election Road | Suite 201 | Draper, UT 84020 | LBI |
| ACL SERVICES LTD | $17,064.00 | 1550 Alberni Street | | Vancouver, British Columbia C | LBHI |
| AFFILIATED PHYSICIANS | $0.00 | 18 East 48th Street | | New York, NY 10017 | LBI |
| ANNA PHILLIPS CO UK | $0.00 | PO Box 19 | | Par PL24 2ZR United Kingdom | LBI |
| APPINTELLIGENCE INC | $0.00 | 2172 Bluestone Drive | | St. Charles, MO 63303 | LBHI |
| AppIntelligence  Inc | $0.00 | 2172 Bluestone Drive | | St. Charles, MO 63303 | LBI |
| ARCSIGHT, INC | $0.00 | 5 Results Way | Building #5 | Cupertino, CA 95014 | LBI |
| ENDECA TECHNOLOGIES INC | $0.00 | 101 Main Street | | Cambridge, MA 02142 | LBI |
| EQUINOX FITNESS CLUB | $350,000.00 | 895 Broadway | | New York NY 10003 | LBI |
| Eurest Dining Services | $50,000.00 | 11811 North Tatum Blvd. | Suite 3078 | Phoenix, AZ 85028 | LBI |
| Eurest Dining Services | $0.00 | 11811 North Tatum Blvd. | Suite 3078 | Phoenix, AZ 85028 | LBI |
| Eurest Dining Services | $0.00 | 11811 North Tatum Blvd. | Suite 3078 | Phoenix, AZ 85028 | LBI |
| Lawrence Glosten and Ravi Jagannatham | $0.00 | 127 Bertling Lane | | Winnetka, IL | LBI |
| Lawrence Glosten and Ravi Jagannatham | $0.00 | 400 Riverside Dr. | Apt. 5D | New York, NY 10025 | LBI |
| INFORMA INVESTMENT SOLUTIONS | $5,000.00 | 4 Gannett Drive | | White Plains, NY 10604 | LBHI |
| INTEGREON MANAGED SOLUTIONS, | $508,624.00 | 1901 Avenue of the Stars | Suite 1080 | Los Angeles, CA 90067 | LBI |
| INTEGREON MANAGED SOLUTIONS, | $0.00 | 1901 Avenue of the Stars | Suite 1080 | Los Angeles, CA 90067 | LBI |
| Jacobi Voice Development | $0.00 | 484 W. 43RD STREET | SUITE #28-S | NY, NY 10036 | LBI |
| KISSINGER MCLARTY ASSOCIATES | $0.00 | 900 17th St, NW | | Washington, DC, 20006 | (202) 419-1420 | LBHI |
| LDB Consulting   Inc. | $0.00 | 110 Ogston Terrace | | Malvern, NY 11565 | (516) 599-1510 | LBI |
| MCAFEE INC | $48,000.00 | 3965 Freedom Circle | | Santa Clara, CA 95057 | LBI |
| MCAFEE INC | $0.00 | 3965 Freedom Circle Blvd. | | Santa Clara, CA 95054 | LBI |
| MCAFEE INC | $0.00 | 3965 Freedom Circle Blvd. | | Santa Clara, CA 95054 | LBI |
| MCAFEE INC | $5,274.00 | 3965 Freedom Circle Blvd. | | Santa Clara, CA 95054 | LBI |
| Quench  Inc. | $5,274.00 | 517 Commerce Street | | Franklin Lakes, NJ 07417 | LBI |
| RITZ CARLTON | $0.00 | Central Park South | | New York, NY 10019 | LBHI |
| Stebich Ridder International | $0.00 | 599 Eleventh Avenue | | New York, NY  10036 | LBHI |
| TRANSPERFECT TRANSLATIONS | $701.25 | Three Park Avenue, 39th Floor | | New York, NY 10016 | LBI |
| CARPENTER GROUP | $0.00 | 72 Spring Street | | New York NY 10012 | LBHI |
| FIREHOUSE FINANCIAL COMMUNICATIONS, LLC | $0.00 | 22 Mountain Avenue | | Malden, MA  02148 | LBI |
| Dynamic Communication | $0.00 | 121 Benevolent Street | | Providence, RI 02906 | LBI |
| NFS | $0.00 | 39 Broadway | Suite 2020 | New York, NY 10006 | LBI |
| STRATEGIC PRODUCTS AND SERVICES | $0.00 | 3 Wing Drive Suite 100 | | Cedar Knolls, NJ 07927 | LBI |
| SYMANTEC | $14,525.66 | 2 Wall Street | 6th floor | New York, NY 10005 | LBI |
| SYMANTEC | $0.00 | 2 Wall St | | Ny. Ny 10005 | LBHI |
| Austin Tetra Inc. | $0.00 | | | | LBI |
| CYVEILLANCE | $95,000.00 | | | | LBI |
| KNOWLEDGE SERVICES | $0.00 | PO Box 361490 | | Los Angeles, CA 90036-9246 | LBI |
| Lisa Osborn | $0.00 | 17662 Miller Drive | | Tustin, CA 92780 | LBI |
| Permeo Technologies  Inc. | $0.00 | | | | LBI |
| SMS Group LLC | $0.00 | 530 Fifth Avenue | 26th Floor | New York, NY  10036 | LBI |
| SourceCorp Statement Solutions | $0.00 | 4434 112th St | | Des Moines, IO 50322-2085 | LBI |
| SourceCorp Statement Solutions | $0.00 | 4434 112th St | | Des Moines, IO 50322-2085 | LBI |
| SourceCorp Statement Solutions | $0.00 | 4434 112th St | | Des Moines, IO 50322-2085 | LBI |
| TippingPoint Technologies, Inc. | $0.00 | 7501B North Capital of Texas Highway | | Austin, TX 78731 | LBI |
| Insight | $0.00 | | | | LBHI |
| ATLAS VAN LINES INC | $0.00 | | | Evansville, Indiana | LBI |
| First American | $0.00 | 4 First American Way | | Santa Anna, CA., 92707 | LBI |
| First American | $0.00 | 4 First American Way | | Santa Anna, CA., 92707 | LBHI |
| First American | $0.00 | 4 First American Way | | Santa Anna, CA., 92707 | LBHI |
| First American | $0.00 | 4 First American Way | | Santa Anna, CA., 92707 | LBHI |
| First American | $0.00 | 4 First American Way | | Santa Anna, CA., 92707 | LBHI |
| First American | $0.00 | 4 First American Way | | Santa Anna, CA., 92707 | LBHI |
| HEWLETT, SYLVIA ANN | $0.00 | c/o Center for Work-Life Policy | 1841 Broadway, Suite 706 | New York, NY 10023 | LBHI |

| Name | Amount | Address | | City/State/Zip | Code |
|---|---|---|---|---|---|
| LOCATOR SERVICES GROUP, | $0.00 | 316 Newbury Street | | Boston, MA 02115 | LBI |
| Maria Valdes PhD Inc. | $0.00 | 4500 East 7th Ave. | | Denver CO 80220 | LBI |
| WILLIAMS LEA, INC. | $1,200,000.00 | 233 South Wacker Drive, Suite 4850 | | Chicago, Illinois 60606 | LBHI |
| WILLIAMS LEA, INC. | $0.00 | 233 South Wacker Drive, Suite 4850 | | Chicago, Illinois 60606 | LBHI |
| WILLIAMS LEA, INC. | $0.00 | 1 DAG hammaskjold Plaza, 8th Floor | | New York, New York 10017 | LBI |
| BUSINESS OBJECTS(UK) LIMITED | $0.00 | 840 Cambie Street | Vancouver, British Columbia V6B4J2 | 604-974-2189 | LBI |
| BYTE CONSULTING INC | $0.00 | 352 Seventh Avenue | Suite 1511 | New York, NY 10001 | LBI |
| FIDELITY INVESTMENTS | $0.00 | 82 Devonshire St. | R6A | Boston, MA 02109 | LBHI |
| FIDELITY INVESTMENTS | $0.00 | 82 Devonshire St. | Z2C | Boston, MA 02109 | LBHI |
| PRG Schultz | $0.00 | 263311 Junipero Serra Road | Suite 200 | San Juan Capistrano, CA 9267 | LBI |
| RISKMETRICS GROUP INC. | $0.00 | 44 Wall Street | | New York, NY 10005 | LBI |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | $0.00 | | | | LBI |
| EQUIFAX | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBHI |
| EQUIFAX | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBHI |
| EQUIFAX | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBHI |
| GAP PARTNERSHIP LIMITED | $0.00 | The Bury, Church Street, Chesham, Bucks, HP5 1JE | | UK | LBI |
| GAP PARTNERSHIP LIMITED | $0.00 | The Bury, Church Street, Chesham, Bucks, HP5 1JE | | UK | LBHI |
| UCA COMPUTER SYSTEMS INC. | $0.00 | 3 Stewart Ct | | Denville, NJ 07834 | LBI |
| THOMSON FINANCIAL | $11,028.53 | 195 Broadway | | NY, NY 10007 | LBHI |
| THOMSON FINANCIAL | $0.00 | 195 Broadway | | NY, NY 10007 | LBHI |
| KEARNEY, LYNN, PHD | $0.00 | 1775 YORK AVENUE, APT# 20B | NY, NY 10128 | 212-249-2861 | LBI |
| Reuters Limited | $0.00 | 30 South Colonnade | Canary Wharf | London E14 SEP, 145516 | LBI |
| INTEGRASCREEN FZ, LLC | $0.00 | PO BOX 73743 | Dubai Media City Blg 4 2nd floor Rm 217 | Dubai UAE | LBI |
| INTEGRASCREEN FZ, LLC | $0.00 | PO BOX 73743 | Dubai Media City Blg 4 2nd floor Rm 217 | Dubai UAE | LBHI |
| INSIGHT | $0.00 | | | | LBI |
| CROWNE PLAZA @ TIMES SQUARE | $0.00 | 1605 Broadway | | New York, NY 10019 | LBI |
| COURIER, LLC | $3,076.50 | PO Box 11753 | | Denver, CO 80211 | LBHI |
| COURIER, LLC | $0.00 | PO Box 11753 | | Denver, CO 80211 | LBHI |
| CHICAGO BEARS FOOTBALL CLUB, INC | $0.00 | 1000 Football Drive | | Lake Forest IL 60045 | LBHI |
| Expand Forum | $0.00 | 330 Madison Ave | | NY, NY 10117 | LBI |
| ANDERSON, ISABELLE | $0.00 | 1272 Sugar Maple Drive | | Marriottsville, MD 21104 | LBI |
| INMARKETS LIMITED | $157,507.38 | 78 Cannon Street | | EC4N 6HH, UK | LBI |
| INMARKETS LIMITED | $0.00 | 78 Cannon Street | | EC4N 6HH, UK | LBI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | 9th Floor | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | 9th Floor | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| TIVERSA, INC. | $0.00 | 200 Corporate Drive | Suite 300 | Pittsburgh, PA 15090 | LBHI |
| TIVERSA, INC. | $0.00 | 2000 Corporate Drive Suite 300 | | Pittsburg, PA 15090 | LBHI |
| STARCITE INC | $0.00 | 1650 Arch Street, 18th F | | Philadelphia, PA 19103 | LBHI |
| STARCITE INC | $0.00 | 1650 Arch Street, 18th F | | Philadelphia, PA 19103 | LBHI |
| STARCITE INC | $0.00 | 1650 Arch Street, 18th F | | Philadelphia, PA 19103 | LBHI |
| B ENTERTAINMENT INC. | $0.00 | 3 Hidden Glen Road | | Scarsdale NY 10583 | LBI |
| OC TANNER RECOGNITION COMPANY | $145,088.14 | 1930 South State Street | | Salt Lake City, UT  845115 | LBHI |
| TECHNOLOGY CONCEPTS GROUP, INC | $0.00 | 67 Veronica Ave Suite 14 | | Somerst, NJ 08873 | LBI |
| NET2S GROUP | $0.00 | 82 Wall Street | suite 400 | New York, NY 10005 | LBHI |
| NET2S GROUP | $0.00 | 82 Wall Street | suite 400 | New York, NY 10005 | LBHI |
| NET2S GROUP | $0.00 | 82 Wall Street | suite 400 | New York, NY 10005 | LBHI |
| NET2S GROUP | $0.00 | 110 Wall St | 22nd Floor | New York, NY 10005 | LBHI |
| ROMANO GATLAND OF ILLINOIS, LLC | $0.00 | 99 West Hoffman Avenue | | Lindenhurt, NY 11757 | LBI |
| JACOBI PERSUASIVE SPEAKING | $4,000.00 | 484 W. 43RD STREET | SUITE #28-S | NY, NY 10036 | LBI |
| JACOBI PERSUASIVE SPEAKING | $0.00 | 484 W. 43RD STREET | SUITE #28-S | NY, NY 10036 | LBI |
| VAS ASSOCIATES, INC. | $0.00 | 1110 65th Street | | Brooklyn, NY 11219 | LBI |
| INTERNATIONAL FITNESS CLUB NETWORK, INC | $0.00 | 2006 Nooseneck Hill Road | | Coventry, RI 02816 | LBI |
| CUSTOMER SERVICE EXPERTS, INC | $0.00 | 116 Defense Highway | Suite 205 | Annapolis, MD 21401 | LBHI |
| CLAYTON FIXED INCOME SERVICES, INC | $240,593.94 | 1700 Lincoln Street | Suite 1600 | Denver, CO 80203 | LBHI |
| CGI - NORTH AMERICA | $136,276.15 | Unit C3, Enterprise Business Park | 2 Millharbour | Docklands, London, E14 9TE | LBI |
| PREVENTURE | $0.00 | 2006 Nooseneck Hill Rd. | | Coventry, RI 02816 | LBI |

| Name | Amount | Address 1 | Address 2 | City/State | Code |
|---|---|---|---|---|---|
| PLUS ONE HEALTH MANAGEMENT, INC | $174,555.63 | 75 Maiden Lane, Suite 801 | | New York NY 10038 | LBI |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | $0.00 | 208 East 51st Street | #366 | New York, NY 10022 | LBHI |
| EYP MISSION CRITICAL FACILITIES | $0.00 | 440 Park Ave. South 14th Fl | | NY, NY | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Drive | | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Drive | | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Dr | | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Dr | | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Dr | | Saint Cloud, MN 56303 | LBHI |
| BRIGHT HORIZONS | $0.00 | | | | LBI |
| BRIGHT HORIZONS | $0.00 | 200 Talcott Avenue South | | Watertown, MA 02472 | LBI |
| KNOWLEDGE LAUNCH LLC | $0.00 | PO Box 10066 | Knoxville, TN 37939 | 865-329-9260 | LBHI |
| KNOWLEDGE LAUNCH LLC | $0.00 | PO Box 10066 | Knoxville, TN 37939 | 865-329-9260 | LBHI |
| W NEW YORK TIMES SQUARE | $0.00 | 1567 broadway | | New York, NY 10020 | LBI |
| JASPER, JANN | $0.00 | 1169 Loraine Ave. | Plainfield, NJ 07062 | (908) 769-7843 | LBHI |
| Vurv | $0.00 | | | | LBI |
| PERFORMANCE OF A LIFETIME | $0.00 | 920 Broadway | | New York, NY 10010 | LBHI |
| PERFORMANCE OF A LIFETIME | $0.00 | 920 Broadway | | New York, NY 10010 | LBHI |
| PERFORMANCE OF A LIFETIME | $0.00 | 920 Broadway | | New York, NY 10010 | LBHI |
| INVESTORS MORTGAGE ASSET RECOVERY | $0.00 | 18818 Teller Avenue | Suite 265 | Irvine, CA 92612 | LBI |
| MACKENZIE BROWN, LLC | $0.00 | 1001 Ave. of Americas | 11th Flr. | New York, NY 10018 | LBHI |
| Bonhams | $0.00 | Montpelier Street | | Knightsbridge, London SW7 1H | LBHI |
| THE RESEARCH ASSOCIATES | $0.00 | 248 West 35th St. | 15th Floor | New York, NY 10001 | LBHI |
| PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | | New York, NY 10017 | LBHI |
| PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | | New York, NY 10017 | LBHI |
| PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | | New York, NY 10017 | LBHI |
| PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | | New York, NY 10017 | LBHI |
| ADDISON | $0.00 | 20 Exchange Place 9th Floor | | New York NY 10005 | LBHI |
| TXG LTD | $0.00 | Ventners Place, 68 Upper Thames Street | | London, EC4V 3BJ | LBHI |
| CUTTER ASSOCIATES, INC. | $0.00 | 17 Railroad Ave | | Duxbury, MA 02332 | LBI |
| ADVANCED TECHNOLOGY SUPPORT | $3,000.00 | 10075 Red Run Blvd | Suite 550 | Owings Mills, MD 21117 | LBHI |
| FOUR SEASONS HOTEL-WASHINGTON, D.C. | $0.00 | 2800 Pennsylvania Avenue, N.W. | | Washington, D.C. 20007 | LBI |
| ADVANCED INNOVATIVE MARKETING, LLC | $38,772.88 | 1005 Brookside Road | Suite 50 | Allentown, PA 18106 | LBI |
| ADVANCED INNOVATIVE MARKETING, LLC | $0.00 | 1005 Brookside Road | Suite 50 | Allentown, PA 18106 | LBI |
| W GROUP, INC. | $0.00 | 301 Lindenwood Drive | Suite 301 | Malvern, PA 19355 | LBI |
| W GROUP, INC. | $0.00 | 301 Lindenwood Drive | Suite 301 | Malvern, PA 19355 | LBI |
| W GROUP, INC. | $0.00 | 301 Lindenwood Drive | Suite 301 | Malvern, PA 19355 | LBI |
| ARIAL INTERNATIONAL, LLC | $270.00 | 3800A Bridgeport Way W. #333 | | University Place, WA 98466 | LBI |
| INTERCONTINENTAL BOSTON | $0.00 | | | | LBI |
| INTERCONTINENTAL BOSTON | $0.00 | 510 Atlantic Ave | | Boston, MA 02210 | LBI |
| INTERCONTINENTAL BOSTON | $0.00 | 125 High St, 16th Fl. | Boston, Mass, 02110 | | LBI |
| WFC RESOURCES, INC. | $0.00 | 5197 Beachside Drive | | Minnetonka, MN 55343 | LBHI |
| VANGUARD INTEGRITY PROFESSIONALS | $0.00 | 6625 Eastern Ave | Suite 100 | Las Vegas, NV 89119-3930 | LBI |
| STEIN ERIKSEN LODGE | $0.00 | 7700 Steinway | | Park City, UT 24060 | LBI |
| SUFFOLK PARTNERS, LLC | $0.00 | 47 Autumn Lane | | New Cannan, CT 06840 | LBHI |
| Q2 STRATEGIES | $74,500.00 | 500 West 56th Street | Suite 1113 | New York, NY 10019 | LBHI |
| GROUP 1066, LLC | $0.00 | 443 Park Avenue South | 7th Floor | New York, NY 10016 | LBI |
| IBM CORPORATION | $0.00 | 117 South Belt Line Rd | | Coppell Texas 75019 | LBHI |
| IBM CORPORATION | $0.00 | 117 South Belt Line Rd | | Coppell Texas 75019 | LBHI |
| IBM CORPORATION | $0.00 | 117 South Belt Line Rd | | Coppell Texas 75019 | LBHI |
| IBM CORPORATION | $0.00 | 117 South Belt Line Rd | | Coppell Texas 75019 | LBHI |
| IBM CORPORATION | $0.00 | 117 South Belt Line Rd | | Coppell Texas 75019 | LBHI |
| IBM CORPORATION | $0.00 | 117 South Belt Line Rd | | Coppell Texas 75019 | LBHI |
| LOWE, ANDEA JANE | $0.00 | Unit 1D 64 Macdonnell Rd. | Mid-Levals | Hong Kong | LBHI |
| SmarTrade Technology | $0.00 | | | | |
| Ansco Arena Limited | $0.00 | 25 Canada Square | Canary Wharf; GBR | E14 5LQ | LBI |
| INSTITUTE FOR INTELLECTUAL CAPITAL | $0.00 | 11 Hackamore Court | Canada | | LBHI |
| INTERSTATE ELECTRONICS COMPANY | $0.00 | 600 Joliet Road | | Willowbrook IL 60527 | LBHI |
| ADP BROKERAGE SERVICES INC | $2,323,909.59 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | PO BOX 23175 | NEWARK | NY | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | PO BOX 23175 | NEWARK | NY | LBI |
| JDW CONCEPTS LTD. | $0.00 | 511 Oakbourne Rd. | West Chester, PA 19382 | (610) 547-2509 | LBHI |
| First American Default Information Services , LLC | $0.00 | 1 First American Way | | Westlake, TX, 76262 | LBHI |
| WINNING MIND, LLC | $0.00 | 787 Seventh Avenue | | New York, NY 10019 | LBHI |
| DESABRAN LLC | $5,000.00 | 5082 E. Hampden Avenue | Suite 102 | Denver, CO 80222 | LBHI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue | Suite 102 | Denver, CO 80222 | LBHI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue | Suite 102 | Denver, CO 80222 | LBHI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue | Suite 102 | Denver, CO 80222 | LBHI |
| TRAINING THE STREET, INC. | $0.00 | 1214 Garden Street | | Hoboken, NJ | LBHI |

| Name | Amount | Address | Address 2 | City/State | Entity |
|---|---|---|---|---|---|
| TRAINING THE STREET, INC. | $0.00 | 1214 Garden Street | | Hoboken, NJ | LBHI |
| GLASSHOUSE TECHNOLOGIES INC. | $17,509.57 | 200 Crossing Bouolevard | | Framingham, MA | LBHI |
| GLASSHOUSE TECHNOLOGIES INC. | $0.00 | 200 Crossing Bouolevard | | Framingham, MA | LBHI |
| GLASSHOUSE TECHNOLOGIES INC. | $0.00 | 200 Crossing Bouolevard | | Framingham, MA | LBHI |
| ELLYN SPRAGINS | $0.00 | 322 South Main Street | | Pennington, NJ 08534 | LBHI |
| WJM ASSOCIATES, INC. | $0.00 | 675 Third Avenue | Suite 1610 | New York, NY 10017 | LBHI |
| CONTACT NETWORK CORPORATION | $0.00 | | | | LBI |
| PERSONNEL DECISIONS INTL. CORP. | $0.00 | 2000 Plaza VII Tower | 45 South Seventh Street | Minneapolis, MN 55402 | LBHI |
| PERSONNEL DECISIONS INTL. CORP. | $0.00 | 2000 Plaza VII Tower | 45 South Seventh Street | Minneapolis, MN 55402 | LBHI |
| PERSONNEL DECISIONS INTL. CORP. | $0.00 | 2000 Plaza VII Tower | 45 South Seventh Street | Minneapolis, MN 55402 | LBI |
| LEAGUE FOR THE HARD OF HEARING | $0.00 | 50 Broadway | 6th Flr. | New York, NY 10004 | LBHI |
| AFTERBURNER, INC. | $0.00 | 1503 B Northside Drive | | Atlanta, GA 30318 | LBHI |
| INSTITUTE FOR GLOBAL FUTURES | $0.00 | 2084 Union Street | San Francisco, CA 94123 | | LBHI |
| NICHOLAS WARREN | $0.00 | 4 West 109th Street | Apt 1D | New York, NY 10025 | LBHI |
| LAUREN SONTAG | $0.00 | 14 Manor Drive | Goldens Bridge, NY, 10526 | (914) 232-0049 | LBHI |
| EXZAC COMPANY | $0.00 | 591 Summit Ave | | Jersey City, NJ 07306 | LBHI |
| Exzac LLC | $0.00 | 591 Summit Ave | | Jersey City, NJ 07306 | LBHI |
| Exzac LLC | $0.00 | 591 Summit Ave | | Jersey City, NJ 07306 | LBHI |
| Exzac LLC | $0.00 | 591 Summit Ave | | Jersey City, NJ 07306 | LBHI |
| Exzac, Inc.* | $0.00 | 591 Summit Ave | | Jersey City, NJ 07306 | LBHI |
| Selectminds, Inc. | $0.00 | 149 Fifth Avenue | 6th Floor | New York, NY 10010 | LBHI |
| Selectminds, Inc. | $0.00 | 149 Fifth Avenue | 6th Floor | New York, NY 10010 | LBHI |
| ECD INSIGHT US LTD | $3,470.00 | 48 Wall Street | Suite 1100 | New York, NY 10005 | LBHI |
| PARKER CONSULTING LLC | $0.00 | 5 Dan Beard Lane | | Reading, CT 06896 | LBHI |
| SECURITIES TECHNOLOGY ANALYSIS CENTER | $0.00 | | | | |
| MONITOR COMPANY GROUP, LP | $0.00 | 2 Canal Park | | Cambridge, MA 02141 | LBHI |
| Sustainable Finance Ltd. | $0.00 | 1650 30th Street | NW | Washington, DC 20007 | LBHI |
| Sustainable Finance Ltd. | $0.00 | 1650 30th Street | NW | Washington, DC 20007 | LBI |
| Informa Research Services, Inc. | $4,561.11 | 26565 Agoura Road | Suite 300 | Calabasas, CA 91302 | LBHI |
| PYXIS SOLUTIONS LLC | $0.00 | 55 Broad Street | 14th Floor | New York, NY 10004 | LBI |
| PYXIS SOLUTIONS LLC | $0.00 | 55 Broad Street | 14th Floor | New York, NY 10004 | LBI |
| PYXIS SOLUTIONS LLC | $0.00 | 55 Broad Street | 14th Floor | New York, NY 10004 | LBI |
| Trichys, LLC | $0.00 | 16 w township line rd · | | east norriton, pa 19401 | LBHI |
| PeopleAnswers | $4,871.25 | 14185 Dallas Pkwy | Suite 550 | Dallas, TX 75254 | LBHI |
| FARATA SYSTEM | $0.00 | 5049 Greenwich Preserve | | Delray Beach, FL 33436 | LBHI |
| mValent | $0.00 | 8 New England Executive Park | | Burlington, MA 01803 | LBHI |
| mValent | $0.00 | 8 New England Executive Park | | Burlington, MA 01803 | LBI |
| mValent | $0.00 | 8 New England Executive Park | | Burlington, MA 01803 | LBHI |
| mValent | $0.00 | 8 New England Executive Park | | Burlington, MA 01803 | LBI |
| mValent | $0.00 | 8 New England Executive Park | | Burlington, MA 01803 | LBHI |
| BLACK DUCK SOFTWARE, INC. | $0.00 | 266 Winter Street | | Waltham, MA 02451 | LBHI |
| BLACK DUCK SOFTWARE, INC. | $0.00 | 266 Winter Street | | Waltham, MA 02451 | LBHI |
| BLACK DUCK SOFTWARE, INC. | $0.00 | 266 Winter Street | | Waltham, MA 02451 | LBI |
| Ana-Data | $0.00 | 112 Third Street | | Stamford, CT 06905 | LBI |
| ANA-DATA CONSULTING INC | $0.00 | 112 Third Street | | Stamford, CT 06905 | LBHI |
| ANA-DATA CONSULTING INC | $0.00 | 112 Third Street | | Stamford, CT 06905 | LBI |
| PARTNERS IN CHANGE, INC. | $0.00 | 105 Trento Circle | | McMurray, PA 15317 | LBHI |
| New Meadowlands Stadium Company LLC | $602,250.00 | Mark Bingham | 50 West 57th Street, 2nd Floor | New York, NY 10019 | LBI |
| CATHERINE ORENSTEIN | $0.00 | 906 Amsterdam Avenue | New York, NY 10025 | 646-765-5942 | LBHI |
| Forbes Consulting | $8,000.00 | 24 Hartwell Avenue, 3rd Fl | | Lexington, MA 02421 | LBI |
| Forbes Consulting | $0.00 | 24 Hartwell Avenue, 3rd Fl | | Lexington, MA 02421 | LBI |
| DBA24HRS | $0.00 | 5380 West 34th Street | Suite 235 | Houston, TX 77092 | LBHI |
| DBA24HRS | $0.00 | 5380 West 34th Street | Suite 235 | Houston, TX 77092 | LBHI |
| DBA24HRS | $0.00 | 5380 West 34th Street | Suite 235 | Houston, TX 77092 | LBI |
| NETEZZA CORPORATION | $0.00 | 200 Crossing Blvd | 5th Floor | Framingham, MA 01702 | LBI |
| Dryden Procurement Technologies | $0.00 | 1410 Russell Road | Suite 204 | Paoli, PA 19301 | LBHI |
| Dryden Procurement Technologies | $0.00 | 1410 Russell Road | Suite 204 | Paoli, PA 19301 | LBHI |
| Wajskol Design & Communications | $0.00 | 315 Seventh Avenue | Suite 11A | New York, NY 10001 | LBHI |
| Wajskol Design & Communications | $0.00 | 315 Seventh Avenue | Suite 11A | New York, NY 10001 | LBHI |
| Reason Inc. | $0.00 | 80 Madison Avenue, 5H | | New York, NY 10016 | LBHI |
| Reason Inc. | $0.00 | 80 Madison Avenue, 5H | | New York, NY 10016 | LBHI |
| AVATAR NEW YORK LLC | $0.00 | 40 Worth St., Suite 1219 | | New York, NY 10013 | LBHI |
| THE WHARTON SCHOOL - UNIV OF PA | $0.00 | 255 S. 38th St Suite 200 | | Philadelphia, PA 19104-6359 | LBI |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | $0.00 | 411 1st Avenue South #403 | Seattle, WA 98104 | | LBHI |
| XPHERIA LLC | $0.00 | 20 Oak Lane | N/A | Wayne, NJ 07470 | LBI |
| XPHERIA LLC | $0.00 | 20 Oak Lane | N/A | Wayne, NJ 07470 | LBI |
| XPHERIA LLC | $0.00 | 20 Oak Lane | N/A | Wayne, NJ 07470 | LBI |
| XPHERIA LLC | $0.00 | 20 Oak Lane | N/A | Wayne, NJ 07470 | LBI |
| MERENER NICOLAS | $5,200.00 | 1428 Capital Federal | Saenz Valiente 1010 | Argentina | LBHI |
| NewsWire18 Pvt Ltd.* | $0.00 | | | | LBI |
| Deutsche Borse | $0.00 | | | | |
| Collateral Risk Solutions Inc | $0.00 | | | | |

| Name | Amount | Address | City/Suite | City/State/ZIP | Phone | Code |
|---|---|---|---|---|---|---|
| Athletic and Swim Club | $0.00 | 787 Seventh Avenue | | New York NY 10019 | | LBHI |
| Drive 495 | $0.00 | 495 Broadway | | New York, NY 10012 | | LBHI |
| New York Health and Racquet | $0.00 | | | | | LBHI |
| Lydian Data Services | $0.00 | 4850 T-REX Ave. | Suite 100 | Boca Raton, FLA 33431 | | LBHI |
| NASDAQ TECHNOLOGY SERVICES LLC | $0.00 | | | | | |
| KAP GROUP, LLC. | $0.00 | 316 Golden Hills Dr. | | Portola Valley, CA, 94028 | (650) 851-7359 | LBI |
| KAP GROUP, LLC. | $0.00 | 316 Golden Hills Dr. | | Portola Valley, CA, 94028 | (650) 851-7359 | LBI |
| The AutoEx Group.* | $0.00 | | | | | LBI |
| BUSINESS OBJECTS Americas | $0.00 | 3030 Orchard Parkway | | San Jose, CA 95134 | | LBI |
| WCN | $0.00 | Level One West Woodman Works The Crescent London SW19 | | London SW 19 | | LBHI |
| WCN | $0.00 | Level One West Woodman Works The Crescent London SW19 | | London SW 19 | | LBHI |
| WCN | $0.00 | Level One West Woodman Works | | London, England | | LBHI |
| WCN | $0.00 | Level One West Woodman Works | | London, England | | LBHI |
| KSC Software, Inc. | $0.00 | 67 Lakewood Ave | | Cedar Grove, NJ 07009 | | LBI |
| SkillBridge LLC* | $0.00 | 10 King Arthur Rd | | North Easton, MA 02356 | | LBI |
| OpenCrowd | $0.00 | 41 East 11th Street | 11th Floor | New York, NY 10003 | | LBI |
| OpenCrowd | $0.00 | 41 East 11th Street | 11th Floor | New York, NY 10003 | | LBI |
| Acclara | $0.00 | Mr. Largey | | | | LBI |
| GRAYZ EVENTS | $0.00 | 13-15 West 54th Street | | New York, NY  10019 | | LBI |
| Prenax, Inc. | $122,376.61 | 1375 Sutter St. Ste. 311 | | CA | | LBHI |
| Aleph | $25,000.00 | 1700 Shattuck Ave | | Berkeley, CA 94709 | | LBI |
| American Express | $0.00 | World Financial Center, Ameriican Express Tower | | New York, NY 10285 | | LBI |
| Ascap | $0.00 | 2690 Cumberland Parkway, Suite 490 | Atlanta | GA 30339-3913 | | LBHI |
| AV Services | $25,000.00 | 99 Fairfield Road | Fairfield | NJ 07004 | | LBI |
| AVI/SPL | $25,000.00 | 6301 Benjamin | | Tampa 'FL 33634 | | LBHI |
| BMI | $0.00 | 10 Music Square East | Nashville | TN 37203 | | LBI |
| Carey | $255,000.00 | | | | | LBI |
| Charge & Ride, Inc. | $100,000.00 | 47-01 Verno Blvd | | Long Island City, NY 11101 | | LBI |
| Cliqbook | $40,000.00 | | | | | LBI |
| CMS | $239,695.78 | Eight Fletcher Place | Melville | NY 11747 | | LBI |
| Corbis | $0.00 | 710 SECOND AVENUE. SUITE 200 | | Seattle, WA | | LBHI |
| Corporate Transportation Group | $250,000.00 | | | | | LBHI |
| Creative Technologies (CT) | $4,498.00 | HANGAR 22 2501 MONARCH ST. | | , CA 94501 | | LBI |
| Daktronics | $0.00 | PO BOX 86 | MINNEAPOLIS | MN 55486-2222 | | LBI |
| Davis AV | $0.00 | 2100 Clay Street | Denver | CO 80211 | | LBHI |
| EMI | $0.00 | 10 Music Square East | Nashville | TN 37203 | | LBI |
| EXCEL MEDIA SYSTEM INC | $0.00 | 145 WEST 30TH STREET | | Ny, NY 10001 | | LBI |
| Executive Transportation | $650,000.00 | 140 39th Street | | Brooklyn, NY 11218 | | LBHI |
| Flyte Tyme Worldwide | $20,000.00 | 81 Franklin Turnpike | | Mahwah, NJ 04730 | | LBI |
| Getty Images | $0.00 | P.O.BOX 953604 | ST. LOUIS | MO, 63195-3604 | | LBI |
| Intaboro Two-way Radio Cars | $0.00 | 88-191011 Avenue | | Ozone Park, NY 11416 | | LBHI |
| INTERSTATE ELECTRONICS COMPANY | $0.00 | 600 Joliet Rd | | Willowbrook, IL 60527 | | LBHI |
| J&S AV | $0.00 | | | | | LBHI |
| Limelight | $0.00 | 2220 W. 14th Street | Tempe | AZ, 085281 | | LBI |
| Maslow Media | $2,000.00 | 2233 Wisconson Ave, NW Suite 400 | Washington | DC 20007 | | LBI |
| Michael Andrews Audio Visual Services | $299,106.00 | 625 West 55th St | | Ny, NY 10019 | | LBI |
| Mirror Image | $3,000.00 | 2 Highwood Drive | Tewksbury | MS, 01876 | | LBI |
| Multi Image Group | $0.00 | 1080 HOLLAND DRIVE | | BOCA RATON , FL 33487 | | LBI |
| Payreel | $101,458.66 | 24928 Genesee Trail Road, Suite 100 | Golden | CO 80401 | | LBI |
| Scott's Flowers | $0.00 | 15 W 37th Street | | New York NY 10018 | | LBI |
| Sony | $0.00 | 10 Music Square East | Nashville | TN 37203 | | LBI |
| TRX | $30,000.00 | 6 West Druid Hills Drive | | Atlanta, GA 30329 | | LBI |
| United States Golf Association | $57,500.00 | 77 Liberty Corner Road | | Far Hills NJ 07931-0708 | | LBI |
| UTOG 2 Way Radio Group | $75,000.00 | 25-20 39th Avenue | | Long Island City, NY 11101 | | LBI |
| Vbrick | $0.00 | | | | | LBI |
| VCA | $0.00 | 370 Seventh Avenue, Suite 550 | New York | NY | | LBI |
| Volicon | $0.00 | | | | | LBI |
| CME GAINS | $3,163,450.51 | | | | | |
| ISE - Expense | $2,616,113.64 | | | | | |
| BATS Trading LEHM | $2,348,504.34 | | | | | |
| TFS Derivatives Total | $2,344,393.90 | | | | | |
| CME Exchange | $2,195,334.67 | | | | | |
| CBOT Exchange | $2,127,790.84 | | | | | |
| ICAP | $2,033,033.83 | | | | | |
| NYSE Arca (Lehman) | $1,711,134.29 | | | | | |
| CBOE Transaction Fees | $1,491,431.02 | | | | | |
| Broadridge | $1,343,578.46 | | | | | |
| CREDITEX INC | $835,684.00 | | | | | |
| PHILADELPHIA Transaction Fees | $789,267.98 | | | | | |
| NYMEX Exchange | $731,643.91 | | | | | |
| ICAP | $716,933.89 | | | | | |
| TULLETT | $712,609.88 | | | | | |

| | |
|---|---|
| CME Brokerage | $636,158.50 |
| TULLETT | $621,316.66 |
| Eze Castle Transaction Services | $578,379.83 |
| BGC INTERNATIONAL | $567,043.31 |
| DTCC Derivatives | $552,697.00 |
| Trading Screen Inc. | $545,151.00 |
| TRADITION | $537,438.00 |
| Summit | $534,000.00 |
| CBOT Brokerage | $530,279.60 |
| TRADEWEB | $501,205.35 |
| GFI | $471,853.00 |
| CBOT Clearing | $454,907.67 |
| TriOptima - Credits | $420,000.30 |
| GFI | $389,142.18 |
| Thomson Financial | $373,893.75 |
| MNR (DROWST) used to be team for Equitec | $365,886.30 |
| NYSE Market Inc. | $365,014.19 |
| TFS - ICAP | $363,855.96 |
| MAXCOR | $357,234.50 |
| NASDAQ - Workstation | $350,622.45 |
| NYFIX Inc.(NYFIX Javelin) | $337,142.56 |
| EXCEPTIONS | $328,815.00 |
| LBMM- License Fees | $309,645.69 |
| PREBON | $285,230.89 |
| SIMEX Clearing | $251,741.89 |
| Blackwatch Brokerage, Inc. | $244,836.66 |
| KAHN SECURITIES, INC. | $244,522.50 |
| Englander #1 AMEX/Option | $243,426.67 |
| NYSE Arca used to be PACIFIC Transaction Fees | $242,637.45 |
| MARKETAXESS | $236,000.00 |
| Macgregor Group Inc.-36002 | $235,712.83 |
| LBMM- Regulatory Fees | $234,343.39 |
| BGC INTERNATIONAL | $230,765.00 |
| LiquidPoint, LLC | $220,287.30 |
| LINEDATA SERVICES INC | $217,410.06 |
| NYBOT Brokerage | $215,943.00 |
| HILL FARBER | $215,000.00 |
| Portware LLC. | $208,153.84 |
| Casey Securities Total | $203,481.45 |
| Instinet | $202,852.61 |
| REUTERS | $201,388.48 |
| TSI | $200,000.00 |
| Fox River | $196,080.98 |
| ASSOCIATED OPTIONS INC | $192,092.40 |
| Man Securities Now MF GLOBAL SECURITIES, INC. | $183,755.10 |
| NYMEX Brokerage | $179,977.00 |
| MEB Options Total | $176,250.58 |
| CLS | $171,057.00 |
| Linkbrokers Total | $165,596.00 |
| EBS | $160,313.22 |
| Tradebot | $148,857.92 |
| ADVENT SOFTWARE | $146,306.25 |
| GFI Group Inc. - EDLB - Total | $144,666.75 |
| NASDAQ - ACT  (Clearance) TOTAL | $142,580.06 |
| Order Execution Services Holdings, Inc | $133,236.17 |
| GARBAN | $130,000.00 |
| MAN FINANCIAL | $127,710.00 |
| ICAP - UK | $121,086.81 |
| D&D Securities Total | $113,045.40 |
| Amerex Power | $109,995.42 |
| BIDS TRADING L.P. | $109,190.20 |
| COMEX Exchange | $106,601.58 |
| T-Zero | $103,205.00 |
| PHOENIX CAPITAL PART | $103,125.00 |
| PATRIOT | $100,000.00 |
| NYFIX Millennium | $98,999.00 |
| CANTOR | $98,491.00 |
| Tullet Liberty Securities Inc. | $97,388.74 |
| Prebon UK | $96,072.41 |
| GFI Brokers Struct | $93,191.72 |
| Level- EBX Group | $92,058.20 |
| GA CREDIT, LLC | $85,000.00 |

| | |
|---|---|
| Englander #1 (Wald) | $84,069.80 |
| FM Brokerage-Total | $81,849.80 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | $80,683.02 |
| TFS PWR NG | $80,288.38 |
| CHICAGO & MIDWEST Transaction Fees | $79,614.86 |
| THOMAS WEISEL PARTNERS | $77,858.12 |
| Toronto Stock Exchange | $76,340.31 |
| Choice NGA | $75,512.50 |
| Options (OP) | $75,290.59 |
| MURPHY & DURIEU | $72,537.50 |
| ENLACE INT S.A. DE C.V. | $72,308.00 |
| RAFFERTY | $70,000.00 |
| TRADITION | $66,950.49 |
| ENLACE MEXICO | $65,458.12 |
| Spectron UK | $65,115.00 |
| Omgeo-Alert & Oasys | $65,049.91 |
| Charles River Brokerage, LLC. | $63,108.74 |
| ITG INC - BRLEHL, BRLE9 | $62,641.75 |
| CREDIT SUISSE SECURITIES(USA), LLC | $62,431.75 |
| BOSTON Options Exchange | $61,235.30 |
| United (Gas) | $60,556.68 |
| LBMM- routing fee | $58,961.82 |
| Transaction Network Services-27821 | $57,169.03 |
| ICAP Corporates (Account 90081) Total | $55,199.30 |
| TFS UK | $54,895.99 |
| Thomson Financial Networks | $53,545.00 |
| FIS | $52,237.50 |
| Primex Energy Broker | $50,792.50 |
| Liberty | $50,000.00 |
| IVG | $49,970.18 |
| PALI CAPITAL INC | $48,598.80 |
| GFI Brokers UK | $47,355.00 |
| Sungard/ Automated Securities (NB) | $46,886.52 |
| DTC 7312 | $46,523.62 |
| Fidelity Investments | $46,454.73 |
| Louis Capital Markets Philly | $46,317.75 |
| TFS DERIVATIVES CORPORATION | $45,973.80 |
| PGB | $45,000.00 |
| LCMC | $44,535.71 |
| TriOptima - Rates | $43,400.00 |
| Blackwatch Brokerage, Inc. T-Rowe Piece | $42,900.14 |
| Louis Capital Markets | $42,269.40 |
| FX ALL | $42,214.68 |
| FX CONNECT | $41,114.27 |
| Spectron | $40,559.50 |
| Chatham | $39,730.00 |
| Sungard - #7312 | $39,072.32 |
| Prebon Financial - 40/LBFIN Total is now 03 account | $37,918.55 |
| TFS Oil | $37,471.59 |
| Louis Capital Markets ISE | $37,135.86 |
| PVM Oil | $36,942.50 |
| Amerex Natural Gas | $35,188.36 |
| Eurobrokers | $34,999.99 |
| Choice PWR | $34,758.43 |
| CHAPDELAINE CORP | $33,912.50 |
| Tullet Liberty Securities Total Now Collins Stewart | $33,242.00 |
| Sungard - #0079 | $32,160.98 |
| GFI Group Inc. - EDLBIS Total | $32,075.00 |
| Flextrade LLC-36002 | $31,969.27 |
| Exane SA | $31,864.05 |
| VYAPAR CAPITAL MARKET PARTNERS | $30,815.00 |
| Sunrise | $30,625.00 |
| MBS | $30,375.66 |
| ITG INC - BRLEHO | $29,771.20 |
| Murphy & Durieu (Convertibles) | $29,372.47 |
| PVM Sing | $28,983.49 |
| ICAP Cleared | $28,661.08 |
| ICAP Corporates (Account 90021) Total | $27,380.00 |
| EEX Spot Fees | $27,000.00 |
| Macgregor Group Inc.-27821 | $26,475.00 |
| RS (Canada Reg. Fees) | $26,468.47 |
| Share and Value charges (EQ) | $26,222.16 |

| | |
|---|---|
| COMEX Brokerage | $25,525.75 |
| Tullet Tradeblade | $25,000.00 |
| REUTERS TRANSACTION SVCS LTD -36002 | $24,545.20 |
| Prebon Canada | $23,756.21 |
| PTR Inc. Total Philly | $22,164.00 |
| Transaction Network Services-43825 | $21,988.10 |
| Hamilton Executions | $21,330.00 |
| Global Direct Equities | $21,231.90 |
| Stock Clearing Corp of Philly | $20,594.57 |
| PMG | $20,052.31 |
| SCS Energy | $20,025.00 |
| CURRENEX | $19,443.99 |
| Royalblue Financial Now Fidessa Corporation | $18,714.44 |
| United (Oil) | $18,302.50 |
| BGC Financial | $17,997.52 |
| RAFFERTY-(REFCO) | $17,500.00 |
| Prebon Financial - 90/LBFIN Total is now 02 account | $16,502.00 |
| PTR Inc. Total | $15,596.40 |
| FIMAT | $15,100.00 |
| Spectron UK Oil | $14,900.38 |
| TFS Sing | $14,800.00 |
| AVM/III | $14,750.00 |
| NMS Linkage Fee | $14,146.46 |
| Radix Sing | $13,425.00 |
| GFI Sing | $13,230.00 |
| REUTERS TRANSACTION SVCS LTD -27821 | $12,089.43 |
| Man Fin London | $12,046.01 |
| Farina & Asso. (Farina) | $11,928.35 |
| GFI GROUP INC - BLEH | $11,507.42 |
| Amerivest Partners-OPT Total | $11,369.60 |
| Chancellor Dougall & Co. NEUB | $11,193.72 |
| Student Options | $10,938.56 |
| Tullet now Collins Stewart | $10,722.92 |
| Devine | $10,559.28 |
| INDEPENDENT BROKERS LLC | $10,053.25 |
| ICAP Energy AS | $9,800.00 |
| Fimat now Newedge | $9,550.93 |
| Louis Capital Markets Chicago | $9,381.50 |
| Man Capital | $9,150.00 |
| Transaction Network Services-36002 | $8,795.24 |
| Libucki & Co. | $8,735.61 |
| SSY | $7,895.00 |
| Amerex Sing | $7,549.50 |
| LBSF | $7,350.00 |
| John Doyle Inc. | $7,272.07 |
| WEST POINT DERIVATIVES LTD | $7,239.70 |
| Liberty London | $7,090.23 |
| OCEANUS SECURITIES, LLC | $7,017.21 |
| Landmark | $6,955.50 |
| Wolverine Trading Total | $6,626.00 |
| NYSE Arca Options | $6,454.90 |
| Cantor Fitzgerald - LEHB Total | $6,376.50 |
| INFA | $6,120.00 |
| G.A. Davies & Co. #1& #2 | $6,083.01 |
| Robert Pears Inc | $5,904.00 |
| X Change Financial | $5,769.20 |
| Three Boys Sec (D. Gallagher) #917 | $5,669.13 |
| OceanConnect Broker | $5,580.00 |
| LEK SECURITIES CORP | $5,555.26 |
| LAVA LONDON | $5,552.53 |
| HOT SPOT | $5,521.81 |
| Murphy & Durieu (Preferred Stock) | $5,331.08 |
| Starsupply | $5,225.00 |
| WHITAKER SECURITIES LLC | $5,150.25 |
| TJM Investments, LLC | $5,050.08 |
| Evolution | $4,925.76 |
| Nova Commodities | $4,910.89 |
| Cuttone & Co (Di giovanna) | $4,793.25 |
| PREBON | $4,303.24 |
| Cuttone & Co | $4,293.33 |
| TFS UK Cleared | $4,250.00 |
| Pure Trading | $4,152.08 |

| | |
|---|---|
| Eroom Securities | $4,085.45 |
| Man Securities Now MF GLOBAL SECURITIES, INC. (S' | $4,000.00 |
| Tullett Prebon Sing | $3,850.00 |
| Newedge | $3,715.00 |
| Horan Investments Corp. | $3,405.20 |
| Prebon Financial- 01 Swaps | $3,316.14 |
| ICAP Structured | $3,000.00 |
| FINRA - ACT (Related to Clearance) | $2,969.52 |
| AE Bruggemann | $2,887.50 |
| CF-ESPEED | $2,842.88 |
| BrokerXpress | $2,805.60 |
| DAG Sec. (Doug Glander) | $2,756.63 |
| Elite | $2,750.00 |
| Flextrade LLC-27821 | $2,749.44 |
| Powernext Spot Fees | $2,715.00 |
| Fimat now Newedge Total | $2,684.59 |
| M&J Securities  ( Bowen ) | $2,541.33 |
| CARL KLIEM | $2,510.17 |
| Winston Associates | $2,400.00 |
| Fortis Clearing America's LLC #333 | $2,374.17 |
| Other / UTP | $2,281.83 |
| Spectron Cleared | $2,275.00 |
| GA Options | $2,250.00 |
| Ginga Sing | $2,227.00 |
| Kabrik Trading LLC (Bill Long) #808 | $2,153.20 |
| Englander (Risk Arb) | $2,137.50 |
| Dorado | $2,112.50 |
| Patrick Alfano #1962 | $2,082.20 |
| Amerivest Partners - AMEX-1LB-STK | $2,011.98 |
| ICAP Hyde | $1,875.00 |
| Evolution Cleared | $1,875.00 |
| Link Crude | $1,875.00 |
| Parity | $1,834.57 |
| Lava Trading Inc. | $1,833.33 |
| AXIOM GLOBAL PARTNER | $1,750.00 |
| Newedge Sing brok | $1,680.00 |
| Kellogg Capital Group LLC | $1,666.08 |
| DRU Stock (Timothy) | $1,608.31 |
| Fix Flyer, LLC | $1,600.00 |
| GFI Group Inc. - EDLBSW - Swaps | $1,600.00 |
| LBMM-traders | $1,597.82 |
| Lakeshore Total | $1,512.00 |
| Direct Edge | $1,499.84 |
| AGS Spec. | $1,498.88 |
| Automated Securities | $1,425.55 |
| Global Coal | $1,425.00 |
| Cohen Specialists | $1,333.33 |
| Banc of America Securities | $1,333.33 |
| FLEXTRADE | $1,235.39 |
| JEFFERIES EXECUTION SERVICES INC | $1,218.40 |
| NYSE Arca - Bulletin Board Trades | $1,168.26 |
| HTR Inc. (Hybrid Trading & Resources) | $1,113.00 |
| TFS (Germany) | $1,087.50 |
| Amerex Floor | $1,000.00 |
| Prebon Cleared | $1,000.00 |
| Weiskopf Silver & Co. | $990.33 |
| Farina & Assoc. (Crotty) | $947.25 |
| GFI cleared Broker | $899.50 |
| SCS Floor | $875.00 |
| 360 TREASURY SYSTEMS AG | $874.92 |
| Eagle Brokers Cash | $874.00 |
| BOSS Sec. now Bloom Sec. | $780.13 |
| Equitec Total | $767.50 |
| Heights Partners Inc. | $675.00 |
| FREEDOM INTL BROKERAGE | $666.67 |
| Axis | $650.00 |
| NEOVEST, INC | $640.00 |
| ISE- Transaction Fees | $600.00 |
| Evolution UK | $525.00 |
| Liquidity Partners | $525.00 |
| J. Streicher & Co. L.L.C. | $484.50 |
| Syntex | $475.00 |

| Name | Amount | Address | City/State |
|---|---|---|---|
| TOKYO FOREX & UEDA HARLOW LTD. | $464.61 | | |
| TFS PWR Floor | $432.90 | | |
| TFS Oil Floor | $400.00 | | |
| TFS (TX) | $312.13 | | |
| BlackBarrel | $305.00 | | |
| ICAP (TX) | $305.00 | | |
| AGS / STR / OTA | $237.65 | | |
| Chancellor Dougall & Co.(AM) | $225.17 | | |
| ICE Broker | $225.00 | | |
| Cliffton Ins Services | $218.64 | | |
| ICAP Floor | $200.00 | | |
| REMATE ELECTRONICO | $184.54 | | |
| FINRA - OTCBB | $156.06 | | |
| Brendan Cryan | $138.92 | | |
| RTFX | $137.66 | | |
| Financial Models | $114.25 | | |
| Calyon Floor | $87.00 | | |
| AIM Sec. | $80.50 | | |
| ILS BROKERS LTD. | $25.11 | | |
| BAXTER FX | $17.00 | | |
| Advanced Sec. | $13.50 | | |
| NASDAQ - ACES | $6.80 | | |
| Aegis Specialists | $1.25 | | |
| Michael Stapleton Associates | $21,382.50 | 47 West Street – 11th Floor | New York, NY 10006 |
| Canberra Industries, Inc. | $0.00 | 800 Research Parkway | Meriden, CT 06450 |
| T&M Protection Resources | $0.00 | 42 Broadway – Suite 1630 | New York, NY 10004 |
| PEI Systems, Inc. | $3,500.04 | P.O. Box 1945 | Long Island City, NY 11101 |
| SOS Security Incorporated | $36,086.82 | P.O. Box 6373 | Parsippany, NJ 07054 |
| International SOS, Inc. | $0.00 | P.O. Box 11568 | Philadelphia, PA 19116 |
| Eye on Entry | $0.00 | 74 Crescent Road | Needham, MA 02494 |
| Comnetix Inc. | | 2872 Bristol Circle – Suite 100 | Oakville, Ontario L6H 6G4 Canada |
| | $0.00 | | |
| Xcaper Industries, LLC | $41,252.86 | 1929 Main Street – Suite 102 | Irvine, CA 92614 |
| Aramsco | $0.00 | Post Office Box 29 | Thorofare, NJ 08086 |
| Secure Access & Digital Systems | $0.00 | 38 West Park Avenue | Long Beach, NY 11561 |
| Telecom Communications, Inc. | $0.00 | | |
| Honeywell | $0.00 | | |
| NC4 The National Center | $0.00 | 100 N. Sepulveda Blvd. | El Segundo, CA 90245-0919 |
| AK Productions | $0.00 | | |
| Lenticular | $0.00 | | |
| Phillips Medical Systems | $0.00 | | |
| Radiation Detection Company | $0.00 | | |
| Total Fire Protection | $2,745.80 | | |
| US Safety & Security | $0.00 | | |
| ONSSI | $0.00 | | |
| OES Limited | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |
| | $0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| | $0.00 | | | | |
| | $0.00 | | | | |
| | $0.00 | | | | |
| | $0.00 | | | | |
| | $0.00 | | | | |
| | $0.00 | | | | |
| | $0.00 | | | | |
| | $0.00 | | | | |
| | $0.00 | | | | |
| Standard Register | $22,766.35 | | | | |
| Alpha Office Products / Staples | $463,949.15 | | | | |
| Lason | $19,353.04 | | | | |
| Responsive Data Solutions | $30,000.00 | | | | |
| DiscoverReady | $700,000.00 | 55 Broadway 21st FL | | New York, NY 10006 | LBI |
| Andrews & Kurth | $153,000.00 | | | | |
| Alternative Business Accommodations | $1,000,000.00 | | | | |
| DHL | $0.00 | | | | |
| CRSP | $0.00 | 105 West Adams Street | Suite 1700 | Chicago, Il 60603 | LBHI |
| SNL FINANCIAL | $0.00 | One SNL Plaza | | Charlottesville, VA | LBI |
| PLATTS | $6,713.34 | 55 Water Street | | New York, NY 10041 | LBI |
| FACTIVA | $0.00 | 85 Fleet street | | London EC4P 7AJ | LBI |
| MARKETS.COM | $136,205.00 | 1740 Broadway, 23rd Floor | | New York, NY 10019 | LBI |
| FIDELITY INVESTMENTS | $49,264.70 | 82 Devonshire Street | | Boston, MA 02109 | LBI |
| GERSON LEHRMAN GROUP INC. | $17,273.00 | 850 Third Avenue, 9th Floor | | New York, NY 10022 | LBI |
| Russell/Mellon Analytical Services LLC | $0.00 | 909 A Street | | Tacoma, WA 98402 | LBI |
| FTSE INTERNATIONAL LIMITED | $72,520.80 | St. Alphage House, Podium Floor 2 | 2 Fore Street | London, EC2Y 5DA | LBI |
| MARKET RESEARCH.COM PROFOUND | $101,051.06 | | | | |
| PERFORMANCE EXPLORER LIMITED | $0.00 | | | | |
| GREEN STREET ADVISORS INC | $56,919.00 | 567 San Nicholas Drive | Suite 200 | Newport Beach, CA 92660 | LBI |
| BUREAU VAN DIJK | $0.00 | | | | |
| BVD | $0.00 | 55 Broad Street | 14th Floor | New York, NY 10004 | LBI |
| Lipper | $0.00 | 3 Times Square | 17th Floor | New York, NY 10036 | LBI |
| CRD CAPITAL, LLC | $86,500.00 | 350 Fifth Ave | Suite 1700 | New York, NY 10118 | LBI |
| Advantage Data | $0.00 | 33 Arch Street | Suite 2103 | Boston, MA 02108 | LBI |
| LOAN PERFORMANCE | $0.00 | 188 The Embarcadero | 3rd Floor | San Francisco, CA 94105 | LBI |
| ADVANCED PORTFOLIO TECHNOLOGY | $0.00 | 17 State Street | | New York, NY 10004 | LBI |
| STRATEGIC INSIGHT, INC. | $0.00 | 59 Squires Lane | | New Canaan, CT 06840 | LBI |
| COSTAR GROUP INC. | $0.00 | 420 Lexington Avenue | Suite 1605 | New York, NY 10170 | LBI |
| REIS, INC. | $0.00 | 530 Fifth Av | | New York, NY 10036 | LBI |
| BIGDOUGH.COM INC. | $0.00 | 4833 Rugby | Suite 600 | Bethesda, MD 20814 | LBI |
| Durrants | $0.00 | | | | |
| Weather Services Internation Limited | $0.00 | | | | |
| William O'Neill & Co. Inc. | $11,250.00 | | | | |
| Microhedge | $19,250.00 | | | | |
| Street Account | $54,470.00 | | | | |
| Bureau of National Affairs Inc. | $0.00 | | | | |
| ICE Data LLP | $12,000.00 | | | | |
| G.P. Energy Advisors | $0.00 | | | | |
| Heinze, Kenneth | $19,800.00 | | | | |
| James Mintz Group | $71,618.48 | | | | |
| James, William (Rockport Grp) | $0.00 | | | | |
| Krueger, Harvey M. | $0.00 | | | | |
| Marks Consulting Firm | $0.00 | | | | |
| McMurray, Joseph (Reynold's Channel) | $2,918.74 | | | | |
| Roundtable Capital Partners | $0.00 | | | | |
| Schlesinger, James | $0.00 | | | | |
| Strauss, Charles B | $0.00 | | | | |