DEWEY & LeBOEUF LLP
1301 Avenue of the Americas
New York, New York 10019
(212) 259-8000
Martin J. Bienenstock, Esq.
Irena Goldstein, Esq.

FLASTER/GREENBERG, P.C.
1628 John F. Kennedy Blvd.
Philadelphia, PA 19103
Telephone: 215-279-9393
Facsimile: 215-279-9394
Eugene J. Chikowski, Esq.
Greg T. Kupniewski, Esq.

Co-Counsel for American Express Travel Related
   Services Company, Inc.

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| LEHMAN BROTHERS HOLDINGS INC., <u>et al</u>. | Case No. 08-13555 (JMP) (Jointly Administered) |
| Debtors. | |

**DECLARATION OF EUGENE J. CHIKOWSKI
IN SUPPORT OF OBJECTION OF AMERICAN EXPRESS TRAVEL
RELATED SERVICES COMPANY, INC. TO RELIEF REQUESTED IN NOTICE
OF REVISIONS TO SCHEDULES OF CONTRACTS ASSUMED AND ASSIGNED
<u>TO PURCHASER AND TO PROPOSED CURE AMOUNT</u>**

Eugene J. Chikowski, Esq., a shareholder of the law firm Flaster/Greenberg, P.C.

("Flaster Greenberg") and counsel to American Express Travel Related Services Company, Inc.

("AmEx") in the above captioned case, with offices located at 1628 John F. Kennedy Boulevard,

Philadelphia, Pennsylvania, declares as follows:

    1.    AmEx retained Flaster Greenberg as counsel in the bankruptcy case of Lehman

Brothers Holdings, Inc. ("Debtor") with respect to the Debtor's assumption of two AmEx

contracts (the "AmEx Corporate Services Contract" and the "AmEx Travel Contract") and the contemporaneous assignment of those contracts to Barclays Capital, Inc. ("Barclays").

2.    Unless indicated otherwise, the statements made in this declaration are from my own personal knowledge, information and belief.

3.    Based on my review of the pleadings and other documents posted on the docket in the above-captioned case, the Debtor filed a motion to approve, *inter alia*, the sale of certain assets to Barclays and the assumption and assignment of certain contracts to Barclays ("Sale Motion"). The Bankruptcy Court entered an order approving the relief requested in the Sale Motion on September 20, 2008 ("Sale Order").

4.    Prior to the hearing on the Sale Motion, the Debtors' two contracts with AmEx were identified as "Closing Date Contracts" on the list ("Closing Date Contracts List") posted by the Debtors' claims agent on http://chapter11.epiqsystems.com/Lehman ("Lehman Website"). The Closing Date Contracts List contained proposed cure amounts for each contract. A true and correct copy of the Closing Date Contracts List is attached as Exhibit A.

5.    Based on the direction in the Sale Order that consenting non-Debtor parties on the Closing Date Contracts List should provide notice of such consent in writing, I sent a letter on September 22, 2008 to Debtor's counsel, with courtesy copies to Barclays' counsel stating that AmEx consented to the proposed cure with respect to the AmEx Corporate Services Contract appearing on the Closing Date Contracts List ("First Consent Letter"). A true and correct copy of the First Consent Letter is attached as Exhibit B.

6.    On September 23, 2008, I received an e-mail response to the First Consent Letter from Debtor's counsel, directing me to follow certain consent procedures that were posted on the

Lehman Website in the interim ("Internet Procedures"). A true and correct copy of the response from Debtor's counsel is attached as <u>Exhibit C</u>.

7.      The Internet Procedures directed consenting parties to send a "Consent Form" via facsimile or overnight carrier to Barclays' counsel using a specific address/facsimile number. Although the Internet Procedures reference the "Consent Form" as being attached, such form was not actually attached to the Internet Procedures until September 26, 2008.

8.      On September 26, 2008, I sent a second letter consenting to the proposed cure for the AmEx Corporate Services Contract using the address and facsimile number posted on the Internet Procedures ("Second Consent Letter"). A true and correct copy of the Second Consent Letter is attached as <u>Exhibit D</u>.

9.      Once I became aware that the Internet Procedures had been updated and the "Consent Notice" was posted on the Lehman Website, I transmitted a completed Consent Form pursuant to the Internet Procedures ("Consent Form"). A true and correct copy of the Consent Form is attached as <u>Exhibit E</u>.

10.     Shortly after I sent the First Consent Letter, I was contacted by Barclays's counsel to engage in informal discussions with Barclays' counsel regarding the proposed cure for the AmEx Corporate Services Contract. Barclays' counsel initially informed me that Barclays did not feel the proposed cure amount for the AmEx Corporate Services Contract was accurate, given the scope of the assets purchased by Barclays.

11.     In a subsequent telephone call, I informed Barclays' counsel that the AmEx Corporate Services Contract is a single, integrated agreement an that the cure amount is for the whole agreement.

12.    In an effort to resolve the parties' informal dispute as to the proposed cure amount and at the request of Barclays' counsel, on September 25, 2008 I sent Barclays' counsel a copy of the AmEx Corporate Services Contract.   My cover letter accompanying this transmission specifically requested that the AmEx Corporate Services Contract be kept "attorney eyes only." A true and correct copy of my cover letter is attached as Exhibit F.

13.    Barclays' counsel responded almost immediately via e-mail, requesting permission to share the AmEx Corporate Services Contract with business people and in-house counsel at Barclays in an effort to speed resolution of the dispute regarding the cure amount.

14.    Based on the fact that the Sale Order had been entered and that the only stated dispute between the parties was the amount of the cure, I sent an e-mail to Barclays' counsel consenting to counsel's request to share the AmEx Corporate Services Contract with Barclays business people and in-house counsel.   A true and correct copy of my e-mail exchange with Barclays' counsel is attached hereto as Exhibit G.

15.    After I had sent the Second Consent Letter and transmitted the Consent Form, I received a response from Barclays' counsel on September 29, 2008 in which counsel reiterated that the cure amount was a "mistake."   A true and correct copy of the September 29, 2008 e-mail exchange is attached as Exhibit H.

16.    Based on Barclays' continued unwillingness to pay the cure amount for the AmEx Corporate Services Contract, I forwarded Barclays' response to Debtor's counsel (with a courtesy copy to Barclays' counsel) and inquired as to whether the Debtor would make up any shortfall between what Barclays would potentially pay and the proposed cure.   See Exhibit H.

17.    Barclays' counsel replied promptly again reiterating that the proposed cure was a mistake and stating that she hoped the business people at our respective clients could resolve the issue. See Exhibit H.

18.    Late in the evening of October 1, 2008, I received a telephone call from Barclays' in-house counsel informing me that Barclays intended to amend the Closing Date Contracts List to exclude the AmEx Corporate Service Contract and the AmEx Travel Contract. Counsel informed me that, based on this revision, Barclays would consider both contracts as having been rejected.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: October 14, 2008

Eugene J. Chikowski, Esquire
**FLASTER/GREENBERG P.C.**
1628 John F. Kennedy Blvd.
Philadelphia, PA 19103

# Exhibit A

| Vendor Name* | Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|
| IRON MOUNTAIN | $552,161.24 | 1000 Campus Drive | | Collegeville, PA 19428 | LBHI |
| IRON MOUNTAIN | $0.00 | 12500 Gateway Blvd | | Fort Myers, FL 33913 | LBI |
| GARTNER GROUP INC | $542,070.00 | 27 Waterview Drive | | Shelton, CT 06484 | LBI |
| PITNEY BOWES | $255,000.00 | One Elmcroft Road | | Stamford, CT 06926 | LBI |
| PITNEY BOWES | $0.00 | | | | LBI |
| PITNEY BOWES | $0.00 | 27 Waterview Drive | | Shelton, CT 06484 | LBI |
| PITNEY BOWES | $0.00 | | | | LBI |
| PITNEY BOWES | $0.00 | | | | LBI |
| IBM CORPORATION | $8,995,862.82 | 117 South Belt Line Rd | | Coppell Texas 75019 | LBHI |
| SHERATON NEW YORK HOTEL | $544,291.00 | 811 7th Ave | | NY, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 7th Ave | | NY, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 7th Ave | | NY, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 Seventh Avenue | | New York, NY 10019 | LBHI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 Seventh Avenue | | New York, NY 10019 | LBHI |
| SIEGEL & GALE | $0.00 | 10 Rockefeller Center | | NY, NY 10020 | LBI |
| AMERICAN EXPRESS TRAVEL RELATED | $18,000,000.00 | 20022 North 31st Avenue | | Phoenix, AZ 85027 | LBHI |
| BANK OF NEW YORK | $835,503.13 | 3 Manhattanville Road | | Purchase, New York 10577 | LBHI |
| BANK OF NEW YORK | $0.00 | 3 Manhattanville Road | | Purchase, New York 10577 | LBHI |
| BANK OF NEW YORK | $0.00 | 3 Manhattanville Road | | Purchase, New York 10577 | LBHI |
| LOWENSTEIN SANDLER PC | $9,358.56 | 65 Livingston Ave. | | Roseland, NJ 07068-1791 | LBHI |
| KEPNER TREGOE INC | $306.70 | 17 Research Road | | Princeton, NJ 08542 | LBHI |
| KEPNER TREGOE INC | $0.00 | 17 Research Road | | Princeton, NJ 08542 | LBHI |
| KEPNER TREGOE INC | $0.00 | 17 Research Road | | Princeton, NJ 08542 | LBHI |
| IKON OFFICE SOLUTIONS INC. | $220,000.00 | 1738 Bass Road | | Macon, GA 31210 | LBHI |
| IKON OFFICE SOLUTIONS INC. | $0.00 | 1738 Bass Road | | Macon, GA 31210 | LBHI |
| IKON OFFICE SOLUTIONS INC. | $111,270.00 | 1738 Bass Road | | Macon, GA 31210 | LBHI |
| AMERICAN MANAGEMENT ASSOC. | $0.00 | 1601 Broadway | | New York, NY 10019 | LBHI |
| AMERICAN MANAGEMENT ASSOC. | $0.00 | 6 Winchester Drive | | East Brunswick, NJ 08816 | LBHI |
| Mellon Bank NA | $0.00 | Three Mellon Bank Center | | Pittsburgh, PA 15259-0001 | LBHI |
| UNITED PARCEL SERVICE | $205,000.00 | 643 W 43rd Street | | New York, New York 10036 | LBI |
| UNITED PARCEL SERVICE | $0.00 | 643 W 43rd Street | | New York, New York 10036 | LBI |
| OMGEO LLC | $23,139.31 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| OMGEO LLC | $0.00 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| OMGEO LLC | $0.00 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| DUKE CORPORATE EDUCATION INC | $0.00 | | | | LBI |
| DUKE CORPORATE EDUCATION INC | $0.00 | | | | LBI |
| FEDERAL EXPRESS | $106,646.52 | 1000 FedEx Drive | | Coraopolis, PA 15108 | LBHI |
| FEDERAL EXPRESS | $0.00 | 1000 FedEx Drive | | Coraopolis, PA 15108 | LBHI |
| FEDERAL EXPRESS | $0.00 | 1000 FedEx Drive | | Coraopolis, PA 15108 | LBHI |
| LOCKE LORD BISSELL & LIDDELL, LLP | $0.00 | 2200 Ross Ave. | Suite 2200 | Dallas, TX 75201-6776 | LBHI |
| ADVANTAGE HUMAN RESOURCING | $115,708.67 | 405 Lexington Avenue | 32nd Floor | New York, NY 10174 | LBHI |
| Goldman Sachs | $0.00 | 85 Broad Street | | New York, NY 10004 | LBI |
| MANDARIN ORIENTAL | $0.00 | | | | LBI |
| Blue Sky | $5,002.50 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $0.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $0.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $0.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $213,922.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $0.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| CHID MERIDIAN HEALTHCARE | $0.00 | 200 Broadway | | Garden City, NY 11040 | LBI |
| COFFEE DISTRIBUTING CORP | $0.00 | 200 Broadway | | Garden City, NY 11040 | LBI |
| GREENWICH ASSOCIATES | $175,900.00 | 8 Greenwich Office Park | | Greenwich, CT 06831 | LBI |
| ARIZONA BILTMORE | $597,860.00 | | | | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD | $51,526.57 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| BERLITZ LANGUAGE CENTER | $0.00 | 400 Alexander Park | | Princeton, NJ 08540 | LBI |
| BOSTON RED SOX | $177,021.00 | 100 Legends Way, Suite 200 | | Boston MA 02114 | LBI |
| BOURSE DE MONTREAL INC | $4,719.27 | | | | LBI |
| CORELOGIC | $0.00 | 10360 Old Placerville Road | Suite 100 | Sacramento, CA 95827 | LBHI |
| CDR ASSESSMENT GROUP | $0.00 | 1644 S. Denver Tulsa | | Tulsa, OK 74119 | LBI |
| CHICAGO WHITE SOX | $166,655.56 | 333 West 35th Street | | Chicago IL 60616 | LBI |
| CMS INNOVATIVE CONSULTANTS | $88,050.00 | | | | LBI |
| CMS INNOVATIVE CONSULTANTS | $48,870.00 | | | | LBI |
| Corporate Graphics | $0.00 | | | | LBI |
| DATACERT, INC | $0.00 | | | | LBI |
| ECLERX | $561,340.33 | 29 Bank Street | | Fort Mumbai, India | LBHI |
| ECLERX | $0.00 | 29 Bank Street | | Fort Mumbai, India | LBHI |
| | $0.00 | | | | LBI |

| Creditor | Amount | Address | City/State | Debtor |
|---|---|---|---|---|
| ECLERX | $0.00 | 29 Bank Street | Fort Mumbai, India | LBHI |
| ECLERX | $0.00 | 29 Bank Street | NY, NY 10001 | LBI |
| ECLERX | $0.00 | 29 Bank Street | NY, NY 10001 | LBHI |
| ESI INTERNATIONAL, INC. | $515.00 | 145 W. 30th Street | New York, NY 10001 | LBI |
| EXCEL MEDIA SYSTEM INC | $0.00 | 950 Mason Street | San Francisco, CA 94108 | LBI |
| FAIRMONT HOTEL | $0.00 | 950 Mason Street | San Francisco, CA 94108 | LBI |
| FAIRMONT HOTEL | $0.00 | 601 Riverside Avenue | Jacksonville, Florida 32204 | LBI |
| FIDELITY INFORMATION SERVICES | $43,582.00 | 515 Madison Avenue | New York, NY 10022 | LBHI |
| FRAGOMEN DELRAY & BERNSEN | $730.97 | 601 North 34th Street | Seattle, WA 98103 | LBHI |
| GETTY IMAGES INC. | $350,657.78 | 128 West 26th Street | New York, NY 10001 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 26th Street | New York, NY 10001 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 26th Street | New York, NY 10001 | LBI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 26th Street | New York, NY 10001 | LBI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 26th Street | New York, NY 10001 | LBH |
| GLOBAL RESEARCH DISTRIBUTION INC. | $0.00 | 128 West 26th Street | New York, NY 10001 | LBI |
| GREENWICH TECHNOLOGY PARTNERS | $19,800.00 | 2 Greenwich Office Park | Greenwich, CT 06831 | LBHI |
| HEINZE, KENNETH | $0.00 | 231 Sydney Avenue | Malverne, NY 11565 | LBHI |
| IDEAL LLC | $86,768.83 | 500 Route 46 East | Clifton, NJ 07011 | LBHI |
| INFUSION DEVELOPMENT CORP. | $80,325.00 | 246 Fifth Avenue | New York, NY 10016 | LBHI |
| INTUITION PUBLISHING INC. | $9,127.08 | 245 Fifth Avenue, Suite 2204 | New York, NY 10016 | LBI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue, Suite 2204 | New York, NY 10016 | LBI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue, Suite 2204 | New York, NY 10016 | LBHI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue, Suite 2204 | New York, NY 10016 | LBHI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue, Suite 2204 | New York, NY 10016 | LBI |
| JOHNSON ASSOCIATES INC. | $105,314.53 | 19 WEST 44TH STREET STE 511 | New York, NY 10036 | LBI |
| KRAMER LEVIN NAFTALIS AND FRANKEL | $0.00 | 1177 Ave of the Americas | (212) 715-9100, New York, NY 10036 | LBHI |
| KREISBACH & SNYDER | $29,314.53 | One Exchange Place, Suite 1600 | (212) 825-9811, Princeton NJ 08542 | LBHI |
| LEADERSHIP SOLUTIONS CONSULTING LLC | $0.00 | 66 Witherspoon St., | Princeton NJ 08542 | LBI |
| LOEWS MIAMI BEACH HOTEL | $0.00 | 1601 Collins Ave | Miami Beach, FL | LBI |
| MADISON SQUARE GARDEN CENTER INC. | $20,801.00 | 2 Pennsylvania Plaza | New York, NY 10121 | LBHI |
| MELLON TRUST | $10,127.08 | 135 Santilli Hwy | Everett, MA 02149 | LBHI |
| MERRILL COMMUNICATIONS LLC | $73,069.47 | One Merrill Circle | St Paul, MN 55108 | LBI |
| MERRILL COMMUNICATIONS LLC | $0.00 | One Merrill Circle | St Paul, MN 55108 | LBI |
| MERRILL COMMUNICATIONS LLC | $0.00 | One Merrill Circle | St Paul, MN 55108 | LBHI |
| MERRILL COMMUNICATIONS LLC | $0.00 | One Merrill Circle | St Paul, MN 55108 | LBH |
| METAVANTE | $0.00 | 4690 West Brown Deer Rd. | Milwaukee, WI 53223 | LBI |
| MOBIUS MANAGEMENT SYSTEMS INC | $0.00 | 120 Old Post Rd. | Rye, N.Y. 10580 | LBHI |
| NEAL, GERBER & EISENBERG | $0.00 | NEAL, GERBER & EISENBERG | Two N. LaSalle Street, Suite 2705, Chicago, IL | LBHI |
| NEW BOSTON SYSTEMS INC | $0.00 | 61 Broadway | New York, NY 10006 | LBI |
| NEW YORK FOOTBALL GIANTS INC | $300,000.00 | 84 Pheasant Run | Millwood, NY 10546 | LBHI |
| NEW YORK HILTON AT ROCKEFELLER CENTER | $0.00 | Post Office Box 1767 | Pebble Beach, CA 93953 | LBI |
| NEW YORK HILTON AT ROCKEFELLER CENTER | $0.00 | 1728 Peachtree Lane | Bowie, MD 20720 | LBI |
| NEXNET INC. | $0.00 | 1728 Peachtree Lane | Bowie, MD 20721 | LBI |
| PEBBLE BEACH COMPANY | $0.00 | 5575 North Service Road (very difficult to read) | Burlington, ON L7L 6NM | LBHI |
| PEI SYSTEMS, INC. | $3,069.47 | 605 Executive Drive West | St. Petersburg, FL 33702 | LBHI |
| PEI SYSTEMS, INC. | $0.00 | 605 Executive Center Drive West | St. Petersburg, FL 33702 | LBI |
| PFPC TRUST CO. | $0.00 | 125 Industrial Road | Hingham, MA 02043 | LBI |
| PINK ELEPHANT | $0.00 | 265 Oser Avenue | Hauppauge, NY 11788 | LBI |
| Professional Resource Screening, Inc.* | $0.00 | PFPC Trust Company  c/o PFPC Inc., 301 Bellevue Parkway | Wilmington, DE 19809 | LBHI |
| Professional Resource Screening, Inc.* | $0.00 | 120 West 45th Street | New York, NY 10036 | LBHI |
| PROTEGENT INC | $0.00 | 120 West 45th Street | New York, NY 10036 | LBI |
| RENT-A-PC INC. | $214,153.00 | 120 West 45th Street | New York, NY 10036 | LBI |
| RESTAURANT ASSOCIATES | $0.00 | 120 West 45th Street, 15th floor | New York, NY 10036 | LBHI |
| RESTAURANT ASSOCIATES | $0.00 | 120 West 45th Street | New York, NY 10036 | LBHI |
| RESTAURANT ASSOCIATES | $0.00 | 100 Prospect St, Suite 300 | Stamford, CT 06901 | LBI |
| RESTAURANT ASSOCIATES | $0.00 | 100 Prospect St, Suite 300 | Stamford, CT 06901 | LBI |
| RIGHT MANAGEMENT CONSULTANTS INC. | $74,800.00 | 75 Park Place | New York, NY 10007 | LBHI |
| RIGHT MANAGEMENT CONSULTANTS INC. | $0.00 | 75 Park Place | New York, NY 10007 | LBHI |
| RR DONNELLEY RECEIVABLES INC. | $262,996.14 | 24 Mille Mays Plaza | San Francisco, CA 94107 | LBI |
| RR DONNELLEY RECEIVABLES INC. | $0.00 | One Riverfront Plaza | Newark, NJ 07102 | LBI |
| SAN FRANCISCO GIANTS | $0.00 | PO Box 5254 | North Bergen, NJ 07042 | LBHI |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | $0.00 | One Maltese Drive | Totowa, NJ 07511 | LBHI |
| SOFTECH PLUS INC | $385,000.00 | 454 West 41 Street, | New York, NY 10036 | LBI |
| SPIRAL BINDING CO INC | $4,500.00 | 2 World Financial Center | New York, NY 10281 | LBI |
| TECHNICAL OPERATIONS INC. | $32,287.52 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBHI |
| THACHER PROFFITT & WOOD | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBHI |
| TMP WORLDWIDE / MONSTER.COM | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBI |
| Tradeweb | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBHI |
| Tradeweb Addendum | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBHI |
| Tradeweb | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBI |

| Creditor | Amount | Address | City/State/Zip | Entity |
|---|---|---|---|---|
| TradeWeb Group LLC | $0.00 | 2200 Plaza Five, Suite # 330 | Jersey City, NJ 07311-4993 | LBI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five, Suite 500 | Jersey City, NJ 07311-4993 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $21,912.00 | 65 Challenger, Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis, Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis, Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis, Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis, Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis, Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis, Suite 500 | Aliso Viejo, CA 92656 | LBI |
| UNITED STATES NAVAL ACADEMY | $0.00 | 70 West red Oak Lane | White Plains, NY 10604 | LBHI |
| Vault | $0.00 | 120 Vantis, Suite 500 | Aliso Viejo, CA 92656 | LBI |
| VIDEATED | $0.00 | 370 Seventh Avenue | New York, NY 10001 | LBHI |
| VIDEO CORPORATION OF AMERICA | $0.00 | 301 Park Avenue | New York, NY 10022 | LBHI |
| WALDORF ASTORIA HOTEL | $89,216.99 | 301 Park Avenue | New York, NY 10022 | LBHI |
| WALT DISNEY PARKS AND RESORTS | $305,000.00 | PO Box 10000 | Lake Buena Vista FL 32830-1000 | LBHI |
| CITIBANK | $0.00 | | | LBI |
| RITZ CARLTON HOTEL-SOUTH BEACH | $0.00 | One Lincoln Road, Suite 201 | Miami Beach, FL 33139 | LBI |
| ADP FINANCIAL SERVICES | $0.00 | 2 Journal Square Plz | Jersey City, NJ 07306 | LBI |
| AchieveGlobal Inc. | $0.00 | 170 West Election Road | Draper, UT 84020 | LBI |
| ACL SERVICES LTD | $17,064.00 | 1550 Albern Street | Vancouver, British Columbia | LBHI |
| AFFILIATED PHYSICIANS | $0.00 | 18 East 48th Street | New York, NY 10017 | LBI |
| ANNA PHILIPS CO.UK | $0.00 | PO Box 19 | Par PL24 22R, United Kingdom | LBI |
| APPINTELLIGENCE INC | $0.00 | 2172 Bluestone Drive, Building #5 | St. Charles, MO 63303 | LBI |
| AppIntelligence Inc | $5,000.00 | 2172 Bluestone Drive | St. Charles, MO 63303 | LBHI |
| ARCSIGHT, INC. | $350,000.00 | 5 Results Way | Cupertino, CA 95014 | LBI |
| ENDECA TECHNOLOGIES INC | $50,000.00 | 101 Main Street | Cambridge, MA 02142 | LBI |
| EQUINOX FITNESS CLUB | $5,000.00 | 895 Broadway | New York, NY 10003 | LBHI |
| Eurest Dining Services | $0.00 | 11811 North Tatum Blvd. | Phoenix, AZ 85028 | LBI |
| Eurest Dining Services | $0.00 | 11811 North Tatum Blvd. | Phoenix, AZ 85028 | LBI |
| Lawrence Glosten and Ravi Jagannathan | $0.00 | 127 Betting Lane | Winnetka, IL | LBHI |
| Lawrence Glosten and Ravi Jagannathan | $5,000.00 | 400 Riverside Dr., Apt. 50 | New York, NY 10025 | LBHI |
| INFORMA INVESTMENT SOLUTIONS | $0.00 | 4 Garnett Drive | White Plains, NY 10604 | LBI |
| INTEGREON MANAGED SOLUTIONS, | $0.00 | 1901 Avenue of the Stars, Suite 1080 | Los Angeles, CA 90067 | LBHI |
| INTEGREON MANAGED SOLUTIONS, | $508,624.00 | 1901 Avenue of the Stars, Suite 1080 | Los Angeles, CA 90067 | LBHI |
| Jacob Voice Development | $0.00 | 484 W. 43RD STREET | NY, NY 10036 | LBI |
| KISSINGER McLARTY ASSOCIATES | $0.00 | 900 17th St, NW, SUITE #26-S | Washington, DC 20008 | LBHI |
| LDB Consulting Inc. | $0.00 | 1110 Ogston Terrace | Malvern, NY 11565 | LBHI |
| MCAFEE INC | $0.00 | 3985 Freedom Circle | Santa Clara, CA 95057 | LBHI |
| MCAFEE INC | $48,000.00 | 3985 Freedom Circle Blvd. | Santa Clara, CA 95054 | LBHI |
| MCAFEE INC | $0.00 | 3985 Freedom Circle Blvd. | Santa Clara, CA 95054 | LBHI |
| MCAFEE INC | $0.00 | 3985 Freedom Circle Blvd. | Santa Clara, CA 95054 | LBHI |
| Quaterra Inc | $5,225.00 | Central Park South | New York, NY 10019 | LBHI |
| RITZ CARLTON | $0.00 | 599 Eleventh Avenue | Franklin Lakes, NJ 07417 | LBHI |
| Siebch Ridder International | $701.25 | Three Park Avenue, 39th Floor | New York, NY 10019 | LBHI |
| TRANSPERFECT TRANSLATIONS | $0.00 | 72 Spring Street | New York, NY 10038 | LBHI |
| CARPENTER GROUP | $144,500.00 | 22 Mountain Avenue | New York, NY 10012 | LBHI |
| FIREHOUSE FINANCIAL COMMUNICATIONS, LLC | $0.00 | 121 Benevolent Street | Maiden, MA 02148 | LBHI |
| Dynamic Communication | $0.00 | 39 Broadway | Providence, RI 02906 | LBHI |
| NFS | $0.00 | 3 Wing Drive Suite 100, 6th floor | New York, NY 10006 | LBI |
| STRATEGIC PRODUCTS AND SERVICES | $0.00 | 2 Wall St, Suite 2020 | Cedar Knolls, NJ 07927 | LBI |
| SYMANTEC | $0.00 | 2 Wall St | New York, NY 10005 | LBI |
| SYMANTEC | $0.00 | | Ny, NY 10005 | LBHI |
| Austin Tetra Inc. | $0.00 | PO Box 361480 | Los Angeles, CA 90058-9246 | LBHI |
| CYVEILLANCE | $0.00 | 17662 Miller Drive | Tustin, CA 92780 | LBI |
| KNOWLEDGE SERVICES | $95,000.00 | 530 Fifth Avenue, 26th Floor | New York, NY 10036 | LBI |
| Lisa Dabrom | $0.00 | | | LBI |
| Pemeo Technologies Inc. | $0.00 | | | LBI |
| SMS Group LLC | $0.00 | | | LBI |
| SourceCorp Statement Solutions | $0.00 | 4434 112th St | Des Moines, IO 50322-2085 | LBI |
| SourceCorp Statement Solutions | $0.00 | 4434 112th St | Des Moines, IO 50322-2085 | LBI |
| SourceCorp Statement Solutions | $0.00 | 4434 112th St | Des Moines, IO 50322-2085 | LBI |
| Insight | $0.00 | | | LBI |
| TippingPoint Technologies, Inc. | $0.00 | 7501B North Capital of Texas Highway | Austin, TX 78731 | LBI |
| ATLAS VAN LINES INC | $0.00 | | Evansville, Indiana | LBHI |
| First American | $0.00 | 4 First American Way | Santa Anna, CA 92707 | LBHI |
| First American | $0.00 | 4 First American Way | Santa Anna, CA 92707 | LBHI |
| First American | $0.00 | 4 First American Way | Santa Anna, CA 92707 | LBHI |
| First American | $0.00 | 4 First American Way | Santa Anna, CA 92707 | LBHI |
| First American | $0.00 | 4 First American Way | Santa Anna, CA 92707 | LBHI |
| First American | $0.00 | 4 First American Way | Santa Anna, CA 92707 | LBHI |
| First American | $0.00 | 4 First American Way | Santa Anna, CA 92707 | LBHI |
| HEWLETT, SYLVIA ANN | $0.00 | c/o Center for Work-Life Policy, 1841 Broadway, Suite 706 | New York, NY 10023 | LBHI |

| Company | Amount | Address | Suite / Floor | City / State | Code |
|---|---|---|---|---|---|
| LOCATOR SERVICES GROUP. | $0.00 | 316 Newbury Street | | Boston, MA 02115 | LBI |
| Maria Valdes PhD Inc. | $0.00 | 4600 East 7th Avenue | | Denver, CO 80220 | LBH |
| WILLIAMS LEA INC. | $1,200,000.00 | 233 South Wacker Drive, Suite 4850 | | Chicago, Illinois 60606 | LBHI |
| WILLIAMS LEA, INC. | $0.00 | 233 South Wacker Drive, Suite 4850 | | Chicago, Illinois 60606 | LBH |
| WILLIAMS LEA, INC. | $0.00 | 1 DAG hammarsjold Plaza, 8th Floor | | New York, New York 10017 | LBH |
| BUSINESS OBJECTS(UK) LIMITED | $0.00 | 840 Cambie Street | | Vancouver, British Columbia V6B4J2 | LBH |
| BYTE CONSULTING INC. | $0.00 | 5282 Stelf H. Avenue | | 604-639-0249 (289-5286) | LBH |
| FIDELITY INVESTMENTS | $0.00 | 82 Devonshire St. | R6A | Boston, MA 10001 | LBH |
| FIDELITY INVESTMENTS | $0.00 | 82 Devonshire St. | Z2C | Boston, MA 02109 | LBH |
| PRG Schultz | $0.00 | 263311 Juniper Serra Road | Suite 200 | San Juan Capistrano, CA 92675 | LBH |
| RISKMETRICS GROUP INC. | $0.00 | 44 Wall Street | | New York, NY 10005 | LBI |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBI |
| EQUIFAX | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBI |
| EQUIFAX | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBI |
| EQUIFAX | $0.00 | The Bury, Church Street, Chesham, Bucks, HP5 1JE | | UK | LBI |
| GAP PARTNERSHIP LIMITED | $0.00 | The Bury, Church Street, Chesham, Bucks, HP5 1JE | | UK | LBI |
| GAP PARTNERSHIP LIMITED | $0.00 | 3 Stewart Ct | | Denville, NJ 07834 | LBI |
| UCA COMPUTER SYSTEMS INC. | $0.00 | 195 Broadway | | NY, NY 10007 | LBI |
| THOMSON FINANCIAL | $11,028.53 | 195 Broadway | | NY, NY 10007 | LBI |
| THOMSON FINANCIAL | $0.00 | 1775 YORK AVENUE, APT# 20B | | NY, NY 10128 | LBI |
| KEANEY, LYNN, PHD | $0.00 | 30 South Colonnade | Canary Wharf | London E14 5EP, 145516 | LBI |
| Reuters Limited | $0.00 | PO BOX 73743 | Dubai Media City Blg 4 2nd floor Rm 217 | Dubai UAE | LBI |
| INTEGRASCREEN FZ, LLC | $0.00 | PO BOX 73743 | Dubai Media City Blg 4 2nd floor Rm 217 | Dubai UAE | LBI |
| INTEGRASCREEN FZ LLC | $0.00 | 1272 Sugar Maple Drive | | Marriottsville, MD 21104 | LBI |
| INSIGHT | $157,507.38 | 78 Cannon Street | 9th Floor | ECAN 6HH, UK | LBHI |
| CROWNE PLAZA @ TIMES SQUARE | $0.00 | 76 Cannon Street | | ECAN 6HH, UK | LBHI |
| COURIER, LLC | $3,076.50 | PO Box 11753 | | Denver, CO 80211 | LBHI |
| COURIER, LLC | $0.00 | PO Box 11753 | | Denver, CO 80211 | LBHI |
| CHICAGO BEARS FOOTBALL CLUB, INC | $0.00 | 1000 Football Drive | | Lake Forest, IL 60045 | LBHI |
| Expand Forum | $0.00 | 300 Madison Ave | | NY, NY 10017 | LBHI |
| ANDERSON, ISABELLE | $0.00 | 1605 Broadway | | New York, NY 10019 | LBHI |
| INMARKETS LIMITED | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| INMARKETS LIMITED | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS INC | $0.00 | 200 Corporate Drive | | East Brunswick, NJ 08816 | LBHI |
| TIVERSA, INC. | $0.00 | 2000 Corporate Drive Suite 300 | Suite 300 | Pittsburgh, PA 15090 | LBHI |
| TIVERSA, INC. | $0.00 | 2000 Corporate Drive | | Pittsburgh, PA 15090 | LBHI |
| STARCITE INC. | $0.00 | 1650 Arch Street, 18th F | | Philadelphia, PA 19103 | LBHI |
| STARCITE INC. | $0.00 | 1650 Arch Street, 18th F | | Philadelphia, PA 19103 | LBHI |
| B ENTERTAINMENT INC | $0.00 | 3 Hidden Glen Road | | Scarsdale NY 10583 | LBHI |
| TECHNOLOGY CONCEPTS GROUP, INC | $145,068.14 | 67 Veronica Ave Suite 14 | | Somerset, NJ 08873 | LBHI |
| OC TANNER RECOGNITION COMPANY | $0.00 | 1930 South State Street | | Salt Lake City, UT 845115 | LBHI |
| NET2S GROUP | $0.00 | 82 Wall Street | suite 400 | New York, NY 10005 | LBHI |
| NET2S GROUP | $0.00 | 82 Wall Street | suite 400 | New York, NY 10005 | LBHI |
| NET2S GROUP | $0.00 | 82 Wall Street | suite 400 | New York, NY 10005 | LBHI |
| NET2S GROUP | $0.00 | 82 Wall Street | suite 400 | New York, NY 10005 | LBHI |
| NET2S GROUP | $0.00 | 110 Wall St | 22nd Floor | New York, NY 10005 | LBHI |
| ROMANO GATLANO OF ILLINOIS, LLC | $4,000.00 | 99 West Hoffman Avenue | | Lindenhurst, NY 11757 | LBHI |
| JACOBI PERSUASIVE SPEAKING | $0.00 | 494 W. 43RD STREET | SUITE #28-S | NY, NY 10005 | LBHI |
| JACOBI PERSUASIVE SPEAKING | $0.00 | 494 W. 43RD STREET | SUITE #28-S | NY, NY 10036 | LBHI |
| VAS ASSOCIATES, INC. | $0.00 | 1110 65th Street | | Brooklyn, NY 11219 | LBHI |
| INTERNATIONAL FITNESS CLUB NETWORK, INC | $240,000.00 | 116 Defense Highway | | Annapolis, MD 21401 | LBHI |
| CUSTOMER SERVICE EXPERTS, INC. | $130,276.15 | 2008 Nooseneck Hill Road | Suite 205 | Coventry, RI 02816 | LBI |
| CGI - NORTH AMERICAN SERVICES, INC | $0.00 | 2008 Nooseneck Hill Road | Suite 1600 | Coventry, RI 02816 | LBI |
| CLAYTON EDWOOD | $0.00 | Unit C3, Enterprise Business Park | 2 Millharbour | Docklands, London, E14 5TFE LBI | LBI |
| PREVENTURE | $0.00 | 2008 Nooseneck Hill Rd. | | Coventry, RI 02816 | LBI |

| Creditor | Amount | Address | Suite/Floor | City, State ZIP | Code |
|---|---|---|---|---|---|
| PLUS CONCEPTS LTD MANAGEMENT, INC | $174,555.63 | 75 Maiden Lane, Suite 801 | #366 | New York, NY 10038 | LBH |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | $0.00 | 200 E 61st Street | | New York, NY 10022 | LBI |
| EYP MISSION CRITICAL FACILITIES | $0.00 | 440 Park Ave. South 4th Fl | | New York, NY 10010 | LBH |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Drive | | Saint Cloud, MN 56303 | LBH |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Drive | | Saint Cloud, MN 56303 | LBH |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Dr | | Saint Cloud, MN 56303 | LBH |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Dr | | Saint Cloud, MN 56303 | LBH |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Dr | | Saint Cloud, MN 56303 | LBH |
| BRIGHT HORIZONS | $0.00 | 200 Talcott Avenue South | | Watertown, MA 02472 | LBI |
| BRIGHT HORIZONS | $0.00 | | | | LBI |
| KNOWLEDGE LAUNCH LLC | $0.00 | PO Box 10066 | | Knoxville, TN 37939 | LBI |
| KNOWLEDGE LAUNCH LLC | $0.00 | PO Box 10066 | | Knoxville, TN 37939 | LBI |
| N NEW YORK TIMES SQUARE | $0.00 | 1567 broadway | | New York, NY 10020 | LBH |
| JASPER, JANN | $0.00 | 1169 Loraine Ave. | | (909) 769-7843 | LBI |
| Vuvi | $0.00 | 920 Broadway | | Plainfield, NJ 07062 | LBH |
| PERFORMANCE OF A LIFETIME | $0.00 | 920 Broadway | | New York, NY 10010 | LBH |
| PERFORMANCE OF A LIFETIME | $0.00 | 920 Broadway | | New York, NY 10010 | LBH |
| PERFORMANCE OF A LIFETIME | $0.00 | 920 Broadway | | New York, NY 10010 | LBH |
| INVESTORS MORTGAGE ASSET RECOVERY | $0.00 | 1001 Ave. of Americas | 11th Flr. | New York, NY 10018 | LBH |
| MACKENZIE BROWN, LLC | $0.00 | 18918 Teller Avenue | | Irvine, CA 92612 | LBH |
| THE RESEARCH ASSOCIATES | $0.00 | Mini Moeller Street | 15th Floor | Knightsbridge, London SW7 1LH | LBH |
| PRICE WATERHOUSE COOPERS | $0.00 | 248 West 35th St. | | New York, NY 10001 | LBH |
| PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | | New York, NY 10017 | LBH |
| PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | | New York, NY 10017 | LBH |
| PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | | New York, NY 10017 | LBH |
| ADDISON | $0.00 | 300 Madison Avenue | | New York, NY 10017 | LBH |
| TXG LTD | $0.00 | 301 Lindenwood Drive | Suite 301 | Malvern, PA 19355 | LBH |
| CLUSTER ASSOCIATES, INC. | $270.00 | 301 Lindenwood Drive | Suite 301 | Malvern, PA 19355 | LBH |
| ADVANCED TECHNOLOGY SUPPORT | $3,000.00 | 20 Exchange Place 9th Floor | | New York, NY 10005 | LBH |
| FOUR SEASONS HOTEL-WASHINGTON, D.C. | $38,772.88 | Venters Place, 88 Upper Thames Street | | London, EC4V 3BJ | LBH |
| ADVANCED INNOVATIVE MARKETING, LLC | $0.00 | 17 Railstation Way | | Duxbury, MA 02332 | LBH |
| ADVANCED INNOVATIVE MARKETING, LLC | $0.00 | 10075 Red Run Blvd | Suite 550 | Owings Mills, MD 21117 | LBH |
| W GROUP, INC. | $0.00 | 2800 Pennsylvania Avenue, N.W. | | Washington, D.C. 20007 | LBH |
| W GROUP, INC. | $0.00 | 1005 Brookside Road | | Allentown, PA 18106 | LBH |
| W GROUP, INC. | $0.00 | 1005 Brookside Road | Suite 50 | Allentown, PA 18106 | LBH |
| ADDISON | $0.00 | 5197 Beachside Drive | Suite 50 | Malvern, PA 19355 | LBH |
| ARIAL INTERNATIONAL, LLC | $0.00 | 6820 Eastern Ave | Suite 301 | Malvern, PA 19355 | LBH |
| INTERCONTINENTAL BOSTON | $0.00 | 7700 Delaney | Suite 301 | Malvern, PA 19355 | LBH |
| INTERCONTINENTAL BOSTON | $0.00 | 47 Autumn Lane | | Boston, Mass. 02110 | LBH |
| INTERCONTINENTAL BOSTON | $0.00 | 500 West 59th Street | Suite 1113 | New York, NY 10019 | LBH |
| WFC RESOURCES, INC. | $74,500.00 | 443 Park Avenue South | 7th Floor | New York, NY 10016 | LBI |
| VANGUARD INTEGRITY PROFESSIONALS | $0.00 | 117 South Bell Line Rd | | Coppell, Texas 75019 | LBH |
| STEIN EIFRISEN LODGE | $0.00 | 117 South Bell Line Rd | | Coppell, Texas 75019 | LBH |
| SUFFOLK PARTNERS LLC | $0.00 | 117 South Bell Line Rd | | Coppell, Texas 75019 | LBH |
| G2 STRATEGIES | $0.00 | 117 South Bell Line Rd | | Coppell, Texas 75019 | LBH |
| GROUP 1066, LLC | $0.00 | 117 South Bell Line Rd | | Coppell, Texas 75019 | LBH |
| IBM CORPORATION | $0.00 | 117 South Bell Line Rd | | Coppell, Texas 75019 | LBH |
| IBM CORPORATION | $0.00 | 117 South Bell Line Rd | | Coppell, Texas 75019 | LBH |
| IBM CORPORATION | $0.00 | Unit 10 84 Macdonnell Rd. | Mid-Levels | Hong Kong | LBH |
| IBM CORPORATION | $0.00 | 25 Canada Square | | London, E14 5LQ | LBI |
| IBM CORPORATION | $0.00 | 1 N Hackberry Court | | Canada, Ontario | LBI |
| IBM CORPORATION | $0.00 | 600 Joliet Road | | Willowbrook, IL 60527 | LBI |
| IBM CORPORATION | $0.00 | 787 Seventh Avenue | Canary Wharf, GBR | New York, NY 10019 | LBI |
| IBM CORPORATION | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| LOWE, ANDREA JANE | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| SmartTrade Technology | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| Aresco Arena Limited | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| INSTITUTE OF INTELLECTUAL CAPITAL | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| INTERSTATE ELECTRONICS COMPANY | $2,323,909.59 | PO BOX 23175 | | NY, NY | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | PO BOX 23175 | | NY, NY | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 5082 E. Hampden Avenue | Suite 102 | Denver, CO 80222 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 5082 E. Hampden Avenue | Suite 102 | Denver, CO 80222 | LBI |
| First American Default Information Services, LLC | $0.00 | 511 Oakbourne Rd. | | West Chester, PA 19382 | LBI |
| WINNING MIND, LLC | $55,000.00 | 1 First American Way | | Westlake, TX 76262 | LBI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue | Suite 102 | Denver, CO 80222 | LBI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue | Suite 102 | Denver, CO 80222 | LBH |
| ADP BROKERAGE SERVICES INC | $0.00 | 787 Seventh Avenue | | New York, NY 10019 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue | Suite 102 | Denver, CO 80222 | LBI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue | Suite 102 | Denver, CO 80222 | LBI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue | Suite 102 | Denver, CO 80222 | LBI |
| TRAINING THE STREET, INC. | $0.00 | 1214 Garden Street | | Hoboken, NJ | LBI |

| Creditor | Amount | Address | Address 2 | City, State | Debtor |
|---|---|---|---|---|---|
| TRAINING THE STREET, INC. | $0.00 | 1214 Garden Street | | Hoboken, NJ | LBHI |
| GLASSHOUSE TECHNOLOGIES INC. | $17,506.57 | 200 Crossing Boulevard | | Framingham, MA | LBHI |
| GLASSHOUSE TECHNOLOGIES INC. | $0.00 | 200 Crossing Boulevard | | Framingham, MA | LBI |
| GLASSHOUSE TECHNOLOGIES INC. | $0.00 | 200 Crossing Boulevard | | Framingham, MA | LBI |
| ELLYN SPRAGINS | $0.00 | 322 South Main Street | | Pennington, NJ 08534 | LBHI |
| WJM ASSOCIATES INC. | $0.00 | 675 Third Avenue | | New York, NY 10017 | LBHI |
| CONTACT NETWORK CORPORATION | $0.00 | 1550 B Northside Drive | 6th Flr. | Atlanta, GA 30318 | LBHI |
| AFTERHIRE, INC. | $0.00 | 90 Broadway | 6th Floor | New York, NY 10004 | LBHI |
| PERSONNEL DECISIONS INTL. CORP. | $0.00 | 2000 Plaza VII Tower | 45 South Seventh Street | Minneapolis, MN 55402 | LBHI |
| PERSONNEL DECISIONS INTL. CORP. | $0.00 | 2000 Plaza VII Tower | 45 South Seventh Street | Minneapolis, MN 55402 | LBHI |
| PERSONNEL DECISIONS INTL. CORP. | $0.00 | 2000 Plaza VII Tower | 45 South Seventh Street | Minneapolis, MN 55402 | LBHI |
| LEAGUE FOR THE HARD OF HEARING | $0.00 | 50 Broadway | 6th Floor | New York, NY 10004 | LBHI |
| INSTITUTE FOR GLOBAL FUTURES | $0.00 | 2084 Union Street | Suite 1610 | San Francisco, CA 94123 | LBHI |
| NICHOLAS WARREN | $0.00 | 4 West 108th Street | Apt 1D | New York, NY 10025 | LBHI |
| LAUREN SONTAG | $0.00 | 14 Manor Drive | (914) 232-5049 | Goldens Bridge, NY - 10526 | LBHI |
| Eazac, LLC | $0.00 | 591 Summit Ave | | Jersey City, NJ 07306 | LBHI |
| EAZAC COMPANY | $0.00 | 591 Summit Ave | | Jersey City, NJ 07306 | LBHI |
| Eazac LLC | $0.00 | 591 Summit Ave | | Jersey City, NJ 07306 | LBH |
| Eazac LLC | $0.00 | 55 Broad Street | 14th Floor | New York, NY 10004 | LBHI |
| Eazac LLC | $0.00 | 55 Broad Street | 14th Floor | New York, NY 10004 | LBHI |
| Eazac, Inc. | $0.00 | 55 Broad Street | 16th Floor | New York, NY 10004 | LBH |
| Eazac, Inc. | $0.00 | 16 w township line rd - | | east morriton, pa 19401 | LBHI |
| Selectminds, Inc. | $0.00 | 149 Fifth Avenue | | New York, NY 10010 | LBHI |
| Selectminds, Inc. | $0.00 | 149 Fifth Avenue | | New York, NY 10010 | LBHI |
| ECD INSIGHT US LTD | $0.00 | 48 Wall Street | | New York, NY 10005 | LBHI |
| PARKER CONSULTING LLC | $3,470.00 | 5 Dan Beard Lane | | Redding, CT 06888 | LBHI |
| SECURITIES TECHNOLOGY ANALYSIS CENTER | $0.00 | 2 Canal Park | Suite 550 | Cambridge, MA 02141 | LBHI |
| MONITOR COMPANY GROUP, LP | $0.00 | 1550 30th Street | NW | Washington, DC 20007 | LBHI |
| Sustainable Finance Ltd. | $0.00 | 1650 30th Street | NW | Washington, DC 20007 | LBHI |
| Sustainable Finance Ltd. | $0.00 | 1650 30th Street | NW | Washington, DC 20007 | LBHI |
| Informa Research Services, Inc. | $0.00 | 26565 Agoura Road | | Calabasas, CA 91311 | LBHI |
| PYXIS SOLUTIONS LLC | $0.00 | 55 Broad Street | 14th Floor | New York, NY 10004 | LBHI |
| PYXIS SOLUTIONS LLC | $0.00 | 55 Broad Street | 14th Floor | New York, NY 10004 | LBHI |
| PYXIS SOLUTIONS LLC | $0.00 | 16 w township line rd - | | east morriton, pa 19401 | LBHI |
| Trichys, LLC | $0.00 | 14185 Dallas Pkwy | | Dallas, TX 75254 | LBHI |
| PeopleFilters | $0.00 | 5049 Greenwich Preserve | | Delray Beach, FL 33496 | LBHI |
| FARATA SYSTEM | $0.00 | 8 New England Executive Park | | Burlington, MA 01803 | LBHI |
| mVaient | $0.00 | 8 New England Executive Park | | Burlington, MA 01803 | LBHI |
| mVaient | $0.00 | 8 New England Executive Park | | Burlington, MA 01803 | LBHI |
| mVaient | $0.00 | 8 New England Executive Park | | Burlington, MA 01803 | LBHI |
| mVaient | $0.00 | 8 New England Executive Park | | Burlington, MA 01803 | LBHI |
| mVaient | $0.00 | 266 Winter Street | | Waltham, MA 02451 | LBHI |
| BLACK DUCK SOFTWARE INC. | $0.00 | 266 Winter Street | | Waltham, MA 02451 | LBHI |
| BLACK DUCK SOFTWARE INC. | $0.00 | 266 Winter Street | | Waltham, MA 02451 | LBI |
| BLACK DUCK SOFTWARE INC. | $0.00 | 112 Third Street | | Stamford, CT 06905 | LBI |
| Ana-Data | $0.00 | 112 Third Street | | Stamford, CT 06905 | LBHI |
| Ana-Data | $0.00 | 112 Third Street | | Stamford, CT 06905 | LBI |
| ANA-DATA CONSULTING INC | $0.00 | 112 Third Street | | Stamford, CT 06905 | LBI |
| ANA-DATA CONSULTING INC | $0.00 | 155 Tremis Circle | | Stamford, CT 06905 | LBI |
| PARTNERS IN CHANGE, INC. | $0.00 | 906 Amsterdam Avenue | | New York, NY 10025 | LBHI |
| New Meadowlands Stadium Company LLC | $602,250.00 | 50 West 57th Street, 2nd Floor | | New York, NY 10019 | LBHI |
| CATHERINE ORENSTEIN | $0.00 | 906 Amsterdam Avenue | | New York, NY 10025 | LBHI |
| Forbes Consulting | $8,000.00 | 24 Hartwell Avenue, 3rd Fl | | Lexington, MA 02421 | LBHI |
| Forbes Consulting | $0.00 | 24 Hartwell Avenue, 3rd Fl | | Lexington, MA 02421 | LBI |
| DBX24HRS | $0.00 | 5380 West 34th Street | Suite 235 | Houston, TX 77092 | LBHI |
| DBX24HRS | $0.00 | 5380 West 34th Street | Suite 235 | Houston, TX 77092 | LBI |
| DBX24HRS | $0.00 | 5380 West 34th Street | Suite 235 | Houston, TX 77092 | LBI |
| DBX24HRS | $0.00 | 5380 West 34th Street | Suite 235 | Houston, TX 77092 | LBI |
| NETEZZA CORPORATION | $0.00 | 200 Crossing Blvd | 5th Floor | Framingham, MA 01702 | LBHI |
| Dryden Procurement Technologies | $0.00 | 1410 Russell Road | Suite 204 | Paoli, PA 19301 | LBHI |
| Dryden Procurement Technologies | $0.00 | 1410 Russell Road | Suite 204 | Paoli, PA 19301 | LBI |
| Wejsind Design & Communications | $0.00 | 315 Seventh Avenue | Suite 11A | New York, NY 10001 | LBHI |
| Wejsind Design & Communications | $0.00 | 315 Seventh Avenue | Suite 11A | New York, NY 10001 | LBI |
| Reason Inc. | $0.00 | 80 Madison Avenue, 5H | | New York, NY 10016 | LBHI |
| Reason Inc. | $0.00 | 80 Madison Avenue, 5H | | New York, NY 10016 | LBI |
| AVATAR NEW YORK LLC | $0.00 | 40 Worth St., Suite 1219 | | New York, NY 10013 | LBHI |
| THE WHARTON SCHOOL - UNIV OF PA | $0.00 | 255 S. 38th St Suite 200 | | Philadelphia, PA 19104-6359 | LBHI |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | $0.00 | 411 1st Avenue South #403 | | Seattle, WA 98104 | LBHI |
| XPHERA LLC | $0.00 | 20 Oak Lane | | Wayne, NJ 07470 | LBHI |
| XPHERA LLC | $0.00 | 20 Oak Lane | | Wayne, NJ 07470 | LBHI |
| XPHERA LLC | $0.00 | 20 Oak Lane | | Wayne, NJ 07470 | LBI |
| XPHERA LLC | $0.00 | 20 Oak Lane | | Wayne, NJ 07470 | LBI |
| XPHERA LLC | $0.00 | 20 Oak Lane | | Wayne, NJ 07470 | LBI |
| MERENER NICOLAS | $0.00 | 1438 Capital Federal | | Argentina | LBHI |
| New World 6 Pvt Ltd" | $0.00 | N/A | | | LBHI |
| Deutsche Borse | $55,200.00 | N/A | | | LBI |
| Collateral Risk Solutions Inc | $0.00 | N/A | | | LBI |

| Counterparty | Amount | Address | City / State / Zip | Debtor |
|---|---|---|---|---|
| Athletic and Swim Club | $0.00 | 787 Seventh Avenue | New York, NY 10019 | LBHI |
| Drive 495 | $0.00 | 495 Broadway | New York, NY 10012 | LBHI |
| New York Health and Racquet | $0.00 | 4850 T-REX Ave. | Boca Raton, FLA 33431 | LBHI |
| Lydian Data Services | $0.00 | Suite 100 | | LBHI |
| NASDAQ TECHNOLOGY SERVICES LLC | $0.00 | 318 Golden Hills Dr. | Portola Valley, CA 94028  (650) 851-7359 | LBHI |
| KAP GROUP, LLC | $0.00 | 318 Golden Hills Dr. | Portola Valley, CA 94028  (650) 851-7359 | LBHI |
| KAP GROUP, LLC | $0.00 | | | LBHI |
| The AutoEx Group* | $0.00 | 3030 Orchard Parkway | San Jose, CA 95134 | LBHI |
| BUSINESS OBJECTS Americas | $0.00 | Level One West Woodman Works The Crescent London SW19 | London SW19 | LBHI |
| WCN | $0.00 | Level One West Woodman Works The Crescent London SW19 | London SW19 | LBHI |
| WCN | $0.00 | 6 West One West Woodman Works | London, England | LBHI |
| WCN | $0.00 | Level One West Woodman Works | London, England | LBHI |
| WCN | $0.00 | 67 Lakewood Ave | Cedar Grove, NJ 07009 | LBHI |
| KSC Software, Inc. | $0.00 | 10 King Arthur Rd | Norm Easton, MA 02056 | LBHI |
| SkillBridge LLC* | $0.00 | 41 East 11th Street | New York, NY 10033 | LBHI |
| Open/Crowd | $0.00 | 41 East 11th Street | New York, NY 10003 | LBHI |
| Open/Crowd | $0.00 | | New York, NY 10003 | LBHI |
| Open/Crowd | $0.00 | Mr. Langley | 11th Floor | LBHI |
| Acclara | $0.00 | | 11th Floor | LBHI |
| GRAV2 EVENTS | $0.00 | 13-15 West 54th Street | New York, NY 10019 | LBHI |
| Prenax, Inc. | $122,376.61 | 1375 Sutter St. Ste. 311 | | LBHI |
| American Express | $25,000.00 | World Financial Center, American Express Tower | New York, NY 10285 | LBHI |
| Ascap | $0.00 | 1790 Shattuck Ave | Berkeley, Ca 94709 | LBHI |
| AV Services | $25,000.00 | | | LBHI |
| AVISPL | $25,000.00 | 2590 Cumberland Parkway, Suite 480 | Atlanta  GA 30339-3913 | LBHI |
| BMI | $0.00 | 99 Fairfield Road | Fairfield  NJ 07004 | LBHI |
| Carey | $0.00 | 6301 Benjamin | Tampa FI 33634 | LBHI |
| Charge & Ride, Inc. | $100,000.00 | 10 Music Square East | Nashville  TN 37203 | LBHI |
| Citipack | $40,000.00 | 47-01 Verno Blvd | Long Island City, NY 11101 | LBHI |
| Corbis | $239,605.78 | Eight Fletcher Place | NY 11747 | LBHI |
| Corbis | $0.00 | 710 SECOND AVENUE, SUITE 200 | Melville  Seattle, WA | LBHI |
| Corporate Transportation Group | $250,000.00 | HANGAR 22 2501 MONARCH ST. | , CA 94501 | LBHI |
| Creative Technologies (CT) | $4,498.00 | PO BOX K6 | MINNEAPOLIS  MN 55466-2222 | LBHI |
| Davis AV | $0.00 | 2100 Olay Street | Denver  CO 80211 | LBHI |
| Davis AV | $0.00 | 10 Music Square East | Nashville  TN 37203 | LBHI |
| EMI | $0.00 | 145 WEST 30TH STREET | Ny, NY 10001 | LBHI |
| EXCEL MEDIA SYSTEM INC | $450,000.00 | 149 39th Street | Brooklyn, NY 11218 | LBHI |
| Executive Transportation | $0.00 | 81 Franklin Turnpike | Mahwah, NJ 04700 | LBHI |
| Flyte Tyme Worldwide | $20,000.00 | P.O.BOX 953604 | MO. 63195-3604 | LBHI |
| Getty Images | $0.00 | 88-19 101 1 Avenue | Ozone Park, NY 11416 | LBHI |
| Imlabco Two-way Radio Cars | $0.00 | 600 Joliet Rd | Willowbrook, IL 60527 | LBHI |
| JI&S AV | $0.00 | | | LBHI |
| INTERSTATE ELECTRONICS COMPANY | $0.00 | | | LBHI |
| Limelight | $0.00 | 2220 W. 14th Street | Tempe  AZ, 085281 | LBHI |
| Maslow Media | $2,000.00 | 2233 Wisconsin Ave, NW Suite 400 | Washington  DC 20007 | LBHI |
| Michael Andrews Audio Visual Services | $299,106.00 | 625 West 55th St | Ny, NY 10019 | LBHI |
| Mirror Image | $0.00 | 2 Highwood Drive | Tewksbury  Ny, NY 10019 | LBHI |
| Multi Image Group | $0.00 | 1880 HOLLAND DRIVE | BOCA RATON , FL 33487 | LBHI |
| Payreel | $101,456.66 | 24628 Genesee Trail Road, Suite 100 | Golden  CO 80401 | LBHI |
| Scotts Flowers | $0.00 | 15 W 37th Street | TN 37203 | LBHI |
| Sony | $0.00 | 10 Music Square East | Nashville  TN 37203 | LBHI |
| TRX | $30,000.00 | 6 West Druid Hills Drive | Atlanta, Ga 30329 | LBHI |
| United States Golf Association | $57,500.00 | 77 Liberty Corner Road | Far Hills NJ 07931-0708 | LBHI |
| UTOG 2 Way Radio Group | $75,000.00 | 25-20 39th Avenue | Long Island City, NY 11101 | LBHI |
| Visrick | $0.00 | | | LBHI |
| VCA | $0.00 | | | LBHI |
| Volcon | $0.00 | | | LBHI |
| CME GAINS | $3,163,450.51 | | | LBHI |
| ISE - Expense | $2,616,110.84 | | | LBHI |
| BATS Trading LEHM | $2,348,504.34 | | | LBHI |
| TFS Derivatives Total | $2,344,363.90 | | | LBHI |
| CME Exchange | $2,195,334.67 | | | LBHI |
| CME Exchange | $2,127,760.84 | | | LBHI |
| CBOT Exchange | $2,033,033.83 | | | LBHI |
| ICAP | $1,711,134.29 | | | LBHI |
| NYSE Arca (Lehman) | $1,491,431.02 | | | LBHI |
| C-BOE Transaction Fees | $1,343,578.46 | | | LBHI |
| Broadridge | $855,684.00 | | | LBHI |
| PHILADELPHIA Transaction Fees | $786,267.98 | | | LBHI |
| CREDITEX INC | $731,643.91 | | | LBHI |
| NYMEX Exchange | $718,933.88 | | New York | LBHI |
| ICAP | $712,608.88 | 370 Seventh Avenue, Suite 550 | NY | LBHI |
| TULLETT | | | | LBHI |

| | |
|---|---|
| CME Brokerage | $636,158.50 |
| TULLETT | $634,316.66 |
| Exe Castle Transaction Services | $578,378.83 |
| BGC INTERNATIONAL | $567,043.31 |
| DTCC Derivatives | $552,697.00 |
| Trading Screen Inc. | $543,151.00 |
| TRADITION | $537,438.00 |
| Summit | $534,000.00 |
| CBOT Brokerage | $530,279.60 |
| TRADEWEB | $501,205.35 |
| GFI | $471,855.00 |
| CBOT Clearing | $454,907.67 |
| TriOptima - Credits | $420,000.30 |
| GFI | $389,142.18 |
| Thomson Financial | $373,893.75 |
| MMR (DRVWST) used to be team for Equitec | $366,898.30 |
| NYSE Market Inc. | $363,655.96 |
| TFS - ICAP | $357,234.50 |
| MAXCOR | $350,622.43 |
| NYFIX Inc.(NYFIX Javelin) | $337,142.56 |
| NASDAQ - Workstation* | $328,815.00 |
| EXCEPTIONS | $309,045.69 |
| LBMA - License Fees | $285,230.89 |
| PREBON | $271,158.88 |
| SIMEX Clearing | $264,836.66 |
| Blackwatch Brokerage, Inc. | $244,836.66 |
| KAHN SECURITIES, INC. | $244,522.50 |
| Englander #1 AMEX/option | $243,426.67 |
| NYSE Euca used to be team for PACIFIC Transaction Fees | $242,607.45 |
| MARKETAXESS | $236,712.83 |
| Macgregor Group Inc.-36002 | $234,343.39 |
| LBMA - Regulatory Fees | $228,700.60 |
| BGC INTERNATIONAL | $220,765.00 |
| LiquidPoint, LLC | $217,410.06 |
| LINEDATA SERVICES INC | $215,943.00 |
| NYBOT Brokerage | $215,000.00 |
| HILL FARBER | $208,153.84 |
| Portware LLC | $203,481.45 |
| Casey Securities Total | $202,852.61 |
| Instinet | $201,368.48 |
| REUTERS | $200,000.00 |
| TSI | $199,690.98 |
| Foe River | $196,000.00 |
| ASSOCIATED OPTIONS INC | $192,062.40 |
| Man Securities Now MF GLOBAL SECURITIES, INC. | $185,755.10 |
| NYMEX Brokerage | $183,755.10 |
| MEB Options Total | $179,977.00 |
| CLS | $178,265.68 |
| Linkbrokers Total | $171,057.09 |
| EBS | $165,596.00 |
| Tradalot | $160,313.22 |
| ADVENT SOFTWARE | $148,857.32 |
| GFI Group Inc. - EDLB - Total | $146,306.75 |
| NASDAQ - ACT (Clearance) TOTAL | $144,666.75 |
| Order Execution Services Holdings, Inc | $142,580.06 |
| GARBAN | $133,236.17 |
| MAN FINANCIAL | $130,000.00 |
| ICAP - UK | $127,710.00 |
| D&D Securities Total | $121,088.81 |
| Amerex Power | $113,045.40 |
| BIDS TRADING L.P. | $109,995.42 |
| COMEX Exchange | $109,190.20 |
| T-Zero | $106,901.58 |
| PHOENIX CAPITAL PART | $103,205.00 |
| PATRIOT | $103,125.00 |
| NYFX Millennium | $100,000.00 |
| CANTOR | $99,072.41 |
| Tullet Liberty Securities Inc. | $99,388.74 |
| Preson UK | $98,999.00 |
| GFI Brokers Struct | $98,491.00 |
| Level-EBX Group | $93,191.72 |
| GA CREDIT, LLC | $82,058.20 |
| | $65,000.00 |

| | |
|---|---|
| Englander #1 (Wald) | $94,068.80 |
| FM Brokerage-Total | $91,846.80 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | $80,663.00 |
| TFS PWR NG | $80,284.38 |
| CHICAGO & MIDWEST Transaction Fees | $79,674.86 |
| THOMAS WIESEL PARTNERS | $77,858.12 |
| Toronto Stock Exchange | $76,540.31 |
| Choice NGA | $75,512.50 |
| Options (OP) | $75,290.59 |
| MURPHY & DURIEU | $72,537.50 |
| ENLACE INT S.A. DE C.V. | $72,308.00 |
| RAFFERTY | $72,000.00 |
| TRADITION | $66,950.48 |
| ENLACE MEXICO | $65,458.12 |
| Spectron UK | $65,115.00 |
| Origo-Alert & Days | $65,048.91 |
| Charles River Brokerage, LLC. | $63,108.74 |
| ITG INC - BRLEHL, BRLEB | $62,641.75 |
| CREDIT SUISSE SECURITIES(USA), LLC | $62,431.75 |
| BOSTON Options Exchange | $61,235.50 |
| United (US4) | $60,595.68 |
| LBMB- routing fee | $58,961.82 |
| Transaction Network Services-27821 | $57,169.03 |
| ICAP Corporates (Account 90081) Total | $55,199.30 |
| TFS UK | $54,865.99 |
| Thomson Financial Networks | $53,548.00 |
| FIS | $52,237.50 |
| Primex Energy Broker | $50,782.50 |
| Liberty | $50,000.00 |
| IWG | $49,970.18 |
| PALI CAPITAL,INC | $48,598.80 |
| GFI Brokers UK | $47,395.00 |
| Sungard Automated Securities (N8) | $46,865.52 |
| DTC 7112 | $46,623.62 |
| Fidelity Investments | $46,454.73 |
| Louis Capital Markets Philly | $46,317.75 |
| TFS DERIVATIVES CORPORATION | $46,973.80 |
| PGB | $45,000.00 |
| LOMC | $44,505.71 |
| TriOptima - Rates | $43,400.00 |
| Blackwatch Brokerage, Inc. T-Rowe Piece | $42,900.14 |
| Louis Capital Markets | $42,269.40 |
| FX ALL | $42,214.66 |
| FX CONNECT | $41,114.27 |
| Spectron | $40,559.50 |
| Chatham | $40,559.50 |
| Sungard - #7312 | $39,730.00 |
| Pretium Financial -40LBFIN Total is now 03 account | $39,072.32 |
| TFS OII | $37,916.55 |
| TFS OII | $37,471.59 |
| Louis Capital Markets ISE | $37,135.86 |
| PVM Oil | $36,942.50 |
| Ameriex Natural Gas | $35,186.85 |
| Eurobrokers | $34,999.99 |
| Choice PWR | $34,758.43 |
| CHAPDELAINE CORP | $33,912.50 |
| Tullett Liberty Securities Total New Collins Stewart | $33,242.50 |
| Sungard #40079 | $32,160.98 |
| GFI Group Inc - EDLBIS Total | $32,075.00 |
| Flextrades LLC-36002 | $31,989.27 |
| Exane SA | $31,864.05 |
| VYAPAR CAPITAL MARKET PARTNERS | $30,615.00 |
| Sunrise | $30,625.00 |
| MBS | $30,375.65 |
| ITG INC - BRLEHO | $28,771.20 |
| Murphy & Durieu (Convertibles) | $28,372.47 |
| PVM Sing | $28,863.49 |
| ICAP Cleared | $28,661.08 |
| ICAP Corporates (Account 90021) Total | $27,380.00 |
| EEX Spot Fees | $27,000.00 |
| Macgregor Group Inc.-27821 | $26,475.00 |
| RIS (Canada Reg. Fees) | $26,468.47 |
| Share and Value charges (EQ) | $26,222.16 |

| Name | Amount |
| --- | --- |
| COMEX Brokerage | $26,525.75 |
| Tullet Trandsdale | $25,000.00 |
| REUTERS TRANSACTION SVCS LTD-36002 | $24,545.20 |
| Prebon Canada | $23,758.21 |
| PTR Inc. Total Philly | $22,164.00 |
| Transaction Network Services-43825 | $21,988.10 |
| Hamilton Executions | $21,330.00 |
| Global Direct Equities | $21,231.90 |
| Stock Clearing Corp of Philly | $20,594.57 |
| PMG | $20,052.31 |
| SCS Energy | $20,025.00 |
| CURRENEX | $19,443.99 |
| Royalblue Financial Now Fidessa Corporation | $18,714.44 |
| United (OJ) | $18,302.50 |
| BGC Financial | $17,997.52 |
| RAFFERTY-(REFCO) | $17,750.00 |
| Prebon Financial - 90LBFIN Total is now 02 account | $16,502.00 |
| PTR Inc. Total | $15,595.40 |
| FIMAT | $15,100.00 |
| Spectron UK Oil | $14,906.38 |
| TFS Sing | $14,800.00 |
| AVMIll | $14,750.00 |
| Rade Sing | $14,146.46 |
| NMS Linkage Fee | $13,425.00 |
| GFI Sing | $13,230.00 |
| REUTERS TRANSACTION SVCS LTD -27821 | $13,088.43 |
| Man Fin London | $12,048.01 |
| Farina & Asso. (Farina) | $11,928.35 |
| GFI GROUP INC - BLEH | $11,507.42 |
| GFI GROUP INC-QFT Total | $11,360.60 |
| Amerivest Partners-QFT Total | $11,193.72 |
| Chancellor Dougall & Co. NEUB | $10,938.56 |
| Student Options | $10,722.92 |
| Tullet now Collins Stewart | $10,552.28 |
| Devine | $10,053.25 |
| INDEPENDENT BROKERS LLC | $9,800.00 |
| ICAP Energy AS | $9,550.93 |
| Fimat now Newedge | $9,381.50 |
| Louis Capital Markets Chicago | $9,150.00 |
| Man Capital | $8,795.24 |
| Transaction Network Services-36002 | $8,735.61 |
| Libuoki & Co. | $7,895.00 |
| SSY | $7,545.50 |
| Amerivest Sing | $7,350.00 |
| LBSF | $7,272.07 |
| John Doyle Inc. | $7,239.70 |
| WEST POINT DERIVATIVES LTD | $7,060.20 |
| Liberty London | $7,017.21 |
| OCEANUS SECURITIES, LLC | $6,955.50 |
| Landmark | $6,626.00 |
| Wolverine Trading Total | $6,464.90 |
| NYSE Arca Options | $6,376.50 |
| Cantor Fitzgerald - LEHB Total | $6,120.00 |
| INFA | $6,083.01 |
| G.A. Davies & Co. #18, #2 | $5,904.00 |
| Robert Fears Inc. | $5,769.20 |
| X Change Financial | $5,669.13 |
| Three Boys Sec-OJ (Gallagher) #917 | $5,580.00 |
| OceanConnect Broker | $5,555.28 |
| LEK SECURITIES CORP | $5,552.53 |
| LAVA LONDON | $5,521.81 |
| HOT SPOT | $5,331.00 |
| Murphy & Durieu (Preferred Stock) | $5,225.00 |
| Starsupply | $5,150.25 |
| WHITAKER SECURITIES LLC | $5,050.68 |
| TJM Investments, LLC | $4,925.76 |
| Evolution | $4,910.89 |
| Nova Commodities | $4,793.25 |
| Cuttone & Co (Di giovanna) | $4,303.24 |
| PREBON | $4,283.53 |
| Cuttone & Co. | $4,250.00 |
| TFS UK Cleared | $4,152.08 |
| Pura Trading | |

| Name | Amount |
| --- | --- |
| Enron Securities | $4,085.45 |
| Man Securities Now MF GLOBAL SECURITIES, INC. (S | $4,000.00 |
| Tullet Prebon Sing | $3,850.00 |
| Newedge | $3,715.00 |
| Horian Investments Corp. | $3,405.20 |
| Prebon Financial- 01 Swaps | $3,316.14 |
| ICAP Structured | $3,000.00 |
| FINRA - ACT (Related to Clearance) | $2,999.52 |
| AE Bruegemann | $2,887.50 |
| CF-ESPEED | $2,842.88 |
| BrokerXpress | $2,805.60 |
| DAG Sec. (Doug Glander) | $2,795.63 |
| Elite | $2,750.00 |
| Plentrade LLC-27821 | $2,749.44 |
| Powernext Spot Fees | $2,715.00 |
| Final row Newedge Total | $2,664.59 |
| MXL Securities ( Bowen ) | $2,541.33 |
| CARL KLIEM | $2,510.17 |
| Winston Associates | $2,400.00 |
| Fortis Clearing America's LLC #533 | $2,374.17 |
| Other / UTP | $2,281.83 |
| Spectron Cleared | $2,275.00 |
| Ginga Sing | $2,250.00 |
| GA Options | $2,227.00 |
| Kaloti Trading LLC [Bill Long] #808 | $2,157.50 |
| Englander (Risk A+b) | $2,137.50 |
| Dorado | $2,112.50 |
| Patrick Alfano #1962 | $2,082.20 |
| Amerivest Partners - AMEX-1LB-STK | $2,011.98 |
| ICAP Hyde | $1,975.00 |
| Evolution Cleared | $1,875.00 |
| Link Crude | $1,875.00 |
| Parity | $1,834.57 |
| Lava Trading Inc. | $1,833.33 |
| AXIOM GLOBAL PARTNER | $1,750.00 |
| Newedge Sing brok | $1,680.00 |
| Kellogg Capital Group LLC | $1,696.08 |
| DRU Stock (Timothy) | $1,608.31 |
| Fix Flyer LLC | $1,600.00 |
| GFI Group Inc. - EDLBSW- Swaps | $1,600.00 |
| LBMM-traders | $1,597.82 |
| Lakeshore Total | $1,512.00 |
| Direct Edge | $1,498.84 |
| AGS Spec. | $1,498.66 |
| Automated Securities | $1,425.55 |
| Global Coal | $1,425.00 |
| Cohen Specialists | $1,333.33 |
| Banc of America Securities | $1,333.33 |
| FLEXTRADE | $1,235.39 |
| JEFFERIES EXECUTION SERVICES INC | $1,218.40 |
| NYSE Arca - Bulletin Board Trades | $1,168.25 |
| HTR Inc. (Hybrid Trading & Resources) | $1,115.00 |
| TFS (Germany) | $1,087.50 |
| Amerex Floor | $1,000.00 |
| Prebon Cleared | $1,000.00 |
| Weisdorf Silver & Co. | $999.33 |
| Farlaw & Assoc. (Conity) | $947.25 |
| GFI cleared Broker | $899.50 |
| SCS Floor | $875.00 |
| 360 TREASURY SYSTEMS AG | $874.42 |
| Eagle Brokers Cash | $874.40 |
| BOSS Sec. row Bloom Sec. | $780.13 |
| Equibic Total | $767.50 |
| Heights Partners Inc. | $675.00 |
| FREEDOM INTL BROKERAGE | $666.67 |
| Axis | $650.00 |
| NEOVEST, INC | $540.00 |
| ISE- Transaction Fees | $600.00 |
| Evolution UK | $525.00 |
| Liquidity Partners | $525.00 |
| J. Streicher & Co. L.L.C. | $464.50 |
| Syntex | $475.00 |

| Name | Amount | Street Address | City/State |
|---|---|---|---|
| TOKYO FOREX & UEDA HARLOW LTD. | $464.61 | | New York, NY 10006 |
| TFS PWR Floor | $452.90 | | |
| TFS Oil Floor | $400.00 | | |
| TFS (TX) | $312.13 | | |
| BlackBarrel | $305.00 | | |
| ICAP (TX) | $305.00 | | |
| ACS / STR /OTA | $237.65 | | |
| ICE Broker | $235.17 | | |
| Chancellor Dougall & Co.(AM) | $225.00 | | |
| ICAP Floor | $218.64 | | |
| Clifton Ins Services | $220.00 | | Meriden, CT 06450 |
| REBATE ELECTRONICO | $184.54 | | New York, NY 10004 |
| FINRA - OTCBB | $156.05 | | |
| Brendan Cryan | $138.92 | | |
| RTFX | $137.66 | | |
| Financial Models | $114.25 | | Long Island City, NY 11101 |
| Calyon Floor | $97.00 | | |
| AIM Sec. | $80.50 | | |
| ILS BROKERS LTD. | $25.11 | | |
| BAXTER FX | $17.00 | | |
| Advanced Sec. | $13.50 | | Parsippany, NJ 07054 |
| NASDAQ - ACES | $6.80 | | |
| Aegis Specialists | $1.25 | | |
| Michael Stapleton Associates | $21,382.50 | 47 West Street – 11th Floor | |
| Canberra Industries, Inc. | $0.00 | 800 Research Parkway | |
| T&M Protection Resources | $0.00 | 42 Broadway – Suite 1630 | |
| PEI Systems, Inc. | $3,500.04 | P.O. Box 1845 | Philadelphia, PA 19116 |
| SOS Security Incorporated | $38,086.84 | P.O. Box 6373 | |
| International SOS, Inc. | $0.00 | P.O. Box 11568 | Needham, MA 02494 |
| Eye on Entry | $0.00 | 74 Crescent Road | Oakville, Ontario L6H 6G4 Canada |
| Comtest Inc. | $0.00 | 2872 Bristol Circle – Suite 100 | |
| Xcaper Industries, LLC | $41,252.86 | 1929 Main Street – Suite 102 | Irvine, CA 92614 |
| Aramsco | $0.00 | Post Office Box 29 | Thorofare, NJ 08086 |
| Secure Access & Digital Systems | $0.00 | 38 West Park Avenue | Long Beach, NY 11561 |
| Telecom Communications, Inc. | $0.00 | | |
| Honeywell | $0.00 | | |
| NC4 The National Center | $0.00 | | |
| AK Productions | $0.00 | | |
| Lenticular | $0.00 | | |
| Phillips Medical Systems | $0.00 | | |
| Radiation Detection Company | $0.00 | | |
| Total Fire Protection | $2,746.80 | | |
| US Safety & Security | $0.00 | | |
| ONSSI | $0.00 | | |
| OES Limited | $0.00 | 100 N. Sepulveda Blvd. | El Segundo, CA 90245-0919 |

| Company | Amount | Address | Suite/Floor | City, State ZIP | Entity |
|---|---|---|---|---|---|
| Standard Register | $22,766.35 | | | | |
| Alpha Office Products / Staples | $463,949.15 | | | | |
| Lexaon | $18,353.04 | | | | |
| Responsive Data Solutions | $30,000.00 | | | | |
| DiscoverReady | $700,000.00 | | | | |
| Andrews & Kurth | $153,000.00 | 55 Broadway 21st FL | | New York, NY 10006 | LBI |
| Alternative Business Accommodations | $1,000,000.00 | | | | |
| DHL | $0.00 | | | | |
| CRSP | $0.00 | 105 West Adams Street | Suite 1700 | Chicago, Il 60603 | LBHI |
| SNL FINANCIAL | $0.00 | One SNL Plaza | | Charlottesville, VA | LBH |
| PLATTS | $7,153.34 | 55 Water Street | | New York, NY 10041 | LBI |
| FACTIVA | $0.00 | 85 Fifed Street | | London EC4P 7AJ | LBI |
| MARKETS.COM | $136,205.00 | 1740 Broadway, 23rd Floor | | New York, NY 10019 | LBI |
| FIDELITY INVESTMENTS | $48,264.70 | 82 Devonshire Street | | Boston, MA 02109 | LBI |
| GERSON LEHRMAN GROUP INC. | $17,273.00 | 860 Third Avenue, 9th Floor | | New York, NY 10022 | LBI |
| Russell/Mellon Analytical Services LLC | $0.00 | 909 A Street | | Tacoma, WA 98402 | LBI |
| FTSE INTERNATIONAL LIMITED | $72,520.80 | St. Alphage House, Podium Floor 2 | 2 Fore Street | London, EC2Y 5DA | LBI |
| MARKET RESEARCH.COM PROFOUND | $101,051.06 | | | | |
| PERFORMANCE EXPLORER LIMITED | $0.00 | | | | |
| GREEN STREET ADVISORS INC | $55,919.00 | 567 San Nicholas Drive | Suite 200 | Newport Beach, CA 92660 | LBI |
| BUREAU VAN DIJK | $0.00 | | | | |
| BVD | $0.00 | | | | |
| Lipper | $86,500.00 | 55 Broad Street | 14th Floor | New York, NY 10004 | LBI |
| CRD CAPITAL, LLC | $0.00 | 3 Times Square | 17th Floor | New York, NY 10036 | LBI |
| Advantage Data | $0.00 | 350 Fifth Ave | Suite 1700 | New York, NY 10118 | LBI |
| LOAN PERFORMANCE | $0.00 | 33 Arch Street | Suite 2103 | Boston, MA 02108 | LBI |
| ADVANCED PORTFOLIO TECHNOLOGY | $0.00 | 188 The Emercadero | 3rd Floor | San Francisco, CA 94105 | LBI |
| STRATEGIC INSIGHT, INC. | $0.00 | 17 State Street | | New York, NY 10004 | LBI |
| COSTAR GROUP INC. | $0.00 | 59 Squires Lane | | New Canaan, CT 06840 | LBI |
| REIS, INC. | $0.00 | 429 Lexington Avenue | Suite 1605 | New York, NY 10170 | LBI |
| BIGDOUGH.COM INC. | $0.00 | 530 Fifth Av | | New York, NY 10036 | LBI |
| Durrants | $0.00 | 4853 Rugby | Suite 600 | Bethesda, MD 20814 | LBI |
| Weather Services Internation Limited | $11,250.00 | | | | |
| William O'Neill & Co. Inc. | $19,250.00 | | | | |
| Microhedge | $54,470.00 | | | | |
| Street Account | $0.00 | | | | |
| Bureau of National Affairs Inc. | $12,000.00 | | | | |
| ICE Data LLP | $0.00 | | | | |
| G.P. Energy Advisors | $19,800.00 | | | | |
| Heinze, Kenneth | $71,618.48 | | | | |
| James Mintz Group | $0.00 | | | | |
| James, William (Rockport Grp) | $0.00 | | | | |
| Krueger, Harvey M. | $0.00 | | | | |
| Marks Consulting Firm | $2,916.74 | | | | |
| McMurray, Joseph (Reynolds Channel) | $0.00 | | | | |
| Roundtable Capital Partners | $0.00 | | | | |
| Schlesinger, James | $0.00 | | | | |
| Strauss, Charles B | $0.00 | | | | |

# Exhibit B



ATTORNEYS AT LAW • A PROFESSIONAL CORPORATION

Eight Penn Center
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103
(215) 279-9393
Fax: (215) 279-9394
www.flastergreenberg.com

EUGENE J. CHIKOWSKI, ESQUIRE
Member of the PA Bar
Direct Dial: (215) 279-9382
E-Mail: eugene.chikowski@flastergreenberg.com

September 22, 2008

**VIA E-MAIL AND OVERNIGHT DELIVERY**
Harvey R. Miller, Esq.
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153

Re:    **In re Lehman Brothers Holdings, Inc. ("Debtor"), Case No. 08-13555 (JMP)
American Express' Consent to Assumption and Assignment
of Contract and Proposed Cure Amount**

Dear Mr. Miller:

By this letter, American Express ("AmEx") hereby consents, and is deemed to have consented, to the Debtor's assumption and assignment of the contract between AmEx and Lehman Brothers set forth on the Non-IT list of Closing Date Contracts with a cure amount of $18,000,000.00 ("Lehman Contract") to Barclays, provided that AmEx is paid the entire proposed cure amount of $18,000,000.00 ("Cure Amount") as soon as is reasonably practicable upon receipt of this letter.

AmEx's consent is based upon a review of certain documents posted on the internet site of Epiq Systems (http://chapter11.epiqsystems.com/Lehman) on behalf of the Debtor and the representations contained therein. Those documents include: (i) the Debtor's motion to approve the sale of assets to Barclays and the assumption and assignment of related contracts ("Sale Motion"); (ii) the Non-IT list of contracts to be assumed and assigned at closing; and (iii) the Bankruptcy Court order approving the relief sought in the Sale Motion ("Sale Order").

Based upon a review of the foregoing documents, AmEx understands that: (i) the Debtor sought and was granted authority by the Bankruptcy Court to assume and assign the Lehman Contract to Barclays, provided AmEx does not object to the assumption and assignment and/or the Cure Amount within a specified period; (ii) the Debtor's proposed cure amount for the Lehman Contract is $18,000,000.00; and (iii) paragraph 12 of the Sale Order directs the Debtor

Harvey R. Miller, Esquire
Page 2

to pay the entire Cure Amount to AmEx as soon as is reasonably practicable upon receipt of written consent from AmEx to the Cure Amount.

This letter constitutes AmEx's written consent to the Cure Amount pursuant to paragraph 12 of the Sale Order, provided AmEx is paid the entire proposed cure amount of $18,000,000.00 as soon as is reasonably practicable upon receipt of this letter. While the phrase "as soon as reasonably practicable" may be open to differing interpretations, AmEx believes payment of the cure amount will be timely if received by AmEx within three days of the date of this letter.

AmEx prefers payment of the Cure Amount via wire transfer. Since this letter may become part of a public record in the Debtor's bankruptcy case, the wire transfer instructions are not included herein. For the wire transfer instructions, please contact Lydia C. Schulz by electronic mail at lydia.c.schulz@aexp.com or by telephone at (908) 522-0574. Ms. Schulz also is the appropriate person to handle any questions, or take any appropriate direction, from the Debtor and/or Barclays regarding the AmEx programs.

Please contact me immediately if the substance of this letter does not comport in any way with your understanding of the assumption, assignment and cure of the Lehman Contract

Very truly yours,

Eugene J. Chikowski

cc:    Richard P. Krasnow, Esq. (Weil Gotshal)
       Lori R. Fife, Esq. (Weil Gotshal)
       Shai Y. Waisman, Esq. (Weil Gotshal)
       Jacqueline Marcus, Esq. (Weil Gotshal)
       Leslie Bernauer (Lehman Brothers)
       Lydia C. Schulz (American Express)
       Anjli G. Pero, Esq. (American Express)
       Victor I. Lewkow, Esq. (Cleary Gottlieb)
       David Leinwand, Esq. (Cleary Gottlieb)
       Dwane McLaughlin, Esq. (Cleary Gottlieb)
       Mitchell S. Eitel, Esq. (Sullivan & Cromwell)
       Jay Clayton, Esq. (Sullivan & Cromwell)
       (via e-mail only)

UPS CampusShip: Shipment Label

## UPS CampusShip: View/Print Label

1. **Print the label(s):** Select the Print button on the print dialog box that appears. Note: If your browser does not support this function select Print from the File menu to print the label.

2. **Fold the printed label at the dotted line.** Place the label in a UPS Shipping Pouch. If you do not have a pouch, affix the folded label using clear plastic shipping tape over the entire label.

3. **GETTING YOUR SHIPMENT TO UPS**
   **Customers without a Daily Pickup**
   o  Schedule a same day or future day Pickup to have a UPS driver pickup all your CampusShip packages.
   o  Hand the package to any UPS driver in your area.
   o  Take your package to any location of The UPS Store®, UPS Drop Box, UPS Customer Center, UPS Alliances (Office Depot® or Staples®) or Authorized Shipping Outlet near you. Items sent via UPS Return Services℠ (including via Ground) are accepted at Drop Boxes.
   o  To find the location nearest you, please visit the Resources area of CampusShip and select UPS Locations.

   **Customers with a Daily Pickup**
   o  Your driver will pickup your shipment(s) as usual.

FOLD HERE

GENE CHIKOWSKI
2152799393
PLASTER GREENBERG
1628 JFK BLVD
PHILADELPHIA PA 19103

SHIP TO:
HARVEY R. MILLER
2152799382
WEIL, GOTSHAL & MANGES LLP
767 FIFTH AVENUE
NEW YORK NY 10153-0023

LTR

1 OF 1

NY 100 9-45

UPS EARLY A.M.

1+

TRACKING #: 1Z 8R3 939 15 9840 0280

BILLING: P/P

Client Matter Number: A0451

CS 10.6.07.

W09PED0 ®2.0A 08/2008

# Exhibit C

**From:** Shai.Waisman@weil.com [mailto:Shai.Waisman@weil.com]
**Sent:** Tuesday, September 23, 2008 10:46 PM
**To:** Vagnozzi, Jennifer
**Cc:** anjli.g.pero@aexp.com; claytonwj@sullcrom.com; dlienwand@cgsh.com; dmclaughlin@cgsh.com; eitelm@sullcrom.com; Chikowski, Eugene; Kupniewski, Greg; lbernaue@lehman.com; lydia.c.schulz@aexp.com; vlewkow@cgsh.com; harvey.miller@weil.com; jacqueline.marcus@weil.com; lori.fife@weil.com; richard.krasnow@weil.com
**Subject:** Re: Lehman Brothers Holdings, Inc.; Case No. 08-13555 (JMP)


Hi Gene -- I returned your call from today.  Please have a look at the cure procedures listed on www.lehman-docket.com.  There is an extension of time to resolve cure issues.  Cure for any contract assumed is the purchaser's responsibility.  Any questions, as set forth in the letter, should go to their representatives at the numbers and addresses listed on the notice.  As always, please call with any questions.  Thanks.


Shai Waisman
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
p. 212.310.8274
f.  212.310.8007
e. Shai.Waisman@Weil.Com


| | | |
|---|---|---|
| "Vagnozzi, Jennifer" <Jennifer.Vagnozzi@flastergreenberg.com> | To | <harvey.miller@weil.com>, |
| | cc | <richard.krasnow@weil.com>, <lori.fife@weil.com>, <shai.waisman@weil.com>, <jacqueline.marcus@weil.com>, <lbernaue@lehman.com>, <lydia.c.schulz@aexp.com>, "Anjli G Pero" <anjli.g.pero@aexp.com>, <vlewkow@cgsh.com>, <dlienwand@cgsh.com>, <dmclaughlin@cgsh.com>, <eitelm@sullcrom.com>, <claytonwj@sullcrom.com>, "Chikowski, Eugene" <Eugene.Chikowski@flastergreenberg.com>, "Kupniewski, Greg" <Greg.Kupniewski@flastergreenberg.com> |
| 09/22/2008 04:59 PM | | |
| | Subject | Lehman Brothers Holdings, Inc.; Case No. 08-13555 (JMP) |


Good Afternoon Mr. Miller,


10/14/2008

Attached please find correspondence from Eugene Chikowski in reference to the above.

Best Regards,
Jennifer

*Jennifer Vagnozzi*

Administrative Assistant to

Eugene J. Chikowski ❖ William J. Burnett

Joshua M. Gaffney ❖ Greg Kupniewski

Flaster/Greenberg P.C.

Eight Penn Center, 15th Floor

Philadelphia, PA 19103

Phone: 215-279-9386

Fax: 215-279-9394

www.flastergreenberg.com

*NOTICE: This electronic mail transmission constitutes an attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it, and notify the sender by reply e-mail or by calling the sender, so that our address record can be corrected.*

<<MILLER LTR.PDF>>

Exhibit D



**FLASTER
GREENBERG**

ATTORNEYS AT LAW · A PROFESSIONAL CORPORATION

Eight Penn Center
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103
(215) 279-9393
Fax: (215) 279-9394
www.flastergreenberg.com

**EUGENE J. CHIKOWSKI, ESQUIRE**
Member of the PA Bar
Direct Dial: (215) 279-9382
E-Mail: eugene.chikowski@flastergreenberg.com

September 26, 2008

**VIA FACSIMILE AND OVERNIGHT DELIVERY**
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, New York 10006
attn: Barclays Cure Amount

> Re:  **In re Lehman Brothers Holdings, Inc. ("Debtor"), Case No. 08-13555 (JMP)**
> **American Express' Consent to Assumption and Assignment**
> **of Contract and Proposed Cure Amount**

Dear Counsel:

Earlier this week, my firm provided your firm, as counsel for Barclays, with a courtesy copy of the written consent to assumption, assignment and cure amount regarding the contract between American Express ("AmEx") and Lehman Brothers (as amended from time to time, the "Lehman Contract") that we sent to Mr. Harvey Miller, counsel for Lehman Brothers. AmEx's consent was based upon a review of the Debtor's motion to approve the sale of assets to Barclays and the assumption and assignment of related contracts ("Sale Motion") and the Bankruptcy Court order approving the relief requested in the Sale Motion ("Sale Order").

The Debtor has informed AmEx that procedures for providing written consent to the proposed cure are posted on the internet site of Epiq Systems. This letter serves as written consent pursuant to those procedures to the proposed cure described below. Although the procedures reference a "Consent Form" as being attached, no such form actually is attached. In the interest of time and in lieu of the suggested form being available, AmEx is providing this letter as its written consent.

AmEx understands from its review of the Sale Motion and Sale Order that: (i) the Debtor sought and was granted authority by the Bankruptcy Court to assume and assign the Lehman Contract to Barclays, provided AmEx does not object to the assumption and assignment and/or the cure amount within a specified period; (ii) the Debtor's proposed cure amount for the Lehman Contract is $18,000,000.00 ("Cure Amount"); and (iii) paragraph 12 of the Sale Order

Harvey R. Miller, Esquire
Page 2

directs Barclays to pay the entire Cure Amount to AmEx as soon as is reasonably practicable
upon receipt of written consent from AmEx to the Cure Amount.

This letter constitutes AmEx's written consent to the Cure Amount pursuant to paragraph
12 of the Sale Order, provided AmEx is paid the entire proposed cure amount of $18,000,000.00
as soon as is reasonably practicable upon receipt of this letter. While the phrase "as soon as
reasonably practicable" may be open to differing interpretations, AmEx believes payment of the
cure amount will be timely if received by AmEx within three days of the date of this letter.

AmEx prefers payment of the Cure Amount via wire transfer. Since this letter may
become part of a public record in the Debtor's bankruptcy case, the wire transfer instructions are
not included herein. For the wire transfer instructions, please contact Lydia C. Schulz by
electronic mail at lydia.c.schulz@aexp.com or by telephone at (908) 522-0574. Ms. Schulz also
is the appropriate person to handle any questions, or take any appropriate direction, from the
Debtor and/or Barclays regarding the AmEx programs.

Please contact me immediately if the substance of this letter does not comport in any way
with your understanding of the assumption, assignment and cure of the Lehman Contract.

Very truly yours,

Eugene J. Chikowski

cc:    Lydia C. Schulz (American Express)
       Anjli G. Pero, Esq. (American Express)
       Lisa M. Schweitzer, Esq. (Cleary Gottleib)
       Lindsee Granfield, Esq. (Cleary Gottleib)
       (each via e-mail only)

## UPS CampusShip: View/Print Label

1. **Print the label(s):**  Select the Print button on the print dialog box that appears. Note: If your browser does not support this function select Print from the File menu to print the label.

2. **Fold the printed label at the dotted line.**  Place the label in a UPS Shipping Pouch. If you do not have a pouch, affix the folded label using clear plastic shipping tape over the entire label.

3. **GETTING YOUR SHIPMENT TO UPS**
   **Customers without a Daily Pickup**
   - Schedule a same day or future day Pickup to have a UPS driver pickup all your CampusShip packages.
   - Hand the package to any UPS driver in your area.
   - Take your package to any location of The UPS Store®, UPS Drop Box, UPS Customer Center, UPS Alliances (Office Depot® or Staples®) or Authorized Shipping Outlet near you. Items sent via UPS Return Services[SM] (including via Ground) are accepted at Drop Boxes.
   - To find the location nearest you, please visit the Resources area of CampusShip and select UPS Locations.

   **Customers with a Daily Pickup**
   - Your driver will pickup your shipment(s) as usual.

FOLD HERE



09/26/2008 13:24 FAX 12152756004    @001

```
        ***********************
        ***   TX REPORT   ***
        ***********************

    TRANSMISSION OK

    TX/RX NO              1791
    RECIPIENT ADDRESS     912122253999
    DESTINATION ID
    ST. TIME              09/26 13:23
    TIME USE              01'01
    PAGES SENT            3
    RESULT                OK
```



# FLASTER GREENBERG

ATTORNEYS AT LAW • A PROFESSIONAL CORPORATION

1628 JFK Boulevard - 15th Floor
Philadelphia, Pennsylvania 19103
215-279-9393
Fax: 215-279-9394
www.flastergreenberg.com

## FAX TRANSMISSION

| | | | DATE: September 26, 2008 |
|---|---|---|---|
| | **ATTENTION:** | **FIRM:** | **FAX NO:** |
| 1. | BARCLAYS CURE AMOUNT | Cleary Gottlieb Steen & Hamilton LLP | 212-225-3999 |
| 2. | | | |
| 3. | | | |

| | FROM: | Eugene J. Chikowski, Esquire | DIRECT DIAL: | 215-279-9382 | NO. OF PAGES: (INCLUDING COVER) | 3 |
|---|---|---|---|---|---|---|
| | RE: | Lehman Brothers Holdings, Inc. Case No. 08-13555 | | | | |
| | COVER MESSAGE: | | | | | |



# FLASTER GREENBERG

ATTORNEYS AT LAW • A PROFESSIONAL CORPORATION

1628 JFK Boulevard - 15th Floor
Philadelphia, Pennsylvania 19103
215-279-9393
Fax:  215-279-9394
www.flastergreenberg.com

## FAX TRANSMISSION

| | | | | DATE: September 26, 2008 | |
|---|---|---|---|---|---|
| | **ATTENTION:** | **FIRM:** | | **FAX NO:** | |
| 1. | BARCLAYS CURE AMOUNT | Cleary Gottlieb Steen & Hamilton LLP | | 212-225-3999 | |
| 2. | | | | | |
| 3. | | | | | |

| | **FROM:** | Eugene J. Chikowski, Esquire | **DIRECT DIAL:** | 215-279-9382 | **NO. OF PAGES: (INCLUDING COVER)** | 3 |
|---|---|---|---|---|---|---|
| | **RE:** | Lehman Brothers Holdings, Inc. Case No. 08-13555 | | | | |
| | **COVER MESSAGE:** | | | | | |

*Confidentiality Notice*

The information contained in this fax message is intended only for the personal and confidential use of the designated recipient(s) named above. This message may be an attorney-client communication, and as such is privileged and confidential. If the reader of this message is not the intended recipient or agent responsible for delivering it to the intended recipient, you have received this message in error, and any review, distribution, or copying of this message is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone and return the original message to us by mail. Thank you.

# Exhibit E

## CONSENT TO CURE AMOUNT
## IN CONNECTION WITH ASSUMPTION AND ASSIGNMENT OF CONTRACTS

To:    Lehman Brothers Holdings Inc.
       LB 745 LLC
       Lehman Brothers Inc.
       Barclays Capital Inc.

Commencing on September 15, 2008 and periodically thereafter, Lehman Brothers Holdings Inc.
("LBHI") and certain of its direct and indirect subsidiaries, including LB 745 LLC ("745"),
commenced voluntary cases under chapter 11 of Title 11 of the United States Code (the "Bankruptcy
Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy
Court") (Jointly Administered, Case No. 08-13555). In addition, on September 19, 2008, a proceeding
was commenced under the Securities Investor Protection Act of 1970 (Case No. 08-01420) with
respect to Lehman Brothers Inc. ("LBI", and together with LBHI and 745, the "Debtors").

On September 20, 2008, the Bankruptcy Court entered the Order Under 11 U.S.C. §§ 105(a), 363, and
365 and Federal Rules of Bankruptcy Procedure 2002, 6004 and 6006 Authorizing and Approving (A)
The Sale of Purchased Assets Free and Clear of Liens and Other Interests and (B) Assumption and
Assignment of Executory Contracts and Unexpired Leases (the "Sale Order") and the Order
Approving, And Incorporating By Reference For The Purposes Of This Proceeding, An Order
Authorizing The Sale Of Purchased Assets And Other Relief In The Lehman Brothers, Holdings Inc.
Chapter 11 Proceedings (together with the Sale Order, the "Sale Orders"). (Capitalized terms not
defined herein have the meanings ascribed to them in the Sale Order). The Sale Orders provide for the
transfer of the Purchased Assets and the assumption and assignment of certain contracts (the Closing
Date Contracts) by the Debtors to the Purchaser as of the Closing Date of the sale transaction.

American Express Travel
Related Services Company, Inc.          ("Counterparty") is a counterparty to certain
Closing Date Contracts identified on Exhibit A that have been assumed and assigned to the Purchaser
on the Closing Date. Exhibit A lists the cure amounts agreed upon by the relevant Debtors and
Counterparty in connection with the assumption and assignment of the identified contracts (the "Cure
Amounts").

By signing below, Counterparty agrees that upon payment of the Cure Amounts, Purchaser and the
Debtors will have satisfied all conditions to the assumption and assignment of the Closing Date
Contracts identified on Exhibit A, including the cure of all outstanding defaults of the Debtors under
each of the contracts, and that Counterparty will have no further claims on account of such contracts
against the Debtors or their estates. The signatory below represents that (s)he has authority to sign on
behalf of Counterparty. Payment of such Cure Amounts may be made by the Purchaser or the Debtors
by check to the mailing address identified by Counterparty in Exhibit B.

Dated: September 26, 2008

                              American Express Travel Related Services Company, Inc.
                              By: Flaster/Greenberg P.C.

                              by Eugene Chikowski, Esq.
                              Counsel to American Express Travel Related
                              Services Company, Inc.

EXHIBIT A – SCHEDULE OF CLOSING DATE CONTRACTS AND CURE AMOUNTS

| CONTRACT | CURE AMOUNT |
|---|---|
| Global Corporate Services Commercial Account Agreement | $18,000,000.00 |

EXHIBIT B – COUNTERPARTY REMITTANCE ADDRESS/CONTACT NAME FOR THE
CHECK TO BE MAILED

Please contact Ms. Lydia C. Schulz via telephone at (908) 522-0574
or via electronic mail at lydia.schulz@aexp.com for instructions
regarding payment

```
*********************
***   TX REPORT   ***
*********************

TRANSMISSION OK

TX/RX NO             1794
RECIPIENT ADDRESS    912122253999
DESTINATION ID
ST. TIME             09/26 17:20
TIME USE             01'06
PAGES SENT           4
RESULT               OK
```





ATTORNEYS AT LAW • A PROFESSIONAL CORPORATION

1628 JFK Boulevard - 15th Floor
Philadelphia, Pennsylvania 19103
215-279-9393
Fax: 215-279-9394
www.flastergreenberg.com

## FAX TRANSMISSION

|  | TO: | FIRM: | DATE: September 26, 2008 |
|---|---|---|---|
|  |  |  | FAX NO: |
| 1. | Barclays Cure Amount | Cleary Gottlieb Steen & Hamilton LLP | (212) 225-3999 |
| 2. |  |  |  |
| 3. |  |  |  |

| FROM: | Greg Kupniewski, Esq. | DIRECT DIAL: | (215) 279-9907 | NO. OF PAGES: (INCLUDING COVER) | 4 |
|---|---|---|---|---|---|
| RE: | BARCLAY'S CURE AMOUNT |  |  |  |  |
| COVER MESSAGE: |  |  |  |  |  |

# Exhibit F



FLASTER
GREENBERG

ATTORNEYS AT LAW • A PROFESSIONAL CORPORATION

Eight Penn Center
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103
(215) 279-9393
Fax: (215) 279-9394
www.flastergreenberg.com

**EUGENE J. CHIKOWSKI, ESQUIRE**
Member of the PA Bar
Direct Dial:  (215) 279-9382
E-Mail:  eugene.chikowski@flastergreenberg.com

September 25, 2008

**VIA ELECTRONIC MAIL**
Lindsee P. Granfield, Esq.
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, New York 10006

F.R.E. 408 COMMUNICATION, INADMISSIBLE FOR ANY PURPOSE

Re:  **In re Lehman Brothers Holdings, Inc. ("Debtor"), Case No. 08-13555 (JMP)
Assumption and Assignment of Contract between Lehman Brothers and
American Express**

Dear Ms. Granfield:

Based on our previous conversations regarding the cure payment for Lehman Brothers'
contract with American Express ("AmEx"), enclosed is a copy of the Global Corporate Services
Commercial Account Agreement between the parties and the amendments thereto ("Lehman
Contract").  As we discussed, AmEx is providing this document in an effort to open a dialog
between the parties on the appropriate cure under the contract.  Please note, however, that the
information we are providing in and with this letter (including without limitation the enclosed
contract) is confidential and for attorney's eyes only and should not be distributed outside of
your firm without AmEx's prior written approval.

The proposed cure amount for the Lehman Contract under the sale order entered on
September 20, 2008 ("Sale Order") is $18,000,000.00.  AmEx's account database calculated the
amount outstanding under the Lehman Contract as of today as slightly less than $18,000,000.00,
which obviously approximates the proposed cure amount.  AmEx can provide printouts of the
reports generated from its account database that support this calculation.

AmEx also can provide copies of the various account statements for the approximately
12,600 cards that it issued worldwide under the Lehman Contract as needed in the future.  We
trust that the database calculations will suffice for our present purposes in initiating a dialog
between the parties.

Harvey R. Miller, Esquire
Page 2

As you will see, the Lehman Contract is a single agreement that governs the entire global relationship between AmEx and Lehman Brothers. Setting aside the clear intent of the parties to enter into a single agreement by, *inter alia*, amending the original contract, the amendments are so interwoven with, and dependent upon, the terms of master agreement that the separate writings constitute a single agreement under New York law.

Based on the foregoing, AmEx believes that Barclays must cure the entire balance outstanding under the Lehman Contract. The Bankruptcy Code does not permit the partial assumption and assignment of executory contracts. Since the entire Lehman Contract was assumed, the entire outstanding balance also should be cured in the assumption and assignment process.

AmEx is happy to provide any additional documentation that is necessary to give Barclays comfort as to the amount of the cure and the intended scope of the Lehman Contract. Please contact me directly with any questions or comments.

Since the deadline to object to the proposed cure under the Sale Order is rapidly approaching, Barclays prompt attention to this matter is of significant importance to AmEx. If AmEx does not receive payment of the entire Cure Amount, or otherwise does not hear from Barclays sufficiently in advance of the objection deadline, AmEx may be forced to file an objection to the proposed cure under the Sale Order to preserve its rights.

We sincerely hope, however, that the parties can reach a consensus on the appropriate cure without judicial intervention. To that end, please note that various Barclays businesspeople have contacted their counterparts at AmEx in an effort to restart the AmEx programs. Resolution of the cure issue, however, is necessary before the businesspeople can move forward.

Very truly yours,

Eugene J. Chikowski

cc:    Lydia C. Schulz (American Express) (w/o enclosure)
Anjli G. Pero, Esq. (American Express) (w/o enclosure)
Shai Y. Waisman, Esq. (Weil Gotshal) (w/o enclosure)
Lisa M. Schweitzer, Esq. (Cleary Gottlieb) (w/o enclosure)
(via e-mail only)

Exhibit G

**From:** Lindsee GRANFIELD [mailto:lgranfield@cgsh.com]
**Sent:** Thursday, September 25, 2008 4:59 PM
**To:** Vagnozzi, Jennifer
**Cc:** Chikowski, Eugene; Kupniewski, Greg
**Subject:** Re: Lehman Brothers Holdings, Inc.


Dear all:

Can I inquire about the need to keep the attached attorney eyes only at Cleary Gottlieb?  It is going to be much more effective if I can share this letter and the agreement with both in-house lawyers and the business people at Barclays dealing with assumption and cure issues.  Can it be sent to those people at Barclays (laywers and non-lawyers) dealing with the cure and sourcing issues for Barclays emanating from Barclays purchase of Lehman assets to be kept confidential by them (subject to issues of legal process and having to show anything a regulator might ask for to them).  I have not done anything with the attached yet, except sent this response to you, so let me know if I can do as I propose in this email.  Thank you.

Lindsee Granfield

Lindsee P. Granfield
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 2738 | f: +1 212 225 3999
www.clearygottlieb.com | lgranfield@cgsh.com


"Vagnozzi, Jennifer"
<Jennifer.Vagnozzi@flastergreenberg.com>

To lgranfield@cgsh.com
   cc "Kupniewski, Greg" <Greg.Kupniewski@flastergreenberg.com>, "Chikowski,
      Eugene" <Eugene.Chikowski@flastergreenberg.com>

25 September 2008  04:45 PM

Subject Lehman Brothers Holdings, Inc.


Good Afternoon Ms. Granfield,

Attached please find correspondence from Gene Chikowski in reference to the above.

10/14/2008

Thank you,
Jennifer

<<GRANFIELD LTR.PDF>>

### *Jennifer Vagnozzi*

Administrative Assistant to

Eugene J. Chikowski ❖ William J. Burnett

Joshua M. Gaffney ❖ Greg Kupniewski

Flaster/Greenberg P.C.

Eight Penn Center, 15th Floor

Philadelphia, PA 19103

Phone: 215-279-9386

Fax: 215-279-9394

www.flastergreenberg.com

*NOTICE: This electronic mail transmission constitutes an attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it, and notify the sender by reply e-mail or by calling the sender, so that our address record can be corrected.[attachment "GRANFIELD LTR.PDF" deleted by Lindsee GRANFIELD/NY/Cgsh]*

This message is being sent from a law firm and may contain
confidential or privileged information.  If you are not
the intended recipient, please advise the sender
immediately by reply e-mail and delete this message and
any attachments without retaining a copy.

# Exhibit H

**From:** Lindsee GRANFIELD [mailto:lgranfield@cgsh.com]
**Sent:** Monday, September 29, 2008 7:04 PM
**To:** Chikowski, Eugene
**Cc:** Shai.Waisman@weil.com
**Subject:** Re: FW: Lehman Brothers Holdings, Inc.

I would really like us not to get ahead of ourselves. I am trying to get decisions out of Barclays and/or discussion going between the business people. I was just noting below, that it did not work, after I immediately told you that the listing was a mistake last week (not for the first time below), for you to ignore that and send in many consents. That was the only point of below. Also, as you noted to me, if something cannot be worked out, then another firm will be dealing with this for Barclays (not Cleary Gottlieb). Shai, if you want to know background, call me (I have call into you on another topic).

Lindsee P. Granfield
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 2738 | f: +1 212 225 3999
www.clearygottlieb.com | lgranfield@cgsh.com

| | |
|---|---|
| "Chikowski, Eugene"<br><Eugene.Chikowski@flastergreenberg.com> | To Shai.Waisman@weil.com |
| | cc lgranfield@cgsh.com |
| 29 September 2008  06:55 PM | Subject FW: Lehman Brothers Holdings, Inc. |

Shai,

While I appreciate your email last week noting all the procedures Lehman and the Court had set forth to receive payment of the cure amount, and despite complying with these procedures, Barclays is refusing pay the cure amount on the American Express contract.

Barclay's counsel advises in the email below that the $18 M was a "mistake". For the record, American Express' actual cure number is slightly less then $18M. The difference is very small.

American Express does not know what Barclay's means by a "mistake". Is it Lehman's position that the $18M cure number is wrong? It is American Express' understanding that Lehman listed the cure numbers. Please advise me whether Lehman will pay the difference between Barclay's 'right number' and the real cure number.

Thank you,

Gene

Eugene J. Chikowski, Esquire
Flaster/Greenberg P.C.
1628 JFK Boulevard - 15th Floor
Philadelphia, PA 19103
eugene.chikowski@flastergreenberg.com
(215) 279-9382
(215) 279-9394 - fax
www.flastergreenberg.com
>
NOTICE: This electronic mail transmission constitutes an
attorney-client communication that is privileged at law.  It is not intended for transmission to, or receipt by, any
unauthorized persons.

If you have received this electronic transmission in error, please delete it from your system without copying it, and
notify the sender by reply e-mail or by calling the sender, so that our address record can be corrected. Thank you.

---

**From:** Lindsee GRANFIELD [mailto:lgranfield@cgsh.com]
**Sent:** Monday, September 29, 2008 3:13 PM
**To:** Vagnozzi, Jennifer
**Cc:** Chikowski, Eugene; Kupniewski, Greg; lschweitzer@cgsh.com
**Subject:** Re: Lehman Brothers Holdings, Inc.


Gene:

I am sorry to bother you, but I am concerned that you and Amex did not understand what I told you the business
day after you sent your original letter to Harvey Miller re Amex's contract.  As I told you then, listing the Amex
contract with the cure amount of $18million was a mistake.  Therefore, Barclays cannot accept a cure form notice
from Amex that trys to accept the amount that I told you prior to such attempted acceptance was a mistake.  The
business folks have got to talk and try to reach an agreed upon resolution.  My understanding is that there has
already been some contact.  This not meant to raise hackles at Amex, but the clients need to seek to resolve the
issue.

Lindsee Granfield

---

Lindsee P. Granfield
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 2738 | f: +1 212 225 3999

www.clearygottlieb.com  |  lgranfield@cgsh.com


"Vagnozzi, Jennifer"
<Jennifer.Vagnozzi@flastergreenberg.com>

|  |  |
|---|---|
| **To** | lschweitzer@cgsh.com, lgranfield@cgsh.com |
| **cc** | "Chikowski, Eugene" <Eugene.Chikowski@flastergreenberg.com>, "Kupniewski, Greg" <Greg.Kupniewski@flastergreenberg.com> |
| **Subject** | Lehman Brothers Holdings, Inc. |

26 September 2008  01:23 PM

Good Afternoon Ms. Schweitzer & Ms. Granfield,

Attached please find correspondence from Gene Chikowski in reference to the above.

Thank you,
Jennifer

<<LEHMAN LTR.PDF>>

### *Jennifer Vagnozzi*

Administrative Assistant to

Eugene J. Chikowski  ❖  William J. Burnett

Joshua M. Gaffney  ❖  Greg Kupniewski

Flaster/Greenberg P.C.

Eight Penn Center, 15th Floor

Philadelphia, PA 19103

Phone: 215-279-9386

Fax: 215-279-9394

www.flastergreenberg.com

*NOTICE: This electronic mail transmission constitutes an attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it, and notify the sender by reply e-mail or by calling the sender, so that our address record can be corrected.[attachment "LEHMAN LTR.PDF" deleted by Lindsee GRANFIELD/NY/Cgsh]*

```
This message is being sent from a law firm and may contain
confidential or privileged information.  If you are not
the intended recipient, please advise the sender
immediately by reply e-mail and delete this message and
any attachments without retaining a copy.

This message is being sent from a law firm and may contain
confidential or privileged information.  If you are not
the intended recipient, please advise the sender
immediately by reply e-mail and delete this message and
any attachments without retaining a copy.
```