# EXHIBIT A

| | A | B | C | D | | G |
|---|---|---|---|---|---|---|
| 1 | **Agreement ID** | **Status** | **Vendor ID** | **Vendor Name+** | | **Cure Total** |
| 2 | 004994-LEHNY-2004 | Approved | 13 | IRON MOUNTAIN | $ | 552,161.24 |
| 3 | 005016-LEHNY-2005 | Approved | 13 | IRON MOUNTAIN | $ | - |
| 4 | 001978-LEHNY-2006 | Approved | 15 | GARTNER GROUP INC | $ | 542,070.00 |
| 5 | 001085-LEHNY-2006 | Approved | 32 | PITNEY BOWES | $ | 255,000.00 |
| 6 | 001086-LEHNY-2006 | Approved | 32 | PITNEY BOWES | $ | - |
| 7 | 001179-LEHNY-2006 | Approved | 32 | PITNEY BOWES | $ | - |
| 8 | 004599-LEHNY-2005 | Approved | 32 | PITNEY BOWES | $ | - |
| 9 | CON000000026543 | Approved | 32 | PITNEY BOWES | $ | - |
| 10 | CON000000029520 | Approved | 47 | IBM CORPORATION | $ | 8,995,892.82 |
| 11 | CON000000025689 | Approved | 66 | SHERATON NEW YORK HOTEL | $ | 544,291.00 |
| 12 | CON000000025692 | Approved | 66 | SHERATON NEW YORK HOTEL | $ | - |
| 13 | CON000000028531 | Approved | 66 | SHERATON NEW YORK HOTEL | $ | - |
| 14 | CON000000028583 | Approved | 66 | SHERATON NEW YORK HOTEL | $ | - |
| 15 | CON000000028584 | Approved | 66 | SHERATON NEW YORK HOTEL | $ | - |
| 17 | CON000000023851 | Approved | 95 | AMERICAN EXPRESS TRAVEL RELATED | $ | 18,000,000.00 |
| 18 | CON000000024060 | Approved | 148 | BANK OF NEW YORK | $ | 635,503.13 |
| 19 | CON000000024061 | Approved | 148 | BANK OF NEW YORK | $ | - |
| 20 | CON000000031129 | Approved | 148 | BANK OF NEW YORK | $ | - |
| 21 | CON000000028152 | Approved | 193 | LOWENSTEIN SANDLER PC | $ | 9,358.56 |
| 25 | 001012-LEHNY-2007 | Awaiting Signatures | 209 | IKON OFFICE SOLUTIONS INC. | $ | 220,000.00 |
| 26 | 001467-LEHNY-2006 | Historical Entry | 209 | IKON OFFICE SOLUTIONS INC. | $ | - |
| 27 | 004574-LEHNY-2005 | Approved | 209 | IKON OFFICE SOLUTIONS INC. | $ | - |
| 28 | 005181-LEHNY-2004 | Approved | 209 | IKON OFFICE SOLUTIONS INC. | $ | - |
| 31 | 004843-LEHNY-2004 | Approved | 228 | Mellon Bank  NA | $ | - |
| 32 | CON000000028159 | Approved | 236 | JONES DAY | $ | 464,308.50 |
| 33 | CON000000028155 | Approved | 246 | SIDLEY AUSTIN, LLP | $ | 10,180.49 |
| 34 | CON000000020253 | Approved | 250 | UNITED PARCEL SERVICE | $ | 205,000.00 |
| 35 | CON000000027588 | Approved | 250 | UNITED PARCEL SERVICE | $ | - |
| 36 | CON000000015707 | Approved | 332 | OMGEO LLC | $ | 23,139.31 |
| 37 | CON000000025989 | Approved | 332 | OMGEO LLC | $ | - |
| 38 | CON000000025991 | Approved | 332 | OMGEO LLC | $ | - |
| 41 | 001185-LEHNY-2006 | Approved | 370 | FEDERAL EXPRESS | $ | 106,645.52 |
| 42 | CON000000022919 | Approved | 370 | FEDERAL EXPRESS | $ | - |

| | H | I | J |
|---|---|---|---|
| 1 | **Expense Type** | **Type II** | **Notification Contact** |
| 2 | Other - Miscellaneous Other | Amendment / Addendum / Schedule | Frank Miller |
| 3 | Mail Print - Records Retention | Amendment / Addendum / Schedule | Iron Mountain Information Managemen |
| 4 | Prof Fees - Consulting Advisory | | Contract Administration and copy to G |
| 5 | Mail Print - Mail Services | Master Agreement | Jim Connor |
| 6 | Mail Print - Printing Non Research | Master Agreement | Jim Connor |
| 7 | Mail Print - Mail Services | Amendment / Addendum / Schedule | Jim Connor |
| 8 | Mail Print - Mail Services | Amendment / Addendum / Schedule | Jim Connor |
| 9 | Mail Print - Printing Non Research | Amendment / Addendum / Schedule | |
| 10 | Prof Fees - Consulting OutSource | TBD | Bill Smith |
| 11 | BDS - Corp Events External Even | Standalone Agreement | Terri Oshea |
| 12 | BDS - Corp Events External Even | Standalone Agreement | Terri Oshea |
| 13 | BDS - Corp Events External Even | Standalone Agreement | Edward Norton |
| 14 | BDS - Corp Events External Even | Standalone Agreement | Lauren Flaccavento |
| 15 | BDS - Corp Events External Even | Standalone Agreement | Lauren Flaccavento |
| 17 | Other - Miscellaneous Other | Other | Travel Group Service Center; Attn Cor |
| 18 | Other - Miscellaneous Other | Amendment / Addendum / Schedule | |
| 19 | Other - Miscellaneous Other | Amendment / Addendum / Schedule | |
| 20 | PE - Benefits | Master Agreement | Robert A. Goldstein |
| 21 | Professional Fees - Legal | Standalone Agreement | Gary Wingens |
| 25 | Other - Miscellaneous Other | Amendment / Addendum / Schedule | |
| 26 | Mail Print - Reprographics | Amendment / Addendum / Schedule | |
| 27 | Prof Fees - Consulting OutSource | Amendment / Addendum / Schedule | |
| 28 | Mail Print - Printing Non Research | Master Agreement | |
| 31 | Prof Fees - Consulting Advisory | Standalone Agreement | Christine Carr Smith |
| 32 | Professional Fees - Legal | Standalone Agreement | David L. Carden |
| 33 | Professional Fees - Legal | Standalone Agreement | Cathy Kaplan |
| 34 | Mail Print - Mail Services | LOI | Kristen Byrnes |
| 35 | Mail Print - Stationery and Supplie | Amendment / Addendum / Schedule | Kristen Byrnes |
| 36 | Clearance  - Utility | Master Agreement | Laurie Campbell |
| 37 | Prof Fees - Consulting Advisory | Amendment / Addendum / Schedule | Laurie Campbell |
| 38 | Prof Fees - Consulting Advisory | Amendment / Addendum / Schedule | Laurie Campbell |
| 41 | Mail Print - Mail Services | | FedRx Corporate Services, Inc. |
| 42 | Mail Print - Mail Services | Master Agreement | FedRx Corporate Services, Inc. |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 1 | **Notification Address 1** | **Notification Address 2** | **Notification City, State Zip** | **Notification Telephone** | **Notification Fax** |
| 2 | | | | | |
| 3 | 1000 Campus Drive | | Collegeville, PA 19426 | | |
| 4 | 12600 Gateway Blvd | | Fort Myers , FL 33913 | | |
| 5 | 27 Waterview Drive | | Shelton, CT 06484 | (212) 613-0452 | (212) 613-0457 |
| 6 | One Elmcroft Road | | Stamford, CT 06926 | (212) 613-0452 | (212) 613-0457 |
| 7 | | | | (212) 613-0452 | (212) 613-0457 |
| 8 | 27 Waterview Drive | | Shelton, CT 06484 | (212) 613-0452 | (212) 613-0457 |
| 9 | | | | | |
| 10 | 117 South Belt Line Rd | | Coppell Texas 75019 | | |
| 11 | 811 7th Ave | | NY, NY 10019 | 212-841-6553 | 212-841-6445 |
| 12 | 811 7th Ave | | NY, NY 10019 | 212-841-6553 | 212-841-6445 |
| 13 | 811 7th Ave | | NY, NY 10019 | 212-841-6442 | 212-489-3713 |
| 14 | 811 Seventh Avenue | | New York, NY 10019 | 2128416454 | (2128) 416-7166 |
| 15 | 811 Seventh Avenue | | New York, NY 10019 | 2128416454 | (2128) 416-7166 |
| 17 | 20022 North 31st Avenue | PO Box 53800 | Phoenix, AZ 85027 | | (623) 492-5111 |
| 18 | 3 Manhattanville Road | | Purchase, New York 10577 | 914-640-3114 | 914-253-0701 |
| 19 | 3 Manhattanville Road | | Purchase, New York 10577 | 914-640-3114 | 914-253-0701 |
| 20 | 3 Manhattanville Road | | Purchase, New York 10577 | 914-640-3114 | 914-253-0701 |
| 21 | 65 Livingston Ave. | | Roseland, NJ 07068-1791 | NONE | none |
| 25 | 1738 Bass Road | | Macon, GA 31210 | | |
| 26 | 1738 Bass Road | | Macon, GA 31210 | | |
| 27 | 1738 Bass Road | | Macon, GA 31210 | | |
| 28 | 1738 Bass Road | | Macon, GA 31210 | | |
| 31 | Three Mellon Bank Center | Room 3118 | Pittsburgh, PA 15259-0001 | NONE | 412-236-7419 |
| 32 | 222 East 41st St | NY, NY 10017 | (212) 526 3612 | not available | not available |
| 33 | 787 Seventh Avenue | | New York, NY  10019 | NA | NA |
| 34 | 643 W 43rd Street | | New York, New York 10036 | | |
| 35 | 643 W 43rd Street | | New York, New York 10036 | | |
| 36 | 22 Thomson Place | | Boston, MA 02210 | | |
| 37 | 22 Thomson Place | | Boston, MA 02210 | | |
| 38 | 22 Thomson Place | | Boston, MA 02210 | | |
| 41 | 1000 FedEx Drive | | Coraopolis, PA  15108 | NA | NA |
| 42 | 1000 FedEx Drive | | Coraopolis, PA  15108 | NA | NA |

|  | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Email Address** | **Lehman Entity** | **ESS** | **Operations** | **Security** | **Barclay** | **FID** | **IBD** | **Corporate** | **Equities** |
| 2 |  | LBI | Y | Y |  | Y |  |  |  |  |
| 3 |  | LBI | Y | Y |  | Y |  |  |  |  |
| 4 |  | LBI | Y |  |  | Y |  |  |  |  |
| 5 |  | LBI | Y |  |  | Y |  |  |  |  |
| 6 |  | LBI | Y |  |  | Y |  |  |  |  |
| 7 |  | LBI | Y |  |  | Y |  |  |  |  |
| 8 |  | LBI | Y |  |  | Y |  |  |  |  |
| 9 |  | LBI | Y |  |  | Y |  |  |  |  |
| 10 |  | LBHI |  | Y |  |  |  |  |  |  |
| 11 |  | LBI |  |  |  | Y |  |  |  |  |
| 12 |  | LBI |  |  |  | Y |  |  |  |  |
| 13 |  | LBI |  |  |  | Y |  |  |  |  |
| 14 |  | LBI |  |  |  | Y |  |  |  |  |
| 15 |  | LBI |  |  |  | Y |  |  |  |  |
| 17 |  | LBI | Y |  |  |  |  |  | Y | Y |
| 18 |  | LBHI | Y |  |  |  |  | Y |  |  |
| 19 |  | LBI | Y |  |  |  |  | Y |  |  |
| 20 |  | LBHI | Y |  |  |  |  |  |  |  |
| 21 | none | LBHI | Y |  |  |  |  |  |  |  |
| 25 |  | LBHI | Y |  |  | Y | Y |  |  |  |
| 26 |  | LBHI | Y |  |  | Y | Y |  |  |  |
| 27 |  | LBHI | Y |  |  | Y | Y |  |  |  |
| 28 |  | LBHI | Y |  |  | Y | Y |  |  |  |
| 31 | none | LBHI | Y |  |  |  |  |  |  |  |
| 32 | not available | LBHI | Y |  |  |  |  |  |  |  |
| 33 | NA | LBHI | Y |  |  | Y |  |  |  | Y |
| 34 |  | LBI | Y |  |  | Y |  |  | Y | Y |
| 35 |  | LBI | Y |  |  | Y |  |  |  |  |
| 36 |  | LBI | Y | Y |  |  |  |  |  |  |
| 37 |  | LBI | Y | Y |  |  |  |  |  |  |
| 38 |  | LBI | Y | Y |  |  |  |  |  |  |
| 41 |  | LBI |  |  |  | Y |  |  | Y |  |
| 42 |  | LBI | Y |  |  | Y |  |  |  |  |

| | Z |
|---|---|
| 1 | **Critical** |
| 2 | Y |
| 3 | Y |
| 4 | Y |
| 5 | Y |
| 6 | Y |
| 7 | Y |
| 8 | Y |
| 9 | Y |
| 10 | Y |
| 11 | Y |
| 12 | Y |
| 13 | Y |
| 14 | Y |
| 15 | Y |
| 17 | Y |
| 18 | Y |
| 19 | Y |
| 20 | Y |
| 21 | Y |
| 25 | Y |
| 26 | Y |
| 27 | Y |
| 28 | Y |
| 31 | Y |
| 32 | Y |
| 33 | Y |
| 34 | Y |
| 35 | Y |
| 36 | Y |
| 37 | Y |
| 38 | Y |
| 41 | Y |
| 42 | Y |

| | A | B | C | D | | G |
|---|---|---|---|---|---|---|
| 43 | CON000000023927 | Approved | 370 | FEDERAL EXPRESS | $ | - |
| 44 | CON000000028172 | Approved | 374 | LOCKE LORD BISSELL & LIDDELL  LLP | $ | - |
| 45 | 004282-LEHNY-2005 | Approved | 442 | ADVANTAGE HUMAN RESOURCING | $ | 115,709.67 |
| 47 | CON000000022052 | Approved | 473 | MANDARIN ORIENTAL | $ | - |
| 54 | CON000000019880 | Approved | 549 | COFFEE DISTRIBUTING CORP | $ | - |
| 55 | CON000000029826 | Approved | 638 | GREENWICH ASSOCIATES | $ | 176,900.00 |
| 56 | CON000000025634 | Approved | 973 | ARIZONA BILTMORE | $ | 597,860.00 |
| 57 | CON000000015737 | Approved | 1048 | AUTOMATED SECURITIES CLEARANCE LTD. | $ | 51,528.57 |
| 58 | CON000000015738 | Approved | 1048 | AUTOMATED SECURITIES CLEARANCE LTD. | $ | - |
| 59 | CON000000015743 | Approved | 1048 | AUTOMATED SECURITIES CLEARANCE LTD. | $ | - |
| 60 | CON000000030480 | Approved | 1048 | AUTOMATED SECURITIES CLEARANCE LTD. | $ | - |
| 61 | CON000000029412 | Approved | 1049 | AUTOMATED SECURITIES CLEARANCE LTD. | $ | - |
| 63 | CON000000027765 | Approved | 1297 | BOSTON RED SOX | $ | 177,021.00 |
| 64 | CON000000020225 | Approved | 1308 | BOURSE DE MONTREAL INC | $ | 4,719.27 |
| 66 | CON000000028229 | Awaiting Signatures | 1445 | CADWALADER WICKERSHAM & TAFT | $ | 170,143.20 |
| 68 | CON000000027726 | Approved | 1670 | CHICAGO WHITE SOX | $ | 88,560.00 |
| 69 | CON000000020395 | Approved | 1785 | CMS INNOVATIVE CONSULTANTS | $ | 48,878.00 |
| 70 | CON000000029519 | Approved | 1785 | CMS INNOVATIVE CONSULTANTS | $ | - |
| 71 | CON000000023994 | Approved | 1958 | Corporate Graphics | $ | - |
| 72 | 001337-LEHNY-2006 | Approved | 2099 | DATACERT, INC | $ | - |
| 73 | 001169-LEHNY-2006 | Approved | 2312 | ECLERX | $ | 561,340.33 |
| 74 | 001583-LEHNY-2006 | Approved | 2312 | ECLERX | $ | - |
| 76 | CON000000020935 | Approved | 2312 | ECLERX | $ | - |
| 77 | CON000000027064 | Approved | 2312 | ECLERX | $ | - |
| 79 | CON000000028527 | Approved | 2454 | EXCEL MEDIA SYSTEM INC | $ | 515.00 |
| 80 | CON000000021447 | Approved | 2495 | FAIRMONT HOTEL | $ | - |
| 81 | CON000000021449 | Approved | 2495 | FAIRMONT HOTEL | $ | - |
| 82 | CON000000024134 | Approved | 2543 | FIDELITY-INFORMATION SERVICES | $ | - |
| 83 | CON000000028224 | Awaiting Signatures | 2657 | FRAGOMEN DELRAY & BERNSEN | $ | 43,582.00 |
| 85 | CON000000020602 | Approved | 2840 | GLOBAL RESEARCH DISTRIBUTION | $ | 356,657.78 |
| 86 | CON000000020620 | Approved | 2840 | GLOBAL RESEARCH DISTRIBUTION | $ | - |
| 87 | CON000000021745 | Approved | 2840 | GLOBAL RESEARCH DISTRIBUTION | $ | - |
| 89 | CON000000028802 | Approved | 2840 | GLOBAL RESEARCH DISTRIBUTION | $ | - |
| 92 | CON000000022589 | Approved | 3220 | I-DEAL LLC | $ | 86,766.83 |
| 98 | CON000000025850 | Approved | 3535 | JOHNSON ASSOCIATES INC | $ | - |
| 99 | CON000000028171 | Approved | 3705 | KRAMER LEVIN NAFTALIS AND FRANKEL | $ | 105,989.51 |

| | H | I | J |
|---|---|---|---|
| 43 | Mail Print - Mail Services | Master Agreement | FedRx Corporate Services, Inc. |
| 44 | Professional Fees - Legal | Standalone Agreement | C.W. Flynn |
| 45 | Professional Fees - Temps | Amendment / Addendum / Schedule | |
| 47 | BDS - Corp Events External Even | Standalone Agreement | Mandarin Oriental Washington DC |
| 54 | BDS - Meal Allowance | Amendment / Addendum / Schedule | Sally Minier |
| 55 | Prof Fees - Consulting Competitor | Transaction Schedule | |
| 56 | BDS - Corp Events External Even | Standalone Agreement | |
| 57 | Brokerage - Contra Rev - Brokera | TBD | Satish Mujumdar |
| 58 | Brokerage - Contra Rev - Brokera | Amendment / Addendum / Schedule | Satish Mujumdar |
| 59 | Brokerage - Execution Other | Amendment / Addendum / Schedule | Satish Mujumdar |
| 60 | Brokerage - Execution Other | Master Agreement | Satish Mujumdar |
| 61 | Brokerage - Execution Other | Amendment / Addendum / Schedule | Satish Mujumdar |
| 63 | BDS - Sports Theatre Tickets | Standalone Agreement | SVP, Sales |
| 64 | Exchange - Exchange Fees | Amendment / Addendum / Schedule | |
| 66 | Professional Fees - Legal | Standalone Agreement | |
| 68 | BDS - Sports Theatre Tickets | Standalone Agreement | Brooks Boyer |
| 69 | Prof Fees - Consulting Advisory | Master Agreement | |
| 70 | Prof Fees - Consulting Advisory | Amendment / Addendum / Schedule | Christopher Maione |
| 71 | Mail Print - Reprographics | Amendment / Addendum / Schedule | |
| 72 | Prof Fees - Consulting OutSource | Amendment / Addendum / Schedule | |
| 73 | Prof Fees - Consulting OutSource | Master Agreement | |
| 74 | Prof Fees - Consulting OutSource | Master Agreement | |
| 76 | Prof Fees - Consulting OutSource | Amendment / Addendum / Schedule | |
| 77 | Prof Fees - Consulting Advisory | TBD | |
| 79 | Audio Visual | Master Agreement | Excel Media Systems Inc. |
| 80 | BDS - Corp Events External Even | Standalone Agreement | Philip Chang |
| 81 | BDS - Corp Events External Even | Standalone Agreement | Philip Chang |
| 82 | Other - Miscellaneous Other | TBD | Richard Levy |
| 83 | Professional Fees - Legal | Standalone Agreement | Carmita Alonso |
| 85 | Mail Print - Postage Research | Amendment / Addendum / Schedule | Global Research Distribution, Inc. |
| 86 | Mail Print - Postage Research | Master Agreement | Global Research Distribution, Inc. |
| 87 | Mail Print - Postage Research | Amendment / Addendum / Schedule | Global Research Distribution, Inc. |
| 89 | Mail Print - Postage Research | Amendment / Addendum / Schedule | Global Research Distribution, Inc. |
| 92 | Prof Fees - Consulting Advisory | Amendment / Addendum / Schedule | |
| 98 | Other - Miscellaneous Other | Master Agreement | Stefani Firisen |
| 99 | Professional Fees - Legal | Standalone Agreement | Kevin B. Leblang |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 43 | 1000 FedEx Drive | | Coraopolis, PA  15108 | NA | NA |
| 44 | 2200 Ross Ave. | Suite 2200 | Dallas, TX 75201-6776 | none | none |
| 45 | 405 Lexington Avenue | 32nd Floor | New York, NY 10174 | | |
| 47 | | | | | |
| 54 | 200 Broadway | | Garden City, NY 11040 | | |
| 55 | 8 Greenwich Office Park | | Greenwich, CT 06831 | | |
| 56 | | | | | |
| 57 | 545 Washington Boulevard | | Jersey City, NJ 07310 | | |
| 58 | 545 Washington Boulevard | | Jersey City, NJ 07310 | | |
| 59 | 545 Washington Boulevard | | Jersey City, NJ 07310 | | |
| 60 | 545 Washington Boulevard | | Jersey City, NJ 07310 | | |
| 61 | 545 Washington Boulevard | | Jersey City, NJ 07310 | | |
| 63 | 100 Legends Way, Suite 200 | | Boston MA 02114 | | |
| 64 | | | | | |
| 66 | | | | | |
| 68 | 333 West 35th Street | | Chicago IL 60616 | | |
| 69 | | | | | |
| 70 | Eight Fletcher Place | | Melville NY 11747 | | |
| 71 | | | | | |
| 72 | | | | | |
| 73 | 29 Bank Street | | Fort Mumbai, India | 91 22 5639 0691 | (806) 214-1448 |
| 74 | 29 Bank Street | | Fort Mumbai, India | 91 22 5639 0691 | (806) 214-1448 |
| 76 | 29 Bank Street | | | 91-22-5639-0691 | 806-214-1488 |
| 77 | 29 Bank Street | | | 91-22-5639-0691 | 806-214-1488 |
| 79 | 145 W. 30th Street | | NY, NY 10001 | | |
| 80 | 950 Mason Street | | San Francisco, CA  94108 | 415-772-5000 | 415-772-5086 |
| 81 | 950 Mason Street | | San Francisco, CA  94108 | 415-772-5000 | 415-772-5086 |
| 82 | 601 Riverside Avenue | | Jacksonville,Florida 32204 | | |
| 83 | 515 Madison Avenue | | New York, NY 10022 | 212-230-2856 | 212-758-7215 |
| 85 | 128 West 26th Strreet | | New York, NY  10001 | 212-741-7641 | 212-741-7481 |
| 86 | 128 West 26th Strreet | | New York, NY  10001 | 212-741-7641 | 212-741-7481 |
| 87 | 128 West 26th Strreet | | New York, NY  10001 | 212-741-7641 | 212-741-7481 |
| 89 | 128 West 26th Strreet | | New York, NY  10001 | 212-741-7641 | 212-741-7481 |
| 92 | | | | | |
| 98 | 19 WEST 44TH STREET STE 511 | NY, NY 10036 | (212) 526 6051 | not available | not available |
| 99 | 1177 Ave of the Americas | NY, NY 10036 | (212) 715-9100 | not available | not available |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | | LBI | | | | Y | | | | |
| 44 | none | LBHI | Y | | | | | | | |
| 45 | | LBI | | | | Y | | | Y | Y |
| 47 | | LBI | | | | Y | | | | |
| 54 | | LBI | | | | Y | | | Y | |
| 55 | | LBI | Y | Y | | | Y | Y | | Y |
| 56 | | LBI | | | | Y | | | Y | |
| 57 | | LBI | Y | | | | | Y | | |
| 58 | | LBI | Y | | | | | Y | | |
| 59 | | LBI | Y | | | | | Y | | |
| 60 | | LBI | Y | | | | | | | |
| 61 | | LBI | Y | | | | | | | |
| 63 | | LBI | | | | Y | | | | |
| 64 | | LBHI | Y | | | | | | | |
| 66 | | | Y | | | Y | | | Y | Y |
| 68 | | LBI | | | | Y | | | Y | |
| 69 | | LBI | | Y | | Y | | | Y | |
| 70 | | LBI | | | | Y | | | | |
| 71 | | LBI | | | | Y | | | Y | |
| 72 | | | Y | | | | | | | |
| 73 | | LBHI | | Y | | | Y | | | |
| 74 | | LBHI | | | | | Y | | | |
| 76 | | LBHI | | | | | Y | | | |
| 77 | | LBHI | | | | | Y | | | |
| 79 | | LBHI | | | | Y | | | Y | |
| 80 | | LBI | | | | Y | | | Y | |
| 81 | | LBI | | | | Y | | | Y | |
| 82 | | LBHI | Y | Y | | Y | | | | |
| 83 | calonso@fragomen.com | LBHI | Y | | | | | | | |
| 85 | | LBI | Y | | | | | | | |
| 86 | | LBI | Y | | | | | | | |
| 87 | | LBI | Y | | | | | | | |
| 89 | | LBI | Y | | | | | | | |
| 92 | | LBI | Y | | | | Y | Y | | |
| 98 | Written Notice/registered mail | LBHI | | | | Y | | | | |
| 99 | not available | LBHI | Y | | | | | | | |

|    | Z |
|----|---|
| 43 | Y |
| 44 | Y |
| 45 | Y |
| 47 | Y |
| 54 | Y |
| 55 | Y |
| 56 | Y |
| 57 | Y |
| 58 | Y |
| 59 | Y |
| 60 | Y |
| 61 | Y |
| 63 | Y |
| 64 | Y |
| 66 | Y |
| 68 | Y |
| 69 | Y |
| 70 | Y |
| 71 | Y |
| 72 | Y |
| 73 | Y |
| 74 | Y |
| 76 | Y |
| 77 | Y |
| 79 | Y |
| 80 | Y |
| 81 | Y |
| 82 | Y |
| 83 | Y |
| 85 | Y |
| 86 | Y |
| 87 | Y |
| 89 | Y |
| 92 | Y |
|    |   |
| 98 | Y |
| 99 | Y |

| | A | B | C | D | | G |
|---|---|---|---|---|---|---|
| 100 | CON000000028150 | Approved | 3706 | KREBSBACH & SNYDER | $ | 29,314.53 |
| 103 | CON000000028305 | Approved | 3988 | MADISON SQUARE GARDEN CENTER INC. | $ | - |
| 104 | 005017-LEHNY-2004 | Approved | 4179 | MELLON TRUST | $ | 10,127.08 |
| 105 | CON000000028871 | Approved | 4201 | MERRILL COMMUNICATIONS LLC | $ | 73,069.47 |
| 106 | CON000000029551 | Approved | 4201 | MERRILL COMMUNICATIONS LLC | $ | - |
| 107 | CON000000029908 | Approved | 4201 | MERRILL COMMUNICATIONS LLC | $ | - |
| 108 | 004246-LEHNY-2004 | Approved | 4211 | METAVANTE | $ | - |
| 109 | CON000000011313 | Approved | 4324 | MOBIUS MANAGEMENT SYSTEMS INC | $ | - |
| 110 | CON000000028173 | Approved | 4544 | NEAL GERBER & EISENBERG | $ | - |
| 112 | CON000000031127 | Approved | 4614 | NEW YORK FOOTBALL GIANTS INC | $ | 360,000.00 |
| 113 | CON000000026158 | Approved | 4616 | NEW YORK HILTON AT ROCKEFELLER CENTER | $ | - |
| 114 | CON000000026159 | Approved | 4616 | NEW YORK HILTON AT ROCKEFELLER CENTER | $ | - |
| 116 | CON000000028937 | Approved | 4942 | PEBBLE BEACH COMPANY | $ | - |
| 117 | CON000000025993 | Approved | 4951 | PEI SYSTEMS, INC. | $ | 3,500.04 |
| 118 | CON000000025994 | Approved | 4951 | PEI SYSTEMS, INC. | $ | - |
| 119 | 001023-LEHNY-2006 | Approved | 4998 | PFPC TRUST CO. | $ | - |
| 123 | 001048-LEHNY-2006 | Approved | 5167 | PROTEGENT INC | $ | - |
| 125 | 004463-LEHNY-2005 | Approved | 5343 | RESTAURANT ASSOCIATES | $ | 214,153.00 |
| 126 | 2864-LEH-2003 | Approved | 5343 | RESTAURANT ASSOCIATES | $ | - |
| 127 | CON000000027281 | Approved | 5343 | RESTAURANT ASSOCIATES | $ | - |
| 128 | CON000000028591 | Approved | 5343 | RESTAURANT ASSOCIATES | $ | - |
| 131 | CON000000029204 | Approved | 5505 | RR DONNELLEY RECEIVABLES INC. | $ | 262,995.14 |
| 132 | CON000000029550 | Approved | 5505 | RR DONNELLEY RECEIVABLES INC. | $ | - |
| 133 | CON000000027764 | Approved | 5566 | SAN FRANCISCO GIANTS | $ | - |
| 134 | CON000000028174 | Approved | 5757 | SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | $ | - |
| 138 | CON000000028175 | Approved | 6234 | THACHER PROFFITT & WOOD | $ | 4,500.00 |
| 140 | CON000000021093 | Approved | 6322 | Tradeweb Addendum | $ | 32,287.52 |
| 141 | CON000000021094 | Approved | 6322 | Tradeweb | $ | - |
| 142 | CON000000021095 | Approved | 6322 | Tradeweb | $ | - |
| 143 | CON000000024717 | Approved | 6322 | TRADEWEB LLC | $ | - |
| 144 | CON000000024718 | Approved | 6322 | TRADEWEB LLC | $ | - |
| 145 | CON000000024719 | Approved | 6322 | TRADEWEB LLC | $ | - |
| 146 | CON000000024720 | Approved | 6322 | TRADEWEB LLC | $ | - |
| 147 | CON000000026722 | Approved | 6322 | TradeWeb Group LLC | $ | - |

| | H | I | J |
|---|---|---|---|
| 100 | Professional Fees - Legal | Standalone Agreement | Theodore A. Krebsbach |
| 103 | BDS - Sports Theatre Tickets | Subscription renewal - tickets | Madison Square Gardens |
| 104 | Brokerage - Execution Other | Amendment / Addendum / Schedule | Operations Manager |
| 105 | Mail Print - Printing Non Research | Master Agreement | Merrill Communications LLC |
| 106 | Mail Print - Printing Non Research | Amendment / Addendum / Schedule | Merrill Communications LLC |
| 107 | Mail Print - Printing Non Research | Amendment / Addendum / Schedule | Merrill Communications LLC |
| 108 | Professional Fees - Training Gene | Master Agreement | Louis Provenzano |
| 109 | Prof Fees - Consulting Advisory | Master Agreement | Contracts Administrator |
| 110 | Professional Fees - Legal | Standalone Agreement | H. Nicholas Eisenberg |
| 112 | BDS - Sports Theatre Tickets | Standalone Agreement | |
| 113 | BDS - Corp Events External Even | Standalone Agreement | |
| 114 | BDS - Corp Events External Even | Standalone Agreement | Sasha D. Prince |
| 116 | BDS - Sports Theatre Tickets | Master Agreement | General Counsel |
| 117 | Professional Fees - Training Gene | Side Letter | Aimee Pressley |
| 118 | Professional Fees - Training Gene | Amendment / Addendum / Schedule | Aimee Pressley |
| 119 | Prof Fees - Consulting OutSource | Master Agreement | Brian Burns |
| 123 | Professional Fees - Legal | Side Letter | Kevin Cummings |
| 125 | BDS - Meal Allowance | Amendment / Addendum / Schedule | Laurence B. Jones |
| 126 | Other - Miscellaneous Other | Amendment / Addendum / Schedule | |
| 127 | BDS - Dining Services | Amendment / Addendum / Schedule | Laurence B. Jones |
| 128 | BDS - Dining Services | Amendment / Addendum / Schedule | Laurence B. Jones |
| 131 | Other - Mortgage Orig & Process | LOI | |
| 132 | Mail Print - Printing Non Research | Master Agreement | Peggy Cohen |
| 133 | BDS - Sports Theatre Tickets | Standalone Agreement | Ticket Office |
| 134 | Professional Fees - Legal | Standalone Agreement | Jeffrey J. Greenbaum |
| 138 | Professional Fees - Legal | Standalone Agreement | Michael Williams |
| 140 | Exchange - Exchange Fees | Standalone Agreement | N/A |
| 141 | Exchange - Exchange Fees | Standalone Agreement | N/A |
| 142 | Exchange - Exchange Fees | Standalone Agreement | N/A |
| 143 | Exchange - Exchange Fees | Master Agreement | N/A |
| 144 | Exchange - Exchange Fees | Amendment / Addendum / Schedule | N/A |
| 145 | Exchange - Exchange Fees | Amendment / Addendum / Schedule | N/A |
| 146 | Exchange - Exchange Fees | Amendment / Addendum / Schedule | N/A |
| 147 | Exchange - Exchange Fees | Master Agreement | N/A |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 100 | One Exchange Place, Suite 1600 | NY, NY 10006 | (212) 825-9811 | not available | not available |
| 103 | 2 Pennsylvania Plaza | 15th floor | New York, NY  10121 | 212-465-6050 | 212 465-6075 |
| 104 | 135 Santilli Hwy. | | Everett, MA 02149 | NONE | 617-382-4622 |
| 105 | One Merrill Circle | | St Paul, MN  55108 | 651 646-4501 | 651 646-5332 |
| 106 | One Merrill Circle | | St Paul, MN  55108 | 651 646-4501 | 651 646-5332 |
| 107 | One Merrill Circle | | St Paul, MN  55108 | 651 646-4501 | 651 646-5332 |
| 108 | 4900 West Brown Deer Rd. | | Milwaukee, WI 53223 | 414-371-4830 | 414-362-6094 |
| 109 | 120 Old Post Rd. | | Rye, N.Y. 10580 | NONE | none |
| 110 | NEAL GERBER & EISENBE | Two N. LaSalle Street | Chicago, IL | | |
| 112 | | | | | |
| 113 | | | | | |
| 114 | | | | | |
| 116 | Post Office Box 1767 | | Pebble Beach, CA 93953 | | |
| 117 | 1728 Peachtree Lane | | Bowie, MD 20721 | | |
| 118 | 1728 Peachtree Lane | | Bowie, MD 20721 | | |
| 119 | PFPC Trust Company  c/o P | 301 Bellevue Parkway | Wilmington, DE 19809 | | |
| 123 | 125 Industrial Road | | Hingham, MA 02043 | | |
| 125 | 120 West 45th Street | | New York, NY 10036 | | |
| 126 | | | | | |
| 127 | 120 West 45th Street | | New York, NY 10036 | | |
| 128 | 120 West 45th Street | | New York, NY 10036 | | |
| 131 | 75 Park Place | | New York, NY 10007 | 212-341-7461 | 212-341-7451 |
| 132 | 75 Park Place | | New York, NY 10007 | 2123417461 | (212) 341-7451 |
| 133 | 24 Willie Mays Plaza | | San Francisco, CA 94107 | | |
| 134 | One Riverfront Plaza | | Newark, NJ  07102 | NA | NA |
| 138 | 2 World Financial Center | | New York, NY 10281 | | |
| 140 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | N/A | N/A |
| 141 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | N/A | N/A |
| 142 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | N/A | N/A |
| 143 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | N/A | N/A |
| 144 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | N/A | N/A |
| 145 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | N/A | N/A |
| 146 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | N/A | N/A |
| 147 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | N/A | N/A |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | not available | LBHI | Y | | | | | | | |
| 103 | | LBI | | | | Y | | | | |
| 104 | none | LBI | Y | | | | | | | |
| 105 | | LBHI | Y | | | | | | | |
| 106 | | LBHI | Y | | | | | | | |
| 107 | | LBHI | Y | | | | | | | |
| 108 | none | LBI | Y | | | | | | | |
| 109 | none | LBI | Y | | | | | | | |
| 110 | | LBHI | Y | | | | | | | |
| 112 | | LBI | | | | Y | | | | |
| 113 | | LBI | | | | Y | | | | |
| 114 | | LBI | | | | Y | | | | |
| 116 | | LBI | | | | Y | | | | |
| 117 | | LBI | Y | | Y | Y | | | | |
| 118 | | LBI | Y | | Y | Y | | | | |
| 119 | | LBI | Y | | | | | | | |
| 123 | | LBI | Y | | | | | | | |
| 125 | | LBI | Y | | | Y | | | Y | |
| 126 | | LBI | Y | | | Y | | | | |
| 127 | | LBI | Y | | | Y | | | | |
| 128 | | LBI | Y | | | Y | | | | |
| 131 | | LBHI | | | | Y | | | | |
| 132 | | LBHI | | | | Y | | | | |
| 133 | | LBI | | | | Y | | | | |
| 134 | NA | LBHI | Y | | | | | | | |
| 138 | | LBHI | Y | | | Y | | | | |
| 140 | N/A | LBI | Y | Y | | | Y | Y | | |
| 141 | N/A | LBI | Y | Y | | | Y | Y | | |
| 142 | N/A | LBI | Y | Y | | | Y | Y | | |
| 143 | N/A | LBI | Y | Y | | | Y | Y | | |
| 144 | N/A | LBI | Y | Y | | | Y | Y | | |
| 145 | N/A | LBI | Y | Y | | | Y | Y | | |
| 146 | N/A | LBI | Y | Y | | | Y | Y | | |
| 147 | N/A | LBI | Y | Y | | | Y | Y | | |

|     | Z |
|-----|---|
| 100 | Y |
| 103 | Y |
| 104 | Y |
| 105 | Y |
| 106 | Y |
| 107 | Y |
| 108 | Y |
| 109 | Y |
| 110 | Y |
| 112 | Y |
| 113 | Y |
| 114 | Y |
| 116 | Y |
| 117 | Y |
| 118 | Y |
| 119 | Y |
| 123 | Y |
| 125 | Y |
| 126 | Y |
| 127 | Y |
| 128 | Y |
| 131 | Y |
| 132 | Y |
| 133 | Y |
| 134 | Y |
| 138 | Y |
| 140 | Y |
| 141 | Y |
| 142 | Y |
| 143 | Y |
| 144 | Y |
| 145 | Y |
| 146 | Y |
| 147 | Y |

| | A | B | C | D | | G |
|---|---|---|---|---|---|---|
| 148 | CON000000026730 | Approved | 6322 | TRADEWEB LLC | $ | - |
| 149 | CON000000015573 | Approved | 6429 | US TECHNOLOGY RESOURCES, LLC | $ | 21,912.00 |
| 150 | CON000000027376 | Approved | 6429 | US TECHNOLOGY RESOURCES, LLC | $ | - |
| 151 | CON000000029529 | Approved | 6429 | US TECHNOLOGY RESOURCES, LLC | $ | - |
| 152 | CON000000029751 | Approved | 6429 | US TECHNOLOGY RESOURCES, LLC | $ | - |
| 153 | CON000000029753 | Approved | 6429 | US TECHNOLOGY RESOURCES, LLC | $ | - |
| 154 | CON000000030176 | Approved | 6429 | US TECHNOLOGY RESOURCES, LLC | $ | - |
| 155 | CON000000030178 | Approved | 6429 | US TECHNOLOGY RESOURCES, LLC | $ | - |
| 156 | CON000000028582 | Approved | 6476 | UNITED STATES NAVAL ACADEMY | $ | - |
| 159 | CON000000030958 | Approved | 6651 | WALDORF ASTORIA HOTEL | $ | - |
| 160 | 004865-LEHNY-2005 | Approved | 6664 | WALT DISNEY PARKS AND RESORTS | $ | - |
| 161 | CON000000028220 | Approved | 6785 | WILLKIE FARR & GALLAGHER | $ | 22,015.00 |
| 162 | 004653-LEHNY-2005 | Approved | 6976 | CITIBANK | $ | 69,216.99 |
| 163 | CON000000026329 | Approved | 7019 | RITZ CARLTON HOTEL-SOUTH BEACH | $ | - |
| 164 | CON000000023852 | Approved | 7030 | ADP FINANCIAL SERVICES | $ | - |
| 166 | CON000000028275 | Approved | 7117 | ACL SERVICES LTD | $ | 17,064.00 |
| 167 | CON000000019994 | Approved | 7154 | AFFILIATED PHYSICIANS | $ | - |
| 169 | 002051-LEHNY-2006 | Approved | 7325 | APPINTELLIGENCE INC | $ | - |
| 172 | CON000000028065 | Approved | 8516 | ENDECA TECHNOLOGIES INC | $ | - |
| 173 | CON000000020069 | Approved | 8542 | EQUINOX FITNESS CLUB | $ | 350,000.00 |
| 174 | 005177-LEHNY-2004 | Approved | 8574 | Eurest Dining Services | $ | 50,000.00 |
| 175 | 005351-LEHNY-2004 | Approved | 8574 | Eurest Dining Services | $ | - |
| 176 | CON000000021193 | Approved | 8574 | Eurest Dining Services | $ | - |
| 179 | CON000000019501 | Approved | 9205 | INFORMA INVESTMENT SOLUTIONS | $ | 5,000.00 |
| 180 | 001139-LEHNY-2006 | Approved | 9239 | INTEGREON MANAGED SOLUTIONS, | $ | 508,624.00 |
| 181 | 001631-LEHNY-2006 | Approved | 9239 | INTEGREON MANAGED SOLUTIONS, | $ | - |
| 183 | CON000000023667 | Approved | 9472 | KISSINGER MCLARTY ASSOCIATES | $ | - |
| 184 | 004138-LEHNY-2005 | Approved | 9575 | LDB Consulting   Inc. | $ | - |
| 185 | 004528-LEHNY-2005 | Approved | 9817 | MCAFEE INC | $ | 48,000.00 |
| 186 | CON000000019798 | Approved | 9817 | MCAFEE INC | $ | - |
| 187 | CON000000030246 | Approved | 9817 | MCAFEE INC | $ | - |
| 188 | CON000000030247 | Approved | 9817 | MCAFEE INC | $ | - |
| 190 | CON000000028885 | Approved | 10770 | RITZ CARLTON | $ | - |
| 194 | CON000000019993 | Approved | 11935 | FIREHOUSE FINANCIAL COMMUNICATIONS, LLC | $ | - |
| 196 | CON000000025704 | Approved | 12122 | NFS | $ | - |

| | H | I | J |
|---|---|---|---|
| 148 | Exchange - Exchange Fees | Amendment / Addendum / Schedule | N/A |
| 149 | Prof Fees - Consulting Advisory | Master Agreement | Satendra Gupta |
| 150 | Prof Fees - Consulting Advisory | Side Letter | Charlie Bunten |
| 151 | Prof Fees - Consulting Advisory | Amendment / Addendum / Schedule | Charlie Bunten |
| 152 | Prof Fees - Consulting Advisory | Amendment / Addendum / Schedule | Charlie Bunten |
| 153 | Prof Fees - Consulting Advisory | Amendment / Addendum / Schedule | Charlie Bunten |
| 154 | Prof Fees - Consulting Advisory | Amendment / Addendum / Schedule | Charlie Bunten |
| 155 | Prof Fees - Consulting Advisory | Transaction Schedule | Charlie Bunten |
| 156 | BDS - Sports Theatre Tickets | Master Agreement | Daniel Zausner |
| 159 | BDS - Corp Events External Even | Standalone Agreement | Stephanie Fratino |
| 160 | BDS - Corp Events External Even | Standalone Agreement | Cathy Seery |
| 161 | Professional Fees - Legal | Standalone Agreement | Steven Klein |
| 162 | Other - Miscellaneous Other | Master Agreement | |
| 163 | BDS - Corp Events External Even | Standalone Agreement | |
| 164 | Other - Miscellaneous Other | Supplement | |
| 166 | Prof Fees - Consulting OutSource | TBD | |
| 167 | Other - Miscellaneous Other | Standalone Agreement | |
| 169 | Prof Fees - Consulting OutSource | | Steven C. Halper |
| 172 | Other - Miscellaneous Other | Trial | |
| 173 | BDS - Dining Services | Amendment / Addendum / Schedule | Chris Gaskins, Manager Corporate Acc |
| 174 | BDS - Meal Allowance | Master Agreement | Chris Hulick |
| 175 | BDS - Meal Allowance | Amendment / Addendum / Schedule | Chris Hulick |
| 176 | BDS - Meal Allowance | Amendment / Addendum / Schedule | Chris Hulick |
| 179 | Prof Fees - Consulting Advisory | Master Agreement | Informa and copy to attorney Steven K |
| 180 | Prof Fees - Consulting OutSource | Amendment / Addendum / Schedule | Louise Mabel |
| 181 | Prof Fees - Consulting OutSource | Amendment / Addendum / Schedule | Louise Mabel |
| 183 | Prof Fees - Consulting Advisory | Master Agreement | Nelson Cunningham |
| 184 | Prof Fees - Consulting Advisory | Amendment / Addendum / Schedule | Lucille DiBello |
| 185 | Prof Fees - Consulting Advisory | Master Agreement | General Counsel |
| 186 | Prof Fees - Consulting Advisory | Amendment / Addendum / Schedule | Dennis Hanzlik |
| 187 | Prof Fees - Consulting Advisory | Amendment / Addendum / Schedule | Dennis Hanzlik |
| 188 | Prof Fees - Consulting Advisory | Amendment / Addendum / Schedule | Dennis Hanzlik |
| 190 | BDS - Corp Events External Even | Master Agreement | Marika Fumes |
| 194 | BDS - Advertising | Master Agreement | Firehouse Financial Communications L |
| 196 | Prof Fees - Consulting Advisory | Amendment / Addendum / Schedule | NFS Services Inc. |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 148 | 2200 Plaza Five | | Jersey City , NJ 07311-4993 | N/A | N/A |
| 149 | 95 Enterprise | Suite # 330 | Aliso Viejo, CA 92656 | 949-716-8757 | 949-716-8396 |
| 150 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | 9497168757 | (949) 716-8396 |
| 151 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | 949-716-8757 | 949-716-8396 |
| 152 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | 9497168757 | (949) 716-8396 |
| 153 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | 949-716-8757 | 949-716-8396 |
| 154 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | 9497168757 | (949) 716-8396 |
| 155 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | 9497168757 | (949) 716-8396 |
| 156 | 70 West red Oak Lane | | White Plains, NY 10604 | 914 696 7000 | |
| 159 | 301 Park Avenue | | New York, NY 10022 | 212 872 4942 | 212 872 4875 |
| 160 | PO Box 10000 | | Lake Buena Vista FL 32830-10 | 407.566.4819 | |
| 161 | 787 Seventh Avenue | | New York, NY 10019 | | |
| 162 | | | | | |
| 163 | One Lincoln Road | | Miami Beach, FL 33139 | | |
| 164 | 2 Journal Square Plz | | Jersey City, NJ 07306 | | |
| 166 | 1550 Alberni Street | | Vancouver, British Columbia Canada, V6G 1A5 | | |
| 167 | 18 East 48th Street | | New York, NY 10017 | (877) 292-5546 | (646) 390-2577 |
| 169 | 2172 Bluestone Drive | | St. Charles, MO 63303 | | |
| 172 | 101 Main Street | | Cambridge, MA 02142 | | |
| 173 | 895 Broadway | | New York NY 10003 | | |
| 174 | 11811 North Tatum Blvd. | Suite 3078 | Phoenix, AZ 85028 | | |
| 175 | 11811 North Tatum Blvd. | Suite 3078 | Phoenix, AZ 85028 | | |
| 176 | 11811 North Tatum Blvd. | Suite 3078 | Phoenix, AZ 85028 | | |
| 179 | 4 Gannett Drive | | White Plains, NY 10604 | (914) 509-1536 | (914) 509-1636 |
| 180 | 1901 Avenue of the Stars | Suite 1080 | Los Angeles, CA 90067 | | |
| 181 | 1901 Avenue of the Stars | Suite 1080 | Los Angeles, CA 90067 | | |
| 183 | 900 17th St, NW | Washington, DC, 20006 | (202) 419-1420 | (202) 419-1421 | not available |
| 184 | 110 Ogston Terrace | Malvern, NY 11565 | (516) 599-1510 | (516) 599-1567 | not available |
| 185 | 3965 Freedom Circle | | Santa Clara, CA 95057 | 408-988-3832 | 408-970-9727 |
| 186 | 3965 Freedom Circle Blvd. | | Santa Clara, CA 95054 | | |
| 187 | 3965 Freedom Circle Blvd. | | Santa Clara, CA 95054 | | |
| 188 | 3965 Freedom Circle Blvd. | | Santa Clara, CA 95054 | | |
| 190 | Central Park South | | New York, NY 10019 | 2125216051 | |
| 194 | 22 Mountain Avenue | | Malden, MA  02148 | 781-324-5882 | 781-324-1703 |
| 196 | 39 Broadway | Suite 2020 | New York, NY  10006 | | |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 148 | N/A | LBI | Y | Y | | | Y | | | |
| 149 | N/A | LBI | Y | | | | | | | |
| 150 | | LBI | Y | | | | | | | |
| 151 | | LBI | Y | | | | | | | |
| 152 | | LBI | Y | | | | | | | |
| 153 | | LBI | Y | | | | | | | |
| 154 | | LBI | Y | | | | | | | |
| 155 | | LBI | Y | | | | | | | |
| 156 | | LBHI | | | | Y | | | | |
| 159 | | LBI | | | | Y | | | | |
| 160 | | LBI | | | | Y | | | | |
| 161 | | LBHI | Y | | | Y | | | | |
| 162 | | LBI | Y | | | | | | | |
| 163 | | LBI | | | | Y | | | | |
| 164 | | LBI | Y | | | | | | | |
| 166 | | LBHI | Y | | | | | | | |
| 167 | | LBHI | | | | Y | | | | |
| 169 | | LBHI | Y | | | | | | | |
| 172 | | LBI | Y | | | | | | | |
| 173 | | LBI | | | | Y | | | Y | |
| 174 | | LBI | Y | | | Y | | | Y | |
| 175 | | LBI | Y | | | Y | | | | |
| 176 | | LBI | Y | Y | | Y | | | | |
| 179 | | LBHI | Y | | | | | | | |
| 180 | louise.mabel@integreon.com | LBI | Y | | | | | | | |
| 181 | louise.mabel@integreon.com | LBI | Y | | | | | | | |
| 183 | no language included in agreement schedule | LBHI | | | | | Y | | | Y |
| 184 | 5 days written notice | LBI | Y | | | | | | | |
| 185 | none | LBI | Y | | | | | | | |
| 186 | | LBI | Y | | | | | | | |
| 187 | | LBI | Y | | | | | | | |
| 188 | | LBI | Y | | | | | | | |
| 190 | | LBHI | | | | Y | | | | |
| 194 | | LBI | | | | Y | | | Y | |
| 196 | | LBI | Y | | | | | | | |

| | Z |
|---|---|
| 148 | Y |
| 149 | Y |
| 150 | Y |
| 151 | Y |
| 152 | Y |
| 153 | Y |
| 154 | Y |
| 155 | Y |
| 156 | Y |
| 159 | Y |
| 160 | Y |
| 161 | Y |
| 162 | Y |
| 163 | Y |
| 164 | Y |
| 166 | Y |
| 167 | Y |
| 169 | Y |
| 172 | Y |
| 173 | Y |
| 174 | Y |
| 175 | Y |
| 176 | Y |
| 179 | Y |
| 180 | Y |
| 181 | Y |
| 183 | Y |
| 184 | Y |
| 185 | Y |
| 186 | Y |
| 187 | Y |
| 188 | Y |
| 190 | Y |
| 194 | Y |
| 196 | Y |

| | A | B | C | D | | G |
|---|---|---|---|---|---|---|
| 198 | 004339-LEHNY-2005 | Approved | 12134 | SYMANTEC | $ | 14,525.66 |
| 199 | CON000000025589 | Approved | 12134 | SYMANTEC | $ | - |
| 201 | 004067-LEHNY-2004 | Approved | 12164 | CYVEILLANCE | $ | 95,000.00 |
| 204 | 004448-LEHNY-2004 | Approved | 12217 | Permeo Technologies  Inc. | $ | - |
| 205 | CON000000028325 | Approved | 12226 | SMS Group LLC | $ | - |
| 206 | CON000000021431 | Approved | 12228 | SourceCorp Statement Solutions | $ | - |
| 207 | CON000000021432 | Approved | 12228 | SourceCorp Statement Solutions | $ | - |
| 208 | CON000000022430 | Approved | 12228 | SourceCorp Statement Solutions | $ | - |
| 210 | CON000000028271 | Approved | 12435 | Insight | $ | - |
| 211 | CON000000023440 | Approved | 12452 | ATLAS VAN LINES INC | $ | - |
| 212 | CON000000021247 | Approved | 12735 | First American | $ | - |
| 213 | CON000000021651 | Approved | 12735 | First American | $ | - |
| 214 | CON000000022292 | Approved | 12735 | First American | $ | - |
| 215 | CON000000022337 | Approved | 12735 | First American | $ | - |
| 216 | CON000000023205 | Approved | 12735 | First American | $ | - |
| 217 | CON000000027282 | Approved | 12735 | First American | $ | - |
| 221 | CON000000021954 | Approved | 13273 | WILLIAMS LEA, INC. | $ | 1,200,000.00 |
| 222 | CON000000024263 | Approved | 13273 | WILLIAMS LEA, INC. | $ | - |
| 223 | CON000000025334 | Approved | 13273 | WILLIAMS LEA, INC. | $ | - |
| 224 | 004520-LEHNY-2004 | Approved | 20446 | BUSINESS OBJECTS(UK) LIMITED | $ | - |
| 226 | CON000000030398 | Approved | 21094 | FIDELITY INVESTMENTS | $ | - |
| 227 | CON000000031059 | Approved | 21094 | FIDELITY INVESTMENTS | $ | - |
| 228 | CON000000020045 | Approved | 22390 | PRG Schultz | $ | - |
| 229 | 004086-LEHNY-2004 | Approved | 22533 | RISKMETRICS GROUP INC. | $ | - |
| 231 | CON000000020720 | Approved | 26720 | EQUIFAX | $ | - |
| 232 | CON000000020727 | Approved | 26720 | EQUIFAX | $ | - |
| 233 | CON000000020728 | Approved | 26720 | EQUIFAX | $ | - |
| 234 | CON000000028221 | Approved | 27017 | CLEARY GOTTLIEB STEEN AND HAMILTON (USD) | $ | - |
| 235 | 001095-LEHNY-2006 | Approved | 27033 | GAP PARTNERSHIP LIMITED | $ | - |
| 236 | 001447-LEHNY-2006 | Approved | 27033 | GAP PARTNERSHIP LIMITED | $ | - |
| 238 | CON000000028156 | Approved | 30045 | SIMPSON THACHER & BARTLETT LLP | $ | - |
| 239 | CON000000015760 | Approved | 30053 | THOMSON FINANCIAL | $ | 11,028.53 |
| 240 | CON000000027006 | Approved | 30053 | THOMSON FINANCIAL | $ | - |
| 242 | CON000000023136 | Approved | 40112 | Reuters Limited | $ | - |
| 243 | 001546-LEHNY-2006 | Approved | 40351 | INTEGRASCREEN FZ, LLC | $ | - |

| | H | I | J |
|---|---|---|---|
| 198 | Prof Fees - Consulting Advisory | Master Agreement | Steven Messick |
| 199 | Prof Fees - Consulting Advisory | Professional and Consulting | N/A |
| 201 | Prof Fees - Consulting OutSource | Trial | |
| 204 | Professional Fees - Legal | Trial | |
| 205 | Professional Fees - Legal | Transaction Schedule | SMS Group LLC |
| 206 | Prof Fees - Consulting OutSource | Amendment / Addendum / Schedule | N/A |
| 207 | Prof Fees - Consulting OutSource | Amendment / Addendum / Schedule | N/A |
| 208 | Other - Miscellaneous Other | Transaction Schedule | N/A |
| 210 | Other - Miscellaneous Other | Maintenance Renewal Quote | |
| 211 | BDS - Travel Agency Fees | Amendment / Addendum / Schedule | Kathleen M Thompson |
| 212 | Other - Mortgage Orig & Process | Master Agreement | General Counsel |
| 213 | Other - Mortgage Orig & Process | Transaction Schedule | General Counsel |
| 214 | Other - Mortgage Orig & Process | Transaction Schedule | General Counsel |
| 215 | Other - Mortgage Orig & Process | Transaction Schedule | General Counsel |
| 216 | Other - Mortgage Orig & Process | Transaction Schedule | General Counsel |
| 217 | Other - Mortgage Orig & Process | Transaction Schedule | General Counsel |
| 221 | Mail Print - Reprographics | TBD | Tim Rodber |
| 222 | Mail Print - Reprographics | TBD | Tim Rodber |
| 223 | Mail Print - Reprographics | Master Agreement | Aurora M Coya |
| 224 | Professional Fees - Training Gene | Master Agreement | Sharon Dhillon |
| 226 | Other - Miscellaneous Other | Master Agreement | Administrator |
| 227 | Other - Miscellaneous Other | TBD | Brian Hickey |
| 228 | Prof Fees - Consulting OutSource | Amendment / Addendum / Schedule | Not specified |
| 229 | Not Applicable | Amendment / Addendum / Schedule | Gregg Berman & General Counsel |
| 231 | Other - Miscellaneous Other | Master Agreement | |
| 232 | Other - Miscellaneous Other | Master Agreement | |
| 233 | Other - Miscellaneous Other | Master Agreement | |
| 234 | Professional Fees - Legal | Standalone Agreement | David Lopez |
| 235 | Professional Fees - Training Gene | Master Agreement | |
| 236 | Professional Fees - Training Gene | Amendment / Addendum / Schedule | |
| 238 | Professional Fees - Legal | Standalone Agreement | Andrew Keller |
| 239 | Professional Fees - Training Gene | Master Agreement | Terry Glanniotis |
| 240 | Professional Fees - Training Gene | Amendment / Addendum / Schedule | Terry Glanniotis |
| 242 | Other - Miscellaneous Other | Master Agreement | William Meyers & General Counsel for Contributor |
| 243 | Prof Fees - Consulting Advisory | | Michael Short |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 198 | 2 Wall Street | 6th floor | New York, NY 10005 | | |
| 199 | 2 Wall St | | Ny. Ny 10005 | N/A | N/A |
| 201 | | | | | |
| 204 | | | | | |
| 205 | 530 Fifth Avenue | 26th Floor | New York, NY  10036 | 212-764-6800 | 212-764-1424 |
| 206 | 4434 112th St | | Des Moines, IO 50322-2085 | N/A | N/A |
| 207 | 4434 112th St | | Des Moines, IO 50322-2085 | N/A | N/A |
| 208 | 4434 112th St | | Des Moines, IO 50322-2085 | N/A | N/A |
| 210 | | | | | |
| 211 | | | Evansville, Indiana | | |
| 212 | 4 First American Way | | Santa Anna, CA, 92707 | 714-800-3000 | 714-800-3497 |
| 213 | 4 First American Way | | Santa Anna, CA, 92707 | 714-800-3000 | 714-800-3497 |
| 214 | 4 First American Way | | Santa Anna, CA, 92707 | 714-800-3000 | 714-800-3497 |
| 215 | 4 First American Way | | Santa Anna, CA, 92707 | 714-800-3000 | 714-800-3497 |
| 216 | 4 First American Way | | Santa Anna, CA, 92707 | 714-800-3000 | 714-800-3497 |
| 217 | 4 First American Way | | Santa Anna, CA, 92707 | 714-800-3000 | 714-800-3497 |
| 221 | 233 South Wacker Drive, Suite 4850 | | Chicago, Illinois 60606 | 312 681 6400 | 312 681 6363 |
| 222 | 233 South Wacker Drive, Suite 4850 | | Chicago, Illinois 60606 | 312 681 6400 | 312 681 6363 |
| 223 | 1 DAG hammaskjold Plaza, 8th Floor | | New York, New York 10017 | | |
| 224 | 840 Cambie Street | Vancouver, British Colur | 604-974-2189 | 604-622-5318 | N/A |
| 226 | 82 Devonshire St. | R6A | Boston, MA 02109 | | |
| 227 | 82 Devonshire St. | Z2C | Boston, MA 02109 | | |
| 228 | 263311 Junipero Serra Road | Suite 200 | San Juan Capistrano, CA 9267 | 800-532-2834 x 2298 | 949-234-2698 |
| 229 | 44 Wall Street | | New York, NY 10005 | Not available | Not available |
| 231 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | | |
| 232 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | | |
| 233 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | | |
| 234 | One Liberty Plaza | | New York, NY 10006 | | |
| 235 | The Bury, Church Street, Chesham, Bucks, HP5 1JE | UK | | 44-1494-771-772 | 44-1494-776-988 |
| 236 | The Bury, Church Street, Chesham, Bucks, HP5 1JE | UK | | 44-1494-771-772 | 44-1494-776-988 |
| 238 | 425 Lexington Avenue | | New York, NY  10017 | NA | NA |
| 239 | 195 Broadway | | NY, NY 10007 | 646-822-3147 | N/A |
| 240 | 195 Broadway | | NY, NY 10007 | 646-822-3147 | N/A |
| 242 | 30 South Colonnade | Canary Wharf | London E14 SEP, 145516 | Not available | Not available |
| 243 | PO BOX 73743 | Dubai Media City Blg 4 2 | Dubai UAE | + 852 3100015 | + 852 3100019 |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 198 | | LBHI | Y | | | | | | | |
| 199 | N/A | LBHI | Y | | | | | | | |
| 201 | | LBI | Y | | | | | | | |
| 204 | | LBI | Y | | | | | | | |
| 205 | NA | LBI | Y | | | | | | | |
| 206 | N/A | LBI | Y | | | | | | | |
| 207 | N/A | LBI | Y | | | | | | | |
| 208 | N/A | LBI | Y | | | | | | | |
| 210 | | LBHI | Y | | | | | | | |
| 211 | | LBI | | | | Y | | | Y | |
| 212 | | LBHI | | | | Y | | | Y | |
| 213 | | LBHI | | | | Y | | | | |
| 214 | | LBHI | | | | Y | | | | |
| 215 | | LBHI | | | | Y | | | | |
| 216 | | LBHI | | | | Y | | | | |
| 217 | | LBHI | | | | Y | | | | |
| 221 | | LBHI | Y | Y | | Y | | Y | | Y |
| 222 | | LBHI | Y | Y | | Y | | | | |
| 223 | | LBI | Y | Y | | Y | | | | |
| 224 | | LBI | | Y | | | | Y | | |
| 226 | | LBHI | Y | Y | | Y | | | Y | |
| 227 | | LBHI | Y | Y | | Y | | | | |
| 228 | Not available | LBI | Y | | | | | | | |
| 229 | Not available | LBI | Y | | | | | | | |
| 231 | | LBHI | Y | | | | | | | |
| 232 | | LBI | Y | | | | | | | |
| 233 | | LBI | Y | | | | | | | |
| 234 | | LBHI | Y | | | Y | | | Y | Y |
| 235 | | LBHI | | | | Y | | | | |
| 236 | | LBHI | | | | Y | | | | |
| 238 | NA | LBHI | Y | | | Y | | | | |
| 239 | N/A | LBHI | Y | Y | | | Y | Y | Y | Y |
| 240 | N/A | LBHI | Y | Y | | | Y | Y | | |
| 242 | Not available | LBI | Y | Y | | | | Y | | |
| 243 | | LBHI | Y | | | | | | | |

| | Z |
|---|---|
| 198 | Y |
| 199 | Y |
| 201 | Y |
| 204 | Y |
| 205 | Y |
| 206 | Y |
| 207 | Y |
| 208 | Y |
| 210 | Y |
| 211 | Y |
| 212 | Y |
| 213 | Y |
| 214 | Y |
| 215 | Y |
| 216 | Y |
| 217 | Y |
| 221 | Y |
| 222 | Y |
| 223 | Y |
| 224 | Y |
| 226 | Y |
| 227 | Y |
| 228 | Y |
| 229 | Y |
| 231 | Y |
| 232 | Y |
| 233 | Y |
| 234 | Y |
| 235 | Y |
| 236 | Y |
| 238 | Y |
| 239 | Y |
| 240 | Y |
| 242 | Y |
| 243 | Y |

| | A | B | C | D | G |
|---|---|---|---|---|---|
| 244 | 001953-LEHNY-2006 | Approved | 40351 | INTEGRASCREEN FZ, LLC | $ - |
| 245 | CON000000022863 | Approved | 40514 | INSIGHT | $ - |
| 246 | CON000000020830 | Approved | 40928 | CROWNE PLAZA @ TIMES SQUARE | $ - |
| 247 | 001171-LEHNY-2006 | Approved | 41012 | COURIER, LLC | $ 3,076.50 |
| 248 | 004575-LEHNY-2005 | Approved | 41012 | COURIER, LLC | $ - |
| 249 | CON000000027728 | Approved | 41114 | CHICAGO BEARS FOOTBALL CLUB, INC | $ - |
| 251 | CON000000028142 | Approved | 41832 | KIRKLAND & ELLIS LLP | $ - |
| 255 | CON000000020277 | Approved | 42192 | BUSINESS EDGE SOLUTIONS, INC | $ - |
| 275 | CON000000021384 | Approved | 43709 | STARCITE INC | $ - |
| 276 | CON000000021385 | Approved | 43709 | STARCITE INC | $ - |
| 280 | CON000000019312 | Approved | 44046 | TECHNOLOGY CONCEPTS GROUP, INC | $ - |
| 281 | 001455-LEHNY-2006 | Approved | 44244 | NET2S GROUP | $ - |
| 282 | 001456-LEHNY-2006 | Approved | 44244 | NET2S GROUP | $ - |
| 283 | 001457-LEHNY-2006 | Approved | 44244 | NET2S GROUP | $ - |
| 284 | CON000000027362 | Approved | 44244 | NET2S GROUP | $ - |
| 291 | CON000000028687 | Approved | 45598 | CLAYTON FIXED INCOME SERVICES, INC | $ 240,593.94 |
| 296 | CON000000019498 | Approved | 46173 | EYP MISSION CRITICAL FACILITIES | $ - |
| 297 | CON000000020281 | Approved | 46578 | WOLTERS KLUWER FINANCIAL SERVICES | $ - |
| 298 | CON000000020442 | Approved | 46578 | WOLTERS KLUWER FINANCIAL SERVICES | $ - |
| 299 | CON000000024435 | Approved | 46578 | WOLTERS KLUWER FINANCIAL SERVICES | $ - |
| 300 | CON000000028404 | Approved | 46578 | WOLTERS KLUWER FINANCIAL SERVICES | $ - |
| 301 | CON000000029128 | Approved | 46578 | WOLTERS KLUWER FINANCIAL SERVICES | $ - |
| 306 | CON000000030961 | Approved | 47565 | W NEW YORK TIMES SQUARE | $ - |
| 308 | CON000000027704 | Approved | 48155 | Vurv | $ - |
| 313 | 001576-LEHNY-2006 | Approved | 48533 | MACKENZIE BROWN, LLC | $ - |
| 322 | 001972-LEHNY-2006 | Approved | 51885 | CUTTER ASSOCIATES, INC. | $ - |
| 323 | 002036-LEHNY-2006 | Approved | 51889 | ADVANCED TECHNOLOGY SUPPORT | $ 3,000.00 |
| 324 | CON000000023214 | Approved | 52183 | FOUR SEASONS HOTEL-WASHINGTON, D.C. | $ - |
| 325 | CON000000016339 | Approved | 52521 | ADVANCED INNOVATIVE MARKETING, LLC | $ 38,772.88 |
| 326 | CON000000020124 | Approved | 52521 | ADVANCED INNOVATIVE MARKETING, LLC | $ - |
| 327 | CON000000016173 | Approved | 52552 | W GROUP, INC. | $ - |
| 328 | CON000000016353 | Approved | 52552 | W GROUP, INC. | $ - |
| 329 | CON000000016354 | Approved | 52552 | W GROUP, INC. | $ - |
| 331 | CON000000023217 | Approved | 53054 | INTERCONTINENTAL BOSTON | $ - |
| 332 | CON000000028520 | Approved | 53054 | INTERCONTINENTAL BOSTON | $ - |
| 333 | CON000000028521 | Approved | 53054 | INTERCONTINENTAL BOSTON | $ - |
| 340 | CON000000030304 | Approved | 56580 | IBM CORPORATION | $ - |

| | H | I | J |
|---|---|---|---|
| 244 | Prof Fees - Consulting Advisory | | Michael Short |
| 245 | Other - Miscellaneous Other | Purchase Order | |
| 246 | BDS - Corp Events External Even | Standalone Agreement | Michelle Ilowite |
| 247 | Mail Print - Mail Services | Amendment / Addendum / Schedule | Shawn McKelvy |
| 248 | Mail Print - Mail Services | Master Agreement | Shawn McKelvy |
| 249 | BDS - Sports Theatre Tickets | Standalone Agreement | Halas Hall at Conway Park |
| 251 | Professional Fees - Legal | Standalone Agreement | Andrew M. Genser |
| 255 | Prof Fees - Consulting Advisory | Professional and Consulting | Legal Department |
| 275 | BDS - Corp Events Internal Events | TBD | William Gray |
| 276 | BDS - Corp Events Internal Events | TBD | William Gray |
| 280 | Prof Fees - Contra Rev Consulting | Master Agreement | N/A |
| 281 | Prof Fees - Consulting Advisory | Master Agreement | NET2S Incorporated |
| 282 | Prof Fees - Consulting Advisory | Supplement | NET2S Incorporated |
| 283 | Prof Fees - Consulting Advisory | Supplement | NET2S Incorporated |
| 284 | Prof Fees - Consulting Advisory | Change of Address | Aaron Bergman |
| 291 | Prof Fees - Consulting Advisory | Master Agreement | General Counsel |
| 296 | Prof Fees - Consulting Advisory | Master Agreement | EYP MISSION CRITICAL FACILITIES |
| 297 | Other - Miscellaneous Other | Master Agreement | Charles Ross |
| 298 | Other - Miscellaneous Other | Supplement | Charles Ross |
| 299 | Other - Miscellaneous Other | Supplement | |
| 300 | Other - Miscellaneous Other | Transaction Schedule | |
| 301 | Other - Miscellaneous Other | Supplement | |
| 306 | BDS - Corp Events External Even | Standalone Agreement | Mario Busquets |
| 308 | Prof Fees - Contra Rev Consulting | TBD | |
| 313 | Professional Fees - Training General | | James P. MacKenzie |
| 322 | Prof Fees - Consulting Advisory | Master Agreement | |
| 323 | Mail Print - Printing Non Research | Transaction Schedule | |
| 324 | BDS - Corp Events External Even | Standalone Agreement | Ghizlane Boukhnif |
| 325 | Prof Fees - Consulting OutSource | Master Agreement | Robert Serretti |
| 326 | Prof Fees - Consulting OutSource | Transaction Schedule | Robert Serretti |
| 327 | Prof Fees - Contra Rev Consulting | Master Agreement | |
| 328 | Prof Fees - Contra Rev Consulting | TBD | Harry Wallaesa |
| 329 | Prof Fees - Contra Rev Consulting | Amendment / Addendum / Schedule | Harry Wallaesa |
| 331 | BDS - Corp Events External Even | Standalone Agreement | InterContinental Boston |
| 332 | BDS - Corp Events External Even | Standalone Agreement | InterContinental Boston |
| 333 | BDS - Corp Events External Even | Standalone Agreement | Carol Romano |
| 340 | Prof Fees - Consulting OutSource | TBD | Bill Smith |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 244 | PO BOX 73743 | Dubai Media City Blg 4 2 | Dubai UAE | + 852 3100015 | + 852 3100019 |
| 245 | | | | | |
| 246 | 1605 Broadway | | New York, NY 10019 | | |
| 247 | PO Box 11753 | | Denver, CO 80211 | | |
| 248 | PO Box 11753 | | Denver, CO 80211 | | |
| 249 | 1000 Football Drive | | Lake Forest IL 60045 | | |
| 251 | 153 East 53rd St. | NY, NY 10022 | not available | | |
| 255 | One Tower Center Blvd. | 9th Floor | East Brunswick, NJ 08816 | 732-828-3200 | 732-839-3600 |
| 275 | 1650 Arch Street, 18th F | | Philadelphia, PA 19103 | 267-330-0500 | 267-330-0501 |
| 276 | 1650 Arch Street, 18th F | | Philadelphia, PA 19103 | 267-330-0500 | 267-330-0501 |
| 280 | 67 Veronica Ave Suite 14 | | Somerst, NJ 08873 | N/A | N/A |
| 281 | 82 Wall Street | suite 400 | New York, NY  10005 | 212 279-1160 | 646-390-1004 |
| 282 | 82 Wall Street | suite 400 | New York, NY  10005 | 212 279-1160 | 646-390-1004 |
| 283 | 82 Wall Street | suite 400 | New York, NY  10005 | 212 279-1160 | 646-390-1004 |
| 284 | 110 Wall St | 22nd Floor | New York, NY 10005 | 2124192861 | (212) 214-0622 |
| 291 | 1700 Lincoln Street | Suite 1600 | Denver, CO 80203 | | (720) 947-6598 |
| 296 | 440 Park Ave. South 14th Fl | | NY, NY | 212-277-0099 | 917-981-6145 |
| 297 | 6815 Saukview Drive | | Saint Cloud, MN 56303 | 781-907-6606 | 781-907-6607 |
| 298 | 6815 Saukview Drive | | Saint Cloud, MN 56303 | 781-907-6606 | 781-907-6607 |
| 299 | 6815 Saukview Dr | | Saint Cloud, MN 56303 | | |
| 300 | 6815 Saukview Dr | | Saint Cloud, MN 56303 | | |
| 301 | 6815 Saukview Dr | | Saint Cloud, MN 56303 | | |
| 306 | 1567 broadway | | New York, NY 10020 | 646 333 8164 | 212 779 8590 |
| 308 | | | | | |
| 313 | 1001 Ave. of Americas | 11th Flr. | New York, Ny 10018 | 917-270-6322 | 212-496-1083 |
| 322 | 17 Railroad Ave | | Duxbury, MA 02332 | (781) 934-7720 | (781) 934-5165 |
| 323 | 10075 Red Run Blvd | Suite 550 | Owings Mills, MD 21117 | (410) 654-9595 | (410) 654-3089 |
| 324 | 2800 Pennsylvania Avenue, N.W. | | Washington, D.C.  20007 | 202-944-2017 | 202-342-1673 |
| 325 | 1005 Brookside Road | Suite 50 | Allentown, PA 18106 | 6109282468 | (610) 928-2470 |
| 326 | 1005 Brookside Road | Suite 50 | Allentown, PA 18106 | 6109282468 | (610) 928-2470 |
| 327 | 301 Lindenwood Drive | Suite 301 | Malvern, PA 19355 | 610-854-2700 | 610-854-2705 |
| 328 | 301 Lindenwood Drive | Suite 301 | Malvern, PA 19355 | 610-854-2700 | 610-854-2705 |
| 329 | 301 Lindenwood Drive | Suite 301 | Malvern, PA 19355 | 610-854-2700 | 610-854-2705 |
| 331 | | | | | |
| 332 | 510 Atlantic Ave | | Boston, MA  02210 | | |
| 333 | 125 High St, 16th Fl. | Boston, Mass, 02110 | | | |
| 340 | 117 South Belt Line Rd | | Coppell Texas 75019 | | |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 244 | | LBHI | Y | | | | | | | |
| 245 | | LBI | Y | | | | | | | |
| 246 | | LBI | | | | Y | | | Y | |
| 247 | | LBHI | Y | | | Y | | | Y | |
| 248 | | LBHI | Y | | | Y | | | | |
| 249 | | LBHI | | | | Y | | | Y | |
| 251 | | LBHI | Y | | | | | | | |
| 255 | | LBHI | | | | | | | Y | Y |
| 275 | | LBHI | | | | | | | Y | Y |
| 276 | | LBHI | | | | | | | Y | |
| 280 | N/A | LBI | Y | | | | | | | |
| 281 | | LBHI | Y | | | | | | | |
| 282 | | LBHI | Y | | | | | | | |
| 283 | | LBHI | Y | | | | | | | |
| 284 | aaron.bergman@net2s.com | LBHI | Y | | | | | | | |
| 291 | | LBHI | Y | | | | | | | |
| 296 | | LBHI | | | | Y | | | Y | |
| 297 | | LBHI | Y | | | | | Y | | |
| 298 | | LBHI | Y | | | | | | | |
| 299 | | LBHI | Y | | | | | | | |
| 300 | | LBHI | Y | | | | | | | |
| 301 | | LBHI | Y | | | | | | | |
| 306 | | LBI | | | | Y | | | | |
| 308 | | LBI | Y | | | | | | | |
| 313 | none | LBHI | Y | | | | | | | |
| 322 | | LBI | Y | | | | | | | |
| 323 | | LBHI | Y | | | | | | | |
| 324 | | LBI | | | | Y | | | | |
| 325 | rserretti@advancedim.com | LBI | | | | Y | | | Y | |
| 326 | rserretti@advancedim.com | LBI | | | | Y | | | | |
| 327 | | LBI | | | | Y | | | | |
| 328 | | LBI | | | | Y | | | | |
| 329 | | LBI | | | | Y | | | | |
| 331 | | LBI | | | | Y | | | | |
| 332 | | LBI | | | | Y | | | | |
| 333 | | LBI | | | | Y | | | | |
| 340 | | LBHI | Y | Y | | | | | | |

|     | Z   |
| --- | --- |
| 244 | Y   |
| 245 | Y   |
| 246 | Y   |
| 247 | Y   |
| 248 | Y   |
| 249 | Y   |
| 251 | Y   |
| 255 | Y   |
| 275 | Y   |
| 276 | Y   |
| 280 | Y   |
| 281 | Y   |
| 282 | Y   |
| 283 | Y   |
| 284 | Y   |
| 291 | Y   |
| 296 | Y   |
| 297 | Y   |
| 298 | Y   |
| 299 | Y   |
| 300 | Y   |
| 301 | Y   |
| 306 | Y   |
| 308 | Y   |
| 313 | Y   |
| 322 | Y   |
| 323 | Y   |
| 324 | Y   |
| 325 | Y   |
| 326 | Y   |
| 327 | Y   |
| 328 | Y   |
| 329 | Y   |
| 331 | Y   |
| 332 | Y   |
| 333 | Y   |
| 340 | Y   |

| | A | B | C | D | G |
|---|---|---|---|---|---|
| 341 | CON000000030305 | Approved | 56580 | IBM CORPORATION | $ - |
| 342 | CON000000030307 | Approved | 56580 | IBM CORPORATION | $ - |
| 343 | CON000000030308 | Approved | 56580 | IBM CORPORATION | $ - |
| 344 | CON000000030309 | Approved | 56580 | IBM CORPORATION | $ - |
| 345 | CON000000030310 | Approved | 56580 | IBM CORPORATION | $ - |
| 347 | CON000000027821 | Approved | 58300 | SmarTrade Technology | $ - |
| 351 | 006358AS | Approved | 1000000113 | ADP BROKERAGE SERVICES INC | $ 2,323,909.59 |
| 352 | 007043AD | Approved | 1000000113 | ADP BROKERAGE SERVICES INC | $ - |
| 353 | 007044AM | Approved | 1000000113 | ADP BROKERAGE SERVICES INC | $ - |
| 354 | CON000000013619 | Approved | 1000000113 | ADP BROKERAGE SERVICES INC | $ - |
| 355 | CON000000013620 | Approved | 1000000113 | ADP BROKERAGE SERVICES INC | $ - |
| 356 | CON000000027394 | Approved | 1000000113 | ADP BROKERAGE SERVICES INC | $ - |
| 357 | CON000000027397 | Approved | 1000000113 | ADP BROKERAGE SERVICES INC | $ - |
| 361 | CON000000020521 | Approved | 1000000386 | DESABRAN LLC | $ 5,000.00 |
| 362 | CON000000021437 | Approved | 1000000386 | DESABRAN LLC | $ - |
| 363 | CON000000021438 | Approved | 1000000386 | DESABRAN LLC | $ - |
| 364 | CON000000030186 | Approved | 1000000386 | DESABRAN LLC | $ - |
| 372 | 004399-LEHNY-2004 | Approved | 1000000720 | CONTACT NETWORK CORPORATION | $ - |
| 395 | CON000000028844 | Approved | 1000002489 | PYXIS SOLUTIONS LLC | $ - |
| 396 | CON000000030260 | Approved | 1000002489 | PYXIS SOLUTIONS LLC | $ - |
| 397 | CON000000030289 | Approved | 1000002489 | PYXIS SOLUTIONS LLC | $ - |
| 401 | CON000000023432 | Approved | 1000002674 | mValent | $ - |
| 402 | CON000000023433 | Approved | 1000002674 | mValent | $ - |
| 403 | CON000000025230 | Approved | 1000002674 | mValent | $ - |
| 404 | CON000000025231 | Approved | 1000002674 | mValent | $ - |
| 405 | CON000000025232 | Approved | 1000002674 | mValent | $ - |
| 406 | CON000000025859 | Approved | 1000002685 | BLACK DUCK SOFTWARE, INC. | $ - |
| 407 | CON000000025860 | Approved | 1000002685 | BLACK DUCK SOFTWARE, INC. | $ - |
| 408 | CON000000025863 | Approved | 1000002685 | BLACK DUCK SOFTWARE, INC. | $ - |
| 413 | CON000000025517 | Approved | 1000003237 | New Meadowlands Stadium Company LLC | $ 602,250.00 |
| 417 | CON000000028846 | Approved | 1000003780 | DBA24HRS | $ - |
| 418 | CON000000028847 | Approved | 1000003780 | DBA24HRS | $ - |
| 419 | CON000000028848 | Approved | 1000003780 | DBA24HRS | $ - |
| 420 | CON000000028703 | Approved | 1000003781 | NETEZZA CORPORATION | $ - |
| 430 | CON000000027493 | Approved | 1000004374 | XPHERIA LLC | $ - |
| 431 | CON000000027773 | Approved | 1000004374 | XPHERIA LLC | $ - |

| | H | I | J |
|---|---|---|---|
| 341 | Prof Fees - Consulting OutSource | TBD | Bill Smith |
| 342 | Prof Fees - Consulting OutSource | TBD | Bill Smith |
| 343 | Prof Fees - Consulting OutSource | TBD | Bill Smith |
| 344 | Prof Fees - Consulting OutSource | TBD | Bill Smith |
| 345 | Prof Fees - Consulting OutSource | TBD | Bill Smith |
| 347 | Prof Fees - Consulting Advisory | TBD | |
| 351 | Brokerage - Execution Other | Amendment / Addendum / Schedule | |
| 352 | Brokerage - Execution Other | Amendment / Addendum / Schedule | |
| 353 | Brokerage - Execution Other | Amendment / Addendum / Schedule | |
| 354 | Brokerage - Execution Other | Amendment / Addendum / Schedule | |
| 355 | Brokerage - Execution Other | Amendment / Addendum / Schedule | |
| 356 | Brokerage - Execution Other | Transaction Schedule | |
| 357 | Brokerage - Execution Other | TBD | |
| 361 | Prof Fees - Consulting Advisory | Master Agreement | |
| 362 | Prof Fees - Consulting Advisory | Supplement | |
| 363 | Prof Fees - Consulting Advisory | Supplement | |
| 364 | Prof Fees - Consulting Advisory | Transaction Schedule | |
| 372 | Professional Fees - Legal | Trial | |
| 395 | Prof Fees - Consulting Advisory | TBD | |
| 396 | Prof Fees - Consulting Advisory | TBD | |
| 397 | Prof Fees - Consulting Advisory | TBD | |
| 401 | Other - Miscellaneous Other | Trial | Jim Crowley |
| 402 | Other - Miscellaneous Other | Transaction Schedule | Jim Crowley |
| 403 | Other - Miscellaneous Other | Master Agreement | Jim Crowley |
| 404 | Other - Miscellaneous Other | Supplement | Jim Crowley |
| 405 | Other - Miscellaneous Other | Transaction Schedule | Jim Crowley |
| 406 | Other - Miscellaneous Other | Master Agreement | Douglas Levin |
| 407 | Other - Miscellaneous Other | Supplement | Douglas Levin |
| 408 | Other - Miscellaneous Other | Transaction Schedule | Douglas Levin |
| 413 | BDS - Sports Theatre Tickets | TBD | New Meadowland Stadium Company, |
| 417 | Other - Miscellaneous Other | Master Agreement | |
| 418 | Other - Miscellaneous Other | Supplement | |
| 419 | Other - Miscellaneous Other | Transaction Schedule | |
| 420 | Other - Miscellaneous Other | Transaction Schedule | Patrick J. Scannell, Jr. |
| 430 | Prof Fees - Consulting Advisory | TBD | N/A |
| 431 | Prof Fees - Consulting Advisory | TBD | N/A |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 341 | 117 South Belt Line Rd | | Coppell Texas 75019 | | |
| 342 | 117 South Belt Line Rd | | Coppell Texas 75019 | | |
| 343 | 117 South Belt Line Rd | | Coppell Texas 75019 | | |
| 344 | 117 South Belt Line Rd | | Coppell Texas 75019 | | |
| 345 | 117 South Belt Line Rd | | Coppell Texas 75019 | | |
| 347 | | | | | |
| 351 | 2 Journal Square Plz | | Jersey City, NJ 07306 | | |
| 352 | 2 Journal Square Plz | | Jersey City, NJ 07306 | | |
| 353 | 2 Journal Square Plz | | Jersey City, NJ 07306 | | |
| 354 | 2 Journal Square Plz | | Jersey City, NJ 07306 | | |
| 355 | 2 Journal Square Plz | | Jersey City, NJ 07306 | | |
| 356 | PO BOX 23175 | NEWARK | NY | | |
| 357 | PO BOX 23175 | NEWARK | NY | | |
| 361 | 5082 E. Hampden Avenue | Suite 102 | Denver, CO 80222 | 001-303-782-9101 | 001-303-782-6976 |
| 362 | 5082 E. Hampden Avenue | Suite 102 | Denver, CO 80222 | 001-303-782-9101 | 001-303-782-6976 |
| 363 | 5082 E. Hampden Avenue | Suite 102 | Denver, CO 80222 | 001-303-782-9101 | 001-303-782-6976 |
| 364 | 5082 E. Hampden Avenue | Suite 102 | Denver, CO 80222 | 001-303-782-9101 | 001-303-782-6976 |
| 372 | | | | | |
| 395 | 55 Broad Street | 14th Floor | New York, NY 10004 | | |
| 396 | 55 Broad Street | 14th Floor | New York, NY 10004 | | |
| 397 | 55 Broad Street | 14th Floor | New York, NY 10004 | | |
| 401 | 8 New England Executive Park | | Burlington, MA 01803 | 7812725650 | (781) 272-5660 |
| 402 | 8 New England Executive Park | | Burlington, MA 01803 | 7812725650 | (781) 272-5660 |
| 403 | 8 New England Executive Park | | Burlington, MA 01803 | 7812725650 | (781) 272-5660 |
| 404 | 8 New England Executive Park | | Burlington, MA 01803 | 7812725650 | (781) 272-5660 |
| 405 | 8 New England Executive Park | | Burlington, MA 01803 | 7812725650 | (781) 272-5660 |
| 406 | 266 Winter Street | | Waltham, MA 02451 | 7818915100 | (781) 891-5145 |
| 407 | 266 Winter Street | | Waltham, MA 02451 | 7818915100 | (781) 891-5145 |
| 408 | 266 Winter Street | | Waltham, MA 02451 | 7818915100 | (781) 891-5145 |
| 413 | Mark Bingham | 50 West 57th Street, 2nd | New York, NY 10019 | | 212 969-1813 |
| 417 | 5380 West 34th Street | Suite 235 | Houston, TX 77092 | 713-302-3634 | 866-230-8841 |
| 418 | 5380 West 34th Street | Suite 235 | Houston, TX 77092 | 713-302-3634 | 866-230-8841 |
| 419 | 5380 West 34th Street | Suite 235 | Houston, TX 77092 | 713-302-3634 | 866-230-8841 |
| 420 | 200 Crossing Blvd | 5th Floor | Framingham, MA 01702 | 5086656800 | (508) 665-6811 |
| 430 | 20 Oak Lane | N/A | Wayne, NJ 07470 | N/A | N/A |
| 431 | 20 Oak Lane | N/A | Wayne, NJ 07470 | N/A | N/A |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 341 | | LBHI | Y | Y | | | | | | |
| 342 | | LBHI | Y | Y | | | | | | |
| 343 | | LBHI | Y | Y | | | | | | |
| 344 | | LBHI | Y | Y | | | | | | |
| 345 | | LBHI | Y | Y | | | | | | |
| 347 | | | Y | | | | | | | |
| 351 | | LBI | Y | | | | | Y | | |
| 352 | | LBI | Y | | | | | Y | | |
| 353 | | LBI | Y | | | | | Y | | |
| 354 | | LBI | Y | | | | | | | |
| 355 | | LBI | Y | | | | | | | |
| 356 | | LBI | Y | | | | | | | |
| 357 | | LBI | Y | | | | | | | |
| 361 | | LBHI | Y | | | | | | | |
| 362 | | LBHI | Y | | | | | | | |
| 363 | | LBHI | Y | | | | | | | |
| 364 | | LBHI | Y | | | | | | | |
| 372 | | LBI | Y | | | | | | | |
| 395 | | LBI | Y | | | | | | | |
| 396 | | LBI | Y | | | | | | | |
| 397 | | LBI | Y | | | | | | | |
| 401 | | LBHI | Y | | | | | | | |
| 402 | | LBI | Y | | | | | | | |
| 403 | | LBHI | | Y | | | | | | |
| 404 | | LBHI | | Y | | | | | | |
| 405 | | LBHI | | Y | | | | | | |
| 406 | | LBHI | Y | | | | | | | |
| 407 | | LBHI | Y | | | | | | | |
| 408 | | LBI | Y | | | | | | | |
| 413 | | LBI | | | | Y | | | | |
| 417 | | LBHI | Y | | | | | | | |
| 418 | | LBHI | Y | | | | | | | |
| 419 | | LBHI | Y | | | | | | | |
| 420 | | LBI | Y | | | | | | | |
| 430 | N/A | LBI | Y | | | | | | | |
| 431 | N/A | LBI | Y | | | | | | | |

| | Z |
|-----|---|
| 341 | Y |
| 342 | Y |
| 343 | Y |
| 344 | Y |
| 345 | Y |
| 347 | Y |
| 351 | Y |
| 352 | Y |
| 353 | Y |
| 354 | Y |
| 355 | Y |
| 356 | Y |
| 357 | Y |
| 361 | Y |
| 362 | Y |
| 363 | Y |
| 364 | Y |
| 372 | Y |
| 395 | Y |
| 396 | Y |
| 397 | Y |
| 401 | Y |
| 402 | Y |
| 403 | Y |
| 404 | Y |
| 405 | Y |
| 406 | Y |
| 407 | Y |
| 408 | Y |
| 413 | Y |
| 417 | Y |
| 418 | Y |
| 419 | Y |
| 420 | Y |
| 430 | Y |
| 431 | Y |

| | A | B | C | D | G |
|---|---|---|---|---|---|
| 432 | CON000000027774 | Approved | 1000004374 | XPHERIA LLC | $ - |
| 433 | CON000000030042 | Approved | 1000004374 | XPHERIA LLC | $ - |
| 434 | CON000000030189 | Approved | 1000004419 | MERENER NICOLAS | $ 5,200.00 |
| 436 | CON000000021652 | Approved | 47771,47772,47 | Deutsche Borse | $ - |
| 437 | CON000000019481 | Approved | N/A | Collateral Risk Solutions Inc | $ - |
| 438 | CON000000021740 | Approved | N/A | Athletic and Swim Club | $ - |
| 440 | CON000000021744 | Approved | N/A | New York Health and Racquet | $ - |
| 441 | CON000000022186 | Approved | N/A | Lydian Data Services | $ - |
| 442 | CON000000022533 | Approved | N/A | NASDAQ TECHNOLOGY SERVICES LLC | $ - |
| 444 | CON000000023576 | Approved | N/A | KAP GROUP, LLC. | $ - |
| 445 | CON000000023776 | Approved | N/A | The AutoEx Group.* | $ - |
| 446 | CON000000023782 | Approved | N/A | BUSINESS OBJECTS Americas | $ - |
| 447 | CON000000024335 | Approved | N/A | WCN | $ - |
| 448 | CON000000024336 | Approved | N/A | WCN | $ - |
| 449 | CON000000024337 | Approved | N/A | WCN | $ - |
| 450 | CON000000024338 | Approved | N/A | WCN | $ - |
| 451 | CON000000025611 | Approved | N/A | KSC Software, Inc. | $ - |
| 453 | CON000000027808 | Approved | N/A | OpenCrowd | $ - |
| 454 | CON000000028410 | Approved | N/A | OpenCrowd | $ - |
| 455 | CON000000029048 | Approved | N/A | Acclara | $ - |
| 456 | CON000000030960 | Approved | N/A | GRAYZ EVENTS | $ - |
| 457 | CON000000029957 | | 5116 | Prenax, Inc. | $ 122,376.61 |
| 458 | | | | Aleph | $ 25,000.00 |
| 459 | | | | American Express | $ - |
| 461 | | | | AV Services | $ 25,000.00 |
| 462 | | | | AVI/SPL | $ 25,000.00 |
| 464 | | | | Carey | $ 255,000.00 |
| 465 | | | | Charge & Ride, Inc. | $ 100,000.00 |
| 466 | | | | Cliqbook | $ 40,000.00 |
| 467 | | | | CMS | $ 239,695.78 |
| 468 | | | | Corbis | $ - |
| 469 | | | | Corporate Transportation Group | $ 250,000.00 |
| 470 | | | | Creative Technologies (CT) | $ 4,498.00 |
| 471 | | | | Daktronics | $ - |
| 472 | | | | Davis AV | $ - |

| | H | I | J |
|---|---|---|---|
| 432 | Prof Fees - Consulting Advisory | TBD | N/A |
| 433 | Prof Fees - Consulting Advisory | TBD | N/A |
| 434 | Prof Fees - Consulting Advisory | Master Agreement | Nicholas Merener |
| 436 | Exchange - Exchange Fees | Side Letter | |
| 437 | Other - Miscellaneous Other | TBD | |
| 438 | BDS - Dining Services | Master Agreement | Ronald W. Wooland, General Manager |
| 440 | BDS - Dining Services | Master Agreement | Franklin Rice |
| 441 | Other - Miscellaneous Other | Master Agreement | Stephen C. Wilhoit |
| 442 | Other - Miscellaneous Other | TBD | |
| 444 | Brokerage - Contra Rev - Brokera | Side Letter | Marty Averbuch |
| 445 | Brokerage - Execution Other | Not Applicable | |
| 446 | Prof Fees - Consulting Advisory | TBD | Brian Stine |
| 447 | Professional Fees - Campus Recr | TBD | |
| 448 | Professional Fees - Campus Recr | Supplement | |
| 449 | Professional Fees - Campus Recr | TBD | |
| 450 | Professional Fees - Campus Recr | TBD | |
| 451 | Prof Fees - Consulting Advisory | Amendment / Addendum / Schedule | Anand S. Champaneria |
| 453 | Prof Fees - Consulting Advisory | Master Agreement | Sushil Prabho |
| 454 | Prof Fees - Consulting Advisory | Supplement | Sushil Prabho |
| 455 | Other - Miscellaneous Other | Side Letter | |
| 456 | BDS - Corp Events External Even | Standalone Agreement | Grayz |
| 457 | NRTD | | |
| 458 | BDS | | |
| 459 | BDS | | Michael Harrington |
| 461 | BDS | | Ralph Capria |
| 462 | BDS | | Randy Bonham |
| 464 | BDS | | Cannot locate hard copy of contract |
| 465 | BDS | | |
| 466 | BDS | | Cannot locate hard copy of contract |
| 467 | BDS | | Christopher Maione |
| 468 | BDS | | |
| 469 | BDS | | |
| 470 | BDS | | |
| 471 | BDS | | |
| 472 | BDS | | Justin Swartz, Denver Sales Associate |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 432 | 20 Oak Lane | N/A | Wayne, NJ 07470 | N/A | N/A |
| 433 | 20 Oak Lane | N/A | Wayne, NJ 07470 | N/A | N/A |
| 434 | 1428 Capital Federal | Saenz Valiente 1010 | Argentina | NONE | none |
| 436 | | | | | |
| 437 | | | | | |
| 438 | 787 Seventh Avenue | | New York NY 10019 | | |
| 440 | | | | (212) 220-0733 | |
| 441 | 4850 T-REX Ave. | Suite 100 | Boca Raton, FLA 33431 | 561-237-3964 | 561-995-5036 |
| 442 | | | | | |
| 444 | 316 Golden Hills Dr. | Portola Valley, CA, 94028 | (650) 851-7359 | (650) 851-7454 | not available |
| 445 | | | | | |
| 446 | 3030 Orchard Parkway | | San Jose, CA 95134 | 8772626246 | (408) 953-6001 |
| 447 | Level One West Woodman Works The Crescent Lond | London SW 19 | +44 (0)20 8946 9876 | +44 (0) 8946 9855 |
| 448 | Level One West Woodman Works The Crescent Lond | London SW 19 | +44 (0)20 8946 9876 | +44 (0) 20 8946 9855 |
| 449 | Level One West Woodman Works | | London, England | 44-020-8946-9876 | 44-0-20-8946-9855 |
| 450 | Level One West Woodman Works | | London, England | 44-020-8946-9876 | 44-0-20-8946-9855 |
| 451 | 67 Lakewood Ave | | Cedar Grove, NJ 07009 | 2012392770 | (201) 239-5425 |
| 453 | 41 East 11th Street | 11th Floor | New York, NY 10003 | | |
| 454 | 41 East 11th Street | 11th Floor | New York, NY 10003 | | |
| 455 | Mr. Largey | | | | |
| 456 | 13-15 West 54th Street | | New York, NY 10019 | 212-262-4646 | 212-262-4667 |
| 457 | 1375 Sutter St. Ste. 311 | | CA | 4153544000 | 4153544099 |
| 458 | 1700 Shattuck Ave | | Berkeley, CA 94709 | | |
| 459 | World Financial Center, Ameriican Express Tower | | New York, NY 10285 | | |
| 461 | 99 Fairfield Road | Fairfield | NJ 07004 | | |
| 462 | 6301 Benjamin | | Tampa 'FL 33634 | | |
| 464 | | | | | |
| 465 | 47-01 Verno Blvd | | Long Island City, NY 11101 | | |
| 466 | | | | | |
| 467 | Eight Fletcher Place | Melville | NY 11747 | | |
| 468 | 710 SECOND AVENUE. SUITE 200 | | Seattle, WA | | |
| 469 | | | | | |
| 470 | HANGAR 22 2501 MONARCH ST. | | , CA 94501 | | |
| 471 | PO BOX 86 | MINNEAPOLIS | MN 55486-2222 | | |
| 472 | 2100 Clay Street | Denver | CO 80211 | | |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 432 | N/A | LBI | Y | | | | | | | |
| 433 | N/A | LBI | Y | | | | | | | |
| 434 | none | LBHI | | | | | Y | | | |
| 436 | | | Y | Y | | | | | | |
| 437 | | | Y | | | | | | | |
| 438 | | LBHI | | | | | | | Y | |
| 440 | | LBHI | | | | Y | | | | |
| 441 | none | LBHI | | | | | | | | |
| 442 | | | Y | | | | | Y | | |
| 444 | Written Notice/registered mail | LBI | | | | | | | | |
| 445 | | LBI | | | | | | | | |
| 446 | | LBI | Y | | | | | Y | | |
| 447 | | LBHI | | | | | | | | |
| 448 | | LBHI | | | | | | | | |
| 449 | | LBHI | | | | | | | | |
| 450 | | LBHI | | | | | | | | |
| 451 | | LBI | Y | | | | | | | |
| 453 | | LBI | | | | | | | | Y |
| 454 | | LBI | | | | | | | | |
| 455 | | LBI | | | | | | | | |
| 456 | | LBI | | | | | | | | |
| 457 | | LBHI | Y | | | | | | | |
| 458 | | LBI | | | | Y | | | | |
| 459 | | LBI | Y | | | Y | | | | |
| 461 | | LBI | | | | | | | Y | |
| 462 | | LBHI | | | | | | | Y | |
| 464 | | LBI | | | | Y | | | Y | |
| 465 | | LBHI | | | | Y | | | Y | |
| 466 | | LBI | | | | | | | Y | |
| 467 | | LBI | | | | Y | | | | |
| 468 | | LBHI | | | | | | | | |
| 469 | | LBHI | | | | Y | | | Y | |
| 470 | | LBI | | | | | | | Y | |
| 471 | | LBI | Y | | | | | | | |
| 472 | | LBHI | | | | | | | | |

|     | Z |
| --- | --- |
| 432 | Y |
| 433 | Y |
| 434 | Y |
| 436 | Y |
| 437 | Y |
| 438 | Y |
| 440 | Y |
| 441 | N |
| 442 | Y |
| 444 | N |
| 445 | N |
| 446 | Y |
| 447 | N |
| 448 | N |
| 449 | N |
| 450 | N |
| 451 | Y |
| 453 | Y |
| 454 | N |
| 455 | N |
| 456 | N |
| 457 | Y |
| 458 | Y |
| 459 | Y |
| 461 | Y |
| 462 | Y |
| 464 | Y |
| 465 | Y |
| 466 | Y |
| 467 | Y |
| 468 | Y |
| 469 | Y |
| 470 | Y |
| 471 | Y |
| 472 | Y |

| | A | B | C | D | G |
|---|---|---|---|---|---|
| 473 | | | | EMI | $ - |
| 474 | | | | EXCEL MEDIA SYSTEM INC | $ - |
| 475 | | | | Executive Transportation | $ 650,000.00 |
| 476 | | | | Flyte Tyme Worldwide | $ 20,000.00 |
| 477 | | | | Getty Images | $ - |
| 478 | | | | Intaboro Two-way Radio Cars | $ - |
| 479 | | | | INTERSTATE ELECTRONICS COMPANY | $ - |
| 480 | | | | J&S AV | $ - |
| 481 | | | | Limelight | $ - |
| 482 | | | | Maslow Media | $ 2,000.00 |
| 483 | | | | Michael Andrews Audio Visual Services | $ 299,106.00 |
| 484 | | | | Mirror Image | $ 3,000.00 |
| 485 | | | | Multi Image Group | $ - |
| 486 | | | | Payreel | $ 101,458.66 |
| 487 | | | | Scott's Flowers | $ - |
| 488 | | | | Sony | $ - |
| 489 | | | | TRX | $ 30,000.00 |
| 490 | | | | United States Golf Association | $ 57,500.00 |
| 491 | | | | UTOG 2 Way Radio Group | $ 75,000.00 |
| 492 | | | | Vbrick | $ - |
| 493 | | | | VCA | $ - |
| 495 | | | | CME GAINS | $ 3,163,450.51 |
| 496 | | | | ISE - Expense | $ 2,616,113.64 |
| 497 | | | | BATS Trading LEHM | $ 2,348,504.34 |
| 498 | | | | TFS Derivatives Total | $ 2,344,393.90 |
| 499 | | | | CME Exchange | $ 2,195,334.67 |
| 500 | | | | CBOT Exchange | $ 2,127,790.84 |
| 501 | | | | ICAP | $ 2,033,033.83 |
| 502 | | | | NYSE Arca (Lehman) | $ 1,711,134.29 |
| 503 | | | | CBOE Transaction Fees | $ 1,491,431.02 |
| 504 | | | | Broadridge | $ 1,343,578.46 |
| 505 | | | | CREDITEX INC | $ 835,684.00 |
| 506 | | | | PHILADELPHIA Transaction Fees | $ 789,267.98 |
| 507 | | | | NYMEX Exchange | $ 731,643.91 |
| 508 | | | | ICAP | $ 716,933.89 |
| 509 | | | | TULLETT | $ 712,609.88 |

| | H | I | J |
|---|---|---|---|
| 473 | BDS | | General Licensing Department |
| 474 | BDS | | |
| 475 | BDS | | |
| 476 | BDS | | |
| 477 | BDS | | |
| 478 | BDS | | |
| 479 | BDS | | |
| 480 | BDS | | Not available |
| 481 | BDS | | |
| 482 | BDS | | Linda Maslow |
| 483 | BDS | | |
| 484 | BDS | | |
| 485 | BDS | | |
| 486 | BDS | | Heidi McLean |
| 487 | BDS | | Paul Diaz |
| 488 | BDS | | General Licensing Department |
| 489 | BDS | | David Cathcart, CFO |
| 490 | BDS | | Golf House Manager, Hospitality Admir |
| 491 | BDS | | |
| 492 | BDS | | N/A |
| 493 | BDS | | Dave Berlin |
| 495 | TCE | | |
| 496 | TCE | | |
| 497 | TCE | | |
| 498 | TCE | | |
| 499 | TCE | | |
| 500 | TCE | | |
| 501 | TCE | | |
| 502 | TCE | | |
| 503 | TCE | | |
| 504 | TCE | | |
| 505 | TCE | | |
| 506 | TCE | | |
| 507 | TCE | | |
| 508 | TCE | | |
| 509 | TCE | | |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 473 | 10 Music Square East | Nashville | TN 37203 | | |
| 474 | 145 WEST 30TH STREET | | Ny, NY 10001 | | |
| 475 | 140 39th Street | | Brooklyn, NY 11218 | | |
| 476 | 81 Franklin Turnpike | | Manwah, NJ 04730 | | |
| 477 | P.O.BOX 953604 | ST. LOUIS | MO, 63195-3604 | | |
| 478 | 88-191011 Avenue | | Ozone Park, NY 11416 | | |
| 479 | 600 Joliet Rd | | Willowbrook, IL 60527 | | |
| 480 | | | | | |
| 481 | 2220 W. 14th Street | Tempe | AZ, 085281 | | |
| 482 | 2233 Wisconson Ave, NW S | Washington | DC 20007 | | |
| 483 | 625 West 55th St | | Ny, NY 10019 | | |
| 484 | 2 Highwood Drive | Tewksbury | MS, 01876 | | |
| 485 | 1080 HOLLAND DRIVE | | BOCA RATON , FL 33487 | | |
| 486 | 24928 Genesee Trail Road, | Golden | CO 80401 | | |
| 487 | 15 W 37th Street | | New York NY 10018 | | |
| 488 | 10 Music Square East | Nashville | TN 37203 | | |
| 489 | 6 West Druid Hills Drive | | Atlanta, GA 30329 | 404-929-6100 | 801-912-7431 |
| 490 | 77 Liberty Comer Road | | Far Hills NJ 07931-0708 | | |
| 491 | 25-20 39th Avenue | | Long Island City, NY 11101 | | |
| 492 | | | | | |
| 493 | 370 Seventh Avenue, Suite | New York | NY | | |
| 495 | | | | | |
| 496 | | | | | |
| 497 | | | | | |
| 498 | | | | | |
| 499 | | | | | |
| 500 | | | | | |
| 501 | | | | | |
| 502 | | | | | |
| 503 | | | | | |
| 504 | | | | | |
| 505 | | | | | |
| 506 | | | | | |
| 507 | | | | | |
| 508 | | | | | |
| 509 | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 473 | | LBI | | | | | | | | |
| 474 | | LBHI | | | | Y | | | | |
| 475 | | LBHI | | | | Y | | | Y | |
| 476 | | LBHI | | | | Y | | | | |
| 477 | | LBI | | | | | | | | |
| 478 | | LBHI | | | | | | | | |
| 479 | | LBHI | | | | | | | | |
| 480 | | LBHI | | | | | | | | |
| 481 | | LBI | | | | | | | | |
| 482 | | LBI | | | | | | | | |
| 483 | | LBI | | | | | | | | |
| 484 | | LBI | | | | | | | | |
| 485 | | LBI | | | | | | | | |
| 486 | | LBI | | | | | | | | |
| 487 | | LBI | | | | | | | | |
| 488 | | LBI | | | | | | | | |
| 489 | | LBI | | | | | | | | |
| 490 | | LBI | | | | | | | | |
| 491 | | LBHI | | | | | | | | |
| 492 | | LBI | | | | | | | | |
| 493 | | LBI | | | | | | | | |
| 495 | | | Y | | | | | | | |
| 496 | | | Y | | | | | | | |
| 497 | | | Y | | | | | | | |
| 498 | | | Y | | | | | | | |
| 499 | | | Y | | | | | | | |
| 500 | | | Y | | | | | | | |
| 501 | | | Y | | | | | | | |
| 502 | | | Y | | | | | | | |
| 503 | | | Y | | | | | | | |
| 504 | | | Y | | | | | | | |
| 505 | | | Y | | | | | | | |
| 506 | | | Y | | | | | | | |
| 507 | | | Y | | | | | | | |
| 508 | | | Y | | | | | | | |
| 509 | | | Y | | | | | | | |

|     | Z |
| --- | --- |
| 473 | Y |
| 474 | Y |
| 475 | Y |
| 476 | Y |
| 477 | Y |
| 478 | Y |
| 479 | Y |
| 480 | Y |
| 481 | Y |
| 482 | Y |
| 483 | Y |
| 484 | Y |
| 485 | Y |
| 486 | Y |
| 487 | Y |
| 488 | Y |
| 489 | Y |
| 490 | Y |
| 491 | Y |
| 492 | Y |
| 493 | Y |
| 495 | Y |
| 496 | Y |
| 497 | Y |
| 498 | Y |
| 499 | Y |
| 500 | Y |
| 501 | Y |
| 502 | Y |
| 503 | Y |
| 504 | Y |
| 505 | Y |
| 506 | Y |
| 507 | Y |
| 508 | Y |
| 509 | Y |

| | A | B | C | D | | G |
|---|---|---|---|---|---|---|
| 510 | | | | CME Brokerage | $ | 636,158.50 |
| 511 | | | | TULLETT | $ | 621,316.66 |
| 512 | | | | Eze Castle Transaction Services | $ | 578,379.83 |
| 513 | | | | BGC INTERNATIONAL | $ | 567,043.31 |
| 514 | | | | DTCC Derivatives | $ | 552,697.00 |
| 515 | | | | Trading Screen Inc. | $ | 545,151.00 |
| 516 | | | | TRADITION | $ | 537,438.00 |
| 517 | | | | Summit | $ | 534,000.00 |
| 518 | | | | CBOT Brokerage | $ | 530,279.60 |
| 519 | | | | TRADEWEB | $ | 501,205.35 |
| 520 | | | | GFI | $ | 471,853.00 |
| 521 | | | | CBOT Clearing | $ | 454,907.67 |
| 522 | | | | TriOptima - Credits | $ | 420,000.30 |
| 523 | | | | GFI | $ | 389,142.18 |
| 524 | | | | Thomson Financial | $ | 373,893.75 |
| 525 | | | | MNR (DROWST) used to be team for Equitec | $ | 365,886.30 |
| 526 | | | | NYSE Market Inc. | $ | 365,014.19 |
| 527 | | | | TFS - ICAP | $ | 363,855.96 |
| 528 | | | | MAXCOR | $ | 357,234.50 |
| 529 | | | | NASDAQ -  Workstation | $ | 350,622.45 |
| 530 | | | | NYFIX Inc.(NYFIX Javelin) | $ | 337,142.56 |
| 531 | | | | EXCEPTIONS | $ | 328,815.00 |
| 532 | | | | LBMM- License Fees | $ | 309,645.69 |
| 533 | | | | PREBON | $ | 285,230.89 |
| 534 | | | | SIMEX Clearing | $ | 251,741.89 |
| 535 | | | | Blackwatch Brokerage, Inc. | $ | 244,836.66 |
| 536 | | | | KAHN SECURITIES, INC. | $ | 244,522.50 |
| 537 | | | | Englander #1 AMEX/Option | $ | 243,426.67 |
| 538 | | | | NYSE Arca used to be PACIFIC Transaction Fees | $ | 242,637.45 |
| 539 | | | | MARKETAXESS | $ | 236,000.00 |
| 540 | | | | Macgregor Group Inc.-36002 | $ | 235,712.83 |
| 541 | | | | LBMM- Regulatory Fees | $ | 234,343.39 |
| 542 | | | | BGC INTERNATIONAL | $ | 230,765.00 |
| 543 | | | | LiquidPoint, LLC | $ | 220,287.30 |
| 544 | | | | LINEDATA SERVICES INC | $ | 217,410.06 |
| 545 | | | | NYBOT Brokerage | $ | 215,943.00 |

| | H | I | J |
|---|---|---|---|
| 510 | TCE | | |
| 511 | TCE | | |
| 512 | TCE | | |
| 513 | TCE | | |
| 514 | TCE | | |
| 515 | TCE | | |
| 516 | TCE | | |
| 517 | TCE | | |
| 518 | TCE | | |
| 519 | TCE | | |
| 520 | TCE | | |
| 521 | TCE | | |
| 522 | TCE | | |
| 523 | TCE | | |
| 524 | TCE | | |
| 525 | TCE | | |
| 526 | TCE | | |
| 527 | TCE | | |
| 528 | TCE | | |
| 529 | TCE | | |
| 530 | TCE | | |
| 531 | TCE | | |
| 532 | TCE | | |
| 533 | TCE | | |
| 534 | TCE | | |
| 535 | TCE | | |
| 536 | TCE | | |
| 537 | TCE | | |
| 538 | TCE | | |
| 539 | TCE | | |
| 540 | TCE | | |
| 541 | TCE | | |
| 542 | TCE | | |
| 543 | TCE | | |
| 544 | TCE | | |
| 545 | TCE | | |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 510 | | | | | |
| 511 | | | | | |
| 512 | | | | | |
| 513 | | | | | |
| 514 | | | | | |
| 515 | | | | | |
| 516 | | | | | |
| 517 | | | | | |
| 518 | | | | | |
| 519 | | | | | |
| 520 | | | | | |
| 521 | | | | | |
| 522 | | | | | |
| 523 | | | | | |
| 524 | | | | | |
| 525 | | | | | |
| 526 | | | | | |
| 527 | | | | | |
| 528 | | | | | |
| 529 | | | | | |
| 530 | | | | | |
| 531 | | | | | |
| 532 | | | | | |
| 533 | | | | | |
| 534 | | | | | |
| 535 | | | | | |
| 536 | | | | | |
| 537 | | | | | |
| 538 | | | | | |
| 539 | | | | | |
| 540 | | | | | |
| 541 | | | | | |
| 542 | | | | | |
| 543 | | | | | |
| 544 | | | | | |
| 545 | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 510 | | | Y | | | | | | | |
| 511 | | | Y | | | | | | | |
| 512 | | | Y | | | | | | | |
| 513 | | | Y | | | | | | | |
| 514 | | | Y | | | | | | | |
| 515 | | | Y | | | | | | | |
| 516 | | | Y | | | | | | | |
| 517 | | | Y | | | | | | | |
| 518 | | | Y | | | | | | | |
| 519 | | | Y | | | | | | | |
| 520 | | | Y | | | | | | | |
| 521 | | | Y | | | | | | | |
| 522 | | | Y | | | | | | | |
| 523 | | | Y | | | | | | | |
| 524 | | | Y | | | | | | | |
| 525 | | | Y | | | | | | | |
| 526 | | | Y | | | | | | | |
| 527 | | | Y | | | | | | | |
| 528 | | | Y | | | | | | | |
| 529 | | | Y | | | | | | | |
| 530 | | | Y | | | | | | | |
| 531 | | | Y | | | | | | | |
| 532 | | | Y | | | | | | | |
| 533 | | | Y | | | | | | | |
| 534 | | | Y | | | | | | | |
| 535 | | | Y | | | | | | | |
| 536 | | | Y | | | | | | | |
| 537 | | | Y | | | | | | | |
| 538 | | | Y | | | | | | | |
| 539 | | | Y | | | | | | | |
| 540 | | | Y | | | | | | | |
| 541 | | | Y | | | | | | | |
| 542 | | | Y | | | | | | | |
| 543 | | | Y | | | | | | | |
| 544 | | | Y | | | | | | | |
| 545 | | | Y | | | | | | | |

|     | Z |
|-----|---|
| 510 | Y |
| 511 | Y |
| 512 | Y |
| 513 | Y |
| 514 | Y |
| 515 | Y |
| 516 | Y |
| 517 | Y |
| 518 | Y |
| 519 | Y |
| 520 | Y |
| 521 | Y |
| 522 | Y |
| 523 | Y |
| 524 | Y |
| 525 | Y |
| 526 | Y |
| 527 | Y |
| 528 | Y |
| 529 | Y |
| 530 | Y |
| 531 | Y |
| 532 | Y |
| 533 | Y |
| 534 | Y |
| 535 | Y |
| 536 | Y |
| 537 | Y |
| 538 | Y |
| 539 | Y |
| 540 | Y |
| 541 | Y |
| 542 | Y |
| 543 | Y |
| 544 | Y |
| 545 | Y |

| | A | B | C | D | | G |
|---|---|---|---|---|---|---|
| 546 | | | | HILL FARBER | $ | 215,000.00 |
| 547 | | | | Portware LLC. | $ | 208,153.84 |
| 548 | | | | Casey Securities Total | $ | 203,481.45 |
| 549 | | | | Instinet | $ | 202,852.61 |
| 550 | | | | REUTERS | $ | 201,388.48 |
| 551 | | | | TSI | $ | 200,000.00 |
| 552 | | | | Fox River | $ | 196,080.98 |
| 553 | | | | ASSOCIATED OPTIONS INC | $ | 192,092.40 |
| 554 | | | | Man Securities Now MF GLOBAL SECURITIES, INC. | $ | 183,755.10 |
| 555 | | | | NYMEX Brokerage | $ | 179,977.00 |
| 556 | | | | MEB Options Total | $ | 176,250.58 |
| 557 | | | | CLS | $ | 171,057.00 |
| 558 | | | | Linkbrokers Total | $ | 165,596.00 |
| 559 | | | | EBS | $ | 160,313.22 |
| 560 | | | | Tradebot | $ | 148,857.92 |
| 561 | | | | ADVENT SOFTWARE | $ | 146,306.25 |
| 562 | | | | GFI Group Inc. - EDLB - Total | $ | 144,666.75 |
| 563 | | | | NASDAQ - ACT  (Clearance) TOTAL | $ | 142,580.06 |
| 564 | | | | Order Execution Services Holdings, Inc | $ | 133,236.17 |
| 565 | | | | GARBAN | $ | 130,000.00 |
| 566 | | | | MAN FINANCIAL | $ | 127,710.00 |
| 567 | | | | ICAP - UK | $ | 121,086.81 |
| 568 | | | | D&D Securities Total | $ | 113,045.40 |
| 569 | | | | Amerex Power | $ | 109,995.42 |
| 570 | | | | BIDS TRADING L.P. | $ | 109,190.20 |
| 571 | | | | COMEX Exchange | $ | 106,601.58 |
| 572 | | | | T-Zero | $ | 103,205.00 |
| 573 | | | | PHOENIX CAPITAL PART | $ | 103,125.00 |
| 574 | | | | PATRIOT | $ | 100,000.00 |
| 575 | | | | NYFIX Millennium | $ | 98,999.00 |
| 576 | | | | CANTOR | $ | 98,491.00 |
| 577 | | | | Tullet Liberty Securities Inc. | $ | 97,388.74 |
| 578 | | | | Prebon UK | $ | 96,072.41 |
| 579 | | | | GFI Brokers Struct | $ | 93,191.72 |
| 580 | | | | Level- EBX Group | $ | 92,058.20 |
| 581 | | | | GA CREDIT, LLC | $ | 85,000.00 |

| | H | I | J |
|---|---|---|---|
| 546 | TCE | | |
| 547 | TCE | | |
| 548 | TCE | | |
| 549 | TCE | | |
| 550 | TCE | | |
| 551 | TCE | | |
| 552 | TCE | | |
| 553 | TCE | | |
| 554 | TCE | | |
| 555 | TCE | | |
| 556 | TCE | | |
| 557 | TCE | | |
| 558 | TCE | | |
| 559 | TCE | | |
| 560 | TCE | | |
| 561 | TCE | | |
| 562 | TCE | | |
| 563 | TCE | | |
| 564 | TCE | | |
| 565 | TCE | | |
| 566 | TCE | | |
| 567 | TCE | | |
| 568 | TCE | | |
| 569 | TCE | | |
| 570 | TCE | | |
| 571 | TCE | | |
| 572 | TCE | | |
| 573 | TCE | | |
| 574 | TCE | | |
| 575 | TCE | | |
| 576 | TCE | | |
| 577 | TCE | | |
| 578 | TCE | | |
| 579 | TCE | | |
| 580 | TCE | | |
| 581 | TCE | | |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 546 | | | | | |
| 547 | | | | | |
| 548 | | | | | |
| 549 | | | | | |
| 550 | | | | | |
| 551 | | | | | |
| 552 | | | | | |
| 553 | | | | | |
| 554 | | | | | |
| 555 | | | | | |
| 556 | | | | | |
| 557 | | | | | |
| 558 | | | | | |
| 559 | | | | | |
| 560 | | | | | |
| 561 | | | | | |
| 562 | | | | | |
| 563 | | | | | |
| 564 | | | | | |
| 565 | | | | | |
| 566 | | | | | |
| 567 | | | | | |
| 568 | | | | | |
| 569 | | | | | |
| 570 | | | | | |
| 571 | | | | | |
| 572 | | | | | |
| 573 | | | | | |
| 574 | | | | | |
| 575 | | | | | |
| 576 | | | | | |
| 577 | | | | | |
| 578 | | | | | |
| 579 | | | | | |
| 580 | | | | | |
| 581 | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 546 | | | Y | | | | | | | |
| 547 | | | Y | | | | | | | |
| 548 | | | Y | | | | | | | |
| 549 | | | Y | | | | | | | |
| 550 | | | Y | | | | | | | |
| 551 | | | Y | | | | | | | |
| 552 | | | Y | | | | | | | |
| 553 | | | Y | | | | | | | |
| 554 | | | Y | | | | | | | |
| 555 | | | Y | | | | | | | |
| 556 | | | Y | | | | | | | |
| 557 | | | Y | | | | | | | |
| 558 | | | Y | | | | | | | |
| 559 | | | Y | | | | | | | |
| 560 | | | Y | | | | | | | |
| 561 | | | Y | | | | | | | |
| 562 | | | Y | | | | | | | |
| 563 | | | Y | | | | | | | |
| 564 | | | Y | | | | | | | |
| 565 | | | Y | | | | | | | |
| 566 | | | Y | | | | | | | |
| 567 | | | Y | | | | | | | |
| 568 | | | Y | | | | | | | |
| 569 | | | Y | | | | | | | |
| 570 | | | Y | | | | | | | |
| 571 | | | Y | | | | | | | |
| 572 | | | Y | | | | | | | |
| 573 | | | Y | | | | | | | |
| 574 | | | Y | | | | | | | |
| 575 | | | Y | | | | | | | |
| 576 | | | Y | | | | | | | |
| 577 | | | Y | | | | | | | |
| 578 | | | Y | | | | | | | |
| 579 | | | Y | | | | | | | |
| 580 | | | Y | | | | | | | |
| 581 | | | Y | | | | | | | |

|     | Z |
| --- | --- |
| 546 | Y |
| 547 | Y |
| 548 | Y |
| 549 | Y |
| 550 | Y |
| 551 | Y |
| 552 | Y |
| 553 | Y |
| 554 | Y |
| 555 | Y |
| 556 | Y |
| 557 | Y |
| 558 | Y |
| 559 | Y |
| 560 | Y |
| 561 | Y |
| 562 | Y |
| 563 | Y |
| 564 | Y |
| 565 | Y |
| 566 | Y |
| 567 | Y |
| 568 | Y |
| 569 | Y |
| 570 | Y |
| 571 | Y |
| 572 | Y |
| 573 | Y |
| 574 | Y |
| 575 | Y |
| 576 | Y |
| 577 | Y |
| 578 | Y |
| 579 | Y |
| 580 | Y |
| 581 | Y |

| | A | B | C | D | G | |
|---|---|---|---|---|---|---|
| 582 | | | | Englander #1 (Wald) | $ | 84,069.80 |
| 583 | | | | FM Brokerage-Total | $ | 81,849.80 |
| 584 | | | | SUNGARD INSTITUTIONAL BROKERAGE INC | $ | 80,683.02 |
| 585 | | | | TFS PWR NG | $ | 80,288.38 |
| 586 | | | | CHICAGO & MIDWEST Transaction Fees | $ | 79,614.86 |
| 587 | | | | THOMAS WEISEL PARTNERS | $ | 77,858.12 |
| 588 | | | | Toronto Stock Exchange | $ | 76,340.31 |
| 589 | | | | Choice NGA | $ | 75,512.50 |
| 590 | | | | Options (OP) | $ | 75,290.59 |
| 591 | | | | MURPHY & DURIEU | $ | 72,537.50 |
| 592 | | | | ENLACE INT S.A. DE C.V. | $ | 72,308.00 |
| 593 | | | | RAFFERTY | $ | 70,000.00 |
| 594 | | | | TRADITION | $ | 66,950.49 |
| 595 | | | | ENLACE MEXICO | $ | 65,458.12 |
| 596 | | | | Spectron UK | $ | 65,115.00 |
| 597 | | | | Omgeo-Alert & Oasys | $ | 65,049.91 |
| 598 | | | | Charles River Brokerage, LLC. | $ | 63,108.74 |
| 599 | | | | ITG INC - BRLEHL, BRLE9 | $ | 62,641.75 |
| 600 | | | | CREDIT SUISSE SECURITIES(USA), LLC | $ | 62,431.75 |
| 601 | | | | BOSTON Options Exchange | $ | 61,235.30 |
| 602 | | | | United (Gas) | $ | 60,556.68 |
| 603 | | | | LBMM- routing fee | $ | 58,961.82 |
| 604 | | | | Transaction Network Services-27821 | $ | 57,169.03 |
| 605 | | | | ICAP Corporates (Account 90081) Total | $ | 55,199.30 |
| 606 | | | | TFS UK | $ | 54,895.99 |
| 607 | | | | Thomson Financial Networks | $ | 53,545.00 |
| 608 | | | | FIS | $ | 52,237.50 |
| 609 | | | | Primex Energy Broker | $ | 50,792.50 |
| 610 | | | | Liberty | $ | 50,000.00 |
| 611 | | | | IVG | $ | 49,970.18 |
| 612 | | | | PALI CAPITAL INC | $ | 48,598.80 |
| 613 | | | | GFI Brokers UK | $ | 47,355.00 |
| 614 | | | | Sungard/ Automated Securities (NB) | $ | 46,886.52 |
| 615 | | | | DTC 7312 | $ | 46,523.62 |
| 616 | | | | Fidelity Investments | $ | 46,454.73 |
| 617 | | | | Louis Capital Markets Philly | $ | 46,317.75 |

| | H | I | J |
|---|---|---|---|
| 582 | TCE | | |
| 583 | TCE | | |
| 584 | TCE | | |
| 585 | TCE | | |
| 586 | TCE | | |
| 587 | TCE | | |
| 588 | TCE | | |
| 589 | TCE | | |
| 590 | TCE | | |
| 591 | TCE | | |
| 592 | TCE | | |
| 593 | TCE | | |
| 594 | TCE | | |
| 595 | TCE | | |
| 596 | TCE | | |
| 597 | TCE | | |
| 598 | TCE | | |
| 599 | TCE | | |
| 600 | TCE | | |
| 601 | TCE | | |
| 602 | TCE | | |
| 603 | TCE | | |
| 604 | TCE | | |
| 605 | TCE | | |
| 606 | TCE | | |
| 607 | TCE | | |
| 608 | TCE | | |
| 609 | TCE | | |
| 610 | TCE | | |
| 611 | TCE | | |
| 612 | TCE | | |
| 613 | TCE | | |
| 614 | TCE | | |
| 615 | TCE | | |
| 616 | TCE | | |
| 617 | TCE | | |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 582 | | | | | |
| 583 | | | | | |
| 584 | | | | | |
| 585 | | | | | |
| 586 | | | | | |
| 587 | | | | | |
| 588 | | | | | |
| 589 | | | | | |
| 590 | | | | | |
| 591 | | | | | |
| 592 | | | | | |
| 593 | | | | | |
| 594 | | | | | |
| 595 | | | | | |
| 596 | | | | | |
| 597 | | | | | |
| 598 | | | | | |
| 599 | | | | | |
| 600 | | | | | |
| 601 | | | | | |
| 602 | | | | | |
| 603 | | | | | |
| 604 | | | | | |
| 605 | | | | | |
| 606 | | | | | |
| 607 | | | | | |
| 608 | | | | | |
| 609 | | | | | |
| 610 | | | | | |
| 611 | | | | | |
| 612 | | | | | |
| 613 | | | | | |
| 614 | | | | | |
| 615 | | | | | |
| 616 | | | | | |
| 617 | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 582 | | | Y | | | | | | | |
| 583 | | | Y | | | | | | | |
| 584 | | | Y | | | | | | | |
| 585 | | | Y | | | | | | | |
| 586 | | | Y | | | | | | | |
| 587 | | | Y | | | | | | | |
| 588 | | | Y | | | | | | | |
| 589 | | | Y | | | | | | | |
| 590 | | | Y | | | | | | | |
| 591 | | | Y | | | | | | | |
| 592 | | | Y | | | | | | | |
| 593 | | | Y | | | | | | | |
| 594 | | | Y | | | | | | | |
| 595 | | | Y | | | | | | | |
| 596 | | | Y | | | | | | | |
| 597 | | | Y | | | | | | | |
| 598 | | | Y | | | | | | | |
| 599 | | | Y | | | | | | | |
| 600 | | | Y | | | | | | | |
| 601 | | | Y | | | | | | | |
| 602 | | | Y | | | | | | | |
| 603 | | | Y | | | | | | | |
| 604 | | | Y | | | | | | | |
| 605 | | | Y | | | | | | | |
| 606 | | | Y | | | | | | | |
| 607 | | | Y | | | | | | | |
| 608 | | | Y | | | | | | | |
| 609 | | | Y | | | | | | | |
| 610 | | | Y | | | | | | | |
| 611 | | | Y | | | | | | | |
| 612 | | | Y | | | | | | | |
| 613 | | | Y | | | | | | | |
| 614 | | | Y | | | | | | | |
| 615 | | | Y | | | | | | | |
| 616 | | | Y | | | | | | | |
| 617 | | | Y | | | | | | | |

| | Z |
|---|---|
| 582 | Y |
| 583 | Y |
| 584 | Y |
| 585 | Y |
| 586 | Y |
| 587 | Y |
| 588 | Y |
| 589 | Y |
| 590 | Y |
| 591 | Y |
| 592 | Y |
| 593 | Y |
| 594 | Y |
| 595 | Y |
| 596 | Y |
| 597 | Y |
| 598 | Y |
| 599 | Y |
| 600 | Y |
| 601 | Y |
| 602 | Y |
| 603 | Y |
| 604 | Y |
| 605 | Y |
| 606 | Y |
| 607 | Y |
| 608 | Y |
| 609 | Y |
| 610 | Y |
| 611 | Y |
| 612 | Y |
| 613 | Y |
| 614 | Y |
| 615 | Y |
| 616 | Y |
| 617 | Y |

| | A | B | C | D | | G |
|---|---|---|---|---|---|---|
| 618 | | | | TFS DERIVATIVES CORPORATION | $ | 45,973.80 |
| 619 | | | | PGB | $ | 45,000.00 |
| 620 | | | | LCMC | $ | 44,535.71 |
| 621 | | | | TriOptima - Rates | $ | 43,400.00 |
| 622 | | | | Blackwatch Brokerage, Inc. T-Rowe Piece | $ | 42,900.14 |
| 623 | | | | Louis Capital Markets | $ | 42,269.40 |
| 624 | | | | FX ALL | $ | 42,214.68 |
| 625 | | | | FX CONNECT | $ | 41,114.27 |
| 626 | | | | Spectron | $ | 40,559.50 |
| 627 | | | | Chatham | $ | 39,730.00 |
| 628 | | | | Sungard - #7312 | $ | 39,072.32 |
| 629 | | | | Prebon Financial - 40/LBFIN Total is now 03 account | $ | 37,918.55 |
| 630 | | | | TFS Oil | $ | 37,471.59 |
| 631 | | | | Louis Capital Markets ISE | $ | 37,135.86 |
| 632 | | | | PVM Oil | $ | 36,942.50 |
| 633 | | | | Amerex Natural Gas | $ | 35,188.36 |
| 634 | | | | Eurobrokers | $ | 34,999.99 |
| 635 | | | | Choice PWR | $ | 34,758.43 |
| 636 | | | | CHAPDELAINE CORP | $ | 33,912.50 |
| 637 | | | | Tullet Liberty Securities Total Now Collins Stewart | $ | 33,242.00 |
| 638 | | | | Sungard - #0079 | $ | 32,160.98 |
| 639 | | | | GFI Group Inc. - EDLBIS Total | $ | 32,075.00 |
| 640 | | | | Flextrade LLC-36002 | $ | 31,969.27 |
| 641 | | | | Exane SA | $ | 31,864.05 |
| 642 | | | | VYAPAR CAPITAL MARKET PARTNERS | $ | 30,815.00 |
| 643 | | | | Sunrise | $ | 30,625.00 |
| 644 | | | | MBS | $ | 30,375.66 |
| 645 | | | | ITG INC - BRLEHO | $ | 29,771.20 |
| 646 | | | | Murphy & Durieu (Convertibles) | $ | 29,372.47 |
| 647 | | | | PVM Sing | $ | 28,983.49 |
| 648 | | | | ICAP Cleared | $ | 28,661.08 |
| 649 | | | | ICAP Corporates (Account 90021) Total | $ | 27,380.00 |
| 650 | | | | EEX Spot Fees | $ | 27,000.00 |
| 651 | | | | Macgregor Group Inc.-27821 | $ | 26,475.00 |
| 652 | | | | RS (Canada Reg. Fees) | $ | 26,468.47 |
| 653 | | | | Share and Value charges (EQ) | $ | 26,222.16 |

| | H | I | J |
|---|---|---|---|
| 618 | TCE | | |
| 619 | TCE | | |
| 620 | TCE | | |
| 621 | TCE | | |
| 622 | TCE | | |
| 623 | TCE | | |
| 624 | TCE | | |
| 625 | TCE | | |
| 626 | TCE | | |
| 627 | TCE | | |
| 628 | TCE | | |
| 629 | TCE | | |
| 630 | TCE | | |
| 631 | TCE | | |
| 632 | TCE | | |
| 633 | TCE | | |
| 634 | TCE | | |
| 635 | TCE | | |
| 636 | TCE | | |
| 637 | TCE | | |
| 638 | TCE | | |
| 639 | TCE | | |
| 640 | TCE | | |
| 641 | TCE | | |
| 642 | TCE | | |
| 643 | TCE | | |
| 644 | TCE | | |
| 645 | TCE | | |
| 646 | TCE | | |
| 647 | TCE | | |
| 648 | TCE | | |
| 649 | TCE | | |
| 650 | TCE | | |
| 651 | TCE | | |
| 652 | TCE | | |
| 653 | TCE | | |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 618 | | | | | |
| 619 | | | | | |
| 620 | | | | | |
| 621 | | | | | |
| 622 | | | | | |
| 623 | | | | | |
| 624 | | | | | |
| 625 | | | | | |
| 626 | | | | | |
| 627 | | | | | |
| 628 | | | | | |
| 629 | | | | | |
| 630 | | | | | |
| 631 | | | | | |
| 632 | | | | | |
| 633 | | | | | |
| 634 | | | | | |
| 635 | | | | | |
| 636 | | | | | |
| 637 | | | | | |
| 638 | | | | | |
| 639 | | | | | |
| 640 | | | | | |
| 641 | | | | | |
| 642 | | | | | |
| 643 | | | | | |
| 644 | | | | | |
| 645 | | | | | |
| 646 | | | | | |
| 647 | | | | | |
| 648 | | | | | |
| 649 | | | | | |
| 650 | | | | | |
| 651 | | | | | |
| 652 | | | | | |
| 653 | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 618 | | | Y | | | | | | | |
| 619 | | | Y | | | | | | | |
| 620 | | | Y | | | | | | | |
| 621 | | | Y | | | | | | | |
| 622 | | | Y | | | | | | | |
| 623 | | | Y | | | | | | | |
| 624 | | | Y | | | | | | | |
| 625 | | | Y | | | | | | | |
| 626 | | | Y | | | | | | | |
| 627 | | | Y | | | | | | | |
| 628 | | | Y | | | | | | | |
| 629 | | | Y | | | | | | | |
| 630 | | | Y | | | | | | | |
| 631 | | | Y | | | | | | | |
| 632 | | | Y | | | | | | | |
| 633 | | | Y | | | | | | | |
| 634 | | | Y | | | | | | | |
| 635 | | | Y | | | | | | | |
| 636 | | | Y | | | | | | | |
| 637 | | | Y | | | | | | | |
| 638 | | | Y | | | | | | | |
| 639 | | | Y | | | | | | | |
| 640 | | | Y | | | | | | | |
| 641 | | | Y | | | | | | | |
| 642 | | | Y | | | | | | | |
| 643 | | | Y | | | | | | | |
| 644 | | | Y | | | | | | | |
| 645 | | | Y | | | | | | | |
| 646 | | | Y | | | | | | | |
| 647 | | | Y | | | | | | | |
| 648 | | | Y | | | | | | | |
| 649 | | | Y | | | | | | | |
| 650 | | | Y | | | | | | | |
| 651 | | | Y | | | | | | | |
| 652 | | | Y | | | | | | | |
| 653 | | | Y | | | | | | | |

|     | Z   |
| --- | --- |
| 618 | Y   |
| 619 | Y   |
| 620 | Y   |
| 621 | Y   |
| 622 | Y   |
| 623 | Y   |
| 624 | Y   |
| 625 | Y   |
| 626 | Y   |
| 627 | Y   |
| 628 | Y   |
| 629 | Y   |
| 630 | Y   |
| 631 | Y   |
| 632 | Y   |
| 633 | Y   |
| 634 | Y   |
| 635 | Y   |
| 636 | Y   |
| 637 | Y   |
| 638 | Y   |
| 639 | Y   |
| 640 | Y   |
| 641 | Y   |
| 642 | Y   |
| 643 | Y   |
| 644 | Y   |
| 645 | Y   |
| 646 | Y   |
| 647 | Y   |
| 648 | Y   |
| 649 | Y   |
| 650 | Y   |
| 651 | Y   |
| 652 | Y   |
| 653 | Y   |

| | A | B | C | D | | G |
|---|---|---|---|---|---|---|
| 654 | | | | COMEX Brokerage | $ | 25,525.75 |
| 655 | | | | Tullet Tradeblade | $ | 25,000.00 |
| 656 | | | | REUTERS TRANSACTION SVCS LTD -36002 | $ | 24,545.20 |
| 657 | | | | Prebon Canada | $ | 23,756.21 |
| 658 | | | | PTR Inc. Total Philly | $ | 22,164.00 |
| 659 | | | | Transaction Network Services-43825 | $ | 21,988.10 |
| 660 | | | | Hamilton Executions | $ | 21,330.00 |
| 661 | | | | Global Direct Equities | $ | 21,231.90 |
| 662 | | | | Stock Clearing Corp of Philly | $ | 20,594.57 |
| 663 | | | | PMG | $ | 20,052.31 |
| 664 | | | | SCS Energy | $ | 20,025.00 |
| 665 | | | | CURRENEX | $ | 19,443.99 |
| 666 | | | | Royalblue Financial Now Fidessa Corporation | $ | 18,714.44 |
| 667 | | | | United (Oil) | $ | 18,302.50 |
| 668 | | | | BGC Financial | $ | 17,997.52 |
| 669 | | | | RAFFERTY-(REFCO) | $ | 17,500.00 |
| 670 | | | | Prebon Financial - 90/LBFIN Total is now 02 account | $ | 16,502.00 |
| 671 | | | | PTR Inc. Total | $ | 15,596.40 |
| 672 | | | | FIMAT | $ | 15,100.00 |
| 673 | | | | Spectron UK Oil | $ | 14,900.38 |
| 674 | | | | TFS Sing | $ | 14,800.00 |
| 675 | | | | AVM/III | $ | 14,750.00 |
| 676 | | | | NMS Linkage Fee | $ | 14,146.46 |
| 677 | | | | Radix Sing | $ | 13,425.00 |
| 678 | | | | GFI Sing | $ | 13,230.00 |
| 679 | | | | REUTERS TRANSACTION SVCS LTD -27821 | $ | 12,089.43 |
| 680 | | | | Man Fin London | $ | 12,046.01 |
| 681 | | | | Farina & Asso. (Farina) | $ | 11,928.35 |
| 682 | | | | GFI GROUP INC - BLEH | $ | 11,507.42 |
| 683 | | | | Amerivest Partners-OPT Total | $ | 11,369.60 |
| 684 | | | | Chancellor Dougall & Co. NEUB | $ | 11,193.72 |
| 685 | | | | Student Options | $ | 10,938.56 |
| 686 | | | | Tullet now Collins Stewart | $ | 10,722.92 |
| 687 | | | | Devine | $ | 10,559.28 |
| 688 | | | | INDEPENDENT BROKERS LLC | $ | 10,053.25 |
| 689 | | | | ICAP Energy AS | $ | 9,800.00 |

| | H | I | J |
|---|---|---|---|
| 654 | TCE | | |
| 655 | TCE | | |
| 656 | TCE | | |
| 657 | TCE | | |
| 658 | TCE | | |
| 659 | TCE | | |
| 660 | TCE | | |
| 661 | TCE | | |
| 662 | TCE | | |
| 663 | TCE | | |
| 664 | TCE | | |
| 665 | TCE | | |
| 666 | TCE | | |
| 667 | TCE | | |
| 668 | TCE | | |
| 669 | TCE | | |
| 670 | TCE | | |
| 671 | TCE | | |
| 672 | TCE | | |
| 673 | TCE | | |
| 674 | TCE | | |
| 675 | TCE | | |
| 676 | TCE | | |
| 677 | TCE | | |
| 678 | TCE | | |
| 679 | TCE | | |
| 680 | TCE | | |
| 681 | TCE | | |
| 682 | TCE | | |
| 683 | TCE | | |
| 684 | TCE | | |
| 685 | TCE | | |
| 686 | TCE | | |
| 687 | TCE | | |
| 688 | TCE | | |
| 689 | TCE | | |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 654 | | | | | |
| 655 | | | | | |
| 656 | | | | | |
| 657 | | | | | |
| 658 | | | | | |
| 659 | | | | | |
| 660 | | | | | |
| 661 | | | | | |
| 662 | | | | | |
| 663 | | | | | |
| 664 | | | | | |
| 665 | | | | | |
| 666 | | | | | |
| 667 | | | | | |
| 668 | | | | | |
| 669 | | | | | |
| 670 | | | | | |
| 671 | | | | | |
| 672 | | | | | |
| 673 | | | | | |
| 674 | | | | | |
| 675 | | | | | |
| 676 | | | | | |
| 677 | | | | | |
| 678 | | | | | |
| 679 | | | | | |
| 680 | | | | | |
| 681 | | | | | |
| 682 | | | | | |
| 683 | | | | | |
| 684 | | | | | |
| 685 | | | | | |
| 686 | | | | | |
| 687 | | | | | |
| 688 | | | | | |
| 689 | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 654 | | | Y | | | | | | | |
| 655 | | | Y | | | | | | | |
| 656 | | | Y | | | | | | | |
| 657 | | | Y | | | | | | | |
| 658 | | | Y | | | | | | | |
| 659 | | | Y | | | | | | | |
| 660 | | | Y | | | | | | | |
| 661 | | | Y | | | | | | | |
| 662 | | | Y | | | | | | | |
| 663 | | | Y | | | | | | | |
| 664 | | | Y | | | | | | | |
| 665 | | | Y | | | | | | | |
| 666 | | | Y | | | | | | | |
| 667 | | | Y | | | | | | | |
| 668 | | | Y | | | | | | | |
| 669 | | | Y | | | | | | | |
| 670 | | | Y | | | | | | | |
| 671 | | | Y | | | | | | | |
| 672 | | | Y | | | | | | | |
| 673 | | | Y | | | | | | | |
| 674 | | | Y | | | | | | | |
| 675 | | | Y | | | | | | | |
| 676 | | | Y | | | | | | | |
| 677 | | | Y | | | | | | | |
| 678 | | | Y | | | | | | | |
| 679 | | | Y | | | | | | | |
| 680 | | | Y | | | | | | | |
| 681 | | | Y | | | | | | | |
| 682 | | | Y | | | | | | | |
| 683 | | | Y | | | | | | | |
| 684 | | | Y | | | | | | | |
| 685 | | | Y | | | | | | | |
| 686 | | | Y | | | | | | | |
| 687 | | | Y | | | | | | | |
| 688 | | | Y | | | | | | | |
| 689 | | | Y | | | | | | | |

|     | Z |
|-----|---|
| 654 | Y |
| 655 | Y |
| 656 | Y |
| 657 | Y |
| 658 | Y |
| 659 | Y |
| 660 | Y |
| 661 | Y |
| 662 | Y |
| 663 | Y |
| 664 | Y |
| 665 | Y |
| 666 | Y |
| 667 | Y |
| 668 | Y |
| 669 | Y |
| 670 | Y |
| 671 | Y |
| 672 | Y |
| 673 | Y |
| 674 | Y |
| 675 | Y |
| 676 | Y |
| 677 | Y |
| 678 | Y |
| 679 | Y |
| 680 | Y |
| 681 | Y |
| 682 | Y |
| 683 | Y |
| 684 | Y |
| 685 | Y |
| 686 | Y |
| 687 | Y |
| 688 | Y |
| 689 | Y |

| | A | B | C | D | G |
|---|---|---|---|---|---|
| 690 | | | | Fimat now Newedge | $ 9,550.93 |
| 691 | | | | Louis Capital Markets Chicago | $ 9,381.50 |
| 692 | | | | Man Capital | $ 9,150.00 |
| 693 | | | | Transaction Network Services-36002 | $ 8,795.24 |
| 694 | | | | Libucki & Co. | $ 8,735.61 |
| 695 | | | | SSY | $ 7,895.00 |
| 696 | | | | Amerex Sing | $ 7,549.50 |
| 697 | | | | LBSF | $ 7,350.00 |
| 698 | | | | John Doyle Inc. | $ 7,272.07 |
| 699 | | | | WEST POINT DERIVATIVES LTD | $ 7,239.70 |
| 700 | | | | Liberty London | $ 7,090.23 |
| 701 | | | | OCEANUS SECURITIES, LLC | $ 7,017.21 |
| 702 | | | | Landmark | $ 6,955.50 |
| 703 | | | | Wolverine Trading Total | $ 6,626.00 |
| 704 | | | | NYSE Arca Options | $ 6,454.90 |
| 705 | | | | Cantor Fitzgerald - LEHB Total | $ 6,376.50 |
| 706 | | | | INFA | $ 6,120.00 |
| 707 | | | | G.A. Davies & Co. #1& #2 | $ 6,083.01 |
| 708 | | | | Robert Pears Inc | $ 5,904.00 |
| 709 | | | | X Change Financial | $ 5,769.20 |
| 710 | | | | Three Boys Sec (D. Gallagher) #917 | $ 5,669.13 |
| 711 | | | | OceanConnect Broker | $ 5,580.00 |
| 712 | | | | LEK SECURITIES CORP | $ 5,555.26 |
| 713 | | | | LAVA LONDON | $ 5,552.53 |
| 714 | | | | HOT SPOT | $ 5,521.81 |
| 715 | | | | Murphy & Durieu (Preferred Stock) | $ 5,331.08 |
| 716 | | | | Starsupply | $ 5,225.00 |
| 717 | | | | WHITAKER SECURITIES LLC | $ 5,150.25 |
| 718 | | | | TJM Investments, LLC | $ 5,050.08 |
| 719 | | | | Evolution | $ 4,925.76 |
| 720 | | | | Nova Commodities | $ 4,910.89 |
| 721 | | | | Cuttone & Co (Di giovanna) | $ 4,793.25 |
| 722 | | | | PREBON | $ 4,303.24 |
| 723 | | | | Cuttone & Co | $ 4,293.33 |
| 724 | | | | TFS UK Cleared | $ 4,250.00 |
| 725 | | | | Pure Trading | $ 4,152.08 |

| | H | I | J |
|---|---|---|---|
| 690 | TCE | | |
| 691 | TCE | | |
| 692 | TCE | | |
| 693 | TCE | | |
| 694 | TCE | | |
| 695 | TCE | | |
| 696 | TCE | | |
| 697 | TCE | | |
| 698 | TCE | | |
| 699 | TCE | | |
| 700 | TCE | | |
| 701 | TCE | | |
| 702 | TCE | | |
| 703 | TCE | | |
| 704 | TCE | | |
| 705 | TCE | | |
| 706 | TCE | | |
| 707 | TCE | | |
| 708 | TCE | | |
| 709 | TCE | | |
| 710 | TCE | | |
| 711 | TCE | | |
| 712 | TCE | | |
| 713 | TCE | | |
| 714 | TCE | | |
| 715 | TCE | | |
| 716 | TCE | | |
| 717 | TCE | | |
| 718 | TCE | | |
| 719 | TCE | | |
| 720 | TCE | | |
| 721 | TCE | | |
| 722 | TCE | | |
| 723 | TCE | | |
| 724 | TCE | | |
| 725 | TCE | | |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 690 | | | | | |
| 691 | | | | | |
| 692 | | | | | |
| 693 | | | | | |
| 694 | | | | | |
| 695 | | | | | |
| 696 | | | | | |
| 697 | | | | | |
| 698 | | | | | |
| 699 | | | | | |
| 700 | | | | | |
| 701 | | | | | |
| 702 | | | | | |
| 703 | | | | | |
| 704 | | | | | |
| 705 | | | | | |
| 706 | | | | | |
| 707 | | | | | |
| 708 | | | | | |
| 709 | | | | | |
| 710 | | | | | |
| 711 | | | | | |
| 712 | | | | | |
| 713 | | | | | |
| 714 | | | | | |
| 715 | | | | | |
| 716 | | | | | |
| 717 | | | | | |
| 718 | | | | | |
| 719 | | | | | |
| 720 | | | | | |
| 721 | | | | | |
| 722 | | | | | |
| 723 | | | | | |
| 724 | | | | | |
| 725 | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 690 | | | Y | | | | | | | |
| 691 | | | Y | | | | | | | |
| 692 | | | Y | | | | | | | |
| 693 | | | Y | | | | | | | |
| 694 | | | Y | | | | | | | |
| 695 | | | Y | | | | | | | |
| 696 | | | Y | | | | | | | |
| 697 | | | Y | | | | | | | |
| 698 | | | Y | | | | | | | |
| 699 | | | Y | | | | | | | |
| 700 | | | Y | | | | | | | |
| 701 | | | Y | | | | | | | |
| 702 | | | Y | | | | | | | |
| 703 | | | Y | | | | | | | |
| 704 | | | Y | | | | | | | |
| 705 | | | Y | | | | | | | |
| 706 | | | Y | | | | | | | |
| 707 | | | Y | | | | | | | |
| 708 | | | Y | | | | | | | |
| 709 | | | Y | | | | | | | |
| 710 | | | Y | | | | | | | |
| 711 | | | Y | | | | | | | |
| 712 | | | Y | | | | | | | |
| 713 | | | Y | | | | | | | |
| 714 | | | Y | | | | | | | |
| 715 | | | Y | | | | | | | |
| 716 | | | Y | | | | | | | |
| 717 | | | Y | | | | | | | |
| 718 | | | Y | | | | | | | |
| 719 | | | Y | | | | | | | |
| 720 | | | Y | | | | | | | |
| 721 | | | Y | | | | | | | |
| 722 | | | Y | | | | | | | |
| 723 | | | Y | | | | | | | |
| 724 | | | Y | | | | | | | |
| 725 | | | Y | | | | | | | |

| | Z |
|---|---|
| 690 | Y |
| 691 | Y |
| 692 | Y |
| 693 | Y |
| 694 | Y |
| 695 | Y |
| 696 | Y |
| 697 | Y |
| 698 | Y |
| 699 | Y |
| 700 | Y |
| 701 | Y |
| 702 | Y |
| 703 | Y |
| 704 | Y |
| 705 | Y |
| 706 | Y |
| 707 | Y |
| 708 | Y |
| 709 | Y |
| 710 | Y |
| 711 | Y |
| 712 | Y |
| 713 | Y |
| 714 | Y |
| 715 | Y |
| 716 | Y |
| 717 | Y |
| 718 | Y |
| 719 | Y |
| 720 | Y |
| 721 | Y |
| 722 | Y |
| 723 | Y |
| 724 | Y |
| 725 | Y |

| | A | B | C | D | G | |
|---|---|---|---|---|---|---|
| 726 | | | | Eroom Securities | $ | 4,085.45 |
| 727 | | | | Man Securities Now MF GLOBAL SECURITIES, INC. (SV | $ | 4,000.00 |
| 728 | | | | Tullett Prebon Sing | $ | 3,850.00 |
| 729 | | | | Newedge | $ | 3,715.00 |
| 730 | | | | Horan Investments Corp. | $ | 3,405.20 |
| 731 | | | | Prebon Financial- 01 Swaps | $ | 3,316.14 |
| 732 | | | | ICAP Structured | $ | 3,000.00 |
| 733 | | | | FINRA - ACT (Related to Clearance) | $ | 2,969.52 |
| 734 | | | | AE Bruggemann | $ | 2,887.50 |
| 735 | | | | CF-ESPEED | $ | 2,842.88 |
| 736 | | | | BrokerXpress | $ | 2,805.60 |
| 737 | | | | DAG Sec. (Doug Glander) | $ | 2,756.63 |
| 738 | | | | Elite | $ | 2,750.00 |
| 739 | | | | Flextrade LLC-27821 | $ | 2,749.44 |
| 740 | | | | Powernext Spot Fees | $ | 2,715.00 |
| 741 | | | | Fimat now Newedge Total | $ | 2,684.59 |
| 742 | | | | M&J Securities  ( Bowen ) | $ | 2,541.33 |
| 743 | | | | CARL KLIEM | $ | 2,510.17 |
| 744 | | | | Winston Associates | $ | 2,400.00 |
| 745 | | | | Fortis Clearing America's LLC #333 | $ | 2,374.17 |
| 746 | | | | Other / UTP | $ | 2,281.83 |
| 747 | | | | Spectron Cleared | $ | 2,275.00 |
| 748 | | | | GA Options | $ | 2,250.00 |
| 749 | | | | Ginga Sing | $ | 2,227.00 |
| 750 | | | | Kabrik Trading LLC (Bill Long) #808 | $ | 2,153.20 |
| 751 | | | | Englander (Risk Arb) | $ | 2,137.50 |
| 752 | | | | Dorado | $ | 2,112.50 |
| 753 | | | | Patrick Alfano #1962 | $ | 2,082.20 |
| 754 | | | | Amerivest Partners - AMEX-1LB-STK | $ | 2,011.98 |
| 755 | | | | ICAP Hyde | $ | 1,875.00 |
| 756 | | | | Evolution Cleared | $ | 1,875.00 |
| 757 | | | | Link Crude | $ | 1,875.00 |
| 758 | | | | Parity | $ | 1,834.57 |
| 759 | | | | Lava Trading Inc. | $ | 1,833.33 |
| 760 | | | | AXIOM GLOBAL PARTNER | $ | 1,750.00 |
| 761 | | | | Newedge Sing brok | $ | 1,680.00 |

| | H | I | J |
|---|---|---|---|
| 726 | TCE | | |
| 727 | TCE | | |
| 728 | TCE | | |
| 729 | TCE | | |
| 730 | TCE | | |
| 731 | TCE | | |
| 732 | TCE | | |
| 733 | TCE | | |
| 734 | TCE | | |
| 735 | TCE | | |
| 736 | TCE | | |
| 737 | TCE | | |
| 738 | TCE | | |
| 739 | TCE | | |
| 740 | TCE | | |
| 741 | TCE | | |
| 742 | TCE | | |
| 743 | TCE | | |
| 744 | TCE | | |
| 745 | TCE | | |
| 746 | TCE | | |
| 747 | TCE | | |
| 748 | TCE | | |
| 749 | TCE | | |
| 750 | TCE | | |
| 751 | TCE | | |
| 752 | TCE | | |
| 753 | TCE | | |
| 754 | TCE | | |
| 755 | TCE | | |
| 756 | TCE | | |
| 757 | TCE | | |
| 758 | TCE | | |
| 759 | TCE | | |
| 760 | TCE | | |
| 761 | TCE | | |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 726 | | | | | |
| 727 | | | | | |
| 728 | | | | | |
| 729 | | | | | |
| 730 | | | | | |
| 731 | | | | | |
| 732 | | | | | |
| 733 | | | | | |
| 734 | | | | | |
| 735 | | | | | |
| 736 | | | | | |
| 737 | | | | | |
| 738 | | | | | |
| 739 | | | | | |
| 740 | | | | | |
| 741 | | | | | |
| 742 | | | | | |
| 743 | | | | | |
| 744 | | | | | |
| 745 | | | | | |
| 746 | | | | | |
| 747 | | | | | |
| 748 | | | | | |
| 749 | | | | | |
| 750 | | | | | |
| 751 | | | | | |
| 752 | | | | | |
| 753 | | | | | |
| 754 | | | | | |
| 755 | | | | | |
| 756 | | | | | |
| 757 | | | | | |
| 758 | | | | | |
| 759 | | | | | |
| 760 | | | | | |
| 761 | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 726 | | | Y | | | | | | | |
| 727 | | | Y | | | | | | | |
| 728 | | | Y | | | | | | | |
| 729 | | | Y | | | | | | | |
| 730 | | | Y | | | | | | | |
| 731 | | | Y | | | | | | | |
| 732 | | | Y | | | | | | | |
| 733 | | | Y | | | | | | | |
| 734 | | | Y | | | | | | | |
| 735 | | | Y | | | | | | | |
| 736 | | | Y | | | | | | | |
| 737 | | | Y | | | | | | | |
| 738 | | | Y | | | | | | | |
| 739 | | | Y | | | | | | | |
| 740 | | | Y | | | | | | | |
| 741 | | | Y | | | | | | | |
| 742 | | | Y | | | | | | | |
| 743 | | | Y | | | | | | | |
| 744 | | | Y | | | | | | | |
| 745 | | | Y | | | | | | | |
| 746 | | | Y | | | | | | | |
| 747 | | | Y | | | | | | | |
| 748 | | | Y | | | | | | | |
| 749 | | | Y | | | | | | | |
| 750 | | | Y | | | | | | | |
| 751 | | | Y | | | | | | | |
| 752 | | | Y | | | | | | | |
| 753 | | | Y | | | | | | | |
| 754 | | | Y | | | | | | | |
| 755 | | | Y | | | | | | | |
| 756 | | | Y | | | | | | | |
| 757 | | | Y | | | | | | | |
| 758 | | | Y | | | | | | | |
| 759 | | | Y | | | | | | | |
| 760 | | | Y | | | | | | | |
| 761 | | | Y | | | | | | | |

| | Z |
|---|---|
| 726 | Y |
| 727 | Y |
| 728 | Y |
| 729 | Y |
| 730 | Y |
| 731 | Y |
| 732 | Y |
| 733 | Y |
| 734 | Y |
| 735 | Y |
| 736 | Y |
| 737 | Y |
| 738 | Y |
| 739 | Y |
| 740 | Y |
| 741 | Y |
| 742 | Y |
| 743 | Y |
| 744 | Y |
| 745 | Y |
| 746 | Y |
| 747 | Y |
| 748 | Y |
| 749 | Y |
| 750 | Y |
| 751 | Y |
| 752 | Y |
| 753 | Y |
| 754 | Y |
| 755 | Y |
| 756 | Y |
| 757 | Y |
| 758 | Y |
| 759 | Y |
| 760 | Y |
| 761 | Y |

| | A | B | C | D | G | |
|---|---|---|---|---|---|---|
| 762 | | | | Kellogg Capital Group LLC | $ | 1,666.08 |
| 763 | | | | DRU Stock (Timothy) | $ | 1,608.31 |
| 764 | | | | Fix Flyer, LLC | $ | 1,600.00 |
| 765 | | | | GFI Group Inc. - EDLBSW - Swaps | $ | 1,600.00 |
| 766 | | | | LBMM-traders | $ | 1,597.82 |
| 767 | | | | Lakeshore Total | $ | 1,512.00 |
| 768 | | | | Direct Edge | $ | 1,499.84 |
| 769 | | | | AGS Spec. | $ | 1,498.88 |
| 770 | | | | Automated Securities | $ | 1,425.55 |
| 771 | | | | Global Coal | $ | 1,425.00 |
| 772 | | | | Cohen Specialists | $ | 1,333.33 |
| 773 | | | | Banc of America Securities | $ | 1,333.33 |
| 774 | | | | FLEXTRADE | $ | 1,235.39 |
| 775 | | | | JEFFERIES EXECUTION SERVICES INC | $ | 1,218.40 |
| 776 | | | | NYSE Arca - Bulletin Board Trades | $ | 1,168.26 |
| 777 | | | | HTR Inc. (Hybrid Trading & Resources) | $ | 1,113.00 |
| 778 | | | | TFS (Germany) | $ | 1,087.50 |
| 779 | | | | Amerex Floor | $ | 1,000.00 |
| 780 | | | | Prebon Cleared | $ | 1,000.00 |
| 781 | | | | Weiskopf Silver & Co. | $ | 990.33 |
| 782 | | | | Farina & Assoc. (Crotty) | $ | 947.25 |
| 783 | | | | GFI cleared Broker | $ | 899.50 |
| 784 | | | | SCS Floor | $ | 875.00 |
| 785 | | | | 360 TREASURY SYSTEMS AG | $ | 874.92 |
| 786 | | | | Eagle Brokers Cash | $ | 874.00 |
| 787 | | | | BOSS Sec. now Bloom Sec. | $ | 780.13 |
| 788 | | | | Equitec Total | $ | 767.50 |
| 789 | | | | Heights Partners Inc. | $ | 675.00 |
| 790 | | | | FREEDOM INTL BROKERAGE | $ | 666.67 |
| 791 | | | | Axis | $ | 650.00 |
| 792 | | | | NEOVEST, INC | $ | 640.00 |
| 793 | | | | ISE- Transaction Fees | $ | 600.00 |
| 794 | | | | Evolution UK | $ | 525.00 |
| 795 | | | | Liquidity Partners | $ | 525.00 |
| 796 | | | | J. Streicher & Co. L.L.C. | $ | 484.50 |
| 797 | | | | Syntex | $ | 475.00 |

| | H | I | J |
|---|---|---|---|
| 762 | TCE | | |
| 763 | TCE | | |
| 764 | TCE | | |
| 765 | TCE | | |
| 766 | TCE | | |
| 767 | TCE | | |
| 768 | TCE | | |
| 769 | TCE | | |
| 770 | TCE | | |
| 771 | TCE | | |
| 772 | TCE | | |
| 773 | TCE | | |
| 774 | TCE | | |
| 775 | TCE | | |
| 776 | TCE | | |
| 777 | TCE | | |
| 778 | TCE | | |
| 779 | TCE | | |
| 780 | TCE | | |
| 781 | TCE | | |
| 782 | TCE | | |
| 783 | TCE | | |
| 784 | TCE | | |
| 785 | TCE | | |
| 786 | TCE | | |
| 787 | TCE | | |
| 788 | TCE | | |
| 789 | TCE | | |
| 790 | TCE | | |
| 791 | TCE | | |
| 792 | TCE | | |
| 793 | TCE | | |
| 794 | TCE | | |
| 795 | TCE | | |
| 796 | TCE | | |
| 797 | TCE | | |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 762 | | | | | |
| 763 | | | | | |
| 764 | | | | | |
| 765 | | | | | |
| 766 | | | | | |
| 767 | | | | | |
| 768 | | | | | |
| 769 | | | | | |
| 770 | | | | | |
| 771 | | | | | |
| 772 | | | | | |
| 773 | | | | | |
| 774 | | | | | |
| 775 | | | | | |
| 776 | | | | | |
| 777 | | | | | |
| 778 | | | | | |
| 779 | | | | | |
| 780 | | | | | |
| 781 | | | | | |
| 782 | | | | | |
| 783 | | | | | |
| 784 | | | | | |
| 785 | | | | | |
| 786 | | | | | |
| 787 | | | | | |
| 788 | | | | | |
| 789 | | | | | |
| 790 | | | | | |
| 791 | | | | | |
| 792 | | | | | |
| 793 | | | | | |
| 794 | | | | | |
| 795 | | | | | |
| 796 | | | | | |
| 797 | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 762 | | | Y | | | | | | | |
| 763 | | | Y | | | | | | | |
| 764 | | | Y | | | | | | | |
| 765 | | | Y | | | | | | | |
| 766 | | | Y | | | | | | | |
| 767 | | | Y | | | | | | | |
| 768 | | | Y | | | | | | | |
| 769 | | | Y | | | | | | | |
| 770 | | | Y | | | | | | | |
| 771 | | | Y | | | | | | | |
| 772 | | | Y | | | | | | | |
| 773 | | | Y | | | | | | | |
| 774 | | | Y | | | | | | | |
| 775 | | | Y | | | | | | | |
| 776 | | | Y | | | | | | | |
| 777 | | | Y | | | | | | | |
| 778 | | | Y | | | | | | | |
| 779 | | | Y | | | | | | | |
| 780 | | | Y | | | | | | | |
| 781 | | | Y | | | | | | | |
| 782 | | | Y | | | | | | | |
| 783 | | | Y | | | | | | | |
| 784 | | | Y | | | | | | | |
| 785 | | | Y | | | | | | | |
| 786 | | | Y | | | | | | | |
| 787 | | | Y | | | | | | | |
| 788 | | | Y | | | | | | | |
| 789 | | | Y | | | | | | | |
| 790 | | | Y | | | | | | | |
| 791 | | | Y | | | | | | | |
| 792 | | | Y | | | | | | | |
| 793 | | | Y | | | | | | | |
| 794 | | | Y | | | | | | | |
| 795 | | | Y | | | | | | | |
| 796 | | | Y | | | | | | | |
| 797 | | | Y | | | | | | | |

| | Z |
|---|---|
| 762 | Y |
| 763 | Y |
| 764 | Y |
| 765 | Y |
| 766 | Y |
| 767 | Y |
| 768 | Y |
| 769 | Y |
| 770 | Y |
| 771 | Y |
| 772 | Y |
| 773 | Y |
| 774 | Y |
| 775 | Y |
| 776 | Y |
| 777 | Y |
| 778 | Y |
| 779 | Y |
| 780 | Y |
| 781 | Y |
| 782 | Y |
| 783 | Y |
| 784 | Y |
| 785 | Y |
| 786 | Y |
| 787 | Y |
| 788 | Y |
| 789 | Y |
| 790 | Y |
| 791 | Y |
| 792 | Y |
| 793 | Y |
| 794 | Y |
| 795 | Y |
| 796 | Y |
| 797 | Y |

| | A | B | C | D | G |
|---|---|---|---|---|---|
| 798 | | | | TOKYO FOREX & UEDA HARLOW LTD. | $ 464.61 |
| 799 | | | | TFS PWR Floor | $ 432.90 |
| 800 | | | | TFS Oil Floor | $ 400.00 |
| 801 | | | | TFS (TX) | $ 312.13 |
| 802 | | | | BlackBarrel | $ 305.00 |
| 803 | | | | ICAP (TX) | $ 305.00 |
| 804 | | | | AGS / STR / OTA | $ 237.65 |
| 805 | | | | Chancellor Dougall & Co.(AM) | $ 225.17 |
| 806 | | | | ICE Broker | $ 225.00 |
| 807 | | | | Cliffton Ins Services | $ 218.64 |
| 808 | | | | ICAP Floor | $ 200.00 |
| 809 | | | | REMATE ELECTRONICO | $ 184.54 |
| 810 | | | | FINRA - OTCBB | $ 156.06 |
| 811 | | | | Brendan Cryan | $ 138.92 |
| 812 | | | | RTFX | $ 137.66 |
| 813 | | | | Financial Models | $ 114.25 |
| 814 | | | | Calyon Floor | $ 87.00 |
| 815 | | | | AIM Sec. | $ 80.50 |
| 816 | | | | ILS BROKERS LTD. | $ 25.11 |
| 817 | | | | BAXTER FX | $ 17.00 |
| 818 | | | | Advanced Sec. | $ 13.50 |
| 819 | | | | NASDAQ - ACES | $ 6.80 |
| 820 | | | | Aegis Specialists | $ 1.25 |
| 821 | | | 4246 | Michael Stapleton Associates | $ 21,382.50 |
| 822 | | | 1486 | Canberra Industries, Inc. | $ - |
| 823 | | | 1000003852 | T&M Protection Resources | $ - |
| 824 | | | 4951 | PEI Systems, Inc. | $ 3,500.04 |
| 825 | | | 5857 | SOS Security Incorporated | $ 36,086.82 |
| 826 | | | NA | International SOS, Inc. | $ - |
| 827 | | | 8595 | Eye on Entry | $ - |
| 828 | | | 1868 | Comnetix Inc. | $ - |
| 829 | | | 6861 | Xcaper Industries, LLC | $ 41,252.86 |
| 830 | | | 42012 | Aramsco | $ - |

| | H | I | J |
|---|---|---|---|
| 798 | TCE | | |
| 799 | TCE | | |
| 800 | TCE | | |
| 801 | TCE | | |
| 802 | TCE | | |
| 803 | TCE | | |
| 804 | TCE | | |
| 805 | TCE | | |
| 806 | TCE | | |
| 807 | TCE | | |
| 808 | TCE | | |
| 809 | TCE | | |
| 810 | TCE | | |
| 811 | TCE | | |
| 812 | TCE | | |
| 813 | TCE | | |
| 814 | TCE | | |
| 815 | TCE | | |
| 816 | TCE | | |
| 817 | TCE | | |
| 818 | TCE | | |
| 819 | TCE | | |
| 820 | TCE | | |
| 821 | Security | Canine/XRay Services | |
| 822 | Security | Radiological Products/services | |
| 823 | Security | Guarding | |
| 824 | Security | Security Systems Integrators | |
| 825 | Security | Security Protection | |
| 826 | Security | Travel Safety Services | |
| 827 | Security | Visitor Registration | |
| 828 | Security | Fingerprinting Supplies | |
| 829 | Security | Evacuation Kits | |
| 830 | Security | Shelter-in-Place Supplies | |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 798 | | | | | |
| 799 | | | | | |
| 800 | | | | | |
| 801 | | | | | |
| 802 | | | | | |
| 803 | | | | | |
| 804 | | | | | |
| 805 | | | | | |
| 806 | | | | | |
| 807 | | | | | |
| 808 | | | | | |
| 809 | | | | | |
| 810 | | | | | |
| 811 | | | | | |
| 812 | | | | | |
| 813 | | | | | |
| 814 | | | | | |
| 815 | | | | | |
| 816 | | | | | |
| 817 | | | | | |
| 818 | | | | | |
| 819 | | | | | |
| 820 | | | | | |
| 821 | 47 West Street – 11th Floor | | New York, NY 10006 | | |
| 822 | 800 Research Parkway | | Meriden, CT 06450 | | |
| 823 | 42 Broadway – Suite 1630 | | New York, NY 10004 | | |
| 824 | P.O. Box 1945 | | Long Island City, NY 11101 | | |
| 825 | P.O. Box 6373 | | Parsippany, NJ 07054 | | |
| 826 | P.O. Box 11568 | | Philadelphia, PA 19116 | | |
| 827 | 74 Crescent Road | | Needham, MA 02494 | | |
| 828 | 2872 Bristol Circle – Suite 100 | | Oakville, Ontario L6H 6G4 Canada | | |
| 829 | 1929 Main Street – Suite 102 | | Irvine, CA 92614 | | |
| 830 | Post Office Box 29 | | Thorofare, NJ 08086 | | |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 798 | | | Y | | | | | | | |
| 799 | | | Y | | | | | | | |
| 800 | | | Y | | | | | | | |
| 801 | | | Y | | | | | | | |
| 802 | | | Y | | | | | | | |
| 803 | | | Y | | | | | | | |
| 804 | | | Y | | | | | | | |
| 805 | | | Y | | | | | | | |
| 806 | | | Y | | | | | | | |
| 807 | | | Y | | | | | | | |
| 808 | | | Y | | | | | | | |
| 809 | | | Y | | | | | | | |
| 810 | | | Y | | | | | | | |
| 811 | | | Y | | | | | | | |
| 812 | | | Y | | | | | | | |
| 813 | | | Y | | | | | | | |
| 814 | | | Y | | | | | | | |
| 815 | | | Y | | | | | | | |
| 816 | | | Y | | | | | | | |
| 817 | | | Y | | | | | | | |
| 818 | | | Y | | | | | | | |
| 819 | | | Y | | | | | | | |
| 820 | | | Y | | | | | | | |
| 821 | | | | | Y | | | | | |
| 822 | | | | | Y | | | | | |
| 823 | | | | | Y | | | | | |
| 824 | | | | | Y | | | | | |
| 825 | | | | | Y | | | | | |
| 826 | | | | | Y | | | | | |
| 827 | | | | | Y | | | | | |
| 828 | | | | | Y | | | | | |
| 829 | | | | | Y | | | | | |
| 830 | | | | | Y | | | | | |

| | Z |
|---|---|
| 798 | Y |
| 799 | Y |
| 800 | Y |
| 801 | Y |
| 802 | Y |
| 803 | Y |
| 804 | Y |
| 805 | Y |
| 806 | Y |
| 807 | Y |
| 808 | Y |
| 809 | Y |
| 810 | Y |
| 811 | Y |
| 812 | Y |
| 813 | Y |
| 814 | Y |
| 815 | Y |
| 816 | Y |
| 817 | Y |
| 818 | Y |
| 819 | Y |
| 820 | Y |
| 821 | Y |
| 822 | Y |
| 823 | Y |
| 824 | Y |
| 825 | Y |
| 826 | Y |
| 827 | Y |
| 828 | Y |
| 829 | Y |
| 830 | Y |

| | A | B | C | D | G |
|---|---|---|---|---|---|
| 831 | | | 44705 | Secure Access & Digital Systems | $ - |
| 832 | | | 6200 | Telecom Communications, Inc. | $ - |
| 833 | | | 3132 | Honeywell | $ - |
| 834 | | | 10149 | NC4 The National Center | $ - |
| 835 | | | 1000000276 | AK Productions | $ - |
| 836 | | | NA | Lenticular | $ - |
| 837 | | | NA | Phillips Medical Systems | $ - |
| 838 | | | 5229 | Radiation Detection Company | $ - |
| 839 | | | 40397 | Total Fire Protection | $ 2,745.80 |
| 840 | | | NA | US Safety & Security | $ - |
| 841 | | | 52602 | ONSSI | $ - |
| 842 | | | NA | OES Limited | $ - |
| 843 | | | | Andrews & Kurth LLP | $ - |
| 844 | | | | Baker Botts, LLP | $ - |
| 845 | | | | Cadwalader, Wickersham & Taft LLP | $ - |
| 846 | | | | Cleary Gottlieb Steen & Hamilton LLP | $ - |
| 847 | | | | Davis Polk & Wardwell | $ - |
| 848 | | | | Dechert LLP | $ - |
| 849 | | | | Fragomen, Del Rey, Bernsen and Loewy, LLP | $ - |
| 850 | | | | Gibson Dunn & Crutcher LLP | $ - |
| 851 | | | | Goodwin Procter LLP | $ - |
| 852 | | | | Hogan & Hartson LLP | $ - |
| 853 | | | | Jones Day | $ - |
| 854 | | | | Kramer Levin Naftalis & Frankel LLP | $ - |
| 855 | | | | Krebsbach & Snyder | $ - |
| 856 | | | | Latham & Watkins LLP | $ - |
| 857 | | | | Lowenstein Sandler PC | $ - |
| 858 | | | | Mayer, Brown, Rowe & Maw LLP | $ - |
| 859 | | | | Mcdermott Will & Emery | $ - |
| 860 | | | | Mckee Nelson LLP | $ - |
| 861 | | | | Mckenna Long and Aldridge LLP | $ - |
| 862 | | | | Milbank, Tweed, Hadley & McCloy LLP | $ - |
| 863 | | | | Morgan Lewis & Bockius | $ - |
| 864 | | | | Neal, Gerber & Eisenberg LLP | $ - |
| 865 | | | | Nixon Peabody LLP | $ - |
| 866 | | | | Paul, Weiss, Rifkind, Wharton & Garrison LLP | $ - |

| | H | I | J |
|---|---|---|---|
| 831 | Security | ID Cards | |
| 832 | Security | Radios | |
| 833 | Security | Prowatch | |
| 834 | Security | Global Incident Monitoring | |
| 835 | Security | Emergency Evac. Video | |
| 836 | Security | Evacuation Cards | |
| 837 | Security | AED | |
| 838 | Security | Radiation Devices | |
| 839 | Security | Annual Inspection | |
| 840 | Security | Executive Protection | |
| 841 | Security | | |
| 842 | Security | | |
| 843 | Law Firm | | |
| 844 | Law Firm | | |
| 845 | Law Firm | | |
| 846 | Law Firm | | |
| 847 | Law Firm | | |
| 848 | Law Firm | | |
| 849 | Law Firm | | |
| 850 | Law Firm | | |
| 851 | Law Firm | | |
| 852 | Law Firm | | |
| 853 | Law Firm | | |
| 854 | Law Firm | | |
| 855 | Law Firm | | |
| 856 | Law Firm | | |
| 857 | Law Firm | | |
| 858 | Law Firm | | |
| 859 | Law Firm | | |
| 860 | Law Firm | | |
| 861 | Law Firm | | |
| 862 | Law Firm | | |
| 863 | Law Firm | | |
| 864 | Law Firm | | |
| 865 | Law Firm | | |
| 866 | Law Firm | | |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 831 | 38 West Park Avenue | | Long Beach, NY 11561 | | |
| 832 | | | | | |
| 833 | | | | | |
| 834 | 100 N. Sepulveda Blvd. | | El Segundo, CA 90245-0919 | | |
| 835 | | | | | |
| 836 | | | | | |
| 837 | | | | | |
| 838 | | | | | |
| 839 | | | | | |
| 840 | | | | | |
| 841 | | | | | |
| 842 | | | | | |
| 843 | | | | | |
| 844 | | | | | |
| 845 | | | | | |
| 846 | | | | | |
| 847 | | | | | |
| 848 | | | | | |
| 849 | | | | | |
| 850 | | | | | |
| 851 | | | | | |
| 852 | | | | | |
| 853 | | | | | |
| 854 | | | | | |
| 855 | | | | | |
| 856 | | | | | |
| 857 | | | | | |
| 858 | | | | | |
| 859 | | | | | |
| 860 | | | | | |
| 861 | | | | | |
| 862 | | | | | |
| 863 | | | | | |
| 864 | | | | | |
| 865 | | | | | |
| 866 | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 831 | | | | | Y | | | | | |
| 832 | | | | | Y | | | | | |
| 833 | | | | | Y | | | | | |
| 834 | | | | | Y | | | | | |
| 835 | | | | | Y | | | | | |
| 836 | | | | | Y | | | | | |
| 837 | | | | | Y | | | | | |
| 838 | | | | | Y | | | | | |
| 839 | | | | | Y | | | | | |
| 840 | | | | | Y | | | | | |
| 841 | | | | | Y | | | | | |
| 842 | | | | | Y | | | | | |
| 843 | | | Y | | | | | | | |
| 844 | | | Y | | | | | | | |
| 845 | | | Y | | | | | | | |
| 846 | | | Y | | | | | | | |
| 847 | | | Y | | | | | | | |
| 848 | | | Y | | | | | | | |
| 849 | | | Y | | | | | | | |
| 850 | | | Y | | | | | | | |
| 851 | | | Y | | | | | | | |
| 852 | | | Y | | | | | | | |
| 853 | | | Y | | | | | | | |
| 854 | | | Y | | | | | | | |
| 855 | | | Y | | | | | | | |
| 856 | | | Y | | | | | | | |
| 857 | | | Y | | | | | | | |
| 858 | | | Y | | | | | | | |
| 859 | | | Y | | | | | | | |
| 860 | | | | | | | | | | |
| 861 | | | | | | | | | | |
| 862 | | | | | | | | | | |
| 863 | | | | | | | | | | |
| 864 | | | | | | | | | | |
| 865 | | | | | | | | | | |
| 866 | | | | | | | | | | |

|     | Z |
| --- | --- |
| 831 | Y |
| 832 | Y |
| 833 | Y |
| 834 | Y |
| 835 | Y |
| 836 | Y |
| 837 | Y |
| 838 | Y |
| 839 | Y |
| 840 | Y |
| 841 | Y |
| 842 | Y |
| 843 | Y |
| 844 | Y |
| 845 | Y |
| 846 | Y |
| 847 | Y |
| 848 | Y |
| 849 | Y |
| 850 | Y |
| 851 | Y |
| 852 | Y |
| 853 | Y |
| 854 | Y |
| 855 | Y |
| 856 | Y |
| 857 | Y |
| 858 | Y |
| 859 | Y |
| 860 | Y |
| 861 | Y |
| 862 | Y |
| 863 | Y |
| 864 | Y |
| 865 | Y |
| 866 | Y |

| | A | B | C | D | | G |
|---|---|---|---|---|---|---|
| 867 | | | | Paul, Hastings, Janofsky & Walker LLP | $ | - |
| 868 | | | | Pillsbury Winthrop Shaw Pittman LLP | $ | - |
| 869 | | | | Ropes & Gray LLP | $ | - |
| 870 | | | | Sidley Austin LLP | $ | - |
| 871 | | | | Simpson Thacher & Bartlett LLP | $ | - |
| 872 | | | | Skadden, Arps, Slate, Meagher & Flom LLP | $ | - |
| 873 | | | | Sullivan & Cromwell LLP | $ | - |
| 874 | | | | Thacher Proffitt & Wood | $ | - |
| 875 | | | | Weil, Gotshal & Manges | $ | - |
| 876 | | | | Willkie Farr & Gallagher LLP | $ | - |
| 877 | | | | Wilmer Cutler Pickering Hale and Dorr LLP | $ | - |
| 878 | | | | Standard Register | $ | 22,766.35 |
| 879 | | | | Alpha Office Products / Staples | $ | 463,949.15 |
| 880 | | | | Lason | $ | 19,353.04 |
| 881 | | | | Responsive Data Solutions | $ | 30,000.00 |
| 882 | | | | DiscoverReady | $ | 700,000.00 |
| 883 | | | | Andrews & Kurth | $ | 153,000.00 |
| 884 | | | | Alternative Business Accommodations | $ | 1,000,000.00 |
| 885 | | | | DHL | $ | - |
| 886 | CON000000030936 | Awaiting Signatures | Unknown | CRSP | $ | - |
| 887 | 001492-LEHNY-2006 | Expired | 200 | SNL FINANCIAL | $ | - |
| 888 | 001143-LEHTK-2006 | Expired | 50 | PLATTS | $ | 6,713.34 |
| 889 | CON000000024685 | Expired | 21064 | FACTIVA | $ | - |
| 890 | CON000000025696 | Expired | 307 | MARKETS.COM | $ | 136,205.00 |
| 891 | 004268-LEHNY-2005 | Approved | 607 | FIDELITY INVESTMENTS | $ | 49,264.70 |
| 892 | CON000000030944 | Awaiting Signatures | 142 | GERSON LEHRMAN GROUP INC. | $ | 17,273.00 |
| 893 | 004404-LEHNY-2005 | Expired | 12390 | Russell/Mellon Analytical Services LLC | $ | - |
| 894 | CON000000022350 | In Negotiation | 21165 | FTSE INTERNATIONAL LIMITED | $ | 72,520.80 |
| 895 | CON000000030065 | In Negotiation | 1000002578 | MARKET RESEARCH.COM PROFOUND | $ | 101,051.06 |
| 896 | CON000000029067 | In Negotiation | 49599 | PERFORMANCE EXPLORER LIMITED | $ | - |
| 897 | 005013-LEHNY-2005 | Expired | 2918 | GREEN STREET ADVISORS INC | $ | 56,919.00 |
| 898 | CON000000025593 | Expired | 20437 | BUREAU VAN DIJK | $ | - |
| 899 | CON000000023254 | Expired | 20437 | BVD | $ | - |
| 900 | 001268-LEHNY-2006 | Expired | 21828 | Lipper | $ | - |
| 901 | 004492-LEHNY-2005 | Expired | 12615 | CRD CAPITAL, LLC | $ | 86,500.00 |
| 902 | CON000000030930 | Awaiting Signatures | Unknown | Advantage Data | $ | - |

| | H | I | J |
|---|---|---|---|
| 867 | Law Firm | | |
| 868 | Law Firm | | |
| 869 | Law Firm | | |
| 870 | Law Firm | | |
| 871 | Law Firm | | |
| 872 | Law Firm | | |
| 873 | Law Firm | | |
| 874 | Law Firm | | |
| 875 | Law Firm | | |
| 876 | Law Firm | | |
| 877 | Law Firm | | |
| 878 | | | |
| 879 | | | |
| 880 | | | |
| 881 | | | |
| 882 | | | Steven Harber and James Wagner |
| 883 | | | |
| 884 | | | |
| 885 | | | |
| 886 | NRTD - NRTD Services | Master | David K Barclay, COO |
| 887 | NRTD - NRTD Services | SNL RRA | |
| 888 | NRTD - Subscriptions Publications | Platts - Attachmen for NRTD su | |
| 889 | NRTD - NRTD Services | Subscription Agreement | Dow Jones Reuters Business Interactiv |
| 890 | Market Data - Reuters Market Dat | Access Agreement | |
| 891 | Prof Fees - Consulting OutSource | Fidelity - MI/Authorization | |
| 892 | NRTD - NRTD Services | Master | |
| 893 | NRTD - NRTD Services | Russel Index | Frank Russell Company |
| 894 | Market Data - Other Market Data | FTSE Epra Nareit Global Data | |
| 895 | NRTD - NRTD Services | Market Research | |
| 896 | NRTD - NRTD Services | Performance Explorer | |
| 897 | NRTD - NRTD Services | Green Street Advisors | |
| 898 | NRTD - Subscriptions Publications | Amadeus 250K Subscription | |
| 899 | NRTD - NRTD Services | Renewal Addendum 2007 | |
| 900 | NRTD - NRTD Services | Lipper - Reuters - eMaxx Renew | David Culter |
| 901 | NRTD - NRTD Services | CRD Capital | William Carey |
| 902 | NRTD - NRTD Services | Master | |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 867 | | | | | |
| 868 | | | | | |
| 869 | | | | | |
| 870 | | | | | |
| 871 | | | | | |
| 872 | | | | | |
| 873 | | | | | |
| 874 | | | | | |
| 875 | | | | | |
| 876 | | | | | |
| 877 | | | | | |
| 878 | | | | | |
| 879 | | | | | |
| 880 | | | | | |
| 881 | | | | | |
| 882 | 55 Broadway 21st FL | | New York, NY 10006 | 212 699 3960 | |
| 883 | | | | | |
| 884 | | | | | |
| 885 | | | | | |
| 886 | 105 West Adams Street | Suite 1700 | Chicago, Il 60603 | 312-263-6400 | 312-263-6430 |
| 887 | One SNL Plaza | | Charlottesville, VA | | |
| 888 | 55 Water Street | | New York, NY 10041 | | |
| 889 | 85 Fleet street | | London EC4P 7AJ | | |
| 890 | 1740 Broadway, 23rd Floor | | New York, NY 10019 | | |
| 891 | 82 Devonshire Street | | Boston, MA 02109 | | |
| 892 | 850 Third Avenue, 9th Floor | | New York, NY 10022 | 212-984-8500 | 212-984-8538 |
| 893 | 909 A Street | | Tacoma, WA 98402 | | |
| 894 | St. Alphage House, Podium | 2 Fore Street | London, EC2Y 5DA | | |
| 895 | | | | | |
| 896 | | | | | |
| 897 | 567 San Nicholas Drive | Suite 200 | Newport Beach, CA 92660 | | |
| 898 | | | | | |
| 899 | 55 Broad Street | 14th Floor | New York, NY 10004 | | (212) 797-3555 |
| 900 | 3 Times Square | 17th Floor | New York, NY 10036 | | |
| 901 | 350 Fifth Ave | Suite 1700 | New York, NY 10118 | 2126833885 | |
| 902 | 33 Arch Street | Suite 2103 | Boston, MA 02108 | | |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 867 | | | | | | | | | | |
| 868 | | | | | | | | | | |
| 869 | | | | | | | | | | |
| 870 | | | | | | | | | | |
| 871 | | | | | | | | | | |
| 872 | | | | | | | | | | |
| 873 | | | | | | | | | | |
| 874 | | | | | | | | | | |
| 875 | | | | | | | | | | |
| 876 | | | | | | | | | | |
| 877 | | | | | | | | | | |
| 878 | | | Y | | | | | | | |
| 879 | | | Y | | | | | | | |
| 880 | | | Y | | | | | | | |
| 881 | | | Y | | | | | | | |
| 882 | | LBI | Y | | | | | | | |
| 883 | | | Y | | | | | | | |
| 884 | | | Y | | | | | | | |
| 885 | | | | | | | | Y | | |
| 886 | | LBHI | Y | | | | | | | |
| 887 | | LBI | Y | | | | | | | |
| 888 | | LBI | Y | | | | | | | |
| 889 | | LBI | Y | | | | | | | |
| 890 | | LBI | Y | | | | | | | |
| 891 | | LBI | Y | | | | | | | |
| 892 | | LBI | Y | | | | | | | |
| 893 | | LBI | Y | | | | | | | |
| 894 | | LBI | Y | | | | | | | |
| 895 | | | Y | | | | | | | |
| 896 | | | Y | | | | | | | |
| 897 | | LBI | Y | | | | | | | |
| 898 | | | Y | | | | | | | |
| 899 | | LBI | Y | | | | | | | |
| 900 | | LBI | Y | | | | | | | |
| 901 | | LBI | Y | | | | | | | |
| 902 | | LBI | Y | | | | | | | |

|     | Z   |
| --- | --- |
| 867 | Y   |
| 868 | Y   |
| 869 | Y   |
| 870 | Y   |
| 871 | Y   |
| 872 | Y   |
| 873 | Y   |
| 874 | Y   |
| 875 | Y   |
| 876 | Y   |
| 877 | Y   |
| 878 | Y   |
| 879 | Y   |
| 880 | Y   |
| 881 | Y   |
| 882 | Y   |
| 883 | Y   |
| 884 | Y   |
| 885 | Y   |
| 886 | Y   |
| 887 | Y   |
| 888 | Y   |
| 889 | Y   |
| 890 | Y   |
| 891 | Y   |
| 892 | Y   |
| 893 | Y   |
| 894 | Y   |
| 895 | Y   |
| 896 | Y   |
| 897 | Y   |
| 898 | Y   |
| 899 | Y   |
| 900 | Y   |
| 901 | Y   |
| 902 | Y   |

| | A | B | C | D | G |
|---|---|---|---|---|---|
| 903 | CON000000019835 | Expired | 3906 | LOAN PERFORMANCE | $ - |
| 904 | 006521A | Expired | 732 | ADVANCED PORTFOLIO TECHNOLOGY | $ - |
| 905 | CON000000026328 | Expired | 6071 | STRATEGIC INSIGHT, INC. | $ - |
| 906 | CON000000030935 | Awaiting Signatures | 1971 | COSTAR GROUP INC. | $ - |
| 907 | CON000000022256 | Expired | 13113 | REIS, INC. | $ - |
| 908 | 006856A | Expired | 1225 | BIGDOUGH.COM INC. | $ - |
| 909 | | | | Durrants | $ - |
| 910 | | | | Weather Services Internation Limited | $ - |
| 911 | | | 6772 | William O'Neill & Co. Inc. | $ 11,250.00 |
| 912 | | | 4256 | Microhedge | $ 19,250.00 |
| 913 | | | 293 | Street Account | $ 54,470.00 |
| 914 | | | | Bureau of National Affairs Inc. | $ - |
| 915 | | | 51691 | ICE Data LLP | $ 12,000.00 |
| 916 | | | | G.P. Energy Advisors | $ - |
| 917 | | | 3052 | Heinze, Kenneth | $ 19,800.00 |
| 918 | | | 21634 | James Mintz Group | $ 71,618.48 |
| 919 | | | | James, William (Rockport Grp) | $ - |
| 920 | | | | Krueger, Harvey M. | $ - |
| 921 | | | | Marks Consulting Firm | $ - |
| 922 | | | 5357 | McMurray, Joseph (Reynold's Channel) | $ 2,918.74 |
| 923 | | | | Roundtable Capital Partners | $ - |
| 924 | | | | Schlesinger, James | $ - |
| 925 | | | | Strauss, Charles B | $ - |
| 926 | | | | | |
| 927 | | | | | $ 95,559,033.00 |

| | H | I | J |
|---|---|---|---|
| 903 | Market Data - Third Party Market | Temp Limited Access Agmt | James Reynolds |
| 904 | Tech - NonCap Purchase Software | APT System License Master | |
| 905 | Tech - NonCap Purchase Software | USER LICENSING AGREEMENT | Joel Rosenthal |
| 906 | NRTD - NRTD Services | Master | Scott MacWhinnie |
| 907 | NRTD - NRTD Services | Reis SE Services for GREG | |
| 908 | Tech - NonCap Purchase Software | Access & License Master | |
| 909 | | | |
| 910 | | | |
| 911 | | | |
| 912 | | | |
| 913 | | | |
| 914 | | | |
| 915 | | | |
| 916 | Senior Advisors | | |
| 917 | Senior Advisors | | |
| 918 | Senior Advisors | | |
| 919 | Senior Advisors | | |
| 920 | Senior Advisors | | |
| 921 | Senior Advisors | | |
| 922 | Senior Advisors | | |
| 923 | Senior Advisors | | |
| 924 | Senior Advisors | | |
| 925 | Senior Advisors | | |
| 926 | | | |
| 927 | | | |

| | K | L | M | N | O |
|---|---|---|---|---|---|
| 903 | 188 The Embarcadero | 3rd Floor | San Francisco, CA 94105 | | |
| 904 | 17 State Street | | New York, NY 10004 | | |
| 905 | 59 Squires Lane | | New Canaan, CT 06840 | | |
| 906 | 420 Lexington Avenue | Suite 1605 | New York, NY 10170 | | |
| 907 | 530 Fifth Av | | New York, NY 10036 | | |
| 908 | 4833 Rugby | Suite 600 | Bethesda, MD 20814 | | |
| 909 | | | | | |
| 910 | | | | | |
| 911 | | | | | |
| 912 | | | | | |
| 913 | | | | | |
| 914 | | | | | |
| 915 | | | | | |
| 916 | | | | | |
| 917 | | | | | |
| 918 | | | | | |
| 919 | | | | | |
| 920 | | | | | |
| 921 | | | | | |
| 922 | | | | | |
| 923 | | | | | |
| 924 | | | | | |
| 925 | | | | | |
| 926 | | | | | |
| 927 | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 903 | | LBI | Y | | | | | | | |
| 904 | | LBI | Y | | | | | | | |
| 905 | | LBI | Y | | | | | | | |
| 906 | | LBI | Y | | | | | | | |
| 907 | | LBI | Y | | | | | | | |
| 908 | | LBI | Y | | | | | | | |
| 909 | | | Y | | | | | | | |
| 910 | | | Y | | | | | | | |
| 911 | | | Y | | | | | | | |
| 912 | | | Y | | | | | | | |
| 913 | | | Y | | | | | | | |
| 914 | | | Y | | | | | | | |
| 915 | | | Y | | | | | | | |
| 916 | | | | | | | | Y | | |
| 917 | | | | | | | | Y | | |
| 918 | | | | | | | | Y | | |
| 919 | | | | | | | | Y | | |
| 920 | | | | | | | | Y | | |
| 921 | | | | | | | | Y | | |
| 922 | | | | | | | | Y | | |
| 923 | | | | | | | | Y | | |
| 924 | | | | | | | | Y | | |
| 925 | | | | | | | | Y | | |
| 926 | | | | | | | | | | |
| 927 | | | | | | | | | | |

|     | Z |
| --- | --- |
| 903 | Y |
| 904 | Y |
| 905 | Y |
| 906 | Y |
| 907 | Y |
| 908 | Y |
| 909 | Y |
| 910 | Y |
| 911 | Y |
| 912 | Y |
| 913 | Y |
| 914 | Y |
| 915 | Y |
| 916 | Y |
| 917 | Y |
| 918 | Y |
| 919 | Y |
| 920 | Y |
| 921 | Y |
| 922 | Y |
| 923 | Y |
| 924 | Y |
| 925 | Y |
| 926 |   |
| 927 |   |