**EXHIBIT A**

**TRANSACTION NETWORK SERVICES**
P.O. Box 1911
Merrifield, VA  22116-1911
Federal ID# 54-1956660
703-453-8300

| | |
|---|---|
| INVOICE TO:<br>LEHMAN BROTHERS<br>ATTN:  RANDY MULFORD<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | INVOICE DATE:  07/15/2008<br>INVOICE NUMBER:  080285-FSD<br>TERMS:  Net 30<br>CUSTOMER NUMBER:  2373-5071 |

**Connection:** RQSI (Ramsey) (NAR03) - Louisville, KY
**Billing Period:** 07/01/2008  -  07/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 11/12/2004 | 07/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 11/12/2004 | 07/01/2008 | 1 | Port Speed 512Kbps MRC | 800.00 |
| 11/10/2004 | 07/01/2008 | 1 | Local Loop MRC T1 | 286.00 |
| 11/10/2004 | 07/01/2008 | 1 | IXC MRC | 528.00 |
| 11/12/2004 | 07/01/2008 | 1 | Application MRC  FIX | 100.00 |
| | | | SUBTOTAL: | 2214.00 |

**Connection:** RQSI (Ramsey) (NAR04) - Louisville, KY
**Billing Period:** 07/01/2008  -  07/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 11/12/2004 | 07/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 11/12/2004 | 07/01/2008 | 1 | Port Speed 512Kbps MRC | 800.00 |
| 11/11/2004 | 07/01/2008 | 1 | Local Loop MRC T1 | 148.00 |
| 11/11/2004 | 07/01/2008 | 1 | IXC MRC | 430.00 |
| 11/11/2004 | 07/01/2008 | 1 | BRI Line MRC | 100.00 |
| 11/12/2004 | 07/01/2008 | 1 | Application MRC  FIX | 100.00 |
| | | | SUBTOTAL: | 2078.00 |

**Connection:** {Regulatory Cost Recovery-2373-5071}
**Billing Period:** 07/01/2008  -  07/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 01/01/1990 | 06/30/2008 | 1 | Regulatory Cost Recovery Fee | 93.86 |
| | | | SUBTOTAL: | 93.86 |

| | Total Charges |
|---|---|
| Nonrecurring Charges | 0.00 |
| Network Access | 1000.00 |
| Port Speed | 1600.00 |
| Local Loop | 434.00 |
| Interexchange Circuit | 958.00 |
| BRI Line | 100.00 |
| DS3 Data Service | 0.00 |
| Applications | 200.00 |
| Colocation | 0.00 |
| LVC's | 0.00 |
| Credits | 0.00 |
| Misc | 93.86 |
| **Service Subtotal** | **4385.86** |

MAKE CHECKS PAYABLE TO TRANSACTION NETWORK SERVICES, INC.          Invoice: 080285-FSD

| | | |
|---|---|---:|
| Exempt | @ 0.0000 | 0.00 |
| USA-KY Sales Tax @ 0.0600 | | 257.52 |
| **Total Tax** | | **257.52** |
| **Current Total** | | **4643.38** |

**TRANSACTION NETWORK SERVICES**
P.O. Box 1911
Merrifield, VA  22116-1911
Federal ID# 54-1956660
703-453-8300

| INVOICE TO: | INVOICE DATE: | 08/15/2008 |
|---|---|---|
| LEHMAN BROTHERS | INVOICE NUMBER: | 080838-FSD |
| ATTN:  RANDY MULFORD | TERMS: | Net 30 |
| 745 SEVENTH AVENUE | CUSTOMER NUMBER: | 2373-5071 |
| NEW YORK, NY 10019 | | |

**Connection:**     RQSI (Ramsey) (NAR03) - Louisville, KY
**Billing Period:**   08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 11/12/2004 | 08/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 11/12/2004 | 08/01/2008 | 1 | Port Speed 512Kbps MRC | 800.00 |
| 11/10/2004 | 08/01/2008 | 1 | Local Loop MRC  T1 | 286.00 |
| 11/10/2004 | 08/01/2008 | 1 | IXC MRC | 528.00 |
| 11/12/2004 | 08/01/2008 | 1 | Application MRC  FIX | 100.00 |
| | | | SUBTOTAL: | 2214.00 |

**Connection:**     RQSI (Ramsey) (NAR04) - Louisville, KY
**Billing Period:**   08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 11/12/2004 | 08/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 11/12/2004 | 08/01/2008 | 1 | Port Speed 512Kbps MRC | 800.00 |
| 11/11/2004 | 08/01/2008 | 1 | Local Loop MRC  T1 | 148.00 |
| 11/11/2004 | 08/01/2008 | 1 | IXC MRC | 430.00 |
| 11/11/2004 | 08/01/2008 | 1 | BRI Line MRC | 100.00 |
| 11/12/2004 | 08/01/2008 | 1 | Application MRC  FIX | 100.00 |
| | | | SUBTOTAL: | 2078.00 |

**Connection:**     {Regulatory Cost Recovery-2373-5071}
**Billing Period:**   08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 01/01/1990 | 07/31/2008 | 1 | Regulatory Cost Recovery Fee | 93.86 |
| | | | SUBTOTAL: | 93.86 |

| | Total Charges |
|---|---|
| Nonrecurring Charges | 0.00 |
| Network Access | 1000.00 |
| Port Speed | 1600.00 |
| Local Loop | 434.00 |
| Interexchange Circuit | 958.00 |
| BRI Line | 100.00 |
| DS3 Data Service | 0.00 |
| Applications | 200.00 |
| Colocation | 0.00 |
| LVC's | 0.00 |
| Credits | 0.00 |
| Misc | 93.86 |
| **Service Subtotal** | **4385.86** |

| | |
|---|---|
| Exempt   @ 0.0000 | 0.00 |
| USA-KY Sales Tax @ 0.0600 | 257.52 |
| **Total Tax** | **257.52** |
| **Current Total** | **4643.38** |

**TRANSACTION NETWORK SERVICES**
P.O. Box 1911
Merrifield, VA  22116-1911
Federal ID# 54-1956660
703-453-8300

INVOICE TO:
LEHMAN BROTHERS
ATTN:  RANDY MULFORD
745 SEVENTH AVENUE
NEW YORK, NY 10019

| | |
|---|---|
| INVOICE DATE: | 09/15/2008 |
| INVOICE NUMBER: | 081396-FSD |
| TERMS: | Net 30 |
| CUSTOMER NUMBER: | 2373-5071 |

Connection:      RQSI (Ramsey) (NAR03) -  Louisville, KY
Billing Period:      09/01/2008  -  09/30/2008
Monthly Charges: Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 11/12/2004 | 09/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 11/12/2004 | 09/01/2008 | 1 | Port Speed 512Kbps MRC | 800.00 |
| 11/10/2004 | 09/01/2008 | 1 | Local Loop MRC  T1 | 286.00 |
| 11/10/2004 | 09/01/2008 | 1 | IXC MRC | 528.00 |
| 11/12/2004 | 09/01/2008 | 1 | Application MRC  FIX | 100.00 |

|  | SUBTOTAL: | 2214.00 |
|---|---|---|

Connection:      RQSI (Ramsey) (NAR04) -  Louisville, KY
Billing Period:      09/01/2008  -  09/30/2008
Monthly Charges: Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 11/12/2004 | 09/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 11/12/2004 | 09/01/2008 | 1 | Port Speed 512Kbps MRC | 800.00 |
| 11/11/2004 | 09/01/2008 | 1 | Local Loop MRC  T1 | 148.00 |
| 11/11/2004 | 09/01/2008 | 1 | IXC MRC | 430.00 |
| 11/11/2004 | 09/01/2008 | 1 | BRI Line MRC | 100.00 |
| 11/12/2004 | 09/01/2008 | 1 | Application MRC  FIX | 100.00 |

|  | SUBTOTAL: | 2078.00 |
|---|---|---|

Connection:      {Regulatory Cost Recovery-2373-5071}
Billing Period:      09/01/2008  -  09/30/2008
Monthly Charges: Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 01/01/1990 | 08/31/2008 | 1 | Regulatory Cost Recovery Fee | 93.86 |

|  | SUBTOTAL: | 93.86 |
|---|---|---|

| Total Charges | |
|---|---|
| Nonrecurring Charges | 0.00 |
| Network Access | 1000.00 |
| Port Speed | 1600.00 |
| Local Loop | 434.00 |
| Interexchange Circuit | 958.00 |
| BRI Line | 100.00 |
| DS3 Data Service | 0.00 |
| Applications | 200.00 |
| Colocation | 0.00 |
| LVC's | 0.00 |
| Credits | 0.00 |
| Misc | 93.86 |
| **Service Subtotal** | **4385.86** |

| | |
|---|---|
| Exempt   @ 0.0000 | 0.00 |
| USA-KY Sales Tax @ 0.0600 | 257.52 |
| **Total Tax** | **257.52** |
| **Current Total** | **4643.38** |

**TRANSACTION NETWORK SERVICES**
P.O. Box 1911
Merrifield, VA  22116-1911
Federal ID# 54-1956660
703-453-8300

| INVOICE TO: | | INVOICE DATE: | 09/15/2008 |
|---|---|---|---|
| LEHMAN BROTHERS, INC. | | INVOICE NUMBER: | 081560-FSD |
| C/O TNT PARTNERS | | TERMS: | Net 30 |
| P.O. BOX 3129 | | CUSTOMER NUMBER: | 1043-7716 |
| NEWTOWN, CT 06470 | | | |

**Connection:**  Back in the Black ( BIT01/BIT02 ) - Herndon, VA - 004996-LEHNY-2005
**Billing Period:**  09/01/2008  -  09/30/2008
**Monthly Charges:**  Service changes indicated by *

|   | Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|---|
| | 09/01/2006 | 09/01/2008 | 1 | Network Router Access MRC  BIT01 | 500.00 |
| | 09/01/2006 | 09/01/2008 | 1 | Network Router Access MRC  BIT02 | 500.00 |
| | 09/01/2006 | 09/01/2008 | 1 | Port Speed MRC  3M | 2700.00 |
| | 09/01/2006 | 09/01/2008 | 1 | Local Loop MRC  BIT01a / BIT01b - bonded T1s | 744.00 |
| | 09/01/2006 | 09/01/2008 | 1 | Local Loop MRC  BIT02a / BIT02b - bonded T1s | 1092.00 |
| | 09/01/2006 | 09/01/2008 | 1 | Application MRC | 200.00 |
| | 09/01/2006 | 09/01/2008 | 1 | LVC MRC  Lehman Smart Connect 2 LVCs 3/30/06 | 0.00 |
| * | 09/01/2006 | 09/01/2008 | 1 | Miscellaneous Credit MRC Discount | -1000.00 |

| | SUBTOTAL: | 4736.00 |
|---|---|---|

**Connection:**  Bank of Montreal (BOM01) - Toronto, ON
**Billing Period:**  09/01/2008  -  09/30/2008
**Monthly Charges:**  Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 07/25/2006 | 09/01/2008 | 1 | Bundled Router / Circuit MRC  3M Bonded T1 Connection and LVCs | 1700.00 |

| | SUBTOTAL: | 1700.00 |
|---|---|---|

**Connection:**  Brass (ASC09) - Ridgefield, NJ - 2006-US-1334 / 1702
**Billing Period:**  09/01/2008  -  09/30/2008
**Monthly Charges:**  Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 09/01/2006 | 09/01/2008 | 1 | Port Speed MRC  6M | 2250.00 |
| 09/01/2006 | 09/01/2008 | 1 | Application MRC | 200.00 |
| 09/01/2006 | 09/01/2008 | 1 | Application MRC  Brass | 400.00 |
| 08/18/2006 | 09/01/2008 | 1 | LVC MRC  Lehman | 0.00 |
| 09/01/2006 | 09/01/2008 | 1 | LVC MRC  Lehman 2 LVCs 6/14/06 | 200.00 |
| 06/11/2007 | 09/01/2008 | 1 | LVC MRC  Lehman | 0.00 |
| 07/02/2007 | 09/01/2008 | 1 | LVC MRC  Lehman | 0.00 |
| 08/01/2007 | 09/01/2008 | 1 | LVC MRC  Lehman | 0.00 |

| | SUBTOTAL: | 3050.00 |
|---|---|---|

**Connection:**  Caxton ( CAX01/CAX02 ) - New York, NY - 2006-US-1237
**Billing Period:**  09/01/2008  -  09/30/2008
**Monthly Charges:**  Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 03/31/2008 | 09/01/2008 | 1 | Network Router Access MRC  1.544M Redundant Connection - CON-28092 | 1400.00 |
| 09/01/2006 | 09/01/2008 | 1 | LVC MRC  Lehman SmartConnect 2 LVCs 4/24/06 | 0.00 |

| | SUBTOTAL: | 1400.00 |
|---|---|---|

**Connection:** Crabel Capital Management (CRA01) - Milwaukee, WI - 2006-US-1876
**Billing Period:** 09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| | Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|---|
| | 08/01/2006 | 09/01/2008 | 1 | Network Router Access MRC | 500.00 |
| | 08/01/2006 | 09/01/2008 | 1 | Local Loop MRC T1 | 401.00 |
| * | 08/01/2006 | 09/01/2008 | 1 | Miscellaneous Credit MRC  Discount | -200.00 |

| | SUBTOTAL: | 701.00 |
|---|---|---|

**Connection:** Crabel Capital Management (CRA02) - Milwaukee, WI - 2006-US-1454
**Billing Period:** 09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 07/25/2006 | 09/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 06/28/2006 | 09/01/2008 | 1 | Local Loop MRC  T1 | 145.00 |
| 06/28/2006 | 09/01/2008 | 1 | IXC MRC | 252.00 |
| 07/25/2006 | 09/01/2008 | 1 | Miscellaneous Credit MRC | -200.00 |

| | SUBTOTAL: | 697.00 |
|---|---|---|

**Connection:** Diamondback Capital (DMD03/DMD04) - Stamford, CT - 2006-US-1783
**Billing Period:** 09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 11/16/2006 | 09/01/2008 | 1 | Network Router Access MRC  Dual routers / circuits | 2307.00 |
| 11/22/2006 | 09/01/2008 | 1 | LVC MRC  Lehman Tradepipe - 128K 2 LVCS | 200.00 |
| 11/22/2006 | 09/01/2008 | 1 | LVC MRC  Lehman FIX - 64K | 200.00 |

| | SUBTOTAL: | 2707.00 |
|---|---|---|

**Connection:** Diamondback Capital Management (DMD05/06) - Stamford, CT - CON-0020491
**Billing Period:** 09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| | Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|---|
| | 07/12/2007 | 09/01/2008 | 1 | Network Router Access MRC  Dual Routers - DMD05/06 | 1000.00 |
| | 05/18/2007 | 09/01/2008 | 1 | Local Loop MRC  Dual T1s - Primary DMD05 | 604.00 |
| | 05/18/2007 | 09/01/2008 | 1 | Local Loop MRC  Dual T1s - Secondary DMD06 | 1180.00 |
| | 08/10/2007 | 09/01/2008 | 1 | LVC MRC  Lehman - 3M Client Connection | 2500.00 |
| | 08/10/2007 | 09/01/2008 | 1 | LVC MRC  Lehman 7 LVCs - Monitoring & Tradepipe | 0.00 |
| * | 07/12/2007 | 09/01/2008 | 1 | Miscellaneous  Discount | -1000.00 |

| | SUBTOTAL: | 4284.00 |
|---|---|---|

**Connection:** Element Capital (ELE01/ELE02) - New York, NY - CON-22003
**Billing Period:** 09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| | Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|---|
| | 10/23/2007 | 09/01/2008 | 1 | Network Router Access MRC  Dual Routers - ELE01/ELE02 | 1000.00 |
| | 10/23/2007 | 09/01/2008 | 1 | Port Speed 256Kbps MRC | 800.00 |
| | 10/23/2007 | 09/01/2008 | 1 | Local Loop MRC  Dual T1s - ELE01/ELE02 | 350.00 |
| | 11/01/2007 | 09/01/2008 | 1 | LVC MRC  Lehman 2 LVCs | 0.00 |
| * | 10/23/2007 | 09/01/2008 | 1 | Miscellaneous Credit MRC  Discount | -400.00 |

| | SUBTOTAL: | 1750.00 |
|---|---|---|

**Connection:** Fischer Francis Trees and Watts ( FFT02/FFT03 ) - New York, NY - 2006-US-1182
**Billing Period:** 09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 09/01/2006 | 09/01/2008 | 1 | Network Router Access MRC  256K Redundant Connection | 1000.00 |

| | SUBTOTAL: | 1000.00 |
|---|---|---|

**Connection:** Forex Capital Markets (FRC02) - New York, NY
**Billing Period:** 09/01/2008  -  09/30/2008
**Monthly Charges:** Service changes indicated by *

| | Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|---|
| * | 08/18/2008 | 08/18/2008 | 1 | Port Speed MRC  3M Client - CON29559 - bill to Lehman | 541.94 |
| * | 08/18/2008 | 09/01/2008 | 1 | Port Speed MRC  3M Client - CON29559 - bill to Lehman | 1200.00 |
| * | 07/24/2008 | 07/24/2008 | 1 | Local Loop MRC  FRC02b - CON29559 - bill to Lehman | 64.52 |
| * | 07/24/2008 | 08/01/2008 | 1 | Local Loop MRC  FRC02b - CON29559 - bill to Lehman | 250.00 |
| * | 07/24/2008 | 09/01/2008 | 1 | Local Loop MRC  FRC02b - CON29559 - bill to Lehman | 250.00 |
| * | 07/24/2008 | 07/24/2008 | 1 | Local Loop MRC  FRC02c - CON29559 - bill to Lehman | 64.52 |
| * | 07/24/2008 | 08/01/2008 | 1 | Local Loop MRC  FRC02c - CON29559 - bill to Lehman | 250.00 |
| * | 07/24/2008 | 09/01/2008 | 1 | Local Loop MRC  FRC02c - CON29559 - bill to Lehman | 250.00 |
| * | 07/24/2008 | 07/24/2008 | 1 | Local Loop MRC  FRC03b - CON29559 - bill to Lehman | 64.52 |
| * | 07/24/2008 | 08/01/2008 | 1 | Local Loop MRC  FRC03b - CON29559 - bill to Lehman | 250.00 |
| * | 07/24/2008 | 09/01/2008 | 1 | Local Loop MRC  FRC03b - CON29559 - bill to Lehman | 250.00 |
| * | 07/24/2008 | 07/24/2008 | 1 | Local Loop MRC  FRC03c - CON29559 - bill to Lehman | 64.52 |
| * | 07/24/2008 | 08/01/2008 | 1 | Local Loop MRC  FRC03c - CON29559 - bill to Lehman | 250.00 |
| * | 07/24/2008 | 09/01/2008 | 1 | Local Loop MRC  FRC03c - CON29559 - bill to Lehman | 250.00 |
| * | 07/24/2008 | 07/24/2008 | 1 | Local Loop Installation NRC  FRC02b - CON29559 - bill to Lehman | 325.00 |
| * | 07/24/2008 | 07/24/2008 | 1 | Local Loop Installation NRC - FRC02c - CON29559 - bill to Lehman | 325.00 |
| * | 07/24/2008 | 07/24/2008 | 1 | Local Loop Installation NRC  FRC03b - CON29559 - bill to Lehman | 325.00 |
| * | 07/24/2008 | 07/24/2008 | 1 | Local Loop Installation NRC  FRC03c - CON29559 - bill to Lehman | 325.00 |
| | | | | **SUBTOTAL:** | **5300.02** |

**Connection:** ING Investment Management (IIM01) - Toronto, ON - 005019-LEHNY-2005
**Billing Period:** 09/01/2008  -  09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 09/01/2006 | 09/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 09/01/2006 | 09/01/2008 | 1 | Port Speed 256Kbps MRC | 200.00 |
| 08/01/2006 | 09/01/2008 | 1 | Local Loop MRC  replacement | 271.00 |
| 09/01/2006 | 09/01/2008 | 1 | Local Loop MRC  T1 | 262.00 |
| 09/01/2006 | 09/01/2008 | 1 | Application MRC | 200.00 |
| 09/01/2006 | 09/01/2008 | 1 | LVC MRC  Lehman 2 LVCs | 160.00 |
| 09/01/2006 | 09/01/2008 | 1 | Miscellaneous Credit MRC | -300.00 |
| | | | **SUBTOTAL:** | **1293.00** |

**Connection:** ING Investment management (IIM02) - Toronto, ON - 005020-LEHNY-2005
**Billing Period:** 09/01/2008  -  09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 09/01/2006 | 09/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 08/02/2006 | 09/01/2008 | 1 | Local Loop MRC  replacement | 262.00 |
| 09/01/2006 | 09/01/2008 | 1 | Local Loop MRC  T1 | 271.00 |
| 09/01/2006 | 09/01/2008 | 1 | Miscellaneous Credit MRC | -200.00 |
| | | | **SUBTOTAL:** | **833.00** |

**Connection:** Lehman (LEH16) - New York, NY
**Billing Period:** 09/01/2008  -  09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 09/15/2004 | 09/01/2008 | 1 | Local Loop MRC  LEH16b | 180.00 |
| 07/14/2005 | 09/01/2008 | 1 | Local Loop MRC  LEH17b | 492.00 |
| 11/05/2004 | 09/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000013259 - KBC | 50.00 |
| 11/26/2004 | 09/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000013445 - BNP Paribas | 50.00 |
| 01/04/2005 | 09/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000013734 - SAC Capital / Intrinsic Invest | 200.00 |
| 01/04/2005 | 09/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000013737 - SAC Capital / Intrinsic Invest | 200.00 |
| 06/28/2004 | 09/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000016015 - KBC | 50.00 |
| 07/21/2005 | 09/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000016378 - NYSE | 50.00 |
| 07/21/2005 | 09/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000016379 - NYSE | 50.00 |
| 07/21/2005 | 09/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000016380 - NYSE | 50.00 |

**Connection:**     Lehman (LEH16) - New York, NY        Continued from previous page...

| | | | | |
|---|---|---|---|---|
| 07/21/2005 | 09/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000016381 - NYSE | 50.00 |
| 07/21/2005 | 09/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000016384 - NYSE | 50.00 |
| 07/21/2005 | 09/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000016385 - NYSE | 50.00 |
| 07/21/2005 | 09/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000016372 - NYSE | 50.00 |
| | | | SUBTOTAL: | 1572.00 |

**Connection:**     Lehman (LEH22 - SmartConnect) - Livingston, NJ #004072-LEHNY2005
**Billing Period:**   09/01/2008  -  09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 11/29/2005 | 09/01/2008 | 1 | Port Speed MRC  7M NASDAQ Workstation | 2625.00 |
| 11/29/2005 | 09/01/2008 | 1 | Port Speed 128Kbps MRC  NASDAQ QIX | 150.00 |
| 11/29/2005 | 09/01/2008 | 1 | Application MRC  NASDAQ Workstation | 200.00 |
| 01/30/2007 | 09/01/2008 | 1 | Application MRC  Everest Capital Sponsorship | 200.00 |
| 07/18/2005 | 09/01/2008 | 1 | LVC MRC  Tykhe 256K SmartConnect - #004140-LEHNY-2005 – Primary & Sec | 900.00 |
| 11/29/2005 | 09/01/2008 | 1 | LVC MRC  NASDAQ QIX | 200.00 |
| 11/29/2005 | 09/01/2008 | 1 | LVC MRC  NASDAQ Workstation | 200.00 |
| 12/09/2005 | 09/01/2008 | 1 | LVC MRC  Archipelago - NJ FIX | 200.00 |
| 12/09/2005 | 09/01/2008 | 1 | LVC MRC  Archipelago - CHI FIX | 200.00 |
| 02/13/2006 | 09/01/2008 | 1 | LVC MRC  IBM 256K SmartConnect - #004929-LEHNY-2005 | 600.00 |
| 03/07/2006 | 09/01/2008 | 1 | LVC MRC  Vanguard 512K SmartConnect 2 LVCs | 800.00 |
| 04/12/2006 | 09/01/2008 | 1 | LVC MRC  Vanguard - Tradepipe | 200.00 |
| 04/28/2006 | 09/01/2008 | 1 | LVC MRC  Vanguard - Tradepipe | 0.00 |
| 08/04/2006 | 09/01/2008 | 1 | LVC MRC  Archipelago / ARCA Direct - 2006-US-1662 | 1950.00 |
| 09/28/2006 | 09/01/2008 | 1 | LVC MRC  OES 256K SmartConnect 2 LVCs - #2006-US-1819 | 400.00 |
| 09/28/2006 | 09/01/2008 | 1 | LVC MRC  Automated Trading Desk 256K SmartConnect - 2006-US-1893 | 600.00 |
| * 10/18/2006 | 08/22/2008 | 1 | LVC MRC  Boston Stock Exchange 1M SmartConnect 2 LVCs - #2006-US-1915 - d | -1000.00 |
| * 10/18/2006 | 08/22/2008 | 1 | LVC MRC  Boston Stock Exchange 1M SmartConnect 2 LVCs - #2006-US-1915 - d | -322.58 |
| * 10/18/2006 | 08/22/2008 | 1 | LVC Disconnect NRC  Boston Stock Exchange 1M SmartConnect 2 LVCs - #2006- | 400.00 |
| * 10/18/2006 | 09/01/2008 | 1 | LVC MRC  Boston Stock Exchange 1M SmartConnect 2 LVCs - #2006-US-1915 | 1000.00 |
| 11/02/2006 | 09/01/2008 | 1 | LVC MRC  Putnam 512K SmartConnect - 4 LVCs - #2007-US-1003 | 1000.00 |
| 11/22/2006 | 09/01/2008 | 1 | LVC MRC  Automated Trading Desk 2 LVCs | 0.00 |
| 12/11/2006 | 09/01/2008 | 1 | LVC MRC  OES 2 LVCs | 0.00 |
| 01/09/2007 | 09/01/2008 | 1 | LVC MRC  BIDS Trading 2 LVCs | 600.00 |
| 01/17/2007 | 09/01/2008 | 1 | LVC MRC  BIDS Trading 2 LVCs | 0.00 |
| 01/24/2007 | 09/01/2008 | 1 | LVC MRC  OES 2 LVCs | 0.00 |
| 01/25/2007 | 09/01/2008 | 1 | LVC MRC  Automated Trading Desk 2 LVCs | 600.00 |
| 01/26/2007 | 09/01/2008 | 1 | LVC MRC  Aequitas Trading | 200.00 |
| 01/30/2007 | 09/01/2008 | 1 | LVC MRC  Everest Capital | 250.00 |
| | | | SUBTOTAL: | 11552.42 |

**Connection:**     Lehman (LEH23 - SmartConnect) - New York NY #004071-LEHNY-2005
**Billing Period:**   09/01/2008  -  09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 08/26/2005 | 09/01/2008 | 1 | LVC MRC  Tudor 128K Smart Connect - Primary | 400.00 |
| 11/02/2005 | 09/01/2008 | 1 | LVC MRC  Tudor FIX | 160.00 |
| 11/29/2005 | 09/01/2008 | 1 | LVC MRC  NASDAQ QIX | 200.00 |
| 11/29/2005 | 09/01/2008 | 1 | LVC MRC  NASDAQ Workstation | 200.00 |
| 12/09/2005 | 09/01/2008 | 1 | LVC MRC  Archipelago - NJ FIX | 200.00 |
| 12/09/2005 | 09/01/2008 | 1 | LVC MRC  Archipelago - CHI FIX | 200.00 |
| 03/14/2006 | 09/01/2008 | 1 | LVC MRC  Tykhe 256K SmartConnect  1 additional LVC | 0.00 |
| 04/24/2006 | 09/01/2008 | 1 | LVC MRC  Tudor Smart Connect 2 additional LVCs | 0.00 |
| 08/18/2006 | 09/01/2008 | 1 | LVC MRC  BATS Trading - 3 M Bandwidth & Application - 2006-US-1645 | 2450.00 |
| 08/25/2006 | 09/01/2008 | 1 | LVC MRC  Knight / Direct Edge 2 LVCs - 1M Bandwidth & Application - 20 | 1000.00 |
| 08/28/2006 | 09/01/2008 | 1 | LVC MRC  Diamondback - 256K - 2006-US-1613 | 600.00 |
| 09/28/2006 | 09/01/2008 | 1 | LVC MRC  Automated Trading Desk 1 M SmartConnect - 2006-US-1859 | 1000.00 |
| 12/15/2006 | 09/01/2008 | 1 | LVC MRC  Marshall Wace 128K Smart Connect 2 LVCs | 550.00 |
| 12/22/2006 | 09/01/2008 | 1 | LVC MRC  Flextrade / SEQA 64K Client - CON000000019313 | 200.00 |
| | | | SUBTOTAL: | 7160.00 |

**Connection:** Lehman (LEH26 - SmartConnect) - Livingston, NJ - #2006-US-1822
**Billing Period:** 09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 01/26/2007 | 09/01/2008 | 1 | Network Router Access MRC | 750.00 |
| 11/09/2006 | 09/01/2008 | 1 | Local Loop MRC  150 M Ethernet | 1440.00 |
| 03/05/2007 | 09/01/2008 | 1 | LVC MRC  Archipelago Order Execution - 3M / ARCA Application / LVC | 2200.00 |
| 04/30/2008 | 09/01/2008 | 1 | LVC MRC  Highliner Investment Group | 160.00 |
| | | | **SUBTOTAL:** | **4550.00** |

**Connection:** Lehman (LEH27 - SmartConnect) - New York, NY - #2006-US-1894
**Billing Period:** 09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 01/19/2007 | 09/01/2008 | 1 | Network Router Access MRC | 750.00 |
| 12/19/2006 | 09/01/2008 | 1 | Local Loop MRC  OC3 | 2883.00 |
| 03/06/2007 | 09/01/2008 | 1 | Application MRC  Toronto Stock Exchange | 500.00 |
| 08/10/2007 | 09/01/2008 | 1 | Application MRC  American Stock Exchange | 500.00 |
| 02/23/2007 | 09/01/2008 | 1 | LVC MRC  Tykhe Capital 4 LVCs | 0.00 |
| 03/05/2007 | 09/01/2008 | 1 | LVC MRC  Tudor Investments 4 LVCs | 0.00 |
| 03/06/2007 | 09/01/2008 | 1 | LVC MRC  Toronto Stock Exchange - 256K 2 LVCs | 200.00 |
| 08/10/2007 | 09/01/2008 | 1 | LVC MRC  American Stock Exchange - 128K 2 LVCs | 850.00 |
| 01/17/2008 | 09/01/2008 | 1 | LVC MRC  Putnam - 512K 2 LVCs CON-24008 | 800.00 |
| 01/28/2008 | 09/01/2008 | 1 | LVC MRC  Crabel - 512K 5/10/06 - CON-27555 | 1000.00 |
| * 08/06/2008 | 08/06/2008 | 1 | Configuration Change NRC  Disconnect Diamondback LVCs 2 - USLVC0000037123 | 400.00 |
| | | | **SUBTOTAL:** | **7883.00** |

**Connection:** Lehman Wave (LEH29) - Cranford, NJ - CON-21678
**Billing Period:** 09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 01/18/2008 | 09/01/2008 | 1 | Network Router Access MRC | 8838.00 |
| 01/18/2008 | 09/01/2008 | 1 | Local Loop MRC  CWDM | 16400.00 |
| 03/13/2008 | 09/01/2008 | 1 | LVC MRC  National Stock Exchange - 20M 2 LVCs - CON 27483 | 5950.00 |
| 03/21/2008 | 09/01/2008 | 1 | LVC MRC  Tradeware - 256K 2 LVCs | 450.00 |
| 04/02/2008 | 09/01/2008 | 1 | LVC MRC  CF Global | 160.00 |
| 04/21/2008 | 09/01/2008 | 1 | LVC MRC  CHI-X - 256K FIX 4 LVCs - CON-28904 | 450.00 |
| 04/30/2008 | 09/01/2008 | 1 | LVC MRC  Highliner Investment Group | 160.00 |
| 06/01/2008 | 09/01/2008 | 1 | LVC MRC  Moon Capital 4/9/08 | 160.00 |
| 06/09/2008 | 09/01/2008 | 1 | LVC MRC  NASDAQ - Carteret FIX | 0.00 |
| * 06/09/2008 | 06/09/2008 | 1 | LVC Configuration NRC  Thomas Weisel | 750.00 |
| * 06/09/2008 | 06/09/2008 | 1 | LVC MRC  Thomas Weisel | 117.33 |
| * 06/09/2008 | 07/01/2008 | 1 | LVC MRC  Thomas Weisel | 160.00 |
| * 06/09/2008 | 08/01/2008 | 1 | LVC MRC  Thomas Weisel | 160.00 |
| * 06/09/2008 | 09/01/2008 | 1 | LVC MRC  Thomas Weisel | 160.00 |
| * 06/09/2008 | 06/09/2008 | 1 | LVC Configuration NRC  Thomas Weisel | 0.00 |
| * 06/09/2008 | 06/09/2008 | 1 | LVC MRC  Thomas Weisel | 117.33 |
| * 06/09/2008 | 07/01/2008 | 1 | LVC MRC  Thomas Weisel | 160.00 |
| * 06/09/2008 | 08/01/2008 | 1 | LVC MRC  Thomas Weisel | 160.00 |
| * 06/09/2008 | 09/01/2008 | 1 | LVC MRC  Thomas Weisel | 160.00 |
| * 06/09/2008 | 06/09/2008 | 1 | LVC Configuration NRC  Thomas Weisel | 0.00 |
| * 06/09/2008 | 06/09/2008 | 1 | LVC MRC  Thomas Weisel | 117.33 |
| * 06/09/2008 | 07/01/2008 | 1 | LVC MRC  Thomas Weisel | 160.00 |
| * 06/09/2008 | 08/01/2008 | 1 | LVC MRC  Thomas Weisel | 160.00 |
| * 06/09/2008 | 09/01/2008 | 1 | LVC MRC  Thomas Weisel | 160.00 |
| * 06/09/2008 | 06/09/2008 | 1 | LVC Configuration NRC  Thomas Weisel | 0.00 |
| * 06/09/2008 | 06/09/2008 | 1 | LVC MRC  Thomas Weisel | 117.33 |
| * 06/09/2008 | 07/01/2008 | 1 | LVC MRC  Thomas Weisel | 160.00 |
| * 06/09/2008 | 08/01/2008 | 1 | LVC MRC  Thomas Weisel | 160.00 |
| * 06/09/2008 | 09/01/2008 | 1 | LVC MRC  Thomas Weisel | 160.00 |
| 06/09/2008 | 09/01/2008 | 1 | LVC MRC  NASDAQ - Ashburn FIX | 0.00 |
| 06/13/2008 | 09/01/2008 | 1 | LVC MRC  Tykhe 3 LVCs | 0.00 |
| 06/20/2008 | 09/01/2008 | 1 | LVC MRC  OES 4 LVCs | 0.00 |

MAKE CHECKS PAYABLE TO TRANSACTION NETWORK SERVICES, INC.   Invoice: 081560-FSD

**Connection:** Lehman Wave (LEH29) - Cranford, NJ - CON-21678    Continued from previous page...

| | | | | Amount |
|---|---|---|---|---|
| 06/23/2008 | 09/01/2008 | 1 | LVC MRC  International Securities Exchange - 256K FIX 6 LVCs - CON-29902 | 1150.00 |
| * 07/07/2008 | 07/07/2008 | 1 | LVC MRC  Chicago Board of Options Exchange - 256K 6 LVCs - CON-29901 | 625.00 |
| * 07/07/2008 | 07/07/2008 | 1 | LVC Configuration NRC  Chicago Board of Options Exchange - 256K 6 LVCs - | 750.00 |
| * 07/07/2008 | 08/01/2008 | 1 | LVC MRC  Chicago Board of Options Exchange - 256K 6 LVCs - CON-29901 | 775.00 |
| * 07/07/2008 | 09/01/2008 | 1 | LVC MRC  Chicago Board of Options Exchange - 256K 6 LVCs - CON-29901 | 775.00 |
| * 07/10/2008 | 07/10/2008 | 1 | LVC Configuration NRC  Alpha Trading - 256K 4 LVCs - CON-30055 | 750.00 |
| * 07/10/2008 | 07/10/2008 | 1 | LVC MRC  Alpha Trading - 256K 4 LVCs - CON-30055 | 461.29 |
| * 07/10/2008 | 08/01/2008 | 1 | LVC MRC  Alpha Trading - 256K 4 LVCs - CON-30055 | 650.00 |
| * 07/10/2008 | 09/01/2008 | 1 | LVC MRC  Alpha Trading - 256K 4 LVCs - CON-30055 | 650.00 |
| * 08/07/2008 | 08/07/2008 | 1 | LVC MRC  International Securities Exchange 6 LVCs | 0.00 |
| * 08/07/2008 | 08/07/2008 | 1 | LVC Configuration NRC  International Securities Exchange 6 LVCs | 750.00 |
| * 08/07/2008 | 09/01/2008 | 1 | LVC MRC  International Securities Exchange 6 LVCs | 0.00 |
| * 08/12/2008 | 08/12/2008 | 1 | LVC MRC  Brass - 128K 4 LVCs - CON-31098 | 645.16 |
| * 08/12/2008 | 08/12/2008 | 1 | LVC Configuration NRC  Brass - 128K 4 LVCs - CON-31098 | 750.00 |
| * 08/12/2008 | 09/01/2008 | 1 | LVC MRC  Brass - 128K 4 LVCs - CON-31098 | 1000.00 |
| * 08/18/2008 | 08/18/2008 | 1 | LVC MRC  International Securities Exchange 4 LVCs | 0.00 |
| * 08/18/2008 | 08/18/2008 | 1 | LVC Configuration NRC  International Securities Exchange 4 LVCs | 0.00 |
| * 08/18/2008 | 09/01/2008 | 1 | LVC MRC  International Securities Exchange 4 LVCs | 0.00 |
| * 01/18/2008 | 09/01/2008 | 1 | Miscellaneous Credit MRC  Discount | -8838.00 |

SUBTOTAL: **36600.77**

**Connection:** Moore Capital ( MOR01/MOR02 ) - New York, NY - 2006-US-1181
**Billing Period:** 09/01/2008  -  09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 09/01/2006 | 09/01/2008 | 1 | Network Router Access MRC  1.3M - Dual routers/circuits/application/LVC | 1400.00 |
| 08/14/2006 | 09/01/2008 | 1 | LVC MRC  Lehman Tradepipe | 0.00 |
| 09/01/2006 | 09/01/2008 | 1 | LVC MRC  Lehman SmartConnect 2 LVCs 4/7/06 | 0.00 |
| 04/13/2007 | 09/01/2008 | 1 | LVC MRC  Lehman / Flextrade | 0.00 |

SUBTOTAL: **1400.00**

**Connection:** Rolfe and Nolan (RAN03) - Chicago, IL - CON-28015
**Billing Period:** 09/01/2008  -  09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 07/09/2008 | 09/01/2008 | 1 | Network Router Access MRC | 750.00 |
| 07/09/2008 | 09/01/2008 | 1 | Port Speed MRC  10M | 3098.00 |
| 07/09/2008 | 09/01/2008 | 1 | Local Loop MRC  10M Ethernet | 1419.00 |
| 07/09/2008 | 09/01/2008 | 1 | Application MRC | 200.00 |

SUBTOTAL: **5467.00**

**Connection:** Tudor Investments (TDR03) - Greenwich, CT
**Billing Period:** 09/01/2008  -  09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 10/04/2005 | 09/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 09/30/2005 | 09/01/2008 | 1 | Local Loop MRC  T1 | 286.00 |
| 09/30/2005 | 09/01/2008 | 1 | IXC MRC | 240.00 |

SUBTOTAL: **1026.00**

**Connection:** Vega (VEA03/04) - New York, NY - 2006-US-1985
**Billing Period:** 09/01/2008  -  09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 01/22/2007 | 09/01/2008 | 1 | Network Router Access MRC  Managed Service Includes Dual Routers | 1000.00 |
| 01/22/2007 | 09/01/2008 | 1 | Local Loop MRC  VEA03 | 246.00 |
| 01/22/2007 | 09/01/2008 | 1 | Local Loop MRC  VEA04 | 418.00 |
| 01/25/2007 | 09/01/2008 | 1 | LVC MRC  Lehman 2 LVCs | 0.00 |

**Connection:**   Vega (VEA03/04) - New York, NY - 2006-US-1985        Continued from previous page...

| 06/13/2008 | 09/01/2008 | 1 | LVC MRC  Lehman 2 LVCs | 0.00 |
|---|---|---|---|---|
| | | | SUBTOTAL: | 1664.00 |

**Connection:**   Western Asset Management ( WEA01/WEA02) - Pasadena, CA  - 2006-US-1307
**Billing Period:**   09/01/2008  -  09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 09/01/2006 | 09/01/2008 | 1 | Network Router Access MRC  1M Redundant Connection - includes LVCs | 1100.00 |
| 11/06/2007 | 09/01/2008 | 1 | LVC MRC  Lehman 2 LVCs | 0.00 |
| | | | SUBTOTAL: | 1100.00 |

**Connection:**   {Regulatory Cost Recovery-1043-7716}
**Billing Period:**   09/01/2008  -  09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 01/01/1990 | 08/31/2008 | 1 | Regulatory Cost Recovery Fee | 2184.47 |
| | | | SUBTOTAL: | 2184.47 |

| | Total Charges |
|---|---|
| Nonrecurring Charges | 5850.00 |
| Network Access | 26495.00 |
| Port Speed | 13564.94 |
| Local Loop | 31604.08 |
| Interexchange Circuit | 492.00 |
| BRI Line | 0.00 |
| DS3 Data Service | 0.00 |
| Applications | 2600.00 |
| Colocation | 0.00 |
| LVC's | 40058.19 |
| Credits | -11138.00 |
| Misc | 2084.47 |
| **Service Subtotal** | **111610.68** |
| Exempt  @ 0.0000 | 0.00 |
| USA-CT Sales Tax @ 0.0600 | 481.02 |
| USA-IL Communications Service Tax @ 0.0700 | 382.69 |
| USA-IL Telecommunications Infrastructure Maintenance Fee @ 0.0050 | 27.34 |
| USA-IL-COOK-CHICAGO Communications Service Tax @ 0.0650 | 355.35 |
| USA-NJ Sales Tax @ 0.0700 | 3902.71 |
| USA-NY Sales Tax @ 0.0400 | 1165.16 |
| USA-NY-NEW YORK-NEW YORK Sales Tax @ 0.0400 | 1165.16 |
| USA-NY-NEW YORK-NEW YORK Transit Tax @ 0.0037 | 109.29 |
| USA-WI Sales Tax @ 0.0500 | 30.00 |
| USA-WI-MILWAUKEE Sales Tax @ 0.0050 | 3.00 |
| **Total Tax** | **7621.72** |
| **Current Total** | **119232.40** |

**TRANSACTION NETWORK SERVICES**
P.O. Box 1911
Merrifield, VA  22116-1911
Federal ID# 54-1956660
703-453-8300

| | |
|---|---|
| **INVOICE TO:** | |
| LEHMAN BROTHERS, INC. | |
| C/O TNT PARTNERS | |
| P.O. BOX 3129 | |
| NEWTOWN, CT 06470 | |

| | |
|---|---|
| **INVOICE DATE:** | 08/15/2008 |
| **INVOICE NUMBER:** | 081002-FSD |
| **TERMS:** | Net 30 |
| **CUSTOMER NUMBER:** | 1043-7716 |

**Connection:** Back in the Black ( BIT01/BIT02 ) - Herndon, VA - 004996-LEHNY-2005
**Billing Period:** 08/01/2008 - 08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 09/01/2006 | 08/01/2008 | 1 | Network Router Access MRC  BIT01 | 500.00 |
| 09/01/2006 | 08/01/2008 | 1 | Network Router Access MRC  BIT02 | 500.00 |
| 09/01/2006 | 08/01/2008 | 1 | Port Speed MRC  3M | 2700.00 |
| 09/01/2006 | 08/01/2008 | 1 | Local Loop MRC  BIT01a / BIT01b - bonded T1s | 744.00 |
| 09/01/2006 | 08/01/2008 | 1 | Local Loop MRC  BIT02a / BIT02b - bonded T1s | 1092.00 |
| 09/01/2006 | 08/01/2008 | 1 | Application MRC | 200.00 |
| 09/01/2006 | 08/01/2008 | 1 | LVC MRC  Lehman Smart Connect 2 LVCs 3/30/06 | 0.00 |
| * 09/01/2006 | 08/01/2008 | 1 | Miscellaneous Credit MRC Discount | -1000.00 |
| | | | **SUBTOTAL:** | **4736.00** |

**Connection:** Bank of Montreal (BOM01) - Toronto, ON
**Billing Period:** 08/01/2008 - 08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 07/25/2006 | 08/01/2008 | 1 | Bundled Router / Circuit MRC  3M Bonded T1 Connection and LVCs | 1700.00 |
| | | | **SUBTOTAL:** | **1700.00** |

**Connection:** Brass (ASC09) - Ridgefield, NJ - 2006-US-1334 / 1702
**Billing Period:** 08/01/2008 - 08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 09/01/2006 | 08/01/2008 | 1 | Port Speed MRC  6M | 2250.00 |
| 09/01/2006 | 08/01/2008 | 1 | Application MRC | 200.00 |
| 09/01/2006 | 08/01/2008 | 1 | Application MRC  Brass | 400.00 |
| 08/18/2006 | 08/01/2008 | 1 | LVC MRC  Lehman | 0.00 |
| 09/01/2006 | 08/01/2008 | 1 | LVC MRC  Lehman 2 LVCs 6/14/06 | 200.00 |
| 06/11/2007 | 08/01/2008 | 1 | LVC MRC  Lehman | 0.00 |
| 07/02/2007 | 08/01/2008 | 1 | LVC MRC  Lehman | 0.00 |
| 08/01/2007 | 08/01/2008 | 1 | LVC MRC  Lehman | 0.00 |
| | | | **SUBTOTAL:** | **3050.00** |

**Connection:** Caxton ( CAX01/CAX02 ) - New York, NY - 2006-US-1237
**Billing Period:** 08/01/2008 - 08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 03/31/2008 | 08/01/2008 | 1 | Network Router Access MRC  1.544M Redundant Connection - CON-28092 | 1400.00 |
| 09/01/2006 | 08/01/2008 | 1 | LVC MRC  Lehman SmartConnect 2 LVCs 4/24/06 | 0.00 |
| | | | **SUBTOTAL:** | **1400.00** |

**Connection:**   Crabel Capital Management (CRA01) - Milwaukee, WI - 2006-US-1876
**Billing Period:**   08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| | Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|---|
| | 08/01/2006 | 08/01/2008 | 1 | Network Router Access MRC | 500.00 |
| | 08/01/2006 | 08/01/2008 | 1 | Local Loop MRC  T1 | 401.00 |
| * | 08/01/2006 | 08/01/2008 | 1 | Miscellaneous Credit MRC  Discount | -200.00 |
| | | | | SUBTOTAL: | **701.00** |

**Connection:**   Crabel Capital Management (CRA02) - Milwaukee, WI - 2006-US-1454
**Billing Period:**   08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 07/25/2006 | 08/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 06/28/2006 | 08/01/2008 | 1 | Local Loop MRC  T1 | 145.00 |
| 06/28/2006 | 08/01/2008 | 1 | IXC MRC | 252.00 |
| 07/25/2006 | 08/01/2008 | 1 | Miscellaneous Credit MRC | -200.00 |
| | | | SUBTOTAL: | **697.00** |

**Connection:**   Diamondback Capital (DMD03/DMD04) - Stamford, CT - 2006-US-1783
**Billing Period:**   08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 11/16/2006 | 08/01/2008 | 1 | Network Router Access MRC  Dual routers / circuits | 2307.00 |
| 11/22/2006 | 08/01/2008 | 1 | LVC MRC  Lehman Tradepipe - 128K 2 LVCS | 200.00 |
| 11/22/2006 | 08/01/2008 | 1 | LVC MRC  Lehman FIX - 64K | 200.00 |
| | | | SUBTOTAL: | **2707.00** |

**Connection:**   Diamondback Capital Management (DMD05/06) - Stamford, CT - CON-0020491
**Billing Period:**   08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| | Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|---|
| | 07/12/2007 | 08/01/2008 | 1 | Network Router Access MRC  Dual Routers - DMD05/06 | 1000.00 |
| | 05/18/2007 | 08/01/2008 | 1 | Local Loop MRC  Dual T1s - Primary DMD05 | 604.00 |
| | 05/18/2007 | 08/01/2008 | 1 | Local Loop MRC  Dual T1s - Secondary DMD06 | 1180.00 |
| | 08/10/2007 | 08/01/2008 | 1 | LVC MRC  Lehman - 3M Client Connection | 2500.00 |
| | 08/10/2007 | 08/01/2008 | 1 | LVC MRC  Lehman 7 LVCs - Monitoring & Tradepipe | 0.00 |
| * | 07/12/2007 | 08/01/2008 | 1 | Miscellaneous  Discount | -1000.00 |
| * | 07/28/2008 | 07/28/2008 | 1 | Configuration Change NRC  IP Address Change / Lehman | 100.00 |
| | | | | SUBTOTAL: | **4384.00** |

**Connection:**   Element Capital (ELE01/ELE02) - New York, NY - CON-22003
**Billing Period:**   08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| | Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|---|
| | 10/23/2007 | 08/01/2008 | 1 | Network Router Access MRC  Dual Routers - ELE01/ELE02 | 1000.00 |
| | 10/23/2007 | 08/01/2008 | 1 | Port Speed 256Kbps MRC | 800.00 |
| | 10/23/2007 | 08/01/2008 | 1 | Local Loop MRC  Dual T1s - ELE01/ELE02 | 350.00 |
| | 11/01/2007 | 08/01/2008 | 1 | LVC MRC  Lehman 2 LVCs | 0.00 |
| * | 10/23/2007 | 08/01/2008 | 1 | Miscellaneous Credit MRC  Discount | -400.00 |
| | | | | SUBTOTAL: | **1750.00** |

**Connection:**   Fischer Francis Trees and Watts ( FFT02/FFT03 ) - New York, NY - 2006-US-1182
**Billing Period:**   08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 09/01/2006 | 08/01/2008 | 1 | Network Router Access MRC  256K Redundant Connection | 1000.00 |
| | | | SUBTOTAL: | **1000.00** |

**Connection:** ING Investment Management (IIM01) - Toronto, ON - 005019-LEHNY-2005
**Billing Period:** 08/01/2008 - 08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 09/01/2006 | 08/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 09/01/2006 | 08/01/2008 | 1 | Port Speed 256Kbps MRC | 200.00 |
| 08/01/2006 | 08/01/2008 | 1 | Local Loop MRC  replacement | 271.00 |
| 09/01/2006 | 08/01/2008 | 1 | Local Loop MRC  T1 | 262.00 |
| 09/01/2006 | 08/01/2008 | 1 | Application MRC | 200.00 |
| 09/01/2006 | 08/01/2008 | 1 | LVC MRC  Lehman 2 LVCs | 160.00 |
| 09/01/2006 | 08/01/2008 | 1 | Miscellaneous Credit MRC | -300.00 |
| | | | SUBTOTAL: | 1293.00 |

**Connection:** ING Investment management (IIM02) - Toronto, ON - 005020-LEHNY-2005
**Billing Period:** 08/01/2008 - 08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 09/01/2006 | 08/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 08/02/2006 | 08/01/2008 | 1 | Local Loop MRC  replacement | 262.00 |
| 09/01/2006 | 08/01/2008 | 1 | Local Loop MRC  T1 | 271.00 |
| 09/01/2006 | 08/01/2008 | 1 | Miscellaneous Credit MRC | -200.00 |
| | | | SUBTOTAL: | 833.00 |

**Connection:** Lehman (LEH16) - New York, NY
**Billing Period:** 08/01/2008 - 08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 09/15/2004 | 08/01/2008 | 1 | Local Loop MRC  LEH16b | 180.00 |
| 07/14/2005 | 08/01/2008 | 1 | Local Loop MRC  LEH17b | 492.00 |
| 11/05/2004 | 08/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000013259 - KBC | 50.00 |
| 11/26/2004 | 08/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000013445 - BNP Paribas | 50.00 |
| 01/04/2005 | 08/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000013734 - SAC Capital / Intrinsic Invest | 200.00 |
| 01/04/2005 | 08/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000013737 - SAC Capital / Intrinsic Invest | 200.00 |
| 06/28/2004 | 08/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000016015 - KBC | 50.00 |
| 07/21/2005 | 08/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000016378 - NYSE | 50.00 |
| 07/21/2005 | 08/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000016379 - NYSE | 50.00 |
| 07/21/2005 | 08/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000016380 - NYSE | 50.00 |
| 07/21/2005 | 08/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000016381 - NYSE | 50.00 |
| 07/21/2005 | 08/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000016384 - NYSE | 50.00 |
| 07/21/2005 | 08/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000016385 - NYSE | 50.00 |
| 07/21/2005 | 08/01/2008 | 1 | Voice Virtual Circuit MRC  USCOR0000016372 - NYSE | 50.00 |
| | | | SUBTOTAL: | 1572.00 |

**Connection:** Lehman (LEH22 - SmartConnect) - Livingston, NJ #004072-LEHNY2005
**Billing Period:** 08/01/2008 - 08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 11/29/2005 | 08/01/2008 | 1 | Port Speed MRC  7M NASDAQ Workstation | 2625.00 |
| 11/29/2005 | 08/01/2008 | 1 | Port Speed 128Kbps MRC  NASDAQ QIX | 150.00 |
| 11/29/2005 | 08/01/2008 | 1 | Application MRC  NASDAQ Workstation | 200.00 |
| 01/30/2007 | 08/01/2008 | 1 | Application MRC  Everest Capital Sponsorship | 200.00 |
| 07/18/2005 | 08/01/2008 | 1 | LVC MRC  Tykhe 256K SmartConnect - #004140-LEHNY-2005 - Primary & Sec | 900.00 |
| 11/29/2005 | 08/01/2008 | 1 | LVC MRC  NASDAQ QIX | 200.00 |
| 11/29/2005 | 08/01/2008 | 1 | LVC MRC  NASDAQ Workstation | 200.00 |
| 12/09/2005 | 08/01/2008 | 1 | LVC MRC  Archipelago - NJ FIX | 200.00 |
| 12/09/2005 | 08/01/2008 | 1 | LVC MRC  Archipelago - CHI FIX | 200.00 |
| 02/13/2006 | 08/01/2008 | 1 | LVC MRC  IBM 256K SmartConnect - #004929-LEHNY-2005 | 600.00 |
| 03/07/2006 | 08/01/2008 | 1 | LVC MRC  Vanguard 512K SmartConnect 2 LVCs | 800.00 |
| 04/12/2006 | 08/01/2008 | 1 | LVC MRC  Vanguard - Tradepipe | 200.00 |
| 04/28/2006 | 08/01/2008 | 1 | LVC MRC  Vanguard - Tradepipe | 0.00 |
| 08/04/2006 | 08/01/2008 | 1 | LVC MRC  Archipelago / ARCA Direct - 2006-US-1662 | 1950.00 |

**Connection:**    Lehman (LEH22 - SmartConnect) - Livingston, NJ #004072-LEHNY2005    Continued from previous page...

| | | | | |
|---|---|---|---|---:|
| 09/28/2006 | 08/01/2008 | 1 | LVC MRC  OES 256K SmartConnect 2 LVCs - #2006-US-1819 | 400.00 |
| 09/28/2006 | 08/01/2008 | 1 | LVC MRC  Automated Trading Desk 256K SmartConnect - 2006-US-1893 | 600.00 |
| 10/18/2006 | 08/01/2008 | 1 | LVC MRC  Boston Stock Exchange 1M SmartConnect 2 LVCs - #2006-US-1915 | 1000.00 |
| 11/02/2006 | 08/01/2008 | 1 | LVC MRC  Putnam 512K SmartConnect - 4 LVCs - #2007-US-1003 | 1000.00 |
| 11/22/2006 | 08/01/2008 | 1 | LVC MRC  Automated Trading Desk 2 LVCs | 0.00 |
| 12/11/2006 | 08/01/2008 | 1 | LVC MRC  OES 2 LVCs | 0.00 |
| 01/09/2007 | 08/01/2008 | 1 | LVC MRC  BIDS Trading 2 LVCs | 600.00 |
| * 01/12/2007 | 07/17/2008 | 1 | LVC Disconnect NRC  OES 8 LVCs - disconnect | 750.00 |
| * 01/12/2007 | 07/17/2008 | 1 | LVC MRC  OES 8 LVCs - disconnect | 0.00 |
| * 01/12/2007 | 07/17/2008 | 1 | LVC MRC  OES 8 LVCs - disconnect | 0.00 |
| * 01/12/2007 | 08/01/2008 | 1 | LVC MRC  OES 8 LVCs | 0.00 |
| 01/17/2007 | 08/01/2008 | 1 | LVC MRC  BIDS Trading 2 LVCs | 0.00 |
| 01/24/2007 | 08/01/2008 | 1 | LVC MRC  OES 2 LVCs | 0.00 |
| 01/25/2007 | 08/01/2008 | 1 | LVC MRC  Automated Trading Desk 2 LVCs | 0.00 |
| 01/26/2007 | 08/01/2008 | 1 | LVC MRC  Aequitas Trading | 200.00 |
| 01/30/2007 | 08/01/2008 | 1 | LVC MRC  Everest Capital | 250.00 |
| | | | **SUBTOTAL:** | **13225.00** |

**Connection:**    Lehman (LEH23 - SmartConnect) - New York NY #004071-LEHNY-2005
**Billing Period:**    08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---:|
| 08/26/2005 | 08/01/2008 | 1 | LVC MRC  Tudor 128K Smart Connect - Primary | 400.00 |
| 11/02/2005 | 08/01/2008 | 1 | LVC MRC  Tudor FIX | 160.00 |
| 11/29/2005 | 08/01/2008 | 1 | LVC MRC  NASDAQ QIX | 200.00 |
| 11/29/2005 | 08/01/2008 | 1 | LVC MRC  NASDAQ Workstation | 200.00 |
| 12/09/2005 | 08/01/2008 | 1 | LVC MRC  Archipelago - NJ FIX | 200.00 |
| 12/09/2005 | 08/01/2008 | 1 | LVC MRC  Archipelago - CHI FIX | 200.00 |
| 03/14/2006 | 08/01/2008 | 1 | LVC MRC  Tykhe 256K SmartConnect  1 additional LVC | 0.00 |
| 04/24/2006 | 08/01/2008 | 1 | LVC MRC  Tudor Smart Connect 2 additional LVCs | 0.00 |
| 08/18/2006 | 08/01/2008 | 1 | LVC MRC  BATS Trading - 3 M Bandwidth & Application - 2006-US-1645 | 2450.00 |
| 08/25/2006 | 08/01/2008 | 1 | LVC MRC  Knight / Direct Edge 2 LVCs - 1M Bandwith & Application - 20 | 1000.00 |
| 08/28/2006 | 08/01/2008 | 1 | LVC MRC  Diamondback - 256K - 2006-US-1613 | 600.00 |
| 09/28/2006 | 08/01/2008 | 1 | LVC MRC  Automated Trading Desk 1 M SmartConnect - 2006-US-1859 | 1000.00 |
| 12/15/2006 | 08/01/2008 | 1 | LVC MRC  Marshall Wace 128K Smart Connect 2 LVCs | 550.00 |
| 12/22/2006 | 08/01/2008 | 1 | LVC MRC  Flextrade / SEQA 64K Client - CON000000019313 | 200.00 |
| | | | **SUBTOTAL:** | **7160.00** |

**Connection:**    Lehman (LEH26 - SmartConnect) - Livingston, NJ - #2006-US-1822
**Billing Period:**    08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---:|
| 01/26/2007 | 08/01/2008 | 1 | Network Router Access MRC | 750.00 |
| 11/09/2006 | 08/01/2008 | 1 | Local Loop MRC  150 M Ethernet | 1440.00 |
| 03/05/2007 | 08/01/2008 | 1 | LVC MRC  Archipelago Order Execution - 3M / ARCA Application / LVC | 2200.00 |
| 04/30/2008 | 08/01/2008 | 1 | LVC MRC  Highliner Investment Group | 160.00 |
| * 07/10/2008 | 07/10/2008 | 1 | Configuration Change NRC  IP Address Change / Thomas Weisel | 100.00 |
| | | | **SUBTOTAL:** | **4650.00** |

**Connection:**    Lehman (LEH27 - SmartConnect) - New York, NY - #2006-US-1894
**Billing Period:**    08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---:|
| 01/19/2007 | 08/01/2008 | 1 | Network Router Access MRC | 750.00 |
| 12/19/2006 | 08/01/2008 | 1 | Local Loop MRC  OC3 | 2883.00 |
| 03/06/2007 | 08/01/2008 | 1 | Application MRC  Toronto Stock Exchange | 500.00 |
| 08/10/2007 | 08/01/2008 | 1 | Application MRC  American Stock Exchange | 500.00 |
| 02/23/2007 | 08/01/2008 | 1 | LVC MRC  Tykhe Capital 4 LVCs | 0.00 |
| 03/05/2007 | 08/01/2008 | 1 | LVC MRC  Tudor Investments 4 LVCs | 0.00 |
| 03/06/2007 | 08/01/2008 | 1 | LVC MRC  Toronto Stock Exchange - 256K 2 LVCs | 200.00 |

**Connection:**   Lehman (LEH27 - SmartConnect) - New York, NY - #2006-US-1894   Continued from previous page...

| | | | | |
|---|---|---|---|---|
| 08/10/2007 | 08/01/2008 | 1 | LVC MRC  American Stock Exchange - 128K 2 LVCs | 850.00 |
| 01/17/2008 | 08/01/2008 | 1 | LVC MRC  Putnam - 512K 2 LVCs CON-24008 | 800.00 |
| 01/28/2008 | 08/01/2008 | 1 | LVC MRC  Crabel - 512K 5/10/06 - CON-27555 | 1000.00 |

SUBTOTAL:   7483.00

**Connection:**   Lehman Wave (LEH29) - Cranford, NJ - CON-21678
**Billing Period:**   08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 01/18/2008 | 08/01/2008 | 1 | Network Router Access MRC | 8838.00 |
| 01/18/2008 | 08/01/2008 | 1 | Local Loop MRC  CWDM | 16400.00 |
| 03/13/2008 | 08/01/2008 | 1 | LVC MRC  National Stock Exchange - 20M 2 LVCs - CON 27483 | 5950.00 |
| 03/21/2008 | 08/01/2008 | 1 | LVC MRC  Tradeware - 256K 2 LVCs | 450.00 |
| 04/02/2008 | 08/01/2008 | 1 | LVC MRC  CF Global | 160.00 |
| 04/21/2008 | 08/01/2008 | 1 | LVC MRC  CHI-X - 256K FIX 4 LVCs - CON-28904 | 450.00 |
| 04/30/2008 | 08/01/2008 | 1 | LVC MRC  Highliner Investment Group | 160.00 |
| 06/01/2008 | 08/01/2008 | 1 | LVC MRC  Moon Capital 4/9/08 | 160.00 |
| 06/09/2008 | 08/01/2008 | 1 | LVC MRC  NASDAQ - Carteret FIX | 0.00 |
| 06/09/2008 | 08/01/2008 | 1 | LVC MRC  NASDAQ - Ashburn FIX | 0.00 |
| 06/13/2008 | 08/01/2008 | 1 | LVC MRC  Tykhe 3 LVCs | 0.00 |
| 06/20/2008 | 08/01/2008 | 1 | LVC MRC  OES 4 LVCs | 0.00 |
| 06/23/2008 | 08/01/2008 | 1 | LVC MRC  International Securities Exchange - 256K FIX 6 LVCs - CON-29902 | 1150.00 |
| * 01/18/2008 | 08/01/2008 | 1 | Miscellaneous Credit MRC  Discount | -8838.00 |

SUBTOTAL:   24880.00

**Connection:**   Moore Capital ( MOR01/MOR02 ) - New York, NY - 2006-US-1181
**Billing Period:**   08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 09/01/2006 | 08/01/2008 | 1 | Network Router Access MRC  1.3M - Dual routers/circuits/application/LVC | 1400.00 |
| 08/14/2006 | 08/01/2008 | 1 | LVC MRC  Lehman Tradepipe | 0.00 |
| 09/01/2006 | 08/01/2008 | 1 | LVC MRC  Lehman SmartConnect 2 LVCs 4/7/06 | 0.00 |
| 04/13/2007 | 08/01/2008 | 1 | LVC MRC  Lehman / Flextrade | 0.00 |

SUBTOTAL:   1400.00

**Connection:**   Rolfe and Nolan (RAN03) - Chicago, IL - CON-28015
**Billing Period:**   08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 07/09/2008 | 08/01/2008 | 1 | Network Router Access MRC | 750.00 |
| 07/09/2008 | 08/01/2008 | 1 | Port Speed MRC  10M | 3098.00 |
| 07/09/2008 | 08/01/2008 | 1 | Local Loop MRC  10M Ethernet | 1419.00 |
| 07/09/2008 | 08/01/2008 | 1 | Application MRC | 200.00 |

SUBTOTAL:   5467.00

**Connection:**   Tudor Investments (TDR03) - Greenwich, CT
**Billing Period:**   08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 10/04/2005 | 08/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 09/30/2005 | 08/01/2008 | 1 | Local Loop MRC  T1 | 286.00 |
| 09/30/2005 | 08/01/2008 | 1 | IXC MRC | 240.00 |

SUBTOTAL:   1026.00

MAKE CHECKS PAYABLE TO TRANSACTION NETWORK SERVICES, INC.     Invoice: 081002-FSD

**Connection:**     Vega (VEA03/04) - New York, NY - 2006-US-1985
**Billing Period:**     08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 01/22/2007 | 08/01/2008 | 1 | Network Router Access MRC  Managed Service Includes Dual Routers | 1000.00 |
| 01/22/2007 | 08/01/2008 | 1 | Local Loop MRC  VEA03 | 246.00 |
| 01/22/2007 | 08/01/2008 | 1 | Local Loop MRC  VEA04 | 418.00 |
| 01/25/2007 | 08/01/2008 | 1 | LVC MRC  Lehman 2 LVCs | 0.00 |
| 06/13/2008 | 08/01/2008 | 1 | LVC MRC  Lehman 2 LVCs | 0.00 |

|  | SUBTOTAL: | 1664.00 |
|---|---|---|

**Connection:**     Western Asset Management ( WEA01/WEA02) - Pasadena, CA  - 2006-US-1307
**Billing Period:**     08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 09/01/2006 | 08/01/2008 | 1 | Network Router Access MRC  1M Redundant Connection - includes LVCs | 1100.00 |
| 11/06/2007 | 08/01/2008 | 1 | LVC MRC  Lehman 2 LVCs | 0.00 |

|  | SUBTOTAL: | 1100.00 |
|---|---|---|

**Connection:**     {Regulatory Cost Recovery-1043-7716}
**Billing Period:**     08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 01/01/1990 | 07/31/2008 | 1 | Regulatory Cost Recovery Fee | 2032.21 |

|  | SUBTOTAL: | 2032.21 |
|---|---|---|

| | Total Charges |
|---|---|
| Nonrecurring Charges | 950.00 |
| Network Access | 26495.00 |
| Port Speed | 11823.00 |
| Local Loop | 29346.00 |
| Interexchange Circuit | 492.00 |
| BRI Line | 0.00 |
| DS3 Data Service | 0.00 |
| Applications | 2600.00 |
| Colocation | 0.00 |
| LVC's | 33410.00 |
| Credits | -11138.00 |
| Misc | 1932.21 |
| **Service Subtotal** | **95910.21** |
| Exempt  @ 0.0000 | 0.00 |
| USA-CT Sales Tax @ 0.0600 | 487.02 |
| USA-IL Communications Service Tax @ 0.0700 | 382.69 |
| USA-IL Telecommunications Infrastructure Maintenance Fee @ 0.0050 | 27.34 |
| USA-IL-COOK-CHICAGO Communications Service Tax @ 0.0650 | 355.35 |
| USA-NJ Sales Tax @ 0.0700 | 3206.35 |
| USA-NY Sales Tax @ 0.0400 | 937.16 |
| USA-NY-NEW YORK-NEW YORK Sales Tax @ 0.0400 | 937.16 |
| USA-NY-NEW YORK-NEW YORK Transit Tax @ 0.0037 | 87.90 |
| USA-WI Sales Tax @ 0.0500 | 30.00 |
| USA-WI-MILWAUKEE Sales Tax @ 0.0050 | 3.00 |
| **Total Tax** | **6453.97** |
| **Current Total** | **102364.18** |

**TRANSACTION NETWORK SERVICES**
P.O. Box 1911
Merrifield, VA  22116-1911
Federal ID# 54-1956660
703-453-8300

| INVOICE TO: | | | |
|---|---|---|---|
| LEHMAN BROTHERS | | INVOICE DATE: | 08/15/2008 |
| ATTN:  MICHAEL WANG | | INVOICE NUMBER: | 080972-FSD |
| P. O. BOX 3129 | | TERMS: | Net 30 |
| NEWTOWN, CT 06470 | | CUSTOMER NUMBER: | 2405-6985 |

**Connection:**  Lehman (LEH14) - New York, NY - #2006-US-1758
**Billing Period:**  08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 12/14/2006 | 08/01/2008 | 1 | Network Router Access MRC | 750.00 |
| 12/14/2006 | 08/01/2008 | 1 | Local Loop MRC  OC12 | 8295.00 |
| 05/15/2007 | 08/01/2008 | 1 | LVC MRC  SFTI - OPRA Fast B Groups | 0.00 |
| 05/15/2007 | 08/01/2008 | 1 | LVC MRC  SFTI - B Stream Playback | 0.00 |
| 09/27/2007 | 08/01/2008 | 1 | LVC MRC  SFTI - ARCA Book B | 0.00 |
| | | | **SUBTOTAL:** | **9045.00** |

**Connection:**  Lehman (LEH14) - New York, NY - PO-L66693
**Billing Period:**  08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 04/01/2004 | 08/01/2008 | 1 | Network Router Access MRC  12/15/03 | 750.00 |
| 12/08/2004 | 08/01/2008 | 1 | Local Loop MRC  OC3 LEH18 | 3130.00 |
| 04/01/2004 | 08/01/2008 | 1 | Application MRC  NYSE 12/15/03 | 1200.00 |
| | | | **SUBTOTAL:** | **5080.00** |

**Connection:**  Lehman (LEH21) - Livingston, NJ - #2006-US-1759
**Billing Period:**  08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 12/08/2006 | 08/01/2008 | 1 | Network Router Access MRC | 750.00 |
| 12/08/2006 | 08/01/2008 | 1 | Local Loop MRC  450M Ethernet | 11170.00 |
| 02/06/2007 | 08/01/2008 | 1 | LVC MRC  ARCA OX | 0.00 |
| 05/24/2007 | 08/01/2008 | 1 | LVC MRC  SFTI - OPRA Fast - A Groups | 0.00 |
| 05/24/2007 | 08/01/2008 | 1 | LVC MRC  SFTI - A Stream Playback | 0.00 |
| | | | **SUBTOTAL:** | **11920.00** |

**Connection:**  Lehman (LEH21) - Livingston, NJ - 004091-LEHNY-2005
**Billing Period:**  08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 04/06/2005 | 08/01/2008 | 1 | Network Router Access MRC | 750.00 |
| 12/15/2005 | 08/01/2008 | 1 | Local Loop MRC  Ethernet 150 M | 6000.00 |
| 06/01/2006 | 08/01/2008 | 1 | Application MRC  SFTI | 1750.00 |
| | | | **SUBTOTAL:** | **8500.00** |

MAKE CHECKS PAYABLE TO TRANSACTION NETWORK SERVICES, INC.          Invoice: 080972-FSD

**Connection:**  Lehman (LEH28) - Cranford, NJ - CON-19728
**Billing Period:**  08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|----------|----------|-----|-------------|--------|
| 08/03/2007 | 08/01/2008 | 1 | Network Router Access MRC | 1000.00 |
| 06/15/2007 | 08/01/2008 | 1 | Local Loop MRC  OC12 | 9903.00 |
| 08/03/2007 | 08/01/2008 | 1 | Application MRC  TNS | 750.00 |
| 08/16/2007 | 08/01/2008 | 1 | LVC MRC  SFTI 4 LVCs - CAP, CAP Test, AAN, SDC | 0.00 |
| 08/17/2007 | 08/01/2008 | 1 | LVC MRC  SFTI 5 LVCs - Alerts, Quotes, OPRA, Openbook, CTS/CQS | 0.00 |
| 09/27/2007 | 08/01/2008 | 1 | LVC MRC  SFTI - ARCA Book B | 0.00 |
| 06/15/2007 | 08/01/2008 | 1 | Miscellaneous  Cross connect | 600.00 |

|  |  | SUBTOTAL: | 12253.00 |
|--|--|-----------|----------|

**Connection:**  {Regulatory Cost Recovery-2405-6985}
**Billing Period:**  08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|----------|----------|-----|-------------|--------|
| 01/01/1990 | 07/31/2008 | 1 | Regulatory Cost Recovery Fee | 2595.92 |

|  |  | SUBTOTAL: | 2595.92 |
|--|--|-----------|----------|

|  | Total Charges |
|--|---------------|
| Nonrecurring Charges | 0.00 |
| Network Access | 4000.00 |
| Port Speed | 0.00 |
| Local Loop | 38498.00 |
| Interexchange Circuit | 0.00 |
| BRI Line | 0.00 |
| DS3 Data Service | 0.00 |
| Applications | 3700.00 |
| Colocation | 0.00 |
| LVC's | 0.00 |
| Credits | 0.00 |
| Misc | 3195.92 |
| **Service Subtotal** | **49393.92** |
| Exempt  @ 0.0000 | 0.00 |
| USA-NJ Sales Tax @ 0.0700 | 2287.11 |
| USA-NY Sales Tax @ 0.0400 | 565.00 |
| USA-NY-NEW YORK-NEW YORK Sales Tax @ 0.0400 | 565.00 |
| USA-NY-NEW YORK-NEW YORK Transit Tax @ 0.0037 | 52.97 |
| **Total Tax** | **3470.08** |
| **Current Total** | **52864.00** |

**TRANSACTION NETWORK SERVICES**
P.O. Box 1911
Merrifield, VA 22116-1911
Federal ID# 54-1956660
703-453-8300

**INVOICE TO:**
LEHMAN BROTHERS
ATTN: MICHAEL WANG
P. O. BOX 3129
NEWTOWN, CT 06470

| | |
|---|---|
| **INVOICE DATE:** | 09/15/2008 |
| **INVOICE NUMBER:** | 081530-FSD |
| **TERMS:** | Net 30 |
| **CUSTOMER NUMBER:** | 2405-6985 |

**Connection:**     Lehman (LEH14) - New York, NY - #2006-US-1758
**Billing Period:**   09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 12/14/2006 | 09/01/2008 | 1 | Network Router Access MRC | 750.00 |
| 12/14/2006 | 09/01/2008 | 1 | Local Loop MRC  OC12 | 8295.00 |
| 05/15/2007 | 09/01/2008 | 1 | LVC MRC  SFTI - OPRA Fast B Groups | 0.00 |
| 05/15/2007 | 09/01/2008 | 1 | LVC MRC  SFTI - B Stream Playback | 0.00 |
| 09/27/2007 | 09/01/2008 | 1 | LVC MRC  SFTI - ARCA Book B | 0.00 |

**SUBTOTAL:** 9045.00

**Connection:**     Lehman (LEH14) - New York, NY - PO-L66693
**Billing Period:**   09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 04/01/2004 | 09/01/2008 | 1 | Network Router Access MRC  12/15/03 | 750.00 |
| 12/08/2004 | 09/01/2008 | 1 | Local Loop MRC  OC3 LEH18 | 3130.00 |
| 04/01/2004 | 09/01/2008 | 1 | Application MRC  NYSE 12/15/03 | 1200.00 |

**SUBTOTAL:** 5080.00

**Connection:**     Lehman (LEH21) - Livingston, NJ - #2006-US-1759
**Billing Period:**   09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 12/08/2006 | 09/01/2008 | 1 | Network Router Access MRC | 750.00 |
| 12/08/2006 | 09/01/2008 | 1 | Local Loop MRC  450M Ethernet | 11170.00 |
| 02/06/2007 | 09/01/2008 | 1 | LVC MRC  ARCA OX | 0.00 |
| 05/24/2007 | 09/01/2008 | 1 | LVC MRC  SFTI - OPRA Fast - A Groups | 0.00 |
| 05/24/2007 | 09/01/2008 | 1 | LVC MRC  SFTI - A Stream Playback | 0.00 |

**SUBTOTAL:** 11920.00

**Connection:**     Lehman (LEH21) - Livingston, NJ - 004091-LEHNY-2005
**Billing Period:**   09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 04/06/2005 | 09/01/2008 | 1 | Network Router Access MRC | 750.00 |
| 12/15/2005 | 09/01/2008 | 1 | Local Loop MRC  Ethernet 150 M | 6000.00 |
| 06/01/2006 | 09/01/2008 | 1 | Application MRC  SFTI | 1750.00 |

**SUBTOTAL:** 8500.00

**Connection:** Lehman (LEH28) - Cranford, NJ - CON-19728
**Billing Period:** 09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|----------|----------|-----|-------------|--------|
| 08/03/2007 | 09/01/2008 | 1 | Network Router Access MRC | |
| 06/15/2007 | 09/01/2008 | 1 | Local Loop MRC  OC12 | 1000.00 |
| 08/03/2007 | 09/01/2008 | 1 | Application MRC  TNS | 9903.00 |
| 08/16/2007 | 09/01/2008 | 1 | LVC MRC  SFTI 4 LVCs - CAP, CAP Test, AAN, SDC | 750.00 |
| 08/17/2007 | 09/01/2008 | 1 | LVC MRC  SFTI 5 LVCs - Alerts, Quotes, OPRA, Openbook, CTS/CQS | 0.00 |
| 09/27/2007 | 09/01/2008 | 1 | LVC MRC  SFTI - ARCA Book B | 0.00 |
| 06/15/2007 | 09/01/2008 | 1 | Miscellaneous  Cross connect | 0.00 |
| | | | | 600.00 |

| | SUBTOTAL: | 12253.00 |
|--|-----------|----------|

**Connection:** {Regulatory Cost Recovery-2405-6985}
**Billing Period:** 09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|----------|----------|-----|-------------|--------|
| 01/01/1990 | 08/31/2008 | 1 | Regulatory Cost Recovery Fee | 2595.92 |

| | SUBTOTAL: | 2595.92 |
|--|-----------|---------|

| | Total Charges |
|--|---------------|
| Nonrecurring Charges | 0.00 |
| Network Access | 4000.00 |
| Port Speed | 0.00 |
| Local Loop | 38498.00 |
| Interexchange Circuit | 0.00 |
| BRI Line | 0.00 |
| DS3 Data Service | 0.00 |
| Applications | 3700.00 |
| Colocation | 0.00 |
| LVC's | 0.00 |
| Credits | 0.00 |
| Misc | 3195.92 |
| **Service Subtotal** | **49393.92** |
| Exempt  @ 0.0000 | 0.00 |
| USA-NJ Sales Tax @ 0.0700 | 2287.11 |
| USA-NY Sales Tax @ 0.0400 | 565.00 |
| USA-NY-NEW YORK-NEW YORK Sales Tax @ 0.0400 | 565.00 |
| USA-NY-NEW YORK-NEW YORK Transit Tax @ 0.0037 | 52.97 |
| **Total Tax** | **3470.08** |
| **Current Total** | **52864.00** |

MAKE CHECKS PAYABLE TO TRANSACTION NETWORK SERVICES, INC.    Invoice: 081530-FSD

**TRANSACTION NETWORK SERVICES**
P.O. Box 1911
Merrifield, VA  22116-1911
Federal ID# 54-1956660
703-453-8300

| | |
|---|---|
| **INVOICE TO:** | |
| LEHMAN BROTHERS | |
| ATTN: RANDY MULFORD | |
| 745 SEVENTH AVENUE | |
| NEW YORK, NY 10019 | |

| | |
|---|---|
| **INVOICE DATE:** | 07/15/2008 |
| **INVOICE NUMBER:** | 080289-FSD |
| **TERMS:** | Net 30 |
| **CUSTOMER NUMBER:** | 2405-5208 |

**Connection:** Adage Capital (ADA01) - Boston, MA
**Billing Period:** 07/01/2008  -  07/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 11/16/2005 | 07/01/2008 | 1 | Network Router Access MRC  Includes one LVC | 500.00 |
| 11/16/2005 | 07/01/2008 | 1 | Port Speed 128Kbps MRC  Waived | 0.00 |
| 11/16/2005 | 07/01/2008 | 1 | Local Loop MRC  T1 | 300.00 |
| 11/07/2005 | 07/01/2008 | 1 | BRI Line MRC | 100.00 |
| | | | **SUBTOTAL:** | **900.00** |

**Connection:** Lehman Brothers, Inc. (LEH10)
**Billing Period:** 07/01/2008  -  07/31/2008
**Monthly Charges:** Service indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 07/22/2002 | 07/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 03/09/2004 | 07/01/2008 | 1 | Port Speed 1.544Mbps MRC | 1600.00 |
| 05/29/2002 | 07/01/2008 | 1 | Local Loop MRC | 208.14 |
| 04/08/2002 | 07/01/2008 | 1 | BRI Line MRC | 100.00 |
| 07/22/2002 | 07/01/2008 | 1 | Application MRC  FIX | 100.00 |
| 10/01/2003 | 07/01/2008 | 1 | Application MRC  FTP | 200.00 |
| 11/24/2004 | 07/01/2008 | 1 | Application MRC  Flextrade | 100.00 |
| 04/28/2005 | 07/01/2008 | 1 | Application MRC  Portware ASP | 100.00 |
| 04/28/2006 | 07/01/2008 | 1 | Application MRC  Oak Tree Capital Sponsorship | 200.00 |
| 12/05/2006 | 07/01/2008 | 1 | Application MRC  Enso Capital Management Sponsorship | 200.00 |
| 03/10/2003 | 07/01/2008 | 1 | LVC MRC  Carlson Capital 6/28/01 | 160.00 |
| 03/10/2003 | 07/01/2008 | 1 | LVC MRC  Viking Global Investors 8/5/02 | 160.00 |
| 03/10/2003 | 07/01/2008 | 1 | LVC MRC  Thales 12/4/02 | 160.00 |
| 03/13/2003 | 07/01/2008 | 1 | LVC MRC  RQSI NAR Capital | 160.00 |
| 03/14/2003 | 07/01/2008 | 1 | LVC MRC  Loomis Sayles 12/6/01 | 160.00 |
| 03/14/2003 | 07/01/2008 | 1 | LVC MRC  Cramer Rosenthal 7/11/02 | 160.00 |
| 03/26/2003 | 07/01/2008 | 1 | LVC MRC  Dalwa 3/14/03 | 160.00 |
| 03/27/2003 | 07/01/2008 | 1 | LVC MRC  George Weiss 1/21/02 | 160.00 |
| 03/27/2003 | 07/01/2008 | 1 | LVC MRC  JP Morgan 2/14/99 | 160.00 |
| 04/11/2003 | 07/01/2008 | 1 | LVC MRC  Frontpoint Partners | 160.00 |
| 04/16/2003 | 07/01/2008 | 1 | LVC MRC  Putnam | 160.00 |
| 05/08/2003 | 07/01/2008 | 1 | LVC MRC  Bank of America 05 9/7/01 | 160.00 |
| 05/08/2003 | 07/01/2008 | 1 | LVC MRC  Citibank 10/23/00 | 160.00 |
| 05/08/2003 | 07/01/2008 | 1 | LVC MRC  Trading Screen/UK 4/4/02 | 250.00 |
| 05/30/2003 | 07/01/2008 | 1 | LVC MRC  Wellington Management 5/10/00 | 160.00 |
| 05/30/2003 | 07/01/2008 | 1 | LVC MRC  Credit Suisse Asset Management 7/1/02 | 160.00 |
| 05/30/2003 | 07/01/2008 | 1 | LVC MRC  Commerce Bank 9/20/02 | 160.00 |
| 05/30/2003 | 07/01/2008 | 1 | LVC MRC  Sungard 6/5/02 | 160.00 |
| 06/13/2003 | 07/01/2008 | 1 | LVC MRC  Franklin Templeton 9/13/02 | 160.00 |
| 06/13/2003 | 07/01/2008 | 1 | LVC MRC  Capital Group 9/17/99 | 160.00 |
| 06/13/2003 | 07/01/2008 | 1 | LVC MRC  Capital Group 1/21/02 | 160.00 |
| 06/13/2003 | 07/01/2008 | 1 | LVC MRC  Fidelity Management Trust 9/1/00 | 160.00 |
| 06/13/2003 | 07/01/2008 | 1 | LVC MRC  Putnam 8/17/98 | 160.00 |

**Connection:**  Lehman Brothers, Inc. (LEH10)    Continued from previous page...

| | | | | |
|---|---|---|---|---|
| 06/13/2003 | 07/01/2008 | 1 | LVC MRC SAC Capital 10/15/01 | 160.00 |
| 06/13/2003 | 07/01/2008 | 1 | LVC MRC SAC Capital 3/28/02 | 160.00 |
| 06/13/2003 | 07/01/2008 | 1 | LVC MRC UBS O'Connor 9/10/01 | 160.00 |
| 06/13/2003 | 07/01/2008 | 1 | LVC MRC Franklin Templeton 9/13/02 | 160.00 |
| 06/13/2003 | 07/01/2008 | 1 | LVC MRC Fidelity Management Trust 9/1/00 | 160.00 |
| 06/13/2003 | 07/01/2008 | 1 | LVC MRC Evnine Vaughn 1/27/03 | 160.00 |
| 06/17/2003 | 07/01/2008 | 1 | LVC MRC Essex 1/17/01 | 160.00 |
| 07/14/2003 | 07/01/2008 | 1 | LVC MRC Marcus Schloss/Rexford Management | 160.00 |
| 07/28/2003 | 07/01/2008 | 1 | LVC MRC Duquesne Capital | 160.00 |
| 08/11/2003 | 07/01/2008 | 1 | LVC MRC Morgan Stanley Asset Management | 160.00 |
| 08/11/2003 | 07/01/2008 | 1 | LVC MRC Morgan Stanley Asset Management | 160.00 |
| 08/11/2003 | 07/01/2008 | 1 | LVC MRC Morgan Stanley Asset Management | 160.00 |
| 09/11/2003 | 07/01/2008 | 1 | LVC MRC Barclays Global | 160.00 |
| 09/19/2003 | 07/01/2008 | 1 | LVC MRC BNY ESI | 160.00 |
| 09/29/2003 | 07/01/2008 | 1 | LVC MRC Tykhe | 160.00 |
| 09/30/2003 | 07/01/2008 | 1 | LVC MRC Credit Suisse Asset Management | 160.00 |
| 10/01/2003 | 07/01/2008 | 1 | LVC MRC Barclays Global | 160.00 |
| 10/13/2003 | 07/01/2008 | 1 | LVC MRC Bank of America Prime Brokerage 04 | 160.00 |
| 11/01/2003 | 07/01/2008 | 1 | LVC MRC Barclays Global 2/2/00 | 160.00 |
| 11/01/2003 | 07/01/2008 | 1 | LVC MRC Barclays Global 6/18/02 | 160.00 |
| 11/01/2003 | 07/01/2008 | 1 | LVC MRC Wellington Test 3/27/01 | 160.00 |
| 11/04/2003 | 07/01/2008 | 1 | LVC DUAL MRC Tykhe | 160.00 |
| 12/09/2003 | 07/01/2008 | 1 | LVC DUAL MRC Trading Screen | 160.00 |
| 12/09/2003 | 07/01/2008 | 1 | LVC DUAL MRC Trading Screen | 160.00 |
| 12/10/2003 | 07/01/2008 | 1 | LVC DUAL MRC Neovest | 160.00 |
| 12/15/2003 | 07/01/2008 | 1 | LVC DUAL MRC Vie Financial | 160.00 |
| 01/07/2004 | 07/01/2008 | 1 | LVC DUAL MRC Chilton Investments | 160.00 |
| 01/08/2004 | 07/01/2008 | 1 | LVC DUAL MRC Indigo/Portware | 160.00 |
| 01/13/2004 | 07/01/2008 | 1 | LVC DUAL MRC Tudor Investment | 160.00 |
| 01/15/2004 | 07/01/2008 | 1 | LVC DUAL MRC American Century | 160.00 |
| 02/06/2004 | 07/01/2008 | 1 | LVC DUAL MRC Tykhe | 160.00 |
| 03/05/2004 | 07/01/2008 | 1 | LVC DUAL MRC Highfields Capital | 160.00 |
| 03/17/2004 | 07/01/2008 | 1 | LVC DUAL MRC PCX Trade / Seaboard Financial | 160.00 |
| 03/23/2004 | 07/01/2008 | 1 | LVC DUAL MRC Ramsey Financial / RQSI | 160.00 |
| 03/31/2004 | 07/01/2008 | 1 | LVC DUAL MRC Gilder Gagnon Howe | 160.00 |
| 04/19/2004 | 07/01/2008 | 1 | LVC DUAL MRC Quest Partners | 160.00 |
| 04/30/2004 | 07/01/2008 | 1 | LVC DUAL MRC LEK Securities | 160.00 |
| 05/17/2004 | 07/01/2008 | 1 | LVC DUAL MRC Portware | 160.00 |
| 06/24/2004 | 07/01/2008 | 1 | LVC DUAL MRC Arnhold. S. Bleischroeder | 160.00 |
| 07/08/2004 | 07/01/2008 | 1 | LVC DUAL MRC Brockhouse & Cooper | 160.00 |
| 08/02/2004 | 07/01/2008 | 1 | LVC DUAL MRC Tykhe | 160.00 |
| 08/02/2004 | 07/01/2008 | 1 | LVC DUAL MRC Tykhe | 160.00 |
| 08/11/2004 | 07/01/2008 | 1 | LVC DUAL MRC Tykhe | 160.00 |
| 08/11/2004 | 07/01/2008 | 1 | LVC DUAL MRC Tykhe | 160.00 |
| 08/17/2004 | 07/01/2008 | 1 | LVC DUAL MRC Barclays Global - Japan | 250.00 |
| 08/30/2004 | 07/01/2008 | 1 | LVC DUAL MRC Man Quintet | 160.00 |
| 09/20/2004 | 07/01/2008 | 1 | LVC DUAL MRC Loop Capital | 160.00 |
| 09/23/2004 | 07/01/2008 | 1 | LVC MRC Barclays Global | 160.00 |
| 09/24/2004 | 07/01/2008 | 1 | LVC DUAL MRC Financial Technology Integrators | 160.00 |
| 09/29/2004 | 07/01/2008 | 1 | LVC DUAL MRC Barclays Global / Japan | 250.00 |
| 10/15/2004 | 07/01/2008 | 1 | LVC DUAL MRC Phillips Hager North | 160.00 |
| 11/03/2004 | 07/01/2008 | 1 | LVC DUAL MRC BP Trade | 160.00 |
| 11/05/2004 | 07/01/2008 | 1 | LVC DUAL MRC Carlson Capital | 160.00 |
| 11/12/2004 | 07/01/2008 | 1 | LVC MRC Spear Leeds | 160.00 |
| 11/24/2004 | 07/01/2008 | 1 | LVC DUAL MRC Flextrade / Marshall Wace | 200.00 |
| 12/15/2004 | 07/01/2008 | 1 | LVC MRC Flextrade FIX | 160.00 |
| 12/15/2004 | 07/01/2008 | 1 | LVC MRC Flextrade FIX | 160.00 |
| 01/10/2005 | 07/01/2008 | 1 | LVC DUAL MRC McCormack Advisors | 160.00 |
| 01/17/2005 | 07/01/2008 | 1 | LVC MRC Marshall Wace | 160.00 |
| 01/31/2005 | 07/01/2008 | 1 | LVC MRC ITG | 160.00 |
| 01/31/2005 | 07/01/2008 | 1 | LVC MRC ITG | 160.00 |
| 01/31/2005 | 07/01/2008 | 1 | LVC MRC Northern Trust | 160.00 |
| 02/11/2005 | 07/01/2008 | 1 | LVC DUAL MRC Hite Capital Management | 160.00 |
| 03/03/2005 | 07/01/2008 | 1 | LVC DUAL MRC McCormack Advisors Santa Barbara | 160.00 |
| 04/20/2005 | 07/01/2008 | 1 | LVC MRC Marshall Wace | 160.00 |
| 04/28/2005 | 07/01/2008 | 1 | LVC DUAL MRC Portware / JP Morgan Fleming Gateway | 200.00 |

    MAKE CHECKS PAYABLE TO TRANSACTION NETWORK SERVICES, INC.    Invoice: 080289-FSD

**Connection:**   Lehman Brothers, Inc. (LEH10)      Continued from previous page...

| | | | | | |
|---|---|---|---|---|---|
| 05/13/2005 | 07/01/2008 | 1 | LVC MRC  Marshall Wace / UK | | 250.00 |
| 05/26/2005 | 07/01/2008 | 1 | LVC DUAL MRC  Oak Tree | | 160.00 |
| 07/12/2005 | 07/01/2008 | 1 | LVC DUAL MRC  Zebra Capital | | 160.00 |
| 07/25/2005 | 07/01/2008 | 1 | LVC MRC  Royal Blue / Jones Trading | | 200.00 |
| 08/22/2005 | 07/01/2008 | 1 | LVC DUAL MRC  Independence Investment | | 160.00 |
| 08/26/2005 | 07/01/2008 | 1 | LVC MRC  Flextrade / JP Morgan Fleming 2 LVCs | | 200.00 |
| 08/29/2005 | 07/01/2008 | 1 | LVC DUAL MRC  Fisher Investmetns | | 160.00 |
| 08/29/2005 | 07/01/2008 | 1 | LVC MRC  D.E. Shaw | | 160.00 |
| 10/20/2005 | 07/01/2008 | 1 | LVC DUAL MRC  Guzman | | 160.00 |
| 11/18/2005 | 07/01/2008 | 1 | LVC DUAL MRC  Adage | | 160.00 |
| 12/01/2005 | 07/01/2008 | 1 | LVC MRC  Art Investments | | 160.00 |
| 12/15/2005 | 07/01/2008 | 1 | LVC DUAL MRC  R. G. Niederhoffer | | 160.00 |
| 12/20/2005 | 07/01/2008 | 1 | LVC MRC  American Century Staging Environment | | 160.00 |
| 03/15/2006 | 07/01/2008 | 1 | LVC MRC  Impala Asset Management | | 160.00 |
| 04/05/2006 | 07/01/2008 | 1 | LVC MRC  FIXML Flyer | | 160.00 |
| 04/12/2006 | 07/01/2008 | 1 | LVC MRC  Sungard | | 160.00 |
| 05/22/2006 | 07/01/2008 | 1 | LVC MRC  Hunter Capital | | 160.00 |
| 06/01/2006 | 07/01/2008 | 1 | LVC MRC  Tykhe | | 160.00 |
| 06/08/2006 | 07/01/2008 | 1 | LVC MRC  Diamondback Capital Management | | 160.00 |
| 06/14/2006 | 07/01/2008 | 1 | LVC MRC  Marshall Wace / UK | | 250.00 |
| 06/20/2006 | 07/01/2008 | 1 | LVC MRC  Orbis | | 250.00 |
| 07/19/2006 | 07/01/2008 | 1 | LVC MRC  JD Capital | | 160.00 |
| 07/25/2006 | 07/01/2008 | 1 | LVC MRC  Tykhe | | 160.00 |
| 09/15/2006 | 07/01/2008 | 1 | LVC MRC  Axa Rosenberg | | 160.00 |
| 10/17/2006 | 07/01/2008 | 1 | LVC MRC  Caisse de depot | | 160.00 |
| 11/06/2006 | 07/01/2008 | 1 | LVC MRC  AIM Investments | | 160.00 |
| 11/09/2006 | 07/01/2008 | 1 | LVC MRC  Portware gateway to Canadian Pension Plan | | 200.00 |
| 11/10/2006 | 07/01/2008 | 1 | LVC MRC  Double Alpha / ESP | | 160.00 |
| 11/10/2006 | 07/01/2008 | 1 | LVC MRC  Double Alpha / ESP | | 160.00 |
| 12/05/2006 | 07/01/2008 | 1 | LVC MRC  Bank of America | | 160.00 |
| 12/05/2006 | 07/01/2008 | 1 | LVC MRC  Enso Capital Management | | 160.00 |
| 03/22/2007 | 07/01/2008 | 1 | LVC MRC  jBroker/Ivory | | 160.00 |
| 04/20/2007 | 07/01/2008 | 1 | LVC MRC  Portware gateway to Freidman Billings Ramsey | | 200.00 |
| 10/26/2007 | 07/01/2008 | 1 | LVC MRC  Alliance Bernstein | | 160.00 |
| 10/26/2007 | 07/01/2008 | 1 | LVC MRC  Alliance Bernstein | | 160.00 |
| 10/26/2007 | 07/01/2008 | 1 | LVC MRC  Alliance Bernstein | | 160.00 |
| 01/22/2008 | 07/01/2008 | 1 | LVC MRC  Mixit 2 LVCs | | 200.00 |
| 04/18/2008 | 07/01/2008 | 1 | LVC MRC  Hite Capital | | 160.00 |
| 05/01/2008 | 07/01/2008 | 1 | LVC MRC  Neovest 1/14/05 | | 160.00 |

| | |
|---|---|
| SUBTOTAL: | 24608.14 |

**Connection:**   Lehman Brothers, Inc. (LEH20) - Livingston, NJ
**Billing Period:**   07/01/2008  -  07/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 10/18/2004 | 07/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 10/18/2004 | 07/01/2008 | 1 | Port Speed 1.544Mbps MRC | 1600.00 |
| 09/28/2004 | 07/01/2008 | 1 | Local Loop MRC | 263.00 |
| 10/18/2004 | 07/01/2008 | 1 | Application MRC  FIX | 100.00 |
| 03/04/2005 | 07/01/2008 | 1 | LVC MRC  ITG | 160.00 |

| | |
|---|---|
| SUBTOTAL: | 2623.00 |

**Connection:**   McCormack Advisors (MCC01) - Santa Barbara, CA
**Billing Period:**   07/01/2008  -  07/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 08/01/2005 | 07/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 08/01/2005 | 07/01/2008 | 1 | Port Speed 128Kbps MRC | 300.00 |
| 08/01/2005 | 07/01/2008 | 1 | Local Loop MRC | 285.00 |
| 08/01/2005 | 07/01/2008 | 1 | IXC MRC | 300.00 |
| 08/01/2005 | 07/01/2008 | 1 | BRI Line MRC | 100.00 |
| 08/01/2005 | 07/01/2008 | 1 | Application MRC  FIX | 100.00 |

| | |
|---|---|
| SUBTOTAL: | 1585.00 |

MAKE CHECKS PAYABLE TO TRANSACTION NETWORK SERVICES, INC.      Invoice: 080289-FSD

**Connection:** Quest Partners (QTP01) - New York, NY
**Billing Period:** 07/01/2008 - 07/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|----------|----------|-----|-------------|--------|
| 07/29/2004 | 07/01/2008 | 1 | Port Speed MRC  Additional bandwidth for Lehman | 600.00 |
| | | | SUBTOTAL: | 600.00 |

**Connection:** {Regulatory Cost Recovery-2405-5208}
**Billing Period:** 07/01/2008 - 07/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|----------|----------|-----|-------------|--------|
| 01/01/1990 | 06/30/2008 | 1 | Regulatory Cost Recovery Fee | 91.44 |
| | | | SUBTOTAL: | 91.44 |

| | Total Charges |
|---|---|
| Nonrecurring Charges | 0.00 |
| Network Access | 2000.00 |
| Port Speed | 4100.00 |
| Local Loop | 1056.14 |
| Interexchange Circuit | 300.00 |
| BRI Line | 300.00 |
| DS3 Data Service | 0.00 |
| Applications | 1100.00 |
| Colocation | 0.00 |
| LVC's | 21460.00 |
| Credits | 0.00 |
| Misc | 91.44 |
| **Service Subtotal** | **30407.58** |
| Exempt   @ 0.0000 | 0.00 |
| USA-MA Sales Tax @ 0.0500 | 45.00 |
| USA-NY Sales Tax @ 0.0400 | 1008.33 |
| USA-NY-NEW YORK-NEW YORK Sales Tax @ 0.0400 | 1008.33 |
| USA-NY-NEW YORK-NEW YORK Transit Tax @ 0.0037 | 94.57 |
| **Total Tax** | **2156.23** |
| **Current Total** | **32563.81** |

**TRANSACTION NETWORK SERVICES**
P.O. Box 1911
Merrifield, VA  22116-1911
Federal ID# 54-1956660
703-453-8300

| INVOICE TO: | | |
|---|---|---|
| LEHMAN BROTHERS | **INVOICE DATE:** | 08/15/2008 |
| ATTN:  RANDY MULFORD | **INVOICE NUMBER:** | 080842-FSD |
| 745 SEVENTH AVENUE | **TERMS:** | Net 30 |
| NEW YORK, NY 10019 | **CUSTOMER NUMBER:** | 2405-5208 |

**Connection:**  Adage Capital (ADA01) - Boston, MA
**Billing Period:**  08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 11/16/2005 | 08/01/2008 | 1 | Network Router Access MRC  Includes one LVC | 500.00 |
| 11/16/2005 | 08/01/2008 | 1 | Port Speed 128Kbps MRC  Waived | 0.00 |
| 11/16/2005 | 08/01/2008 | 1 | Local Loop MRC  T1 | 300.00 |
| 11/07/2005 | 08/01/2008 | 1 | BRI Line MRC | 100.00 |
| | | | **SUBTOTAL:** | **900.00** |

**Connection:**  Lehman Brothers, Inc. (LEH10)
**Billing Period:**  08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 07/22/2002 | 08/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 03/09/2004 | 08/01/2008 | 1 | Port Speed 1.544Mbps MRC | 1600.00 |
| 05/29/2002 | 08/01/2008 | 1 | Local Loop MRC | 208.14 |
| 04/08/2002 | 08/01/2008 | 1 | BRI Line MRC | 100.00 |
| 07/22/2002 | 08/01/2008 | 1 | Application MRC  FIX | 100.00 |
| 10/01/2003 | 08/01/2008 | 1 | Application MRC  FTP | 200.00 |
| 11/24/2004 | 08/01/2008 | 1 | Application MRC  Flextrade | 100.00 |
| 04/28/2005 | 08/01/2008 | 1 | Application MRC  Portware ASP | 100.00 |
| 04/28/2006 | 08/01/2008 | 1 | Application MRC  Oak Tree Capital Sponsorship | 200.00 |
| 12/05/2006 | 08/01/2008 | 1 | Application MRC  Enso Capital Management Sponsorship | 200.00 |
| 03/10/2003 | 08/01/2008 | 1 | LVC MRC  Carlson Capital 6/28/01 | 160.00 |
| 03/10/2003 | 08/01/2008 | 1 | LVC MRC  Viking Global Investors 8/5/02 | 160.00 |
| 03/10/2003 | 08/01/2008 | 1 | LVC MRC  Thales 12/4/02 | 160.00 |
| 03/13/2003 | 08/01/2008 | 1 | LVC MRC  RQSI NAR Capital | 160.00 |
| 03/14/2003 | 08/01/2008 | 1 | LVC MRC  Loomis Sayles 12/6/01 | 160.00 |
| 03/14/2003 | 08/01/2008 | 1 | LVC MRC  Cramer Rosenthal 7/11/02 | 160.00 |
| 03/26/2003 | 08/01/2008 | 1 | LVC MRC  Daiwa 3/14/03 | 160.00 |
| 03/27/2003 | 08/01/2008 | 1 | LVC MRC  George Weiss 1/21/02 | 160.00 |
| 03/27/2003 | 08/01/2008 | 1 | LVC MRC  JP Morgan 2/14/99 | 160.00 |
| 04/11/2003 | 08/01/2008 | 1 | LVC MRC  Frontpoint Partners | 160.00 |
| 04/16/2003 | 08/01/2008 | 1 | LVC MRC  Putnam | 160.00 |
| 05/08/2003 | 08/01/2008 | 1 | LVC MRC  Bank of America 05 9/7/01 | 160.00 |
| 05/08/2003 | 08/01/2008 | 1 | LVC MRC  Citibank 10/23/00 | 160.00 |
| 05/08/2003 | 08/01/2008 | 1 | LVC MRC  Trading Screen/UK 4/4/02 | 250.00 |
| 05/30/2003 | 08/01/2008 | 1 | LVC MRC  Wellington Management 5/10/00 | 160.00 |
| 05/30/2003 | 08/01/2008 | 1 | LVC MRC  Credit Suisse Asset Management 7/1/02 | 160.00 |
| 05/30/2003 | 08/01/2008 | 1 | LVC MRC  Commerce Bank 9/20/02 | 160.00 |
| 05/30/2003 | 08/01/2008 | 1 | LVC MRC  Sungard 6/5/02 | 160.00 |
| 06/13/2003 | 08/01/2008 | 1 | LVC MRC  Franklin Templeton 9/13/02 | 160.00 |
| 06/13/2003 | 08/01/2008 | 1 | LVC MRC  Capital Group 9/17/99 | 160.00 |
| 06/13/2003 | 08/01/2008 | 1 | LVC MRC  Capital Group 1/21/02 | 160.00 |
| 06/13/2003 | 08/01/2008 | 1 | LVC MRC  Fidelity Management Trust 9/1/00 | 160.00 |
| 06/13/2003 | 08/01/2008 | 1 | LVC MRC  Putnam 8/17/98 | 160.00 |

MAKE CHECKS PAYABLE TO TRANSACTION NETWORK SERVICES, INC.        Invoice: 080842-FSD

**Connection:**    Lehman Brothers, Inc. (LEH10)    Continued from previous page...

| | | | | |
|---|---|---|---|---|
| 06/13/2003 | 08/01/2008 | 1 | LVC MRC  SAC Capital 10/15/01 | 160.00 |
| 06/13/2003 | 08/01/2008 | 1 | LVC MRC  SAC Capital 3/28/02 | 160.00 |
| 06/13/2003 | 08/01/2008 | 1 | LVC MRC  UBS O'Connor 9/10/01 | 160.00 |
| 06/13/2003 | 08/01/2008 | 1 | LVC MRC  Franklin Templeton 9/13/02 | 160.00 |
| 06/13/2003 | 08/01/2008 | 1 | LVC MRC  Fidelity Management Trust 9/1/00 | 160.00 |
| 06/13/2003 | 08/01/2008 | 1 | LVC MRC  Evnine Vaughn 1/27/03 | 160.00 |
| 06/17/2003 | 08/01/2008 | 1 | LVC MRC  Essex 1/17/01 | 160.00 |
| 07/14/2003 | 08/01/2008 | 1 | LVC MRC  Marcus Schloss/Rexford Management | 160.00 |
| 07/28/2003 | 08/01/2008 | 1 | LVC MRC  Duquesne Capital | 160.00 |
| 08/11/2003 | 08/01/2008 | 1 | LVC MRC  Morgan Stanley Asset Management | 160.00 |
| 08/11/2003 | 08/01/2008 | 1 | LVC MRC  Morgan Stanley Asset Management | 160.00 |
| 08/11/2003 | 08/01/2008 | 1 | LVC MRC  Morgan Stanley Asset Management | 160.00 |
| 09/11/2003 | 08/01/2008 | 1 | LVC MRC  Barclays Global | 160.00 |
| 09/19/2003 | 08/01/2008 | 1 | LVC MRC  BNY ESI | 160.00 |
| 09/29/2003 | 08/01/2008 | 1 | LVC MRC  Tykhe | 160.00 |
| 09/30/2003 | 08/01/2008 | 1 | LVC MRC  Credit Suisse Asset Management | 160.00 |
| 10/01/2003 | 08/01/2008 | 1 | LVC MRC  Barclays Global | 160.00 |
| 10/13/2003 | 08/01/2008 | 1 | LVC MRC  Bank of America Prime Brokerage 04 | 160.00 |
| 11/01/2003 | 08/01/2008 | 1 | LVC MRC  Barclays Global 2/2/00 | 160.00 |
| 11/01/2003 | 08/01/2008 | 1 | LVC MRC  Barclays Global 6/18/02 | 160.00 |
| 11/01/2003 | 08/01/2008 | 1 | LVC MRC  Wellington Test 3/27/01 | 160.00 |
| 11/04/2003 | 08/01/2008 | 1 | LVC DUAL MRC  Tykhe | 160.00 |
| 12/09/2003 | 08/01/2008 | 1 | LVC DUAL MRC  Trading Screen | 160.00 |
| 12/09/2003 | 08/01/2008 | 1 | LVC DUAL MRC  Trading Screen | 160.00 |
| 12/10/2003 | 08/01/2008 | 1 | LVC DUAL MRC  Neovest | 160.00 |
| 12/15/2003 | 08/01/2008 | 1 | LVC DUAL MRC  Vie Financial | 160.00 |
| 01/07/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Chilton Investments | 160.00 |
| 01/08/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Indigo/Portware | 160.00 |
| 01/13/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Tudor Investment | 160.00 |
| 01/15/2004 | 08/01/2008 | 1 | LVC DUAL MRC  American Century | 160.00 |
| 02/06/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Tykhe | 160.00 |
| 03/05/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Highfields Capital | 160.00 |
| 03/17/2004 | 08/01/2008 | 1 | LVC DUAL MRC  PCX Trade / Seaboard Financial | 160.00 |
| 03/23/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Ramsey Financial / RQSI | 160.00 |
| 03/31/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Gilder Gagnon Howe | 160.00 |
| 04/19/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Quest Partners | 160.00 |
| 04/30/2004 | 08/01/2008 | 1 | LVC DUAL MRC  LEK Securities | 160.00 |
| 05/17/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Portware | 160.00 |
| 06/24/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Arnhold. S. Bleischroeder | 160.00 |
| 07/08/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Brockhouse & Cooper | 160.00 |
| 08/02/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Tykhe | 160.00 |
| 08/02/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Tykhe | 160.00 |
| 08/11/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Tykhe | 160.00 |
| 08/11/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Tykhe | 160.00 |
| 08/17/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Barclays Global - Japan | 250.00 |
| 08/30/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Man Quintet | 160.00 |
| 09/20/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Loop Capital | 160.00 |
| 09/23/2004 | 08/01/2008 | 1 | LVC MRC  Barclays Global | 160.00 |
| 09/24/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Financial Technology Integrators | 160.00 |
| 09/29/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Barclays Global / Japan | 250.00 |
| 10/15/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Phillips Hager North | 160.00 |
| 11/03/2004 | 08/01/2008 | 1 | LVC MRC  BP Trade | 160.00 |
| 11/05/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Carlson Capital | 160.00 |
| 11/12/2004 | 08/01/2008 | 1 | LVC MRC  Spear Leeds | 160.00 |
| 11/24/2004 | 08/01/2008 | 1 | LVC DUAL MRC  Flextrade / Marshall Wace | 200.00 |
| 12/15/2004 | 08/01/2008 | 1 | LVC MRC  Flextrade FIX | 160.00 |
| 12/15/2004 | 08/01/2008 | 1 | LVC MRC  Flextrade FIX | 160.00 |
| 01/10/2005 | 08/01/2008 | 1 | LVC DUAL MRC  McCormack Advisors | 160.00 |
| 01/17/2005 | 08/01/2008 | 1 | LVC MRC  Marshall Wace | 160.00 |
| 01/31/2005 | 08/01/2008 | 1 | LVC MRC  ITG | 160.00 |
| 01/31/2005 | 08/01/2008 | 1 | LVC MRC  ITG | 160.00 |
| 01/31/2005 | 08/01/2008 | 1 | LVC MRC  Northern Trust | 160.00 |
| 02/11/2005 | 08/01/2008 | 1 | LVC DUAL MRC  Hite Capital Management | 160.00 |
| 03/03/2005 | 08/01/2008 | 1 | LVC DUAL MRC  McCormack Advisors Santa Barbara | 160.00 |
| 04/20/2005 | 08/01/2008 | 1 | LVC MRC  Marshall Wace | 160.00 |
| 04/28/2005 | 08/01/2008 | 1 | LVC DUAL MRC  Portware / JP Morgan Fleming Gateway | 200.00 |

MAKE CHECKS PAYABLE TO TRANSACTION NETWORK SERVICES, INC.    Invoice: 080842-FSD

**Connection:**   Lehman Brothers, Inc. (LEH10)        Continued from previous page...

| | | | | |
|---|---|---|---|---:|
| 05/13/2005 | 08/01/2008 | 1 | LVC MRC  Marshall Wace / UK | 250.00 |
| 05/26/2005 | 08/01/2008 | 1 | LVC DUAL MRC  Oak Tree | 160.00 |
| 07/12/2005 | 08/01/2008 | 1 | LVC DUAL MRC  Zebra Capital | 160.00 |
| 07/25/2005 | 08/01/2008 | 1 | LVC MRC  Royal Blue / Jones Trading | 200.00 |
| 08/22/2005 | 08/01/2008 | 1 | LVC DUAL MRC  Independence Investment | 160.00 |
| 08/26/2005 | 08/01/2008 | 1 | LVC DUAL MRC  Flextrade / JP Morgan Fleming 2 LVCs | 200.00 |
| 08/29/2005 | 08/01/2008 | 1 | LVC DUAL MRC  Fisher Investmetns | 160.00 |
| 08/29/2005 | 08/01/2008 | 1 | LVC MRC  D.E. Shaw | 160.00 |
| 10/20/2005 | 08/01/2008 | 1 | LVC DUAL MRC  Guzman | 160.00 |
| 11/18/2005 | 08/01/2008 | 1 | LVC DUAL MRC  Adage | 160.00 |
| 12/01/2005 | 08/01/2008 | 1 | LVC MRC  Art Investments | 160.00 |
| 12/15/2005 | 08/01/2008 | 1 | LVC DUAL MRC  R. G. Niederhoffer | 160.00 |
| 12/20/2005 | 08/01/2008 | 1 | LVC MRC  American Century Staging Environment | 160.00 |
| 03/15/2006 | 08/01/2008 | 1 | LVC MRC  Impala Asset Management | 160.00 |
| 04/05/2006 | 08/01/2008 | 1 | LVC MRC  FIXML Flyer | 160.00 |
| 04/12/2006 | 08/01/2008 | 1 | LVC MRC  Sungard | 160.00 |
| 05/22/2006 | 08/01/2008 | 1 | LVC MRC  Hunter Capital | 160.00 |
| 06/01/2006 | 08/01/2008 | 1 | LVC MRC  Tykhe | 160.00 |
| 06/08/2006 | 08/01/2008 | 1 | LVC MRC  Diamondback Capital Management | 160.00 |
| 06/14/2006 | 08/01/2008 | 1 | LVC MRC  Marshall Wace / UK | 250.00 |
| 06/20/2006 | 08/01/2008 | 1 | LVC MRC  Orbis | 250.00 |
| 07/19/2006 | 08/01/2008 | 1 | LVC MRC  JD Capital | 160.00 |
| 07/25/2006 | 08/01/2008 | 1 | LVC MRC  Tykhe | 160.00 |
| 09/15/2006 | 08/01/2008 | 1 | LVC MRC  Axa Rosenberg | 160.00 |
| 10/17/2006 | 08/01/2008 | 1 | LVC MRC  Caisse de depot | 160.00 |
| 11/06/2006 | 08/01/2008 | 1 | LVC MRC  AIM Investments | 160.00 |
| 11/09/2006 | 08/01/2008 | 1 | LVC MRC  Portware gateway to Canadian Pension Plan | 200.00 |
| 11/10/2006 | 08/01/2008 | 1 | LVC MRC  Double Alpha / ESP | 160.00 |
| 11/10/2006 | 08/01/2008 | 1 | LVC MRC  Double Alpha / ESP | 160.00 |
| 12/05/2006 | 08/01/2008 | 1 | LVC MRC  Bank of America | 160.00 |
| 12/05/2006 | 08/01/2008 | 1 | LVC MRC  Enso Capital Management | 160.00 |
| 03/22/2007 | 08/01/2008 | 1 | LVC MRC  jBroker/Ivory | 160.00 |
| 04/20/2007 | 08/01/2008 | 1 | LVC MRC  Portware gateway to Freidman Billings Ramsey | 200.00 |
| 10/26/2007 | 08/01/2008 | 1 | LVC MRC  Alliance Bernstein | 160.00 |
| 10/26/2007 | 08/01/2008 | 1 | LVC MRC  Alliance Bernstein | 160.00 |
| 10/26/2007 | 08/01/2008 | 1 | LVC MRC  Alliance Bernstein | 160.00 |
| 01/22/2008 | 08/01/2008 | 1 | LVC MRC  Mixit 2 LVCs | 200.00 |
| 04/18/2008 | 08/01/2008 | 1 | LVC MRC  Hite Capital | 160.00 |
| 05/01/2008 | 08/01/2008 | 1 | LVC MRC  Neovest 1/14/05 | 160.00 |

| | |
|---:|---:|
| SUBTOTAL: | 24608.14 |

**Connection:**   Lehman Brothers, Inc. (LEH20) - Livingston, NJ
**Billing Period:**   08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---:|
| 10/18/2004 | 08/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 10/18/2004 | 08/01/2008 | 1 | Port Speed 1.544Mbps MRC | 1600.00 |
| 09/28/2004 | 08/01/2008 | 1 | Local Loop MRC | 263.00 |
| 10/18/2004 | 08/01/2008 | 1 | Application MRC  FIX | 100.00 |
| 03/04/2005 | 08/01/2008 | 1 | LVC MRC  ITG | 160.00 |

| | |
|---:|---:|
| SUBTOTAL: | 2623.00 |

**Connection:**   McCormack Advisors (MCC01) - Santa Barbara, CA
**Billing Period:**   08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---:|
| 08/01/2005 | 08/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 08/01/2005 | 08/01/2008 | 1 | Port Speed 128Kbps MRC | 300.00 |
| 08/01/2005 | 08/01/2008 | 1 | Local Loop MRC | 285.00 |
| 08/01/2005 | 08/01/2008 | 1 | IXC MRC | 300.00 |
| 08/01/2005 | 08/01/2008 | 1 | BRI Line MRC | 100.00 |
| 08/01/2005 | 08/01/2008 | 1 | Application MRC  FIX | 100.00 |

| | |
|---:|---:|
| SUBTOTAL: | 1585.00 |

MAKE CHECKS PAYABLE TO TRANSACTION NETWORK SERVICES, INC.

Invoice: 080842-FSD

**Connection:** Quest Partners (QTP01) - New York, NY
**Billing Period:** 08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 07/29/2004 | 08/01/2008 | 1 | Port Speed MRC  Additional bandwidth for Lehman | 600.00 |
| | | | SUBTOTAL: | 600.00 |

**Connection:** {Regulatory Cost Recovery-2405-5208}
**Billing Period:** 08/01/2008  -  08/31/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 01/01/1990 | 07/31/2008 | 1 | Regulatory Cost Recovery Fee | 91.44 |
| | | | SUBTOTAL: | 91.44 |

| | Total Charges |
|---|---|
| Nonrecurring Charges | 0.00 |
| Network Access | 2000.00 |
| Port Speed | 4100.00 |
| Local Loop | 1056.14 |
| Interexchange Circuit | 300.00 |
| BRI Line | 300.00 |
| DS3 Data Service | 0.00 |
| Applications | 1100.00 |
| Colocation | 0.00 |
| LVC's | 21460.00 |
| Credits | 0.00 |
| Misc | 91.44 |
| **Service Subtotal** | **30407.58** |
| Exempt   @ 0.0000 | 0.00 |
| USA-MA Sales Tax @ 0.0500 | 45.00 |
| USA-NY Sales Tax @ 0.0400 | 1008.33 |
| USA-NY-NEW YORK-NEW YORK Sales Tax @ 0.0400 | 1008.33 |
| USA-NY-NEW YORK-NEW YORK Transit Tax @ 0.0037 | 94.57 |
| **Total Tax** | **2156.23** |
| **Current Total** | **32563.81** |

**TRANSACTION NETWORK SERVICES**
P.O. Box 1911
Merrifield, VA  22116-1911
Federal ID# 54-1956660
703-453-8300

| INVOICE TO: | | | |
|---|---|---|---|
| LEHMAN BROTHERS | | INVOICE DATE: | 09/15/2008 |
| ATTN: RANDY MULFORD | | INVOICE NUMBER: | 081400-FSD |
| 745 SEVENTH AVENUE | | TERMS: | Net 30 |
| NEW YORK, NY 10019 | | CUSTOMER NUMBER: | 2405-5208 |

Connection:     Adage Capital (ADA01) - Boston, MA
Billing Period:   09/01/2008  -  09/30/2008
Monthly Charges: Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 11/16/2005 | 09/01/2008 | 1 | Network Router Access MRC  Includes one LVC | 500.00 |
| 11/16/2005 | 09/01/2008 | 1 | Port Speed 128Kbps MRC  Waived | 0.00 |
| 11/16/2005 | 09/01/2008 | 1 | Local Loop MRC  T1 | 300.00 |
| 11/07/2005 | 09/01/2008 | 1 | BRI Line MRC | 100.00 |
| | | | **SUBTOTAL:** | **900.00** |

Connection:     Lehman Brothers, Inc. (LEH10)
Billing Period:   09/01/2008  -  09/30/2008
Monthly Charges: Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 07/22/2002 | 09/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 03/09/2004 | 09/01/2008 | 1 | Port Speed 1.544Mbps MRC | 1600.00 |
| 05/29/2002 | 09/01/2008 | 1 | Local Loop MRC | 208.14 |
| 04/08/2002 | 09/01/2008 | 1 | BRI Line MRC | 100.00 |
| 07/22/2002 | 09/01/2008 | 1 | Application MRC  FIX | 100.00 |
| 10/01/2003 | 09/01/2008 | 1 | Application MRC  FTP | 200.00 |
| 11/24/2004 | 09/01/2008 | 1 | Application MRC  Flextrade | 100.00 |
| 04/28/2005 | 09/01/2008 | 1 | Application MRC  Portware ASP | 100.00 |
| 04/28/2006 | 09/01/2008 | 1 | Application MRC  Oak Tree Capital Sponsorship | 200.00 |
| 12/05/2006 | 09/01/2008 | 1 | Application MRC  Enso Capital Management Sponsorship | 200.00 |
| 03/10/2003 | 09/01/2008 | 1 | LVC MRC  Carlson Capital 6/28/01 | 160.00 |
| 03/10/2003 | 09/01/2008 | 1 | LVC MRC  Viking Global Investors 8/5/02 | 160.00 |
| 03/10/2003 | 09/01/2008 | 1 | LVC MRC  Thales 12/4/02 | 160.00 |
| 03/13/2003 | 09/01/2008 | 1 | LVC MRC  RQSI NAR Capital | 160.00 |
| 03/14/2003 | 09/01/2008 | 1 | LVC MRC  Loomis Sayles 12/6/01 | 160.00 |
| 03/14/2003 | 09/01/2008 | 1 | LVC MRC  Cramer Rosenthal 7/11/02 | 160.00 |
| 03/26/2003 | 09/01/2008 | 1 | LVC MRC  Dalwa 3/14/03 | 160.00 |
| 03/27/2003 | 09/01/2008 | 1 | LVC MRC  George Weiss 1/21/02 | 160.00 |
| 03/27/2003 | 09/01/2008 | 1 | LVC MRC  JP Morgan 2/14/99 | 160.00 |
| 04/11/2003 | 09/01/2008 | 1 | LVC MRC  Frontpoint Partners | 160.00 |
| 04/16/2003 | 09/01/2008 | 1 | LVC MRC  Putnam | 160.00 |
| 05/08/2003 | 09/01/2008 | 1 | LVC MRC  Bank of America 05 9/7/01 | 160.00 |
| 05/08/2003 | 09/01/2008 | 1 | LVC MRC  Citibank 10/23/00 | 160.00 |
| 05/08/2003 | 09/01/2008 | 1 | LVC MRC  Trading Screen/UK 4/4/02 | 250.00 |
| 05/30/2003 | 09/01/2008 | 1 | LVC MRC  Wellington Management 5/10/00 | 160.00 |
| 05/30/2003 | 09/01/2008 | 1 | LVC MRC  Credit Suisse Asset Management 7/1/02 | 160.00 |
| 05/30/2003 | 09/01/2008 | 1 | LVC MRC  Commerce Bank 9/20/02 | 160.00 |
| 05/30/2003 | 09/01/2008 | 1 | LVC MRC  Sungard 6/5/02 | 160.00 |
| 06/13/2003 | 09/01/2008 | 1 | LVC MRC  Franklin Templeton 9/13/02 | 160.00 |
| 06/13/2003 | 09/01/2008 | 1 | LVC MRC  Capital Group 9/17/99 | 160.00 |
| 06/13/2003 | 09/01/2008 | 1 | LVC MRC  Capital Group 1/21/02 | 160.00 |
| 06/13/2003 | 09/01/2008 | 1 | LVC MRC  Fidelity Management Trust 9/1/00 | 160.00 |
| 06/13/2003 | 09/01/2008 | 1 | LVC MRC  Putnam 8/17/98 | 160.00 |

   MAKE CHECKS PAYABLE TO TRANSACTION NETWORK SERVICES, INC.    **Invoice: 081400-FSD**

**Connection:** Lehman Brothers, Inc. (LEH10)    Continued from previous page...

| | | | | |
|---|---|---|---|---|
| 06/13/2003 | 09/01/2008 | 1 | LVC MRC  SAC Capital 10/15/01 | 160.00 |
| 06/13/2003 | 09/01/2008 | 1 | LVC MRC  SAC Capital 3/28/02 | 160.00 |
| 06/13/2003 | 09/01/2008 | 1 | LVC MRC  UBS O'Connor 9/10/01 | 160.00 |
| 06/13/2003 | 09/01/2008 | 1 | LVC MRC  Franklin Templeton 9/13/02 | 160.00 |
| 06/13/2003 | 09/01/2008 | 1 | LVC MRC  Fidelity Management Trust 9/1/00 | 160.00 |
| 06/13/2003 | 09/01/2008 | 1 | LVC MRC  Evnine Vaughn 1/27/03 | 160.00 |
| 06/17/2003 | 09/01/2008 | 1 | LVC MRC  Essex 1/17/01 | 160.00 |
| 07/14/2003 | 09/01/2008 | 1 | LVC MRC  Marcus Schloss/Rexford Management | 160.00 |
| 07/28/2003 | 09/01/2008 | 1 | LVC MRC  Duquesne Capital | 160.00 |
| 08/11/2003 | 09/01/2008 | 1 | LVC MRC  Morgan Stanley Asset Management | 160.00 |
| 08/11/2003 | 09/01/2008 | 1 | LVC MRC  Morgan Stanley Asset Management | 160.00 |
| 08/11/2003 | 09/01/2008 | 1 | LVC MRC  Morgan Stanley Asset Management | 160.00 |
| 09/11/2003 | 09/01/2008 | 1 | LVC MRC  Barclays Global | 160.00 |
| 09/19/2003 | 09/01/2008 | 1 | LVC MRC  BNY ESI | 160.00 |
| 09/29/2003 | 09/01/2008 | 1 | LVC MRC  Tykhe | 160.00 |
| 09/30/2003 | 09/01/2008 | 1 | LVC MRC  Credit Suisse Asset Management | 160.00 |
| 10/01/2003 | 09/01/2008 | 1 | LVC MRC  Barclays Global | 160.00 |
| 10/13/2003 | 09/01/2008 | 1 | LVC MRC  Bank of America Prime Brokerage 04 | 160.00 |
| 11/01/2003 | 09/01/2008 | 1 | LVC MRC  Barclays Global 2/2/00 | 160.00 |
| 11/01/2003 | 09/01/2008 | 1 | LVC MRC  Barclays Global 6/18/02 | 160.00 |
| 11/01/2003 | 09/01/2008 | 1 | LVC MRC  Wellington Test 3/27/01 | 160.00 |
| 11/04/2003 | 09/01/2008 | 1 | LVC DUAL MRC  Tykhe | 160.00 |
| 12/09/2003 | 09/01/2008 | 1 | LVC DUAL MRC  Trading Screen | 160.00 |
| 12/09/2003 | 09/01/2008 | 1 | LVC DUAL MRC  Trading Screen | 160.00 |
| 12/10/2003 | 09/01/2008 | 1 | LVC DUAL MRC  Neovest | 160.00 |
| 12/15/2003 | 09/01/2008 | 1 | LVC DUAL MRC  Vie Financial | 160.00 |
| 01/07/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Chilton Investments | 160.00 |
| 01/08/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Indigo/Portware | 160.00 |
| 01/13/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Tudor Investment | 160.00 |
| 01/15/2004 | 09/01/2008 | 1 | LVC DUAL MRC  American Century | 160.00 |
| 02/06/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Tykhe | 160.00 |
| 03/05/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Highfields Capital | 160.00 |
| 03/17/2004 | 09/01/2008 | 1 | LVC DUAL MRC  PCX Trade / Seaboard Financial | 160.00 |
| 03/23/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Ramsey Financial / RQSI | 160.00 |
| 03/31/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Gilder Gagnon Howe | 160.00 |
| 04/19/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Quest Partners | 160.00 |
| 04/30/2004 | 09/01/2008 | 1 | LVC DUAL MRC  LEK Securities | 160.00 |
| 05/17/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Portware | 160.00 |
| 06/24/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Arnhold. S. Bleischroeder | 160.00 |
| 07/08/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Brockhouse & Cooper | 160.00 |
| 08/02/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Tykhe | 160.00 |
| 08/02/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Tykhe | 160.00 |
| 08/11/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Tykhe | 160.00 |
| 08/11/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Tykhe | 160.00 |
| 08/17/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Barclays Global - Japan | 250.00 |
| 08/30/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Man Quintet | 160.00 |
| 09/20/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Loop Capital | 160.00 |
| 09/23/2004 | 09/01/2008 | 1 | LVC MRC  Barclays Global | 160.00 |
| 09/24/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Financial Technology Integrators | 160.00 |
| 09/29/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Barclays Global / Japan | 250.00 |
| 10/15/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Phillips Hager North | 160.00 |
| 11/03/2004 | 09/01/2008 | 1 | LVC DUAL MRC  BP Trade | 160.00 |
| 11/05/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Carlson Capital | 160.00 |
| 11/12/2004 | 09/01/2008 | 1 | LVC MRC  Spear Leeds | 160.00 |
| 11/24/2004 | 09/01/2008 | 1 | LVC DUAL MRC  Flextrade / Marshall Wace | 200.00 |
| 12/15/2004 | 09/01/2008 | 1 | LVC MRC  Flextrade FIX | 160.00 |
| 12/15/2004 | 09/01/2008 | 1 | LVC MRC  Flextrade FIX | 160.00 |
| 01/10/2005 | 09/01/2008 | 1 | LVC DUAL MRC  McCormack Advisors | 160.00 |
| 01/17/2005 | 09/01/2008 | 1 | LVC MRC  Marshall Wace | 160.00 |
| 01/31/2005 | 09/01/2008 | 1 | LVC MRC  ITG | 160.00 |
| 01/31/2005 | 09/01/2008 | 1 | LVC MRC  ITG | 160.00 |
| 01/31/2005 | 09/01/2008 | 1 | LVC MRC  Northern Trust | 160.00 |
| 02/11/2005 | 09/01/2008 | 1 | LVC DUAL MRC  Hite Capital Management | 160.00 |
| 03/03/2005 | 09/01/2008 | 1 | LVC DUAL MRC  McCormack Advisors Santa Barbara | 160.00 |
| 04/20/2005 | 09/01/2008 | 1 | LVC MRC  Marshall Wace | 160.00 |
| 04/28/2005 | 09/01/2008 | 1 | LVC DUAL MRC  Portware / JP Morgan Fleming Gateway | 200.00 |

**Connection:**    Lehman Brothers, Inc. (LEH10)    Continued from previous page...

| | | | | |
|---|---|---|---|---|
| 05/13/2005 | 09/01/2008 | 1 | LVC MRC  Marshall Wace / UK | 250.00 |
| 05/26/2005 | 09/01/2008 | 1 | LVC DUAL MRC  Oak Tree | 160.00 |
| 07/12/2005 | 09/01/2008 | 1 | LVC DUAL MRC  Zebra Capital | 160.00 |
| 07/25/2005 | 09/01/2008 | 1 | LVC MRC  Royal Blue / Jones Trading | 200.00 |
| 08/22/2005 | 09/01/2008 | 1 | LVC DUAL MRC  Independence Investment | 160.00 |
| 08/26/2005 | 09/01/2008 | 1 | LVC MRC  Flextrade / JP Morgan Fleming 2 LVCs | 200.00 |
| 08/29/2005 | 09/01/2008 | 1 | LVC DUAL MRC  Fisher Investmetns | 160.00 |
| 08/29/2005 | 09/01/2008 | 1 | LVC MRC  D.E. Shaw | 160.00 |
| 10/20/2005 | 09/01/2008 | 1 | LVC DUAL MRC  Guzman | 160.00 |
| 11/18/2005 | 09/01/2008 | 1 | LVC DUAL MRC  Adage | 160.00 |
| 12/01/2005 | 09/01/2008 | 1 | LVC MRC  Art Investments | 160.00 |
| 12/15/2005 | 09/01/2008 | 1 | LVC DUAL MRC  R. G. Niederhoffer | 160.00 |
| 12/20/2005 | 09/01/2008 | 1 | LVC MRC  American Century Staging Environment | 160.00 |
| 03/15/2006 | 09/01/2008 | 1 | LVC MRC  Impala Asset Management | 160.00 |
| 04/05/2006 | 09/01/2008 | 1 | LVC MRC  FIXML Flyer | 160.00 |
| 04/12/2006 | 09/01/2008 | 1 | LVC MRC  Sungard | 160.00 |
| 05/22/2006 | 09/01/2008 | 1 | LVC MRC  Hunter Capital | 160.00 |
| 06/01/2006 | 09/01/2008 | 1 | LVC MRC  Tykhe | 160.00 |
| 06/08/2006 | 09/01/2008 | 1 | LVC MRC  Diamondback Capital Management | 160.00 |
| 06/14/2006 | 09/01/2008 | 1 | LVC MRC  Marshall Wace / UK | 250.00 |
| 06/20/2006 | 09/01/2008 | 1 | LVC MRC  Orbis | 250.00 |
| 07/19/2006 | 09/01/2008 | 1 | LVC MRC  JD Capital | 160.00 |
| 07/25/2006 | 09/01/2008 | 1 | LVC MRC  Tykhe | 160.00 |
| 09/15/2006 | 09/01/2008 | 1 | LVC MRC  Axa Rosenberg | 160.00 |
| 10/17/2006 | 09/01/2008 | 1 | LVC MRC  Caisse de depot | 160.00 |
| 11/06/2006 | 09/01/2008 | 1 | LVC MRC  AIM Investments | 160.00 |
| 11/09/2006 | 09/01/2008 | 1 | LVC MRC  Portware gateway to Canadian Pension Plan | 200.00 |
| 11/10/2006 | 09/01/2008 | 1 | LVC MRC  Double Alpha / ESP | 160.00 |
| 11/10/2006 | 09/01/2008 | 1 | LVC MRC  Double Alpha / ESP | 160.00 |
| 12/05/2006 | 09/01/2008 | 1 | LVC MRC  Bank of America | 160.00 |
| 12/05/2006 | 09/01/2008 | 1 | LVC MRC  Enso Capital Management | 160.00 |
| 03/22/2007 | 09/01/2008 | 1 | LVC MRC  JBroker/Ivory | 160.00 |
| 04/20/2007 | 09/01/2008 | 1 | LVC MRC  Portware gateway to Freidman Billings Ramsey | 200.00 |
| 10/26/2007 | 09/01/2008 | 1 | LVC MRC  Alliance Bernstein | 160.00 |
| 10/26/2007 | 09/01/2008 | 1 | LVC MRC  Alliance Bernstein | 160.00 |
| 10/26/2007 | 09/01/2008 | 1 | LVC MRC  Alliance Bernstein | 160.00 |
| 01/22/2008 | 09/01/2008 | 1 | LVC MRC  Mixit 2 LVCs | 200.00 |
| 04/18/2008 | 09/01/2008 | 1 | LVC MRC  Hite Capital | 160.00 |
| 05/01/2008 | 09/01/2008 | 1 | LVC MRC  Neovest 1/14/05 | 160.00 |

| | |
|---|---|
| SUBTOTAL: | 24608.14 |

**Connection:**    Lehman Brothers, Inc. (LEH20) - Livingston, NJ
**Billing Period:**  09/01/2008  -  09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 10/18/2004 | 09/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 10/18/2004 | 09/01/2008 | 1 | Port Speed 1.544Mbps MRC | 1600.00 |
| 09/28/2004 | 09/01/2008 | 1 | Local Loop MRC | 263.00 |
| 10/18/2004 | 09/01/2008 | 1 | Application MRC  FIX | 100.00 |
| 03/04/2005 | 09/01/2008 | 1 | LVC MRC  ITG | 160.00 |

| | |
|---|---|
| SUBTOTAL: | 2623.00 |

**Connection:**    McCormack Advisors (MCC01) - Santa Barbara, CA
**Billing Period:**  09/01/2008  -  09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|---|---|---|---|---|
| 08/01/2005 | 09/01/2008 | 1 | Network Router Access MRC | 500.00 |
| 08/01/2005 | 09/01/2008 | 1 | Port Speed 128Kbps MRC | 300.00 |
| 08/01/2005 | 09/01/2008 | 1 | Local Loop MRC | 285.00 |
| 08/01/2005 | 09/01/2008 | 1 | IXC MRC | 300.00 |
| 08/01/2005 | 09/01/2008 | 1 | BRI Line MRC | 100.00 |
| 08/01/2005 | 09/01/2008 | 1 | Application MRC  FIX | 100.00 |

| | |
|---|---|
| SUBTOTAL: | 1585.00 |

MAKE CHECKS PAYABLE TO TRANSACTION NETWORK SERVICES, INC.    Invoice: 081400-FSD

**Connection:** Quest Partners (QTP01) - New York, NY
**Billing Period:** 09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|----------|----------|-----|-------------|--------|
| 07/29/2004 | 09/01/2008 | 1 | Port Speed MRC  Additional bandwidth for Lehman | 600.00 |
| | | | **SUBTOTAL:** | **600.00** |

**Connection:** {Regulatory Cost Recovery-2405-5208)
**Billing Period:** 09/01/2008 - 09/30/2008
**Monthly Charges:** Service changes indicated by *

| Start Dt | Trans Dt | Qty | Description | Amount |
|----------|----------|-----|-------------|--------|
| 01/01/1990 | 08/31/2008 | 1 | Regulatory Cost Recovery Fee | 91.44 |
| | | | **SUBTOTAL:** | **91.44** |

| | Total Charges |
|---|---|
| Nonrecurring Charges | 0.00 |
| Network Access | 2000.00 |
| Port Speed | 4100.00 |
| Local Loop | 1056.14 |
| Interexchange Circuit | 300.00 |
| BRI Line | 300.00 |
| DS3 Data Service | 0.00 |
| Applications | 1100.00 |
| Colocation | 0.00 |
| LVC's | 21460.00 |
| Credits | 0.00 |
| Misc | 91.44 |
| **Service Subtotal** | **30407.58** |
| Exempt   @ 0.0000 | 0.00 |
| USA-MA Sales Tax @ 0.0500 | 45.00 |
| USA-NY Sales Tax @ 0.0400 | 1008.33 |
| USA-NY-NEW YORK-NEW YORK Sales Tax @ 0.0400 | 1008.33 |
| USA-NY-NEW YORK-NEW YORK Transit Tax @ 0.0037 | 94.57 |
| **Total Tax** | **2156.23** |
| **Current Total** | **32563.81** |