DEWEY & LeBOEUF LLP
1301 Avenue of the Americas
New York, New York 10019
(212) 259-8000
Martin J. Bienenstock, Esq.
Irena Goldstein, Esq.

FLASTER/GREENBERG, P.C.
1628 John F. Kennedy Blvd.
Philadelphia, PA 19103
Telephone: 215-279-9393
Facsimile: 215-279-9394
Eugene J. Chikowski, Esq.
Greg T. Kupniewski, Esq.

Co-Counsel for American Express Travel Related
    Services Company, Inc.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| LEHMAN BROTHERS HOLDINGS INC., <u>et al</u>. | Case No. 08-13555 (JMP) (Jointly Administered) |
| Debtors. | |

**DECLARATION OF EUGENE J. CHIKOWSKI**
**IN SUPPORT OF THE RESPONSE OF AMERICAN EXPRESS**
**TRAVEL RELATED SERVICES COMPANY, INC. TO THE MOTION**
**OF BARCLAYS CAPITAL, INC. FOR RELIEF CONCERNING AN**
**AMERICAN EXPRESS CONTRACT ERRONEOUSLY POSTED**
<u>**WITH THE CLOSING DATE CONTRACTS**</u>

Eugene J. Chikowski, Esq., a shareholder of the law firm Flaster/Greenberg, P.C.

("<u>Flaster Greenberg</u>") and counsel to American Express Travel Related Services Company, Inc.

("<u>AmEx</u>") in the above captioned case, with offices located at 1628 John F. Kennedy Boulevard,

Philadelphia, Pennsylvania, declares as follows:

1.    AmEx retained Flaster Greenberg as counsel in the bankruptcy case of Lehman Brothers Holdings, Inc. ("Debtor") with respect to the Debtor's assumption of two AmEx contracts (the "AmEx Corporate Services Contract" and the "AmEx Travel Contract") and the contemporaneous assignment of those contracts to Barclays Capital, Inc. ("Barclays").

2.    Unless indicated otherwise, the statements made in this declaration are from my own personal knowledge, information and belief.

3.    The Debtor filed a motion to approve, *inter alia*, the sale of certain assets to Barclays and the assumption and assignment of certain contracts to Barclays ("Sale Motion"). The Bankruptcy Court entered an order approving the relief requested in the Sale Motion on September 20, 2008 ("Sale Order").

4.    Prior to the hearing on the Sale Motion, the Debtors' two contracts with AmEx were identified as "Closing Date Contracts" on the list ("Closing Date Contracts List") posted by the Debtors' claims agent on http://chapter11.epiqsystems.com/Lehman ("Lehman Website"). The Closing Date Contracts List contained proposed cure amounts for each contract.  A true and correct copy of the Closing Date Contracts List is attached as Exhibit A.

5.    Based on the direction in the Sale Order that consenting non-Debtor parties on the Closing Date Contracts List should provide notice of such consent in writing, I sent a letter on September 22, 2008 to Debtor's counsel, with courtesy copies to Barclays' counsel stating that AmEx consented to the proposed cure with respect to the AmEx Corporate Services Contract appearing on the Closing Date Contracts List ("First Consent Letter").  A true and correct copy of the First Consent Letter is attached as Exhibit B.

6.    On September 23, 2008, I received an e-mail response to the First Consent Letter from Mr. Shai Waisman, Debtor's counsel, directing me to follow certain consent procedures

that were posted on the Lehman Website in the interim ("Internet Procedures").    A true and correct copy of the response from Debtor's counsel is attached as Exhibit C.

7.    The Internet Procedures directed consenting parties to send a "Consent Form" via facsimile or overnight carrier to Barclays' counsel using a specific address/facsimile number. Although the Internet Procedures reference the "Consent Form" as being attached, such form was not actually attached to the Internet Procedures until September 26, 2008.

8.    Based on Mr. Waisman's directions on September 23, 2008 to follow the Internet Procedures in order to consent to the proposed cure, I sent a second letter consenting to the proposed cure for the AmEx Corporate Services Contract on September 26, 2008 using the address and facsimile number posted on the Internet Procedures ("Second Consent Letter").    A true and correct copy of the Second Consent Letter is attached as Exhibit D.

9.    Although the First Consent Letter was sufficient notice under the Sale Order to consent to the proposed cure, I nevertheless sent the Second Consent Letter to insure that my client was in technical compliance with the Internet Procedures as fully as possible and to protect my client's right to prompt payment of the appropriate cure.

10.    While the Second Consent Letter was in the process of being drafted and approved by my client, the Internet Procedures were updated on the Lehman Website without notice to the parties in interest and not in conjunction with any order of the Bankruptcy Court. The revisions to the Internet Procedures included the addition of a "Consent Form" that the Internet Procedures required all consenting parties to use.    Prior to the revisions, the "Consent Form" was referenced in the Internet Procedures, but not attached.

11.    Once I became aware that the Internet Procedures had been updated and the "Consent Form" was posted on the Lehman Website, I transmitted a completed Consent Form

pursuant to the Internet Procedures ("AmEx Consent Form").  Again although the Second

Consent Letter was sufficient notice under the Sale Order and the Internet Procedures to consent

to the proposed cure, I nevertheless sent the AmEx Consent Form to insure that my client was in

technical compliance with the Internet Procedures and to protect my client's right to prompt

payment of the appropriate cure.  A true and correct copy of the AmEx Consent Form is attached

as Exhibit E.

12.    During the time I was transmitting the various cure consents, I was also

interacting via e-mail and telephone with Ms. Lindsee Granfield, Esq., who is one of Barclays'

counsel in the above-captioned case, on multiple occasions between September 23 and 25, 2008.

Our interactions involved the disagreement between AmEx and Barclays regarding the

appropriate cure payment and our efforts to resolve that dispute.  Ms. Granfield did not mention

or imply at any point during those interactions that the assumption and assignment of the AmEx

Corporate Services Contract was in any way a mistake.  Our interactions centered on the

appropriate cure amount for that contract.

13.    Also during the time I was transmitting the various cure consents, I received a

telephone call from Mr. Bryan Alter, in-house counsel for Barclays late in the afternoon of

September 25, 2008.  Mr. Alter explained that he was assisting Ms. Granfield with regard to the

AmEx Corporate Services Contract.  He said he wanted AmEx to know Barclays was working

on the issue.  We exchanged contact information via email and he said that he would be in touch

with me in regards to AmEx.  Mr. Alter did not mention that the assumption and assignment of

the contract was in any way a mistake.

14.    After I had sent the Second Consent Letter and transmitted the Consent Form, I
received a response from Ms. Granfield via electronic mail ("First Granfield E-Mail Response")
on September 29, 2008. The First Granfield E-Mail Response reads:

> Gene:
>
> I am sorry to bother you, but I am concerned that you and Amex
> did not understand what I told you the business day after you sent
> your original letter to Harvey Miller re Amex's contract. As I told
> you then, listing the Amex contract with a cure amount of
> $18million [sic] was a mistake. Therefore, Barclays cannot accept
> a cure form notice from Amex that trys [sic] to accept the amount
> that I told you prior to such attempted acceptance was a mistake.
> The business folks have got to talk and try to reach an agreed upon
> resolution. My understanding is that there has already been some
> contact. This is not meant to raise hackles at Amex, but the clients
> need to seek to resolve the issue.

First Granfield E-Mail Response, (emphasis added). A true and correct copy of the September
29, 2008 e-mail exchange among Ms. Granfield, Mr. Waisman and myself is attached as
Exhibit F.

15.    Based on the prior communications between Ms. Granfield and myself, and
consistent with the language emphasized in the block quote above, I understood Ms. Granfield's
position to be: (i) she had previously informed me that the $18 million proposed cure amount
was a "mistake" according to Barclays, and (ii) that she took exception to my filing of consents
to the full proposed cure amount.

16.    Nothing in Ms. Granfield's response indicated to me that Barclays believed the
assumption and assignment of the AmEx Corporate Services Contract was in any way a mistake.
I interpreted Ms. Granfield's response to indicate that Barclays believed there was a dispute
between the parties about the appropriate cure amount and that Barclays took exception to AmEx
filing consents to the full cure amount with knowledge that the parties were in disagreement over
such amount. Ms. Granfield said she wanted business people at our respective clients to work

out a resolution and that she did not want any of the lawyers taking formal action in the bankruptcy case while the direct client-to-client communications were on-going. In fact, the First Granfield E-Mail Response stated that the "business folks have got to talk" and "there has already been some contact" and "the clients need to seek to resolve the issue," which is consistent with the previous communications among the parties.

17.     My transmission of the Second Consent Letter and the AmEx Consent Form was not intended to provoke Ms. Granfield or Barclays in any way. I transmitted the First Consent Letter, the Second Consent Letter and the AmEx Consent Form to remain in technical compliance with the Sale Order and the Internet Procedures, which had been modified without notice over the course of the week.

18.     Additionally, since the amount of the proposed cure approximated AmEx's calculation of the amount outstanding under the AmEx Corporate Services Contract at the time and since the contract was a single integrated agreement, AmEx is entitled to payment of the entire proposed cure, notwithstanding Barclays' protestations that it was only responsible for curing a subset of the Debtor's obligations under the contract. I, therefore, transmitted the three consents to preserve and protect my client's rights while the parties worked to resolve their dispute over the appropriate cure amount.

19.     Based on Barclays' continued unwillingness to pay the proposed cure amount for the AmEx Corporate Services Contract, I forwarded the First Granfield E-Mail Response to Mr. Waisman (with a courtesy copy to Ms. Granfield) and inquired as to whether the Debtor would make up any shortfall between what Barclays would potentially pay and the proposed cure. See Exhibit F.

20.    Ms. Granfield promptly replied again ("Second Granfield E-Mail Response").
See Exhibit F. I understood the Second Granfield E-Mail Response merely reiterated the points
she made in the First Granfield E-Mail Response. Once again, Ms. Granfield referenced
"decisions out of Barclays and/or discussion going between the business people." Nothing in the
First Granfield E-Mail Response or the Second Granfield E-Mail Response stated that Barclays
believed the assumption and assignment of the AmEx Corporate Services Contract was in any
way a mistake. The only expressed dispute raised by Barclays remained the appropriate amount
of the required cure.

21.    After all the cure consents had been transmitted, I received a telephone call from
Mr. Jason White, one of Barclays' in-house counsel, during the evening of October 1, 2008
informing me that Barclays intended to amend the Closing Date Contracts List to exclude the
AmEx Corporate Service Contract and the AmEx Travel Contract. Mr. White informed me that,
based on this revision, Barclays would consider both contracts as having been rejected.

22.    I expressed to Mr. White my surprise at Barclays' apparent change in position,
noting that no one had ever contacted me about actually moving forward with any meaningful
negotiation. Mr. White informed me that Barclays had determined to "go in another direction,"
that Barclays no longer wanted to continue a business relationship with AmEx and that Barclays
has decided to reject the two AmEx contracts for business reasons. Mr. White was not at liberty
to disclose what business person or business people at Barclays had made this decision. At no
time did Mr. White state or imply that the assumption and assignment of the AmEx Corporate
Services Contract was in any way a mistake.

[SIGNATURE ON FOLLOWING PAGE]

I declare under penalty of perjury that the foregoing is true and correct.

Executed on:  October 27, 2008

Eugene J. Chikowski, Esquire
**FLASTER/GREENBERG P.C.**
1628 John F. Kennedy Blvd.
Philadelphia, PA 19103

Exhibit A

| Vendor Name+ | Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|
| IRON MOUNTAIN | $552,161.24 | 1000 Campus Drive | | Collegeville, PA 19426 | LBI |
| IRON MOUNTAIN | $0.00 | 12000 Gateway Blvd | | Fort Myers, FL 33913 | LBI |
| GARTNER GROUP INC | $542,070.00 | 27 Waterview Drive | | Shelton, CT 06484 | LBI |
| PITNEY BOWES | $255,000.00 | One Elmcroft Road | | Stamford, CT 06926 | LBI |
| PITNEY BOWES | $0.00 | | | | LBI |
| PITNEY BOWES | $0.00 | | | | LBI |
| IBM CORPORATION | $595,982.82 | 27 Waterview Drive | | Shelton, CT 06484 | LBI |
| PITNEY BOWES | $544,281.00 | 117 South Belt Line Rd | | Coppell Texas 75019 | LBI |
| PITNEY BOWES | $0.00 | 817 7th Ave | | NY, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 7th Ave | | NY, NY 10019 | LBHI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 7th Ave | | NY, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 Seventh Avenue | | New York, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 Seventh Avenue | | New York, NY 10019 | LBI |
| SIEGEL & GALE | $0.00 | 10 Rockefeller Center | | NY, NY 10020 | LBI |
| AMERICAN EXPRESS TRAVEL RELATED | $18,000,000.00 | 20022 North 31st Avenue | PO Box 53800 | Phoenix, AZ 85027 | LBHI |
| BANK OF NEW YORK | $655,513 | 3 Manhattanville Road | | Purchase, New York 10577 | LBI |
| BANK OF NEW YORK | $0.00 | 3 Manhattanville Road | | Purchase, New York 10577 | LBHI |
| BANK OF NEW YORK | $0.00 | 3 Manhattanville Road | | Purchase, New York 10577 | LBI |
| LOWENSTEIN SANDLER PC | $9,356.56 | 65 Livingston Ave. | | Roseland, NJ 07068-1791 | LBHI |
| KEPNER TREGOE INC | $3565.70 | 17 Research Road | | Princeton, NJ 08542 | LBI |
| KEPNER TREGOE INC | $0.00 | 17 Research Road | | Princeton, NJ 08542 | LBI |
| KEPNER TREGOE INC | $220,000.00 | 17 Research Road | | Princeton, NJ 08542 | LBI |
| IKON OFFICE SOLUTIONS INC. | $0.00 | 1738 Bass Road | | Macon, GA 31210 | LBHI |
| IKON OFFICE SOLUTIONS INC. | $0.00 | 1738 Bass Road | | Macon, GA 31210 | LBI |
| IKON OFFICE SOLUTIONS INC. | $0.00 | 1738 Bass Road | | Macon, GA 31210 | LBI |
| IKON OFFICE SOLUTIONS INC. | $0.00 | 1738 Bass Road | | Macon, GA 31210 | LBI |
| AMERICAN MANAGEMENT ASSOC. | $11,270.00 | 1601 Broadway | | New York, NY 10019 | LBHI |
| AMERICAN MANAGEMENT ASSOC. | $0.00 | 9 Winchester Drive | | East Brunswick, NJ 08816 | LBHI |
| Mellon Bank, NA | $0.00 | Three Mellon Bank Center | | Pittsburgh, PA 15259-0001 | LBI |
| UNITED PARCEL SERVICE | $205,000.00 | 643 W 43rd Street | | New York, New York 10036 | LBHI |
| UNITED PARCEL SERVICE | $0.00 | 643 W 43rd Street | | New York, New York 10036 | LBI |
| OMGEO LLC | $23,139.31 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| OMGEO LLC | $0.00 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| OMGEO LLC | $0.00 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| DUKE CORPORATE EDUCATION INC | $0.00 | | Room 3118 | | LBI |
| DUKE CORPORATE EDUCATION INC | $0.00 | | | | LBI |
| FEDERAL EXPRESS | $106,645.52 | 1000 FedEx Drive | | Coraopolis, PA 15108 | LBI |
| FEDERAL EXPRESS | $0.00 | 1000 FedEx Drive | | Coraopolis, PA 15108 | LBHI |
| FEDERAL EXPRESS | $0.00 | 1000 FedEx Drive | | Coraopolis, PA 15108 | LBI |
| LOCKE LORD BISSELL & LIDDELL LLP | $115,789.67 | 2200 Ross Ave. | Suite 2200 | Dallas, TX 75201-6776 | LBI |
| ADVANTAGE HUMAN RESOURCING | $0.00 | 485 Lexington Avenue | 32nd Floor | New York, NY 10174 | LBI |
| Goldman Sachs | $0.00 | 85 Broad Street | | New York, NY 10004 | LBI |
| MANDARIN ORIENTAL | $213,902.00 | | | | LBI |
| Blue Sky | $0.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $0.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $0.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $0.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $0.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| CHD MERIDIAN HEALTHCARE | $5,092.50 | 200 Broadway | | Garden City, NY 11040 | LBI |
| COFFEE DISTRIBUTING CORP | $0.00 | 8 Greenwich Office Park | | Greenwich, CT 06831 | LBI |
| GREENWICH ASSOCIATES | $175,800.00 | | | | LBI |
| BOURSE DE MONTREAL INC | $4,719.27 | | | | LBHI |
| ARIZONA BILTMORE | $597,860.00 | | | | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $51,528.57 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBHI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBHI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBHI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBHI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBHI |
| BERLITZ LANGUAGE CENTER | $0.00 | 400 Alexander Park | | Princeton, NJ 08540 | LBI |
| BOSTON RED SOX | $177,021.00 | 100 Legends Way, Suite 200 | | Boston, MA 02114 | LBI |
| CORE LOGIC | $16,655.16 | 10360 Old Placerville Road | Suite 100 | Sacramento, CA 95827 | LBHI |
| CPR ASSESSMENT GROUP | $0.00 | 1644 S. Denver Tulsa | | Tulsa, OK 74119 | LBHI |
| CHICAGO WHITE SOX | $88,560.00 | 333 West 35th Street | | Chicago IL 60616 | LBI |
| CMS INNOVATIVE CONSULTANTS | $48,878.00 | | | | LBI |
| CMS INNOVATIVE CONSULTANTS | $0.00 | | | | LBI |
| Corporate Graphics | $0.00 | Eight Fletcher Place | | Melville NY 11747 | LBI |
| DATACERT, INC | $0.00 | | | | LBI |
| ECLERX | $591,340.33 | 29 Bank Street | | Fort Mumbai, India | LBHI |
| ECLERX | $0.00 | 29 Bank Street | | Fort Mumbai, India | LBHI |

| Creditor | Amount | Address | City/State | Debtor |
|---|---|---|---|---|
| ECLERX | $0.00 | 29 Bank Street | Fort Mumbai, India | LBHI |
| ECLERX | $0.00 | 29 Bank Street | NY, NY 10001 | LBHI |
| ECLERX | $0.00 | 29 Bank Street | San Francisco, CA 94108 | LBHI |
| ESI INTERNATIONAL, INC. | $515.00 | 145 W. 30th Street | San Francisco, CA 94108 | LBHI |
| EXCEL MEDIA SYSTEM INC. | $0.00 | 950 Mason Street | Jacksonville, Florida 32204 | LBHI |
| FAIRMONT HOTEL | $0.00 | 950 Mason Street | Seattle, WA 98100 | LBHI |
| FAIRMONT HOTEL | $0.00 | 950 Mason Street | San Francisco, CA | LBHI |
| FIDELITY INFORMATION SERVICES | $0.00 | 515 Madison Avenue | San Francisco, CA | LBHI |
| FRAGOMEN DELRAY & BERNSEN | $43,582.00 | 515 Madison Avenue | New York, NY 10022 | LBHI |
| GETTY IMAGES INC. | $700.97 | 601 North 34th Street | New York, NY 10001 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 607/9 Riverside Avenue | New York, NY 10001 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | $356,807.78 | 128 West 28th Street | New York, NY 10001 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 28th Street | New York, NY 10001 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 28th Street | New York, NY 10001 | LBHI |
| Global Research Distribution Inc. | $0.00 | 8 Greenwich Office Park | Stamford, CT 06901 | LBHI |
| Greenwich Technology Park | $0.00 | 231 Sydney Avenue | Greenwich, CT 06831 | LBHI |
| HEINZE, KENNETH | $19,800.00 | 231 Sydney Avenue | Malverne, NY 11565 | LBHI |
| IDEAL LLC | $86,766.83 | 500 Route 46 East | Clifton, NJ 07011 | LBHI |
| INFUSION DEVELOPMENT CORP. | $80,525.00 | 245 Fifth Avenue | New York, NY 10018 | LBHI |
| INTUITION PUBLISHING INC. | $9,160.00 | 245 Fifth Avenue | New York, NY 10016 | LBHI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue | New York, NY 10016 | LBHI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue | New York, NY 10016 | LBHI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue | New York, NY 10016 | LBHI |
| INTUITION PUBLISHING INC. | $0.00 | 19 WEST 44TH STREET STE 511 | New York, NY 10036 | LBHI |
| JOHNSON ASSOCIATES INC. | $0.00 | 1177 Ave of the Americas | New York, NY 10036 | LBHI |
| KRAMER LEVIN NAFTALIS AND FRANKEL | $105,989.51 | (212) 528-6051 | (212) 715-9100 | LBHI |
| KREISBERG & SWYER | $29,314.41 | 231 Buckingham Place, Suite 1600 | Princeton NJ 08542 | LBHI |
| LEADERSHIP SOLUTIONS CONSULTING LLC | $0.00 | 66 Witherspoon St., | Princeton NJ 08542 | LBHI |
| LOEWS MIAMI BEACH HOTEL | $0.00 | 1601 Collfn Ave | Miami Beach, FL | LBHI |
| MADISON SQUARE GARDEN CENTER INC. | $0.00 | 2 Pennsylvania Plaza | New York, NY 10121 | LBHI |
| MELLON TRUST | $10,127.96 | One Merrill Circle | 15th floor | LBHI |
| MERRILL COMMUNICATIONS LLC | $73,059.47 | One Merrill Circle | St. Paul, MN 55108 | LBHI |
| MERRILL COMMUNICATIONS LLC | $0.00 | One Merrill Circle | St. Paul, MN 55108 | LBHI |
| MERRILL COMMUNICATIONS LLC | $0.00 | One Merrill Circle | St. Paul, MN 55108 | LBHI |
| METAVANTE | $0.00 | 4600 West Brown Deer Rd. | St. Paul, MN 55108 | LBHI |
| MOBIUS MANAGEMENT SYSTEMS INC | $0.00 | 120 Old Post Rd. | Milwaukee, WI 53223 | LBHI |
| NEAL GERBER & EISENBERG | $0.00 | NEAL GERBER & EISENBERG | Rye, N.Y. 10580 | LBHI |
| NEW BOSTON SYSTEMS INC | $0.00 | Two N. LaSalle Street | Chicago, IL | LBHI |
| NEW YORK FOOTBALL GIANTS | $30,000.00 | 81 Broadway | Suite 2705 | LBHI |
| NEW YORK HILTON AT ROCKEFELLER CENTER | $0.00 | 84 Pheasant Run | New York, NY 10006 | LBHI |
| NEW YORK HILTON AT ROCKEFELLER CENTER | $0.00 | Post Office Box 1787 | Millwood, NY 10546 | LBHI |
| PEBBLE BEACH COMPANY | $3,500.04 | 1728 Peachtree Lane | Pebble Beach, CA 93953 | LBHI |
| PEI SYSTEMS, INC. | $0.00 | 1728 Peachtree Lane | Bowie, MD 20721 | LBHI |
| PEI SYSTEMS, INC. | $0.00 | PFPC Trust Company c/o PFPC Inc. | Bowie, MD 20721 | LBHI |
| PFPC TRUST CO. | $0.00 | 5575 North Service Road (very difficult to read) | Wilmington, DE 19809 | LBHI |
| PINK ELEPHANT | $0.00 | 805 Executive Center Drive West | Burlington, ON L7L 6N | LBHI |
| Professional Resource Screening, Inc.* | $0.00 | 805 Executive Center Drive West | St. Petersburg, FL 33702 | LBHI |
| PROTEGRITY INC. | $0.00 | 125 Industrial Road | St. Petersburg, FL 33702 | LBHI |
| RENT-A-PC INC. | $214,153.00 | 265 Oser Avenue | Hightstown, NJ 08520 | LBHI |
| RESTAURANT ASSOCIATES | $0.00 | 120 West 45th Street | Hauppauge, NY 11788 | LBHI |
| RESTAURANT ASSOCIATES | $0.00 | 120 West 45th Street | New York, NY 10036 | LBHI |
| RESTAURANT ASSOCIATES | $0.00 | 120 West 45th Street | New York, NY 10036 | LBHI |
| RESTAURANT ASSOCIATES | $0.00 | 120 West 45th Street | New York, NY 10036 | LBHI |
| RIGHT MANAGEMENT CONSULTANTS INC. | $0.00 | 100 Prospect St. | New York, NY 10036 | LBHI |
| RIGHT MANAGEMENT CONSULTANTS INC. | $74,800.00 | 100 Prospect St. | Stamford, CT 06901 | LBHI |
| RR DONNELLEY RECEIVABLES INC. | $0.00 | 75 Park Place | Stamford, CT 06901 | LBHI |
| RR DONNELLEY RECEIVABLES INC. | $262,986.14 | 75 Park Place | New York, NY 10007 | LBHI |
| RX DONNELLEY RECEIVABLES INC. | $0.00 | 24 Willis Mays Plaza | New York, NY 10007 | LBHI |
| SAN FRANCISCO GIANTS | $0.00 | One Riverfront Plaza | San Francisco, CA 94107 | LBHI |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | $0.00 | PO Box 5284 | Newark, NJ 07102 | LBHI |
| SOFTECH PLUS INC | $395,000.00 | One Maltese Drive | North Bergen, NJ 07047 | LBHI |
| SPIRAL BINDING CO INC | $0.00 | 454 West I-4 Street, | Totowa, NJ 07511 | LBHI |
| TECHNICAL OPERATIONS INC. | $4,500.00 | 2 World Financial Center | New York, NY 10038 | LBHI |
| THACHER PROFFITT & WOOD | $32,287.52 | 2200 Plaza Five | New York, NY 10281 | LBHI |
| TMP WORLDWIDE / MONSTER.COM | $0.00 | 2200 Plaza Five | N/A | LBHI |
| Tradeweb Addendum | $0.00 | 2200 Plaza Five | Jersey City , NJ 07311-4993 | LBHI |
| Tradeweb | $0.00 | 2200 Plaza Five | Jersey City , NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | Jersey City , NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | Jersey City , NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | Jersey City , NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | Jersey City , NJ 07311-4993 | LBHI |

| Creditor | Amount | Address | Suite/Floor | City/State/Zip | Code |
|---|---|---|---|---|---|
| TradeWeb Group LLC | $0.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBI |
| TRADEWEB LLC | $21,912.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 65 Enterprise | Suite # 530 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 550 | Aliso Viejo, CA 92656 | LBI |
| Vault | $0.00 | 70 West red Oak Lane | | White Plains, NY 10604 | LBI |
| VIDEO CORPORATION OF AMERICA | $0.00 | 370 Seventh Avenue | | New York, NY 10001 | LBI |
| WALDORF ASTORIA HOTEL | $0.00 | 301 Park Avenue | | New York, NY 10022 | LBI |
| WALT DISNEY PARKS AND RESORTS | $305,000.00 | PO Box 10000 | | Lake Buena Vista FL 32830-1000 | LBI |
| CITIBANK | $0.00 | | | | LBHI |
| RITZ CARLTON HOTEL-SOUTH BEACH | $59,216.99 | One Lincoln Road | | Miami Beach, FL 33139 | LBHI |
| ADP FINANCIAL SERVICES | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBHI |
| AchieveGlobal Inc | $0.00 | 170 West Election Road | | Draper, UT 84020 | LBHI |
| ACL SERVICES LTD | $17,064.00 | 1550 Alberni Street | Suite 201 | Vancouver, British Columbia Canada | LBHI |
| AFFILIATED PHYSICIANS | $0.00 | 18 East 48th Street | | New York, NY 10017 | LBHI |
| ANNA PHILLIPS CO UK | $0.00 | PO Box 19 | | Par PL24 2ZR United Kingdom | LBHI |
| APPINTELLIGENCE INC | $0.00 | 2172 Bluestone Drive | | St. Charles, MO 63303 | LBHI |
| AppIntelligence Inc | $0.00 | 2172 Bluestone Drive | | St. Charles, MO 63303 | LBHI |
| ARCSIGHT INC | $0.00 | 5 Results Way | | Cupertino, CA 86014 | LBHI |
| ENODCA TECHNOLOGIES INC | $350,000.00 | 101 Main Street | | Cambridge, MA 02142 | LBHI |
| EQUINOX FITNESS CLUB | $50,000.00 | 895 Broadway | | New York NY | LBHI |
| Everest Dining Services | $0.00 | 11811 North Tatum Blvd. | Suite 307B | Phoenix, AZ 85028 | LBHI |
| Everest Dining Services | $0.00 | 11811 North Tatum Blvd. | Suite 307B | Phoenix, AZ 85028 | LBHI |
| Everest Dining Services | $0.00 | 11811 North Tatum Blvd. | Suite 307B | Phoenix, AZ 85028 | LBHI |
| Lawrence Glashen and Ravi Jagannatham | $0.00 | 127 Bentling Lane | | Wilmette, IL | LBHI |
| Lawrence Glashen and Ravi Jagannatham | $0.00 | 400 Riverside Dr. | Apt. 5D | New York, NY 10025 | LBHI |
| INFORMA INVESTMENT SOLUTIONS | $0.00 | 4 Gannett Drive | | White Plains, NY 10604 | LBHI |
| INTEGREON MANAGED SOLUTIONS, | $508,624.00 | 1801 Avenue of the Stars | Suite 1080 | Los Angeles, CA 90067 | LBHI |
| INTEGREON MANAGED SOLUTIONS, | $0.00 | 1801 Avenue of the Stars | Suite 1080 | Los Angeles, CA 90067 | LBHI |
| Jacob Voice Development | $0.00 | 464 W. 43RD STREET | SUITE #28-S | N.Y, NY 10036 | LBHI |
| KISSINGER MCLARTY ASSOCIATES | $0.00 | 900 17th St. NW | | Washington, DC, 20006 | LBHI |
| LDB Consulting Inc. | $0.00 | 110 Ogden Terrace | | Mahern, NY 11565 | LBI |
| McAFEE INC | $48,000.00 | 3965 Freedom Circle | | Santa Clara, CA 95057 | LBI |
| McAFEE INC | $0.00 | 3965 Freedom Circle Blvd. | | Santa Clara, CA 95054 | LBHI |
| McAFEE INC | $0.00 | 3965 Freedom Circle Blvd. | | Santa Clara, CA 95054 | LBHI |
| McAFEE INC | $5,274.00 | 3965 Freedom Circle Blvd. | | Santa Clara, CA 95054 | LBHI |
| Quench Inc. | $0.00 | 517 Commerce Street | | Franklin Lakes, NJ 07417 | LBHI |
| RITZ CARLTON | $0.00 | Central Park South | | New York, NY 10019 | LBHI |
| Stebin Ridder International | $701.25 | 999 Eleventh Avenue | | New York, NY 10019 | LBHI |
| TRANSPERFECT TRANSLATIONS | $0.00 | Three Park Avenue, 39th Floor | | New York, NY 10016 | LBHI |
| CARPENTER GROUP | $0.00 | 72 Spring Street | | New York, NY 10012 | LBHI |
| FIREHOUSE FINANCIAL COMMUNICATIONS, LLC | $0.00 | 22 Mountain Avenue | | Maiden, MA 02148 | LBHI |
| Dynamic Communication | $0.00 | 39 Broadway | | Providence, RI 02906 | LBHI |
| SYMANTEC | $0.00 | 3 Wing Drive Suite 100 | | New York, NY 10006 | LBHI |
| STRATEGIC PRODUCTS AND SERVICES | $55,000.00 | 2 Wall Street | | Cedar Knolls, NJ 07927 | LBI |
| SYMANTEC | $0.00 | 2 Wall St. | | New York, NY 10005 | LBI |
| Austin Tetra Inc | $14,525.66 | | | Ny, Ny 10005 | LBI |
| CVEILLANCE | $0.00 | PO Box 351490 | | Los Angeles, CA 90036-9246 | LBI |
| KNOWLEDGE SERVICES | $0.00 | 17662 Miller Drive | | Tustin, CA 92780 | LBI |
| Lexa Oplaza | $0.00 | 530 Fifth Avenue | 28th Floor | New York, NY 10035 | LBI |
| Permo Technologies Inc. | $0.00 | | | | LBI |
| SMS Group LLC | $0.00 | | | | LBI |
| SourceCorp Statement Solutions | $0.00 | 4454 112th St | | Des Moines, IO 50322-2085 | LBI |
| SourceCorp Statement Solutions | $0.00 | 4454 112th St | | Des Moines, IO 50322-2085 | LBHI |
| SourceCorp Statement Solutions | $0.00 | 4454 112th St | | Des Moines, IO 50322-2085 | LBHI |
| SourceCorp Statement Solutions | $0.00 | 4454 112th St | | Des Moines, IO 50322-2085 | LBHI |
| TippingPoint Technologies, Inc. | $0.00 | 7501S North Capital of Texas Highway | | Austin, TX 78731 | LBHI |
| Imagitas | $0.00 | | 6th Floor | Evansville, Indiana | LBHI |
| ATLAS VAN LINES INC | $0.00 | | | | LBHI |
| First American | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBI |
| First American | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBHI |
| First American | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBHI |
| First American | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBI |
| First American | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBHI |
| HEWLETT, SYLVIA ANN | $0.00 | c/o Center for Work-Life Policy | 1841 Broadway, Suite 705 | New York, NY 10022 | LBHI |

| Creditor | Amount | Address | Additional | City/State/Zip | Code |
|---|---|---|---|---|---|
| LOCATOR SERVICES GROUP, | $0.00 | 316 Newbury Street | | Boston, MA 02115 | LBI |
| Maria Valdes PhD Inc | $1,200,000.00 | 4500 East 7th Ave. | | Denver, CO 80220 | LBI |
| WILLIAMS LEA, INC. | | 233 South Wacker Drive, Suite 4850 | | Chicago, Illinois 60606 | LBH |
| WILLIAMS LEA, INC. | | 233 South Wacker Drive, Suite 4850 | | Chicago, Illinois 60606 | LBHI |
| WILLIAMS LEA, INC. | | 1 DAG hammarskjold Plaza, 6th Floor | | New York, New York 10017 | LBHI |
| BUSINESS OBJECTS(UK) LIMITED | | 840 Cambai Street | | UK | LBHI |
| BYTE CONSULTING INC | | 352 Seventh Avenue | | New York, NY 10001 | LBI |
| FIDELITY INVESTMENTS | | 82 Devonshire St. | | Boston, MA 02109 | LBH |
| FIDELITY INVESTMENTS | | 82 Devonshire St. | | Boston, MA 02109 | LBHI |
| PRG Schultz | | 265311 Junipero Serra Road | | San Juan Capistrano, CA 92631 | LBI |
| RISKMETRICS GROUP INC. | | 44 Wall Street | | New York, NY 10005 | LBI |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | | 604-874-2189 | Suite 1511 | Vancouver, British Columbia V6B4J2 | LBH |
| EQUIFAX | | 1550 Peachtree Street NW | R6A | Atlanta, GA 30309 | LBI |
| EQUIFAX | | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBI |
| EQUIFAX | | 1550 Peachtree Street NW | ZGC | Atlanta, GA 30309 | LBI |
| EQUIFAX | | 1550 Peachtree Street NW | Suite 200 | Atlanta, GA 30309 | LBI |
| GAP PARTNERSHIP LIMITED | | The Bury, Church Street, Chesham, Bucks, HP5 1JE | | UK | LBI |
| GAP PARTNERSHIP LIMITED | | The Bury, Church Street, Chesham, Bucks, HP5 1JE | | UK | LBHI |
| UCA COMPUTER SYSTEMS INC. | | 3 Severell Ct | | Denville, NJ 07834 | LBHI |
| THOMSON FINANCIAL | | 195 Broadway | | New York, NY 10007 | LBHI |
| KEARNEY, LYNN, PHD | $11,026.53 | 195 Broadway | | New York, NY 10007 | LBHI |
| Reuters Limited | | 30 South Colonnade | Canary Wharf | London E14 5EP, 145516 | LBHI |
| INTERASCREEN FZ, LLC | | PO BOX 73743 | Dubai Media City Blg 4 2nd floor Rm 217 | Dubai UAE | LBHI |
| INTERASCREEN FZ, LLC | | PO BOX 73743 | Dubai Media City Blg 4 2nd floor Rm 217 | Dubai UAE | LBHI |
| INSIGHT | $0.00 | 1805 Broadway | | New York, NY 10019 | LBHI |
| CROWNE PLAZA @ TIMES SQUARE | $0.00 | 1605 Broadway | | New York, NY 10019 | LBH |
| COURIER, LLC | $3,070.50 | PO Box 11753 | | Denver, CO 80211 | LBHI |
| COURIER, LLC | $0.00 | PO Box 11753 | | Denver, CO 80211 | LBHI |
| CHICAGO BEARS FOOTBALL CLUB, INC | $0.00 | 1000 Football Drive | | Lake Forest IL 60045 | LBH |
| Expand Forum | $157,507.39 | 1000 Madison Drive | | NY, NY 10011 | LBHI |
| ANDERSON, ISABELLE | $0.00 | 1272 Super Maple Drive | | Marriottsville, MD 21104 | LBH |
| INNARKETS LIMITED | $0.00 | 78 Cannon Street | | ECAR 6HX, UK | LBHI |
| INNARKETS LIMITED | $0.00 | 78 Cannon Street | | ECAR 6HX, UK | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | 9th Floor | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBH |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| TIVERSA, INC. | $0.00 | 200 Corporate Drive | Suite 300 | Pittsburgh, PA 15090 | LBHI |
| TIVERSA, INC. | $0.00 | 200 Corporate Drive | Suite 300 | Pittsburgh, PA 15090 | LBH |
| STARCITE INC | $0.00 | 1650 Arch Street, 18th F | | Philadelphia, PA 19103 | LBHI |
| STARCITE INC | $0.00 | 1650 Arch Street, 18th F | | Philadelphia, PA 19103 | LBHI |
| STARCITE INC | $0.00 | 1650 Arch Street, 18th F | | Philadelphia, PA 19103 | LBHI |
| B ENTERTAINMENT INC. | $0.00 | 3 Hidden Glen Road | | Somerset, NJ 08873 | LBHI |
| OC TANNER RECOGNITION COMPANY | $145,088.14 | 1930 South State Street | | Salt Lake City, UT 845115 | LBHI |
| TECHNOLOGY CONCEPTS GROUP, INC | $0.00 | 87 Veronica Ave Suite 14 | | Somerset, NJ 08873 | LBHI |
| NET2S GROUP | $0.00 | 110 Wall St | | New York, NY 10005 | LBHI |
| NET2S GROUP | $0.00 | 82 Wall Street | | New York, NY 10005 | LBHI |
| NET2S GROUP | $0.00 | 82 Wall Street | 22nd Floor | New York, NY 10005 | LBHI |
| NET2S GROUP | $0.00 | 110 Wall St | | New York, NY 10005 | LBHI |
| ROMANO GATLAND OF ILLINOIS, LLC | $0.00 | 99 West Hoffman Avenue | | Lindenhurst, NY 11757 | LBH |
| JACOBI PERSUASIVE SPEAKING | $4,000.00 | 484 W. 43RD STREET | SUITE #28-S | Brooklyn, NY 11219 | LBHI |
| JACOBI PERSUASIVE SPEAKING | $0.00 | 484 W. 43RD STREET | SUITE #28-S | NY, NY 10036 | LBHI |
| VAS ASSOCIATES, INC. | $0.00 | 1110 65th Street | | Brooklyn, NY 11219 | LBI |
| INTERNATIONAL FITNESS CLUB NETWORK, INC. | $0.00 | 116 Defense Highway | Suite 205 | Annapolis, MD 21401 | LBI |
| CUSTOMER SERVICE EXPERTS, INC. | $240,593.94 | 116 Defense Highway | Suite 205 | Annapolis, MD 21401 | LBI |
| CLAYTON FIXED INCOME SERVICES, INC. | $0.00 | 1700 Lincoln Street | Suite 1600 | Denver, CO 80203 | LBI |
| CGI - NORTH AMERICA | $136,276.15 | Unit C3, Enterprise Business Park | 2 Millisthour | Coventry, London, E14 9TE | LBHI |
| PREMDATURE | $0.00 | | | Coventry, RI 02816 | LBI |

| Creditor | Amount | Address | City/State/Zip | Code |
|---|---|---|---|---|
| PLUS ONE HEALTH MANAGEMENT, INC. | $174,555.63 | 75 Maiden Lane, Suite 801 #566 | New York, NY 10038 | LBHI |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | $0.00 | 208 East 51st Street | New York, NY 10022 | LBI |
| EYP MISSION CRITICAL FACILITIES | $0.00 | 440 Park Ave, South 14th Fl | New York, NY 10016 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6915 Skakview Dr | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6915 Skakview Dr | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6915 Skakview Dr | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6915 Skakview Dr | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6915 Skakview Dr | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6915 Skakview Dr | Saint Cloud, MN 56303 | LBHI |
| BRIGHT HORIZONS | $0.00 | 200 Talcott Avenue South | Watertown, MA 02472 | LBHI |
| BRIGHT HORIZONS | $0.00 | 200 Talcott Avenue South | Watertown, MA 02472 | LBI |
| KNOWLEDGE LAUNCH LLC | $0.00 | PO Box 10065 | Knoxville, TN 37939 | LBHI |
| KNOWLEDGE LAUNCH LLC | $0.00 | PO Box 10065 | Knoxville, TN 37939 | LBI |
| W NEW YORK TIMES SQUARE | $0.00 | 1567 Broadway | New York, NY 10020 | LBHI |
| JASPER, JANN | $0.00 | 1191 Loraine Ave | Plainfield, NJ 07062 (908) 769-7643 | LBHI |
| Vari | $0.00 | 920 Broadway | New York, NY 10010 | LBHI |
| PERFORMANCE OF A LIFETIME | $0.00 | 920 Broadway | New York, NY 10010 | LBHI |
| PERFORMANCE OF A LIFETIME | $0.00 | 920 Broadway | New York, NY 10010 | LBHI |
| PERFORMANCE OF A LIFETIME | $0.00 | 920 Broadway | New York, NY 10010 | LBHI |
| PERFORMANCE OF A LIFETIME | $0.00 | 18618 Telle Avenue | New York, NY 10018 | LBHI |
| INVESTORS MORTGAGE ASSET RECOVERY | $0.00 | 1001 Ave of Americas | New York, NY 10018 | LBHI |
| MACKENZIE BROWN, LLC | $0.00 | Montpelier Street | Knightsbridge, London SW7 1UBH | LBHI |
| Bonhams | $0.00 | 248 West 35th St. | New York, NY 10001 | LBHI |
| THE RESEARCH ASSOCIATES | $0.00 | 300 Madison Avenue | New York, NY 10017 | LBHI |
| PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | New York, NY 10017 | LBHI |
| PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | New York, NY 10017 | LBHI |
| PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | New York, NY 10017 | LBHI |
| PRICE WATERHOUSE COOPERS | $270.00 | 20 Exchange Place, 9th Floor | New York, NY 10005 | LBHI |
| ADDISON | $0.00 | Venters Place, 88 Upper Thames Street | London, EC4V 3BJ | LBHI |
| TXG LTD | $0.00 | 17 Railroad Ave | Duxbury, MA 02332 | LBHI |
| CUTTER ASSOCIATES, INC. | $3,000.00 | 10075 Red Run Blvd | Owings Mills, MD 21117 | LBHI |
| ADVANCED TECHNOLOGY SUPPORT | $38,772.88 | 2800 Pennsylvania Avenue, N.W. | Washington, D.C. 20007 | LBHI |
| FOUR SEASONS HOTEL | $0.00 | 1005 Brookside Road | Allentown, PA 18106 | LBHI |
| INTERCONTINENTAL BOSTON | $0.00 | 1005 Brookside Road | Allentown, PA 18106 | LBHI |
| INTERCONTINENTAL BOSTON | $0.00 | 1005 Brookside Road | Allentown, PA 18106 | LBHI |
| INTERCONTINENTAL BOSTON | $0.00 | 7700 Stanrway | Malvern, PA 19355 | LBHI |
| WFC RESOURCES, INC. | $0.00 | 47 Autumn Lane | Malvern, PA 19355 | LBHI |
| ARIAL INTERNATIONAL, LLC | $74,500.00 | 500 West 58th Street | University Plaza, WA 98466 | LBHI |
| VANGUARD INTEGRITY PROFESSIONALS | $0.00 | 9197 Beachside Drive | Boston, MA 02210 | LBHI |
| STEIN ERIKSEN LODGE | $0.00 | 6925 Eastern Avenue | Boston, Mass. 02110 | LBI |
| SUFFOLK PARTNERS, LLC | $0.00 | Park City, UT 24060 | Monterloa, MN 55343 | LBHI |
| G2 STRATEGIES | $0.00 | 47 Autumn Lane | Las Vegas, NV 89116-3830 | LBHI |
| GROUP 1066, LLC | $0.00 | Park City, UT 24060 | Park City, UT 24060 | LBHI |
| IBM CORPORATION | $0.00 | 117 South Belt Line Rd | New Canaan, CT 06840 | LBHI |
| IBM CORPORATION | $0.00 | 117 South Belt Line Rd | New York, NY 10016 | LBI |
| IBM CORPORATION | $0.00 | 117 South Belt Line Rd | New York, NY 10016 | LBHI |
| IBM CORPORATION | $0.00 | 117 South Belt Line Rd | Coppell Texas 75019 | LBI |
| IBM CORPORATION | $0.00 | 117 South Belt Line Rd | Coppell Texas 75019 | LBI |
| W GROUP, INC. | $0.00 | 117 South Belt Line Rd | Coppell Texas 75019 | LBI |
| W GROUP, INC. | $0.00 | 117 South Belt Line Rd | Coppell Texas 75019 | LBI |
| ADVANCED INNOVATIVE MARKETING, LLC | $0.00 | Unit 10-64 Macodernel Rd. | Coppell Texas 75019 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 910 Atlantic Ave | Hong Kong | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 125 High St, 16th Fl, | E14 5LQ | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 25 Canada Square | Canada | LBI |
| ADP BROKERAGE SERVICES INC | $2,325,906.59 | 2 Journal Square Plz | Jersey City, NJ 07306 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | Jersey City, NJ 07306 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | Jersey City, NJ 07306 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | Jersey City, NJ 07306 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | Jersey City, NJ 07306 | LBI |
| JDW CONCEPTS LTD. | $0.00 | PO BOX 23175 | NY | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | PO BOX 23175 | NEWARK | LBI |
| First American Default Information Services, LLC | $0.00 | 511 Oakbourne Rd. | West Chester, PA 19382 | LBI |
| WINNING MIND, LLC | $5,000.00 | 1 First American Way | (810) 347-2509 | LBI |
| DESABRAN LLC | $0.00 | 787 Seventh Avenue | NY | LBHI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue | New York, NY 10019 | LBHI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue | Denver, CO 80222 | LBI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue | Denver, CO 80222 | LBI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue | Denver, CO 80222 | LBI |
| TRAINING THE STREET, INC. | $0.00 | 1214 Garden Street | Hoboken, NJ | LBHI |

| Creditor | Amount | Address | Address 2 | City/State | Debtor |
|---|---|---|---|---|---|
| TRAINING THE STREET, INC. | $0.00 | 1214 Garden Street | | New York, NY 10017 | LBH |
| GLASSHOUSE TECHNOLOGIES INC. | $17,506.57 | 200 Crossing Boulevard | | Framingham, MA | LBH |
| GLASSHOUSE TECHNOLOGIES INC. | $0.00 | 200 Crossing Boulevard | | Framingham, MA | LBH |
| GLASSHOUSE TECHNOLOGIES INC. | $0.00 | 200 Crossing Boulevard | | Framingham, MA | LBH |
| ELLYN SPRAGINS | $0.00 | 322 South Main Street | | Hoboken, NJ | LBH |
| WJM ASSOCIATES, INC. | $0.00 | 673 Third Avenue | Suite 1610 | New York, NY | LBH |
| CONTACT NETWORK CORPORATION | $0.00 | 906 Amsterdam Drive | | Minneapolis, MN 55402 | LBH |
| PERSONNEL DECISIONS INTL. CORP. | $0.00 | 45 South Seventh Street | | Minneapolis, MN 55402 | LBH |
| PERSONNEL DECISIONS INTL. CORP. | $0.00 | 2000 Plaza VII Tower | 45 South Seventh Street | Minneapolis, MN 55402 | LBH |
| PERSONNEL DECISIONS INTL. CORP. | $0.00 | 2000 Plaza VII Tower | 45 South Seventh Street | Minneapolis, MN | LBH |
| PERSONNEL DECISIONS INTL. CORP. | $0.00 | 2000 Plaza VII Tower | 45 South Seventh Street | Minneapolis, MN | LBH |
| LEAGUE FOR THE HARD OF HEARING | $0.00 | 50 Broadway | | New York, NY 10004 | LBH |
| AFTERBURNER, INC. | $0.00 | 1500 B Northside Drive | 6th Fl. | Atlanta, GA 30318 | LBH |
| INSTITUTE FOR GLOBAL FUTURES | $0.00 | 2084 Union Street | | San Francisco, CA 94123 | LBH |
| NICHOLAS WARREN | $0.00 | 4 West 109th Street | Apt 1D | New York, NY 10025 | LBH |
| LAUREN SONTAG | $0.00 | 14 Muir Drive | | (914) 232-0048 | LBH |
| EXZAC COMPANY | $0.00 | 591 Summit Ave | | Jersey City, NJ 07306 | LBH |
| Exzac LLC | $0.00 | 591 Summit Ave | | Jersey City, NJ 07306 | LBH |
| Exzac LLC | $0.00 | 591 Summit Ave | | Jersey City, NJ 07306 | LBH |
| Exzac LLC | $0.00 | 591 Summit Ave | | Jersey City, NJ 07306 | LBH |
| Exzac, Inc. | $0.00 | 591 Summit Ave | | Jersey City, NJ 07306 | LBH |
| Selectminds, Inc. | $87,125 | 149 Fifth Avenue | 9th Floor | New York, NY 10010 | LBI |
| Selectminds, Inc. | $0.00 | 149 Fifth Avenue | 8th Floor | New York, NY 10010 | LBH |
| EO INSIGHT US LTD | $0.00 | 49 Wall Street | Suite 1100 | New York, NY 10005 | LBH |
| PARKER CONSULTING LLC | $3,470.00 | 5 Dan Beard Lane | | Reading, CT 06896 | LBH |
| SECURITIES TECHNOLOGY ANALYSIS CENTER | $0.00 | 2 Canal Park | | Cambridge, MA 02141 | LBH |
| MONITOR COMPANY GROUP, LP | $0.00 | 1650 30th Street | NW | Washington, DC 20007 | LBH |
| Sustainable Finance Ltd. | $0.00 | 1650 30th Street | NW | Washington, DC 20007 | LBH |
| Sustainable Finance Ltd. | $0.00 | 26565 Agoura Road | Suite 300 | Calabasas, CA 91302 | LBI |
| Informa Research Services, Inc. | $0.00 | 55 Broad Street | 14th Floor | New York, NY 10004 | LBI |
| PYXIS SOLUTIONS LLC | $4,561.11 | 55 Broad Street | 14th Floor | New York, NY 10004 | LBH |
| PYXIS SOLUTIONS LLC | $0.00 | 55 Broad Street | 14th Floor | New York, NY 10004 | LBH |
| PYXIS SOLUTIONS LLC | $0.00 | 16 w township line rd | | easll renton, pa 19401 | LBH |
| Trichys, LLC | $0.00 | 18 w township line rd | | easll renton, pa 19401 | LBI |
| PeopleMetrics Inc. | $0.00 | 5049 Greenwich Preserve | | Delray Beach, FL 33446 | LBI |
| FARATA SYSTEM | $4,97.25 | 5049 Greenwich Preserve | | Delray Beach, FL 33446 | LBI |
| FARATA SYSTEM | $0.00 | 8 New England Executive Park | | Burlington, MA 01803 | LBI |
| nVaient | $0.00 | 8 New England Executive Park | | Burlington, MA 01803 | LBI |
| nVaient | $0.00 | 8 New England Executive Park | | Burlington, MA 01803 | LBH |
| BLACK DUCK SOFTWARE INC. | $0.00 | 8 New England Executive Park | | Burlington, MA 01803 | LBH |
| BLACK DUCK SOFTWARE INC. | $0.00 | 8 New England Executive Park | | Burlington, MA 01803 | LBH |
| BLACK DUCK SOFTWARE INC. | $0.00 | 288 Winter Street | | Waltham, MA 02451 | LBI |
| Aris-Data | $0.00 | 288 Winter Street | | Waltham, MA 02451 | LBI |
| Aris-Data | $0.00 | 112 Third Street | | Stamford, CT 06905 | LBI |
| ANA-DATA CONSULTING INC | $0.00 | 112 Third Street | | Stamford, CT 06905 | LBH |
| ANA-DATA CONSULTING INC | $0.00 | 112 Third Street | | Stamford, CT 06905 | LBH |
| PARTNERS IN CHANGE, INC. | $0.00 | 105 Trenis Circle | Mark Bingham | McMurray, PA 15317 | LBI |
| CATHERINE ORENSTEIN | $0.00 | | | Dallas, TX 75254 | LBH |
| New Meadowlands Stadium Company LLC | $602,250.00 | 50 West 57th Street, 2nd Floor | | New York, NY 10025 | LBH |
| Forbes Consulting | $8,000.00 | 24 Hartwell Avenue, 3rd Fl | | Lexington, MA 02421 | LBI |
| Forbes Consulting | $0.00 | 24 Hartwell Avenue, 3rd Fl | | Lexington, MA 02421 | LBI |
| DBA24HRS | $0.00 | 5380 West 34th Street | Suite 235 | Houston, TX 77082 | LBI |
| DBA24HRS | $0.00 | 5380 West 34th Street | Suite 235 | Houston, TX 77082 | LBH |
| DBA24HRS | $0.00 | 5380 West 34th Street | Suite 235 | Houston, TX 77082 | LBH |
| NETEZZA CORPORATION | $0.00 | 200 Crossing Blvd | 5th Floor | Framingham, MA 01702 | LBH |
| Dryden Procurement Technologies | $0.00 | 1410 Russell Road | Suite 204 | Paoli, PA 19301 | LBI |
| Dryden Procurement Technologies | $0.00 | 1410 Russell Road | Suite 204 | Paoli, PA 19301 | LBI |
| Wajskol Design & Communications | $0.00 | 315 Seventh Avenue | Suite 11A | New York, NY 10001 | LBH |
| Wajskol Design & Communications | $0.00 | 315 Seventh Avenue | Suite 11A | New York, NY 10001 | LBH |
| Reason Inc. | $0.00 | 80 Madison Avenue, 5H | | New York, NY 10019 | LBH |
| Reason Inc. | $0.00 | 80 Madison Avenue, 5H | | New York, NY 10019 | LBI |
| Reason Inc. | $0.00 | 80 Madison Avenue, 5H | | New York, NY 10019 | LBI |
| AVATAR NEW YORK LLC | $0.00 | 255 St. 39th St Suite 200 | | Philadelphia, PA 19104-6359 | LBI |
| THE WHARTON SCHOOL - UNIV OF PA | $0.00 | 411 1st Avenue South #403 | | Seattle, WA 98104 | LBH |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | $0.00 | 20 Oak Lane | | Wayne, NJ 07470 | LBH |
| XPHERIA LLC | $30.00 | 20 Oak Lane | | Wayne, NJ 07470 | LBH |
| XPHERIA LLC | $30.00 | 20 Oak Lane | | Wayne, NJ 07470 | LBI |
| XPHERIA LLC | $30.00 | 20 Oak Lane | | Wayne, NJ 07470 | LBI |
| XPHERIA LLC | $30.00 | 209 Victor Street | | Wayne, NJ 07470 | LBI |
| MERENER NICOLAS | $0.00 | 209 Victor Street | | Argentina | LBH |
| MERENER NICOLAS | $0.00 | N/A | | Argentina | LBI |
| Deutsche Borse | $5,000.00 | N/A | | | LBH |
| NewsWorld Pvt Ltd* | $0.00 | 1428 Capital Federal | | Saenz Valiente 1010 | |
| Collateral Risk Solutions Inc | $0.00 | | | | |

| Name | Amount | Address | City/State | Code |
|---|---|---|---|---|
| Athletic and Swim Club | $0.00 | 787 Seventh Avenue | New York, NY 10019 | LBHI |
| Drive 485 | $0.00 | 485 Broadway | New York, NY 10012 | LBHI |
| New York Health and Racquet | $0.00 | | | LBI |
| Lydian Data Services | $0.00 | 4850 T-REX Ave. | Boca Raton, FLA 33431 | LBI |
| NASDAQ TECHNOLOGY SERVICES LLC | $0.00 | | | LBI |
| KAP GROUP, LLC | $0.00 | 318 Golden Hills Dr. | Portola Valley, CA, 94028 (650) 851-7359 | LBI |
| KAP GROUP, LLC. | $0.00 | 318 Golden Hills Dr. | Portola Valley, CA, 94028 (650) 851-7359 | LBI |
| The AutEx Group* | $0.00 | | | LBI |
| BUSINESS OBJECTS Americas | $0.00 | 3030 Orchard Parkway | San Jose, CA 95134 | LBH |
| WCN | $0.00 | Level One West Woodman Works The Crescent London SW19 | London SW19 | LBHI |
| WCN | $0.00 | Level One West Woodman Works The Crescent London SW19 | London, England | LBHI |
| WCN | $0.00 | Level One West Woodman Works | London SW19 | LBHI |
| WCN | $0.00 | Level One West Woodman Works | London, England | LBHI |
| KSC Software, Inc.* | $0.00 | Level One West Woodman Works | London, England | LBHI |
| SkillBridge LLC* | $0.00 | 67 Lakewood Ave | Cedar Grove, NJ 07009 | LBHI |
| OpenCrowd | $0.00 | 19 King Arthur Rd | North Eaton, MA 02056 | LBHI |
| OpenCrowd | $0.00 | 41 East 11th Street, 11th Floor | New York, NY 10003 | LBHI |
| OpenCrowd | $0.00 | 41 East 11th Street, 11th Floor | New York, NY 10003 | LBHI |
| Acclaira | $0.00 | 41 East 11th Street | | LBI |
| GRAVIZ EVENTS | $0.00 | Mr. Largest | | LBI |
| Frantic, Inc. | $122,276.81 | 1375 Sutter St. Ste. 311 | | LBI |
| Alegh | $25,000.00 | 15-15 West 54th Street | | LBI |
| American Express | $0.00 | 1700 Shattuck Ave | Berkeley, CA 94709 | LBI |
| Arel | $0.00 | World Financial Center, American Express Tower | New York, NY 10285 | LBI |
| AV Services | $25,000.00 | 2880 Cumberland Parkway, Suite 460 | Atlanta | LBI |
| AVISPL | $25,000.00 | 98 Fairfield Road | Fairfield | LBI |
| BMI | $0.00 | 8301 Benjamin | | LBHI |
| Casey | $255,000.00 | 10 Music Square East | Nashville | LBHI |
| Charge & Ride, Inc. | $100,000.00 | 47-01 Vierno Blvd | Long Island City, NY 11101 | LBHI |
| Clidpook | $40,000.00 | | | LBHI |
| CMS | $238,665.05 | Eight Fletcher Place | Melville | LBHI |
| CoreMedia | $0.00 | 15 West 54th Street | | LBI |
| Corporate Transportation Group | $4,498.00 | 780 SECOND AVENUE, SUITE 200 | | LBHI |
| Creative Technologies (CT) | $250,000.00 | | | LBH |
| Dektronics | $0.00 | HANGAR 22 2501 MONARCH ST. | | LBI |
| Davis AV | $0.00 | 2100 Clay Street | Denver | LBI |
| BMI | $0.00 | 10 Music Square East | Nashville | LBHI |
| EXCEL MEDIA SYSTEM INC | $650,000.00 | 143 WEST 30TH STREET | New York, NY 10001 | LBI |
| Executive Transportation | $0.00 | 149 39th Street | Brooklyn, NY 11218 | LBI |
| Flyte Tyme Worldwide | $20,000.00 | 81 Franklin Turnpike | Mahwah, NJ 04790 | LBHI |
| Getty Images | $0.00 | P.O.BOX 953604 | MO, 63195-3604 | LBHI |
| imtabora Two-way Radio Cars | $0.00 | 86-19 101 Avenue | Ozone Park, NY 11416 | LBHI |
| INTERSTATE ELECTRONICS COMPANY | $0.00 | 600 Joliet Rd | Willowbrook, IL 60527 | LBH |
| JAS AV | $0.00 | | | LBHI |
| Limelight | $2,220.00 | 2220 W. 14th Street | AZ, 085281 | LBHI |
| Maslow Media | $2,000.00 | 20233 Wisconsin Ave, NW Suite 400 | DC, 20007 | LBHI |
| Michael Andrews Audio Visual Services | $299,199.00 | 825 West 55th St | MS, 01876 | LBHI |
| Mirror Image | $3,000.00 | 2 Highwood Drive | Tewksbury | LBHI |
| Multi Image Group | $0.00 | 1080 HOLLAND DRIVE | BOCA RATON, FL 33487 | LBHI |
| Payroll | $101,468.66 | 394620 Genesee Trail Road, Suite 100 | Golden | LBHI |
| Scott's Flowers | $0.00 | 15 W 37th Street | New York, NY 10018 | LBHI |
| Sony | $0.00 | 10 Music Square East | Nashville, TN 37203 | LBHI |
| TFX | $30,000.00 | 6 West Druid Hills Drive | Atlanta, GA 30329 | LBHI |
| United States Golf Association | $57,500.00 | 77 Liberty Corner Road | Far Hills NJ 07931-0708 | LBHI |
| UTOG 2 Way Radio Group | $75,000.00 | 25-20 39th Avenue | Long Island City, NY 11101 | LBHI |
| Vonck | $0.00 | | | LBHI |
| VCA | $0.00 | 370 Seventh Avenue, Suite 550 | New York, NY | LBHI |
| Vidcom | $0.00 | | | LBHI |
| CME GAINS | $3,163,450.51 | | Seattle, WA | LBHI |
| ISE - Expense | $2,616,113.64 | | NY 11747 | LBH |
| BATS Trading LEHM | $2,348,924.94 | | | LBI |
| TFSS Derivatives Total | $2,344,393.90 | | CA, 94501 | LBI |
| CME Exchange | $2,195,324.67 | | MN, 55486-2222 | LBI |
| CBOT Exchange | $2,127,760.84 | | CO, 80211 | LBI |
| ICAP | $2,035,030.93 | | TN, 37203 | LBI |
| IQAP | $1,711,134.29 | | NY, NY 10001 | LBH |
| NYSE Arca (Lehman) | $1,545,579.46 | | Brooklyn, NY 11218 | LBHI |
| CBOE Transaction Fees | $1,491,431.02 | | Mahwah, NJ 04790 | LBHI |
| Brokeridge | $855,668.02 | | MO, 63195-3604 | LBHI |
| CREDITEX INC | $835,694.00 | | | LBI |
| PHILADELPHIA Transaction Fees | $789,267.99 | | | LBHI |
| NYMEX Exchange | $731,643.91 | | | LBH |
| ICAP | $716,933.89 | | | LBI |
| TULLETT | $712,609.88 | | | LBH |

| | |
|---|---|
| CME Brokerage | $636,159.50 |
| TULLETT | $621,316.66 |
| Esx Castle Transaction Services | $578,379.83 |
| BGC INTERNATIONAL | $557,040.31 |
| DTCC Derivatives | $552,697.00 |
| Trading Screen Inc. | $545,151.00 |
| TRADITION | $537,438.00 |
| Summit LLC | $534,400.00 |
| CSOT Brokerage | $530,279.60 |
| TRADEWEB | $501,205.35 |
| GFI | $471,853.00 |
| CBOT Clearing | $454,897.67 |
| TriOptima - Credits | $420,000.30 |
| GFI | $389,142.18 |
| Thomson Financial | $375,893.75 |
| MMR (DROVO?) used to be team for Equitec | $365,898.30 |
| NYSE Market Inc. | $355,014.19 |
| TFS - ICAP | $303,855.96 |
| MAXCOR | $357,224.59 |
| NASDAQ - Workstation | $350,622.45 |
| NYFIX Inc.(NYFIX Javelin) | $337,142.56 |
| EXCEPTIONS | $328,815.00 |
| LBMMI - License Fees | $337,146.69 |
| PREBON | $306,046.69 |
| SIMEX Clearing | $295,230.89 |
| Bloomberg Brokerage, Inc. | $251,741.89 |
| KAHN SECURITIES, INC. | $244,858.68 |
| Euchindor #1 AMEX/Option | $244,522.30 |
| NYSE Arca used to be PACIFIC Transaction Fees | $243,458.67 |
| MARKET/AXESS | $242,637.45 |
| Macquarie Group Inc.-36002 | $236,000.00 |
| LBMMI - Regulatory Fees | $235,712.83 |
| BGC INTERNATIONAL | $234,343.39 |
| LiquidPoint LLC | $230,763.00 |
| LINEDATA SERVICES INC | $220,287.30 |
| NYBOT Brokerage | $217,410.06 |
| HILL FARBER | $215,343.00 |
| Penthiere LLC | $215,000.00 |
| Casey Securities Total | $208,153.84 |
| Instinet | $203,481.45 |
| REUTERS | $202,852.61 |
| TSI | $201,389.48 |
| Fox River | $200,000.00 |
| ASSOCIATED OPTIONS INC. | $196,080.98 |
| Merrill Securities Now MF GLOBAL SECURITIES, INC. | $192,092.40 |
| NYMEX Brokerage | $183,755.10 |
| MEB Options Total | $179,977.00 |
| CLS | $176,250.58 |
| Lasouris Total | $171,057.00 |
| EBS | $165,598.00 |
| Tradabot | $160,313.22 |
| ADVENT SOFTWARE | $148,857.92 |
| GR4 Group Inc.- EB-B Total | $148,308.25 |
| NASDAQ - ACT (Clearance) TOTAL | $144,666.75 |
| Order Execution Services Holdings, Inc. | $142,583.06 |
| GARGBAN | $133,238.17 |
| MAX FINANCIAL | $103,125.00 |
| ICAP - UIK | $127,710.00 |
| D&D Securities Total | $121,086.61 |
| Anywhere Power | $113,045.40 |
| BIRS TRADING LP | $109,865.42 |
| COMEX Exchange | $109,190.20 |
| T-Zero | $106,601.58 |
| PHOENIX CAPITAL PART | $103,205.00 |
| PATRIOT | $103,125.00 |
| NYFIX Millenium | $100,000.00 |
| CANTOR | $88,999.00 |
| Tullet Liberty Securities Inc. | $89,491.00 |
| Prebon UK | $87,368.74 |
| GFI Brokers Struct | $99,072.41 |
| Lewen-EBX Group | $93,191.72 |
| GA CREDIT, LLC | $92,098.20 |
| | $85,000.00 |

| | |
|---|---|
| Esplanter #1 (Web) | $84,069.80 |
| FM Brokerage-Total | $81,849.80 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | $80,883.02 |
| TFS PAR NG | $80,228.38 |
| CHICAGO & MIDWEST Transaction Fees | $79,614.66 |
| THOMAS WEISEL PARTNERS | $77,858.12 |
| Toronto Stock Exchange | $76,540.31 |
| Choice NDA | $75,512.50 |
| Options (DP) | $75,200.59 |
| MURPHY & DUREU | $72,537.50 |
| ENLACE INT S.A. DE C.V. | $72,000.00 |
| RAFFERTY | $70,000.00 |
| TRADITION | $66,950.49 |
| ENLACE MEXICO | $65,458.12 |
| Spectron UK | $65,115.00 |
| Chapes-Marit & Cerys | $65,049.31 |
| Charles River Brokerage, LLC. | $63,106.74 |
| ITG INC - BRLEHL, BRLE8 | $62,641.75 |
| CREDIT SUISSE SECURITIES(USA), LLC | $62,451.75 |
| BOSTON Options Exchange | $61,235.50 |
| United (Gas) | $60,556.68 |
| LBMM- routing fee | $59,961.82 |
| Transaction Network Services-27821 | $57,169.03 |
| ICAP Corporates (Account 90081) Total | $55,199.30 |
| TFS UK | $54,895.99 |
| Thomson Financial Networks | $53,545.00 |
| FB21 | $52,237.50 |
| Pirewa Energy Broker | $50,782.50 |
| Liberty | $50,000.00 |
| NYLI | $49,079.18 |
| PALU_CAPITAL INC | $48,598.80 |
| GFI Brokers UK | $47,355.00 |
| Sungard/ Automated Securities (NB) | $46,866.52 |
| DTC 9312 | $46,523.92 |
| Fidelity Investments | $46,454.73 |
| Louis Capital Markets Philly | $46,317.75 |
| TFS DERIVATIVES CORPORATION | $45,973.60 |
| PCSB | $45,000.00 |
| LCMC | $44,555.71 |
| TriOptima - Rates | $43,400.00 |
| Blackwatch Brokerage, Inc. T-Rowe Piece | $42,900.14 |
| Louis Capital Markets | $42,269.40 |
| FX ALL | $42,214.68 |
| FX CONNECT | $41,114.27 |
| Spectron | $40,559.50 |
| Chatham | $39,780.00 |
| Sungard - #7512 | $39,077.32 |
| Prebon Financial - 40LBFIN Total is row 03 account | $37,918.55 |
| TFS 01 | $37,471.59 |
| Louis Capital Markets ISE | $37,155.86 |
| PVM Oil | $36,942.50 |
| Amerex Natural Gas | $36,188.38 |
| Eurobrokers | $34,969.59 |
| Choice PWR | $34,768.43 |
| CHAPDELAINE CORP | $33,912.50 |
| Tullet Liberty Securities Total New Collins Stewart | $33,242.10 |
| Sungard - #5079 | $32,160.88 |
| GFI Group Inc.- EDLBIS Total | $32,075.00 |
| Flextrade LLC-38002 | $31,969.27 |
| Exane SA | $31,864.05 |
| VYAPAR CAPITAL MARKET PARTNERS | $30,815.00 |
| Sunrise | $30,625.00 |
| MBS | $30,375.66 |
| ITG INC - BRLEHQ | $29,771.20 |
| Murphy & Durieu (Convertibles) | $29,372.47 |
| PVM Sing | $28,383.49 |
| ICAP Cleared | $28,661.08 |
| ICAP Corporates (Account 90021) Total | $27,380.00 |
| EEX Spot Fees | $27,000.00 |
| Macgregor Group Inc.-27821 | $26,475.00 |
| RS (Canada Reg. Fees) | $26,468.47 |
| Share and Value charges (EQ) | $26,222.16 |

| Name | Amount |
| --- | --- |
| COMEX Brokerage | $25,525.75 |
| Tullet Tradeblade | $25,000.00 |
| REUTERS TRANSACTION SVCS LTD -36002 | $24,545.20 |
| Prebon Canada | $23,736.21 |
| United (Oil) | $22,164.00 |
| PTR Inc. Total Philly | $21,988.10 |
| Transaction Network Services-43825 | $21,330.00 |
| Hamilton Executions | $21,231.90 |
| Global Direct Equities | $20,594.57 |
| Stock Clearing Corp of Philly | $20,052.31 |
| PMG | $20,026.00 |
| SCS Energy | $19,443.89 |
| INFA | $18,714.44 |
| CURRENEX | $18,502.50 |
| Royalblue Financial Now Fidessa Corporation | $17,897.52 |
| United (Oil) | $17,500.00 |
| BGC Financial | $16,502.00 |
| RA (VERITY-HEFCO) | $15,500.40 |
| Prebon Financial - 90LBFIN Total is row 02 account | $15,100.00 |
| PTR Inc. Total | $14,900.38 |
| FIMAT | $14,800.00 |
| Saxafen UK Oil | $14,750.00 |
| TFS Sing | $14,146.46 |
| AVMIII | $13,425.00 |
| NMS Linkage Fee | $13,230.00 |
| Rada Sing | $12,889.43 |
| GFI Sing | $12,046.01 |
| REUTERS TRANSACTION SVCS LTD -27821 | $11,928.35 |
| Martin Fn London | $11,507.42 |
| Fenna & Asso. (Fenna) | $11,389.60 |
| GFI GROUP INC - BLEH | $11,193.72 |
| Amervest Partners-CPT Total | $10,938.56 |
| Chancellor -Douglas & Co. NEJB | $10,722.92 |
| Student Options | $10,653.28 |
| Tullet now Collins Stewart | $10,653.25 |
| Dresdner | $10,800.00 |
| INDEPENDENT BROKERS LLC | $9,950.93 |
| ICAP Energy AS | $9,381.50 |
| Fimat now Newedge | $9,150.00 |
| Louis L Capital Markets Chicago | $8,765.24 |
| Man Capital | $7,735.61 |
| Transaction Network Services-36002 | $7,695.00 |
| Ubudah & Co. | $7,549.50 |
| ESSY | $7,350.00 |
| Amerex Sing | $7,272.07 |
| LBSF | $7,239.70 |
| John C Doyle Inc- | $7,060.23 |
| WEST POINT DERIVATIVES LTD | $7,017.21 |
| Liberty London | $6,864.50 |
| OCEANUS SECURITIES, LLC | $6,606.00 |
| Landmark | $6,454.90 |
| Wolverine Trading Total | $6,378.20 |
| NYSE Area Options | $6,120.00 |
| Cantor Fitzgerald - LEH8 Total | $5,904.00 |
| INFA | $5,083.01 |
| O.A. Davies & Co. #16, #2 | $5,769.20 |
| Robert Paras Inc | $5,699.13 |
| X Change Financial | $5,580.00 |
| Three Boys Ser (D. Gallagher) #817 | $5,555.28 |
| Ocean Connect Broker | $5,552.53 |
| LEK SECURITIES CORP | $5,521.81 |
| LAVA LONDON | $5,331.08 |
| HOT SPOT | $5,265.00 |
| Murphy & Durieu (Preferred Stock) | $5,225.00 |
| Stansupply | $5,150.25 |
| WHITAKER SECURITIES LLC | $5,050.08 |
| TJM Investments, LLC | $4,925.79 |
| Evolution | $4,910.89 |
| Nova Commodities | $4,793.20 |
| C.ultone & Co (DI growrrrve) | $4,303.24 |
| PREBON | $4,290.00 |
| Cultone & Co. | $4,283.33 |
| TFS UK Cleared | $4,250.00 |
| Pure Trading | $4,152.00 |

| Name | Amount |
|---|---|
| Enron Securities | $4,085.45 |
| Man Securities Now MF GLOBAL SECURITIES INC. (S | $4,000.00 |
| Tullett Prebon Sing | $3,850.00 |
| Newedge | $3,715.00 |
| Horan Investments Corp. | $3,405.20 |
| Prebon Financial- 01 Swaps | $3,316.14 |
| ICAP Structured | $3,000.00 |
| FINRA - ACT (Related to Clearance) | $3,000.00 |
| ICAP Structured | $2,959.52 |
| CF-ESPEED | $2,887.50 |
| AE Singerman | $2,842.88 |
| Broker/Xpress | $2,806.63 |
| DAG Sec. (Doug Glander) | $2,750.00 |
| Ellie | $2,749.44 |
| Flextrade LLC-27821 | $2,715.00 |
| Powernext Spot Fees | $2,694.59 |
| Finsat now Newedge Total | $2,541.33 |
| MAJ Securities ( Bowen) | $2,510.17 |
| Winston Associates | $2,460.00 |
| CARL KLIEM | $2,374.17 |
| Forts Clearing America's LLC #533 | $2,281.83 |
| Other / UTP | $2,276.00 |
| Spectron Cleared | $2,250.00 |
| GA Options | $2,227.00 |
| Ginga Sing | $2,153.20 |
| Kidnik Trading LLC (Bill Long) #808 | $2,107.50 |
| Englander (Risk Art) | $2,112.50 |
| Prebon | $2,092.20 |
| Patrick Altiano #1962 | $2,011.98 |
| Ameriwast Partners - AMEX-1LB-STK | $1,875.00 |
| ICAP Fyde | $1,875.00 |
| Evolution Cleared | $1,875.00 |
| Link Crude | $1,834.57 |
| Parity | $1,883.33 |
| Linx Trading Inc | $1,750.00 |
| AXION GLOBAL PARTNER | $1,680.00 |
| Newedge Sing brok | $1,996.08 |
| Kellogg Capital Group LLC | $1,608.31 |
| DRG Stock (Tim Timothy) | $1,600.00 |
| Fix Flyer, LLC | $1,600.00 |
| GFI Group Inc. - EDI,ESW - Swaps | $1,597.82 |
| LBMM-traders | $1,512.00 |
| Lakeshore Total | $1,499.84 |
| Direct Edge | $1,499.88 |
| AGS Spec. | $1,425.55 |
| Automated Securities | $1,425.00 |
| Cohen Specialists | $1,333.33 |
| Banc of America Securities | $1,333.33 |
| FLEXTRADE | $1,255.09 |
| JEFFERIES EXECUTION SERVICES INC | $1,218.40 |
| NYSE Arca - Bulletin Board Trades | $1,168.26 |
| HTR Inc. (Hybrid Trading & Resources) | $1,113.00 |
| TFS (Germanni) | $1,067.50 |
| Arenex Floor | $1,000.00 |
| Prebon Cleared | $1,000.00 |
| Westkopf Silver & Co. | $890.33 |
| Fairlee & Assoc. (Ciolly) | $847.25 |
| GFI Cleared Broker | $899.50 |
| SCS Floor | $875.00 |
| 360 TREASURY SYSTEMS AG | $874.00 |
| Eagle Broker-Cash | $780.13 |
| BOSS Sec. now Bloom Sec. | $787.50 |
| Equitec Total | $675.00 |
| Heights Partners Inc. | $668.67 |
| FREEDOM INTL BROKERAGE | $650.00 |
| Axis | $640.00 |
| NEOVEST, INC | $600.00 |
| ISE- Transaction Fees | $600.00 |
| Evolution UK | $525.00 |
| Liquidity Partners | $525.00 |
| J. Streicher & Co., L.L.C. | $494.50 |
| Syntax | $475.00 |

| Name | Amount | Address |
|---|---|---|
| TOKYO-FOREX & UEDA HARLOW LTD. | $464.61 | |
| TFS PWR Floor | $462.90 | |
| TFS Oil Floor | $400.00 | |
| TFS (TK) | $312.13 | |
| BlackBarrel | $305.00 | |
| ICAP (TX) | $305.00 | |
| AGS / STR / OTA | $237.65 | |
| Chevralier Dougall & Co.(AM) | $225.17 | |
| ICE Broker | $225.00 | |
| REMATE ELECTRONICO | $225.00 | |
| FINRA - OTCBB | $218.64 | |
| Brendan Cryan | $200.00 | |
| RTFX | $164.54 | |
| Financial Models | $138.92 | |
| Calyon Floor | $137.88 | |
| AIM Sec. | $114.25 | |
| ILS BROKERS LTD. | $87.00 | |
| BAXTER FX | $80.50 | |
| NASDAQ - ACES | $25.11 | |
| Advanced Sec. | $17.00 | |
| Aegis Specialists | $13.50 | |
| Michael Stapleton Associates | $6.80 | 47 West Street – 11th Floor, New York, NY 10006 |
| Canberra Industries, Inc. | $1.25 | 800 Research Parkway, Meriden, CT 06450 |
| T&M Protection Resources | $23,382.50 | 42 Broadway – Suite 1650, New York, NY 10004 |
| PES Systems, Inc. | $0.00 | P.O. Box 1945, Long Island City, NY 11101 |
| SOS Security Incorporated | $0.00 | P.O. Box 6373, Parsippany, NJ 07054 |
| International SOS, Inc. | $3,500.04 | P.O. Box 11588, Philadelphia, PA 19116 |
| Eye on Entry | $30,096.62 | 74 Crescent Road, Needham, MA 02494 |
| Connextra Inc. | $0.00 | 2872 Bristol Circle – Suite 100, Oakville, Ontario L6H 6G4 Canada |
| Xsaper Industries, LLC | $0.00 | 1929 Main Street – Suite 102, Irvine, CA 92614 |
| Aramsco | $41,252.86 | Post Office Box 29, Thornton, NJ 08085 |
| Secure Access & Digital Systems | $0.00 | |
| Telecom Communications, Inc. | $0.00 | |
| Honeywell | $0.00 | |
| NCA The National Center | $0.00 | |
| AK Productions | $0.00 | |
| Lenticular | $0.00 | |
| Phillips Medical Systems | $0.00 | |
| Radiation Detection Company | $0.00 | |
| Total Fire Protection | $0.00 | 38 West Park Avenue, Long Beach, NY 11561 |
| US Safety & Security | $2,745.00 | |
| ONSSI | $0.00 | |
| OES Limited | $0.00 | 101 N. Sepulveda Blvd., El Segundo, CA 90245-0519 |

| Name | Amount | Address | Suite/Floor | City/State | Entity |
|---|---|---|---|---|---|
| Standard Register | $0.00 | | | | |
| Alpha Office Products / Staples | $0.00 | | | | |
| Liaison Data | $0.00 | | | | |
| Responsive Data Solutions | $0.00 | | | | |
| DiscoverReady | $0.00 | | | | |
| Andrews & Kurth | $0.00 | | | | |
| Alternative Business Accommodations | $0.00 | 55 Broadway 21st Fl. | | New York, NY 10006 | LBIH |
| DHL | $0.00 | | | | LBI |
| CRSP | $22,766.35 | 105 West Adams Street | | Chicago, IL 60603 | LBI |
| SNL FINANCIAL | $463,949.15 | One SNL Plaza | | Charlottesville, VA | LBI |
| PLATTS | $19,353.04 | 55 Water Street | | New York, NY 10041 | LBI |
| FACTIVA | $50,000.00 | 85 Fleet street | | London EC4P 7AJ | LBI |
| MARKETS.COM | $700,000.00 | 1740 Broadway, 23rd Floor | | New York, NY 10019 | LBI |
| FIDELITY INVESTMENTS | $150,000.00 | 82 Devonshire Street | | Boston, MA 02109 | LBI |
| GERSON LEHRMAN GROUP INC. | $1,000,000.00 | 850 Third Avenue, 9th Floor | | New York, NY 10022 | LBI |
| Russell/Mellon Analytical Services LLC | $0.00 | 909 A Street | | Tacoma, WA 98402 | LBI |
| FTSE INTERNATIONAL LIMITED | $6,713.34 | St. Alphage House, Podium Floor 2 | | London, EC2Y 5DA | LBI |
| MARKET RESEARCH.COM PROFOUND | $0.00 | | | | LBI |
| PERFORMANCE EXPLORERS LIMITED | $138,265.00 | 2 Fore Street | | | LBI |
| GREEN STREET ADVISORS INC | $49,254.70 | 597 San Nicholas Drive | Suite 200 | Newport Beach, CA 92660 | LBI |
| BUREAU VAN DIJK | $17,273.00 | 55 Broad Street | 14th Floor | New York, NY 10004 | LBI |
| BVD | $0.00 | | | | LBI |
| Lipper | $72,520.80 | 3 Times Square | 17th Floor | New York, NY 10036 | LBI |
| CRD CAPITAL, LLC | $101,664.06 | 350 Fifth Ave | Suite 7700 | New York, NY 10118 | LBI |
| Arkwright Data | $0.00 | 33 Arch Street | Suite 2100 | Boston, MA 02108 | LBI |
| LOAN PERFORMANCE | $56,919.00 | 188 The Embarcadero | 3rd Floor | San Francisco, CA 94105 | LBI |
| ADVANCED PORTFOLIO TECHNOLOGY | $0.00 | | | | LBI |
| STRATEGIC INSIGHT INC. | $0.00 | 17 State Street | | New York, NY 10004 | LBI |
| COSTAR GROUP INC. | $86,500.00 | 59 Squares Lane | | New Canaan, CT 06840 | LBI |
| RES, INC. | $0.00 | | | | LBI |
| BIGDOUGH.COM INC. | $0.00 | 401 Lexington Avenue | Suite 1605 | New York, NY 10170 | LBI |
| Durrants | $0.00 | 520 Fifth Av | Suite 600 | New York, NY 10036 | LBI |
| Weather Services International Limited | $0.00 | 4833 Rugby | | Bethesda, MD 20814 | LBI |
| William O'Neill & Co, Inc. | $0.00 | | | | |
| Microhedge | $0.00 | | | | |
| Street Account | $0.00 | | | | |
| Bureau of National Affairs Inc. | $0.00 | | | | |
| ICE Data LLP | $11,250.00 | | | | |
| G.P. Energy Advisors | $19,250.00 | | | | |
| Heidick, Kenneth | $54,475.00 | | | | |
| James Mintz Group | $0.00 | | | | |
| James, William (Rockport Grp) | $12,000.00 | | | | |
| Krueger, Harvey M. | $0.00 | | | | |
| Market Consulting Firm | $19,000.00 | | | | |
| McMurray, Joseph (Reynold's Channel) | $71,818.48 | | | | |
| Roundtable Capital Partners | $0.00 | | | | |
| Schlesinger, James | $0.00 | | | | |
| Strauss, Charles B | $2,916.74 | | | | |
| | $0.00 | | | | |
| | $0.00 | | | | |

Exhibit B



FLASTER
GREENBERG
ATTORNEYS AT LAW • A PROFESSIONAL CORPORATION

Eight Penn Center
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103
(215) 279-9393
Fax: (215) 279-9394
www.flastergreenberg.com

EUGENE J. CHIKOWSKI, ESQUIRE
Member of the PA Bar
Direct Dial: (215) 279-9382
E-Mail: eugene.chikowski@flastergreenberg.com

September 22, 2008

**VIA E-MAIL AND OVERNIGHT DELIVERY**
Harvey R. Miller, Esq.
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153

Re:  **In re Lehman Brothers Holdings, Inc. ("Debtor"), Case No. 08-13555 (JMP)**
**American Express' Consent to Assumption and Assignment**
**of Contract and Proposed Cure Amount**

Dear Mr. Miller:

By this letter, American Express ("AmEx") hereby consents, and is deemed to have consented, to the Debtor's assumption and assignment of the contract between AmEx and Lehman Brothers set forth on the Non-IT list of Closing Date Contracts with a cure amount of $18,000,000.00 ("Lehman Contract") to Barclays, provided that AmEx is paid the entire proposed cure amount of $18,000,000.00 ("Cure Amount") as soon as is reasonably practicable upon receipt of this letter.

AmEx's consent is based upon a review of certain documents posted on the internet site of Epiq Systems (http://chapter11.epiqsystems.com/Lehman) on behalf of the Debtor and the representations contained therein. Those documents include: (i) the Debtor's motion to approve the sale of assets to Barclays and the assumption and assignment of related contracts ("Sale Motion"); (ii) the Non-IT list of contracts to be assumed and assigned at closing; and (iii) the Bankruptcy Court order approving the relief sought in the Sale Motion ("Sale Order").

Based upon a review of the foregoing documents, AmEx understands that: (i) the Debtor sought and was granted authority by the Bankruptcy Court to assume and assign the Lehman Contract to Barclays, provided AmEx does not object to the assumption and assignment and/or the Cure Amount within a specified period; (ii) the Debtor's proposed cure amount for the Lehman Contract is $18,000,000.00; and (iii) paragraph 12 of the Sale Order directs the Debtor

Cherry Hill, NJ • Egg Harbor, NJ • Morristown, NJ • Trenton, NJ • Vineland, NJ • Wilmington, DE

Harvey R. Miller, Esquire
Page 2

to pay the entire Cure Amount to AmEx as soon as is reasonably practicable upon receipt of written consent from AmEx to the Cure Amount.

This letter constitutes AmEx's written consent to the Cure Amount pursuant to paragraph 12 of the Sale Order, provided AmEx is paid the entire proposed cure amount of $18,000,000.00 as soon as is reasonably practicable upon receipt of this letter. While the phrase "as soon as reasonably practicable" may be open to differing interpretations, AmEx believes payment of the cure amount will be timely if received by AmEx within three days of the date of this letter.

AmEx prefers payment of the Cure Amount via wire transfer. Since this letter may become part of a public record in the Debtor's bankruptcy case, the wire transfer instructions are not included herein. For the wire transfer instructions, please contact Lydia C. Schulz by electronic mail at lydia.c.schulz@aexp.com or by telephone at (908) 522-0574. Ms. Schulz also is the appropriate person to handle any questions, or take any appropriate direction, from the Debtor and/or Barclays regarding the AmEx programs.

Please contact me immediately if the substance of this letter does not comport in any way with your understanding of the assumption, assignment and cure of the Lehman Contract

Very truly yours,

Eugene J. Chikowski

cc:   Richard P. Krasnow, Esq. (Weil Gotshal)
      Lori R. Fife, Esq. (Weil Gotshal)
      Shai Y. Waisman, Esq. (Weil Gotshal)
      Jacqueline Marcus, Esq. (Weil Gotshal)
      Leslie Bernauer (Lehman Brothers)
      Lydia C. Schulz (American Express)
      Anjli G. Pero, Esq. (American Express)
      Victor I. Lewkow, Esq. (Cleary Gottlieb)
      David Leinwand, Esq. (Cleary Gottlieb)
      Dwane McLaughlin, Esq. (Cleary Gottlieb)
      Mitchell S. Eitel, Esq. (Sullivan & Cromwell)
      Jay Clayton, Esq. (Sullivan & Cromwell)
      (via e-mail only)

UPS CampusShip: Shipment Label

## UPS CampusShip: View/Print Label

1. **Print the label(s):**  Select the Print button on the print dialog box that appears. Note: If your browser does not support this function select Print from the File menu to print the label.

2. **Fold the printed label at the dotted line.**  Place the label in a UPS Shipping Pouch. If you do not have a pouch, affix the folded label using clear plastic shipping tape over the entire label.

3. **GETTING YOUR SHIPMENT TO UPS**
   **Customers without a Daily Pickup**
   - o  Schedule a same day or future day Pickup to have a UPS driver pickup all your CampusShip packages.
   - o  Hand the package to any UPS driver in your area.
   - o  Take your package to any location of The UPS Store®, UPS Drop Box, UPS Customer Center, UPS Alliances (Office Depot® or Staples®) or Authorized Shipping Outlet near you. Items sent via UPS Return Services℠ (including via Ground) are accepted at Drop Boxes.
   - o  To find the location nearest you, please visit the Resources area of CampusShip and select UPS Locations.

   **Customers with a Daily Pickup**
   - o  Your driver will pickup your shipment(s) as usual.

FOLD HERE

GENE CHIKOWSKI
2152799393
FLAGSTER GREENBERG
1628 JFK BLVD
PHILADELPHIA PA 19103

SHIP TO:
HARVEY R. MILLER
2152799382
WEIL, GOTSHAL & MANGES LLP
767 FIFTH AVENUE
NEW YORK NY 10153-0023

LTR    1 OF 1

NY 100 9-45

1+

UPS EARLY A.M.
TRACKING #: 1Z 8R3 939 15 9840 0280

BILLING: P/P

Client Matter Number: A0451

Exhibit C

**From:** Shai.Waisman@weil.com [mailto:Shai.Waisman@weil.com]
**Sent:** Tuesday, September 23, 2008 10:46 PM
**To:** Vagnozzi, Jennifer
**Cc:** anjli.g.pero@aexp.com; claytonwj@sullcrom.com; dlienwand@cgsh.com; dmclaughlin@cgsh.com;
eitelm@sullcrom.com; Chikowski, Eugene; Kupniewski, Greg; lbernaue@lehman.com; lydia.c.schulz@aexp.com;
vlewkow@cgsh.com; harvey.miller@weil.com; jacqueline.marcus@weil.com; lori.fife@weil.com;
richard.krasnow@weil.com
**Subject:** Re: Lehman Brothers Holdings, Inc.; Case No. 08-13555 (JMP)


Hi Gene -- I returned your call from today.  Please have a look at the cure procedures listed on www.lehman-
docket.com.  There is an extension of time to resolve cure issues.  Cure for any contract assumed is the
purchaser's responsibility.  Any questions, as set forth in the letter, should go to their representatives at the
numbers and addresses listed on the notice.  As always, please call with any questions.  Thanks.


Shai Waisman
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
p.  212.310.8274
f.  212.310.8007
e.  Shai.Waisman@Weil.Com


| | |
|---|---|
| **"Vagnozzi, Jennifer"**<br>**<Jennifer.Vagnozzi@flastergreenberg.com>**<br><br>09/22/2008 04:59 PM | To  <harvey.miller@weil.com><br>cc  <richard.krasnow@weil.com>, <lori.fife@weil.com>,<br><shai.waisman@weil.com>, <jacqueline.marcus@weil.com>,<br><lbernaue@lehman.com>, <lydia.c.schulz@aexp.com>, "Anjli G Pero"<br><anjli.g.pero@aexp.com>, <vlewkow@cgsh.com>, <dlienwand@cgsh.com>,<br><dmclaughlin@cgsh.com>, <eitelm@sullcrom.com>,<br><claytonwj@sullcrom.com>, "Chikowski, Eugene"<br><Eugene.Chikowski@flastergreenberg.com>, "Kupniewski, Greg"<br><Greg.Kupniewski@flastergreenberg.com><br><br>Subject  Lehman Brothers Holdings, Inc.; Case No. 08-13555 (JMP) |


Good Afternoon Mr. Miller,


10/14/2008

Attached please find correspondence from Eugene Chikowski in reference to the above.

Best Regards,
Jennifer

### *Jennifer Vagnozzi*

Administrative Assistant to

Eugene J. Chikowski  ❖  William J. Burnett

Joshua M. Gaffney  ❖  Greg Kupniewski

Flaster/Greenberg P.C.

Eight Penn Center, 15th Floor

Philadelphia, PA 19103

Phone: 215-279-9386

Fax: 215-279-9394

www.flastergreenberg.com

*NOTICE: This electronic mail transmission constitutes an attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it. and notify the sender by reply e-mail or by calling the sender. so that our address record can be corrected.*

<<MILLER LTR.PDF>>

10/14/2008

# Exhibit D



FLASTER
GREENBERG
ATTORNEYS AT LAW · A PROFESSIONAL CORPORATION

Eight Penn Center
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103
(215) 279-9393
Fax: (215) 279-9394
www.flastergreenberg.com

EUGENE J. CHIKOWSKI, ESQUIRE
Member of the PA Bar
Direct Dial:  (215) 279-9382
E-Mail:  eugene.chikowski@flastergreenberg.com

September 26, 2008

**VIA FACSIMILE AND OVERNIGHT DELIVERY**
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, New York 10006
attn: Barclays Cure Amount

Re:  **In re Lehman Brothers Holdings, Inc. ("Debtor"), Case No. 08-13555 (JMP)**
**American Express' Consent to Assumption and Assignment**
**of Contract and Proposed Cure Amount**

Dear Counsel:

Earlier this week, my firm provided your firm, as counsel for Barclays, with a courtesy copy of the written consent to assumption, assignment and cure amount regarding the contract between American Express ("AmEx") and Lehman Brothers (as amended from time to time, the "Lehman Contract") that we sent to Mr. Harvey Miller, counsel for Lehman Brothers.  AmEx's consent was based upon a review of the Debtor's motion to approve the sale of assets to Barclays and the assumption and assignment of related contracts ("Sale Motion") and the Bankruptcy Court order approving the relief requested in the Sale Motion ("Sale Order").

The Debtor has informed AmEx that procedures for providing written consent to the proposed cure are posted on the internet site of Epiq Systems.  This letter serves as written consent pursuant to those procedures to the proposed cure described below.  Although the procedures reference a "Consent Form" as being attached, no such form actually is attached.  In the interest of time and in lieu of the suggested form being available, AmEx is providing this letter as its written consent.

AmEx understands from its review of the Sale Motion and Sale Order that: (i) the Debtor sought and was granted authority by the Bankruptcy Court to assume and assign the Lehman Contract to Barclays, provided AmEx does not object to the assumption and assignment and/or the cure amount within a specified period; (ii) the Debtor's proposed cure amount for the Lehman Contract is $18,000,000.00 ("Cure Amount"); and (iii) paragraph 12 of the Sale Order

Harvey R. Miller, Esquire
Page 2

directs Barclays to pay the entire Cure Amount to AmEx as soon as is reasonably practicable
upon receipt of written consent from AmEx to the Cure Amount.

This letter constitutes AmEx's written consent to the Cure Amount pursuant to paragraph
12 of the Sale Order, provided AmEx is paid the entire proposed cure amount of $18,000,000.00
as soon as is reasonably practicable upon receipt of this letter. While the phrase "as soon as
reasonably practicable" may be open to differing interpretations, AmEx believes payment of the
cure amount will be timely if received by AmEx within three days of the date of this letter.

AmEx prefers payment of the Cure Amount via wire transfer. Since this letter may
become part of a public record in the Debtor's bankruptcy case, the wire transfer instructions are
not included herein. For the wire transfer instructions, please contact Lydia C. Schulz by
electronic mail at lydia.c.schulz@aexp.com or by telephone at (908) 522-0574. Ms. Schulz also
is the appropriate person to handle any questions, or take any appropriate direction, from the
Debtor and/or Barclays regarding the AmEx programs.

Please contact me immediately if the substance of this letter does not comport in any way
with your understanding of the assumption, assignment and cure of the Lehman Contract.

Very truly yours,

Eugene J. Chikowski

cc:   Lydia C. Schulz (American Express)
      Anjli G. Pero, Esq. (American Express)
      Lisa M. Schweitzer, Esq. (Cleary Gottlieb)
      Lindsee Granfield, Esq. (Cleary Gottlieb)
      (each via e-mail only)

UPS CampusShip: Shipment Label

## UPS CampusShip: View/Print Label

1. **Print the label(s):**  Select the Print button on the print dialog box that appears. Note: If your browser does not support this function select Print from the File menu to print the label.

2. **Fold the printed label at the dotted line.**  Place the label in a UPS Shipping Pouch. If you do not have a pouch, affix the folded label using clear plastic shipping tape over the entire label.

3. **GETTING YOUR SHIPMENT TO UPS**
   **Customers without a Daily Pickup**
   o   Schedule a same day or future day Pickup to have a UPS driver pickup all your CampusShip packages.
   o   Hand the package to any UPS driver in your area.
   o   Take your package to any location of The UPS Store®, UPS Drop Box, UPS Customer Center, UPS Alliances (Office Depot® or Staples®) or Authorized Shipping Outlet near you. Items sent via UPS Return Services℠ (including via Ground) are accepted at Drop Boxes.
   o   To find the location nearest you, please visit the Resources area of CampusShip and select UPS Locations.

   **Customers with a Daily Pickup**
   o   Your driver will pickup your shipment(s) as usual.

FOLD HERE



09/26/2008 13:24 FAX  12152799394          FLASTER-                                    ☒001

```
                      *********************
                  ***    TX REPORT    ***
                      *********************

        TRANSMISSION OK

        TX/RX NO              1791
        RECIPIENT ADDRESS     912122253999
        DESTINATION ID
        ST. TIME              09/26 13:23
        TIME USE              01'01
        PAGES SENT            3
        RESULT                OK
```



## FLASTER GREENBERG

ATTORNEYS AT LAW • A PROFESSIONAL CORPORATION

1628 JFK Boulevard - 15th Floor
Philadelphia, Pennsylvania 19103
215-279-9393
Fax: 215-279-9394
www.flastergreenberg.com

## FAX TRANSMISSION

|  |  |  | DATE: September 26, 2008 |  |
|---|---|---|---|---|
|  | ATTENTION: | FIRM: | FAX NO: |  |
| 1. | BARCLAYS CURE AMOUNT | Cleary Gottlieb Steen & Hamilton LLP | 212-225-3999 |  |
| 2. |  |  |  |  |
| 3. |  |  |  |  |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | FROM: | Eugene J. Chikowski, Esquire | DIRECT DIAL: | 215-279-9382 | NO. OF PAGES: (INCLUDING COVER) | 3 |
|  | RE: | Lehman Brothers Holdings, Inc. Case No. 08-13555 |  |  |  |  |
|  | COVER MESSAGE: |  |  |  |  |  |



# FLASTER GREENBERG

ATTORNEYS AT LAW • A PROFESSIONAL CORPORATION

1628 JFK Boulevard - 15th Floor
Philadelphia, Pennsylvania 19103
215-279-9393
Fax: 215-279-9394
www.flastergreenberg.com

## FAX TRANSMISSION

|  |  |  | DATE: September 26, 2008 |  |
|---|---|---|---|---|
|  | ATTENTION: | FIRM: | FAX NO: |  |
| 1. | BARCLAYS CURE AMOUNT | Cleary Gottlieb Steen & Hamilton LLP | 212-225-3999 |  |
| 2. |  |  |  |  |
| 3. |  |  |  |  |

| | FROM: | Eugene J. Chikowski, Esquire | DIRECT DIAL: | 215-279-9382 | NO. OF PAGES: (INCLUDING COVER) | 3 |
|---|---|---|---|---|---|---|
| | RE: | Lehman Brothers Holdings, Inc. Case No. 08-13555 | | | | |
| | COVER MESSAGE: | | | | | |

*Confidentiality Notice*

The information contained in this fax message is intended only for the personal and confidential use of the designated recipient(s) named above. This message may be an attorney-client communication, and as such is privileged and confidential. If the reader of this message is not the intended recipient or agent responsible for delivering it to the intended recipient, you have received this message in error, and any review, distribution, or copying of this message is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone and return the original message to us by mail. Thank you.

# Exhibit E

## CONSENT TO CURE AMOUNT
## IN CONNECTION WITH ASSUMPTION AND ASSIGNMENT OF CONTRACTS

To:    Lehman Brothers Holdings Inc.
       LB 745 LLC
       Lehman Brothers Inc.
       Barclays Capital Inc.

Commencing on September 15, 2008 and periodically thereafter, Lehman Brothers Holdings Inc. ("LBHI") and certain of its direct and indirect subsidiaries, including LB 745 LLC ("745"), commenced voluntary cases under chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") (Jointly Administered, Case No. 08-13555). In addition, on September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 (Case No. 08-01420) with respect to Lehman Brothers Inc. ("LBI", and together with LBHI and 745, the "Debtors").

On September 20, 2008, the Bankruptcy Court entered the Order Under 11 U.S.C. §§ 105(a), 363, and 365 and Federal Rules of Bankruptcy Procedure 2002, 6004 and 6006 Authorizing and Approving (A) The Sale of Purchased Assets Free and Clear of Liens and Other Interests and (B) Assumption and Assignment of Executory Contracts and Unexpired Leases (the "Sale Order") and the Order Approving, And Incorporating By Reference For The Purposes Of This Proceeding, An Order Authorizing The Sale Of Purchased Assets And Other Relief In The Lehman Brothers, Holdings Inc. Chapter 11 Proceedings (together with the Sale Order, the "Sale Orders"). (Capitalized terms not defined herein have the meanings ascribed to them in the Sale Order). The Sale Orders provide for the transfer of the Purchased Assets and the assumption and assignment of certain contracts (the Closing Date Contracts) by the Debtors to the Purchaser as of the Closing Date of the sale transaction.

American Express Travel Related Services Company, Inc. ("Counterparty") is a counterparty to certain Closing Date Contracts identified on Exhibit A that have been assumed and assigned to the Purchaser on the Closing Date. Exhibit A lists the cure amounts agreed upon by the relevant Debtors and Counterparty in connection with the assumption and assignment of the identified contracts (the "Cure Amounts").

By signing below, Counterparty agrees that upon payment of the Cure Amounts, Purchaser and the Debtors will have satisfied all conditions to the assumption and assignment of the Closing Date Contracts identified on Exhibit A, including the cure of all outstanding defaults of the Debtors under each of the contracts, and that Counterparty will have no further claims on account of such contracts against the Debtors or their estates. The signatory below represents that (s)he has authority to sign on behalf of Counterparty. Payment of such Cure Amounts may be made by the Purchaser or the Debtors by check to the mailing address identified by Counterparty in Exhibit B.

Dated: September 26, 2008


                    American Express Travel Related Services Company, Inc.
                    By: Flaster/Greenberg, P.C.

                    by Eugene Chikowski, Esq.
                    Counsel to American Express Travel Related
                    Services Company, Inc.

EXHIBIT A – SCHEDULE OF CLOSING DATE CONTRACTS AND CURE AMOUNTS

| CONTRACT | CURE AMOUNT |
|---|---|
| Global Corporate Services Commercial Account Agreement | $18,000,000.00 |

EXHIBIT B – COUNTERPARTY REMITTANCE ADDRESS/CONTACT NAME FOR THE
CHECK TO BE MAILED

Please contact Ms. Lydia C. Schulz via telephone at (908) 522-0574
or via electronic mail at lydia.schulz@aexp.com for instructions
regarding payment

09/26/2008 17:21 FAX 12152799394          FLASTER-                              ☑001

```
            ***********************
            ***   TX REPORT   ***
            ***********************

    TRANSMISSION OK

    TX/RX NO            1794
    RECIPIENT ADDRESS   912122253999
    DESTINATION ID
    ST. TIME            09/26 17:20
    TIME USE            01'06
    PAGES SENT          4
    RESULT              OK
```

(FAXED)

# FLASTER GREENBERG

ATTORNEYS AT LAW · A PROFESSIONAL CORPORATION

1628 JFK Boulevard - 15th Floor
Philadelphia, Pennsylvania 19103
215-279-9393
Fax: 215-279-9394
www.flastergreenberg.com

## FAX TRANSMISSION

| | TO: | FIRM: | DATE: September 26, 2008 |
|---|---|---|---|
| | | | FAX NO: |
| 1. | Barclays Cure Amount | Cleary Gottlieb Steen & Hamilton LLP | (212) 225-3999 |
| 2. | | | |
| 3. | | | |

| | FROM: | Greg Kupniewski, Esq. | DIRECT DIAL: | (215) 279-9907 | NO. OF PAGES: (INCLUDING COVER) | 4 |
|---|---|---|---|---|---|---|
| | RE: | BARCLAY'S CURE AMOUNT | | | | |
| | COVER MESSAGE: | | | | | |

# Exhibit F

**From:** Lindsee GRANFIELD [mailto:lgranfield@cgsh.com]
**Sent:** Monday, September 29, 2008 7:04 PM
**To:** Chikowski, Eugene
**Cc:** Shai.Waisman@weil.com
**Subject:** Re: FW: Lehman Brothers Holdings, Inc.

I would really like us not to get ahead of ourselves. I am trying to get decisions out of Barclays and/or discussion going between the business people. I was just noting below, that it did not work, after I immediately told you that the listing was a mistake last week (not for the first time below), for you to ignore that and send in many consents. That was the only point of below. Also, as you noted to me, if something cannot be worked out, then another firm will be dealing with this for Barclays (not Cleary Gottlieb). Shai, if you want to know background, call me (I have call into you on another topic).

Lindsee P. Granfield
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 2738 | f: +1 212 225 3999
www.clearygottlieb.com  |  lgranfield@cgsh.com

"Chikowski, Eugene"
<Eugene.Chikowski@flastergreenberg.com>
                                                    To  Shai.Waisman@weil.com
                                                    cc  lgranfield@cgsh.com
29 September 2008  06:55 PM                          Subject  FW: Lehman Brothers Holdings, Inc.


Shai,

While I appreciate your email last week noting all the procedures Lehman and the Court had set forth to receive payment of the cure amount, and despite complying with these procedures, Barclays is refusing pay the cure amount on the American Express contract.

Barclay's counsel advises in the email below that the $18 M was a "mistake". For the record, American Express' actual cure number is slightly less then $18M. The difference is very small.

American Express does not know what Barclay's means by a "mistake". Is it Lehman's position that the $18M cure number is wrong? It is American Express' understanding that Lehman listed the cure numbers. Please advise me whether Lehman will pay the difference between Barclay's 'right number' and the real cure number.

10/14/2008

Thank you,

Gene

Eugene J. Chikowski, Esquire
Flaster/Greenberg P.C.
1628 JFK Boulevard - 15th Floor
Philadelphia, PA 19103
eugene.chikowski@flastergreenberg.com
(215) 279-9382
(215) 279-9394 - fax
www.flastergreenberg.com
>
NOTICE: This electronic mail transmission constitutes an
attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any
unauthorized persons.

If you have received this electronic transmission in error, please delete it from your system without copying it, and
notify the sender by reply e-mail or by calling the sender, so that our address record can be corrected. Thank you.

---

**From:** Lindsee GRANFIELD [mailto:lgranfield@cgsh.com]
**Sent:** Monday, September 29, 2008 3:13 PM
**To:** Vagnozzi, Jennifer
**Cc:** Chikowski, Eugene; Kupniewski, Greg; lschweitzer@cgsh.com
**Subject:** Re: Lehman Brothers Holdings, Inc.


Gene:

I am sorry to bother you, but I am concerned that you and Amex did not understand what I told you the business
day after you sent your original letter to Harvey Miller re Amex's contract. As I told you then, listing the Amex
contract with the cure amount of $18million was a mistake. Therefore, Barclays cannot accept a cure form notice
from Amex that trys to accept the amount that I told you prior to such attempted acceptance was a mistake. The
business folks have got to talk and try to reach an agreed upon resolution. My understanding is that there has
already been some contact. This not meant to raise hackles at Amex, but the clients need to seek to resolve the
issue.

Lindsee Granfield

---

Lindsee P. Granfield
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 2738 | f: +1 212 225 3999
www.clearygottlieb.com | lgranfield@cgsh.com


"Vagnozzi, Jennifer"
<Jennifer.Vagnozzi@flastergreenberg.com>                        To lschweitzer@cgsh.com, lgranfield@cgsh.com

                                                                cc "Chikowski, Eugene" <Eugene.Chikowski@flastergreenberg.com>, "Kupniewski,
                                                                   Greg" <Greg.Kupniewski@flastergreenberg.com>
26 September 2008  01:23 PM

                                                        Subject Lehman Brothers Holdings, Inc.

Good Afternoon Ms. Schweitzer & Ms. Granfield,

Attached please find correspondence from Gene Chikowski in reference to the above.

Thank you,
Jennifer

<<LEHMAN LTR.PDF>>

### *Jennifer Vagnozzi*

Administrative Assistant to

Eugene J. Chikowski   ❖   William J. Burnett

Joshua M. Gaffney   ❖   Greg Kupniewski

Flaster/Greenberg P.C.

Eight Penn Center, 15th Floor

Philadelphia, PA 19103

Phone: 215-279-9386

Fax: 215-279-9394

www.flastergreenberg.com

*NOTICE: This electronic mail transmission constitutes an attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it, and notify the sender by reply e-mail or by calling the sender, so that our address record can be corrected.[attachment "LEHMAN LTR.PDF" deleted by Lindsee GRANFIELD/NY/Cgsh]*

```
This message is being sent from a law firm and may contain
confidential or privileged information.  If you are not
the intended recipient, please advise the sender
immediately by reply e-mail and delete this message and
any attachments without retaining a copy.

This message is being sent from a law firm and may contain
confidential or privileged information.  If you are not
the intended recipient, please advise the sender
immediately by reply e-mail and delete this message and
any attachments without retaining a copy.
```

10/14/2008