DEWEY & LeBOEUF LLP
1301 Avenue of the Americas
New York, New York 10019
(212) 259-8000
Martin J. Bienenstock, Esq.
Irena Goldstein, Esq.

FLASTER GREENBERG
1628 John F. Kennedy Blvd.
Philadelphia, Pennsylvania 19103
(215) 279-9393
Eugene J. Chikowski, Esq.
Greg T. Kupniewski, Esq.

Co-Attorneys for American Express Travel Related
    Services Company, Inc.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| LEHMAN BROTHERS HOLDINGS INC., <u>et al</u>. | Case No. 08-13555 (JMP) (Jointly Administered) |
| Debtors. | |
| BARCLAYS CAPITAL INC. | |
| Movant, v. | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, | |
| Respondent. | |

**AFFIDAVIT OF DANIEL J. MASSONI**
**IN SUPPORT OF OBJECTION OF AMERICAN EXPRESS TRAVEL RELATED**
**SERVICES COMPANY, INC. TO MOTION OF BARCLAYS CAPITAL INC.**
**FOR RELIEF CONCERNING AMERICAN EXPRESS CONTRACTS**
**<u>LISTED AS CLOSING DATE CONTRACTS</u>**

STATE OF NEW YORK   )
                     )  ss.:
COUNTY OF NEW YORK  )

        Daniel J. Massoni, being duly sworn, deposes and says:

        1.     I am a Vice President and Chief Credit Officer of Global Commercial Card of American Express Travel Related Services Company, Inc. ("AmEx"). I make this affidavit based upon my personal knowledge and my review of the books and records of AmEx, except where otherwise indicated. I am authorized to make this affidavit on behalf of AmEx.

        2.     Prior to September 15, 2008, Lehman Brothers Holdings, Inc. ("LBHI") (on behalf of itself and its global related entities) entered into a Global Corporate Services Commercial Account Agreement with American Express Travel Related Services Company, Inc. (and its global related entities) effective as of October 13, 2006 (as amended from time to time, the "AmEx Corporate Services Contract").

        3.     I have reviewed the declaration dated October 14, 2008 of Patrick Coster submitted in support of the motion of Barclays Capital Inc. for relief concerning American Express Contracts listed as closing date contracts. In his declaration, Mr. Coster states that he had been advised that AmEx had cancelled the corporate cards issued under the AmEx Corporate Services Contract and that it had stopped providing services prior to LBHI's bankruptcy filing.

        4.     Mr. Coster's understanding is incorrect. In fact, AmEx neither stopped providing services prior to LBHI's bankruptcy filing, nor cancelled any corporate cards due to the bankruptcy filing. Attached hereto as Exhibit A is a listing (redacted to protect the identity and personal information of card-holders) of the charges under the AmEx Corporate Services Contract since the bankruptcy filing, including amounts charged after September 22, 2008, the

date of the closing of the Asset Purchase Agreement among LBHI, Lehman Brothers, Inc., LB745 LLC and Barclays, dated as of September 16, 2008.

5.     As of the September 22, 2008, the Debtors owed AmEx approximately $17,234,887 on account of the AmEx Corporate Services Contract and approximately $577,833 on account of the AmEx Travel Contract, for a combined total of $17,812,000.

6.     I relied on the finality of the court's sale order, the closing date contracts list and consent process outlined by the court, and therefore, concluded that Barclays had taken assignment of the AmEx Contracts. If I had been advised that this assignment by Barclays wasn't legally binding, I would have ensured that AmEx stopped extending credit and pursued other legal avenues to obtain payments of amounts owed or explored whether the AmEx Contracts could have been assumed and assigned as part of the Debtors' other transactions.

Daniel J. Massoni

Sworn to before me this
27th day of October, 2008

Helen Eleni Ferguson
Notary Public

HELEN ELENI FERGUSON
Notary Public, State of New York
No. 01FE6046805
Qualified in Orange County
Commission Expires August 21, 2010

3

## Exhibit A

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| Euro US Dollar Card | 9/15/2008 | CASH SPESING | 0 | 0 | 0 | 0 | $389 |
| Euro US Dollar Card | 9/15/2008 | CASH SPESING | 0 | 0 | 0 | 0 | $389 |
| Euro US Dollar Card | 9/15/2008 | CASH SPESING | 0 | 0 | 0 | 0 | $389 |
| Euro US Dollar Card | 9/15/2008 | CASH SPESING | 0 | 0 | 0 | 0 | $389 |
| Euro US Dollar Card | 9/15/2008 | CASH SPESING | 0 | 0 | 0 | 0 | $389 |
| US | 9/15/2008 | RESTAURANTS | SANKAKU, INC. | SAN FRANCISCO | CA | 840 | $6 |
| US | 9/15/2008 | RESTAURANTS | SANKAKU, INC. | SAN FRANCISCO | CA | 840 | $10 |
| US | 9/15/2008 | CAR RENTAL | AMPCO PARKING AIRPORTS | LOS ANGELES | CA | 840 | $6 |
| US | 9/15/2008 | RESTAURANTS | HYATT REGENCY CENTURY PLZ | LOS ANGELES | CA | 840 | $40 |
| US | 9/15/2008 | RESTAURANTS | HYATT REGENCY CENTURY PLZ | LOS ANGELES | CA | 840 | $40 |
| US | 9/15/2008 | RESTAURANTS | HYATT REGENCY CENTURY PLZ | LOS ANGELES | CA | 840 | $40 |
| US | 9/15/2008 | RESTAURANTS | HYATT REGENCY CENTURY PLZ | LOS ANGELES | CA | 840 | $40 |
| US | 9/15/2008 | RESTAURANTS | SEIKI-SHI SUSHI | LOS ANGELES | CA | 840 | $51 |
| US | 9/15/2008 | TRAVEL | VERIZON WIRELESS | FOLSOM | CA | 840 | $85 |
| US | 9/15/2008 | TRAVEL | VERIZON WIRELESS | FOLSOM | CA | 840 | $69 |
| US | 9/15/2008 | TRAVEL | VERIZON WIRELESS | FOLSOM | CA | 840 | $1 |
| US | 9/15/2008 | TRAVEL | VERIZON WIRELESS | FOLSOM | CA | 840 | $120 |
| US | 9/15/2008 | CAR RENTAL | OMEGA TRANSPORT INC | WOODLAND HILLS | CA | 840 | $111 |
| US | 9/15/2008 | CAR RENTAL | OMEGA TRANSPORT INC | WOODLAND HILLS | CA | 840 | $87 |
| US | 9/15/2008 | CAR RENTAL | OMEGA TRANSPORT INC | WOODLAND HILLS | CA | 840 | $80 |
| US | 9/15/2008 | CAR RENTAL | OMEGA TRANSPORT INC | WOODLAND HILLS | CA | 840 | $87 |
| US | 9/15/2008 | CAR RENTAL | ACE PARKING MANAGEMENT | LOS ANGELES | CA | 840 | $30 |
| US | 9/15/2008 | RESTAURANTS | RARE RESTAURANT GRP LLC | THOUSAND OAKS | CA | 840 | $500 |
| US | 9/15/2008 | HOTELS | THE GRAND DEL MAR RES LP | SAN DIEGO | CA | 840 | $3,890 |
| US | 10/2/2008 | SHOPS | CLFRNA NWSPAPERS BAY AREA | SAN JOSE | CA | 840 | $49 |
| US | 9/15/2008 | RESTAURANTS | FOX & HOUND SMOKEHOUSE AN | LONE TREE | CO | 840 | $13 |
| United Kingdom | 9/15/2008 | HOTELS | CHIEF II DENVER HOTEL LLC | DENVER | CO | 840 | $195 |
| US | 9/15/2008 | CAR RENTAL | ENTERPRISE RAC 1220 | WATKINS | CO | 840 | $350 |
| India | 9/15/2008 | SHOPS | SMARTE CARTE INC | DENVER | CO | 840 | $3 |
| US | 9/15/2008 | HOTELS | WINDSOR CT HTL LTD PTNSHP | NEW ORLEANS | LA | 840 | $3,616 |
| US | 9/15/2008 | RESTAURANTS | COMPOUND RESTAURANT LLC | SANTA FE | NM | 840 | $92 |
| US | 9/15/2008 | GAS | CONOCO PHILLIPS | PONCA CITY | OK | 840 | $99 |
| US | 9/15/2008 | GAS | OIL COMPANY - CITGO | TULSA | OK | 840 | $99 |
| US | 9/15/2008 | GAS | OIL COMPANY - CITGO | TULSA | OK | 840 | $75 |
| United Kingdom | 9/15/2008 | HOTELS | HEF HOUSTON, LP | HOUSTON | TX | 840 | $266 |
| US | 9/15/2008 | HOTELS | RRCC LIMITED PARTNERSHIP | DALLAS | TX | 840 | $236 |
| US | 9/15/2008 | HOTELS | RRCC LIMITED PARTNERSHIP | DALLAS | TX | 840 | $403 |
| US | 9/15/2008 | HOTELS | RRCC LIMITED PARTNERSHIP | DALLAS | TX | 840 | $236 |
| US | 9/15/2008 | RESTAURANTS | PF CHANG'S CHINA BSTR INC | AUSTIN | TX | 840 | $19 |
| Australia | 9/22/2008 | CAR RENTAL | ALAMO CAB COMPANY | DALLAS | TX | 840 | $50 |
| US | 9/15/2008 | MAIL ORDER | APPLE COMPUTER INC | AUSTIN | TX | 840 | $1 |
| US | 9/15/2008 | SHOPS | UNITED PARCEL SERVICE | CARROLLTON | TX | 840 | $1 |

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | CAR RENTAL | ENTERPRISE RAC 0640 | HOUSTON | TX | 840 | $250 |
| US | 9/15/2008 | CAR RENTAL | RONALD LOTT | HOUSTON | TX | 840 | $84 |
| US | 9/15/2008 | CAR RENTAL | RONALD LOTT | HOUSTON | TX | 840 | $79 |
| US | 10/15/2008 | CAR RENTAL | RONALD LOTT | HOUSTON | TX | 840 | $89 |
| US | 9/15/2008 | HOTELS | LH BRAZOS OPERATING LP | AUSTIN | TX | 840 | $490 |
| US | 10/16/2008 | TRAVEL | CELLHIRE USA LLC | GARLAND | TX | 840 | $27 |
| US | 9/15/2008 | TRAVEL | AT&T SERVICES, INC. | DALLAS | TX | 840 | $19 |
| US | 9/15/2008 | HOTELS | WESTIN HTLS STARWOOD CAP | HOUSTON | TX | 840 | $214 |
| US | 9/15/2008 | HOTELS | THE RITZ CARLTON | DALLAS | TX | 840 | $50 |
| US | 9/15/2008 | MAIL ORDER | VERTRUE INC | NORWALK | CT | 840 | $1 |
| US | 9/15/2008 | MAIL ORDER | VERTRUE INC | NORWALK | CT | 840 | $1 |
| US | 9/15/2008 | CAR RENTAL | T.LS, INC. | COS COB | CT | 840 | $148 |
| US | 10/16/2008 | CAR RENTAL | REGENCY LIMOUSINE INC | WILTON | CT | 840 | $173 |
| US | 9/15/2008 | CAR RENTAL | MILLENIUM LIMOUSINE SERVI | NEWTOWN | CT | 840 | $167 |
| US | 9/15/2008 | HOTELS | HPT TRS IHG-2 INC | BALTIMORE | MD | 840 | $121 |
| US | 9/15/2008 | HOTELS | FOUR SEASONS HOTEL | BOSTON | MA | 840 | $44 |
| US | 9/15/2008 | CAR RENTAL | SHORE TRANSIT | QUINCY | MA | 840 | $23 |
| US | 9/29/2008 | RESTAURANTS | THE LANGHAM HOTEL BOSTON | BOSTON | MA | 840 | $28 |
| US | 9/15/2008 | TRAVEL | BOSTON ATLANTIC PRKNG LLC | BOSTON | MA | 840 | $30 |
| US | 9/15/2008 | HOTELS | INTRCNTL HTLS GRP RSURCS | BOSTON | MA | 840 | $234 |
| United Kingdom | 9/15/2008 | HOTELS | IHMS BOSTON LLC | BOSTON | MA | 840 | $276 |
| US | 9/15/2008 | RESTAURANTS | LEGAL SEA FOODS LOGAN 11 | EAST BOSTON | MA | 840 | $1 |
| US | 9/15/2008 | TRAVEL | DAV EL SERVICES-NATIONAL | CHELSEA | MA | 840 | $257 |
| US | 9/15/2008 | SHOPS | A3 SATELLITE 1903 | NEWARK | NJ | 840 | $2 |
| US | 9/15/2008 | MAIL ORDER | WSJ.COM OR BARRONS.COM | PRINCETON | NJ | 840 | $1 |
| US | 9/15/2008 | MAIL ORDER | WSJ.COM OR BARRONS.COM | PRINCETON | NJ | 840 | $1 |
| India | 9/15/2008 | RESTAURANTS | BAJA MEXICAN RESTAURANT | JERSEY CITY | NJ | 840 | $276 |
| India | 9/15/2008 | HOTELS | CANDLEWOOD JERSEY CITY | JERSEY CITY | NJ | 840 | $300 |
| India | 9/15/2008 | HOTELS | CANDLEWOOD JERSEY CITY | JERSEY CITY | NJ | 840 | $300 |
| Hong Kong | 9/15/2008 | HOTELS | CANDLEWOOD JERSEY CITY | JERSEY CITY | NJ | 840 | $100 |
| US | 9/15/2008 | RESTAURANTS | ARAMARK SERVICES 8906 | EAST RUTHERFORD | NJ | 840 | $1,452 |
| Hong Kong | 9/15/2008 | CAR RENTAL | BUDGET LEASING CORP | TOMS RIVER | NJ | 840 | $133 |
| US | 9/15/2008 | CAR RENTAL | MILLBURN LIMO & CAR SERVI | SPRINGFIELD | NJ | 840 | $160 |
| US | 9/15/2008 | CAR RENTAL | MILLBURN LIMO & CAR SERVI | SPRINGFIELD | NJ | 840 | $198 |
| US | 9/15/2008 | SHOPS | ZAKERIA OMAR | BAYONNE | NJ | 840 | $29 |
| US | 9/15/2008 | SHOPS | RELAY #2723 | NEWARK | NJ | 840 | $4 |
| US | 9/28/2008 | TRAVEL | AT&T COMMUNICATIONS | PARSIPPANY | NJ | 840 | $17 |
| US | 9/23/2008 | TRAVEL | AT&T COMMUNICATIONS | BASKING RIDGE | NJ | 840 | $2 |
| US | 9/23/2008 | TRAVEL | AT&T COMMUNICATIONS | BASKING RIDGE | NJ | 840 | $3 |
| US | 9/23/2008 | TRAVEL | AT&T COMMUNICATIONS | BASKING RIDGE | NJ | 840 | $8 |
| US | 9/23/2008 | TRAVEL | AT&T COMMUNICATIONS | BASKING RIDGE | NJ | 840 | $9 |
| US | 9/15/2008 | GAS | EMPORIUM GAS INC | OLD BRIDGE | NJ | 840 | $45 |

2

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant State | Merchant City | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | SHOPS | AAA MID ATLANTIC | PA | PHILADELPHIA | 840 | $100 |
| US | 9/15/2008 | SHOPS | USA TECHNOLOGIES INC | PA | KING OF PRUSSIA | 840 | $10 |
| US | 9/15/2008 | SHOPS | CB ROSE LP | PA | PHILADELPHIA | 840 | $8 |
| US | 9/15/2008 | RESTAURANTS | GMRI INC | PA | PHILADELPHIA | 840 | $118 |
| US | 9/15/2008 | RESTAURANTS | FOOD BY BERUE INC | PA | PHILADELPHIA | 840 | $24 |
| US | 9/15/2008 | SHOPS | BOLINGBROOK GOLF CLUB | IL | BOLINGBROOK | 840 | $169 |
| US | 9/15/2008 | HOTELS | HILTON HOTELS CORPORATION | IL | CHICAGO | 840 | $63 |
| US | 9/15/2008 | HOTELS | HILTON HOTELS CORPORATION | IL | CHICAGO | 840 | $3 |
| US | 9/15/2008 | RESTAURANTS | QDOBA RESTAURANT CORP | IL | CHICAGO | 840 | $26 |
| US | 9/15/2008 | RESTAURANTS | QDOBA RESTAURANT CORP | IL | CHICAGO | 840 | $8 |
| US | 9/15/2008 | RESTAURANTS | ANGELA MITCHELL | IL | CHICAGO | 840 | $16 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 2246 SO ORANGE | IL | WILMETTE | 840 | $11 |
| US | 9/15/2008 | RESTAURANTS | CORNER BAKERY CAFE | IL | CHICAGO | 840 | $84 |
| US | 9/15/2008 | CAR RENTAL | INTERPARK | IL | CHICAGO | 840 | $25 |
| US | 9/15/2008 | CAR RENTAL | LAZ PARKING LOCATION 111 | IL | CHICAGO | 840 | $16 |
| US | 9/15/2008 | SHOPS | COC OHARE | IL | CHICAGO | 840 | $30 |
| US | 9/15/2008 | SHOPS | HOSTWAY.COM | IL | CHICAGO | 840 | $1 |
| US | 9/15/2008 | CAR RENTAL | GENERAL PARKING 572 | IL | CHICAGO | 840 | $18 |
| US | 9/15/2008 | CAR RENTAL | LIMO CORP OF CHICAGO | IL | CHICAGO | 840 | $82 |
| US | 9/15/2008 | GAS | AMOCO CAT CES | IL | WARRENVILLE | 840 | $60 |
| US | 9/15/2008 | RESTAURANTS | SUBWAY # 1345 | IN | INDIANAPOLIS | 840 | $6 |
| US | 9/15/2008 | RESTAURANTS | WENDYS TFL 0008 | IN | INDIANAPOLIS | 840 | $6 |
| US | 9/15/2008 | HOTELS | BLACK E HOTEL CAPITAL II | MN | MINNEAPOLIS | 840 | $494 |
| US | 9/15/2008 | HOTELS | BLACK E HOTEL CAPITAL II | MN | MINNEAPOLIS | 840 | $460 |
| US | 9/15/2008 | CAR RENTAL | EXPRESS CAR SERVICE INC | MO | ELLISVILLE | 840 | $52 |
| US | 9/15/2008 | GAS | EXXONMOBIL | MO | KANSAS CITY | 840 | $2 |
| US | 9/15/2008 | GAS | EXXONMOBIL | MO | KANSAS CITY | 840 | $101 |
| US | 9/15/2008 | HOTELS | WM COLUMBUS HOTEL LLC | OH | COLUMBUS | 840 | $40 |
| US | 9/15/2008 | HOTELS | KOHLER COMPANY | WI | KOHLER | 840 | $412 |
| US | 9/15/2008 | SHOPS | USPS | DC | WASHINGTON | 840 | $85 |
| US | 9/15/2008 | SHOPS | USPS | DC | WASHINGTON | 840 | $85 |
| US | 9/15/2008 | CAR RENTAL | CAREY CORP | DC | WASHINGTON | 840 | $1 |
| US | 9/15/2008 | CAR RENTAL | CAREY CORP | DC | WASHINGTON | 840 | $1 |
| Japan | 9/15/2008 | CAR RENTAL | CAREY CORP | DC | WASHINGTON | 840 | $1,242 |
| US | 9/15/2008 | CAR RENTAL | CAREY CORP | DC | WASHINGTON | 840 | $175 |
| US | 9/15/2008 | CAR RENTAL | CAREY CORP | DC | WASHINGTON | 840 | $157 |
| US | 9/15/2008 | CAR RENTAL | CAREY CORP | DC | WASHINGTON | 840 | $116 |
| US | 9/15/2008 | CAR RENTAL | CAREY CORP | DC | WASHINGTON | 840 | $110 |
| US | 9/15/2008 | SHOPS | CIBT INC | DC | WASHINGTON | 840 | $218 |
| US | 9/15/2008 | SHOPS | CIBT INC | DC | WASHINGTON | 840 | $46 |
| US | 9/15/2008 | RESTAURANTS | HYATT REGENCY TAMPA F & B | FL | TAMPA | 840 | $47 |
| US | 9/15/2008 | HOTELS | MARRIOTT HOTELS | FL | ORLANDO | 840 | $40 |

3

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | HOTELS | COLUMBIA PROP WESTSHORE | TAMPA | FL | 840 | $210 |
| US | 9/15/2008 | CAR RENTAL | USA PARKING SYSTEMS | FORT LAUDERDALE | FL | 840 | $75 |
| US | 9/15/2008 | TRAVEL | AT&T MOBILITY LLC | ATLANTA | GA | 840 | $153 |
| US | 9/15/2008 | RESTAURANTS | CONCESSIONS INTL LLC | ATLANTA | GA | 840 | $11 |
| Japan | 9/15/2008 | RESTAURANTS | MACK INC | ATLANTA | GA | 840 | $7 |
| US | 9/15/2008 | RESTAURANTS | BUCKHEAD LIFE RSTR GROUP | ATLANTA | GA | 840 | $140 |
| US | 9/15/2008 | CAR RENTAL | ENTERPRISE RENT-A-CAR | CHAMBLEE | GA | 840 | $250 |
| US | 9/15/2008 | CAR RENTAL | CAREY EXECUTIVE LIMOUSINE | ATLANTA | GA | 840 | $73 |
| US | 9/15/2008 | TRAVEL | AT&T MOBILITY LLC | ATLANTA | GA | 840 | $75 |
| US | 9/15/2008 | TRAVEL | AT&T MOBILITY LLC | ATLANTA | GA | 840 | $128 |
| US | 9/16/2008 | CAR RENTAL | NASHVILLE LIVERY INC | NASHVILLE | TN | 840 | $81 |
| US | 9/18/2008 | CAR RENTAL | NASHVILLE LIVERY INC | NASHVILLE | TN | 840 | $96 |
| US | 9/15/2008 | RESTAURANTS | CA ONE SERVICES INC | NASHVILLE | TN | 840 | $11 |
| US | 9/15/2008 | SHOPS | CFA INSTITUTE | CHARLOTTESVILLE | VA | 840 | $300 |
| US | 9/15/2008 | HOTELS | ARLINGTON HTL OPERATR LLC | ARLINGTON | VA | 840 | $376 |
| US | 9/15/2008 | CAR RENTAL | SHAHID CHOUDHRY | HERNDON | VA | 840 | $23 |
| India | 9/15/2008 | SHOPS | CFA INSTITUTE | CHARLOTTESVILLE | VA | 840 | $1,395 |
| US | 9/15/2008 | RESTAURANTS | PARADISE BAKERY & CAFE | SCOTTSDALE | AZ | 840 | $7 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 5761 SCOTTSDALE | SCOTTSDALE | AZ | 840 | $5 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 5761 SCOTTSDALE | SCOTTSDALE | AZ | 840 | $5 |
| US | 9/15/2008 | RESTAURANTS | JD HOGGS BBQ COLLC | PHOENIX | AZ | 840 | $10 |
| US | 9/15/2008 | HOTELS | DOUBLETREE PARADISE VALLY | SCOTTSDALE | AZ | 840 | $378 |
| US | 9/15/2008 | HOTELS | MHG SCOTTSDALE HLDGS LLC | SCOTTSDALE | AZ | 840 | $367 |
| US | 9/15/2008 | RESTAURANTS | CAFE PINOT PARTNERS LP | LOS ANGELES | CA | 840 | $79 |
| US | 9/15/2008 | RESTAURANTS | MAXS MARKET INC | SAN FRANCISCO | CA | 840 | $8 |
| US | 9/15/2008 | RESTAURANTS | MAXS MARKET INC | SAN FRANCISCO | CA | 840 | $72 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 9221 | SAN FRANCISCO | CA | 840 | $11 |
| US | 9/15/2008 | TRAVEL | CRICKET COMM ABP/RCC | SAN DIEGO | CA | 840 | $70 |
| US | 9/15/2008 | SHOPS | TORREY PINES CLUB CORP | LA JOLLA | CA | 840 | $150 |
| US | 9/15/2008 | SHOPS | ST HELENA CYCLERY | SANT HELENA | CA | 840 | $90 |
| US | 9/15/2008 | CAR RENTAL | USA CAB LTD | SAN DIEGO | CA | 840 | $53 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $164 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $668 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $164 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $950 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $350 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $350 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $164 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $164 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $233 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $200 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $200 |

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $200 |
| US | 9/15/2008 | CAR RENTAL | SEABOARD METROPOLITAN INC | SAN FRANCISCO | CA | 840 | $72 |
| US | 9/15/2008 | SHOPS | COURTCALL LLC | LOS ANGELES | CA | 840 | $201 |
| US | 9/15/2008 | RESTAURANTS | COFFEE BEAN/TEA LEAF 128 | LOS ANGELES | CA | 840 | $9 |
| US | 9/15/2008 | RESTAURANTS | COUPA CAFE CORP | PALO ALTO | CA | 840 | $6 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 6843 | SANTA ANA | CA | 840 | $4 |
| US | 9/15/2008 | CAR RENTAL | LUXOR CAB INC | SAN FRANCISCO | CA | 840 | $17 |
| United Kingdom | 9/15/2008 | HOTELS | BELLAGIO/LODGING | LAS VEGAS | NV | 840 | $25 |
| United Kingdom | 9/15/2008 | HOTELS | BELLAGIO/LODGING | LAS VEGAS | NV | 840 | $8 |
| United Kingdom | 9/15/2008 | SHOPS | BELLAGIO-RETAIL | LAS VEGAS | NV | 840 | $75 |
| US | 9/15/2008 | TRAVEL | JETBLUE AIRWAYS, INC | SALT LAKE CITY | UT | 840 | $380 |
| US | 9/15/2008 | TRAVEL | JETBLUE AIRWAYS, INC | SALT LAKE CITY | UT | 840 | $380 |
| US | 9/15/2008 | TRAVEL | JETBLUE AIRWAYS, INC | SALT LAKE CITY | UT | 840 | $380 |
| US | 9/15/2008 | TRAVEL | JETBLUE AIRWAYS | SALT LAKE CITY | UT | 840 | $475 |
| US | 9/30/2008 | TRAVEL | JETBLUE AIRWAYS | SALT LAKE CITY | UT | 840 | $40 |
| US | 9/15/2008 | MAIL ORDER | REALNETWORKS INC | SEATTLE | WA | 840 | $10 |
| US | 9/15/2008 | MAIL ORDER | BLUE NILE INC | SEATTLE | WA | 840 | $1 |
| US | 9/15/2008 | MAIL ORDER | BLUE NILE INC | SEATTLE | WA | 840 | $7,066 |
| US | 9/15/2008 | HOTELS | PRINCESS KAIULANI HTL | HONOLULU | HI | 840 | $464 |
| US | 9/15/2008 | HOTELS | PRINCESS KAIULANI HTL | HONOLULU | HI | 840 | $149 |
| US | 9/15/2008 | RESTAURANTS | BODY BY CHOICE LLC | HONOLULU | HI | 840 | $257 |
| Japan | 9/15/2008 | HOTELS | PLAZA ATHENEE HTL CO LTD | NEW YORK | NY | 840 | $625 |
| US | 9/15/2008 | HOTELS | HILTON NEW YORK | NEW YORK | NY | 840 | $50,000 |
| US | 9/15/2008 | HOTELS | HILTON NEW YORK | NEW YORK | NY | 840 | $50,000 |
| US | 9/15/2008 | HOTELS | HILTON NEW YORK | NEW YORK | NY | 840 | $50,000 |
| US | 9/15/2008 | HOTELS | HILTON NEW YORK | NEW YORK | NY | 840 | $50,000 |
| US | 9/15/2008 | HOTELS | HILTON NEW YORK | NEW YORK | NY | 840 | $50,000 |
| US | 9/15/2008 | HOTELS | P M HOTEL ASSOC | NEW YORK | NY | 840 | $2,500 |
| US | 9/15/2008 | HOTELS | P M HOTEL ASSOC | NEW YORK | NY | 840 | $1,883 |
| US | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $40 |
| US | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $40 |
| India | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $40 |
| India | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $10 |
| India | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $7 |
| India | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $7 |
| India | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $7 |
| India | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $40 |
| India | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $40 |
| US | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $10 |
| US | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $81 |
| US | 9/15/2008 | RESTAURANTS | SWEET JANE LLC | NEW YORK | NY | 840 | $63 |

NY3 3013571.3 900000 632732 10/27/2008 03:51pm



NY3 3013571.3 900000 632732 10/27/2008 03:51pm

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | CAR RENTAL | GTS LTD LUXURY SERVICE | RIDGEWOOD | NY | 840 | $259 |
| US | 9/23/2008 | SHOPS | VERIFIED IDENTITY PASS INC | NEW YORK | NY | 840 | $1 |
| US | 9/15/2008 | SHOPS | J L WINE & LIQUOR INC | NEW YORK | NY | 840 | $18 |
| US | 9/15/2008 | CAR RENTAL | QUEENS MEDALLION LSNG INC | LONG ISLAND CITY | NY | 840 | $10 |
| US | 9/15/2008 | CAR RENTAL | KING BROKERAGE | BROOKLYN | NY | 840 | $10 |
| US | 9/15/2008 | SHOPS | KING BROKERAGE | BROOKLYN | NY | 840 | $17 |
| US | 9/15/2008 | SHOPS | DUANE READ 524 | NEW YORK | NY | 840 | $51 |
| US | 9/15/2008 | RESTAURANTS | C SMITH CORPORATION | NEW YORK | NY | 840 | $216 |
| US | 9/15/2008 | SHOPS | CHARLES TYRWHITT INC | NEW YORK | NY | 840 | $72 |
| US | 9/19/2008 | SHOPS | KULDEEP SINGH | BELLEROSE | NY | 840 | $7 |
| US | 9/15/2008 | RESTAURANTS | LA REVISSE, LLC | NEW YORK | NY | 840 | $212 |
| US | 9/15/2008 | CAR RENTAL | LAZ PARKING 240 | NEW YORK | NY | 840 | $19 |
| US | 9/15/2008 | CAR RENTAL | LAZ PARKING 240 | NEW YORK | NY | 840 | $25 |
| US | 9/15/2008 | CAR RENTAL | LAZ PARKING 240 | NEW YORK | NY | 840 | $25 |
| US | 9/15/2008 | CAR RENTAL | CHARGE & CREDIT, LLC | NEW YORK | NY | 840 | $68 |
| US | 9/15/2008 | SHOPS | ALL TAXI MANAGEMENT INC I | LONG ISLAND CITY | NY | 840 | $22 |
| US | 9/17/2008 | RESTAURANTS | HST LESSEE SNYT LLC | NEW YORK | NY | 840 | $880 |
| US | 9/16/2008 | SHOPS | DUANE READE 40 | NEW YORK | NY | 840 | $6 |
| US | 9/15/2008 | SHOPS | WWW.RELA.ORG | NEW YORK | NY | 840 | $100 |
| US | 9/15/2008 | SHOPS | UTICA TAXI CENTER | BROOKLYN | NY | 840 | $13 |
| US | 9/15/2008 | HOTELS | ELMVIEW CULINARY | NEW YORK | NY | 840 | $350 |
| US | 9/18/2008 | SHOPS | LEX34 FRUIT & VEGETABLE | NEW YORK | NY | 840 | $12 |
| US | 9/15/2008 | SHOPS | NYC-TAXI.VERIFONE | LONG ISLAND CITY | NY | 840 | $5 |
| US | 9/15/2008 | RESTAURANTS | BELLA NAPOLI REST | NEW YORK | NY | 840 | $222 |
| Australia | 9/15/2008 | HOTELS | TIMES SQUARE JV LLC | NEW YORK | NY | 840 | $143 |
| US | 9/15/2008 | HOTELS | TIMES SQUARE JV LLC | NEW YORK | NY | 840 | $15 |
| US | 9/15/2008 | HOTELS | TIMES SQUARE JV LLC | NEW YORK | NY | 840 | $443 |
| US | 9/15/2008 | SHOPS | ERIKA CLEANERS INC | NEW YORK | NY | 840 | $24 |
| US | 9/15/2008 | RESTAURANTS | DISHES | NEW YORK | NY | 840 | $6 |
| US | 9/18/2008 | RESTAURANTS | DISHES | NEW YORK | NY | 840 | $7 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 11538 | NEW YORK | NY | 840 | $10 |
| US | 9/15/2008 | SHOPS | MCGUINNESS MANAGEMENT | BROOKLYN | NY | 840 | $10 |
| US | 9/18/2008 | SHOPS | MCGUINNESS MANAGEMENT | BROOKLYN | NY | 840 | $7 |
| US | 9/18/2008 | SHOPS | MCGUINNESS MANAGEMENT | BROOKLYN | NY | 840 | $6 |
| US | 9/15/2008 | HOTELS | ISTITHMAR COLUMBUS CTR | NEW YORK | NY | 840 | $45,225 |
| US | 9/15/2008 | RESTAURANTS | PIZZA MERCATO II LLC | NEW YORK | NY | 840 | $11 |
| US | 9/15/2008 | SHOPS | TAXIPASS | NEW YORK | NY | 840 | $150 |
| US | 9/15/2008 | SHOPS | SAMARJIT SINGH | JAMAICA | NY | 840 | $54 |
| US | 9/15/2008 | SHOPS | D&J MANAGEMENT OF QUEENS | WOODSIDE | NY | 840 | $16 |
| US | 9/19/2008 | SHOPS | S AND S MAINTENANCE CORP | NEW YORK | NY | 840 | $7 |
| US | 9/15/2008 | SHOPS | RETAIL BRAND ALLIANCE INC | NEW YORK CITY | NY | 840 | $199 |
| US | 9/15/2008 | SHOPS | DOWNTOWN TAXI MGMT INC | BROOKLYN | NY | 840 | $11 |

7

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | SHOPS | GREEN APPLE MGMT CORP | ASTORIA | NY | 840 | $40 |
| US | 9/15/2008 | CAR RENTAL | BERMUDA MOTOR CAR | NEW YORK | NY | 840 | $9,000 |
| US | 9/15/2008 | CAR RENTAL | BERMUDA MOTOR CAR | NEW YORK | NY | 840 | $7,094 |
| US | 9/15/2008 | CAR RENTAL | BERMUDA MOTOR CAR | NEW YORK | NY | 840 | $1,285 |
| US | 9/15/2008 | SHOPS | INTL COUNCIL/SHPPNG CTRS | NEW YORK | NY | 840 | $630 |
| US | 9/15/2008 | SHOPS | INTL COUNCIL/SHPPNG CTRS | NEW YORK | NY | 840 | $630 |
| US | 9/15/2008 | SHOPS | INTL COUNCIL/SHPPNG CTRS | NEW YORK | NY | 840 | $630 |
| US | 9/15/2008 | CAR RENTAL | KINNEY SYSTEM 2125 | NEW YORK | NY | 840 | $93 |
| US | 9/15/2008 | CAR RENTAL | KINNEY SYSTEM 2125 | NEW YORK | NY | 840 | $26 |
| US | 10/3/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $33 |
| US | 10/3/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $87 |
| US | 10/3/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $33 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $46 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $142 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $26 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| India | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| India | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| India | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| India | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| India | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $100 |
| India | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| India | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $100 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $100 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $1 |
| India | 9/16/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/17/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $43 |
| US | 9/17/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $43 |
| Australia | 9/17/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/19/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | POUGHKEEPSIE JOURNAL | POUGHKEEPSIE | NY | 840 | $10 |
| US | 9/15/2008 | MAIL ORDER | THE NEW YORK TIMES CO | NEW YORK | NY | 840 | $11 |
| US | 9/15/2008 | CAR RENTAL | PARK WEST EXEC SVCS INC | ASTORIA | NY | 840 | $46 |
| US | 9/15/2008 | CAR RENTAL | PARK WEST EXEC SVCS INC | ASTORIA | NY | 840 | $46 |

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| India | 9/15/2008 | HOTELS | ALTERNATIVE BUSINESS ACCO | NEW YORK | NY | 840 | $3,024 |
| India | 9/15/2008 | HOTELS | ALTERNATIVE BUSINESS ACCO | NEW YORK | NY | 840 | $3,864 |
| India | 9/15/2008 | HOTELS | ALTERNATIVE BUSINESS ACCO | NEW YORK | NY | 840 | $10,920 |
| US | 9/15/2008 | CAR RENTAL | PARKING SYS OF NY INC 223 | NEW YORK | NY | 840 | $18 |
| US | 9/23/2008 | CAR RENTAL | CORPORATE TRANSPORTATION | BROOKLYN | NY | 840 | $122 |
| US | 9/23/2008 | CAR RENTAL | CORPORATE TRANSPORTATION | BROOKLYN | NY | 840 | $289 |
| US | 10/14/2008 | CAR RENTAL | CORPORATE TRANSPORTATION | BROOKLYN | NY | 840 | $116 |
| US | 10/16/2008 | CAR RENTAL | CORPORATE TRANSPORTATION | BROOKLYN | NY | 840 | $22 |
| US | 10/16/2008 | CAR RENTAL | CORPORATE TRANSPORTATION | BROOKLYN | NY | 840 | $33 |
| US | 10/21/2008 | CAR RENTAL | CORPORATE TRANSPORTATION | BROOKLYN | NY | 840 | $63 |
| US | 10/21/2008 | CAR RENTAL | CORPORATE TRANSPORTATION | BROOKLYN | NY | 840 | $148 |
| US | 9/15/2008 | CAR RENTAL | EVAN GARAGE CORP | NEW YORK | NY | 840 | $39 |
| US | 9/15/2008 | CAR RENTAL | MEYERS PARK/375 PARK AVE | NEW YORK | NY | 840 | $21 |
| US | 9/15/2008 | CAR RENTAL | MEYERS PARK/375 PARK AVE | NEW YORK | NY | 840 | $21 |
| US | 9/15/2008 | CAR RENTAL | MEYERS PARK/375 PARK AVE | NEW YORK | NY | 840 | $21 |
| US | 9/15/2008 | CAR RENTAL | MEYERS PARK/375 PARK AVE | NEW YORK | NY | 840 | $21 |
| US | 9/15/2008 | SHOPS | MOHAMMED TAREK | LONG ISLAND CITY | NY | 840 | $10 |
| US | 9/15/2008 | RESTAURANTS | STEINBACH AND OHAYON LLC | NEW YORK | NY | 840 | $70 |
| US | 9/27/2008 | RESTAURANTS | GELUCCI BRANDS | HUNTINGTON | NY | 840 | $209 |
| US | 9/15/2008 | SHOPS | ABDUL QAYYUM-8E89 | BROOKLYN | NY | 840 | $8 |
| US | 9/18/2008 | SHOPS | THE BRIDGE GROUP OF NYC-N | LONG ISLAND CITY | NY | 840 | $10 |
| US | 9/15/2008 | SHOPS | CHALKIDIKI TAXI INC-9Y58 | LONG ISLAND CITY | NY | 840 | $7 |
| US | 9/15/2008 | SHOPS | CAREFREE CAB CORP - #4M95 | NEW YORK | NY | 840 | $6 |
| US | 9/17/2008 | CAR RENTAL | CHAMPION PARKING INC | NEW YORK | NY | 840 | $29 |
| US | 9/15/2008 | CAR RENTAL | CENTRAL PARKING SYSTEMS | NEW YORK | NY | 840 | $17 |
| US | 9/15/2008 | CAR RENTAL | HERTZ CORPORATION | OKLAHOMA CITY | OK | 840 | $70 |
| Germany | 9/15/2008 | CAR RENTAL | HERTZ CORPORATION | OKLAHOMA CITY | OK | 840 | $326 |
| US | 9/15/2008 | CAR RENTAL | HERTZ CORPORATION | OKLAHOMA CITY | OK | 840 | $500 |
| US | 9/24/2008 | CAR RENTAL | HERTZ CORPORATION | OKLAHOMA CITY | OK | 840 | $797 |
| US | 9/29/2008 | CAR RENTAL | HERTZ CORPORATION | OKLAHOMA CITY | OK | 840 | $303 |
| US | 9/15/2008 | CAR RENTAL | AVIS RENT A CAR CORP | GARDEN CITY | NY | 840 | $162 |
| US | 9/15/2008 | CAR RENTAL | AVIS RENT A CAR CORP | GARDEN CITY | NY | 840 | $88 |
| US | 10/16/2008 | CAR RENTAL | AVIS RENT A CAR CORP | GARDEN CITY | NY | 840 | $122 |
| US | 9/15/2008 | TRAVEL | NATIONAL RR PSGR CORP | WASHINGTON | DC | 840 | $89 |
| US | 9/15/2008 | TRAVEL | NATIONAL RR PSGR CORP | WASHINGTON | DC | 840 | $1 |
| US | 9/15/2008 | TRAVEL | NATIONAL RR PSGR CORP | WASHINGTON | DC | 840 | $240 |
| India | 9/15/2008 | TRAVEL | JET AIRWAYS | BURLINGGAME | CA | 840 | $46 |
| India | 9/15/2008 | TRAVEL | JET AIRWAYS | BURLINGGAME | CA | 840 | $50 |
| India | 9/17/2008 | TRAVEL | JET AIRWAYS | BURLINGGAME | CA | 840 | $19 |
| India | 9/15/2008 | TRAVEL | AMERICAN AIRLINES INC | TULSA | OK | 840 | $10 |
| US | 9/15/2008 | TRAVEL | CONTINENTAL AIRLINES | HOUSTON | TX | 840 | $50 |
| US | 9/15/2008 | TRAVEL | US AIRWAYS | PHOENIX | AZ | 840 | $340 |

NY3 3013571.3 900000 632732 10/27/2008 03:51pm

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | TRAVEL | SOUTHWEST AIRLINES | DALLAS | TX | 840 | $223 |
| US | 9/15/2008 | TRAVEL | SOUTHWEST AIRLINES | DALLAS | TX | 840 | $134 |
| US | 9/15/2008 | TRAVEL | SOUTHWEST AIRLINES | DALLAS | TX | 840 | $257 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $150 |
| US | 9/15/2008 | TRAVEL | AMERICAN AIRLINES INC | TULSA | OK | 840 | $1,767 |
| US | 9/18/2008 | TRAVEL | AMERICAN AIRLINES INC | TULSA | OK | 840 | $1 |
| US | 9/8/2008 | TRAVEL | AMERICAN AIRLINES INC | TULSA | OK | 840 | $1 |
| US | 9/8/2008 | TRAVEL | AMERICAN AIRLINES INC | TULSA | OK | 840 | $943 |
| US | 9/9/2008 | TRAVEL | AMERICAN AIRLINES INC | TULSA | OK | 840 | $1 |
| US | 9/9/2008 | TRAVEL | AMERICAN AIRLINES INC | TULSA | OK | 840 | $150 |
| India | 9/15/2008 | TRAVEL | DELTA AIR LINES | ATLANTA | GA | 840 | $71 |
| India | 9/15/2008 | TRAVEL | DELTA AIR LINES | ATLANTA | GA | 840 | $70 |
| Japan | 10/8/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,591 |
| Japan | 10/9/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,590 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $282 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $258 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $258 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $129 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,373 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $4,599 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $233 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,161 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,065 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $579 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $300 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $140 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $556 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $616 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,161 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $583 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $269 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $120 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $180 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $661 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,087 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $947 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $269 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $738 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,021 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,496 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $2,612 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $738 |

10

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,161 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $258 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $2,543 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $414 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $5,583 |
| Hong Kong | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $5,455 |
| Hong Kong | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $2,825 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,161 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $100 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $797 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $129 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $5,583 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $150 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $335 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $10 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $556 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $861 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $738 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,222 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $152 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,161 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $304 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $156 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $902 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $2,064 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,222 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $728 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $3,971 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $441 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $39 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $258 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $738 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,222 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $225 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $303 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $486 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $486 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $200 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $303 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $42 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $924 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $203 |

NY3 3013571.3 900000 632732 10/27/2008 03:51pm

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $150 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $42 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $738 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $880 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,161 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $830 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,775 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $869 |
| Japan | 9/19/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $343 |
| Japan | 9/19/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $2,588 |
| Japan | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $2,588 |
| US | 9/19/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $35 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $379 |
| India | 9/15/2008 | TRAVEL | VIRGIN ATLANTIC A/W LTD | NORWALK | CT | 840 | $47 |
| India | 9/15/2008 | TRAVEL | VIRGIN ATLANTIC A/W LTD | NORWALK | CT | 840 | $55 |
| India | 9/19/2008 | TRAVEL | VIRGIN ATLANTIC A/W LTD | NORWALK | CT | 840 | $46 |
| Canada | 9/15/2008 | RESTAURANTS | TOKYO MK | CHUO-KU | | 392 | $5 |
| Japan | 9/19/2008 | CAR RENTAL | TOKYO MK | CHUO-KU | | 392 | $193 |
| Japan | 9/23/2008 | CAR RENTAL | HOTEL IZUKYU | SHIMODA-SHI | | 392 | $208 |
| Japan | 9/15/2008 | HOTELS | HOTEL ARKTOWER ROPPONGI | MINATO-KU | | 392 | $397 |
| Japan | 9/15/2008 | HOTELS | KOKUSAI TAXI | ADACHI-KU | | 392 | $78 |
| Japan | 9/15/2008 | CAR RENTAL | ROPPONGI HILLS | SHIMOGYO-KU KYOTO-SHI | | 392 | $23 |
| Japan | 9/15/2008 | SHOPS | NIHON KOTSU SENJU | ADACHI-KU | | 392 | $179 |
| Japan | 9/15/2008 | CAR RENTAL | TOKYOMUSEN | SUGINAMI-KU | | 392 | $33 |
| Japan | 9/24/2008 | CAR RENTAL | KUROSAWA | MINATO-KU | | 392 | $10 |
| Japan | 9/15/2008 | RESTAURANTS | KOUHOKUKOTSU | ADACHI-KU | | 392 | $41 |
| Japan | 9/15/2008 | CAR RENTAL | RIGOLETTO BAR AND GRILL | MINATO-KU | | 392 | $11 |
| US | 9/15/2008 | RESTAURANTS | | HCM | | 704 | $77 |
| US | 9/15/2008 | HOTELS | | SSTANBUL | | 792 | $300 |
| United Kingdom | 9/15/2008 | MAIL ORDER | | MOSCOW | | 643 | $462 |
| Euro US Dollar Card | 9/15/2008 | TRAVEL | | MOSCOW | | 643 | $23 |
| Euro US Dollar Card | 9/15/2008 | TRAVEL | AIRPORT TAXI & LIMO PAYME | MISSISSAUGA | ON | 124 | $43 |
| Canada | 9/15/2008 | CAR RENTAL | HDS RETAIL NORTH AMERICA | TORONTO | ON | 124 | $56 |
| Japan | 9/15/2008 | SHOPS | EARL'S LUIGI RESTRNTS LTD | CALGARY | AB | 124 | $39 |
| US | 9/15/2008 | RESTAURANTS | | LONDON | | 826 | $47 |
| United Kingdom | 9/15/2008 | HOTELS | LANESBOROUGH MANAGEMENT LTD | LONDON | | 826 | $819 |
| United Kingdom | 9/15/2008 | HOTELS | LANESBOROUGH MANAGEMENT LTD | LONDON | | 826 | $227 |
| United Kingdom | 9/15/2008 | HOTELS | SAINSBURY'S SUPERMARKET LTD | LONDON | | 826 | $4 |
| United Kingdom | 9/15/2008 | HOTELS | CARLUCCIO'S LIMITED | LONDON | | 826 | $38 |
| United Kingdom | 9/15/2008 | SHOPS | | LONDON | | 826 | $10 |
| United Kingdom | 9/15/2008 | RESTAURANTS | | LONDON | | 826 | $70 |
| US | 9/15/2008 | HOTELS | | LONDON | | 826 | $396 |

12

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| United Kingdom | 9/15/2008 | RESTAURANTS | | 0 LONDON | | 0 826 | $35 |
| United Kingdom | 9/15/2008 | RESTAURANTS | | 0 LONDON | | 0 826 | $41 |
| United Kingdom | 9/15/2008 | RESTAURANTS | | 0 LONDON | | 0 826 | $48 |
| India | 9/15/2008 | RESTAURANTS | | 0 LONDON | | 0 826 | $27 |
| US | 9/15/2008 | HOTELS | THE SAVOY HOTEL | LONDON | | 0 826 | $478 |
| United Kingdom | 9/15/2008 | RESTAURANTS | SACRED RIVER LTD | LONDON | | 0 826 | $316 |
| India | 9/15/2008 | SHOPS | | 0 LONDON | | 0 826 | $47 |
| United Kingdom | 9/15/2008 | SHOPS | BOOTS CARD HANDLING LIMITED | LONDON | | 0 826 | $32 |
| United Kingdom | 9/15/2008 | TRAVEL | | 0 EDINBURGH | | 0 826 | $58 |
| India | 9/15/2008 | TRAVEL | | 0 RUISLIP | | 0 826 | $50 |
| India | 9/15/2008 | TRAVEL | | 0 RUISLIP | | 0 826 | $47 |
| India | 9/15/2008 | TRAVEL | | 0 RUISLIP | | 0 826 | $50 |
| India | 9/17/2008 | TRAVEL | | 0 RUISLIP | | 0 826 | $53 |
| India | 9/24/2008 | TRAVEL | | 0 RUISLIP | | 0 826 | $81 |
| India | 9/24/2008 | TRAVEL | | 0 RUISLIP | | 0 826 | $81 |
| India | 9/29/2008 | TRAVEL | | 0 RUISLIP | | 0 826 | $138 |
| Japan | 9/15/2008 | TRAVEL | | 0 LONDON | | 0 826 | $105 |
| United Kingdom | 9/15/2008 | TRAVEL | BRITISH AIRWAYS | WEST DRAYTON | | 0 826 | $98 |
| United Kingdom | 9/15/2008 | TRAVEL | BRITISH AIRWAYS | WEST DRAYTON | | 0 826 | $2 |
| United Kingdom | 9/15/2008 | TRAVEL | BRITISH AIRWAYS | WEST DRAYTON | | 0 826 | $2 |
| United Kingdom | 9/15/2008 | TRAVEL | BRITISH AIRWAYS | WEST DRAYTON | | 0 826 | $250 |
| United Kingdom | 9/15/2008 | MAIL ORDER | TRAVELSCAPE INC | UK | | 0 826 | $653 |
| United Kingdom | 9/15/2008 | MAIL ORDER | TRAVELSCAPE INC | UK | | 0 826 | $2 |
| United Kingdom | 9/15/2008 | TRAVEL | EUROSTAR (UK) LTD | ASHFORD | | 0 826 | $175 |
| United Kingdom | 9/15/2008 | RESTAURANTS | ITSU LONDON LTD | LONDON | | 0 826 | $29 |
| United Kingdom | 9/15/2008 | RESTAURANTS | ITSU LONDON LTD | LONDON | | 0 826 | $16 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 CHESHUNT | 0 | 0 826 | $343 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 CHESHUNT | | 0 826 | $159 |
| US | 9/15/2008 | SHOPS | | 0 CHESHUNT | | 0 826 | $16 |
| US | 9/15/2008 | SHOPS | | 0 CHESHUNT | | 0 826 | $17 |
| India | 9/15/2008 | CAR RENTAL | | 0 LONDON | | 0 826 | $135 |
| United Kingdom | 9/15/2008 | CAR RENTAL | OWNER DRIVERS RADIO TAXI SERVICE LTD | LONDON | | 0 826 | $32 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $70 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $116 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $29 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $306 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $29 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $44 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $45 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $45 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $44 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $146 |

NY3 3013571.3 900000 632732 10/27/2008 03:51pm

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| United Kingdom | 9/15/2008 | RESTAURANTS | CAPITAL PUB COMPANY LIMITED | LONDON | | 0 826 | $26 |
| United Kingdom | 9/15/2008 | SHOPS | STARBUCKS COFFEE COMPANY | LONDON | | 0 826 | $8 |
| United Kingdom | 9/15/2008 | SHOPS | STARBUCKS COFFEE COMPANY | LONDON | | 0 826 | $8 |
| United Kingdom | 9/15/2008 | SHOPS | LONDON UNDERGROUND LIMITED | LONDON | | 0 826 | $42 |
| India | 9/15/2008 | SHOPS | LONDON UNDERGROUND LIMITED | LONDON | | 0 826 | $35 |
| United Kingdom | 9/15/2008 | SHOPS | LONDON UNDERGROUND LIMITED | LONDON | | 0 826 | $18 |
| United Kingdom | 9/15/2008 | HOTELS | FOLIO HOTEL LIMITED | RICHMOND-UPON-THAMES | | 0 826 | $3,504 |
| United Kingdom | 9/15/2008 | SHOPS | CITY SPRINT UK LTD | LONDON | | 0 826 | $136 |
| Japan | 9/15/2008 | CAR RENTAL | HEATHROW EXPRESS OPERATING CO LTD | NEWBURY | | 0 826 | $29 |
| United Kingdom | 9/15/2008 | CAR RENTAL | | 0 LONDON | | 0 826 | $29 |
| United Kingdom | 9/15/2008 | CAR RENTAL | | 0 LONDON | | 0 826 | $29 |
| United Kingdom | 9/15/2008 | HOTELS | | 0 DUBLIN | | 0 372 | $421 |
| United Kingdom | 9/15/2008 | RESTAURANTS | SANDALES LIMITED | LONDON | | 0 826 | $69 |
| United Kingdom | 9/15/2008 | RESTAURANTS | SANDALES LIMITED | LONDON | | 0 826 | $69 |
| United Kingdom | 9/15/2008 | RESTAURANTS | CHURHILL THAI LTD | LONDON | | 0 826 | $50 |
| India | 9/15/2008 | RESTAURANTS | NANDO'S CHICKENLAND LTD | LONDON | | 0 826 | $18 |
| India | 9/15/2008 | RESTAURANTS | NANDO'S CHICKENLAND LTD | LONDON | | 0 826 | $19 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 CASTLE DONNINGTON | | 0 826 | $109 |
| United Kingdom | 9/15/2008 | CAR RENTAL | | 0 BASILDON | | 0 826 | $202 |
| India | 9/15/2008 | SHOPS | ANSCO ARENA LIMITED | LONDON | | 0 826 | $26 |
| US | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $1,209 |
| US | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $105 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $168 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $156 |
| US | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $498 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $264 |
| US | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $93 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $74 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $841 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $101 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $64 |
| United Kingdom | 9/15/2008 | RESTAURANTS | NORHAM HOUSE 1119 LTD | LONDON | | 0 826 | $225 |
| US | 9/15/2008 | HOTELS | BALLYMORE NPW HOTEL LTD | LONDON | | 0 826 | $3,311 |
| United Kingdom | 9/17/2008 | CAR RENTAL | HEATHROW EXPRESS OPERATING COMPANY LTD | HOUNSLOW | | 0 826 | $29 |
| United Kingdom | 9/15/2008 | RESTAURANTS | | 0 LONDON | | 0 826 | $53 |
| Euro US Dollar Card | 9/15/2008 | TRAVEL | | 0 BRIGHTON | | 0 643 | $4,253 |
| Euro US Dollar Card | 9/15/2008 | TRAVEL | | 0 BRIGHTON | | 0 643 | $1 |
| US | 9/15/2008 | TRAVEL | | 0 SAFAT | | 0 414 | $514 |
| India | 9/15/2008 | TRAVEL | | 0 DUBAI | | 0 784 | $44 |
| India | 9/15/2008 | TRAVEL | | 0 DUBAI | | 0 784 | $46 |
| India | 9/15/2008 | TRAVEL | | 0 DUBAI | | 0 784 | $46 |
| India | 9/19/2008 | TRAVEL | | 0 DUBAI | | 0 784 | $43 |

NY3 301357L3 900000 632732 10/27/2008 03:51pm

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| United Kingdom | 9/15/2008 | HOTELS | | 0 Sofia | | 0 100 | $64 |
| United Kingdom | 9/15/2008 | HOTELS | | 0 Sofia | | 0 100 | $22 |
| United Kingdom | 9/15/2008 | HOTELS | LE BRISTOL | PARIS | | 0 250 | $586 |
| United Kingdom | 9/15/2008 | HOTELS | LE BRISTOL | PARIS | | 0 250 | $708 |
| United Kingdom | 9/15/2008 | HOTELS | ABBOT FIELDS INTER SPA | PARIS | | 0 250 | $439 |
| United Kingdom | 9/15/2008 | RESTAURANTS | SARL HIGUMA | PARIS | | 0 250 | $50 |
| United Kingdom | 9/15/2008 | RESTAURANTS | SARL WAKNINE | PARIS | | 0 250 | $88 |
| France | 10/2/2008 | CAR RENTAL | SNGT | CLICHY | | 0 250 | $450 |
| United Kingdom | 9/15/2008 | HOTELS | | 0 MUENCHEN | | 0 276 | $324 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $3,779 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $266 |
| US | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $221 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $133 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $111 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $106 |
| United Kingdom | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $89 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $67 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $62 |
| United Kingdom | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $53 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $53 |
| US | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $53 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $35 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $51 |
| Germany | 9/15/2008 | TRAVEL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $27 |
| Germany | 9/15/2008 | TRAVEL | | 0 KOLN | | 0 276 | $62 |
| Germany | 9/15/2008 | TRAVEL | | 0 KOLN | | 0 276 | $62 |
| United Kingdom | 9/15/2008 | CAR RENTAL | SIXT GMBH&CO AUTOVERMIETUNG KG | GIESEN | | 0 276 | $980 |
| United Kingdom | 9/15/2008 | CAR RENTAL | | 0 DUESSELDORF | | 0 276 | $209 |
| United Kingdom | 9/15/2008 | CAR RENTAL | | 0 DUESSELDORF | | 0 276 | $306 |
| Italy | 9/15/2008 | HOTELS | NEPA SRL - PARK HYATT HOTEL | MILANO | | 0 380 | $143 |
| Italy | 9/15/2008 | HOTELS | NEPA SRL - PARK HYATT HOTEL | MILANO | | 0 380 | $446 |
| Italy | 9/15/2008 | TRAVEL | | 0 NAPOLI | | 0 380 | $465 |
| United Kingdom | 9/15/2008 | TRAVEL | AIR ONE SPA | CHIETI SCALO | | 0 380 | $1,059 |
| US | 9/15/2008 | CAR RENTAL | LIBERTY RENT INTERNATIONAL SRL | PISA | | 0 380 | $326 |
| US | 9/15/2008 | CAR RENTAL | LIBERTY RENT INTERNATIONAL SRL | PISA | | 0 380 | $326 |
| US | 9/15/2008 | CAR RENTAL | LIBERTY RENT INTERNATIONAL SRL | PISA | | 0 380 | $978 |
| US | 9/15/2008 | CAR RENTAL | T.M.G.SERVICE SRL | GALGAGNANO | | 0 380 | $3,101 |
| United Kingdom | 9/15/2008 | CAR RENTAL | T.M.G.SERVICE SRL | GALGAGNANO | | 0 380 | $1,293 |
| United Kingdom | 9/15/2008 | CAR RENTAL | T.M.G.SERVICE SRL | GALGAGNANO | | 0 380 | $109 |
| United Kingdom | 9/15/2008 | CAR RENTAL | T.M.G.SERVICE SRL | GALGAGNANO | | 0 380 | $2,493 |
| United Kingdom | 9/15/2008 | CAR RENTAL | T.M.G.SERVICE SRL | GALGAGNANO | | 0 380 | $163 |
| India | 9/15/2008 | HOTELS | PARK HOTEL B.V. | AMSTERDAM | | 0 528 | $509 |

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| United Kingdom | 9/15/2008 | HOTELS | PARK HOTEL B.V. | AMSTERDAM | | 0 528 | $509 |
| India | 9/15/2008 | HOTELS | PARK HOTEL B.V. | AMSTERDAM | | 0 528 | $509 |
| Spain | 10/14/2008 | MAIL ORDER | | BUNNICK | | 0 528 | $159 |
| United Kingdom | 9/15/2008 | HOTELS | HOTEL RITZ S.A. | MADRID | | 0 724 | $305 |
| US | 9/15/2008 | CAR RENTAL | AUTOS CHELES SC | MADRID | | 0 724 | $1,049 |
| Spain | 9/15/2008 | HOTELS | VINCCI HOTELES SA | SEVILLA | | 0 724 | $444 |
| Spain | 10/4/2008 | SHOPS | ALFABIA FLORES SL | MADRID | | 0 724 | $133 |
| Spain | 10/22/2008 | TRAVEL | | MADRID | | 0 724 | $325 |
| Spain | 9/15/2008 | TRAVEL | | MADRID | | 0 724 | $28 |
| Spain | 9/15/2008 | TRAVEL | | MADRID | | 0 724 | $651 |
| Spain | 9/15/2008 | TRAVEL | | MADRID | | 0 724 | $28 |
| Spain | 9/29/2008 | TRAVEL | | MADRID | | 0 724 | $36 |
| Spain | 10/7/2008 | TRAVEL | RENFE OPERADORA | MADRID | | 0 724 | $296 |
| Spain | 10/7/2008 | TRAVEL | RENFE OPERADORA | MADRID | | 0 724 | $178 |
| Spain | 10/7/2008 | TRAVEL | VIAJES MARSANS SA | MADRID | | 0 724 | $32 |
| United Kingdom | 9/15/2008 | CAR RENTAL | ELIO VINCENZO MARINACI | REGENSDORF | | 0 756 | $295 |
| United Kingdom | 9/17/2008 | HOTELS | PRINCIPE DI SAVOIA SRL | MILANO | | 0 380 | $1 |
| Italy | 9/15/2008 | RESTAURANTS | GIGLI SRL | MILANO | | 0 380 | $26 |
| United Kingdom | 9/15/2008 | RESTAURANTS | VETERE 21 SRL | MILANO | | 0 380 | $97 |
| United Kingdom | 9/15/2008 | SHOPS | | WYNBERG | | 0 710 | $240 |
| Gulf US Dollar Card | 9/30/2008 | RESTAURANTS | TRESOR BIJOUTERIE | TEL-AVIV | | 0 376 | $44 |
| United Kingdom | 9/15/2008 | SHOPS | | FURN ALCHEBBAK | | 0 422 | $210 |
| US | 9/15/2008 | HOTELS | MANNAI TRADING CO WLL | MANAMA | | 0 048 | $932 |
| Gulf US Dollar Card | 9/17/2008 | TRAVEL | BCD TRAVEL | DOHA | | 0 634 | $43 |
| Hong Kong | 9/15/2008 | RESTAURANTS | | DUBAI | | 0 784 | $41 |
| Australia | 9/15/2008 | CAR RENTAL | | NORTH BONDI | | 0 036 | $181 |
| Australia | 9/15/2008 | CAR RENTAL | | EAST SYDNEY | | 0 036 | $9 |
| Australia | 9/19/2008 | CAR RENTAL | | EAST SYDNEY | | 0 036 | $30 |
| Australia | 9/15/2008 | HOTELS | | EAST SYDNEY | | 0 036 | $54 |
| Australia | 9/15/2008 | HOTELS | | SYDNEY | | 0 036 | $68 |
| Japan | 10/7/2008 | HOTELS | HOTEL PROPERTIES LTD | SYDNEY | | 0 036 | $1 |
| Hong Kong | 9/15/2008 | HOTELS | | SINGAPORE | | 0 702 | $816 |
| US | 9/16/2008 | HOTELS | RC HOTELS (PTE LTD) | SINGAPORE | | 0 702 | $174 |
| Japan | 10/7/2008 | RESTAURANTS | CHAN SHU KIT - CHAIRMAN | SINGAPORE | | 0 702 | $551 |
| Singapore | 9/15/2008 | RESTAURANTS | JUMBO SEAFOOD PTE LTD | SINGAPORE | | 0 702 | $650 |
| Japan | 10/7/2008 | RESTAURANTS | | SINGAPORE | | 0 702 | $99 |
| India | 9/15/2008 | RESTAURANTS | THE COFFEE BEAN & TEA LEAF (SING) P/L | SINGAPORE | | 0 702 | $94 |
| India | 9/15/2008 | TRAVEL | | SINGAPORE | | 0 702 | $9 |
| Hong Kong | 9/15/2008 | HOTELS | PAN PACIFIC SINGAPORE HOTEL | SINGAPORE | | 0 702 | $22 |
| Hong Kong | 9/15/2008 | HOTELS | PARK LANE HOTEL | HONG KONG HONG KONG | | 0 344 | $655 |
| Hong Kong | 9/15/2008 | HOTELS | IFC DEVELOPMENT (HOTEL) LTD | CENTRAL | | 0 344 | $269 |
| | | | | | | | $1,026 |

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| Japan | 9/19/2008 | HOTELS | IFC DEVELOPMENT (HOTEL) LTD | CENTRAL | | 0 344 | $2,313 |
| Hong Kong | 9/15/2008 | RESTAURANTS | MODERN CHINA INTERNATIONAL LIMITED | THE PEAK | | 0 344 | $148 |
| Singapore | 9/15/2008 | RESTAURANTS | MODERN CHINA INTERNATIONAL LIMITED | THE PEAK | | 0 344 | $148 |
| Hong Kong | 9/15/2008 | RESTAURANTS | MODERN CHINA INTERNATIONAL LIMITED | THE PEAK | | 0 344 | $47 |
| Japan | 10/2/2008 | RESTAURANTS | MANDARIN ORIENTAL HONG KONG LTD | CENTRAL | | 0 344 | $397 |
| Japan | 10/9/2008 | RESTAURANTS | MANDARIN ORIENTAL HONG KONG LTD | CENTRAL | | 0 344 | $261 |
| Japan | 10/20/2008 | RESTAURANTS | MANDARIN ORIENTAL HONG KONG LTD | CENTRAL | | 0 344 | $553 |
| Japan | 10/4/2008 | RESTAURANTS | GRAND HYATT HONG KONG | WANCHAI | | 0 344 | $119 |
| Japan | 10/18/2008 | RESTAURANTS | GRAND HYATT HONG KONG | WANCHAI | | 0 344 | $121 |
| Japan | 9/21/2008 | RESTAURANTS | | CENTRAL | | 0 CENTRAL | $14 |
| Hong Kong | 9/15/2008 | RESTAURANTS | | CENTRAL | | 0 CENTRAL | $65 |
| Hong Kong | 9/25/2008 | RESTAURANTS | PURE INTERNATIONAL (HK) LIMITED | KOWLOON WEST | | 0 344 | $91 |
| Hong Kong | 9/15/2008 | RESTAURANTS | JARDINE MATHESON&CO LTD-PIZZA HUT DIV | CENTRAL | | 0 344 | $12 |
| Hong Kong | 9/15/2008 | RESTAURANTS | GENKI SUSHI HONG KONG LTD | CENTRAL | | 0 344 | $20 |
| Hong Kong | 9/15/2008 | RESTAURANTS | GENKI SUSHI HONG KONG LTD | WANCHAI | | 0 344 | $20 |
| Japan | 9/15/2008 | RESTAURANTS | FUSION CONCEPTS LIMITED | ADMIRALTY | | 0 344 | $23 |
| Hong Kong | 9/15/2008 | RESTAURANTS | TARANEETE INTERNATIONAL LIMITED | CENTRAL | | 0 344 | $133 |
| Japan | 9/15/2008 | RESTAURANTS | XIAO NAN GUO MANAGEMENT CO LTD | TSIMSHATSUI | | 0 344 | $61 |
| Hong Kong | 9/15/2008 | TRAVEL | HENG SEONG TRAVEL SERVICE CO LTD | TSIMSHATSUI | | 0 344 | $1,543 |
| Japan | 9/23/2008 | TRAVEL | TRAVEL EXPRESS O/B TRV EXPR HOLD LTD | TSIMSHATSUI | | 0 344 | $62 |
| Japan | 10/20/2008 | TRAVEL | TRAVEL EXPRESS O/B TRV EXPR HOLD LTD | KWUN TONG | | 0 344 | $116 |
| Hong Kong | 9/21/2008 | TRAVEL | FARRINGTON AMERICAN EXPRESS TVL SEV LT | LANTAU | | 0 344 | $13,561 |
| Hong Kong | 9/15/2008 | TRAVEL | HONG KONG DRAGON AIRLINES LTD | LANTAU | | 0 344 | $382 |
| Hong Kong | 9/15/2008 | TRAVEL | HONG KONG DRAGON AIRLINES LTD | LANTAU | | 0 344 | $698 |
| Japan | 10/5/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $1 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $4 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $10 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $4 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $4 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $33 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $4 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $1,787 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $67 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $16 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $35 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $128 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $354 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $32 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $16 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $20 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $32 |
| Hong Kong | 9/15/2008 | TRAVEL | | CHECK LAP KOK | | 0 344 | $35 |

17

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0.344 | $234 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0.344 | $68 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0.344 | $37 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0.344 | $32 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0.344 | $4 |
| Japan | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0.344 | $39 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0.344 | $17 |
| India | 9/21/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0.344 | $2,041 |
| Japan | 9/22/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0.344 | $2,082 |
| Japan | 9/26/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0.344 | $598 |
| Japan | 9/29/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0.344 | $108 |
| US | 9/15/2008 | TRAVEL | | 0 TUNG CHUNG | | 0.344 | $141 |
| United Kingdom | 9/15/2008 | SHOPS | DICKSON CONCEPTS (RETAIL) LTD | 0 CENTRAL | | 0.344 | $139 |
| Hong Kong | 9/15/2008 | SHOPS | | 0 CENTRAL | | 0.344 | $15 |
| Hong Kong | 9/15/2008 | SHOPS | | 0 CENTRAL | | 0.344 | $7 |
| Hong Kong | 9/15/2008 | SHOPS | MTR CORPORATION LIMITED | 0 LANTAU ISLAND | | 0.344 | $13 |
| Hong Kong | 9/15/2008 | SHOPS | SMARTONE MOBILE COMMUNICATIONS LTD | 0 CAUSEWAY BAY | | 0.344 | $167 |
| Hong Kong | 9/15/2008 | SHOPS | HONG KONG CSL LIMITED | 0 MONGKOK | | 0.344 | $146 |
| Hong Kong | 9/15/2008 | SHOPS | HONG KONG CSL LIMITED | 0 MONGKOK | | 0.344 | $542 |
| Japan | 9/21/2008 | SHOPS | HONG KONG CSL LIMITED | 0 MONGKOK | | 0.344 | $27 |
| Japan | 10/19/2008 | SHOPS | HONG KONG CSL LIMITED | 0 MONGKOK | | 0.344 | $27 |
| Japan | 10/8/2008 | TRAVEL | | 0 WESTERN | | 0.344 | $66 |
| Japan | 10/13/2008 | TRAVEL | | 0 WESTERN | | 0.344 | $66 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 WESTERN | | 0.344 | $62 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 WESTERN | | 0.344 | $65 |
| Japan | 9/22/2008 | TRAVEL | | 0 WESTERN | | 0.344 | $62 |
| Japan | 10/17/2008 | TRAVEL | | 0 MID-LEVELS | | 0.344 | $97 |
| Hong Kong | 9/15/2008 | GAS | WIN CHAMPION TRADING LIMITED | 0 LAI CHI KOK | | 0.344 | $31 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 LAI CHI KOK | | 0.344 | $63 |
| Hong Kong | 9/16/2008 | MAIL ORDER | ALBERT FISH LIMITED | 0 | 0 | 0.344 | $141 |
| Hong Kong | 9/15/2008 | HOTELS | | 0 MUMBAI | | 0.356 | $230 |
| India | 9/23/2008 | HOTELS | ASIAN HOTEL LTD | 0 MUMBAI | | 0.356 | $76 |
| India | 9/23/2008 | HOTELS | ASIAN HOTEL LTD | 0 MUMBAI | | 0.356 | $24 |
| India | 9/15/2008 | HOTELS | RODAS INCOME | 0 MUMBAI | | 0.356 | $34 |
| United Kingdom | 9/15/2008 | TRAVEL | MAKE MY TRIP INDIA PVT LTD | 0 GURGAON | | 0.356 | $246 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0.356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0.356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0.356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0.356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0.356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0.356 | $53 |

18

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| India | 9/17/2008 | TRAVEL | | CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | CHENNAI | | 0 356 | $53 |
| India | 9/18/2008 | TRAVEL | | CHENNAI | | 0 356 | $52 |
| India | 9/29/2008 | TRAVEL | | CHENNAI | | 0 356 | $54 |
| India | 9/29/2008 | TRAVEL | | CHENNAI | | 0 356 | $137 |
| India | 9/23/2008 | HOTELS | TOKYO MARUNOUCHI HOTEL | CHIYODA-KU | | 0 392 | $1,404 |
| India | 9/25/2008 | HOTELS | TOKYO MARUNOUCHI HOTEL | CHIYODA-KU | | 0 392 | $804 |
| India | 9/15/2008 | HOTELS | JCB ARAIGAE | | 0 | 0 392 | $1 |
| Japan | 9/15/2008 | HOTELS | | | 0 | 0 392 | $28 |
| US | 9/15/2008 | HOTELS | | | 0 | 0 392 | $13 |
| US | 9/15/2008 | HOTELS | | | 0 | 0 392 | $2,163 |
| US | 9/15/2008 | HOTELS | | | 0 | 0 392 | $422 |
| US | 9/15/2008 | HOTELS | | | 0 | 0 392 | $2,344 |
| Hong Kong | 9/15/2008 | HOTELS | | | 0 | 0 392 | $2,305 |
| US | 9/22/2008 | TRAVEL | | | 0 | 0 392 | $3,797 |
| India | 9/24/2008 | TRAVEL | | | 0 | 0 392 | $3,585 |
| Japan | 9/15/2008 | SHOPS | TOKYU STORE | TOKYO MEGUROKU | | 0 392 | $10 |
| Japan | 9/15/2008 | SHOPS | TOKYU STORE | TOKYO MEGUROKU | | 0 392 | $22 |
| Japan | 9/15/2008 | DEP STORE | | TOKYOTO SHINJUKUKU | | 0 392 | $4 |
| Japan | 9/15/2008 | DEP STORE | | TOKYOTO SHINJUKUKU | | 0 392 | $17 |
| Japan | 9/15/2008 | DEP STORE | | TOKYOTO SHINJUKUKU | | 0 392 | $13 |
| Japan | 10/8/2008 | MAIL ORDER | NIKKEI BUSINESS | TOKYOTO CHIYODAKU | | 0 392 | $29 |
| Japan | 9/15/2008 | SHOPS | | | 0 | 0 392 | $13 |
| Japan | 10/6/2008 | TRAVEL | KDDI CALL FEE | ICHIBANCHO | | 0 392 | $1 |
| Japan | 10/6/2008 | TRAVEL | KDDI CALL FEE | ICHIBANCHO | | 0 392 | $1 |
| Japan | 10/13/2008 | TRAVEL | SOFTBANK MOBILE | SHINANOMACHI | | 0 392 | $1 |
| US | 9/15/2008 | TRAVEL | JR EAST GROUP | SHIBUYA-KU | | 0 392 | $27 |
| Japan | 9/15/2008 | HOTELS | | TAIPEI CITY | | 0 158 | $2,804 |
| Hong Kong | 9/15/2008 | HOTELS | | TAIPEI CITY | | 0 158 | $337 |
| Hong Kong | 9/15/2008 | CAR RENTAL | | TAOYUAN | | 0 158 | $223 |
| Japan | 9/20/2008 | TRAVEL | | TAOYUAN COUNTY | | 0 158 | $456 |
| Hong Kong | 9/15/2008 | CAR RENTAL | | TAIPEI | | 0 158 | $47 |
| Hong Kong | 9/15/2008 | CAR RENTAL | | TAIPEI | | 0 158 | $47 |

19

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| Hong Kong | 9/15/2008 | RESTAURANTS | | 0 BEIJING | | 0 156 | $18 |
| Hong Kong | 9/15/2008 | RESTAURANTS | | 0 BEIJING | | 0 156 | $18 |
| Hong Kong | 9/15/2008 | SHOPS | | 0 BEIJING | | 0 156 | $488 |
| Hong Kong | 9/15/2008 | SHOPS | | 0 BEIJING | | 0 156 | $488 |
| Japan | 10/8/2008 | SHOPS | DINING SERVICE KAIHI | ROPPONGI | | 0 392 | $1 |
| Japan | 10/22/2008 | TRAVEL | NTT DOCOMO | | 0 | 0 392 | $1 |
| Japan | 10/7/2008 | TRAVEL | | 0 | 0 | 0 392 | $1,540 |
| US | 9/15/2008 | HOTELS | POSADAS DO BRASIL EMPREEND HOTEL LTDA | SAO PAULO | | 0 076 | $1,058 |

20

NY3 3013571.3 900000 632732 10/27/2008 03:51pm