**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------------x
|  |  |
|---|---|---|
| In re | : | Chapter 11 Case No. |
|  | : |  |
| LEHMAN BROTHERS HOLDINGS, INC. *et al.*, | : | Case No. 08-13555 (JMP) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |
------------------------------------------------------------------------x    Ref. Docket Nos. 1175, 1211

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK    )
                    ) ss.:
COUNTY OF NEW YORK   )

      HERB BAER, being duly sworn, deposes and says:

    1.     I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

    2.     On October 7, 2008, counsel for the Debtors provided a document containing the names and email addresses of parties who expressed an interest in the sale of certain assets of the Debtors.  The fifty-eight (58) unique names and email addresses from this document were compiled as the list of "Interested Parties".

    3.     I caused to be served the:

     a)  "NOTICE OF SALE OF CERTAIN EQUITY INTERESTS AND ASSETS RELATED TO LEHMAN BROTHERS' INVESTMENT MANAGEMENT DIVISION", dated October 23, 2008, attached hereto as Exhibit "A" (the "Sale Notice"), and

     b)  "NOTICE OF FILING OF AMENDMENT TO AMENDED AND RESTATED PURCHASE AGREEMENT", dated October 24, 2008 [Docket No. 1211] (the "APA Amendment Notice")

by causing true and correct copies of the:

     a)  Sale Notice to be delivered by email to those parties listed on the attached Exhibit "B" and the Interested Parties on October 23, 2008,

     b)  Sale Notice to be delivered by facsimile to those parties listed on the attached Exhibit "C" on October 23, 2008,

c) Sale Notice to be enclosed securely in separate postage-prepaid envelopes and delivered by first-class mail to the parties listed on the attached Exhibit "D" on October 23, 2008,

d) Sale Notice to be delivered by email to customersupport@thepensionsregulator.gov.uk (marked to the attention of Marcus Laughton) on October 24, 2008,

e) APA Amendment Notice to be delivered by facsimile to those parties listed on the attached Exhibit "C" on October 24, 2008,

f) APA Amendment Notice to be enclosed securely in separate postage-prepaid envelopes and delivered by first-class mail to the parties listed on the attached Exhibit "D" on October 24, 2008,

g) APA Amendment Notice to be delivered by email to those parties listed on the attached Exhibit "E" and the Interested Parties on October 27, 2008, and

h) Sale Notice to be enclosed securely in separate postage-prepaid envelopes and delivered by first-class mail to the parties listed on the attached Exhibit "F" on October 27, 2008.

4.     All envelopes utilized in the service of the foregoing contained the following legend:  "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Herb Baer

Sworn to before me this
28th day of October, 2008

Notary Public



ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175879
QUALIFIED IN NASS COUNTY
COMMISSION EXPIRES 11-20-2011

2

# Exhibit "A"

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | |
|---|---|
| In re: : | Chapter 11 |
| LEHMAN BROTHERS HOLDINGS INC., *et al.* : | Case No. 08-13555 (JMP) |
| Debtors. : | (Jointly Administered) |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### NOTICE OF SALE OF CERTAIN EQUITY INTERESTS AND ASSETS
### RELATED TO LEHMAN BROTHERS' INVESTMENT MANAGEMENT DIVISION

On September 29, 2008, Lehman Brothers Holdings Inc. ("LBHI") and its affiliates listed on Schedule I to the Agreement (as defined below) (collectively with LBHI, "Lehman") entered into a Purchase Agreement, (as amended, the "Agreement") with IMD Parent LLC (the "Purchaser"), under which Lehman has agreed to sell to Purchaser (or subsidiaries of the Purchaser) certain assets, and Purchaser has agreed to assume (or cause certain of its subsidiaries to assume) certain liabilities, related to Lehman's investment management business (the "Business"). The Purchaser is jointly controlled by private investment funds sponsored by Bain Capital Partners, LLC and Hellman & Friedman, which have agreed to provide all of the funding required to close the transaction.

**A more complete listing of the assets available for sale is included in the Agreement.**

Because LBHI, as a debtor-in-possession under chapter 11 of the Bankruptcy Code, is a party to the Agreement, the Agreement must be approved by the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") in which LBHI's above-captioned chapter 11 case is pending. The sale is subject to higher or better offers. By order, dated October 22, 2008 (the "Bid Procedures Order"), the Bankruptcy Court approved certain "Bidding Procedures" that govern the sale of the Purchased Assets.

LBHI has requested the Bankruptcy Court enter a "Sale Order," which provides, among other things, for the sale of assets free and clear of liens, claims, encumbrances and other interests, to the extent permissible by law, and the assumption by Purchaser of certain assumed liabilities of the Sellers. A separate notice will be provided to counterparties to executory contracts and unexpired leases with the Sellers.

**Copies of the Agreement, the Bid Procedures Order, the Bidding Procedures, and the proposed Sale Order are available upon request to LBHI's noticing agent at 1-866-841-7867 on the internet at http://chapter11.epiqsystems.com/lehman (the "Website").**

**ANY INTERESTED BIDDER SHOULD CONTACT Barry W. Ridings, Vice Chairman of US Investment Banking, Lazard Freres & Co. LLC, 30 Rockefeller Plaza, New York, New York 10020, T: 212-632-6896, F: 212-332-1757, E: barry.ridings@lazard.com.**

**PLEASE TAKE NOTE OF THE FOLLOWING IMPORTANT DEADLINES:**

- The deadline to submit a Qualified Bid (as defined in the Bidding Procedures) is December 1, 2008 at 12:00 noon (New York time). The failure to abide by the procedures and deadlines set forth in the Bid Procedures Order and the Bidding Procedures may result in the failure of the Bankruptcy Court to consider a competing bid.

- An auction for the assets of the Purchased Assets has been scheduled for December 3, 2008 at 10:00 a.m. (New York time).

- The deadline to lodge an objection with the Bankruptcy Court to the proposed sale is December 17, 2008 at 4:00 p.m. (New York time) (the "Sale Objection Deadline"). Objections must be filed and served in accordance with the Bid Procedures Order.

- The Bankruptcy Court will conduct a hearing to consider the proposed sale on December 22, 2008 at 10:00 a.m. (New York time) (the "Sale Hearing").

THE FAILURE OF ANY PERSON OR ENTITY TO FILE AND SERVE AN OBJECTION BY THE SALE OBJECTION DEADLINE SHALL BE A BAR TO THE ASSERTION BY SUCH PERSON OR ENTITY, AT THE SALE HEARING OR THEREAFTER, OF ANY OBJECTION TO THE SALE MOTION, SALE ORDER, THE PROPOSED TRANSACTION, OR THE DEBTORS' CONSUMMATION AND PERFORMANCE OF THE PURCHASE AGREEMENT AND ANCILLARY AGREEMENTS (INCLUDING, WITHOUT LIMITATION, THE DEBTORS' TRANSFER OF THE PURCHASED ASSETS, THE PURCHASED CONTRACTS AND THE TRANSFERRED REAL PROPERTY LEASES, AND ASSUMPTION AND SUBLEASE OF THE SUBLEASED REAL PROPERTY LEASES FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES AND OTHER INTERESTS) (ALL AS DEFINED IN THE PURCHASE AGREEMENT).

Dated: October 23, 2008
New York, New York

/s/ Lori R. Fife
Harvey R. Miller
Richard P. Krasnow
Lori R. Fife
Shai Y. Waisman
Jacqueline Marcus
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for the Sellers

# Exhibit "B"

EMAIL ADDRESSES

| | |
|---|---|
| aalfonso@kayescholer.com | christopher.schueller@bipc.com |
| acker@chapman.com | cmontgomery@salans.com |
| adarwin@nixonpeabody.com | CMTB_LC11@chuomitsui.jp |
| aglenn@kasowitz.com | cohena@sec.gov |
| agold@herrick.com | cohenr@sewkis.com |
| agolianopoulos@mayerbrown.com | cp@stevenslee.com |
| ahammer@freebornpeters.com | crogers@orrick.com |
| akihiko_yagyuu@chuomitsui.jp | cs@stevenslee.com |
| albaugh.colin@pbgc.gov | cschreiber@winston.com |
| amarder@msel.com | cshulman@sheppardmullin.com |
| amenard@tishmanspeyer.com | ctatelbaum@adorno.com |
| andrew.lourie@kobrekim.com | cward@polsinelli.com |
| angelich.george@arentfox.com | cweber@ebg-law.com |
| anne.kennelly@hp.com | cweiss@ingramllp.com |
| apo@stevenslee.com | dallas.bankruptcy@pulicans.com |
| araboy@cov.com | Danna.Drori@usdoj.gov |
| arlbank@pbfcm.com | david.bennett@tklaw.com |
| arosenblatt@chadbourne.com | david.crichlow@pillsburylaw.com |
| arwolf@wlrk.com | david.heller@lw.com |
| ashmead@sewkis.com | davids@blbglaw.com |
| asnow@ssbb.com | davidwheeler@mvalaw.com |
| atrehan@mayerbrown.com | dbarber@bsblawyers.com |
| austin.bankruptcy@publicans.com | dbaumstein@whitecase.com |
| avenes@whitecase.com | dckaufman@hhlaw.com |
| avi.gesser@dpw.com | dclark@stinson.com |
| azylberberg@whitecase.com | dcoffino@cov.com |
| bambacha@sec.gov | dcrapo@gibbonslaw.com |
| bankoftaiwan@botnya.com | ddunne@milbank.com |
| bankruptcy@goodwin.com | deggert@freebornpeters.com |
| bankruptcymatters@us.nomura.com | demetra.liggins@tklaw.com |
| bhinerfeld@sbtklaw.com | dennis.graham@kbc.be |
| bill.freeman@pillsburylaw.com | deryck.palmer@cwt.com |
| bill.hughes@us.standardchartered.com | dfelder@orrick.com |
| bmanne@tuckerlaw.com | dflanigan@polsinelli.com |
| bmiller@mofo.com | dfriedman@kasowitz.com |
| brad.dempsey@hro.com | dhayes@mcguirewoods.com |
| brendalblanks@eaton.com | dheffer@foley.com |
| brian.pfeiffer@friedfrank.com | dirk.roberts@ots.treas.gov |
| brian_corey@gtservicing.com | dkleiner@velaw.com |
| bromano@willkie.com | dkozusko@willkie.com |
| broy@rltlawfirm.com | dladdin@agg.com |
| bruce.ortwine@sumitomotrust.co.jp | dlemay@chadbourne.com |
| btrust@mayerbrown.com | dlipke@vedderprice.com |
| btupi@tuckerlaw.com | dludman@brownconnery.com |
| bturk@tishmanspeyer.com | dmcguire@winston.com |
| cave@hugheshubbard.com | dodonnell@milbank.com |
| cbelmonte@ssbb.com | donald.badaczewski@dechert.com |
| cdesiderio@nixonpeabody.com | douglas.bacon@lw.com |
| charles@filardi-law.com | douglas.mcgill@dbr.com |
| chris.omahoney@bnymellon.com | dravin@wolffsamson.com |

| | |
|---|---|
| drose@pryorcashman.com | ian.levy@kobrekim.com |
| drosner@goulstonstorrs.com | igoldstein@dl.com |
| drosner@kasowitz.com | ilevee@lowenstein.com |
| dswan@mcguirewoods.com | info2@normandyhill.com |
| eagle.sara@pbgc.gov | ira.herman@tklaw.com |
| ecohen@russell.com | isgreene@hhlaw.com |
| edpe01@handelsbanken.se | israel.dahan@cwt.com |
| efile@pbgc.gov | jacobsonn@sec.gov |
| efile@willaw.com | jafeltman@wlrk.com |
| efleck@milbank.com | james.mcclammy@dpw.com |
| efriedman@friedumspring.com | jamestecce@quinnemanuel.com |
| eglas@mccarter.com | Jbecker@wilmingtontrust.com |
| ehollander@whitecase.com | jbird@polsinelli.com |
| ehorn@lowenstein.com | jbromley@cgsh.com |
| ekbergc@lanepowell.com | jcarberry@cl-law.com |
| ellen.halstead@cwt.com | jdyas@halperinlaw.net |
| elobello@blankrome.com | jeffrey.sabin@bingham.com |
| erose@herrick.com | jennifer.demarco@cliffordchance.com |
| eschwartz@contrariancapital.com | Jesse.Hibbard@ozcap.com |
| esmith@dl.com | jfalgowski@reedsmith.com |
| ezavalkoff-babej@vedderprice.com | jgarrity@shearman.com |
| ezujkowski@emmetmarvin.com | jguy@orrick.com |
| fbp@ppgms.com | jherzog@gklaw.com |
| feldsteinh@sullcrom.com | jhs7@att.net |
| ffm@bostonbusinesslaw.com | jhuggett@margolisedelstein.com |
| fhyman@mayerbrown.com | jkehoe@sbtklaw.com |
| fishere@butzel.com | jketten@wilkie.com |
| frank.sodano@americas.bnpparibas.com | jkurtzman@klehr.com |
| frank.white@agg.com | jlee@foley.com |
| fred.berg@rvblaw.com | jlevitin@cahill.com |
| frelingh@hugheshubbard.com | jlipson@crockerkuno.com |
| fsosnick@shearman.com | jliu@dl.com |
| gabriel.delvirginia@verizon.net | jlovi@steptoe.com |
| gary.ticoll@cwt.com | jmathis@lloydstsb-usa.com |
| gauchb@sec.gov | jmazermarino@msek.com |
| gbray@milbank.com | jmcginley@wilmingtontrust.com |
| george.davis@cwt.com | john.rapisardi@cwt.com |
| george_neofitidis@scotiacapital.com | jorbach@hahnhessen.com |
| giddens@hugheshubbard.com | joseph.scordato@dkib.com |
| gkaden@goulstonstorrs.com | joshua.dorchak@bingham.com |
| glee@mofo.com | jpintarelli@mofo.com |
| glenn.siegel@dechert.com | jrabinowitz@rltlawfirm.com |
| grosenberg@co.arapahoe.co.us | jschwartz@hahnhessen.com |
| gschiller@zeislaw.com | jshickich@riddellwilliams.com |
| hanh.huynh@cwt.com | jsmairo@pbnlaw.com |
| harveystrickon@paulhastings.com | jtimko@allenmatkins.com |
| heiser@chapman.com | jtougas@mayerbrown.com |
| hirsh.robert@arentfox.com | jwallack@goulstonstorrs.com |
| hollace.cohen@troutmansanders.com | jwang@sipc.org |
| howard.hawkins@cwt.com | jweiss@gibsondunn.com |
| hseife@chadbourne.com | jwishnew@mofo.com |
| hsnovikoff@wlrk.com | k4.nomura@aozorabank.co.jp |

| | |
|---|---|
| karen.wagner@dpw.com | mgreger@allenmatkins.com |
| KDWBankruptcyDepartment@kelleydrye.com | mhopkins@cov.com |
| keith.simon@lw.com | michael.halevi@anz.com |
| ken.higman@hp.com | michael.kim@kobrekim.com |
| kgwynne@reedsmith.com | Michael.mauerstein@citi.com |
| kiplok@hugheshubbard.com | michael.tan@fubon.com |
| klippman@munsch.com | mimi04@handelsbanken.se |
| kmayer@mccarter.com | Mitchell.Ayer@tklaw.com |
| kmisken@mcguirewoods.com | mitchell.epner@friedfrank.com |
| kobak@hugheshubbard.com | mjacobs@pryorcashman.com |
| korr@orrick.com | mjedelman@vedderprice.com |
| Kostad@mofo.com | mkjaer@winston.com |
| kovskyd@pepperlaw.com | mlahaie@akingump.com |
| kpiper@steptoe.com | mmendez@hunton.com |
| kressk@pepperlaw.com | mmickey@mayerbrown.com |
| KReynolds@mklawnyc.com | mmorreale@us.mufg.jp |
| kristin.going@dbr.com | monica.lawless@brookfieldproperties.com |
| krosen@lowenstein.com | mpage@kelleydrye.com |
| lacyr@sullcrom.com | mrosenthal@gibsondunn.com |
| lalshibib@reedsmith.com | ms.wu@fubonny.com |
| Landon@StreusandLandon.com | MSchleich@fraserstryker.com |
| lattard@kayescholer.com | mschonholtz@kayescholer.com |
| lawrence.bass@hro.com | mshiner@tuckerlaw.com |
| ldespins@milbank.com | mspeiser@stroock.com |
| lgranfield@cgsh.com | mstamer@akingump.com |
| linda.boyle@twtelecom.com | mtuck@lloydstsb-usa.com |
| lisa.kraidin@allenovery.com | murai24234@nissay.co.jp |
| lmarinuzzi@mofo.com | nbannon@tishmanspeyer.com |
| lml@ppgms.com | nbruce@lloydstsb-usa.com |
| lromansic@steptoe.com | neal.mann@oag.state.ny.us |
| lschweitzer@cgsh.com | ned.schodek@shearman.com |
| lubell@hugheshubbard.com | newyork@sec.gov |
| lwhidden@salans.com | Nherman@morganlewis.com |
| mabrams@willkie.com | nissay_10259-0154@mhmjapan.com |
| macl01@handelsbanken.se | oipress@travelers.com |
| macronin@debevoise.com | paronzon@milbank.com |
| Malcolm@firstbankny.com | paul.deutch@troutmansanders.com |
| MAOFILING@CGSH.COM | pbosswick@ssbb.com |
| margolin@HughesHubbard.com | pdublin@akingump.com |
| mark.deveno@bingham.com | peter.simmons@friedfrank.com |
| mark.ellenberg@cwt.com | peter.zisser@hklaw.com |
| mark.houle@pillsburylaw.com | peter@bankrupt.com |
| martin.davis@ots.treas.gov | pfeldman@oshr.com |
| masaki_konishi@noandt.com | phayden@mcguirewoods.com |
| matthew.dyer@prommis.com | pnichols@whitecase.com |
| matthew.klepper@dlapiper.com | ppatterson@stradley.com |
| mbenner@tishmanspeyer.com | prachmuth@reedsmith.com |
| mbienenstock@dl.com | pwright@dl.com |
| mcordone@stradley.com | r.stahl@stahlzelloe.com |
| mcto@debevoise.com | ramona.neal@hp.com |
| mdorval@stradley.com | ranjit.mather@bnymellon.com |
| metkin@lowenstein.com | raymond.morison@bnymellon.com |

| | |
|---|---|
| rdaversa@orrick.com | splatzer@platzerlaw.com |
| rdicanto@nabny.com | ssmall@us.mufg.jp |
| rfleischer@pryorcashman.com | steele@lowenstein.com |
| rgmason@wlrk.com | stephanie.wickouski@dbr.com |
| rgraham@whitecase.com | steve.ginther@dor.mo.gov |
| rhett.campbell@tklaw.com | steven.perlstein@kobrekim.com |
| richard.lear@hklaw.com | steven.wilamowsky@bingham.com |
| ritkin@steptoe.com | Streusand@StreusandLandon.com |
| RLevin@cravath.com | susan.schultz@newedgegroup.com |
| RLGold1977@aol.com | susheelkirpalani@quinnemanuel.com |
| rmunsch@munsch.com | tarbit@cftc.gov |
| rnetzer@willkie.com | tbrock@ssbb.com |
| rnies@wolffsamson.com | tetsuhiro.toomata@shinseibank.com |
| robert.bailey@bnymellon.com | TGoren@mofo.com |
| robert.dombroff@bingham.com | timothy.brink@dlapiper.com |
| robert.henoch@kobrekim.com | timothy.palmer@bipc.com |
| Robert.Holladay@youngwilliams.com | timothy.white@mizuhocbus.com |
| robert.malone@dbr.com | tjfreedman@pbnlaw.com |
| Robert.yalen@usdoj.gov | tkarcher@dl.com |
| roberts@pursuitpartners.com | tkiriakos@mayerbrown.com |
| rolfnagel.dahl@dnbnor.no | tmacwright@whitecase.com |
| ronald.silverman@bingham.com | tnixon@gklaw.com |
| rreid@sheppardmullin.com | ttracy@crockerkuno.com |
| RTrust@cravath.com | tslome@msek.com |
| Russj4478@aol.com | twatanabe@mofo.com |
| rwasserman@cftc.gov | twheeler@lowenstein.com |
| rwynne@kirkland.com | vdagostino@lowenstein.com |
| sabin.willett@bingham.com | Villa@StreusandLandon.com |
| sagolden@hhlaw.com | vivek.prashar@lloydstsb.co.uk |
| sandra.mayerson@hklaw.com | wanda.goodloe@cbre.com |
| schapman@willkie.com | wbenzija@halperinlaw.net |
| schristianson@buchalter.com | weissjw@gtlaw.com |
| scottshelley@quinnemanuel.com | wfoster@milbank.com |
| scousins@armstrongteasdale.com | wheuer@dl.com |
| sdg@adorno.com | wilten@hugheshubbard.com |
| sdnyecf@dor.mo.gov | wisotska@pepperlaw.com |
| sean@blbglaw.com | wsilverm@oshr.com |
| sehlers@armstrongteasdale.com | wsmith@bocusa.com |
| sfineman@lchb.com | wtaylor@mccarter.com |
| sfox@mcguirewoods.com | yamashiro@sumitomotrust.co.jp |
| sgordon@cahill.com | yasuhiko_imai@smbcgroup.com |
| Sgross@HodgsonRuss.com | |
| sgubner@ebg-law.com | |
| sharbeck@sipc.org | |
| shari.leventhal@ny.frb.org | |
| sheakkorzun@comcast.net | |
| sheehan@txschoollaw.com | |
| sidorsky@butzel.com | |
| slerner@ssd.com | |
| smillman@stroock.com | |
| snewman@katskykorins.com | |
| spiotto@chapman.com | |

# Exhibit "C"

| Name | Fax |
| --- | --- |
| INTERNAL REVENUE SERVICE | 212-436-1931 |
| OFFICE OF THE US TRUSTEE, ANDREW D VELEZ-RIVERA | 212-668-2255 |
| OFFICE OF THE NEW YORK ATTORNEY GENERAL | 212-416-6042 |

**Exhibit "D"**

| Claim Name | Address Information |
| --- | --- |
| ACCOUNT TEMPS | 12400 COLLECTIONS DRIVE, CHICAGO, IL 60693 |
| ANZ BANKING GROUP LTD | 18TH FLOOR KYOBO GUILDING,1 CHONGRO 1 KU,CHONGRO KA, SEOUL,     KR |
| AOZORA | 1-3-1 KUDAN-MINAMI,CHIYODA-KU, TOKYO,  102-8660 JP |
| AT&T | PO BOX 8100, AURORA, IL 60507 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LTD | MELBOURNE OFFICE,LEVEL 6, 100 QUEEN STREET, VICTORIA MELBOURNE,  VIC 3000 AU |
| BEST KARPET | 1477 E 357 ST, EASTLAKE, OH 44095 |
| CHUO MITSUI TRUST & BANKING | NORIYUKI TSUMURA,3-33-1 SHIBA, MINATO-KU, TOKYO,  105-0014 JP |
| CITIBANK NA HONG KONG BRANCH | FINANCIAL INSTITUTIONS GROUP ASIA PACIFIC,44/F CITIBANK TOWER, 3 GARDEN RD, CENTRAL HONG KONG,    HK |
| DEMANN | 16919 WALDEN, CLEVELAND, OH 44128 |
| DIVISION WATER | PO BOX 94540, CLEVELAND, OH 44101 |
| DOMINION | PO BOX 26225, RICHMOND, VA 23260 |
| HUA NAN COMMERCIAL BANK LTD | 38 CHUNG-KING SOUTH RD SECTION 1, TAIPEI,    TW |
| IGS | PO BOX 631919, CINCINNATI, OH 45263-1919 |
| ILLUMINATING | PO BOX 3638, AKRON, OH 44309 |
| MARBLE CARE | 5184 RICHMOND RD, CLEVELAND, OH 44146 |
| MIDWEST REALTY ADVISORS LLC | ATTN: JACK CORNACHIO,37848 EUCLID AVE, WILLOUGHBY, OH 44094 |
| MIZUHO CORPORATE BANK LTD | GLOBAL SYNDICATED FINANCE DIVISION,1-3-3, MARUNOUCHI,CHIYODA-KU, TOKYO, 100-8210 JP |
| MIZUHO CORPORATE BANK LTD | 1-3-3, MARUNOUCHI,CHIYODA-KU, TOKYO,  100-8210 JP |
| NORTHEAST | PO BOX 9260, AKRON, OH 44305 |
| OFFICE OF THE US TRUSTEE | ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG,BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS,33 WHITEHALL STREET, 21ST FLOOR, NEW YORK, NY 10004 |
| RENTOKIL | 8001 SWEET VALLEY DR, VALLEYVIEW, OH 44125 |
| REPUBLIC WASTE | PO BOX 9001826, LOUISVILLE, KY 40290 |
| RMC | PO BOX 31315, ROCHESTER, NY 14603 |
| ROCK-FORTY-NINTH LLC | ATTN: PRESIDENT/SECRETARY,C/O THE ROCKEFELLER GROUP,1221 AVE OF THE AMERICAS, NEW YORK, NY 10020 |
| SHINKIN CENTRAL BANK | SHUJI YAMADA, DEPUTY GENERAL MANAGER,FINANCIAL INSTITUTIONS DEPT,3-7, YAESU 1-CHOME,CHUOKU, TOKYO,  104-0028 JP |
| SHINKIN CENTRAL BANK | 8-1, KYOBASHI 3-CHOME,CHUO-KU, TOKYO,  104-0031 JP |
| STATLER ARMS GARAGE LLC | 1111 EUCLID AVE, CLEVELAND, OH 44115 |
| STEINGASS | 754 PROGRESS DRIVE, MEDINA, OH 44256 |
| SUMITOMO MITSUBISHI BANKING CORP | 13-6 NIHOBASHI-KODENMA-CHO,CHUO-KU, TOKYO,  103-0001 JP |
| TAIPEI FUBON BANK, HEAD OFFICE | NO. 36, SEC 3, NAKING, EAST RD, TAIPEI,    TW |
| TD SECURITY | PO BOX 81357, CLEVELAND, OH 44181 |
| THE BANK OF NOVA SCOTIA | SINGAPORE BRANCH,1 RAFFLES QUAY #20-01,ONE RAFFLES QUAY NORTH TOWER, ,  048583 SG |
| TIME WARNER | PO BOX 0901, CAROL STREAM, IL 60132 |
| UFJ BANK LIMITED | 2-7-1, MARUNOUCHI,CHIYODA-KU, TOKYO,  100-8388 JP |
| WCCV | 3479 STATE RD, CUYAHOGA FALLS, OH 44223 |

**Total Creditor Count 35**

**Exhibit "E"**

EMAIL ADDRESSES - Amendment to APA (10/27/2008)

| | |
|---|---|
| aalfonso@kayescholer.com | chris.omahoney@bnymellon.com |
| acker@chapman.com | christopher.schueller@bipc.com |
| adarwin@nixonpeabody.com | cmontgomery@salans.com |
| aentwistle@entwistle-law.com | CMTB_LC11@chuomitsui.jp |
| aglenn@kasowitz.com | cohena@sec.gov |
| agold@herrick.com | cohenr@sewkis.com |
| agolianopoulos@mayerbrown.com | cp@stevenslee.com |
| ahammer@freebornpeters.com | crogers@orrick.com |
| akihiko_yagyuu@chuomitsui.jp | cs@stevenslee.com |
| albaugh.colin@pbgc.gov | cschreiber@winston.com |
| amarder@msel.com | cshulman@sheppardmullin.com |
| amenard@tishmanspeyer.com | ctatelbaum@adorno.com |
| andrew.lourie@kobrekim.com | cward@polsinelli.com |
| angelich.george@arentfox.com | cweber@ebg-law.com |
| anne.kennelly@hp.com | cweiss@ingramllp.com |
| apo@stevenslee.com | dallas.bankruptcy@pulicans.com |
| araboy@cov.com | Danna.Drori@usdoj.gov |
| arlbank@pbfcm.com | david.bennett@tklaw.com |
| arosenblatt@chadbourne.com | david.crichlow@pillsburylaw.com |
| arwolf@wlrk.com | david.heller@lw.com |
| ashmead@sewkis.com | davids@blbglaw.com |
| asnow@ssbb.com | davidwheeler@mvalaw.com |
| atrehan@mayerbrown.com | dbarber@bsblawyers.com |
| austin.bankruptcy@publicans.com | dbaumstein@whitecase.com |
| avenes@whitecase.com | dckaufman@hhlaw.com |
| avi.gesser@dpw.com | dclark@stinson.com |
| azylberberg@whitecase.com | dcoffino@cov.com |
| bambacha@sec.gov | dcrapo@gibbonslaw.com |
| bankoftaiwan@botnya.com | ddrebsky@nixonpeabody.com |
| bankruptcy@goodwin.com | ddunne@milbank.com |
| bankruptcymatters@us.nomura.com | deggert@freebornpeters.com |
| bhinerfeld@sbtklaw.com | demetra.liggins@tklaw.com |
| bill.freeman@pillsburylaw.com | dennis.graham@kbc.be |
| bill.hughes@us.standardchartered.com | deryck.palmer@cwt.com |
| bmanne@tuckerlaw.com | dfelder@orrick.com |
| bmiller@mofo.com | dflanigan@polsinelli.com |
| brad.dempsey@hro.com | dfriedman@kasowitz.com |
| brendalblanks@eaton.com | dhayes@mcguirewoods.com |
| brian.pfeiffer@friedfrank.com | dheffer@foley.com |
| brian_corey@gtservicing.com | dirk.roberts@ots.treas.gov |
| bromano@willkie.com | dkleiner@velaw.com |
| broy@rltlawfirm.com | dkozusko@willkie.com |
| bruce.ortwine@sumitomotrust.co.jp | dladdin@agg.com |
| btrust@mayerbrown.com | dlemay@chadbourne.com |
| btupi@tuckerlaw.com | dlipke@vedderprice.com |
| bturk@tishmanspeyer.com | dludman@brownconnery.com |
| cave@hugheshubbard.com | dmcguire@winston.com |
| cbelmonte@ssbb.com | dodonnell@milbank.com |
| cdesiderio@nixonpeabody.com | donald.badaczewski@dechert.com |
| charles@filardi-law.com | douglas.bacon@lw.com |

| | |
|---|---|
| douglas.mcgill@dbr.com | howard.hawkins@cwt.com |
| dravin@wolffsamson.com | hseife@chadbourne.com |
| drose@pryorcashman.com | hsnovikoff@wlrk.com |
| drosner@goulstonstorrs.com | hweg@pwkllp.com |
| drosner@kasowitz.com | ian.levy@kobrekim.com |
| dshemano@pwkllp.com | igoldstein@dl.com |
| dswan@mcguirewoods.com | ilevee@lowenstein.com |
| eagle.sara@pbgc.gov | info2@normandyhill.com |
| ecohen@russell.com | ira.herman@tklaw.com |
| edpe01@handelsbanken.se | isgreene@hhlaw.com |
| efile@pbgc.gov | israel.dahan@cwt.com |
| efile@willaw.com | jacobsonn@sec.gov |
| efleck@milbank.com | jafeltman@wlrk.com |
| efriedman@friedumspring.com | james.mcclammy@dpw.com |
| eglas@mccarter.com | jamestecce@quinnemanuel.com |
| ehollander@whitecase.com | Jbecker@wilmingtontrust.com |
| ehorn@lowenstein.com | jbeemer@entwistle-law.com |
| ekbergc@lanepowell.com | jbird@polsinelli.com |
| ellen.halstead@cwt.com | jbromley@cgsh.com |
| elobello@blankrome.com | jcarberry@cl-law.com |
| erose@herrick.com | jdyas@halperinlaw.net |
| eschwartz@contrariancapital.com | jeffrey.sabin@bingham.com |
| esmith@dl.com | jennifer.demarco@cliffordchance.com |
| ezavalkoff-babej@vedderprice.com | Jesse.Hibbard@ozcap.com |
| ezujkowski@emmetmarvin.com | jfalgowski@reedsmith.com |
| fbp@ppgms.com | jgarrity@shearman.com |
| feldsteinh@sullcrom.com | jguy@orrick.com |
| ffm@bostonbusinesslaw.com | jherzog@gklaw.com |
| fhyman@mayerbrown.com | jhs7@att.net |
| fishere@butzel.com | jhuggett@margolisedelstein.com |
| frank.sodano@americas.bnpparibas.com | jhuh@ffwplaw.com |
| frank.white@agg.com | jkehoe@sbtklaw.com |
| fred.berg@rvblaw.com | jketten@wilkie.com |
| frelingh@hugheshubbard.com | jkurtzman@klehr.com |
| fsosnick@shearman.com | jlee@foley.com |
| gabriel.delvirginia@verizon.net | jlevitin@cahill.com |
| gary.ticoll@cwt.com | jlipson@crockerkuno.com |
| gauchb@sec.gov | jliu@dl.com |
| gbray@milbank.com | jlovi@steptoe.com |
| george.davis@cwt.com | jmathis@lloydstsb-usa.com |
| george_neofitidis@scotiacapital.com | jmazermarino@msek.com |
| giddens@hugheshubbard.com | jmcginley@wilmingtontrust.com |
| gkaden@goulstonstorrs.com | john.rapisardi@cwt.com |
| glee@mofo.com | jorbach@hahnhessen.com |
| glenn.siegel@dechert.com | joseph.scordato@dkib.com |
| grosenberg@co.arapahoe.co.us | joshua.dorchak@bingham.com |
| gschiller@zeislaw.com | jpintarelli@mofo.com |
| hanh.huynh@cwt.com | jporter@entwistle-law.com |
| harveystrickon@paulhastings.com | jrabinowitz@rltlawfirm.com |
| heiser@chapman.com | jschwartz@hahnhessen.com |
| hirsh.robert@arentfox.com | jshickich@riddellwilliams.com |
| hollace.cohen@troutmansanders.com | jsmairo@pbnlaw.com |

| | |
|---|---|
| jtimko@allenmatkins.com | masaki_konishi@noandt.com |
| jtougas@mayerbrown.com | matthew.dyer@prommis.com |
| jwallack@goulstonstorrs.com | matthew.klepper@dlapiper.com |
| jwang@sipc.org | mbenner@tishmanspeyer.com |
| jweiss@gibsondunn.com | mbienenstock@dl.com |
| jwhitman@entwistle-law.com | mcordone@stradley.com |
| jwishnew@mofo.com | mcto@debevoise.com |
| k4.nomura@aozorabank.co.jp | mdorval@stradley.com |
| karen.wagner@dpw.com | metkin@lowenstein.com |
| KDWBankruptcyDepartment@kelleydrye.com | mgreger@allenmatkins.com |
| keith.simon@lw.com | mhopkins@cov.com |
| Ken.Coleman@allenovery.com | michael.halevi@anz.com |
| ken.higman@hp.com | michael.kim@kobrekim.com |
| kgwynne@reedsmith.com | Michael.mauerstein@citi.com |
| kiplok@hugheshubbard.com | michael.tan@fubon.com |
| klippman@munsch.com | mimi04@handelsbanken.se |
| kmayer@mccarter.com | Mitchell.Ayer@tklaw.com |
| kmisken@mcguirewoods.com | mitchell.epner@friedfrank.com |
| kobak@hugheshubbard.com | mjacobs@pryorcashman.com |
| korr@orrick.com | mjedelman@vedderprice.com |
| Kostad@mofo.com | mkjaer@winston.com |
| kovskyd@pepperlaw.com | mlahaie@akingump.com |
| kpiper@steptoe.com | mmendez@hunton.com |
| kressk@pepperlaw.com | mmickey@mayerbrown.com |
| KReynolds@mklawnyc.com | mmorreale@us.mufg.jp |
| kristin.going@dbr.com | mmurphy@co.sanmateo.ca.us |
| krosen@lowenstein.com | monica.lawless@brookfieldproperties.com |
| lacyr@sullcrom.com | mpage@kelleydrye.com |
| lalshibib@reedsmith.com | mrosenthal@gibsondunn.com |
| Landon@StreusandLandon.com | ms.wu@fubonny.com |
| lattard@kayescholer.com | MSchleich@fraserstryker.com |
| lawrence.bass@hro.com | mschonholtz@kayescholer.com |
| ldespins@milbank.com | mshiner@tuckerlaw.com |
| lgranfield@cgsh.com | mspeiser@stroock.com |
| linda.boyle@twtelecom.com | mstamer@akingump.com |
| lisa.kraidin@allenovery.com | mtuck@lloydstsb-usa.com |
| lmarinuzzi@mofo.com | murai24234@nissay.co.jp |
| lml@ppgms.com | nbannon@tishmanspeyer.com |
| lromansic@steptoe.com | nbruce@lloydstsb-usa.com |
| lschweitzer@cgsh.com | neal.mann@oag.state.ny.us |
| lubell@hugheshubbard.com | ned.schodek@shearman.com |
| lwhidden@salans.com | newyork@sec.gov |
| mabrams@willkie.com | Nherman@morganlewis.com |
| macl01@handelsbanken.se | nissay_10259-0154@mhmjapan.com |
| macronin@debevoise.com | oipress@travelers.com |
| Malcolm@firstbankny.com | paronzon@milbank.com |
| MAOFILING@CGSH.COM | paul.deutch@troutmansanders.com |
| margolin@HughesHubbard.com | pbosswick@ssbb.com |
| mark.deveno@bingham.com | pdublin@akingump.com |
| mark.ellenberg@cwt.com | peter.simmons@friedfrank.com |
| mark.houle@pillsburylaw.com | peter.zisser@hklaw.com |
| martin.davis@ots.treas.gov | peter@bankrupt.com |

| | |
|---|---|
| pfeldman@oshr.com | sfineman@lchb.com |
| phayden@mcguirewoods.com | sfox@mcguirewoods.com |
| pnichols@whitecase.com | sgordon@cahill.com |
| ppascuzzi@ffwplaw.com | Sgross@HodgsonRuss.com |
| ppatterson@stradley.com | sgubner@ebg-law.com |
| prachmuth@reedsmith.com | sharbeck@sipc.org |
| pwirt@ftportfolios.com | shari.leventhal@ny.frb.org |
| pwright@dl.com | sheakkorzun@comcast.net |
| r.stahl@stahlzelloe.com | sheehan@txschoollaw.com |
| ramona.neal@hp.com | sidorsky@butzel.com |
| ranjit.mather@bnymellon.com | slerner@ssd.com |
| raymond.morison@bnymellon.com | smillman@stroock.com |
| rdaversa@orrick.com | snewman@katskykorins.com |
| rdicanto@nabny.com | spiotto@chapman.com |
| rfleischer@pryorcashman.com | splatzer@platzerlaw.com |
| rgmason@wlrk.com | ssmall@us.mufg.jp |
| rgraham@whitecase.com | steele@lowenstein.com |
| rhett.campbell@tklaw.com | stephanie.wickouski@dbr.com |
| richard.lear@hklaw.com | steve.ginther@dor.mo.gov |
| ritkin@steptoe.com | steven.perlstein@kobrekim.com |
| RLevin@cravath.com | steven.wilamowsky@bingham.com |
| RLGold1977@aol.com | Streusand@StreusandLandon.com |
| rmatzat@hahnhessen.com | susan.schultz@newedgegroup.com |
| rmunsch@munsch.com | susheelkirpalani@quinnemanuel.com |
| rnetzer@willkie.com | tarbit@cftc.gov |
| rnies@wolffsamson.com | tbrock@ssbb.com |
| robert.bailey@bnymellon.com | tetsuhiro.toomata@shinseibank.com |
| robert.dombroff@bingham.com | TGoren@mofo.com |
| robert.henoch@kobrekim.com | Thomas_Noguerola@capers.ca.gov |
| Robert.Holladay@youngwilliams.com | timothy.brink@dlapiper.com |
| robert.malone@dbr.com | timothy.palmer@bipc.com |
| Robert.yalen@usdoj.gov | timothy.white@mizuhocbus.com |
| roberts@pursuitpartners.com | tjfreedman@pbnlaw.com |
| rolfnagel.dahl@dnbnor.no | tkarcher@dl.com |
| ronald.silverman@bingham.com | tkiriakos@mayerbrown.com |
| rreid@sheppardmullin.com | tmacwright@whitecase.com |
| RTrust@cravath.com | tnixon@gklaw.com |
| Russj4478@aol.com | tslome@msek.com |
| rwasserman@cftc.gov | ttracy@crockerkuno.com |
| rwynne@kirkland.com | twatanabe@mofo.com |
| sabin.willett@bingham.com | twheeler@lowenstein.com |
| sagolden@hhlaw.com | vdagostino@lowenstein.com |
| sandra.mayerson@hklaw.com | Villa@StreusandLandon.com |
| schapman@willkie.com | vivek.prashar@lloydstsb.co.uk |
| schristianson@buchalter.com | wanda.goodloe@cbre.com |
| scottshelley@quinnemanuel.com | wbenzija@halperinlaw.net |
| scousins@armstrongteasdale.com | weissjw@gtlaw.com |
| sdg@adorno.com | wfoster@milbank.com |
| sdnyecf@dor.mo.gov | wheuer@dl.com |
| sean@blbglaw.com | wilten@hugheshubbard.com |
| sehlers@armstrongteasdale.com | wisotska@pepperlaw.com |
| sfelderstein@ffwplaw.com | wsilverm@oshr.com |

| |
|---|
| wsmith@bocusa.com |
| wtaylor@mccarter.com |
| yamashiro@sumitomotrust.co.jp |
| yasuhiko_imai@smbcgroup.com |

# Exhibit "F"

| Claim Name | Address Information |
| --- | --- |
| ACCLARA | 945 HORNET DRIVE, HAZELWOOD, MO 63042 |
| ACHIEVEGLOBAL   INC. | LEGAL DEPARTMENT/CONTRACTS MANAGEMENT,170 WEST ELECTION ROAD,SUITE 201, DRAPER, UT 84020 |
| ADDISON | ROGER BYROM,20 EXCHANGE PLACE 9TH FLOOR, NEW YORK, NY 10005 |
| AFTERBURNER, INC. | JAMES MURPHY,1503 B NORTHSIDE DRIVE, ATLANTA, GA 30318 |
| AMERICAN MANAGEMENT ASSOC. | LISA ZOBA,6 WINCHESTER DRIVE, EAST BRUNSWICK, NJ 08816 |
| AMERICAN MANAGEMENT ASSOC. | CHIEF FINANCIAL OFFICER,1601 BROADWAY, NEW YORK, NY 10019 |
| ANA-DATA | MOHAN PATEL,112 THIRD STREET, STAMFORD, CT 06905 |
| ANA-DATA CONSULTING INC | MOHAN PATEL,112 THIRD STREET, STAMFORD, CT 06905 |
| ANDERSON, ISABELLE | ISABELLE ANDERSON,1272 SUGAR MAPLE DRIVE, MARRIOTTSVILLE, MD 21104 |
| ANNA PHILLIPS CO UK | ANNA PHILLIPS,PO BOX 19, PAR PL,  PL24 2ZR GB |
| ANSCO ARENA LIMITED | 25 CANADA SQUARE, CANARY WHARFL,  E14 5LQ GB |
| APPINTELLIGENCE   INC | STEVEN C. HALPER,2172 BLUESTONE DRIVE, ST. CHARLES, MO 63303 |
| ARCSIGHT, INC | 5 RESULTS WAY,BUILDING #5, CUPERTINO, CA 95014 |
| ARIAL INTERNATIONAL, LLC | TONY MALAGHAN,3800A BRIDGEPORT WAY W. #333, UNIVERSITY PLACE, WA 98466 |
| AUSTIN TETRA INC. | 6333 NORTH HIGHWAY 161,SUITE 100, IRVING, TX 75038 |
| AVATAR NEW YORK LLC | CHARLES MCCOY,40 WORTH ST., SUITE 1219, NEW YORK, NY 10013 |
| B ENTERTAINMENT INC. | LINDA CUTRONI, PRESIDENT,3 HIDDEN GLEN ROAD, SCARSDALE, NY 10583 |
| BERLITZ LANGUAGE CENTER | DAN BOLGER,400 ALEXANDER PARK, PRINCETON, NJ 08540 |
| BLUE SKY | STEHEN DENIS,GILL FARM BUILDINGS,GILL LANE ASHFORD, KENT,  TN26 2PG GB |
| BOHNAMS | M. NEILL, DIRECTOR, VALUATIONS DEPT.,MONTPELIER STREET, KNIGHTSBRIDGE,  SW7 1HH GB |
| BRIGHT HORIZONS | SUSAN CUNNINGHAM,200 TALCOTT AVENUE SOUTH, WATERTOWN, MA 02472 |
| BRIGHT HORIZONS | ANDREA MARTINI,200 TALCOTT AVENUE SOUTH, WATERTOWN, MA 02472 |
| BUSINESS EDGE SOLUTIONS, INC | LEGAL DEPARTMENT,ONE TOWER CENTER BLVD., EAST BRUNSWICK, NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | LEGAL DEPARTMENT,ONE TOWER CENTER BLVD.,9TH FLOOR, EAST BRUNSWICK, NJ 08816 |
| BYTE CONSULTING INC | 352 SEVENTH AVENUE,SUITE 1511, NEW YORK, NY 10001 |
| CARPENTER GROUP | POLLY CARPENTER,72 SPRING STREET, NEW YORK, NY 10012 |
| CATHERINE ORENSTEIN | CATHERINE ORENSTEIN,906 AMSTERDAM AVENUE, NEW YORK, NY 10025 |
| CDR ASSESSMENT GROUP | GENERAL COUNSEL,1644 S. DENVER TULSA, TULSA, OK 74119 |
| CHD MERIDIAN HEALTHCARE | 4 HILLMAN DRIVE, SUITE 130, CHADDS FORD, PA 19317 |
| CORELOGIC | GENERAL COUNSEL,10360 OLD PACERVILLE ROAD,SUITE 100, SACRAMENTO, CA 95827 |
| CUSTOMER SERVICE EXPERTS, INC | LISE D'ANDREA,116 DEFENSE HIGHWAY,SUITE 205, ANNAPOLIS, MD 21401 |
| DRIVE 495 | STEVEN LIGHT,495 BROADWAY, NEW YORK, NY 10012 |
| DRYDEN PROCUREMENT TECHNOLOGIES | BRIAN MCD,1410 RUSSELL ROAD,SUITE 204, PAOLI, PA 19301 |
| DUKE CORPORATE EDUCATION INC | 310 BLACKWELL STREET, DURHAM, NC 27701-3611 |
| DYNAMIC COMMUNICATION | BARBARA TANNENBAUM,121 BENEVOLENT STREET, PROVIDENCE, RI 02906 |
| ECD INSIGHT US LTD | 48 WALL STREET,SUITE 1100, NEW YORK, NY 10005 |
| ECLERX | 29 BANK STREET, FORT MUMBAI,   IN |
| ELLYN SPRAGINS | ELLYN SPRAGINS,322 SOUTH MAIN STREET, PENNINGTON, NJ 08534 |
| ESI INTERNATIONAL INC | 901 NORTH GLEBE ROAD,SUITE 200, ARLINGTON, VA 22203 |
| EXPAND FORUM | 330 MADISON AVE, NEW YORK, NY 10117 |
| EXZAC COMPANY | ALON EVEN,591 SUMMIT AVE, JERSEY CITY, NJ 07306 |
| EXZAC LLC | ALON EVEN,591 SUMMIT AVE, JERSEY CITY, NJ 07306 |
| EXZAC, INC.* | ALON EVEN,591 SUMMIT AVE, JERSEY CITY, NJ 07306 |
| FARATA SYSTEM | YAKON FAIN,5049 GREENWICH PRESERVE, DELRAY BEACH, FL 33436 |
| FIRST AMERICAN DEFAULT INFO SERVICES LLC | GENERAL COUNSEL,1 FIRST AMERICAN WAY, WESTLAKE, TX 76262 |
| FORBES CONSULTING | GARY E. BLUMENTHAL,24 HARTWELL AVENUE, 3RD FL, LEXINGTON, MA 02421 |
| GLASSHOUSE TECHNOLOGIES INC. | KARL JOHNSEN,200 CROSSING BOUOLEVARD, FRAMINGHAM, MA 01702-4486 |

| Claim Name | Address Information |
|---|---|
| GLOBAL RESEARCH DISTRIBUTION | GLOBAL RESEARCH DISTRIBUTION, INC.,128 WEST 26TH STRREET, NEW YORK, NY 10001 |
| GOLDMAN SACHS | CASEY EARLY,85 BROAD STREET, NEW YORK, NY 10004 |
| GRAYZ EVENTS | GRAYZ,13-15 WEST 54TH STREET, NEW YORK, NY 10019 |
| GREENWICH TECHNOLOGIES   INC. | JOHN G. COLON,8 GREENWICH OFFICE PARK, GREENWICH, CT 06831 |
| GROUP 1066, LLC | GROUP 1066, LLC,443 PARK AVENUE SOUTH,7TH FLOOR, NEW YORK, NY 10016 |
| HEWLETT, SYLVIA ANN | SYLVIA ANN HEWLETT,C/O CENTER FOR WORK-LIFE POLICY,1841 BROADWAY, SUITE 706, NEW YORK, NY 10023 |
| INFORMA RESEARCH SERVICES, INC. | MICHAEL ADLER, PRESIDENT,26565 AGOURA ROAD,SUITE 300, CALABASAS, CA 91302 |
| INFUSION DEVELOPMENT CORP. | 500 ROUTE 46 EAST, CLIFTON, NJ 07011 |
| INMARKETS LIMITED | 78 CANNON STREET, LONDON,  EC4N 6HH GB |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | 411 1ST AVENUE SOUTH #403, SEATTLE, WA 98104 |
| INSTITUTE FOR GLOBAL FUTURES | 2084 UNION STREET, SAN FRANCISCO, CA 94123 |
| INSTITUTE FOR INTELLECTUAL CAPITAL | 11 HACKAMORE COURT, ANCASTER, ON  CANADA |
| INTUITION PUBLISHING INC. | JOHN O'TOOLE,245 FIFTH AVENUE,SUITE 2204, NEW YORK, NY 10016 |
| INVESTORS MORTGAGE ASSET RECOVERY | ROBERT SIMPSON,18818 TELLER AVENUE,SUITE 265, IRVINE, CA 92612 |
| JACOBI PERSUASIVE SPEAKING | JEFFERY JACOBI,484 W. 43RD STREET,SUITE #28-S, NY, NY 10036 |
| JACOBI VOICE DEVELOPMENT | JEFFERY JACOBI,484 W. 43RD STREET,SUITE #28-S, NY, NY 10036 |
| JASPER, JANN | JANN JASPER,1169 LORAINE AVE., PLAINFIELD, NJ 07062 |
| JDW CONCEPTS LTD. | JULIE WEIDINGER,511 OAKBOURNE RD., WEST CHESTER, PA 19382 |
| KAP GROUP, LLC. | MARTY AVERBUCH,316 GOLDEN HILLS DR., PORTOLA VALLEY, CA 94028 |
| KEARNEY, LYNN, PHD | LYNN KEARNEY, PHD,1775 YORK AVENUE, APT# 20B, NY, NY 10128 |
| KEPNER TREGOE INC | PHILIP FRIEDRICH,17 RESEARCH ROAD, PRINCETON, NJ 08542 |
| KNOWLEDGE LAUNCH LLC | JOHN TOLSMA,PO BOX 10066, KNOXVILLE, TN 37939 |
| KNOWLEDGE SERVICES | CHRISTOPHER LANIER,PO BOX 361490, LOS ANGELES, CA 90036-9246 |
| LAUREN SONTAG | LAUREN SONTAG,14 MANOR DRIVE, GOLDENS BRIDGE, NY 10526 |
| LAWRENCE GLOSTEN AND RAVI JAGANNATHAM | LAWRENCE GLOSTEN,400 RIVERSIDE DR.,APT. 5D, NEW YORK, NY 10025 |
| LAWRENCE GLOSTEN AND RAVI JAGANNATHAM | RAVI JAGANNATHAM,127 BERTLING LANE, WINNETKA, IL 60093-4202 |
| LEADERSHIP SOLUTIONS CONSULTING LLC | DONNA DENNIS,66 WITHERSPOON ST., PRINCETON, NJ 08542 |
| LEAGUE FOR THE HARD OF HEARING | LAURIE HANIN,50 BROADWAY,6TH FLR., NEW YORK, NY 10004 |
| LISA OSBORN | LISA OSBORN,17662 MILLER DRIVE, TUSTIN, CA 92780 |
| LOCATOR SERVICES GROUP, | KIM SAWYER,316 NEWBURY STREET, BOSTON, MA 02115 |
| LOWE, ANDEA JANE | DR. ANDREA JANE LOWE,UNIT 1D 64 MACDONNELL RD., MID-LEVALS,   HONG KONG |
| LYDIAN DATA SERVICES | STEPHEN C. WILHOIT,4850 T-REX AVE.,SUITE 100, BOCA RATON, FL 33431 |
| MARIA VALDES PHD  INC. | MARIA VALDES PHD,4500 EAST 7TH AVE., DENVER, CO 80220 |
| MONITOR COMPANY GROUP, LP | CHRISTOPHER MEYER,2 CANAL PARK, CAMBRIDGE, MA 02141 |
| NEW BOSTON SYSTEMS INC | MATT GORSKI,61 BROADWAY,SUITE 2705, NEW YORK, NY 10006 |
| NEWSWIRE18 PVT LTD.* | FIRANGI KALI TOWERS, KOLKATA,  700012 IN |
| NEXNET INC. | DAN IHRIG, PRESIDENT,84 PHEASANT RUN, MILLWOOD, NY 10546 |
| NICHOLAS WARREN | NICLOLAS WARREN,4 WEST 109TH STREET,APT 1D, NEW YORK, NY 10025 |
| OPENCROWD | SUSHIL PRABHO,41 EAST 11TH STREET,11TH FLOOR, NEW YORK, NY 10003 |
| PARKER CONSULTING LLC | PARKER CONULTING LLC,5 DAN BEARD LANE, READING, CT 06896 |
| PARTNERS IN CHANGE, INC | PARTNERS IN CHANGE, INC.,105 TRENTO CIRCLE, MCMURRAY, PA 15317 |
| PEOPLEANSWERS | GABRIEL GONCALVES,14185 DALLAS PKWY,SUITE 550, DALLAS, TX 75254 |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | LYNNE MORTON,208 EAST 51ST STREET,#366, NEW YORK, NY 10022 |
| PERFORMANCE OF A LIFETIME | MAUREEN KELLY,920 BROADWAY, NEW YORK, NY 10010 |
| PERSONNEL DECISIONS INTL. CORP. | 2000 PLAZA VII TOWER,45 SOUTH SEVENTH STREET, MINNEAPOLIS, MN 55402 |
| PERSONNEL DECISIONS INTL. CORP. | LEGAL DEPARTMENT,2000 PLAZA VII TOWER,45 SOUTH SEVENTH STREET, MINNEAPOLIS, MN 55402 |
| PINK ELEPHANT | LOU CINO,5575 NORTH SERVICE ROAD, BURLINGTON, ON L7L 6NM CA |

| Claim Name | Address Information |
|---|---|
| PREVENTURE | DAVID PICKERING, 2006 NOOSENECK HILL RD., COVENTRY, RI 02816 |
| PROFESSIONAL RESOURCE SCREENING, INC.* | FIRST ADVANTAGE ENTERPRISE SCREENING, 805 EXECUTIVE CENTER DRIVE WEST, SUITE 300, ST. PETERSBURG, FL 33702 |
| Q2 STRATEGIES | MICHAEL DEL SORDO, 500 WEST 56TH STREET, SUITE 1113, NEW YORK, NY 10019 |
| REASON INC. | NOT SPECIFIED, 80 MADISON AVENUE, 5H, NEW YORK, NY 10016 |
| RENT-A-PC INC. | 265 OSER AVENUE, HAUPPAUGE, NY 11788 |
| RIGHT MANAGEMENT CONSULTANTS INC. | NOT ADDRESSED, 100 PROSPECT ST, STAMFORD, CT 06901 |
| RIGHT MANAGEMENT CONSULTANTS INC. | HOWARD CHIN, 100 PROSPECT ST., STAMFORD, CT 06901 |
| ROMANO GATLAND OF ILLINOIS, LLC | MARK ROMANO, 99 WEST HOFFMAN AVENUE, LINDENHURST, NY 11757 |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | 200 PARK AVENUE, FLOOR 23, NEW YORK, NY 10166-2399 |
| SECURITIES TECHNOLOGY ANALYSIS CENTER | 1507 E 53RD STREET, SUITE 806, CHICAGO, IL 60615 |
| SELECTMINDS, INC. | ANNE BERKOWITCH, 149 FIFTH AVENUE, 6TH FLOOR, NEW YORK, NY 10010 |
| SIEGEL & GALE | 10 ROCKERFELLER CENTER, NY, NY 10020 |
| SKILLBRIDGE LLC* | 10 KING ARTHUR RD, NORTH EASTON, MA 02356 |
| SOFTECH PLUS INC | PO BOX 5284, NORTH BERGEN, NJ 07042 |
| STARCITE INC | WILLIAM GRAY, 1650 ARCH STREET, 18TH F, PHILADELPHIA, PA 19103 |
| STEBICH RIDDER INTERNATIONAL | STEBICH RIDDER INTERNATIONAL, INC, 599 ELEVENTH AVENUE, NEW YORK, NY 10036 |
| STRATEGIC PRODUCTS AND SERVICES | STRATEGIC PRODUCT, 3 WING DRIVE SUITE 100, CEDAR KNOLLS, NJ 07927 |
| SUFFOLK PARTNERS, LLC | ANATHONY MACARI, 47 AUTUMN LANE, NEW CANNAN, CT 06840 |
| SUSTAINABLE FINANCE LTD. | MATT ARNOLD, 1650 30TH STREET, NW, WASHINGTON, DC 20007 |
| TECHNICAL OPERATIONS INC. | 454 WEST 41 STREET, NEW YORK, NY 10036 |
| THE AUTOEX GROUP.* | 195 BROADWAY, NEW YORK, NY 10007 |
| THE RESEARCH ASSOCIATES | SUNG LEE, 248 WEST 35TH ST., 15TH FLOOR, NEW YORK, NY 10001 |
| THE WHARTON SCHOOL - UNIV OF PA | 255 S. 38TH ST SUITE 200, PHILADEPHIA, PA 19104-6359 |
| TIPPINGPOINT TECHNOLOGIES, INC. | BILLY J. MURPHY, 7501B NORTH CAPITAL OF TEXAS HIGHWAY, AUSTIN, TX 78731 |
| TIVERSA, INC. | 144 EMERYVILLE DRIVE, SUITE 300, CRANBERRY TOWNSHIP, PA 16066 |
| TIVERSA, INC. | ROBERT J. BLACK, 200 CORPORATE DRIVE, SUITE 300, PITTSBURGH, PA 15090 |
| TMP WORLDWIDE / MONSTER.COM | TOM WALSH, 205 HUDSON STREET, 5TH FLOOR, NEW YORK, NY 10013 |
| TRAINING THE STREET, INC. | SCOTT ROSTAN/ TRAINING THE STREET, 1214 GARDEN STREET, HOBOKEN, NJ 07030-4406 |
| TRANSPERFECT TRANSLATIONS | CARRIE TATE, THREE PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016 |
| TRICHYS, LLC | 16 W TOWNSHIP LINE RD, EAST NORRITON, PA 19401 |
| TXG LTD | MICHELLE WALDER, VENTNERS PLACE, 68 UPPER THAMES STREET, LONDON, EC EC4V 3BJ UNITED KINGDON |
| UCA COMPUTER SYSTEMS INC. | REHAN ANSARI, 3 STEWART CT, DENVILLE, NJ 07834 |
| VANGUARD INTEGRITY PROFESSIONALS | YVONNE J. SHOUP, 6625 EASTERN AVE, SUITE 100, LAS VEGAS, NV 89119-3930 |
| VAS ASSOCIATES, INC. | DONALD BARCLAY, 1110 65TH STREET, BROOKLYN, NY 11219 |
| VAULT | 500 2ND AVE N, CLANTON, AL 35045-3421 |
| VIDEO CORPORATION OF AMERICA | DAVID BERLIN, 370 SEVENTH AVENNUE, SUITE 550, NEW YORK, NY 10001 |
| WAJSKOL DESIGN & COMMUNICATIONS | JONATHAN WAJSKOL, 315 SEVENTH AVENUE, SUITE 11A, NEW YORK, NY 10001 |
| WFC RESOURCES, INC. | SUSAN SEITEL, 5197 BEACHSIDE DRIVE, MINNETONKA, MN 55343 |
| WINNING MIND, LLC | STEVEN KLEIN, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WJM ASSOCIATES, INC. | TIM MORIN, 675 THIRD AVENUE, SUITE 1610, NEW YORK, NY 10017 |

**Total Creditor Count 134**

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALABAMA DEPT OF REVENUE | BUS PRIVILEGE & CORP SHRS TAX,PO BOX 327431, MONTGOMERY, AL 36132-7431 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE, PHOENIX, AZ 85007-2650 |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR,455 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603, SAN FRANCISCO, CA 94142-0603 |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH,1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610, SACRAMENTO, CA 95814-5006 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT,1500 11TH STREET,PO BOX 944230, SACRAMENTO, CA 94244-2300 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION,PO BOX 942879, SACRAMENTO, CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST, SACRAMENTO, CA 95814 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000, LAKEWOOD, CO 80215-5894 |
| COLORADO STATE | DEPARTMENT OF REVENUE,1375 SHERMAN STREET, DENVER, CO 80261-0013 |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85,ONE ASHBURTON PLACE, ROOM 1717, BOSTON, MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE,1 ASHBURTON PL, BOSTON, MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE,PO BOX 7010, BOSTON, MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE,PO BOX 7025, BOSTON, MA 02204 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD, HARRISBURG, PA 17104-3200 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV, ANNAPOLIS, MD 21411 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES,PO BOX 5030, HARTFORD, CT 06102-0530 |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700, FORT WORTH, TX 76180-7781 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST, HARTFORD, CT 06106-5032 |
| DC TREASURER | 941 NORTH CAPITAL HILL ST NE,6TH FLORR, NE WASHINGTON, DC 20002 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG.,401 FEDERAL ST. - STE. 4, DOVER, DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072, BALTIMORE, MD 21274-4072 |
| DEPARTMENT OF ASSESSMENTS AND | TAXATION,STATE OF MARYLAND - PER PROP,301 WEST PRESTON ST - RM 801, BALTIMORE, MD 21201-2395 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET, TALLAHASSEE, FL 32399-0300 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,41 STATE STREET, ALBANY, NY 12231-0002 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS,2401 E STREET N.W., WASHINGTON, DC 20037 |
| DISTRICT OF COLUMBIA | PO BOX 92300,DCRA CORPORATION DIVISION, WASHINGTON, DC 20090 |
| EMPLOYMENT DEVELOPMENT DEPT. | 800 CAPITOL MALL,MIC 83, SACRAMENTO, CA 95814 |
| FLORIDA DEPT OF REVENUE | 5050 WEST TENNESSEE STREET, TALLAHASSEE, FL 32399-0135 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS,PO BOX 1698, TALLAHASSEE, FL 32314 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE,1800 CENTURY CENTER BLVD NE, ATLANTA, GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E., ATLANTA, GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499, ATLANTA, GA 30348-5499 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES,501 SO. 2ND STREET, SPRINGFIELD, IL 62756-5510 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE,RETAILERS OCCUPATION TAX, SPRINGFIELD, IL 62796-0001 |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET, BATON ROUGE, LA 70821 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 201, BATON ROUGE, LA 70821-0201 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY,7733 PERKINS ROAD, BATON ROUGE, LA 70810 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION,301 W PRESTON ST ROOM 801, BALTIMORE, MD 21201-2395 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7010, BOSTON, MA 02204 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY, LANSING, MI 48922 |
| MINNESOTA | DEPARTMENT OF REVENUE,PO BOX 64622, SAINT PAUL, MN 55164-0622 |
| MISS OFFICE OF REVENUE | PO BOX 23050, JACKSON, MS 39225-3050 |
| MISSOURI STATE | DEPARTMENT OF REVENUE,PO BOX 840, JEFFERSON CITY, MO 65105-0840 |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR,W. AVERELL HARRIMAN STATE OFFICE CAMPUS,BUILDING 12, ALBANY, NY 12240 |

| Claim Name | Address Information |
|------------|---------------------|
| NC DEPT OF REVENUE | PO BOX 25000, RALEIGH, NC 27640-0002 |
| NEW JERSEY CORPORATION TAX | CN 257, TRENTON, NJ 08646-0257 |
| NEW JERSEY CORPORATION TAX | PO BOX 281,PO BOX 281, TRENTON, NJ 08695-0281 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION,PO BOX 281, TRENTON, NJ 08695-0281 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE,PO BOX 630, SANTA FE, NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX  25127, SANTE FE, NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG,1100 SOUTH ST. FRANCES DR, SANTA FE, NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527, SANTA FE, NM 87504-2527 |
| NEW YORK DEPT. OF FINANCE | BOX 3900, NEW YORK, NY 10008 |
| NEW YORK STATE | SALES TAX PROCESSING,JAF BUILDING PO BOX 1205, NEW YORK, NY 10116-1205 |
| NEW YORK STATE | DEPT OF TAXATION,PO BOX 5300, ALBANY, NY 12205 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT,PO BOX 1909, ALBANY, NY 12201-1909 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION,625 BROADWAY, ALBANY, NY 12233-0001 |
| NEW YORK STATE SALES TAX | NYS DEPARTMENT OF TAXATION AND FINANCE,PO BOX 5300, ALBANY, NY 12205 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE,PO BOX 25000, RALEIGH, NC 27640-0520 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE,PO BOX 5300, ALBANY, NY 12205 |
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR,W. AVERELL HARRIMAN STATE OFFICE CAMPUS,BUILDING 12, ALBANY, NY 12240 |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET, NEW YORK, NY 10038-3804 |
| NYS DEPARTMENT OF STATE | ONE COMMERCE PLAZA,99 WASHINGTON AVENUE, ALBANY, NY 12231 |
| NYS DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,41 STATE STREET, ALBANY, NY 12231-0002 |
| NYS DEPARTMENT OF STATE | AND FINANCE,PO BOX 4127, BINGHAMTON, NY 13902-4127 |
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE.,SUITE 183, FRANKFORT, KY 40601 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE,SUITE 1202 WEST TOWER, ATLANTA, GA 30334 |
| OHIO DEPT OF TAXATION | 30 E. BROAD STREET, 22ND FLOOR, COLUMBUS, OH 43215 |
| OHIO TREASURER OF STATE | PO BOX 804, COLUMBUS, OH 43216-0804 |
| OHIO TREASURER OF STATE | PO BOX 16561, COLUMBUS, OH 43266-0061 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE,DEPARTMENT 280406, HARRISBURG, PA 17128-0406 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722, HARRISBURG, PA 17105-8722 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING, HARRISBURG, PA 17120 |
| RICHARDSON, DOROTHY E. | TX DEPT OF AGING & DISABILITY,SERV. EST DEDUCTIONS OF D. RICHARDSON.,ATT: MICHELE GAYLOR,P.O. BOX  23990, SAN ANTONIO, TX 78218 |
| SC DEPT OF REVENUE | 301 GERVAIS ST,PO BOX 125, COLUMBIA, SC 29214 |
| SC DEPT OF REVENUE | CORPORATION, COLUMBIA, SC 29214-0006 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET, COLUMBIA, SC 29214-0100 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET, SAN FRANCISCO, CA 94105 |
| STATE BOARD OF EQUALIZATION | ENVIROMENTAL FEES DIVISION,PO BOX 942879, SACRAMENTO, CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD,SUITE 210, SACRAMENTO, CA 95826-3889 |
| STATE COMPTROLLER (TX) | SUSAN COMBS,PO BOX 13528 CAPITOL STATION, AUSTIN, TX 78711-3528 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING, SACRAMENTO, CA 95814 |
| STATE OF CONNECTICUT | DEPT OF REVENUE,PO BOX 2974, HARTFORD, CT 06104-2974 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES,25 SIGOURNEY ST, HARTFORD, CT 06106 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES,PO BOX 30054, LANSING, MI 48909 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION,PO BOX 245, TRENTON, NJ 08646 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR,PO BOX 303, TRENTON, NJ 08646 |
| STATE OF NEW JERSEY-CBT | DIVISION OF TAXATION REVENUE PROC CR,PO BOX 666, TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | 94-3112575,DIV OF TAXATION REV PROCESS CR,PO BOX 666, TRENTON, NJ 08646-0666 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP,1120 PASEO DE PERALTA, SANTA FE, NM 87501 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP,P.O. BOX 1269, SANTA FE, NM 87504-1269 |

| Claim Name | Address Information |
| --- | --- |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE,SPRINGFIELD EXECUTIVE OFFICE, SPRINGFIELD, IL 62706 |
| STATE TREASURER | PO BOX 9048, OLYMPIA, WA 98507-9048 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY,SUITE 4, DOVER, DE 19901 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION,PO BOX 190665,ATTN:  LUCILLE STANLEY, NASHVILLE, TN 37219-0665 |
| TENNESSEE STATE | DEPARTMENT OF REVENUE,500 DEADERICK STREET,ANDREW JACKSON BUILDING, NASHVILLE, TN 37242 |
| TEXAS STATE | COMPTROLLER OF PUBLIC ACCOUNTS,111 E 17TH STREET, AUSTIN, TX 78774-0100 |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948,5101 INTERCHANGE WAY, LOUISVILLE, KY 40229-2161 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134-0180 |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION,PO BOX 1103, RICHMOND, VA 23218-1103 |
| VIRGINIA DEPART OF TAXATION | 3600 WEST BROAD STREET, RICHMOND, VA 23230-4915 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE,PO BOX 34054, SEATTLE, WA 98124-1054 |

**Total Creditor Count 103**

| Claim Name | Address Information |
|---|---|
| ALABAMA SECURITIES COMMISSION | 770 WASHINGTON AVENUE, SUITE 570, MONTGOMERY, AL |
| APRA (AUSTRALIAN PRUDENTIAL REGULATION | AUTHORITY), LEVEL 26, 400 GEORGE STREET, SYDNEY,  NSW 2000 AUSTRALIA |
| APRA (AUSTRALIAN PRUDENTIAL REGULATION | AUTHORITY), GPO BOX 9836, SYDNEY,  NSW 2001 AUSTRALIA |
| BANKING DEPARTMENT | 53 REGIONAL DRIVE, SUITE 200, CONCORD, NH 03301 |
| BOARD OF GOVERNORS OF THE FED RESERVE | 20TH STREET AND CONSTITUTION AVENUE, NW, WASHINGTON, DC 20551 |
| BUNDESANSTALT FÜR | FINANZDIENSTLEISTUNGSAUFSICHT, GRAURHEINDORFER STR. 108, BONN,  53117 GERMANY |
| BUNDESVERSICHERUNGSANSTALT FUR | ANGESTELLTE, RURHSTRASSE 2, BERLIN,  10704 GERMANY |
| BUREAU OF FINANCIAL INSTITUTIONS | 36 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| BUREAU OF FINANCIAL INSTITUTIONS | TYLER BUILDING, 1300 E. MAIN ST., RICHMOND, VA 23219 |
| BUREAU OF LABOR INSURANCE | NO.4, SEC. 1, ROOSEVELT RD., ZHONGZHENG DISTRICT, TAIPEI CITY,  100 TAIWAN |
| BUREAU OF SECURITIES REGULATION | DEPARTMENT OF STATE, 107 NORTH MAIN STREET, #204, CONCORD, NH 03301 |
| CAISSE CANTONALE GENEVOISE DE | COMPENSATION, 54, ROUTE DE CHÊNE, CASE POSTALE, GENÈVE 6,  1211 SWITZERLAND |
| CASTLEMILL INVESTMENT LIMITED | 33 OLD BROAD STREET, LONDON,  EC2N 1HZ ENGLAND |
| CAYMAN ISLANDS NATIONAL PENSIONS OFFICE | 2ND FLOOR, ANDERSON SQUARE, GRAND CAYMAN,  CAYMAN ISLANDS |
| CENTRAL PROVIDENT FUND BOARD | CPF BUILDING, 79 ROBINSON ROAD, ,  068897 SINGAPORE |
| CENTRAL PROVIDENT FUND BOARD | CPF BUILDING, 79 ROBINSON ROAD, SINGAPORE,  068897 SINGAPORE |
| COMMISSIONER OF BANKS | 4309 MAIL SERVICE CENTER, RALEIGH, NC 27699 |
| CORPORATION COMMISSION, SECURITIES DIV | 1300 W. WASHINGTON STREET, 3RD FLOOR, PHOENIX, AZ |
| COVIP - COMMISSIONE DI VIGILANZA SUI | FONDI PENSIONE, VIA IN ARCIONE, 71, ROMA,  0187 ITALY |
| DE NEDERLANDSCHE BANK | POSTBUS 98, AMSTERDAM,  1000 AB THE NETHERLANDS |
| DE NEDERLANDSCHE BANK | KANTOOR APELDOORN, POSTBUS 929, APELDOORN,  7301 BD THE NETHERLANDS |
| DEPARTMENT OF BANKING | 17 N SECOND STREET, SUITE 1300, HARRISBURG, PA 17101 |
| DEPARTMENT OF BANKING | 2601 N. LAMAR BLVD, AUSTIN, TX 78705 |
| DEPARTMENT OF BANKING & FINANCE | P.O. BOX 95006, LINCOLN, NE 68509 |
| DEPARTMENT OF BANKING AND FINANCE | 2990 BRANDYWINE ROAD, SUITE 200, ATLANTA, GA 30341 |
| DEPARTMENT OF BANKING AND INSURANCE | 20 WEST STATE STREET, PO BOX 325, TRENTON, NJ 08625 |
| DEPARTMENT OF BANKING, | DIVISION OF SECURITIES, 260 CONSTITUTION PLAZA, HARTFORD, CT |
| DEPARTMENT OF BANKING, | DIVISION OF SECURITIES, 101 EAST GAINES STREET, TALLAHASSEE, FL |
| DEPARTMENT OF BANKING, INSURANCE, | SECURITIES & HEALTH CARE ADMIN (BISHCA), 89 MAIN STREET, MONTEPELIER, VT 05620-0112 |
| DEPARTMENT OF BUSINESS REGULATION | 1511 PONTIAC AVENUE, CRANSTON, RI 02920 |
| DEPARTMENT OF BUSINESS REGULATION | DEPARTMENT OF BUSINESS REGULATION, 1511 PONTIAC AVENUE, CRANSTON, RI 02920 |
| DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 500, ST. PAUL, MN |
| DEPARTMENT OF COMMERCE | DIVISION OF FINANCIAL INSTITUTIONS, 77 S. HIGH STREET, 21ST FLOOR, COLUMBUS, OH 43215 |
| DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 500, ST. PAUL, MN 55101 |
| DEPARTMENT OF COMMERCE | DIVISION OF SECURITIES, P.O. BOX 146760, SALT LAKE CITY, UT 84114-6760 |
| DEPARTMENT OF COMMERCE & INSURANCE | SECURITIES DIVISION, SUITE 680, 6TH FLOOR, 500 JAMES ROBERTSON PKWY, NASHVILLE, TN 37243-0575 |
| DEPARTMENT OF COMMERCE, DIVISION | OF BANKING, SECURITIES & CORPORATIONS, 550 WEST SEVENTH AVENUE, SUITE 1940, ANCHORAGE, AK |
| DEPARTMENT OF CORPORATIONS, | SECURITIES REGULATION DIVISION, 320 WEST 4TH STREET, SUITE 750, LOS ANGELES, CA |
| DEPARTMENT OF CORPORATIONS, | SECURITIES REGULATION DIVISION, 1515 K STREET, SUITE 200, SACRAMENTO, CA |
| DEPARTMENT OF CORPORATIONS, | SECURITIES REGULATION DIVISION, 71 STEVENSON STREET, SUITE 2100, SAN FRANCISCO, CA |
| DEPARTMENT OF CORPORATIONS, | SECURITIES REGULATION DIVISION, 1350 FRONT STREET, ROOM 2034, SAN DIEGO, CA |
| DEPARTMENT OF FINANCE | 800 PARK BLVD, SUITE 200, BOISE, ID 83712 |
| DEPARTMENT OF FINANCE, SECURITIES BUREAU | 800 PARK BLVD., SUITE 200, PO BOX 83720, BOISE, ID |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | DIVISION OF SECURITIES, 1025 CAPITAL CENTER DRIVE, SUITE 200, FRANKFORT, KY |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 414 UNION STREET, SUITE 1000, NASHVILLE, TN 37219 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 SOUTH MERIDIAN ST., SUITE 300, INDIANAPOLIS, IN 46204 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | DIVISION OF SECURITIES, ATTN:  PATRICIA STRUCK, P.O. BOX 1768, MADISON, WI 53701-1768 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 345 W WASHINGTON AVENUE, MADISON, WI 53703 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 2000 SCHAFER STREET, SUITE G, BISMARCK, ND 58501 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE STREET, SUITE 201, SALT LAKE CITY, UT 84111 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 2910 N. 44TH STREET, SUITE 310, PHOENIX, AZ 85018 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 1810 13TH STREET, SACRAMENTO, CA 95811 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | SECURITIES DIVISION, P.O. BOX 9033, OLYMPIA, WA 98507-9033 |
| DEPARTMENT OF JUSTICE, | DIVISION OF SECURITIES, CARVEL STATE OFFICE BUILDING, 820 N. FRENCH STREET, WILMINGTON, DE |
| DEPARTMENT OF LAW AND PUBLIC SAFETY | BUREAU OF SECURITIES, P.O. BOX 47029, NEWARK, NJ 07101 |
| DEPARTMENT OF SECURITIES | SUITE 860, FIRST NATIONAL CENTER, 120 NORTH ROBINSON, OKLAHOMA CITY, OK 73102 |
| DEPARTMENT OF THE SECRETARY OF STATE | SECURITIES DIVISION, P.O. BOX 29622, RALEIGH, NC 27626-0622 |
| DEPT OF BANKING AND CONSUMER FINANCE | 501 N. WEST STREET, 901 WOOLFOLK BUILDING SUITE A, JACKSON, MS 39225 |
| DEPT OF COMMERCE AND CONSUMER AFFAIRS | HOUSE AND COURT HOUSE, 335 MERCHANT STREET, HONOLULU, HI |
| DEPT OF CONSUMER & BUSINESS SERVICES | DIV. OF FINANCE & CORP. SECURITIES, 350 WINTER ST. NE, RM. 410, SALEM, OR 97301-3881 |
| DEPT OF INSURANCE, SECURITIES & BANKING | 810 FIRST STREET, NE, SUITE 701, WASHINGTON, DC 20002 |
| DEPT OF LABOR, LICENSING, AND REGULATION | 500 NORTH CALVERT STREET, #401, BALTIMORE, MD 21202 |
| DEPT. OF REVENUE AND REGULATION | SECURITIES DIVISION, 445 EAST CAPITOL AVENUE, PIERRE, SD 57501-3185 |
| DIRECCIÓN GENERAL DE SEGUROS Y FONDOS | DE PENSIONES, PASEO DE LA CASTELLANA, 44, MADRID,  28046 SPAIN |
| DIV OF FINANCE AND CORPORATE SECURITIES | 350 WINTER ST. NE, ROOM 410, SALEM, OR 97301 |
| DIVISION OF BANKING | 89 MAIN ST., MONTPELIER, VT 05620-3101 |
| DIVISION OF BANKING | 1900 KANAWHA BOULEVARD, BUILDING #3, ROOM 311, CHARLESTON, WV 25305 |
| DIVISION OF BANKING | 200 E. GRAND AVE, SUITE 300, DES MOINES, IA 50309 |
| DIVISION OF BANKING | 217 1/2 WEST MISSOURI AVE, PIERRE, SD 57501 |
| DIVISION OF BANKING | 1560 BROADWAY, SUITE 975, DENVER, CO 80202 |
| DIVISION OF BANKING | HERSCHLER BUILDING, 3RD FLOOR EASTŸ, 122 WEST 25TH STREET, CHEYENNE, WY 82002 |
| DIVISION OF BANKING AND | FINANCIAL INSTITUTIONS, P.O. BOX 200546, HELENA, MT 59620 |
| DIVISION OF BANKING, SECURITIES & CORPS | 550 WEST SEVENTH AVENUE, SUITE 1940, ANCHORAGE, AK 99501 |
| DIVISION OF BANKS | ONE SOUTH STATION, BOSTON, MA 02110 |
| DIVISION OF FINANCE | 301 W. HIGH STREET, ROOM 630, JEFFERSON CITY, MO 65102 |
| DIVISION OF FINANCIAL INSTITUTIONS | 2785 E. DESERT INN ROAD, LAS VEGAS, NV 89121 |
| DIVISION OF FINANCIAL INSTITUTIONS | KING KALAKAUA BUILDING, 335 MERCHANT STREET, RM 221, HONOLULU, HI 96813 |
| DIVISION OF SECURITIES | 1560 BROADWAY, SUITE 900, DENVER, CO |
| DIVISION OF SECURITIES | DIVISION OF SECURITIES, 77 SOUTH HIGH STREET, FLOOR 22, COLUMBUS, OH 43215 |
| DIVISION OF SECURITIES, | OFFICE OF FINANCIAL & INSURANCE SERVICES, P.O. BOX 30220, LANSING, MI |
| FEDERAL DEPOSIT INSURANCE COMPANY | 550 17TH ST NW, WASHINGTON, DC 20429 |
| FEDERAL FINANCIAL INSTITUTIONS | EXAMINATION COUNCIL, 3501 FAIRFAX DRIVE, ROOM 3086, ARLINGTON, VA 22226 |
| FINANCIAL INDUSTRY REGULATORY AUTHORITY | PAUL ANDREWS, VICE PRESIDENT AND DEP. MANAGING DIR., 1735 K STREET NW, WASHINTON, DC 20006 |
| FINANCIAL INSTITUTIONS DIVISION | 2550 CERRILLOS ROAD, 3RD FLOOR, SANTA FE, NM 87505 |
| FINANCIAL SERVICES COMMISSION (FSC) | 648, BANPO-RO, SEOCHO-GU, SEOUL,  137-756 SOUTH KOREA |
| FINANCIAL SUPERVISORY SERVICE (FSS) | 97 YEOUI-DAERO, YEONGDEUNGPO-GU, SEOUL,  150-743 SOUTH KOREA |
| FINANSINSPEKTIONEN/FRIENDLY SOCIETIES | COUNTY ADMINISTRATIVE BOARDS FOR PENSION, FOUNDATIONS, BOX 7821, BRUNNSGATAN 3, STOCKHOLM,  103 97 SWEDEN |
| GAINSBOROUGH INVESTMENTS BV | TMF NETHERLAND BV PARNASSUSTOREN, AMSTERDAM,  1076 AZ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| GALLEON LUXEMBOURG FUNDING SARL | COTE D'EICH, LUXEMBOURG 73,  L-1450 LUXEMBOURG |
| GALLEON LUXEMBOURG INVESTMENTS SARL | COTE D'EICH, LUXEMBOURG 73,  L-1450 LUXEMBOURG |
| GIE AGIRC-ARRCO | 16-18, RUE JULIUS CESAR, PARIS,  75012 FRANCE |
| HERIOT INVESTMENTS LIMITED | 33 OLD BROAD STREET, LONDON,  EC2N 1HZ ENGLAND |
| HYPOTHEEK EXPLORER NO. 1 B.V. | HAARLERBERGWEG 21C-23C, AMSTERDAM ZUIDOOST,  1101 CH THE NETHERLANDS |
| HYPOTHEEK EXPLORER NO. 1 B.V. | WEERENWEG 29, ZWANENBURG,  1161 AG THE NETHERLANDS |
| ILLINOIS DEPT OF FINANCIAL REGULATION | 500 E. MONROE, SPRINGFIELD, IL 62701 |
| INSTITUTO DE SEGUROS DE PORTUGAL (ISP) | AV. BERNA, 19, LISBOA,  1050-037 PORTUGAL |
| INSURANCE AND PENSIONS AUTHORITY | 4TH FLOOR,HSBC HOUSE,RIDGEWAY STREET, DOUGLAS,  IM1 1ER ISLE OF MAN |
| INSURANCE BUREAU, | FINANCIAL SUPERVISORY COMMISSION,22041 17 FL., NO.7, SEC.2, SIANMIN BLVD,BANCIAO CITY, TAIPEI COUNTY,  TAIWAN |
| INSURANCE DIVISION, SECURITIES BUREAU | 330 MAPLE ST., DEMOINES, IA |
| INSURANCE SUPERVISORY COMMISSION | 18 AMIRAL CONSTANTIN BALESCU STREET, BUCHAREST,  ROMANIA |
| KENILWORTH INVESTMENTS 1 | M&C CORP SERVS, PO BOX 309,GT UGLAND HOUSE, SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN |
| KENILWORTH INVESTMENTS 2 | M&C CORP SERVS, PO BOX 309,GT UGLAND HOUSE, SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN |
| LB (LUXEMBOURG) EQUITY FINANCE SA | 1, ALLEE SCHEFFER, ,  L-2520 LUXEMBOURG |
| LB (PTG) LTD | 25 BANK STREET, LONDON,  E14 5LE ENGLAND |
| LB ALT ASSET ALLOC ADVISOR LLC | 399 PARK AVE, NEW YORK, NY 10022 |
| LB AUSTRALIA & ASIA INVESTMENTS | M&C CORP SERVS, PO BOX 309,GT UGLAND HOUSE, SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN |
| LB BETA FINANCE CAYMAN LIMITED | M&C CORP SERVS, PO BOX 309,GT UGLAND HOUSE, SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN |
| LB EQUITIES (NOMINEES NUMBER7) LMT. | 25 BANK STREET, LONDON,  E14 5LE ENGLAND |
| LBEFG CAYMAN | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST, PO BOX 309, GEORGE TOWN,  GRAND CAYMAN |
| LBH INTERNATIONAL INC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS GP NO1 LTD | 25 BANK STREET, LONDON,  E14 5LE ENGLAND |
| LEHMAN BROTHERS LIMITED | 25 BANK STREET, LONDON,  E14 5LE ENGLAND |
| MANDATORY PROVIDENT FUND SCHEMES | AUTHORITY (MPFA),LEVEL 16, INTERNATIONAL COMMERCE CENTRE,1 AUSTIN ROAD WEST, KOWLOON,   HONG KONG |
| MINISTERIO DA PREVIDENCIA SOCIAL | SECRETARIA DE PREVIDENCIA COMPLEMENTAR,ESPLANADA DOS MINISTERIOS,BLOCO F, BRASILIA/DF,   BRASIL |
| MINISTRY OF FINANCE OF INDONESIA | ATTN: SRI MULYANI INDRAWATI,JL. LAPANGAN BANTENG,TIMUR NO.2-4, JAKARTA,  10710 INDONESIA |
| MINISTRY OF FINANCE OF INDONESIA | ATTN: ISA RACHMATARWATA,DIRECTORATE OF PENSION FUNDS,JL. LAPANGAN BANTENG, TIMUR NO.2-4, JAKARTA,  10710 INDONESIA |
| MINISTRY OF LABOUR AND SOCIAL SECURITY | TC ÇALISMA SOSYAL GÜVENLIK BAKANLIGI,INÖNÜ BULVARI NO:42, EMEK ANKARA, TURKEY |
| MINISTÈRE DE LA SÉCURITÉ SOCIALE | 26, RUE SAINTE ZITHE, ,  PO BOX 309 LUXEMBOURG |
| MISSISSIPPI SECRETARY OF STATE | P.O. BOX 136, JACKSON, MS 39205 |
| NASDAQ | OFFICE OF GENERAL COUNSEL,THE NASDAQ STOCK MARKET,9600 BLACKWELL ROAD, ROCKVILLE, MD 20850 |
| NATIONAL COMMISSION FOR THE PENSION | SYSTEM (CONSAR),CAMINO A SANTA TERESA # 1040 2O. PISO,COL. JARDINES EN LA MONTAÑA, C.P. 14210, DELEGACION TLALPAN, DF,   MEXICO |
| NATIONAL COUNCIL FOR SOCIAL SEC FUND | MAILBOX NO. 2, SOUTH TOWER, FORTUNE TIME,BUILDING 11, P.R. CHINA POST CODE 10032,FENGHUIYUAN, XICHENG DISTRICT, BEIJING,   CHINA |
| NATIONAL CREDIT UNION ADMINISTRATION | 1775 DUKE STREET , ALEXANDRIA, VA 22314-3428 |
| NEBRASKA SECURITIES BUREAU | DEPARTMENT OF BANKING & FINANCE,P.O. BOX 95006, LINCOLN, NE 68509-5006 |

| Claim Name | Address Information |
|---|---|
| NEVADA SECRETARY OF STATE | SECURITIES DIVISON,555 EAST WASHINGTON AVENUE, SUITE 5200, LAS VEGAS, NV 89101 |
| NEVADA SECRETARY OF STATE | SECURITIES DIVISION,SUITE 231,1755 EAST PLUMB LANE, RENO, NV 89502 |
| NORTH AMERICAN SECURITIES | ADMINISTRATORS ASSOCIATION,750 FIRST STREET, N.E., SUITE 1140, WASHINTON, DC 20002 |
| NYSE | 11 WALL STREET, NEW YORK, NY 10005 |
| OCI HOLDINGS LIMITED | 25 BANK STREET, LONDON,  E14 5LE ENGLAND |
| OFFICE OF FINANCIAL & INSURANCE SERVICES | P.O. BOX 30220, LANSING, MI 48909 |
| OFFICE OF FINANCIAL INSTITUTIONS | 1025 CAPITAL CENTER DRIVE,SUITE 200, FRANKFORT, KY 40601 |
| OFFICE OF FINANCIAL INSTITUTIONS | POST OFFICE BOX 94095, BATON ROUGE, LA 70804 |
| OFFICE OF FINANCIAL REGULATION | 200 E. GAINES STREET, TALLAHASSEE, FL 32399 |
| OFFICE OF STATE BANK COMMISSIONER | 700 JACKSON,SUITE 300, TOPEKA, KS 66603 |
| OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PLACE, BALTIMORE, MD |
| OFFICE OF THE ATTORNEY GENERAL | SECURITIES DIVISION,P.O. BOX 11549, COLUMBIA, SC 29211-1549 |
| OFFICE OF THE ATTORNEY GENERAL, | INVESTOR PROTECTION & SECURITIES BUREAU,120 BROADWAY, 23RD FLOOR, NEW YORK, NY 10271 |
| OFFICE OF THE SECRETARY OF STATE | SECURITIES DEPARTMENT,JEFFERSON TERRACE, SUITE 300 A,300 WEST JEFFERSON STREET, SPRINGFIELD, IL |
| OFFICE OF THE SECRETARY OF STATE | SECURITIES DIVISION,201 STATEHOUSE, INDIANAPOLIS, IN |
| OFFICE OF THE SECRETARY OF STATE | BUSINESS REGULATION & ENFORCEMENT DIV,401 MISSISSIPPI ST., JACKSON, MS |
| OFFICE OF THE SECRETARY OF STATE, | SECURITIES DIVISION,SUITE 802-W TWR 2 MLK JR. DR. S.E., ATLANTA, GA |
| OFFICE OF THE SECRETARY OF STATE, | SECURITIES DEPARTMENT,69 W. WASHINGTON STREET, SUITE 1220, CHICAGO, IL |
| OFFICE OF THE SECRETARY OF STATE, | BUSINESS REGULATION & ENFORCEMENT DIV,SECURITIES ENFORCEMENT AND REGULATION,700 NORTH STREET, JACKSON, MS 39202 |
| OFFICE OF THE STATE AUDITOR | SECURITIES DEPARTMENT,840 HELENA AVENUE, HELENA, MT 59601 |
| OFFICE OF THE STATE AUDITOR, | SECURITIES DIVISION,STATE CAPITOL BLDG 1, ROOM W100, CHARLESTON, WV 25305 |
| OFFICE OF THE STATE BANK COMMISSIONER | 555 E. LOOCKERMAN STREET,SUITE 210, DOVER, DE 19901 |
| OFFICE OF THE SUPERINTENDENT OF | FINANCIAL INSTITUTIONS (OSFI),255 ALBERT STREET, OTTAWA, ON K1A 0H2 CANADA |
| OFFICE OF THRIFT SUPERVISION | ATTN: DIRK S. ROBERTS,1700 G STREET NW, WASHINGTON, DC 20552 |
| OREGON DEPT OF CONSUMER & BUSINESS SVCS | DIV OF FINANCE & CORP SECURITIES,PO BOX 14480, SALEM, OR 97309-0445 |
| PENNSYLVANIA SECURITIES COMMISSION | SUITE 1100,1400 SPRING GARDEN STREET, PHILADEPHIA, PA 19130-4088 |
| PENNSYLVANIA SECURITIES COMMISSION | 806 STATE OFFICE BLDG,300 LIBERTY AVENUE, PITTSBURG, PA 15222-1210 |
| PENSION BUREAU OF THE MINISTRY | MINISTRY OF HEALTH, LABOUR AND WELFARE,CENTRAL GOVERMENT BLDG. NO. 5, 1-2-2,KASUMIGASEKI, CHIYODA-KU, TOKYO,   JAPAN |
| PENSION FUND REGULATORY AND DEVELOPMENT | AUTHORITY (PFRDA),FIRST FLOOR, ICADR BUILDING, PLOT NO. 6,VASANT KUNJ INSTITUTIONAL AREA,PHASE-II, NEW DELHI,  110070 INDIA |
| REGULATION AND LICENSING DEPARTMENT | SECURITIES DIVISION,2550 CERRILLOS ROAD, SANTA FE, NM 87505 |
| SECURITIES AND EXCHANGE COMMISSION | SEC BUILDING, EDSA, GREENHILLS,MANDALUYONG CITY, METRO MANILA,   PHILIPPINES |
| SECURITIES COMMISSION | NO 3 PERSIARAN BUKIT KIARA,BUKIT KIARA, KUALA LUMPUR,  50490 MALAYSIA |
| SECURITIES COMMISSION | 810 FIRST STREET, NE, SUITE 701, WASHINGTON, DC |
| SECURITIES COMMISSION | 618 SOUTH KANSAS AVENUE, TOPEKA, KS |
| SECURITIES COMMISSION | OFFICE OF FINANCIAL INSTITUTIONS,8660 UNITED PLAZA BLVD., BATON ROUGE, LA |
| SECURITIES COMMISSION | EASTGATE OFFICE BLDG, 2ND FLOOR,1010 NORTH SEVENTH STREET, HARRISBURG, PA 17102-1410 |
| SECURITIES COMMISSION | STATE CAPITOL, 5TH FLOOR,600 EAST BOULEVARD AVENUE, BISMARCK, ND 58505-0510 |
| SECURITIES DEPARTMENT | HERITAGE WEST BUILDING, SUITE 300,201 EAST MARKHAM STREET, LITTLE ROCK, AK |
| SECURITIES DIVISION | 121 STATE HOUSE STATION, AUGUSTA, MN |
| SECURITIES DIVISION | ONE ASHBURTON PLACE, 17TH FLOOR, BOSTON, MA |
| SECURITIES DIVISION, | MISSOURI STATE INFORMATION CENTER,SECURITIES DIVISION,600 WEST MAIN STREET, JEFFERSON CITY, MO 65101-1276 |
| SECURITIES DIVISION, | WYOMING SECRETARY OF STATE'S OFFICE,COMPLIANCE DIVISION, STATE CAPITOL |

| Claim Name | Address Information |
|---|---|
| SECURITIES DIVISION, | BLDG,200 WEST 24TH STREET, CHEYENNE, WY 82002-0020 |
| SOCIAL SECURITY OFFICE, A PART OF THE | MINISTRY OF LABOR AND SOCIAL WELFARE,88/28 88/28 MOO 4 TIWANON ROAD,TALAD-KHWUAN, MUANG DISTRICT, NONTHABURI., 11000 THAILAND |
| STATE BANK DEPARTMENT | 400 HARDIN ROAD,SUITE 100, LITTLE ROCK, AR 72211 |
| STATE BANKING DEPARTMENT | ONE STATE STREET, NEW YORK, NY 10004 |
| STATE BANKING DEPARTMENT | P.O. BOX 4600, MONTGOMERY, AL 36103 |
| STATE BANKING DEPARTMENT | 2900 N. LINCOLN BLVD, OKLAHOMA CITY, OK 73105 |
| STATE BOARD OF FINANCIAL INSTITUTIONS | 1205 PENDLETON STREET,SUITE 305, COLUMBIA, SC 29201 |
| STATE CORPORATION COMMISSION, DIV OF | SECURITIES & RETAIL FRANCHISING,P.O. BOX 1197, RICHMOND, VA 23218 |
| STATE DEPT OF FINANCIAL INSTITUTIONS | 150 ISRAEL RD SW, TUMWATER, WA 98501 |
| STATE SECURITIES BOARD | ,P.O. BOX 13167, AUSTIN, TX 78711-1367 |
| STEPSTONE MORTGAGE FUNDING LTD | 25/28 NORTH WALL QUAY, DUBLIN, 1 IRELAND |
| SUPERINTENDENCIA DE AFJP | (PENSION REGULATOR),ATENCIÓN DE RECLAMOS,TUCUMÁN 500, CIUDAD DE BUENOS AIRES, C1049AAJ ARGENTINA |
| THAILAND OPPORTUNITY FUND | 24TH FLOOR, SIAM TOWER,989 RAMA I ROAD,PATHUMWAN, BANGKOK, 10330 THAILAND |
| THE FINANCIAL SERVICES COMMISSION | 54, CYBERCITY EBENE, , MAURITIUS |
| THE GLOBAL DEBT LIMITED PARTNERSHIP | M&C CORP SERVS, PO BOX 309,GT UGLAND HOUSE, SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN |
| THE MINISTRY OF FINANCE | ILKADIM CADDESI, ANKARA, 6100 TURKEY |
| THE OFFICE OF THE COMPTROLLER | OF THE CURRENCY,250 E STREET, SW, WASHINGTON, DC 20219 |
| THE PENSION COMMISSION | 46 REID STREET, HAMILTON, HM 12 BERMUDA |
| THE PENSION COMMISSION | P.O. BOX HM 3384, HAMILTON, HM PX BERMUDA |
| THE PENSIONS BOARD | VERSCHOYLE HOUSE,28/30 LOWER MOUNT STREET, DUBLIN, 2 IRELAND |
| THE PENSIONS REGULATOR | ATTN: MARCUS LAUGHTON,NAPIER HOUSE,TRAFALGAR PLACE, BRIGHTON, BN1 4DW UK |
| THE SECURITIES DIVISION | DEPARTMENT OF THE SECRETARY OF STATE,2 SOUTH SALISBURY ST, RALEIGH, NC 27601-2903 |
| U. S. DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20220 |
| U. S. SECURITIES AND EXCHANGE COMMISSION | BONNIE L. GAUCH,DIVISION OF MARKET REGULATION,450 5TH STREET, NW, WASHINTON, DC 20549-1001 |
| UNDERSECRETARIAT OF TREASURY, | INÖNÜ BULVARI NO:36 06510, EMEK/ ANKARA, TURKEY |
| US COMMODITIES FUTURES | TRADING COMMISSION,THREE LAFAYETTE CENTRE,1155 21ST STREET, NW, WASHINTON, DC 20581 |

**Total Creditor Count 191**

| Claim Name | Address Information |
| --- | --- |
| 3I GROUP PLC | 91 WATERLOO ROAD,ATTN: COMPANY SECRETARY REF 8508152,  LONDON,  SE1 8XP UNITED KINGDOM |
| A-CAMPUS BRAUNSCHWEIG SARL | SOCIETE IMMOBILIERE PRIVAT,2, RUE DE LA FRATERNELLE,ATTN: MONSIEUR LE GERANT, LYON,  69009 FRANCE |
| A.M. MCGREGOR | 14900 PRIVATE DRIVE,ATTN: PRESIDENT & CEO,  EAST CLEVELAND, OH 44112 |
| A.M. MCGREGOR | B.C. ZIEGLER AND COMPANY,1 SOUTH WACKER DRIVE,SUITE 3080,ATTN: HAMILTON CHANG, CHICAGO, IL 60606 |
| A/C AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN:THE DIRECTORS,AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD,C/O MAPLES FINANCE LTD,P.O. BOX 1093 GT,QUEENSGATE HOUSE, S CHURCH ST,  ,  CAYMAN ISLANDS |
| A/C FUND MARKET NETURAL MAC 81 | ADDRESS AS FROM 19TH JULY 07:,(SEE NOTIFICATION SCANNED TO: 041206HEND),C/O CITCO TRUSTEES (CAYMAN) LTD,REGATTA OFFICE PARK, W BAY ROAD, GRAND CAYMAN,  , KY1-1205 CAYMAN ISLANDS |
| AARGAUISCHE KANTONALBANK | IABW - HERR M. STAFFEN,BAHNHOFSTRASSE 58,  AARAU,  5001 SWITZERLAND |
| AB2 FUND | ATTN:THE MANAGING PARTNER,ARTRADIS FUND MANAGEMENT PTE LIMITED,2 BATTERY ROAD,#26-01 MAYBANK TOWER,  ,  49907 SINGAPORE |
| ABAXBANK S.P.A | ATTN:LEGAL DEPARTMENT - DOCUMENTATION,ABAXNANK SPA,CORSO MONFORTE,34 20122, MILAN,  ITALY |
| ABBEY NATIONAL TREASURY SERVICES PLC | ATTN:SETTLEMENTS MANAGER,PO BOX 545,ST HELIER,JERSEY JE4 8XG,CHANNEL ISLANDS,  , JE |
| ABERDEEN ASSET MANAGERS LTD/AB0469 | ATTN:THE HEAD OF DERIVATIVES TRADING & THE HEAD,OF LE,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0473 | ATTN:THE HEAD OF DERIVATIVES TRADING & THE HEAD,OF LE,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0477 | ATTN:THE HEAD OF DERIVATIVES TRADING & THE HEAD,OF LE,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0482 | ATTN:THE HEAD OF DERIVATIVES TRADING & THE HEAD,OF LE,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0485 | ATTN:THE HEAD OF DERIVATIVES TRADING & THE HEAD,OF LE,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0496 | ATTN:THE HEAD OF DERIVATIVES TRADING & HEAD OF,LEGAL,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/PH0541 AAMI 0541 | ATTN:THE HEAD OF DERIVATIVES TRADING & THE HEAD,OF LE,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTDLX0488 | ATTN:THE HEAD OF DERIVATIVES TRADING & HEAD OF,LEGAL,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTDLX0494 | ATTN:THE HEAD OF DERIVATIVES TRADING & HEAD OF,LEGAL,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERSA/C EMERGING MKTS DEBT ABS, | ATTN:LEGAL DEPT/ DERIVATIVE DEPT,C/O ABERDEEN ASSET MANAGERS LIMITED,ONE BOW CHURCHYARD,  LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERSLTD/ LX0466 | ATTN:THE HEAD OF DERIVATIVES TRADING & THE HEAD,OF LE,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSETMANAGEMENT INCA/C 835 | ATTN:LEGAL COUNSEL,ABERDEEN ASSET MANAGEMENT INC,1735 MARKET STREET,37TH FLOOR,  PHILADELPHIA, PA 19103 |
| ABERDEEN FUND MANAGEMENTLIMITED 1874764 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD,  LONDON,  E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENTLIMITED/DAM 1874772 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD,  LONDON,  E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C  AAM 1881256 | ATTN:HEAD OF DERIVITIVES TRADING,ABERDEEN FUND MANAGEMENT LIMITED,ONE BOW CHURCHYARD,  LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 1863703 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD,  LONDON,  E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 1880535 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT |

| Claim Name | Address Information |
|---|---|
| ABERDEEN FUND MNGT LTDA/C AAM 1880535 | LTD,1 BOW CHURCHYARD,  LONDON,  E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 1881272 | ATTN:HEAD OF DERIVITIVES TRADING,ABERDEEN FUND MANAGEMENT LIMITED,ONE BOW CHURCHYARD,  LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 1881299 | ATTN:HEAD OF DERIVITIVES TRADING,ABERDEEN FUND MANAGEMENT LIMITED,ONE BOW CHURCHYARD,  LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 1883453 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD,  LONDON,  E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 3021793 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD,  LONDON,  E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN 1881302 | ATTN:HEAD OF DERIVITIVES TRADING,ABERDEEN FUND MANAGEMENT LIMITED,ONE BOW CHURCHYARD,  LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN DU9206 | ATTN:HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD,  LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN DU9208 | ATTN:HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD,  LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN DU9210 | ATTN:HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD,  LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN FM SE9196 | ATTN:HEAD OF DERIVITIVES TRADING,ABERDEEN FUND MANAGEMENT LIMITED,ONE BOW CHURCHYARD,  LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN FUND 1882325, | ATTN:THE HEAD OF DERIVATIVES TRADING & HEAD OF,LEGAL,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN FUND MANAGEMEN1 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD,  LONDON,  E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C DEUTSCHE/DAM1857924 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD,  LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C SE9152 | ATTN:TEH HEAD OF DERIVATIVES TRADING & HEAD OF,LEGAL,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C SE9154 | ATTN:TEH HEAD OF DERIVATIVES TRADING & HEAD OF,LEGAL,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C SE9156 | ATTN:TEH HEAD OF DERIVATIVES TRADING & HEAD OF,LEGAL,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/CDAM1857908 | ATTN:HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD,  LONDON,  EC4M 9HH UNITED KINGDOM |
| ABN AMRO ALTERNATIVEINVESTMENTS-ABN AMRO ABSOLUTER | ATTN:HEAD OF HIGH YIELD,ABN AMRO ABSOLUT RETURN ADVANTAGE FUND,C/O ABN AMRO ASSET MANAGEMENT INC.,161 N. CLARK STREET, 9TH FLOOR,  CHICAGO, IL 60601 |
| ABN AMRO ASSET MGMT LTDA/C ABSOLUTE RTN BOND (EURO | ATTN:HEAD OF HIGH YIELD,ABN AMRO ABSOLUT RETURN BOND (EURO) FUND,C/O ABN AMRO ASSET MANAGEMENT INC.,161 N. CLARK STREET, 9TH FLOOR,  CHICAGO, IL 60601 |
| ABN AMRO BANK N.V. | SEE AGREEMENT (EACH OFFICE HAS ITS OWN ADDRESS), |
| ABRAMS CAPITAL PARTNERS I LP | ATTN:JASON PRICE,ABRAMS CAPITAL, LLC,222 BERKELEY STREET, 22ND FLOOR,  BOSTON, MA 02116 |
| ABRAMS CAPITAL PARTNERS II LP | ATTN:JASON PRICE,ABRAMS CAPITAL, LLC,222 BERKELEY STREET, 22ND FLOOR,  BOSTON, MA 02116 |
| ABS INVESTORS, LLC | ATTN:MR. JOHN A. WILLIAMS,ABS INVESTORS, LLC,ONE OVERTON PARK, SUITE 400,3625 CUMBERLAND BOULEVARD,  ATLANTA, GA 30339 |
| ABSA BANK LIMITED | ABSA BANK LIMITED,27TH FLOOR, SANLAM CENTRE,CORNER JEPPE & VON WIELLIGH STREETS,  JOHANNESBURG,  2001 SOUTH AFRICA |
| ABU DHABI COMMERCIAL BANK | ATTN:HEAD OF TREASURY AND INVESTMENTS,ABU DHABI COMMERCIAL BANK PJSC,ADCB TOWER,AL SALAM STREET,PO BOX 939,  ,  ABU DHABI UNITED ARAB EMIRATES |
| ACCESS ASIA INVESTMENT HOLDINGS (BVI) LTD | ATTN:MR. JIFFRIY CHANDRA,C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD,SUITES 3311-3313, 2 INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL,  ,  HONG KONG |
| ACCESS GROUP INCA/C ACCESS GROUP SERIES 2007-A | ATTN:JOHN F. KOLLA, SR. - VP,  INTERIM CFO #AMPER,CONTRO,5500 BRANDYWINE PKWY,WILMINGTON, DE,  WILMINGTON, DE 19803 |

| Claim Name | Address Information |
| --- | --- |
| ACCESS GROUP [SERIES 2005-A] | ATTN:DIANA MOY KELLY, VP PORTFOLIO MANAGEMENT,ACCESS GROUP, INC.,5500 BRANDYWINE PKWY,WILMINGTON, DE,  WILMINGTON, DE 19803 |
| ACCESS GROUP [SERIES 2005-B] | ATTN:DIANA MOY KELLY, VP PORTFOLIO MANAGEMENT,ACCESS GROUP, INC.,5500 BRANDYWINE PKWY,WILMINGTON, DE,  WILMINGTON, DE 19803 |
| ACERGY TREASURY LIMITEDFOREIGN EXCHANGE DEPT | ATTN:HEAD OF CORPORATE FINANCE/CONTROLLER OF,CORPORATE,WINDMILL RD,SUNBURY-ON-THAMES,  MIDDLESEX,  TW16 7HT UNITED KINGDOM |
| ACTS AERO TECHNICAL SUPPORT &SERVICES INC | ATTN:RONI FARAH,ACTS AERO TECHNICAL SUPPORT SERVICES INC.,P.S. BOX 6000,STAHAN AIRPORT ZIP 1333,  DORVAL, QB H4Y 159 CA |
| ACTS RETIREMENT LIFE COMMUNITIES | ATTN:GERALD GRANT,375 MORRIS ROAD,  WEST POINT, PA 19486 |
| ACUITY CAPITAL MANAGEMENTA/C ACUITY MASTER FUND, L | ATTN:JED BOWEN, CHIEF FINANCIAL OFFICER,ACUITY CAPITAL MANAGEMENT LLC,4 GREENWICH OFFICE PARK,3RD FLOOR,  GREENWICH, CT 06831 |
| ADI - ADI EXPLORASIARE ADI-ALTERNATIVE INVESTMENTS | ATTN:ALAIN REINHOLD /PHILIPPE  PAUCHOT,DIRECTEUR  ADMIONISTRATIF ET FINANCIER,MIDDDLE OFFICE MANAGER,10 PLACE VENDONE,  PARIS,  75001 FRANCE |
| ADI - ALTERNATIVE INVA/C ADI CREDIT OPPORTUNITIES, | ATTN:ALAIN REINHOLD /PHILIPPE  PAUCHOT,DIRECTEUR  ADMIONISTRATIF ET FINANCIER,MIDDDLE OFFICE MANAGER,10 PLACE VENDONE,  PARIS,  75001 FRANCE |
| ADI - ALTERNATIVE INVA/C ALPHA DRIVE CONVERTIBLES, | ATTN:ALAIN REINHOLD /PHILIPPE  PAUCHOT,DIRECTEUR  ADMIONISTRATIF ET FINANCIER,MIDDDLE OFFICE MANAGER,10 PLACE VENDONE,  PARIS,  75001 FRANCE |
| ADI/ADI MULTISTRATEGIES | ATTN:LEGAL DEPARTMENT,ADI ALTERNATIVE INVETSMENTS,24-32 RUE JEAN GOUJON, PARIS,  75008 FRANCE |
| ADM CAPITALA/C ADM GLADIUS FUND LIMITED | ATTN:AMY CHAN,C/O ASIA DEBT MANAGEMENT HONG KONG LTD,1005-1008 ICBC TOWER, 3 GDN ROAD,CENTRAL, HONG KONG, |
| ADM GALLEUS FUND LIMITEDC/O ASIA DEBT MGMT HONG KO | ATTN:AMY CHAN,C/O ASIA DEBT MANAGEMENT HONG KONG LTD,1005-1008 ICBC TOWER,3 GDN ROAD, CENTRAL, HONG KONG, |
| ADVANCED MICRO DEVICES INC | ATTN:JOHN PATTERSON,ADVANCED MICRO DEVICES, INC.,ONE AMD PLACE,PO BOX 3452, SUNNYVALE, CA 94088 |
| AEGON DERIVATIVES NV | ATTN:GROUP TREASURY,AEGON DERIVATIVES NV,AEGONPLEIN 50,TV THE HAGUE,  ,  2591 NETHERLANDS |
| AGFIRST FARM CREDIT BANK | FARM CREDIT BANK OF COLUMBIA,1401 HAMPTON STREET,  COLUMBIA, SC 29201 |
| AGI/550002 DIT-EURO BOND TOTAL RETURN | ATTN:PRODUCT MANAGEMENT,ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A.,6A RTE DE TREVES,L-2633 SENNINGERBERG 26,  ,  LUXEMBOURG |
| AGI/550002 DIT-EURO BOND TOTAL RETURN | ADAM AG,NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPT,D-80636 MONCEN, |
| AGI/553001 ADGSF EURO BOND TOTAL RETURN | ATTN:PRODUCT MANAGEMENT,ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A.,6A RTE DE TREVES,L-2633 SENNINGERBERG 26,  ,  LUXEMBOURG |
| AGI/553001 ADGSF EURO BOND TOTAL RETURN | ADAM AG,NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPT,D-80636 MONCEN, |
| AGI/553091 RP RENDITE PLUS MSIG | ATTN:PRODUCT MANAGEMENT,ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A.,6A RTE DE TREVES,L-2633 SENNINGERBERG 26,  ,  LUXEMBOURG |
| AGI/553091 RP RENDITE PLUS MSIG | ADAM AG,NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPT,D-80636 MONCEN, |
| AGILE GROUP LLCA/C AGILENEXUS MULTI STRATEGYFUND L | ATTN:ERIC FONACIER OR DEREK DRUMMOND,AGILE NEXUS MULTI-STRATEGY FUND LP,4909 PEARL EAST CIRCLE,SUITE 300,  BOULDER, CO 80301 |
| AGRIBANK, FCB | ATTN:LARRY RYAN,AGRIBANK, FCB,375 JACKSON STREET,  ST. PAUL, MN 55101 |
| AGRICULTURAL BANK OF CHINA | ATTN:MR. ZHOU XI FAN, DEPUTY DIV CHIEF,AGRICULTURAL BANK OF CHINA,4TH FLOOR, JIN YU PLZ,NO. 100 XISAN HUAN BEILU,HAIDIAN DISTRICT,  BEIJING,  100037 CHINA |
| AHF- BAY FUND, LLC | ATTN:DAN FRENCH,AHF BAY FUND, LLC,C/O ATLANTIC HOUSING FOUNDATION, INC.,210 PARK BOULEVARD, SUITE 112,  GRAPEVINE, TX 76051 |
| AHORRO CORPORACION FINANCIERASV SA | ATTN:ISABEL BASTANTE / ANA JIMENEZ,AHORRO CORPORACION FINANCCIERA, S.V.B., S.A.,PASEO DE LA CASTELLANA, 89,10TH FL,  MADRID,  28046 SPAIN |
| AHORRO CORPORACION FINANCIERASV SA | ATTN:CONFEDERACION ESPANO DE CAJA DE AHORROS,16 WATERLOO PL,SW1Y 4AR,ATT: CARLOS RODRIGUS,  LONDON,  UNITED KINGDOM |
| AIAI CO.,LTD | ATTN:DIRECTOR, RYO MIYACHI,AIAI CO., LTD.,10-32 MINAMI KAMI-KOSAKA, HIGASHI OSAKA-SHI,  OSAKA-FU,  577-0814 JAPAN |
| AIG CDS, INC. | ATTN:INVESTMENT GRADE CREDIT GROUP,AIG CDS, INC.,C/O AIG GLOBAL INVESTMENT CORP,70 PINE STREET, 13TH FLOOR,  NEW YORK, NY 10270 |
| AIG FINANCIAL PRODUCTS CORP. | ATTN:SWAPS ADMINISTRATION BANQUE AIG,46, RUE DE BASSANO,  PARIS,  75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| AIG FINANCIAL PRODUCTS CORP. | ATTN:CHIEF FINANCIAL OFFICER,AIG FINANCIAL PRODUCTS CORP.,50 DANBURY ROAD, WILTON, CT 06897-4444 |
| AIG GLOBAL INVESTMENT CORPA/C GOOD STEWARD TRADING | ATTN:JIM HUTCHINSON,GOOD STEWARD TRADING COMPANY,C/O PHZ CAPITAL PARTNERS LP,321 COMMONWEALTH ROAD,  WAYLAND, MA 01778 |
| AIG GLOBAL INVESTMENT GRPPAFUND SPC(S&P500SEG PFL) | ATTN:MATTHEW WALSH,C/O AIG GLOBAL INVESTMENT CORP.,599 LEXINGTON AVENUE,  NEW YORK, NY 10022 |
| AIG INTERNATIONAL INC. | ATTN:FX DEPT,ONE GREENWICH PLAZA,  GREENWICH, CT 06830 |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | PO BOX 309GT, UGLAND HOUSE,SOUTH CHURCH STREET,  GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| AIM HIGH YIELD FUND | ATTN:GENERAL COUNSEL,C/O AIM ADVISORS INC.,11 GREENWAY PLAZA, SUITE 100, HOUSTON, TX 77046 |
| AIM LIBOR ALPHA FUND | ATTN:GENERAL COUNSEL,C/O AIM ADVISORS INC.,11 GREENWAY PLAZA, SUITE 100, HOUSTON, TX 77046 |
| AIM V.I HIGH YIELD FUND | ATTN:GENERAL COUNSEL,C/O AIM ADVISORS INC.,11 GREENWAY PLAZA, SUITE 100, HOUSTON, TX 77046 |
| AIRCRAFT FINANCE TRUST | ATTN:NESCI JAMES,WILMINGTON TRUST COMPANY,1100 NORTH MARKET STREET,RODNEY SQUARE NORTH,  WILMINGTON, DE 19890 |
| AIRCRAFT LEASESECURITISATION LIMITED | ATTN:MOURANT #AMPER CO. SECRETARIES LTD. - CO SEC,AIRCRAFT LEASE SECURITIZATION LTD,22 GRENVILLE ST,ST. HELIER,JERSEY JE4 8PX,  ,  CHANNEL ISLANDS |
| AIRLIE CDO I, LIMITED | ATTN:THE DIRECTORS,AIRLIE CDO I, LTD,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET,  ,  CAYMAN ISLANDS |
| AIRLIE OPPORTUNITY MASTER FUND, LTD | ATTN:BRENDAN DRISCOLL,AIRLIE OPPORTUNITY MASTER FUND, LTD.,C/O AIRLIE OPPORTUNITY CAPITAL MANAGEMENT, L.P.,115 E PUTNAM AVE,  GREENWICH, CT 06830 |
| AKANTHOS ARBITRAGE MASTER FUND, LP | ATTN:THOMAS MOYACK,AKANTHOS ARBITRAGE MASTER FUND, L.P.,C/O AKANTHOS CAPITAL MANAGEMENT, LLC,21700 OXNARD STREET, SUITE 1520,  WOODLAND HILLS, CA 91367 |
| AKTIA SAVINGS BANK PLC | AKTIA SAVINGS BANK PLC,PO BOX 207,(MANNERHEIMINTIE 14),  HELSINKI,  FIN 00101 FINLAND |
| AL MAL CAPITALA/C AL MAL SPECIAL OPPS I LTD | ATTN:MR KHALID MADI, DIRECTOR,AL MAL SPECIAL OPPORTUNITIES 1 LTD,BURJ DUBAI SQUARE, BUILDING 4,OFFICE 302 - 3RD FLOOR,SHEIKH ZAYED ROAD, DUBAI UAE, DUBAI,  UNITED ARAB EMIRATES |
| ALADDIN CM/ALADDIN RELATIVE VALUE CREDIT FUND LTD, | ALADDIN RELATIVE VALUE CREDIT MASTER FUND LTD,PO BOX 309GT,UGLAND HOUSE, S CHURCH ST,  GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| ALADDIN GENIE II LP | ATTN:GEORGE MARSHMAN,ALADDIN CAPITAL MANAGEMENT,3 LANDMARK SQUARE, 3RD FLOOR, STAMFORD, CT 06901 |
| ALADDIN GLOBAL CREDIT FUND LP | ATTN:GEORGE MARSHMAN,ALADDIN CAPITAL MANAGEMENT,3 LANDMARK SQUARE, 3RD FLOOR, STAMFORD, CT 06901 |
| ALANDSBANKEN ABP | ATTN:LEGAL DEPT,BANK OF ALAND PLC,NYGATAN 2, P.O. BOX 3,FIN-22101 MARIEHAMN, ,  FINLAND |
| ALASKA HOUSING FINANCE CORPORATION | ATTN:CHIEF FINANCIAL OFFICER,4300 BONIFACE PARKWAY,  ANCHORAGE, AK 99504 |
| ALCATEL SA | ALCATEL,54 RUE LA BOETIE,  PARIS,  75008 FRANCE |
| ALIANT BANK | ATTN:GIVENS KEN,ALIANT BANK,200 ALIANT PARKWAY,  ALEXANDER CITY, AL 35010 |
| ALLEGIANCE (DC) 1150 18THSTREET LLC | ATTN:DEAN BRITTON,1440 BROADWAY,23RD FLOOR,  NEW YORK, NY 10018 |
| ALLGEMEINE SPARKASSE OBEROSTERREICH AG | ATTN:BACK OFFICE TREASURY,ALLGEMEINE SPARKASSE OBEROSTERREICH,BANKAKTIENGESELLSCHAFT,SPARKASSENPLATZ 2,  LINZ,  4040 AUSTRIA |
| ALLIANCE & LEICESTER PLC | ATTN:GROUP TREASURER,CARLTON PARK,NARBOROUGH,LEICESTER,  ,  LE9 5XX UNITED KINGDOM |
| ALLIANCE ACM FIXED INCOME OPPORTUNITIES STRATEGY, | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCE CAPITAL MANAGEMENT L.P.,1345 AVENUE OF THE AMERICAS,  NEW YORK, NY 10105 |
| ALLIANCE ACM GLOBAL CREDIT - U.S. SUB-FUND | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCE CAPITAL MANAGEMENT L.P.,1345 AVENUE OF THE AMERICAS,  NEW YORK, NY 10105 |
| ALLIANCE ACM INCOME FUND INC | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS,  NEW YORK, NY 10105 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE ACM U.S. CREDIT TOTAL RETURN SUB-FUND | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCE CAPITAL MANAGEMENT L.P.,1345 AVENUE OF THE AMERICAS,  NEW YORK, NY 10105 |
| ALLIANCE BERNSTEIN MULTI-STRATFIXED INC MASTER FD, | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCE CAPITAL MANAGEMENT L.P.,1345 AVENUE OF THE AMERICAS,  NEW YORK, NY 10105 |
| ALLIANCE BERNSTEIN USCORE FIXED INCOMECOLLECTIVE T | ATTN:MICHAEL COFFEE, OPERATIONS DEPT,C/O ALLIANCEBERNSTEIN L.P.,1345 AVE OF THE AMERICAS,  NEW YORK, NY 10105 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A, | ATTN:JEFF ROSSI,ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TRUST,2005-A,1100 N MARKET ST,  WILMINGTON, DE 19890 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A, | ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TRUST,2005-A,1 INTERNATIONAL PL,ATTN: ALISON T BOMBERG,  BOSTON, MA 02110-2642 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A, | ALLIANCE LAUNDRY SYSTEMS LLC,SHEPARD STREET AND HALL STREET,SUITE 200,ATTN: GENERAL COUNSEL,  RIPON, WI 54971-0990 |
| ALLIANCE RAYTHEON MASTER PENSION TST, GLOBAL MACRO | ATTN:JOHN D #APPOSORAZIO,MELLON TRUST OF NEW ENGLAND, N.A.,135 SANTILLI HIGHWAY,  EVERETT, MA 02149 |
| ALLIANCE SANFORD C. BERNSTEIN FUND-INTERMED. DUR., | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS,  NEW YORK, NY 10105 |
| ALLIANCE SANFORD C. BERNSTEINFUND II – INTER DURA, | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS,  NEW YORK, NY 10105 |
| ALLIANCE US GOVERMENTHIGH GRADE FUND | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS,  NEW YORK, NY 10105 |
| ALLIANCE/PHILIPS PENSION TRUSTEES LIMITED | ATTN:VALERIE BENTON,PHILIPS ELECTRONICS UK LIMITED,CROSS OAK LANE,REDHILL – SURREY,  ,  RHI 5HA UNITED KINGDOM |
| ALLIANCEBERNSTEIN INTERMEDIATEBOND PORTFOLIO | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS,  NEW YORK, NY 10105 |
| ALLIANCEBERNSTEIN L.P.A/C ALLIANCBERNPOOLING PORT, | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS,  NEW YORK, NY 10105 |
| ALLIANCEBERNSTEIN TAX-MANANAGED WEATH PRES STRATEG | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS,  NEW YORK, NY 10105 |
| ALLIANCEBERNSTEIN USSTRATEGICE CORE PLUSFIXED INCO | ATTN:MICHAEL COFEE, OPERATIONS DEPT,C/O ALLIANCEBERNSTEIN L.P.,1345 AVE OF THE AMERICAS,  NEW YORK, NY 10105 |
| ALLIANCEBERNSTEININTER DURATION BOND PORTFOLIO | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS,  NEW YORK, NY 10105 |
| ALLIANZ BELGIUM | ATTN:STEPHANE WILLEM,AGF BELGIUM,FINANCIAL DEPARTMENT,RUE DE LAEKEN, 35, BRUSSELS,  2000 BELGIUM |
| ALLIANZ GLOBAL INVESTORS (FRANCE)SA/AGF VOLTISSIMO | ATTN:MRS SONIA PELISSON / MR YANN LE TALLEC,AGF ASSET MANAGEMNT,87 RUE DE RICHELIEU,75113 PARIS CEDEX 02,  ,   FRANCE |
| ALLIANZ NEDERLAND LEVENSVERZEKERING N.V. | ATTN:HEDWIG PETERS,CIO,INVESTMENT MANAGEMENT,POSTBUS 40,3430 AA NIEUWEGEIN,  , NETHERLANDS |
| ALLIANZ NEDERLAND SCHADEVERZEKERING NV | ATTN:BOUWE MORREMA,LEGAL DEPARTMENT,POSTBUS 9,NIEUWEGEIN,  ,  3430 AA NETHERLANDS |
| ALLIANZ RISK TRANSFER | ATTN:CHRIS FISCHER HIRS – CHIEF OPERATING OFFICER,ALLIANZ RISK TRANSFER,LAVATERSTRASSE 67,  ZURICH,  CH-8002 SWITZERLAND |
| ALLIANZ RISK TRANSFER | ALLIANZ RISK TRANSFER,C/O STROOCK & STROOCK & LAVIN LLP,180 MAIDEN LANE,  NEW YORK, NY 10038-4982 |
| ALLIANZ SPA | RAS S.P.A.,CORSE ITALIA, 23,ATTN: DIR. INVESTIMENI E GESTIONE MOBILIARE –,PROPRIETA,  20122 MILAN,  ITALY |
| ALLIANZ SPA | RAS S.P.A.,CORSO ITALIA 23,ATTN: DIR. AFFAIR LEGALI DE GRUPPO,  20122 MILAN, ITALY |
| ALLIANZ SPA | ATTN:DIR. AMMINISTRAZIONE – CONTABILITA TITOLI,RAS S.P.A.,CORSE ITALIA, 23, MILAN,  20122 ITALY |
| ALLIED IRISH BANKS P.L.C. | ATTN:THE SENIOR MANAGER IN CHARGE, CAPITAL,INSTRUMENTS,C/O CAPITAL INSTRUMENTS, TREASURY & INTERNATIONAL,AIB INTERNATIONAL CENTRE, IFSC,  DUBLIN, 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| ALLIED IRISH BANKS P.L.C. | ALLIED IRISH BANKS P.L.C.,LONDON BRANCH,12 OLD JEWRY,  LONDON,  EC2R 8DP UNITED KINGDOM |
| ALLISON TRANSMISSION INC | ATTN:PAUL NICHOLAS,4700 WEST 10TH STREET,  INDIANAPOLIS, IN 46222 |
| ALLSTATE INSURANCE COMPANY | ATTN:DERIVATIVES GROUP,ALLSTATE INSURANCE COMPANY,3075 SANDERS ROAD, SUITE G5B,  NORTHBROOK, IL 60062 |
| ALLSTATE LIFE INSURANCE COMPANY | ATTN:DERIVATIVES GROUP,ALLSTATE INSURANCE COMPANY,3075 SANDERS ROAD, SUITE G5B,  NORTHBROOK, IL 60062 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN:ALPHA MEZZ CDO 2007-1, LTD,ALPHA MEZZ CDO 2007-1, LTD.,C/O MAPLES FINANCE LIMITED,PO BOX1093GT,  QUEENSGATE HOUSE,SOUTH CHURCH STREET,  GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| ALPINE CAPITAL BANK | ATTN:DAVID M. ABOODI,  PRESIDENT,ALPINE CAPITAL BANK,680 FIFTH AVENUE, 15TH FLOOR,  NEW YORK, NY 10019 |
| ALTA CDO 2007-1, LTD. | ATTN:THE DIRECTORS,ALTA CDO SPC FOR SERIES 2007-1 SEGREGATED PORT.,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST,  ,  CAYMAN ISLANDS |
| ALTERNATIFBANK, A.S. | ATTN:DOCUMENTATION MANAGER,ALTERNATIFBANK A.S.,CUMHURIYET CADDESI NO: 22 - 24,ELMADAG 34367,  ISTANBUL,  TURKEY |
| AM INTERNATIONAL E MAC 63 LTD | C/O CITCO TRUSTEES (CAYMAN) LIMITED,REGATTA OFFICE PARK,WEST BAY ROAD,  GRAND CAYMAN,  KY1-1205 CAYMAN ISLANDS |
| AM MASTER FUND I, L.P | ATTN:NAVEEN DHUPER,AM MASTER FUND I, LP,C/O AM INVESTMENT PARTNERS, LLC,350 PARK AVENUE, 4TH FLOOR,  NEW YORK, NY 10022 |
| AM MASTER FUND III LP | ATTN:NAVEEN DHUPER,AM MASTER FUND III, L.P.,C/O AM INVESTMEN OPARTNERS, LLC,ONE LIBERTY PLAZA, 27TH FLOOR,  NEW YORK, NY 10006 |
| AMALGAMATED GADGET LP/R2 INVESTMENTS LDC | ATTN:BUSINESS AFFAIRS,R2 INVESTMENTS, LDC,C/O AMALGAMATED GADGET, LP, ITS INVESTMENT MANAGER,301 COMMERCE STREET, STE 3200,  FORT WORTH, TX 76102 |
| AMBAC CREDIT PRODUCTS, LLCREF (FIPF 1 A2) | GENERAL COUNSEL,AMBAC ASSURANCE CORPORATION,ONE STATE STREET PLAZA,  NEW YORK, NY 10004 |
| AMERICAN CHARTERED BANK | ATTN:LANSDOWNE GREG,AMERICAN CHARTERED BANK,1199 E. HIGGINS ROAD,  SCHAMBURG, IL 60173 |
| AMERICAN EXPRESS BANK, LTD. | ATTN:AMERICAN EXPRESS BAN,INTERNATIONAL OPERATIONS CTR,510 SPENCER PLAZA,768/769 ANNA SALAI,CHENNAI 600 002,  CHENNAI,  600 002 INDIA |
| AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLANS, | ATTN:MATT DATTOLICO, ASHMEAD POLLARD, LORETTA,SINGH,C/O AIG GLOBAL INVESTMENT GROUP, OPERATIONS ACCOUN,70 PINE STREET, 15TH FL,  NEW YORK, NY 10270 |
| AMERICAN NATIONAL INSURANCE COMPANY | ATTN:ANDREW DUNCAN,C/O SM#AMPERR,PO BOX 58969,  HOUSTON, TX 77528-8969 |
| AMERICAN TRADING & PRODUCTIONCO (ATAPCO) | ATTN:HENRY KOETHER,10 EAST BALTIMORE STREET,SUITE 1600,  BALTIMORE, MD 21202 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2005 B-M, | ATTN:DERIVATIVES OPERATIONS,AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2005-B-M,C/O AMERICREDIT FINANCIAL SERVICES, INC.,801 CHERRY ST,  FORT WORTH, TX 76102 |
| AMERICREDIT AUTOMOBILERECEIVABLES TRUST 2007-B-F, | AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-B-F,C/O WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE,1100 N MARKET ST,  WILMINGTON, DE 19890 |
| AMERICREDIT AUTOMOBILERECEIVABLES TRUST 2007-D-F, | AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F,C/O WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE,1100 N MARKET ST,  WILMINGTON, DE 19890 |
| AMERICREDIT FINANCIAL SERV | ATTN:DERIVATIVE OPERATIONS,AMERICREDIT FINANCIAL SERVICES, INC.,801 CHERRY STREET, SUITE 3900,  FORT WORTH, TX 76102 |
| AMMC CLO III | ATTN:THE DIRECTORS,AMMC CLO III, LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET,  GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| AMMC CLO IV, LTD | ATTN:THE DIRECTORS,AMMC CLO IV, LTD C/O MAPLES FINANCE LTD,P.O. BOX 1093 GT,QUEENSGATE HOUSE,S CHURCH ST,  GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| AMMC CLO V, LTD. | ATTN:THE DIRECTORS,AMMC CLO V, LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET,  GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| AMMC CLO VI, LTD. | ATTN:THE DIRECTORS,AMMC CLO VI, LTD,C/O MAPLES FINANCE LTD,PO BOX 1093GT QUEENSGATE HOUSE S CHURCH ST.,  GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| AMP CAPITAL ENHANCED YIELD FDC/O AMP CAPITAL INVES | ATTN:MANAGER - DERIVATIVE,BNP FUND SEVICES AUSTRALASIA LIMITED,LEVEL 6, BNP PARIBAS CENTRE,60 CASTLEREAGH STREET, SYDNEY, 2000 AUSTRALIA |
| AMP CAPITAL INVESTORS LTDA/C AUS CORPORATE BOND, | ATTN:MANAGER - DERIVATIVE,BNP FUND SEVICES AUSTRALASIA LIMITED,LEVEL 6, BNP PARIBAS CENTRE,60 CASTLEREAGH STREET, SYDNEY, 2000 AUSTRALIA |
| AMTD STRATEGIC CAPITAL LIMITED | ATTN:RUSKIN CHOW, SENIOR VP, BUSINESS DEVELOPMENT,AMTD DIRECT LTD,12/F, CHEUNG KONG CTR,2 QUEEN#APPOSS RD,CENTRAL, HONG KONG, , HONG KONG |
| ANAXIS SABRE STYLE ARBITRAGEFUND LIMITED | ATTN:JEAN-LULIEN GOETTMANN,ANAXIS S.A.,19 RUE DU MONT-BLANC, GENEVA, 1201 SWITZERLAND |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND LTD, | ATTN:GENERAL COUNSEL,ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND, LTD.,C/O ANCHORAGE ADVISORS, L.L.C.,650 MADISON AVENUE, 26TH FL, NEW YORK, NY 10022 |
| ANDOR TECHNOLOGY FUND, L.P. | ATTN: MICHAEL C. NEUS, GENERAL COUNSEL,ANDOR FUND,C/O ANDOR CAPITAL MANAGEMENT LLC,107 ELM STREET,7TH FLOOR, STAMFORD, CT 06902 |
| ANDOR TECHNOLOGY FUND, L.P. | ANDOR FUND,C/O ANDOR CAPITAL MANAGEMENT LLC,107 ELM STREET, 7TH FLOOR,ATTN: PETER G. STREINGER, CFO, STAMFORD, CT 06902 |
| ANDOR TECHNOLOGY OFFSHORE FUND, INC. | ATTN: MICHAEL C. NEUS, GENERAL COUNSEL,ANDOR FUND,C/O ANDOR CAPITAL MANAGEMENT LLC,107 ELM STREET,7TH FLOOR, STAMFORD, CT 06902 |
| ANDOR TECHNOLOGY OFFSHORE FUND, INC. | ANDOR FUND,C/O ANDOR CAPITAL MANAGEMENT LLC,107 ELM STREET, 7TH FLOOR,ATTN: PETER G. STREINGER, CFO, STAMFORD, CT 06902 |
| ANDOR TECHNOLOGY PERENNIAL FUND, L.P. | ATTN: MICHAEL C. NEUS, GENERAL COUNSEL,ANDOR FUND,C/O ANDOR CAPITAL MANAGEMENT LLC,107 ELM STREET,7TH FLOOR, STAMFORD, CT 06902 |
| ANDOR TECHNOLOGY PERENNIAL FUND, L.P. | ANDOR FUND,C/O ANDOR CAPITAL MANAGEMENT LLC,107 ELM STREET, 7TH FLOOR,ATTN: PETER G. STREINGER, CFO, STAMFORD, CT 06902 |
| ANGELO GORDON & CO LPA/C NORTHWOODS CAPITAL VII,LT | ATTN:THE DIRECTORS,NORTHWOODS CAPITAL VII, LTD,C/O MAPLES FINANCE LTD,P.O.BOX1093GT - QUEENSGATE HOUSE - S CHURCH ST, GEORGETOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| ANGLO IRISH BANK CORPORATION PLC | ATTN:EILEEN CARR,ANGLO IRISH BANK CORPORATION P,STEPHEN COURT,18/21 ST STEPHEN'S GREEN, DUBLIN, 2 IRELAND |
| ANIMA SGR SPAA/C ANIMA AMERICA | ATTN:PAOLO MAGGI,HEAD OF OPERATIONS,ANIMA S.G.R.P.A.,VIA BRERA 18, MILANO, 20121 ITALY |
| ANIMA SGR SPAA/C ANIMA ASIA | ATTN:PAOLO MAGGI,HEAD OF OPERATIONS,ANIMA S.G.R.P.A.,VIA BRERA 18, MILANO, 20121 ITALY |
| ANIMA SPAA/C ANIMA FONDO TRADING | ATTN:PAOLO MAGGI,HEAD OF OPERATIONS,ANIMA S.G.R.P.A.,VIA BRERA 18, MILANO, 20121 ITALY |
| ANTHRACITE BALANCED COMPANY (III) LTD | ATTN:THE DIRECTORS,ANTHRACITE BALANCED COMPANY (3) LIMITED,C/O HSBC HOUSE, MARY STREET,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS, BRITISH WEST INDIES |
| ANTHRACITE BALANCED COMPANY (III) LTD | ANTHRACITE BALANCED CO (3) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE, LONDON, EC2M 7HA UNITED KINGDOM |
| ANTHRACITE BALANCED COMPANY (R-1) LIMITED | ATTN:THE DIRECTORS,ANTHRACITE BALANCED CO (R-1) LTD,C/O HSBC HOUSE, MARY ST,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS, BRITISH WEST INDIES |
| ANTHRACITE BALANCED COMPANY (R-1) LIMITED | ANTHRACITE BALANCED CO (R-1) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE, LONDON, EC2M 7HA UNITED KINGDOM |
| ANTHRACITE BALANCED COMPANY (R-3) LIMITED | ATTN:THE DIRECTORS,ANTHRACITE BALANCED CO (R-3) LTD,C/O HSBC HOUSE, MARY ST,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS, BRITISH WEST INDIES |
| ANTHRACITE BALANCED COMPANY (R-3) LIMITED | ANTHRACITE BALANCED CO (R-3) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE, LONDON, EC2M 7HA UNITED KINGDOM |
| ANTHRACITE BALCD CO (R-7) LTD | ATTN:THE DIRECTORS,ANTHRACITE BALANCED COMPANY (7) LIMITED,C/O HSBC HOUSE, MARY STREET,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS, BRITISH WEST INDIES |
| ANTHRACITE BALCD CO (R-7) LTD | ANTHRACITE BALANCED CO (7) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE, LONDON, EC2M 7HA UNITED KINGDOM |
| ANTHRACITE FEEDER CO (15) LTD | ATTN:THE DIRECTORS,ANTHRACITE FEEDER COMPANY (15) LIMITED,C/O HSBC HOUSE, MARY STREET,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS, BRITISH WEST INDIES |
| ANTHRACITE FEEDER CO (15) LTD | ANTHRACITE FEEDER CO (15) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE FEEDER CO (15) LTD | BROADGATE,  LONDON,  EC2M 7HA UNITED KINGDOM |
| ANTHRACITE FEEDER CO (JR-4) LTD | ATTN:THE DIRECTORS,ANTHRACITE FEEDER COMPANY (JR-4) LIMITED,C/O HSBC HOUSE, MARY STREET,PO BOX 1109 GT,GRAND CAYMAN,  CAYMAN ISLANDS,  BRITISH WEST INDIES |
| ANTHRACITE FEEDER CO (JR-4) LTD | ANTHRACITE FEEDER CO (JR-4) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE,  LONDON,  EC2M 7HA UNITED KINGDOM |
| ANTHRACITE FEEDER COMPANY (2) LIMITED | ATTN:THE DIRECTORS,ANTHRACITE FEEDER COMPANY (2) LIMITED,C/O HSBC HOUSE, MARY STREET,PO BOX 1109 GT,GRAND CAYMAN,  CAYMAN ISLANDS,  BRITISH WEST INDIES |
| ANTHRACITE FEEDER COMPANY (2) LIMITED | ANTHRACITE FEEDER CO (2) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE,  LONDON,  EC2M 7HA UNITED KINGDOM |
| ANTHRACITE INVESMENTS(IRELAND) PLC (SERIES 18) | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTER,I.F.S.C.,  DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | ATTN:THE DIRECTORS,ANTHRACITE INVESTMENTS (CAYMAN) LIMITED,C/O HSBC HOUSE, MARY STREET,PO BOX 1109 GT,GRAND CAYMAN,  CAYMAN ISLANDS,  BRITISH WEST INDIES |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | ANTHRACITE INVESTMENTS (CAYMAN) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE,  LONDON,  EC2M 7HA UNITED KINGDOM |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 1) | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C,  DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 10), | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C,  DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 12), | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C,  DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 23), | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C,  DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 26), | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C,  DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 27), | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C,  DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 7) | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C,  DUBLIN,  1 IRELAND |
| ANTHRACITE REFERENCE COMPANY (12) LTD | ATTN:THE DIRECTORS,ANTHRACITE REFERENCE CO (12) LTD,C/O HSBC HOUSE, MARY ST,PO BOX 1109 GT,GRAND CAYMAN,  CAYMAN ISLANDS,  BRITISH WEST INDIES |
| ANTHRACITE REFERENCE COMPANY (12) LTD | ANTHRACITE REFERENCE CO (12) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE,  LONDON,  EC2M 7HA UNITED KINGDOM |
| AQR GLOBAL ASSET ALLOCATION MASTER ACCOUNT LP | ATTN:BRADLEY D. ASNESS, PRINCIPAL #AMPER GENL,COUNSE,2 GREENWICH PLAZA, 3RD FL,  GREENWICH, CT 06830 |
| ARCHE MASTER FUND, L.P | ATTN:CHIEF FINANCIAL OFFICER,ARCHE MASTER FUND, L.P.,C/O XE CAPITAL ADVISERS, LLC,24 W 40TH STREET, 3RD FLOOR,  NEW YORK, NY 10018 |
| ARCHSTONE-SMITHOPERATING TRUST | ATTN:TREASURY DEPARTMENT,C/O ARCHSTONE-SMITH OPERATING TRUST,9200 E. PANORAMA CIRCLE,  ENGLEWOOD, CO 80112 |
| ARCUS/ARCUS ZENKEI FUND LP | ATTN:ROBERT MACRAE,ARCUS ZENKEI FUND LP,C/O ARCUS INVESTMENT LIMITED,33 THROGMORTON STREET,  LONDON,  EC2N 2BR UNITED KINGDOM |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II, LTD | ATTN:HARVEY MOAT,ARES MANAGEMENT LLC,1999 AVENUE OF THE STARS, SUITE 1900, LOS ANGELES, CA 90067 |
| ARES X CLO LTD | ATTN:DIRECTORS,ARES X CLO LTD.,PO BOX 1093 GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET,  GEORGE TOWN, GRAND CAYMEN,  CAYMAN ISLANDS |
| ARG FUNDING CORP 2005-1 B | ATTN:TREASURER,ARG FUNDING CORP.,6929 NORTH LAKEWOOD AVENUE,SUITE 100 MOD 1.2 202,  TULSA, OK 74117 |
| ARG FUNDING CORP SERIES 2005-2 A | ATTN:TREASURER,ARG FUNDING CORP.,6929 NORTH LAKEWOOD AVENUE,SUITE 100 MOD 1.2 202,  TULSA, OK 74117 |
| ARG FUNDING CORP SERIES 2005-2 B | ATTN:TREASURER,ARG FUNDING CORP.,6929 NORTH LAKEWOOD AVENUE,SUITE 100 MOD 1.2 202,  TULSA, OK 74117 |

| Claim Name | Address Information |
|---|---|
| ARGO CAPITAL MANAGEMENT LTA/C ARGO GLOBAL SPEC SIT | ATTN:LOUCAS DEMETRIOU,ARGONAFTIS CAPITAL MANAGEMENT LTD,JACKIE COURT, SUITE 401,10 VASILISSIS FREDERIKIS STREET,  NICOSIA,  1066 CYPRUS |
| ARGO FUND LTD | ATTN:LOUCAS DEMETRIOU,ARGONAFTIS CAPITAL MANAGEMENT LIMITED,JACKIE COURT, SUITE 401,10 VASILISSIS FREDERIKIS STREET,  NICOSIA,  1066 CYPRUS |
| ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED | ATTN:ROBERT H. LYNCH, JR.,ARISTEIA INTERNATIONAL,C/O ARISTEIA CAPITAL, LLC,136 MADISON AVENUE, 3RD FLOOR,  NEW YORK, NY 10016 |
| ARISTEIA CAP/ARISTEIA PARTNERS LP | ATTN:ROBERT H. LYNCH, JR.,ARISTEIA PARTNERS, L.P.,C/O ARISTEIA CAPITAL, LLC,136 MADISON AVENUE, 3RD FLOOR,  NEW YORK, NY 10016 |
| ARISTEIA CAP/ARISTEIA PARTNERS LP | ATTN:ROBERT H. LYNCH, JR.,ARISTEIA PARTNER, L.P.,C/O ARISTEIA CAPITAL, LLC,136 MADISON AVENUE, 3RD FLOOR,  NEW YORK, NY 10016 |
| ARISTEIA SPECIAL INVESTMENTS MASTER LP | ATTN:ROBERT H. LYNCH, JR.,ARISTEIA SPECIAL INVESTMENTS L.P.,C/O ARISTEIA CAPITAL, LLC,136 MADISON AVENUE, 3RD FLOOR,  NEW YORK, NY 10016 |
| ARLINGTON PARTNERS LP | ATTN:RODNEY F. TRIPLETT, JR.,ARLINGTON PARTNERS, L.P.,C/O THE PARK COMPANIES,124 ONE MADISON PLAZA, SUITE 1500,  MADISON, MI 39110 |
| ARMAJARO/COOLUM MASTER FUND LTD | ATTN:NEILL BRENNAN,COOLUM MASTER FUND LTD,C/O ARMAJARO ASSET MANAGEMNT LLP,16 CHARLES STREET,  LONDON,  W1J 5DS UNITED KINGDOM |
| ARROWGRASS MSTR FUND (SECTORS)RE ARROWGRASS CAPITA | ATTN:DAVID BATEMAN,C/O ARROWGRASS CAPITAL PARTNERS LLP,TOWER 42,25 OLD BROAD STREET,  LONDON,  EC2N 1HQ UNITED KINGDOM |
| ARSAGO GLOBAL HEDGE AGA/C ARSAGO GLBL MACRO OPPS S | ATTN:MR. DAN BEGHEGEANU,ARSAGO STRATEGIES SPC,C/O ARSAGO GROUP,HURDNERSTRASSE 119,  HURDEN,  8640 SWITZERLAND |
| ARSAGO MULTISTRAT ADVISORSA/C ARSAGO STIRT SP | ATTN:MR. DAN BEGHEGEANU,ARSAGO ALTERNATIVE INVESTMENTS SPC,C/O ARSAGO GROUP,HURDNERSTRASSE 119,  HURDEN,  8640 SWITZERLAND |
| ARSAGO MULTISTRAT ADVISORSA/C PREM CURRENCIES MAST | ATTN:MR. DAN BEGHEGEANU,ARSAGO STRATEGIES SPC,C/O ARSAGO GROUP,HURDNERSTRASSE 119,  HURDEN,  8640 SWITZERLAND |
| ARTIO GLOBAL MGMT LLCA/C ABSOLUTE RTN BOND FD PLUS | ATTN:DFS LUXEMBOURG - CLIENT DESK ACCOUNTING,JULIUS BAER MULTIBOND,C/O DEXIA BANQUE INTERNATIONAL A LUXEMBOURG S.A.,69, RTE D'ESCH,  ,  2953 LUXEMBOURG |
| ARTRADIS BARRACUDA FUND | ATTN:THE MANAGING PARTNER,ARTRADIS FUND MANAGEMENT PTE LTD,2 BATTERY ROAD,#26-01 MAYBANK TOWER,  ,  49907 SINGAPORE |
| ARTRADIS VOLATILITYOPPORTUNITIES FUNDC/O ARTRADIS, | ATTN:THE MANAGING PARTNER,C/O ARTRADIS FUND MANAGEMENT PTE LIMITED,2 BATTERY ROAD,#26-01 MAYBANK TOWER,  ,  49907 SINGAPORE |
| ASA NEW YORK TAX ADVANTAGED FUND LP | ATTN: ROBERT ALBRIGHT/CRIS SHAPIRA,ASA NEW YORK TAX ADVANTAGED FUND L.P.,C/O ASA NEW YORK MANAGERS LLC,601 CARLSON PARKWAY, SUITE 610,  MINNETONKA, MN 55305 |
| ASA TAXABLE RELATIVE VALUEFUND LTD. | ATTN:MUNICIPAL FINANCIAL PRODUCTS - TRANSACTION,MGMT,C/O LEHMAN BROTHERS INC.,745 7TH AVENUE, 19TH FL,  NEW YORK, NY 10019 |
| ASBURY ATLANTIC, INC. | ATTN: CHIEF FINANCIAL OFFICER,210 RUSSELL AVENUE,  GAITHERSBURG, MD 20877 |
| ASBURY-SOLOMONS, INC. | ATTN:CHIEF FINANCIAL OFFI,210 RUSSELL AVENUE,  GAITHERSBURG, MD 20877 |
| ASHMORE/ASHMORE EMERGING MARKET DEBT FUND | ATTN:STEPHEN ILES,ASHMORE INVESTMENT MANAGEMENT LIMITED,20 BEDFORDBURY, LONDON,  WC2N 4 BL UNITED KINGDOM |
| ASHMORE/ASHMORE EMERGING MARKETS LIQUID INVESTMENT | ATTN:FUNDS ADMINISTRATION,ASHMORE INVESTMENT MANAGEMENT LIMITED,20 BEDFORDBURY,  LONDON,  WC2N 4BL UNITED KINGDOM |
| ASHMORE/ASHMORE EMG MKTS DEBT & CURRENCY FUND LTD, | ATTN:SARAH BROUARD,C/O NORTHERN TRUST (GUERNSEY) LTD,PO BOX 71, TRAFALGAR COURT,LES BANQUES, ST PETER#APPOSS PORT,  GUERNSEY,  GY1 3DA UNITED KINGDOM |
| ASIA RECOVERY FUND, LP | ATTN:DAVID WAX,ASIA RECOVERY FUND L.P.,C/O WL ROSS & CO. LLC,MANHATTAN TOWER,101 EAST 52ND STREET,  NEW YORK, NY 10022 |
| ASIAN CRC HEDGE FUND | ATTN:JIFFRIY CHANDRA,C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD,STE 3311 - 3313,2 INTERNATIONAL FINANCIAL CENTRE,8 FINANCIAL ST,  ,  HONG KONG |
| ASIAN CREDIT HEDGE FUND | ATTN:MR. JIFFRIY CHANDRA,C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD,SUITES 3311-3313, 2 INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL,  ,  HONG KONG |
| ASIAN MULTI-FINANCE HF | ATTN:MR. JIFFRIY CHANDRA,C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD,SUITES 3311-3313, 2 INTL FINANCE CENTRE,8 FINANCE STREET, CENTRAL,  ,  HONG KONG |
| ASIAN SBC HEDGE FUND | ATTN:MR. JIFFRIY CHANDRA,C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD,SUITES |

| Claim Name | Address Information |
|---|---|
| ASIAN SBC HEDGE FUND | 3311-3313, 2 INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, HONG KONG, , HONG KONG |
| ASIAN SPECIAL FINANCE HEDGE FUND | ATTN:MR. JIFFRIY CHANDRA,C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD,STE 3311-3313 2 INTERNATIONAL FINANCE CENTRE,8 FINANCE ST,CENTRAL, , HONG KONG |
| ASIANCENTURYQUEST(GP)LLC/ASIAN CENTURY QUEST FD LP | ATTN:STEVE ZANG, CFO,ASIAN CENTURY QUEST FUND LP,152 WEST 57TH STREET, 6TH FLOOR, NEW YORK, NY 10019 |
| ASIANCENTURYQUEST(GP)LLC/ASIAN CENTURY QUEST FD QP | ATTN:STEVE ZANG, CFO,ASIAN CENTURY QUEST FUND (QP) LP,152 WEST 57TH STREET, 6TH FLOOR, NEW YORK, NY 10019 |
| ASIANCENTURYQUEST(GP)LLC/ASIAN CENTURYQUEST OFFSHO | ATTN:STEVE ZANG, CFO,ASIAN CENTURY QUEST OFFSHORE FUND, LTD.,152 WEST 57TH STREET, 6TH FLOOR, NEW YORK, NY 10019 |
| ASIANCENTURYQUEST(GP)LLC/VITTORIA FUND - ACQ LP, | ATTN:STEVE ZANG, CFO,VITTORIA FUND - ACQ LP,152 WEST 57TH STREET, 6TH FLOOR, NEW YORK, NY 10019 |
| ASSOCIATED BANK N.A. | ATTN:DUTKIEWICZ JOSEPH,ASSOCIATED BANK, N.A.,TREASURY DEPARTMENT MS 8025,1200 HANSEN ROAD, GREEN BAY, WI 54304 |
| ASTANA FINANCE JSC | ATTN:YERZHAN TUMABEKOV, DINARA KENESSARINA,ASTANA FINANCE JSC,12 BIGELDINOV ST,010000 ASTANA, , KAZAKHSTAN |
| ASTANA FINANCE JSC | ATTN:DINARA KENESSARINA / YERZHAN TUMABEKOV,ASTANA FINANCE JSC,12 BIGELDINOV ST,010000 ASTANA, , KAZAKHSTAN |
| ASURION CORPORATION | ATTN:JACK REAGAN, VICE PRESIDENT,ASURION CORPORATION,648 GRASSMERE PARK DRIVE, SUITE 300, NASHVILLE, TN 37211 |
| ATLANTIC ADVISORS LLCA/C HSBC/HGIF NEW WORLD INCOM | ATTN:HEAD OF OPERATIONS,HALBIS CAPITAL MANAGEMENT (USA) INC.,452 FIFTH AVENUE, 18TH FLOOR, NEW YORK, NY 10018 |
| ATLANTIC ASSET MGMNT/ESTEE LAUDER INC. RETIRE GROW | ATTN:JUDY VERBEKE,EXECUTIVE DIRECTOR - CORPORATE TREASURY,THE ESTEE LAUDER COMPANIES, INC.,7 CORPORATE CENTER DRIVE, MELVILLE, NY 11747 |
| ATRIUM CDO | ATTN:BRAD BUEHLER,JP MORGAN CHASE AS TRUSTEE FOR ATRIUM CDO,600 TRAVIS, 48TH FL, HOUSTON, TX 77002 |
| AUGUSTUS AM LTD A/C JB ABSOLUTE RETRN MASTR FD | ATTN:TIM HAYWOOD,JULIUS BEAR INVESTMENTS,BEVIS MARKS HOUSE,BEVIS MARKS, LONDON, EC3A 7NE UNITED KINGDOM |
| AUGUSTUS AM LTD A/C PARK GATE(ALTMA FUND) | ATTN:VP - ADMINISTRATION,NATIONAL BANK OF CANADA GLOBAL LTD,ENFIELD HOUSE UPPER COLLYMORE ROCK,ST MICHAELS,BARBADOS, , WEST INDIES |
| AUGUSTUS ASSET MGRS LTDA/C IBS (MF)-AUGUSTUS GL RA | ATTN:MARY PEARSE,CR DIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISE,2 GRAND CENTRAL TOWER,140 E. 45TH ST 16TH FL, NEW YORK, NY 10017 |
| AUGUSTUS ASSET MGRS LTDA/C JB CB MASTER HEDGE FUND | ATTN:MANAGING DIRECTOR,JB CONVERTIBLE BOND MASTER HEDGE FUND,C/O BAER SELECT MANAGEMENT LTD,3RD FLOOR, WINDWARD III, REGATTA OFFICE PARK,PO BOX 1100GT, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| AUGUSTUS ASSET MGRS LTDA/C OCTAVIAN MULTISTRATEGY, | SYSTEMATIC CURRENCY SEGREGATED PORTFOLIO -,OCTAVIAN MULTISTRATEGY SPC,PO BOX 309, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| AUSTRALIA & NEW ZEALAND BANKING GROUP LTD,SEOUL BR | ATTN:MANAGER, DERIVATIVE OPERATIONS,ANZ INVESTMENT BANK MARKETS OPERATIONS,LEVEL 12, 530 COLLINS STREET, MELBOURNE, VICTORIA, 3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED, | AUSTRALIA & NEW ZEALAND BANKING GROUP LTD, |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED, | 1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| AUTOBACS SEVEN CO LTD | ATTN:CORPORATE PLANNING & FINANCIAL GROUP,CORPORATE PLANNING & CONTROL OFFICE,MITA 43 MT-BLDG., 13-16,MITA 3-CHOME,MINATO-KU, TOKYO, 108-8307 JAPAN |
| AUTOHELLAS SA | ATTN:LIZA PELEKANOU, AUTOHELLAS S.A.,VILTANIOTI 31, KIFISSIA, 174 55 GREECE |
| AUTONOMY ROCHAVERA ONE LIMITED | ATTN:SIMON NALLY (TRADING),AUTONOMY CAPITAL RESEARCH,8-11 DENBIGH MEWS, LONDON, SW1V 2HQ UNITED KINGDOM |
| AUTONOMY/AUTONOMY MASTER FUND LTD | ATTN:SIMON NALLY (TRADING),AUTONOMY MASTER FUND LIMITED,C/O AUTONOMY CAPITAL RESEARCH LLP,2ND FLOOR,2 JOHN CARPENTER STREET, LONDON, EC4Y 0AP UNITED KINGDOM |
| AUTONOMY/AUTONOMY MASTER FUND LTD | AUTONOMY MASTER FUND LIMITED,C/O AUTONOMY CAPITAL RESEARCH LLP,2 JOHN CARPENTER STREET, 2ND FLOOR,ATTN: ROBERT GIBBINS (CEO), LONDON, EC4Y 0AP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AUTOROUTES PARIS-RHIN-RHONE | ATTN:DIRECTEUR GENERAL,SOCIETE DES AUTOROUTES PARIS RHIN RHONE,36 RUE DU DOCTEUR SCHMNT,  ST. APOLLINAIRE,  21850 FRANCE |
| AVENUE CAPITAL MGMT II /AVE  SPECIAL SITUATIONS V, | ATTN:IRA BALSAM,AVE CAPITAL MANAGEMENT II, LP ON BEHALF OF:,AVE SPECIAL SITUATIONS FUND V, LP,535 MADISON AVENUE, 15TH FL,  NEW YORK, NY 10022 |
| AVENUE CAPITAL MGMT II LLCA/C AVENUE INTL MASTER L | ATTN:IRA BALSAM,AVE CAPITAL MANAGEMENT II LP,ON BEHALF OF AVE INTERNATIONAL MASTER LP,535 MADISON AVENUE, 15TH FL,  NEW YORK, NY 10022 |
| AVENUE CAPITAL MGMT II/AVENUESPECIAL SITUATIONS FU | ATTN:IRA BALSAM,AVE CAPITAL MANAGEMENT II LP ON BEHALF OF:,AVE SPECIAL SITUATIONS FUND IV, LP,535 MADISON AVENUE, 15TH FL,  NEW YORK, NY 10022 |
| AVENUE EUROPE INVESTMENTS LP | ATTN:IRA BALSAM,AVENUE CAPITAL MANAGEMENT II, LLC,535 MADISON AVENUE,15TH FLOOR,  NEW YORK, NY 10022 |
| AVENUE INVESTMENTS, L.P. | ATTN:IRA BALSAM,AVENUE CAPITAL MANAGEMENT II, LLC,535 MADISON AVENUE,15TH FLOOR,  NEW YORK, NY 10022 |
| AVENUE-CDP GLOBALOPPORTUNITIES FUND LP | ATTN:IRA BALSAM,AVE CAPITAL MANAGEMENT II, LP ON BEHALF OF:,AVENUE-CDP GLOBAL OPPORTUNITIES FUND LP,535 MADISON AVENUE, 15TH FL,  NEW YORK, NY 10022 |
| AVENUEEUROPEINTLMGMT/AVENUEEUROPE INTL MASTER LP, | ATTN:IRA BALSAM,AVE EUROPE INTERNATIONAL MANAGEMENT LP,ON BEHALF OF AVE EUROPE INTERNATIONAL MASTER LP,535 MADISON AVENUE, 15TH FL,  NEW YORK, NY 10022 |
| AVIV LCDO 2006-1, LIMITED | ATTN:THE DIRECTORS,AVIV LCDO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET,  GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| AVIVA AF ABSOLUTE BOND FUNDRE MORLEY FUND MGMT LTD | ATTN:MIDDLE OFFICE,AVIVA FUNDS SICAV,C/O MORLEY FUND MANAGEMENT LIMITED,NO 1 POULTRY,  LONDON,  EC2R 8EJ UNITED KINGDOM |
| AVIVA INTL INSURANCE LTD | ATTN:MAY BROOKS,C/O MORLEY FUND MANAGEMENT LTD,NO 1 POULTRY,  LONDON,  EC2R 8EJ UNITED KINGDOM |
| AVIVA LIFE AND ANNUITY COMPANY | ATTN:JOSHI ANURAG,AMERUS LIFE INSURANCE COMPANY,699 WALNUT STREET,SUITE 300, DES MOINES, IA 50309 |
| AXA FRANCE VIE | ATTN:LEGAL DEPT,AXA IM PARIS COEUR DEFENSE TOUR B,LA DEFENSE 4, 100 ESPLANADE DU,GENERALE DE GAULLE,LA DEFENSE,  ,  92932 FRANCE |
| AXA IM A/C COLUMBUS EURO CORPORATE LOW VOLATILITY, | ATTN:MIDDLE OFFICE,AXA IM PARIS,COEUR DEFENSE TOUR B,100 ESPLANADE DU GENERAL DE GAULLE,PARIS LA DEFENSE CEDEX,  ,  92932 FRANCE |
| AXA INSURANCE UK PLC | ATTN:LEGAL DEPARTMENT,5 OLD BROAD STREET,LONDON EC2N 1AD, |
| AXA INV MANAGERS PARISA/C AXA KOKUSAI 1 | ATTN:MIDDLE OFFICE - DERIVATIVES,AXA INVESTMENT MANAGERS PARIS,C/O STATE STREET BANQUE S.A.,100, ESPLANADE DU GENERAL DE GAULLE,TSA 38001; 92919 PARIS LA DEFENSE CEDEX,  ,  FRANCE |
| AXA INV MANAGERS PARISA/C COLOMBUS ALPHA CREDIT, | ATTN:MIDDLE OFFICE,AXA IM PARIS,COEUR DEFENSE TOUR B,100 ESPLANADE DU GENERAL DE GAULLE,PARIS LA DEFENSE CEDEX,  ,  92932 FRANCE |
| AXA INV MANAGERS PARISA/C FCP AXA IM ALPHA CREDIT, | ATTN:MIDDLE OFFICE,AXA IM PARIS,COEUR DEFENSE TOUR B,100 ESPLANADE DU GENERAL DE GAULLE,PARIS LA DEFENSE CEDEX,  ,  92932 FRANCE |
| AXA INV MANAGERS PARISA/C FEDERAL INDICIEL JAPON, | ATTN:MIDDLE OFFICE DERIVATIVES,STATE STREET BANQUE S.A,DEFENSE PLAZA,23-25 RUE DELARIVIERE - LEFOULLON,PARIS LA DEFENSE CEDEX,  ,  92064 FRANCE |
| AXA INV MANAGERS PARISA/C MATIGNON EURO CREDIT | ATTN:MIDDLE OFFICE,AXA IM PARIS,COEUR DEFENSE TOUR B,100 ESPLANADE DU GENERAL DE GAULLE,PARIS LA DEFENSE CEDEX,  ,  92932 FRANCE |
| AXA INV MANAGERS PARISA/C MATIGNON PROTECTION C, | ATTN:MIDDLE-OFFICE - DERIVATIVES,STATE STREET BANQUE S.A.,D??FENSE PLAZA,23-25 RUE DELARIVI??RE-LEFOULLON,PARIS LA D FENSE CEDEX,  ,  92064 FRANCE |
| AXA INV MANAGERS PARISA/C MATIGNON PROTECTION VIE, | ATTN:MIDDLE-OFFICE - DERIVATIVES,STATE STREET BANQUE S.A.,D FENSE PLAZA,23-25 RUE DELARIVI?RE-LEFOULLON,PARIS LA D FENSE CEDEX,  ,  92064 FRANCE |
| AXA INV MANAGERS PARISA/C MATIGNON TC | ATTN:MIDDLE OFFICE,AXA IM PARIS,COEUR DEFENSE TOUR B,100 ESPLANADE DU GENERAL DE GAULLE,PARIS LA DEFENSE CEDEX,  ,  92932 FRANCE |
| AXA INVESTMENT MGRS UK LTDA/C AXA SUN LIFE PLC | ATTN: LEGAL DEPT,AXA SUN LIFE PLC,C/O AXA IM PARIS COEUR DEFENSE TOUR B - LA,DEFENSE 4 - 100,92932 LA DEFENSE,  ,  FRANCE |
| AXA INVESTMENT MGRS UK LTDA/C AXA SUN LIFE PLC | AXA SUN LIFE PLC,C/O AXA IM GS LTD,7 NEWGATE STREET,  LONDON,  EC A 7NX UNITED KINGDOM |
| AXA INVESTMENT MGRS UK LTDA/C AXA WF-ALPHA  STERLI | ATTN:MIDDLE OFFICE - DERIVATIVES,AXA INVESTMENT MANAGERS UK LIMITED,C/O STATE STREET BANQUE S.A.,100 ESPLANADE DU GENERAL DE GAULLE,92919 PARIS LA DEFENSE CEDEX,  ,  FRANCE |

| Claim Name | Address Information |
|---|---|
| AXA INVESTMENT MGRS UK LTDA/C AXA WF-ALPHA  STERLI | AXA INVESTMENT MANAGERS UK LIMITED,C/O AXA IM GS LTD,7 NEWGATE STREET, LONDON,  EC A 7NX UNITED KINGDOM |
| AXA SA | ATTN:TREASURY DEPARTMENT,AXA,21 AVE MATIGNON,  PARIS,  75008 FRANCE |
| AXA SA | AXA,C/O AXA INVESTMENT MANAGERS,60 GRACECHURCH STREET,  LONDON,  EC3V OHR UNITED KINGDOM |
| AXIAL/AXIAL CAPITAL LP | ATTN:MARC ANDERSEN,AXIAL CAPITAL, LP,C/O AXIAL CAPITAL MANAGEMENT LLC,101 PARK AVENUE, 47TH FLOOR,  NEW YORK, NY 10178 |
| AXIS ACM INC. | ATTN:MR. JIFFRIY CHANDRA,C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD,SUITES 3311-3313, 2 INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL,  ,  HONG KONG |
| B & G FOODS INC | ATTN:ROBERT C. CANTWELL,B&G FOODS, INC.,426 EAGLE ROCK AVENUE,  ROSELAND, NJ 07068 |
| BABIS VOVOS INTERNATIONAL | ATTN:STAVROS HATZIAVRAAM,BABIS VOVOS INTERNATIONAL CONSTRUCTION SA,340 KIFISSIAS AVE,N. PSYCHIKO,  ATHENS,  15451 GREECE |
| BABIS VOVOS INTERNATIONAL | BABIS VOVOS INTERNATIONAL CONSTRUCTION SA,C/O CLIFFORD CHANCE SECRETARIES LTD,10 UPPER BANK ST,  LONDON,  E14 5JJ UNITED KINGDOM |
| BABSON CAPITAL MANAGEMENTA/C BLUE CHIP MULTI-STRAT | ATTN:CHRISTOPHER DEFRANCIS,  COUNSEL,BLUE CHIP MULTI-STRATEGY MASTER FUND, LP,C/O BABSON CAPITAL MANAGEMENT LLC,1500 MAIN STREET, SUITE 2800, SPRINGFIELD, MA 01115 |
| BAE SYSTEMS PLC | ATTN:GROUP TREASURER,BAE SYSTEMS PLC,GROUP TREASURY, WARWICK HOUSE, PO BOX 87,FARNBOROUGH AEROSPACE CENTRE,FARNBOROUGH, HANTS,  , GU14 6YU UNITED KINGDOM |
| BALLYBUNION INVESTMENTS NO. 3 LTD | ATTN:THE DIRECTORS,BALLYBUNION INVESTMENTS NO 3 LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,  QUEENSGATE HOUSE,SOUTH CHURCH STREET,  GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| BALLYBUNION INVESTMENTS NO. 3 LTD | BALLYBUNION INVESTMENTS NO 3 LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),ATTN: HEAD OF TRANSACTION MANAGEMENT GROUP, EUROPE,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BALTIMORE, MAYOR AND CITY COUNCIL OF | ATTN:CHIEF, BUREAU OF TREASURY MANAGEMENT,MAYOR & CITY COUNCIL OF BALTIMORE,BUREAU OF TREASURY MANAGEMENT,ABEL WOLMAN MINUCIPAL BLDG,200 HOLIDAY STREET, ROOM 7,  BALTIMORE, MD 21202 |
| BALTIMORE, MAYOR AND CITY COUNCIL OF | MAYOR AND CITY COUNCIL OF BALTIMORE,C/O DEPARTMENT OF LAW,CITY HALL,100 NORTH HOLIDAY STREET, ROOM 143,  BALTIMORE, MD 21202 |
| BALYASNY/ATLAS MASTER FUND LTD | ATTN:ALLEN SILBERSTEIN,ATLAS MASTER FUND, LTD.,C/O BALYASNY ASSET MANAGEMENT, L.P.,650 MADISON AVENUE,  NEW YORK, NY 10022 |
| BANCA AGRILEASING | ATTN:SERVIZIO FINANZA,BANCA AGRILEASING S.P.A.,P.LE LUIGI STURZO, 23,  ROME, 144 ITALY |
| BANCA AGRILEASING | ,C/O THE ITALIAN CHAMBER OF COMMERCE & INDUSTRY,FOR THE UK,  LONDON,  W1B 2AY UNITED KINGDOM |
| BANCA AKROS S.P.A. | ATTN:MR. DUCCIO GALLETTI, MRS. RENATA BIFFI,BANCA AKROS SPA,CORSO ITALIA 3, MILANO,  20121 ITALY |
| BANCA AKROS S.P.A. | ATTN:MR. DUCCIO GALLETTI, MRS MERY ARIAZZI,BANCA AKROS SPA,VIALE EGINARDO, 29, MILANO,  20149 ITALY |
| BANCA AKROS S.P.A. | ,C/O THE ITALIAN CHAMBER OF COMMERCE & INDUSTRY,FOR THE UK,  LONDON,  W1B 2AY UNITED KINGDOM |
| BANCA AKROS S.P.A. | ,C/O THE ITALIAN CHAMBER OF COMMERCE & INDUSTRY,FOR THE UK,296 REGENT ST, LONDON,  W1R 6AE UNITED KINGDOM |
| BANCA ALETTI & C SPA | ATTN:DERIVATIVES DEPARTMENT,BANCA ALETTI & C. S.P.A.,VIA SANTO SPIRITO 14-, MILANO,  20121 ITALY |
| BANCA ALETTI & C SPA | BANCA ALETTI & C. S.P.A.,C/O INSTITUTO CENTRALE DELLE BANCHE POPOLARI,ITALIANE, LONDON BRANCH,2 GEORGE YARD LOMBARD STREET, 16TH FL, LONDON,  EC3V 9DH UNITED KINGDOM |
| BANCA ALETTI & C SPA | ,C/O LONDON BRANCH OF INSTITUTO OF CENTRALE DELLE,BANCHE POPOLARI ITALIANE,2 GEORGE YARD LOMBARD ST,  LONDON,  EC3V 9DH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BANCA CARIGE SPA | ATTN:ALESSANDRA FUSCO,BANCA CARIGE SPA,VIA CASSA DI RISPARMIO 15,GENOVA,  ,  16121 ITALY |
| BANCA CARIGE SPA | BANCA CARIGE SPA,VIA CASSA DE RISPARMIO,  GENOVA,  16123 ITALY |
| BANCA CARIGE SPA | BANCA CARIGE SPA,US REPRESENTATIVE,375 PARK AVENUE,  NEW YORK, NY 10152 |
| BANCA CR FIRENZE SPA | ATTN:DIREZIONE FINANZIARIA,CASSA DI RISPARMIO DI FRINENZE SPA,CASSA DE  RISPARMIO DI FIRENZE SPA,VIA BUFALINI 6,  FIRENZE,  50122 ITALY |
| BANCA CR FIRENZE SPA | ATTN:DANTE GIANNI,VIA BUFALINI 6,  FIRENZE,  50127 ITALY |
| BANCA CR FIRENZE SPA | CASSA DI RISPARMIO DI FRINENZE SPA,C/O PINI BINGHAM & PARTNERS,30 ST. JOHN'S  LANE,  LONDON,  EC1M 4NB UNITED KINGDOM |
| BANCA DELLE MARCHE SPA | ATTN:SERVIZIO TESORERIA DE GRUPPO,BANCA DELLE MARCHE SPA,VIA GHISLIERI, 6,  JESI-ANCONA,  60035 ITALY |
| BANCA DI CIVIDALE SPA | ATTN:COMMERCE & INDUSTY ITALIAN CHAMBER OF,WALMER HOUSE,296 REGENT ST,  LONDON,  W1R 6AE UNITED KINGDOM |
| BANCA DI CREDITO COOPERATIVO DI  CARUGATE | ATTN:RESPONSABILE AREA FINANZA - SETTORE OPERATIVO,BANCA DI CREDITO  COOPERATIVO DI CARUGATE SCRL,VIA DE GASPERI, 11,20061 CARUGATE (MILANO),  ,  ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA  SCARL | ATTN:MR GIULIA OLMISANI,BANCA DI COOPERATIVO DI ROMA SCARL,SERVIZIO  PIANIFICAZIONE E GESTIONE RISCHI,VIA SARDEGNA, 129,  ROMA,  187 ITALY |
| BANCA FIDEURAM SPA | ATTN:ALBERTO VACCA,BANCA FIDEURAM S.P.A.,CORSO DI PORTA ROMANA, 16,  MILANO,  20122 ITALY |
| BANCA IMI S.P.A. | ATTN:MR. MARCO BARTOLOMEI / MRS. GIANNA FONTANA,BANCA D'INERMEDIAZIONE  MOBILIARE IMI SPA (F/K/A,IMI SIGECO SIM),4/6 - 20121 MILANO,  ,   ITALY |
| BANCA IMI S.P.A. | BANCA D'INERMEDIAZIONE MOBILIARE IMI SPA (F/K/A,IMI SIGECO SIM),IMI HOUSE - 8,  LAURENCE POUNTNEY HILL,  LONDON,  EC4R 0BE UNITED KINGDOM |
| BANCA INTESA INFRASTRUTTUREE SVILUPPO  SPA | ATTN:ANTONINO GALAT?,BANCA INFRASTRUTTURE INNOVAZIONE E SVILUPPO S.P.A.,VIA  DELL#APPOSARTE, 21,  ROME,  144 ITALY |
| BANCA ITALEASE SPA | ATTN:MASSIMO SARANDREA,BANCA PER 1L LEASING - ITALEASE S.P.A.,VI CINO DEL DUCA  12,  MILANO,  20122 ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | ATTN:LAVORO (LONDON BRANC BANCA NAZIONAL DEL,FITZWILLIAM HOUSE,10, ST MARY  AXE,LONDON,  LONDON,   UNITED KINGDOM |
| BANCA POP DELL'EMILIA ROMAGNA | ATTN:PHILIP BUCKINGHAM,GRUPPO ARCA NORDEST,3 ST. HELEN'S PLACE,BHSHOPSGATE,  LONDON,  EC3A 6AU UNITED KINGDOM |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO | ATTN:ROBERTO RAINERI,BANCA POPOLARE DELL'ETRURIA E DEL LAZIO SCRL,SERVIZIO  GESTIONE PROPRIETA' E TERZI,VIA CALMANDREI, 255,  MAREZZO,  52100 ITALY |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO | ,THE ITALIAN CHAMBER OF COMMERCE & INDUSTRY FOR,THE UK,  LONDON,  W1R 8AY  UNITED KINGDOM |
| BANCA POPOLARE DI MILANO, LONDON | ATTN:PAUL RICHARDSON / DEBORAH STONES,BANCA POPOLARE DI MILANO SCARL,2 GEORGE  YARD,LOMBARD STREET,  LONDON,  EC3V 9DH UNITED KINGDOM |
| BANCA POPOLARE DI MILANO, LONDON | BANCA POPOLARE DI MILANO,2 GEORGE YARD,LOMBARD STREET,  LONDON,  EC3V 9DH  UNITED KINGDOM |
| BANCA POPOLARE DI NOVARA SPA | ATTN:CAPITAL MARKETS,BANCA POPLOARE DI NOVARA S.C.A.R.L.,DIREZIONE FINANZA,VIA  NEGRONI 12,POB 161,  NOVARA,  28100 ITALY |
| BANCA POPOLARE DI NOVARA SPA | ATTN:CAPITAL MARKETS,BANCA POPOLARE DI NOVARA S.C.A.R.L.,AREA FINANZA,VIA  NEGRONI 12,POB 161,  NOVARA,  28100 ITALY |
| BANCA POPOLARE DI NOVARA SPA | BANCA POPLOARE DI NOVARA S.C.A.R.L.,LONDON BRANCH,BUCKLERSBURY HOUSE,WALBROOK,  LONDON,  EC4N 8EL UNITED KINGDOM |
| BANCA POPOLARE DI PUGLIAE BASILICATA  SCARL | ATTN:ANTONIO TUNZI,BANCA POPOLARE DI PUGLIA E BASILICATA,DIR.GENERALE,VIA  OTTAVIO SERENA 13,70022 ALTAMURA (BA),  ,   ITALY |
| BANCA POPOLARE DI VICENZA SCPARL | ATTN:FULVIO SIMONATO,BANCA POPOLARE DI VICENZA S.C. PER AZIONI A R.L.,VIA  BTG,FRAMARIN 18,  VICENZA,   ITALY |
| BANCA POPOLARE DILODI | ATTN:MR. FRANCE BONI,BANCA POPOLARE DI LODI,VIA CAVOUR 40/42,  LODI,  20075  ITALY |
| BANCA POPOLARE DILODI | ATTN:FINANCIAL MARKET DIVISION MANAGER,BANCA POPOLARE ITALIANA (DI LODI |

| Claim Name | Address Information |
|---|---|
| BANCA POPOLARE DILODI | SCRL),VIA POLENGHI LOMBARDO 13,LODI,  ,  26900 ITALY |
| BANCA POPOLARE PUGLIESE | ATTN:ANTONIO BARONE,BANCA POPOLARE PUGLIESE,VIA LUZZATTI 8,MATINO,LECCE,  , 73046 ITALY |
| BANCA VALSABBINA S.C.P.A. | ATTN:SERVIZIO FINANZA,BANCA COOPERATIVA VALSABBINA SCRL,VIA MOLINO, 4,I-25078 VESTONE (BS),  ,  ITALY |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | ATTN:PRUDENCIO FERNANDEZ,ARGENTARIA, CAJA POSTAL Y BANCO HIPOTECARIO S.A.,VIA DE LOS POBLADOS, S/N,  MADRID,  28003 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | ARGENTARIA, CAJA POSTAL Y BANCO HIPOTECARIO S.A.,1 GREAT TOWER ST.,ATTN: ALAN COLTON (TREASURY ADMINISTRATION DEPT.),  LONDON,  EC3-R5AH UNITED KINGDOM |
| BANCO BILBAO VIZCAYA ARGENTINA (PORTUGAL) SA | ATTN:MANUEL FERREIRA,BANCO BILBAO VIZCAYA ARGENTARIA (PORTUGAL) S.A.,AV. DA LIBERDADE, 222,1250-148 LISBON,  ,  PORTUGAL |
| BANCO BILBAO VIZCAYA ARGENTINA (PORTUGAL) SA | BANCO BILBAO VIZCAYA ARGENTARIA (PORTUGAL) S.A.,C/O BANCO BILBAO VIZCAYA LONDON BRANCH,100 CANNON ST,ATTN: PAUL GRAM,  LONDON,  EC4N 6EH UNITED KINGDOM |
| BANCO BPI SA | ATTN:DF BACK OFFICE,BANCO BPI SA,DF-BACK-OFFICE-GRUPPO BPI,LARGO JEAN MONNET,1-5TH FLOOR, LISBON,  ,  1267-069 PORTUGAL |
| BANCO BRADESCO S.A., CAYMAN ISLANDS | BANCO BRADESCO S.A. GRAND CAYMAN BRANCH,C/O BANCO BRADESCO S.A.,AV. IPIRANGA, 282 - 100 ANDAR, CAIXA POSTAL 1250,ATTN: MR. PATRICK GONTIER,  SAO PAULO SP, 01046-920 BRAZIL |
| BANCO BRADESCO S.A., CAYMAN ISLANDS | ATTN:GENERAL MANAGER,BANCO BRADESCO S.A. GRAND CAYMAN BRANCH,ANSBACHER HOUSE - 3RD FLOOR,20 GENSIS CLOSE,P.O. BOX 1818 GT,  GRAND CAYMAN,  CAYMAN ISLANDS |
| BANCO BRADESCO S.A., CAYMAN ISLANDS | BANCO BRADESCO S.A. GRAND CAYMAN BRANCH,C/O BANCO BRADESCO S.A. NEW YORK BRANCH,250 PARK AVE., 32ND AND 33RD FLOORS,ATTN: MANAGER,  NEW YORK, NY 10022 |
| BANCO CANARIAS BU | ATTN:OPERATORS,AV. TAMANACO, URB. EL ROSAL,TORRE BANCO CANARIAS,CARACAS, VENEZUELA,  ,  1060 VENEZUELA |
| BANCO COOPERATIVO ESPANOL, S.A. | ATTN:TREASURY DEPT (DEPARTAMENTO DE TESORERIA),VIRGEN DE LOS PELIGROS, 6, MADRID,  28013 SPAIN |
| BANCO COOPERATIVO ESPANOL, S.A. | BANCO COOPERATIVO ESPANOL, S.A.,C/O GARRET & CO.,ATTN: ANDRES FISHLEIGH, LITIGATION DEPT,ABBOTS HOUSE, ABBEY ST,  GB - READING,  RG13BD UNITED KINGDOM |
| BANCO DE CREDITO E INVERSIONES | ATTN:ROBERT CUMSILLE/ALEJANDRA QUIJADA,BANCO DE CREDITO Y INVERSIONES,HUERFANOS 1134,SANTIAGO,  ,  CHILE |
| BANCO DE INVESTIMENTO GLOBAL SA | ATTN: PAULO CAMPOS / ROGERIO SANTOS,PRACA DUQUE DE SALDANHA,NO 1- 8, 1050-094,LISBOA,  ,  PORTUGAL |
| BANCO DE INVESTIMENTOA/C BIG OPTIMUM SICAV-GLOB OP | ATTN:DAVID BARRY,BIG OPTIMUM SICAV,69, ROUTE D#APPOSESCH,LUXEMBOURG,  , L-1470 GERMANY |
| BANCO DE ORO - EPCI INC. | ATTN:HEAD OF CREDIT DERIVATIVES, TREASURY GROUP,12 ADB AVE,ORTIGAS CTR, MANDALUYONG CITY,  PHILIPPINES |
| BANCO DE SABADELL SA | BANCO SABADELL, S.A,PLAZA DE CATALUNYA, 1,  SABADELL,  E-08201 SPAIN |
| BANCO DI DESIO | ATTN:ALBERT RE (FRONT OFFICE),BANCO DI DESIO E DELLA BRIANZA S.P.A,VIA ROVAGNATI,1,20033 DESIO MI,  ,  20033 ITALY |
| BANCO ESPANOL DE CREDITO, S.A. | ATTN:MANUEL J. CARRASCO,BANCO ESPANOL DE CREDITO S.A.,MESENA 80, EDIFICIO CPD. SOTANO -1,  MADRID,  28033 SPAIN |
| BANCO ESPANOL DE CREDITO, S.A. | ATTN:RODRIGO MARTOS COBLER,AVDA. GRAN V??A DE HORTALEZA 3, EDIFICIO CPD,S??TANO -1 , BACK-OFFICE DEPT ,SWIFT: ESPCES MM,  MADRID,  28043 SPAIN |
| BANCO ESPANOL DE CREDITO, S.A. | BANCO ESPANOL DE CREDITO S.A.,730 FIFTH AVENUE, 7TH FLOOR,  NEW YORK, NY 10019 |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | ATTN:MR. JOAO PEREIRA DA SILVA,RUA ALEXANDRE HERCULANO, 38,  LISBOA,  1269-161 PORTUGAL |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | ATTN:BARBARA BRAAMCAMP,EDIF??CIO QUARTZO,RUA ALEXANDRE HERCULANO, 38,  LISBOA, 1269-161 PORTUGAL |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | C/O BANCO ESPIRITO SANTO (LONDON BRANDCH),33 QUEEN'S ST,  LONDON,  EC4R 1ES UNITED KINGDOM |
| BANCO ESPIRITO SANTO SA | ATTN:AMILCAR MORAIS PIRES,BANCO ESPIRITO SANTO E COMMERCIAL DE LISBOA,AVENIDA DA LIBERDADE, 195 - 9TH FL,  LISBOA,  1250 PORTUGAL |
| BANCO ESPIRITO SANTO SA | BANCO ESPIRITO SANTO E COMMERCIAL DE LISBOA,NEW YORK BRANCH,320 PARK AVENUE, |

| Claim Name | Address Information |
|---|---|
| BANCO ESPIRITO SANTO SA | 29TH FL,  NEW YORK, NY 10022 |
| BANCO FINANTIA | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC,SUIRE 400, WILMINGTON, DE 01908 |
| BANCO GUIPUZCOANO SA | ATTN:JOSE ANTONIO GONZALEZ,BANCO GUIPUZCOANO SA,CAMINO DE PORTUETXE NO 35 IGARA,SAN SEBASTIAN,  , 20018 SPAIN |
| BANCO II FINANTIA SA | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING,SUITE 400, WILMINGTON, DE 01908 |
| BANCO ITAU BBA SA, NASSAU | ATTN:LEGAL DEPT,BANCO BBA CREDITANSTALT S.A., NASSU BRANCH,C/O BANCO BBA CREDITANSTALT S.A.,AV. PAULISTA 37, 20 ANDAR,CEP 01311-902,  SAO PAULO, BRAZIL |
| BANCO ITAU BBA SA, NASSAU | BANCO BBA CREDITANSTALT S.A., NASSU BRANCH,C/O DAVID SPENCER,866 UNITED NATIONS PLZ,OFFICE 4019,  NEW YORK, NY 10017-1811 |
| BANCO ITAU EUROPA SA | ATTN:TREASURY DEPT & DERIVATIVES PRODUCTS DEPT,RUA TIERNO GALVAN,TORRE 3,11$ PISO,  LISBON,  1099-048 PORTUGAL |
| BANCO POPOLARE SOCIETACOOPERATIVA | ATTN: MR BEZZETTO,BANCA POPOLARE DI VERONA - BANCO S. GEMINIANO E,S. PROSPERO,PIAZZA NOGARA 2,PO BOX 509,  VERONA,  37100 ITALY |
| BANCO POPOLARE SOCIETACOOPERATIVA | BANCA POPOLARE DI VERONA - BANCO S. GEMINIANO E,S. PROSPERO,L-2449 LUXEMBOURG, ,  LUXEMBOURG |
| BANCO POPOLARE SOCIETACOOPERATIVA | BANCA POPOLARE DI VERONA,- BANCO S. GEMINIANO E S. PROSPERO,C/O LOND BRANCH OF ISTITUTO CENTRALE DELLE BANCHE,POPLARI ITALIANE,2 GEORGE YARD LOMBARD ST, LONDON,  EC3V 9DH UNITED KINGDOM |
| BANCO POPULAR ESPANOL SA | ATTN:DEPARTMENTO DE ADMINISTRACION DE TESORERIA,CALLE JOSE ORTEGA Y GASSET NO. 29,1ST FL,  MADRID,  SPAIN |
| BANCO POPULAR ESPANOL SA | C/O CLIFFORD CHANCE SECRETARIES LIMITED,200 ALDERSGATE STREET,  LONDON,  ECIA 4JJ UNITED KINGDOM |
| BANCO POPULAR NORTH AMERICA | ATTN:TREASURY OPERATIONS,BANCO POPULAR NORTH AMERICA,9600 W. BRYN MAWR, ROSEMENT, IL 60018 |
| BANCO SANTANDER CHILE | ATTN:HANS TRAUTMAN BUC ESTRUCTURACION FINANCIERA,BANCO SANTANDER - CHILE,BANDERA 140,SANTIAGO,  ,  CHILE |
| BANCO SANTANDER PUERTO RICO | ATTN:ROLANDO MANGUAL,BANCO SANTANDER PUERTO RICO,221 PONCE DE LEON,10TH FLOOR, HATO REY, PR 918 PUERTO RICO |
| BANCO SANTANDER PUERTO RICO | ,C/O BOROUGH OF MANHATTAN, CITY, COUNTY & STATE OF,NEW YORK,45 E 53RD ST F 9-10,  NEW YORK, NY 10022 |
| BANCO SANTANDER S.A. | PROLONGACION PASEO DE LA -,REFORMA NO. 500,NIVEL, MODULO 111,COLONIA LOMAS DE SANTA FE,  , 1219 MEXICO |
| BANCO SANTANDER S.A. (EX BSCH) | ATTN:SWAPS ADMINISTRATION,BANCO SANTANDER CENTRAL HISPANO S.A.,PASEO DE LA CASTELLANA 75,  MADRID,  28046 SPAIN |
| BANCO SANTANDER S.A. (EX BSCH) | BANCO SANTANDER CENTRAL HISPANO,LONDON BRANCH,100 LUDGATE HILL,  LONDON,  EC4M 7NJ UNITED KINGDOM |
| BANCO VOTORANTIM S.A., NASSAU | C/O BANCO VOTORANTIM S.A.,AV. ROQUE PETRONI JR N 999-14,ANDAR, CEP 04707-910, SAO PAULO,  BRAZIL |
| BANCOLOMBIA S.A. | ATTN:MAURICIO GUZMAN CARVAJAL,BANCOLOMBIA S.A,CALLE 30 A # 6-38 PISO 7, BOGOTA,  COLUMBIA |
| BANGOR SAVINGS BANK | ATTN:CHRIS NELSON,BANGO SAVINGS BANK,99 FRANKLIN STREET,PO BOX 930,  BANGOR, ME 04401 |
| BANIF - BANCO DE INVESTIMENTO SA | ATTN:MRS. MARTA RANGEL,RUA TIERNO GALVAN, TORRE 3 - 14 PISO,  LISBON, 1070-274 PORTUGAL |
| BANIF - BANCO DE INVESTIMENTO SA | C/O LAW DEBENTURE CORPORATE SERVICES, LTD,5TH FL,100 WOOD ST,  LONDON,  EC2V 7EX UNITED KINGDOM |
| BANK AUSTRIA CREDITANSTALT AG | ATTN:TREASURY DIVISION, FINANCIAL ENGINEERING,BANK AUSTRIA AKTIENGESELLSCHAFT,TREASURY DEPT,AM HOF 2,  VIENNA,  A-1011 AUSTRIA |
| BANK AUSTRIA CREDITANSTALT AG | BANK AUSTRIA AKTIENGESELLSCHAFT,565 FIFTH AVENUE,29TH FLOOR,  NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| BANK BPH SA | BANK PRZEMYSLOWO-HANDLOWY PBK SA,C/O BAYERISCHE HYPO - UND VEREINSBANK AG,VINTNER'S PLACE,68 UPPER THAMES STREET,  LONDON,  EC4V 3BJ UNITED KINDDOM |
| BANK BPH SA | ATTN:BANKING MANAGING DIRECTOR,BANK PRZEMYSLOWO-HANDLOWY PBK SA,UL. TOWAROWA 25A,00-958 WARSZAWA, |
| BANK FOR INTERNATIONAL SETTLEMENTS FX DEPT | ATTN:BANKING DEPARTMENT,BANK FOR INTERNATIONAL SETTLEMENTS,CENTRALBAHNPLATZ 2,4002 BASEL,  ,  SWITZERLAND |
| BANK FUR ARBEIT UND WIRTSCHAFT AG | BANK FUER ARBEIT UND WIRTSCHAFT A.G.,C/O BAVARIA HOUSE 13,13/14 APPOLD STREET, LONDON,  EC2M 2AA UNITED KINGDOM |
| BANK JULIUS BAER & CO. LTD., NEW YORK | WHEN ACTING THROUGH ITS ZURICH HEAD OFFICE:,BANK JULIUS BAER #AMPER CO. LTD.,LEGAL #AMPER TAX ENGINEERING,HOHLSTRASSE 604, P.O. BOX,  ZURICH,  CH-8010 SWITZERLAND |
| BANK LEUMI (SCHWEIZ) AG | ATTN:BACK OFFICE,BANK LEUMI LE-ISRAEL (SWITZERLAND),CLARIDENSTRASSE 34, ZURICH,  8022 SWITZERLAND |
| BANK LEUMI (SCHWEIZ) AG | BANK LEUMI LE-ISRAEL (SWITZERLAND),C/O BANK LEUMI U.S.A.,579 FIFTH AVENUE, NEW YORK, NY 10017 |
| BANK LEUMI (USA) | ATTN:TREASURY OPERATIONS,BANK LEUMI USA,562 FIFTH AVENUE,  NEW YORK, NY 10036 |
| BANK LEUMI, LE ISRAEL B.M. | ATTN:HAIM HOZMAN,35 YEHUDA HALEVI STREET,  TEL AVIV,  65136 ISRAEL |
| BANK LEUMI, LE ISRAEL B.M. | ATTN:HAIM HOZMAN,BANK LEUMI LE-ISRAEL,INTERNATIONAL DIVISION,35 YEHUDA HALEVI ST,  TEL AVIV,  65136 ISRAEL |
| BANK LEUMI, LE ISRAEL B.M. | C/O BANK LEUMI (UK) PLC,20 STRATFORD PLACE,  LONDON,  W1N 9AF UNITED KINGDOM |
| BANK MILLENNIUM SA | ATTN:HEAD OF THE TREASURY OPERATIONS DEPT,BANK MILLENNIUM S.A.,MILLENNIUM PLZ,UL. STANIS ?AWA ¯ARYNA 2A,  WARSZAWA,  02-593 POLAND |
| BANK MUSCAT SAOG | ATTN:MR K VENU,BANK MUSCAT SAOG,POST BOX NO 134,POSTAL CODE 112,  RUWI, SULTANATE OF OMAN |
| BANK OF AMERICA, NATIONAL ASSOCIATION | ATTN:GLOBAL MARKETS TRADING AGREEMENTS,BANK OF AMERICA, N.A.,5 CANADA SQUARE, LONDON,  E14 5AQ UNITED KINGDOM |
| BANK OF AMERICA, NATIONAL ASSOCIATION | NATIONSBANK,767 FIFTH AVENUE, 5TH FLOOR,  NEW YORK, NY 10153 |
| BANK OF CHINA | ATTN:TREASURY DEPARTMENT,HEAD OFFICE,1 FUXINGMEN NEI DAJIE,  BEIJING,  100818 CHINA |
| BANK OF CHINA | HEAD OFFICE,1 FUXINGMEN NEI DAJIE,ATTN: LEGAL AND COMPLIANCE DEPARTMENT, BEIJING,  100818 CHINA |
| BANK OF CHINA | NEW YORK BRANCH,410 MADISON AVENUE,  NEW YORK, NY 10017 |
| BANK OF CHINA (HONG KONG) LIMITED, HONG KONG | ATTN:HEAD OF FINANCIAL INSTITUTIONS DIV,BANK OF CHINA TOWER,1 GDN RD,  , HONG KONG |
| BANK OF COMMUNICATIONS | ATTN:FINANCIAL INSTITUTIONS DIVISION, INT#APPOSL,BANKIN,188 YIN CHENG ZHONG RD,  SHANGHAI,  200120 CHINA |
| BANK OF EAST ASIA LTD | ATTN:CORPORATE LENDING #AMPER SYNDICATION DEPT,THE BANK OF E ASIA, LTD,18/F, BANK OF E ASIA BLDG,10 DES VOEUX RD,CENTRAL,  ,  HONG KONG |
| BANK OF INDIA | ATTN:GENERAL MANAGER, INTERNATIONAL DIV,INTERNATIONAL DEPARTMENT, E WING, 3RD FL,STAR HOUSE,C-5, G BLOCK, BANDRA KURLA COMPLEX,  BANDRA EAST, MUMBAI, 400051 INDIA |
| BANK OF NEW YORK AS SWAP ADMIN - TRUST 2006-13 | ATTN: CORP TRUST ADMIN MBS ADMIN,CWABS ASSET-BACKED CERTIFICATES TRUST 2006-13,ASSET-BACKED CERTIFICATES, SERIES 2006-13,101 BARCLAY ST,  NEW YORK, NY 10286 |
| BANK OF NEW YORK, AS SWAP ADMIN, CWALT 2006-0C6, | ATTN:CORPORATE TRUST ADMINISTRATION MBS,ADMINISTRATION,C/O THE BANK OF NEW YORK,101 BARCLAY ST,  NEW YORK, NY 10286 |
| BANK OF NEW ZEALAND | ATTN:HEAD OF MARKETS DIVISION,LEVEL 21, BANK OF NEW ZEALAND CENTRE,1 WILLIS STREET,  WELLINGTON,  NEW ZEALAND |
| BANK OF NEW ZEALAND | C/O NATIONAL AUSTRALIA BANK LIMITED,88 WOOD STREET,  LONDON,  EC2V 7QQ UNITED KINGDOM |
| BANK OF NORTH GEORGIA | ATTN:HOLLI HINKLE,COLUMBUS BANK  #AMPER TRUST COMPANY,1148 BROADWAY, COLUMBUS, GA 31901 |
| BANK OF NOVA SCOTIA | ATTN:TRADING CONTRACT MANAGEMENT,40 KING STREET WEST,SCOTIA PLAZA,  8TH FLOOR, |

| Claim Name | Address Information |
|---|---|
| BANK OF NOVA SCOTIA | TORONTO, ON M5H 1H1 CA |
| BANK OF NOVA SCOTIA | ATTN:GLOBAL MARKETS DOCUMENTATION,40 KING STREET WEST,SCOTIA PLAZA,8TH FLOOR, TORONTO, ON M5H 1H1 CA |
| BANK OF NOVA SCOTIA | NEW YORK AGENCY,1 LIBERTY PLAZA,165 BROADWAY,  NEW YORK, NY 10006 |
| BANK OF NOVA SCOTIA ASIA LTD | ATTN:MR. GABRIEL LOW, MANAGER - ADMIN. & LOAN,AGENCY,#15-01, OCEAN BLDG,  , 49315 SINGAPORE |
| BANK OF NOVA SCOTIA ASIA LTD | C/O THE BANK OF NOVA SCOTIA, LONDON,SCOTIA HOUSE,33 FINSBURY SQUARE,  LONDON, EC2A 1BB UNITED KINGDOM |
| BANK OF NY EUROPE LTD, THEA/C ROBECO CREDIT LIMITE | SEE AGREEMENT, |
| BANK OF SCOTLAND PLC | ATTN:BISHOPSGATE EXCHANGE,P.O. BOX 778,155 BISHOPSGATE,  LONDON,  EC2M 2UB UNITED KINGDOM |
| BANK OF SCOTLAND PLC | ATTN:LEGAL DEPARTMENT,HBOS TREASURY SERVICES PLC,33 OLD BROAD STREET,  LONDON, EC2N 1HZ UNITED KINGDOM |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD. | ATTN:GENERAL MANAGER, DERIVATIVE PRODUCTS DIV,7-3 MARUNOUCHI 2-CHROME,CHIYODA-KU,  TOKYO,  100-6417 JAPAN |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD. | LONDON BRANCH, ATTN: GENERAL MANAGER,FINSBURY CIRCUS HOUSE,12-15 FINSBURY CIRCUS,  LONDON,  EC2M 7BT UNITED KINGDOM |
| BANK OF YOKOHAMA, LTD. | ATTN:OPERATION PLANNING & ADMINISTRATION,DEPARTMENT, MARKET OPERATIONS CTR,2-CHROME,CHUO-KU,  TOKYO,  103-0027 JAPAN |
| BANK PEKAO | ATTN:MR. PIOTR EPSZTEIN / MR. ANDRZEJ SZELENBAUM,BANK POLSKA KASA OPIEKI S.A.- PEKAO S.A. GROUP,GRZYBOWSKA ST. 53/57,  WARSAW,  00-950 POLAND |
| BANK PEKAO | BANK POLSKA KASA OPIEKI S.A.- PEKAO S.A. GROUP,LONDON BRANCH, |
| BANK PEKAO | BANK POLSKA KASA OPIEKI S.A.- PEKAO S.A. GROUP,C/O BANK POLSKA KASA OPIEKI SA,470 PARK AVE SOUTH, 15TH FL,ATTN: MR. ANDREJ SACZUK,  NEW YORK, NY 10016 |
| BANK POLSKA KASA OPIEKI SA, NEW YORK | ATTN:JERZY MARKIEWIOZ, LIQUIDITY & ASSET,MANAGEMENT DEPT - TREASURY,GRZYBOWSKA ST. 53/57,  WARSAW,  00-950 POLAND |
| BANK POLSKA KASA OPIEKI SA, NEW YORK | C/O UNICREDITO ITALIANO SPA,LONDON BRANCH,17 MOORGATE,ATTN: MR. JOHN CHIGNALL, LONDON,  EC2R 6AR UNITED KINGDOM |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN:NG CHEE HENG,77 ROBINSON ROAD,#13-00 SIA BUILDING,  ,  68896 SINGAPORE |
| BANKERS LIFE AND CASUALTY COMPANY | ATTN:WILLIAM KOVACS, GENERAL COUNSEL,4086 ADVISORS INC.,535 NORTH COLLEGE DRIVE,  CARMEL, IN 46032 |
| BANKERS LIFE AND CASUALTY COMPANY | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL,40|86 ADVISORS INC.,535 N COLLEGE DR,  CARMEL, IN 46032 |
| BANKINTER GES/BK GARANTIA CUPON MEMORIA I | ATTN:TREASURY DEPT,BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C.,C/ MARQU S DE RISCAL, 11 BIS,  MADRID,  28010 SPAIN |
| BANKINTER GES/BK GARANTIA CUPON MEMORIA II | ATTN:TREASURY DEPT,BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C.,C/ MARQU S DE RISCAL, 11 BIS,  MADRID,  28010 SPAIN |
| BANKINTER GES/BK MEMORIA 6X4 GARANTIZADO FI | ATTN:TREASURY DEPT,BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C.,C/ MARQU S DE RISCAL, 11 BIS,  MADRID,  28010 SPAIN |
| BANKINTER GES/BK MEMORIA 6X4GARANTIZADO II FI | ATTN:TREASURY DEPT,BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C.,C/ MARQU S DE RISCAL, 11 BIS,  MADRID,  28010 SPAIN |
| BANKINTER GEST DE ACTIVOSA/C BANKINTER GARANTIZADO | ATTN:TREASURY DEPT,BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C.,C/ MARQU S DE RISCAL, 11 BIS,  MADRID,  28010 SPAIN |
| BANKINTER S.A. | ATTN:TREASURY & CAPITAL MARKET DEPT,BANKINTER SA,PO DE LA CASTELLANA, 29, MADRID,  28046 SPAIN |
| BANQUE AIG | ATTN:MANAGING DIRECTOR/ LEGAL COUNSEL,BANQUE AIG,112 AVENUE KLEBER,CS 31603,75773 PARIS,  PARIS,  CEDEX 16 FRANCE |
| BANQUE CANTONALE VAUDOISE | ATTN:MR. A. GIROD,P.O. BOX 300,1001 LAUSANNE,  ,  SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | ATTN:BANK RELATIONS,P.O. BOX 300,CH 1001 LAUSANNE,  ,  SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | C/O SWISSCA SECURITIES LTD,CAMOMILE COURT,23 CAMOMILE STREET,  LONDON,  EC3A 7LL UNITED KINGDOM |
| BANQUE CANTONALE VAUDOISE | C/O SWISSCA SECURITIES LTD,23 CAMOMILE STREET,  LONDON,  EC3A 7LL UNITED |

| Claim Name | Address Information |
|---|---|
| BANQUE CANTONALE VAUDOISE | KINGDOM |
| BANQUE DE FINANCEMENT ET DE TRESORERIE | ATTN:BACK OFFICE - MR. DIDIER DAWINT,BANQUE DE FINANCEMENT ET DE TRESORERIE,11, AVENUE D'IENA,  PARIS,  75116 FRANCE |
| BANQUE DE FINANCEMENT ET DE TRESORERIE | BANQUE DE FINANCEMENT ET DE TRESORERIE,C/O CAISSE NATIONALE DE CREDIT AGRICOLE,LONDON BRANCH,11 MOORFIELDS HIGHWALK,  LONDON,  EC2Y 9DE UNITED KINGDOM |
| BANQUE DE GROOF | BANQUE DEGROOF S.C.S.,C/O DECHERT PRICE & RHOADES,477 MADISON AVENUE,  NEW YORK, NY 10022 |
| BANQUE EDEL SNC | BANQUIE EDEL SNC, |
| BANQUE ET CAISSE D EPARGNE DEL ETAT, LUXEMBOURG, | ATTN:MR. PIERRE MEYERS, BACK OFFICE FINANCIAL,SERVICES,1, PL DE METZ,L-2954, ,  LUXEMBOURG |
| BANQUE ET CAISSE D EPARGNE DEL ETAT, LUXEMBOURG, | BANQUE ET CAISSE D'EPARGNE DE L'ETAT, LUXEMBOURG,C/O CDC IXIS CAPITAL MARKETS LONDON BRANCH,CANNON BRIDGE,25 DOWGATE HILL,  LONDON,  EC4R 2GN UNITED KINDOM |
| BANQUE ET CAISSE D EPARGNE DEL ETAT, LUXEMBOURG, | BANQUE ET CAISSE D'EPARGNE DE L'ETAT,REPRESENTATIVE OFFICE,712 FIFTH AVENUE,17TH FLOOR,  NEW YORK, NY 10019 |
| BANQUE FEDERATIVE DU CREDIT MUTUEL | CREDIT MUTUEL CENTRE EST EUROPE,34 RUE DU WACKEN,STRASBOURG CEDEX 9,  ,  67913 FRANCE |
| BANQUE FINAMA | ATTN:MAGALI BOISSIE MIDDLE OFFICE,BANQUE FINAMA,157 BD HAUSSMANN,  PARIS, 75008 FRANCE |
| BANQUE JACOB SAFRA SUISSE SA | ATTN:SECRETARIES LTD CLIFFORD CHANCE,10 UPPER BANK STREET,  LONDON,  UNITED KINGDOM |
| BANQUE LBLUX S.A. | ATTN:HANDELSSERVICE GELD, DEVISN UND,ZAHLUNGSVERKEHR,L-2180, ,  LUXEMBOURG |
| BANQUE LBLUX S.A. | C/O BAYERISCHE LANDESBANK,LONDON BRANCH, BAVARIA HOUSE,13/14 APPOLD STREET, LONDON,  EC2A 2AA UNITED KINGDOM |
| BANQUE SAUDI FRANSI | ATTN:MANAGER OF THE TREASURY OPERATIONS DEPT,BANQUE SAUDI FRANSI,CORPORATE OPERATIONS DIV,P.O. BOX 56006,  RIYADH,  11554 SAUDI ARABIA |
| BANYAN TREE 2004-1 LTD | ATTN:DOCUMENTATIONA MANAGER,LEHMAN BROTHERS INTERNATIONAL (EUROPE),25 BANK STREET,  ,  E14 5LE UNITED KINGDOM |
| BARCLAYS CAPITAL SECURITIES LTD. | ATTN:EQUITY DERIVS GROUP,EBBGATE HOUSE,2 SWAN LANE,  LONDON,  EC4R 3TS UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTDA/C BGI FIXED INCOME ALP | ATTN:PRODUCT MANAGER OF GLOBAL INVESTORS FIXED,INCOME,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTDA/C BGI GLB AGG EX JAPAN | ATTN:PRODUCT MANAGER OF BGI WITH COPY TO HEAD OF,LEGAL,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTDA/C BGI PENSION MGMT LTD | ATTN:HEAD OF FX & F.I. TRADING / HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,MURRAY HOUSE,1 ROYAL MINT COURT,  LONDON,  EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTDA/C LEVERAGED Œ RPI 2020 | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT,  LONDON,  EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTDHICPX 2025-2034 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT,  LONDON,  EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS NAA/C 32 CAPITAL MASTER FUN | ATTN:DERIVATIVE SERVICES,NOTICES FOR SECTIONS 5 #AMPER 6 OF AGREEMENT:,C/O BARCLAYS GLOBAL INVESTORS, N.A.,45 FREMONT ST,  SAN FRANCISCO, CA 94105 |
| BARCLAYS GBL INVESTORS NAA/C BGI ALPH EM BOND PORT | ATTN:DERIVATIVES SERVICES GROUP,BARCLAYS GLOBAL INVESTORS, N.A., AS INVEST. MGR,45 FREMONT ST,  SAN FRANCISCO, CA 94105 |
| BARCLAYS GBL INVESTORS NAA/C BGI FI CREDIT OPPORTU | ATTN:INVESTMENT PROCESS,BARCLAYS GLOBAL INVESTORS, N.A. AS IM OF THE BGI,FIXED INCOME CREDIT OPPORTUNITIES FUND LTD.,45 FREMONT ST,  SAN FRANCISCO, CA 94105 |
| BARCLAYS INVESTMENT FUNDS(CHANNEL ISLANDS) LTD | ATTN:PRODUCT MANAGER OF BARCLAYS INVESTMENT FUNDS,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT,  LONDON,  EC3N 4HH UNITED KINGDOM |
| BAREP GLOBAL CREDIT FUND | ATTN:DERIVATIVE & FOREX/ DERIVES ET CHANGE,OPERATIONS,IMMEUBLE SGAM,170 PL HENRI REGNAULT - LA DEFENSE 6,  PARIS-LA-DEFENSE,  92043 FRANCE |
| BAREP/OPPORTUNITE STRATEGIE | ATTN:DERIVATIVE AND FOREX,C/O BAREP ASSET MANAGEMENT SA,IMMEUBLE SGAM,170 PLACE HENRI REGNAULT, LA DEFENSE 6,  PARIS-LA-DEFENSE,  92043 FRANCE |
| BARING OPPENHEIMERFUNDS PLC BARING | ATTN:GENERAL COUNSEL,BARING STRATEGIC INCOME FUND,C/O OPPENHEIMERFUNDS, INC.,2 |

| Claim Name | Address Information |
|---|---|
| STRATEGIC INCOM | WORLD FINANCIAL CTR – 225 LIBERTY ST., 16TH FL,  NEW YORK, NY 10281 |
| BARTON SPRINGS CDO LTD | SPC/SERIES 2005-1 ATTN:THE DIRECTORS,BARTON SPRINGS CDO SPC, SERIES 2005-2,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST,  GRAND CAYMAN CAYMAN ISL.,   BRITISH WEST INDIES |
| BARTON SPRINGS CDO LTD | SPC/SERIES 2005-2 ATTN:THE DIRECTORS,BARTON SPRINGS CDO SPC, SERIES 2005-2,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST,  GRAND CAYMAN,   CAYMAN ISLANDS |
| BASLER KANTONALBANK | ATTN:MR PETER WILLI,BASLER KANTONALBANK,SPIEGELGASSE 2,POSTFACH,BASEL,   , CH4002 SWITZERLAND |
| BASS, EDWARD P. | ATTN:HERB HUGHES,201 MAIN STREET, SUITE 3200,  FORT WORTH, TX 76102 |
| BAUPOST LIMITED PARTNERSHIP 19 83 A-1 | ATTN:VICKIE ALEKSON,P.O. BOX 389125,44 BRATTLE STREET,  CAMBRIDGE, MA 02238 |
| BAUPOST LIMITED PARTNERSHIP 19 83-B-1 | ATTN:VICKIE ALEKSON,44 BRATTLE STREET, 5TH FLOOR,  CAMBRIDGE, MA 02238 |
| BAUPOST LIMITED PARTNERSHIP 19 83-C-1 | ATTN:VICKIE ALEKSON,44 BRATTLE STREET, 5TH FLOOR,  CAMBRIDGE, MA 02238 |
| BAUPOST VALUE PARTNERS L.P.-III, | ATTN:MORRIS DAVID,BAUPOST VALUE PARTNERS, L.P.,C/O THE BAUPOST GROUP, L.L.C.,10 ST. JAMES AVENUE SUITE 2000,  BOSTON, MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-I | ATTN:DAVID MORRIS,BAUPOST VALUE PARTNERS, L.P.,C/O THE BAUPOST GROUP, L.L.C.,10 ST. JAMES AVENUE SUITE 2000,  BOSTON, MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-II | ATTN:MORRIS DAVID,BAUPOST VALUE PARTNERS, L.P.,C/O THE BAUPOST GROUP, L.L.C.,10 ST. JAMES AVENUE SUITE 2000,  BOSTON, MA 02116 |
| BAY HARBOUR MGMT LC/BAYHARBOUR MASTER, LTD. | ATTN:ANTHONY C. MORRO, ESQ.,BAY HARBOUR MANAGEMENT, L.C.,885 THIRD AVENUE, 34TH STREET,  NEW YORK, NY 10022 |
| BAY HARBOUR MGMT LC/BHCOMASTER, LTD | ATTN:ANTHONY C. MORRO, ESQ.,BAY HARBOUR MANAGEMENT, L.C.,885 THIRD AVENUE, 34TH STREET,  NEW YORK, NY 10022 |
| BAY POINTE LIMITED | ATTN:NICK MOODY/BARI PHILLIPS,CITY LOFTS GROUP PLC,THE EXCHANGE,STATION PARADE,  HARROGATE,NORTH YORKSHIRE,  HG1 1TS UNITED KINGDOM |
| BAYERISCHE HYPO-UND VEREINSBANK AG | ATTN:INTERNATIONAL MARKETS, EXECUTIVE VICE,PRESIDENT, ASSET/LIABILITY & RISK MANAGEMENT,  MUNICH,  81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | ATTN:ZGA 53/SWAPS ADMINISTRATION,BAYERISCHE VEREINSBANK AG,AM EISBACH 4, MUNICH,  D-80311 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | BAYERISCHE HYPO – UND VEREINSBANK AG,LONDON BRANCH,41 MOORGATE,  LONDON,  EC2R 6 PP UNITED KINGDOM |
| BAYERISCHE HYPO-UND VEREINSBANK AG | ATTN:BAYERSICHE VEREINSBANK AG,NEW YORK BRANCH,335 MADISON AVE,19TH FLOOR, NEW YORK, NY 10017 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | BAYERISCHE VEREINSBANK AG,NEW YORK BRANCH,335 MADISON AVENUE, 19TH FLOOR,  NEW YORK, NY 10017 |
| BAYERISCHE LANDESBANK | ATTN:DEPT 4662 (FX TRANSACTIONS), DEPT 4665 (BOND,& EQUITY OPTIONS), DEPT 4664 (OTHER TRANSACTIONS),BRIENNER STRASSE 18,  MUNICH,  D-80277 GERMANY |
| BAYERISCHE LANDESBANK | BAYERISCHE LANDESBANK GIROZENTRALE,LONDON BRANCH, BAVARIA HOUSE,13/14 APPOLD STREET,  LONDON,  EC2A 2AA UNITED KINGDOM |
| BBK B.S.C | ATTN:MANAGER – INTERNATIONAL BANKING,BBK,PO BOX 597,  MANAMA,   BAHRAIN |
| BBT FUND, L.P. | CORPORATE CENTER,WEST BAY ROAD,P.O. BOX 31106 SMB,  GRAND CAYMAN,   CAYMAN ISLANDS |
| BBT FUND, L.P. | BBT FUND, L.P.,C/O MAPLES AND CALDER,P.O. BOX 309,UGLAND HOUSE, S. CHURCH ST., GEORGETOWN,   CAYMAN ISLANDS |
| BBT FUND, L.P. | C/O BBT GENPAR, L.P.,201 MAIN STREET, SUITE 3200,ATTN: A.A. BUTLER,  FORT WORTH, TX 76102 |
| BBT FUND, L.P. | BBT FUND, L.P.,201 MAIN STREET,SUITE 3200,  FORT WORTH, TX 76102 |
| BEAFORD INVESTMENTS LTD | ATTN:STEVE ROSS,C/O SWISS BANK CORPORATION,TRUST (JERSEY) LTD.,40 ESPLANADE, ST. HELIER,  JE4 8NW JE |
| BEAFORD INVESTMENTS LTD | ATTN:STEVE ROSS,BEAFORD LTD.,C/O SWISS BANK CORP TRUST (JERSY) LTD.,40 ESPLANADE,  ST. HELIER,  JE4 8NW UNITED KINGDOM |
| BEAR HG STRUCTURED CREDIT STRAT MASTER FUND LTD, | ATTN:MATTHEW TANNIN,BEAR STEARNS HIGH-GRADE STRUCTURED,CREDIT STRATEGIES MASTER FUND, LTD.,C/O BEAR STEARNS ASSET MANAGEMENT INC.,383 MADISON AVENUE, |

| Claim Name | Address Information |
|------------|---------------------|
| BEAR HG STRUCTURED CREDIT STRAT MASTER FUND LTD | NEW YORK, NY 10179 |
| BEAR STEARNS BANK PLC | BEAR STEARNS CAPITAL MARKETS INC.,C/O THE BEAR STEARNS COMPANIES INC.,245 PARK AVENUE,ATTN: DERIVATIVES/LEGAL - 3RD FLOOR,  NEW YORK, NY 10167 |
| BEAR STEARNS BANK PLC | ATTN:DERIVATIVE OPERATIONS - 7TH FLOOR,BEAR STEARNS CAPITAL MARKETS INC.,ONE METROTECH CENTER NORTH, BROOKLYN, NY 11201 |
| BEAR STEARNS CREDIT PRODUCTS INC | ATTN:SENIOR MANAGING DIRECTOR,ONE CANADA SQUARE,  LONDON,  E14 5AD UNITED KINGDOM |
| BEAR STEARNS CREDIT PRODUCTS INC | C/O THE BEAR STEARNS COMPANIES INC.,245 PARK AVENUE,ATTN: DERIVATIVES 4TH FLOOR,  NEW YORK, NY 10167 |
| BEAR STEARNS INTERNATIONAL LTD | ATTN:SENIOR MANAGING DIRECTOR,ONE CANADA SQUARE,  LONDON,  E14 5AD UNITED KINGDOM |
| BEAR STEARNS INTERNATIONAL LTD | C/O THE BEAR STEARNS COMPANIES INC.,245 PARK AVENUE,ATTN: DERIVATIVES 4TH FLOOR,  NEW YORK, NY 10167 |
| BEAVER COUNTY DAY SCHOOL | ATTN:DIRECTOR OF FINANCE,791 HAMMOND STREET,CHESTNUT HILL, MA,  CHESTNUT HILL, MA 02467 |
| BEAVER CREEK GLOBAL FUND | ATTN:JULIO LOPES,BEAVER CREEK GLOBAL FUND, SPC,RUA TABAPUA, 422/10O,ITAIM - CEP,  SAO PAULO, SP,  04533-001 BRAZIL |
| BEAVER, COUNTY OF | ATTN:CHIEF FINANICAL OFFICER,COUNTY COURTHOUSE,810 THIRD STREET,  BEAVER, PA 15009 |
| BEAVER, COUNTY OF | ATTN:CHIEF FINANCIAL OFFICER,COUNTRY COURTHOUSE,910 THIRD STREET,  BEAVER, PA 15009 |
| BELL TRACE OBLIGATED GROUP | ATTN:CHIEF EXECUTIVE OFFICER,BELL TRACE OBLIGATED GROUP,C/O EAST 10TH STREET PROPERTY, LLC,2749 EAST COVENANTER DR.,  BLOOMINGTON, IN 47401 |
| BELLE HAVEN ABS CDO 2005-1, LTD | ATTN:DIRECTORS,BELLE HAVEN ABS CDO 2005-1, LTD.,C/IO MAPLES FINANCE LIMITED,PO BOX 1093 GT,QUEENSGATE HOUSE,  GRAND CAYMAN,  CAYMAN ISLANDS |
| BELLE HAVEN ABS CDO 2006-1 LIM | ATTN:THE DIRECTORS,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSFATE HOUSE, SOUTH CHURCH STREET,  GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| BENETTON GROUP SPA | ATTN:FINANCE DEPARTMENT,VIA VILLA MINELLI, 1,(MORENO PASIN),31050 PONZANO VENETO,  TREVISO,  ITALY |
| BENETTON GROUP SPA | C/O BENETTON RETAIL (1988) LTD,5TH FL BYRON HOUSE, 7 ST. JAMES'S ST,  LONDON, SW1A 1EE UNITED KINGDOM |
| BENETTON INTERNATIONAL SA | BENETTON INTERNATIONAL NV SA,C/O BENETTON GROUP S.P.A.,VIA VILLA MINELLI 1,ATTN: FINANCE DEPARTMENT,  PONZANO VENETO, TV,  31050 ITALY |
| BENETTON INTERNATIONAL SA | BENETTON INTERNATIONAL NV SA,1, PLACE D' ARMES,  ,  LUXEMBOURG |
| BENETTON INTERNATIONAL SA | BENETTON INTERNATIONAL NV SA,C/O BENETTON RETAIL (1988) LTD,5TH FL BYRON HOUSE, 7 ST. JAMES'S ST,  LONDON,  SW1A 1EE UNITED KINGDOM |
| BENTLEY COLLEGE | ATTN:JAMES FUERST,175 FOREST STREET,  WALTHAM, MA 02452 |
| BENTLEY COLLEGE | 175 FOREST STREET,ATTN: PAUL CLEMENTE,  WALTHAM, MA 02452 |
| BEREA COLLEGE | ATTN:LEGAL,DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR,NEW YORK, NY,  NEW YORK, NY 10022 |
| BERKSHIRE HEALTH SYSTEMS | C/O CAIN BROTHERS & CO., LLC,ATTN: SCOTT SMITH,452 FIFTH AVENUE, 25TH FLOOR, NEW YORK, NY 10018 |
| BERKSHIRE HEALTH SYSTEMS | ATTN:MIKE CULLEN,725 NORTH STREET,  PITTSFIELD, MA 01201 |
| BERLIN HYP GERMANY | ATTN:TM541 DERIVATE- UND WP-VERWALTUNG,BERLIN HANNOVERSCHE HYPOTHEKENBANK AG,LANDSCHAFTSTRABE 2,30159 HANNOVER,  ,  GERMANY |
| BETHLEHEM AUTHORITY | ATTN:STEPHEN R. SALVESEN, EXECUTIVE DIRECTOR,10 E CHURCH ST,  BETHLEHEM, PA 18018 |
| BFM - ATC ALLTEL FIXED INC PORTF C/O BLACKROCK FIN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM ANL-C/ ARCHDIOCESENEWARK LAY PENSION PLAN | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM ANP-C/ ARCHDIOCESENEWK. PRIESTS PENSION PLAN, | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| BFM BOEING COMPANY EMPLOYEE RET ACCT | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM BR-LONG/  LONG DURATION BOND FUND | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BFM BR_AA_FT/ BLACKROCKASSET ALLOCATION PORTFOLIO( | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BFM CCS/ CIRCUITCITY STORES INC | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM CMU-I/ CARNEGIE MELLONUNIV. HIGH QUALITY PORT. | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM DDCF/ DORIS DUKECORE BOND PORTFOLIO | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM IHS/ INOVAHEALTH SYSTEM | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM ING-TIPS/ ING INFLATIONPROTECTED BOND PORTFOLI | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BFM JPMC/ JPMORGANCHASEPENSION PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM LEHIGH/ LEHIGHUNIVERSITY | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM LUC-DB/ LUCENT TECH.DEFINED BENEFIT | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM MACYS/ MACYS INC DEFINEDBENEFIT PLANS MASTER T | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM MCC-C/ MICHIGAN CATHOLICCONFERENCE - CORE PORT | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM MCC-I/ MICHIGAN CATHOLICCONF. INTERMEDIATE POR | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM MCC-LAY /MICH CATHOLICCONFERENCE MSTR PENSION, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM NES-RT/NESTLEIN THE USA PENSION TRUST | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM NES-SP/NESTLEIN THE USA SAVINGS TRUST | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM NEW-SP / NESTLE IN THE USASAVINGS TRUST | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM NOR/ NORTEL NETWORKS | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM NRRIT-L/ NRRIT LIBORCOMMODITIES PORTFOLIO | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM PNC-C / PNC PENSION CORE BOND PORTFOLIO | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM PPL / PENNSYLVANIA POWER &LIGHT COMPANY | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM RO/ ROCHE RETIREMENTPLAN CORE BOND PORTFOLIO, | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM SENT/ SENTARAHEALTHCARE | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM TAP/ MOLSON COORS MASTERRETIREMENT TRUST PORTF | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM TGT-EP/ TARGET CORPTRUST (EQUITY PLUS PORT), | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM- BCS-FBLACKROCK BALANCED | ATTN:GENERAL COUNSEL,C/O BLACKROCK ADVISORS, LLC,LEGAL ADVISORY DEPARTMENT,800 |

| Claim Name | Address Information |
| --- | --- |
| CAPITALPORTFOLIO (FI) | SCUDDERS MILL ROAD,  PLAINSBORO, NJ 08536 |
| BFM- GSAM-CSTCENTRAL STATES TEAMSTERS-GSAMC/O BLA | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFM/FORD MOTOR COMPANY PENSION PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BFT GESTIONA/C BFT OPPORTUNITES | ATTN:SERVICE GESTION DIVERSIFIEE,BFT GESTION,11 AVENUE D#APPOSIENA,   PARIS, 75016 FRANCE |
| BFT GESTIONA/C IENA PATRIMOINE | ATTN:SERVICE GESTION DIVERSIFIEE,BFT GESTION,11 AVENUE D#APPOSIENA,   PARIS, 75016 FRANCE |
| BFT GESTIONA/C IENA TOP TEN | ATTN:SERVICE GESTION DIVERSIFIEE,BFT GESTION,11 AVENUE D#APPOSIENA,   PARIS, 75016 FRANCE |
| BFT VOL 2RE BFT GESTION | ATTN:SERVICE GESTION DIVERSIFIEE,BFT GESTION,11 AVENUE D#APPOSIENA,   PARIS, 75016 FRANCE |
| BGI ACTIVE SELECTION FD-ASCENT UK ALL STOCKS | ATTN: HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD IN ITS CAPACITY AS,INVESTMENT MANAGER OF THE BARCLAYS GLOBAL,INVESTORS ACTIVE SELECTION FUND, LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI ACTIVE SELECTION FD-ASCENT UK LONG CORPORATE, | ATTN: HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD IN ITS CAPACITY AS,INVESTMENT MANAGER OF THE BARCLAYS GLOBAL,INVESTORS ACTIVE SELECTION FUND, LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI ACTIVE SELECTION FD-ASCENT UK REAL RETURN | ATTN: HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD IN ITS CAPACITY AS,INVESTMENT MANAGER OF THE BARCLAYS GLOBAL,INVESTORS ACTIVE SELECTION FUND, LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI EOS LIMITEDRE BARCLAYS GLOBAL INVESTORS | ATTN:PORTFOLIO MANAGER,BGI,1 ROYAL MINT COURT,  LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI FI GLOBAL ALPHA (CAYMAN) | C/O CT CORPORATION SYSTEM,111 EIGHTH AVENUE,  NEW YORK, NY 10011 |
| BGI FI GLOBAL ALPHA (CAYMAN) | ATTN: INVESTMENT PROCESS GROUP,BARCLAYS GLOBAL INVESTORS, N.A. AS IM OF BGI,FIXED GLOBAL ALPHA FUND LTD.,  SAN FRANCISCO, CA 94105 |
| BGI FIXED INCOME GLOBAL ALPHAFUND (DUBLIN) | ATTN:PRODUCT MANAGER OF GLOBAL INVESTORS FIXED,INCOME,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF EURO FIXED 2020-2029 | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT,  LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF EURO FIXED2030-2039 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT,  LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF EURO FIXED2040-2049 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT,  LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF GBP TAILORED FUND I | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT,  LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF LEV EUR FIXED2010-2014 | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT,  LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF LVGD EUR HICPXT2020-2024 | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT,  LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF LVGD EURO FIXED2015-2019 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT,  LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF LVGD EURO FIXED2020 - 2024 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT,  LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF LVGD EURO FIXED2025-2029 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT,  LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI/ 3D GLOBAL OPPORTUNITIES(U.S. INSTITUTIONAL) F | SEE MASTER COMMENTS AT BOTTOM, |
| BGI/3D CAPITAL FUND LTD. | ATTN:INVESTMENT MANAGER OF THE 3D CAPITAL FUND,LTD.,BARLCAY #APPOSS GLOBAL INVESTORS NA,45 FREMONT ST,  SAN FANCISCO, CA 94105 |
| BGI/3D CAPITAL YEN FUND | ATTN:INVESTMENT MANAGER OF THE 3D CAPITAL YEN FUND,THE 3D CAPITAL YEN FUND,C/O BARLCAY #APPOSS GLOBAL INVESTORS NA,45 FREMONT ST,  SAN FANCISCO, CA 94105 |

| Claim Name | Address Information |
|---|---|
| BGI/ALPHA CREDIT INVESTMENT GRADE BOND PORTFOLIO, | ATTN:INVST. MGR. OF ALPHACREDIT INVST. GRADE BOND,PORT.,C/O BARLCAY #APPOSS GLOBAL INVESTORS NA,45 FREMONT ST,  SAN FANCISCO, CA 94105 |
| BGI/CASH EQUIVALENT FUND B | ATTN: TRADING OPERATIONS,THE SPECIAL SHORT TERM FUND B,C/O BARCLAYS GLOBAL INVESTORS, N.A. AS TRUSTEE OF,THE SPECIAL SHORT TERM FUND B,  SAN FANCISCO, CA 94105 |
| BGI/CASH EQUIVALENT FUND II | ATTN:TRADING OPERATIONS,BARCLAYS GLOBAL INVESTORS, N.A,TRUSTEE SPECIAL SHORT TERM FUND,45 FREMONT STREET,  SAN FANCISCO, CA 94105 |
| BGI/CORE ACTIVE BOND FUND B | ATTN: TRADING OPERATIONS,C/O BARCLAYS GLOBAL INVESTORS, N.A. AS TRUSTEE OF,CORE ACTIVE BOND FUND B,  SAN FANCISCO, CA 94105 |
| BGI/COREALPHA BOND FUND E | ATTN:TRADING OPERATIONS,BARCLAYS GLOBAL INVESTORS, NA,TRUSTEE OF COREALPHA BOND FUND,45 FREMONT STREET,  SAN FANCISCO, CA 94105 |
| BGI/COREPLUS BOND FUND B | ATTN: TRADING OPERATIONS,C/O BARCLAYS GLOBAL INVESTORS, N.A. AS TRUSTEE OF,THE CORE PLUS ACTIVE BOND FUND B,  SAN FANCISCO, CA 94105 |
| BGI/MIP COREALPHA BOND MASTERPORTFOLIO | ATTN:DERIVATIVES SECURITIES GROUP,BARCLAYS GLOBAL FUND ADVISORS,45 FREMONT STREET,  SAN FANCISCO, CA 94105 |
| BGI/THE 3D GLOBALOPPORTUNITIES FUND LTD | ATTN:INVESTMENT PROCESS GROUP,C/O BARCLAYS GLOBAL INVESTORS, N.A. AS INVESTMENT,MANAGER FOR THE 3D GLOBAL OPPORTUNITIES FUND LTD.,400 HOWARD ST, SAN FANCISCO, CA 94105 |
| BGI/U.S.  SYNTHETIC BOND FUND | ATTN:TRADING OPERATIONS,BARCLAYS GLOBAL INVESTORS, NA,TRUSTEE US SYNTHETIC BOND FUND,45 FREMONT STREET,  SAN FANCISCO, CA 94105 |
| BH FINANCE LLC | ATTN:DAN JALSICH, BH FINANCE LLC,1440 KIEWIT PLAZA,  OMAHA, NE 68131 |
| BHF-BANK | LEGAL DEPARTMENT,EBERHARD DACH/JU, |
| BHF-BANK | BERLINER HANDELS- UND FRANKFURTER BANK,C/O BHF BANK, NEW YORK BRANCH,DELMONICO PLAZA,55 EAST 59TH STREET,  NEW YORK, NY 10022-1186 |
| BINNACLE FUND LTD | ATTN:KEVIN BURROWS,BINNACLE FUND LTD,BAYSIDE HOUSE BAYSIDE EXECUTIVE PARK,WEST BAY STREET AND BLAKE ROAD,PO BOX AP59213,  NASSAU,   BAHAMAS |
| BIPIELLE BANK (SUISSE) | ATTN:MR. FEDERICDO TESSERA,VIA NASSA 11, 6900,  LUGANO,   SWITZERLAND |
| BIPIELLE BANK (SUISSE) | BIPIELLE BANK (SUISSE),C/O BANCA POPOLARE DI LODI SCARL,LONDON BRANCH, HEAD OF COMPLIANCE,1 MOORGATE,  LONDON,  EC2R 6JH UNITED KINGDOM |
| BIPPART FAMILY TRUST | ATTN:JOHN D. BIPPART,THE BIPPART FAMILY TRUST,555 MONTGOMERY DRIVE,UNIT 68, SANTA ROSA, CA 95409-8818 |
| BLACK BEAR INVESTMENT FUND | ATTN:D. MATTHEW MIDDLETON,831 FAIRFIELD ROAD,  ATLANTA, GA 30327 |
| BLACK RIVER ASSET MGMT LLCA/C BLACK RIVER GLOBALIN | ATTN:DERIVATIVES CONFIRMATIONS,FOR  ANY  CONFIRMATIONS,C/O LACROSSE GLOBAL FUND SERVICES LLC,3601 WEST 76TH ST. SUITE 300,  EDINA, MN 55435 |
| BLACK RIVER COMMODITY SELECT FUND LTD | ATTN:LAW DEPT,BLACK RIVER ASSET MANAGEMENT LLC,CLO CARGILL INCORPORATED,12700 WHITEWATER DRIVE,  MINNETONKA, MN 55343 |
| BLACK RIVER EMERGING MARKETS CREDIT FUND LTD | BLACK RIVER ASSET MANAGEMENT UK LTD,C/O CARGILL INCORPORATED,12700 WHITEWATER DRIVE,  MINNETONKA, MN 55343 |
| BLACK RIVER EMERGING MARKETS FIXED INCOME FUND LTD | BLACK RIVER EMERGING MARKETS FIXED INCOME FUND,LTD.,KNOWLE HILL PARK,FAIRMILE LANE, COBHAM; ATTN: LAW DEPT,  SURREY,  DT11 2PD UNITED KINGDOM |
| BLACK RIVER EMERGING MARKETS FIXED INCOME FUND LTD | ATTN:LAW DEPARTMENT,C/O CARGILL INCORPORATED,12700 WHITEWATER DRIVE, MINETONKA, MN 55343 |
| BLACK RIVER FIRV OPPORTUNITY MASTER FUND LTD | ATTN:LAW DEPARTMENT,BLACK RIVER ASSET MANANGEMENT LLC,C/O CARGILL INCORPORATED,12700 WHITEWATER DRIVE,  MINNETONKA, MN 55343 |
| BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD, | BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD.,C/O CARGILL PLC,KNOWLE HILL PARK,FAIRMILE LANE, COBHAM; ATTN: LAW DEPT,  SURREY,  DT11 2PD UNITED KINGDOM |
| BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD, | ATTN:LAW DEPT,BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD.,C/O CARGILL INC,12700 WHITEWATER DR,  MINETONKA, MN 55343 |
| BLACK RIVER GLOBAL CREDIT FUNDLTD. | BLACK RIVER GLOBAL CREDIT FUND LTD.,C/O CARGILL PLC,KNOWLE HILL PARK,FAIRMILE LANE, COBHAM; ATTN: LAW DEPT,  SURREY,  DT11 2PD UNITED KINGDOM |
| BLACK RIVER GLOBAL CREDIT FUNDLTD. | ATTN:LAW DEPARTMENT,C/O CARGILL INCORPORATED,12700 WHITEWATER DRIVE, MINETONKA, MN 55343 |
| BLACK RIVER GLOBAL EQUITYFUND LTD | BLACK RIVER GLOBAL EQUITY ARBITRAGE FUND LTD.,C/O CARGILL PLC,KNOWLE HILL |

| Claim Name | Address Information |
|---|---|
| BLACK RIVER GLOBAL EQUITYFUND LTD | PARK,FAIRMILE LANE, COBHAM; ATTN: LAW DEPT,  SURREY,  DT11 2PD UNITED KINGDOM |
| BLACK RIVER GLOBAL EQUITYFUND LTD | ATTN:LAW DEPT,BLACK RIVER GLOBAL EQUITY ARBITRAGE FUND LTD.,C/O CARGILL INC,12700 WHITEWATER DR,  MINETONKA, MN 55343 |
| BLACK RIVER GLOBAL MACRO FUNDLTD | BLACK RIVER MORTGAGE & ASSET-BACKED FUND LTD.,C/O CARGILL PLC,KNOWLE HILL PARK,FAIRMILE LANE, COBHAM; ATTN: LAW DEPT,  SURREY,  DT11 2PD UNITED KINGDOM |
| BLACK RIVER GLOBAL MACRO FUNDLTD | ATTN:LAW DEPT,BLACK RIVER MORTGAGE & ASSET-BACKED FUND LTD.,C/O CARGILL INC,12700 WHITEWATER DR,  MINETONKA, MN 55343 |
| BLACK RIVER MUNICIPAL FUND | ATTN: DERIVATIVES CONFIRMATIONS,A. CONFIRMATIONS, |
| BLACK RIVER MUNICIPALRELATIVE VALUE FUND LLC. | ATTN:LAW DEPT OR DERIVITIVES CONFIRMATION,BLACK RIVER ASSET MANAGEMENT LLC,C/O CARGILL INC,12700 WHITEWATER DR,  MINNETONKA, MN 55343 |
| BLACK/BLACK RIVER CONV. BONDS & DERIVATIVES FD LTD | BLACK RIVER CONVERTIBLE BONDS & DERIVATIVES FUND,LTD.,KNOWLE HILL PARK,FAIRMILE LANE, COBHAM; ATTN: LAW DEPT,  SURREY,  DT11 2PD UNITED KINGDOM |
| BLACK/BLACK RIVER CONV. BONDS & DERIVATIVES FD LTD | ATTN:LAW DEPARTMENT,C/O CARGILL INCORPORATED,12700 WHITEWATER DRIVE, MINETONKA, MN 55343 |
| BLACK/BLACK RIVER EMCO MASTERFUND LTD | BLACK RIVER ASSET MANAGEMENT LLC,C/O CARGILL INCORPORATED,12700 WHITEWATER DRIVE,  MINNETONKA, MN 55343 |
| BLACKPORT CAPITAL FUND LTD | ATTN:BRIAN S. CHASE, CFO,BLACKPORT CAPITAL FUND, LTD.,C/O BLACKSTONE DISTRESSED DEBT ADVISORS L.P.,345 PARK AVE,  NEW YORK, NY 10154 |
| BLACKROCK / CHEVRONCVX_C CORE BOND FUND | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK / THE OBSIDIAN MASTER FUND | ATTN:LINDA SINGER, TRADING OPERATIONS,OBSIDIAN MASTER FUND,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK 1199 NATIONALBENEFIT FUND COREBONDPORT, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK BALL CORPORATION MASTER PENSION TRUST, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK CBS CORP(FRMRLYVIACOM401K MT BEHALF WSP) | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK CORE BOND TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK DAIMLERCHRYSLERCORP. MAS RETIREMENTTRUST | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK DHLHOLDINGS (USA), INC. | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK DIRECTORS GUILDOFAMERICAPRODUCER BASICPP | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK DIRECTORS GUILDOFAMERICAPRODUCERSUPP PP, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK ECOSOLUTIONSINVESTMENT TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK EMPLOYEEBENEFITRETPL OF CMPTERSCIENCECOR | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK ENHANCED DIVIDENDACHIEVERS TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK FEDEX CORPEMPLOYEES PENSION PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK FINANCIAL MGMTA/C BR INTL GROWTH & INCOM | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK FIXED INCOME GLOBAL OPP MASTER UNIT TRST | ATTN:DIANE WEIBEL, TRADING OPERATIONS,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK FUNDS II TOTALRETURN PORTFOLIO II | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK FUNDS II, BRFMANAGED INCOME | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. |

| Claim Name | Address Information |
|---|---|
| PORT. | 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK FUNDS II, BRINFLATION PROTECTION BD. FD, | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK FUNDS II, GOVT.INCOME PORTFOLIO | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK FUNDS II, INTERMED.BOND PORTFOLIO II | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK FUNDS II,INTERMEDIATE GOVT. BOND. PORT, | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK FUNDS IIINTERNATIONAL BOND PORT. | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK GALAXITE MASTER UNIT TRUST | ATTN:DIANE WEIBEL, TRADING OPERATIONS,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52ND STREET,  18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK GLOBAL ENERGY ANDRESOURCES TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK GLOBAL FUNDS/USDOLLAR CORE BOND FUND | ATTN:GENERAL COUNCIL,MERRILL LYNCH INVESTMENT MANAGERS LP,LEGAL ADVISORY DEPARTMENT,800 SCUDDERS MILL ROAD,  PLAINSBORO, NJ 08536 |
| BLACKROCK GLOBAL MACROHEDGE MASTER FUNDLIMITED | ATTN:PAUL DONOHOE,BLACKROCK GLOBAL MACRO MASTER HEDGE FUND LTD,C/O BLACKROCK INVESTMENT MANAGEMENT (UK) LTD,33 KING WILLIAM ST,  LONDON,  EC4R 9AS UNITED KINGDOM |
| BLACKROCK GLOBAL OPPORTUNITIESEQUITY TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK HARBOR CAPITALGROUP TRUST FOR DEFBEN PL, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK HEALTH SCIENCESTRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK HIGH YIELD BOND PORTFOLIO | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK HIGH YIELD TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK IBM USRETIREMENT FUND | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK INCOME OPPORTUNITY TRUST INC. | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK INCOME TRUST INC. | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL,  NEW YORK, NY 10022 |
| BLACKROCK INV MAN (UK) LTDA/C BLACKROCK NEXUS UK E | ATTN:PALVI SHAH/JEREMY AGNEW,BLACKROCK INVESTMENT MANAGEMENT (UK) LTD,33 KING WILLIAM ST,  LONDON,  EC4R 9AS UNITED KINGDOM |
| BLACKROCK INV MAN (UK) LTDA/C BLACKROCK UK EXTENSI | ATTN: MS PALVI SHAH / MS JANE IVINSON,BLACKROCK INVESTMENT MANAGEMENT (UK) LTD,33 KING WILLIAM ST,  LONDON,  EC4R 9AS UNITED KINGDOM |
| BLACKROCK INV MAN (UK) LTDA/C MLIIF EMG MKTS BOND, | ATTN:GENERAL COUNCIL,MERRILL LYNCH INVESTMENT MANAGERS LP,LEGAL ADVISORY DEPARTMENT,800 SCUDDERS MILL ROAD,  PLAINSBORO, NJ 08536 |
| BLACKROCK INV MGMT UKA/C BLACKROCK EU TMT STRAT FD | ATTN: MS PALVI SHAH / MS JANE IVINSON,BLACKROCK INVESTMENT MANAGEMENT (UK) LTD,33 KING WILLIAM ST,  LONDON,  EC4R 9AS UNITED KINGDOM |
| BLACKROCK JAPAN BLENDED LIBORALPHA MBS PORTFOLIO, | ATTN:JEAN SHEDLOCK,RRF SUB, LTD.,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK JAPAN JPY LIBORMULTI STRATEGY MBS PORTFO | ATTN:JEAN SHEDLOCK,RRF SUB, LTD.,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK KENNAMETAL INC.RETINCPL & KENNAMETAL INC | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,  NEW YORK, NY 10022 |
| BLACKROCK MINNESOTAMINING& | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND |

| Claim Name | Address Information |
|---|---|
| MANUFACTURING CO VIP TR | STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK MS SUBTST C/MS FXD INC ALPHA MSTR SER TS | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK MS SUBTST GL/MS FXD INC ALPHA MSTR SER T | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK MS SUBTST M/MS FXD INC ALPHA MSTR SER TS | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK MS SUBTST SM/MS FXDINC ALPHA MSTR SER TS | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK PFIZER MASTERTRCOREBOND ENHANCED INDEX P | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK PPG INDUSTRIES,INC. PENSION PLAN TRUST, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK REAL ASSET EQTY TRST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK RETIREMENT PLANFOREMP.OFAETNASERVICESINC | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK SCHERING-PLOUGHRETIREMENT PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK TARGET MASTERTRUST (FIXED INCOME PORT), | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK UK ABSOLUTE ALPHA FUND | ATTN:RETAIL COMPLIANCE,MERRILL LYNCH INVESTMENT MANAGERS LTD,33 KING WILLIAM STREET, LONDON, EC4RA 9AS UNITED KINGDOM |
| BLACKROCK UMWA1974 PENSION TRUSTEMP. PEN. TR. | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK UPSRETIREMENT PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK VISTEON CORPDEFINED BENEFIT MT | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK WORLD INVESTMENTTRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK/MANAGED ACCOUNT SERIES: US MORTGAGE | ATTN:GENERAL COUNSEL,C/O BLACKROCK ADVISORS, LLC,LEGAL ADVISORY DEPARTMENT,800 SCUDDERS MILL ROAD, PLAINSBORO, NJ 08536 |
| BLACKROCK/RRF SUB, LTD. | ATTN:JEAN SHEDLOCK,RRF SUB, LTD.,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK/SENTARA EMPLOYEES' PENSION PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLUE DRAGON INVESTMENTSUBS HOUSE, 227 ELGIN AVENUE | ATTN:ALVARO STAINFELD,BLUE DRAGON INVESTMENTS,C/O COTTON SILVER, LTD.,14 EAST 60TH STREET, SUITE 405, NEW YORK, NY 10022 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP, | ATTN:CONFIRMS AT BLUE MTN OPERATIONS,C/O BLUE MTN CAPITAL MANAGEMENT LP,330 MADISON AVE,23RD FL, NEW YORK, NY 10017 |
| BLUE MOUNTAIN EQUITYALTERNATIVE MASTERFUND LP | ATTN:CONFIRMS AT BLUE MTN OPERATIONS,BLUE MTN EQUITY ALTERNATIVES MASTER FUND L.P.,C/O BLUE MTN CAPITAL MANAGEMENT L.P.,330 MADISON AVENUE, 23RD FL, NEW YORK, NY 10017 |
| BLUE MOUNTAIN ULTRA SHORT CREDIT FUND | ATTN:CONFIRMS AT BLUE MTN OPERATIONS,C/O BLUE MTN CAPITAL MANAGEMENT LP,330 MADISON AVE,23RD FL, NEW YORK, NY 10017 |
| BLUE POINT CDO LIMITED SPC/SERIES 2005-1 | ATTN:THE DIRECTORS,BLUE POINT CDO SPC, SERIES 2005-1 SP,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST, GRAND CAYMAN,CAYMAN ISL., BRITISH WEST INDIES |
| BLUE POINT CDO LIMITED SPC/SERIES 2005-2 | ATTN:THE DIRECTORS,BLUE POINT CDO SPC, SERIES 2005-1 SP,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST, GRAND CAYMAN,CAYMAN ISL., BRITISH WEST INDIES |
| BLUE ROCK CORE EQUITY PORTABLE | ATTN:MR. MARK STEEN & MR. ROBBIE BURKHART,BLUE ROCK CORE EQUITY PORTABLE ALPHA FUND I, L.P.,C/O BLUE ROCK ADVISORS, INC.,445 E LK STREET, STE 230,WAYZATA, |

| Claim Name | Address Information |
|---|---|
| BLUE ROCK CORE EQUITY PORTABLE | MN,   WAYZATA, MN 55391 |
| BLUEBAY ASSET MGMT LTDA/C EMERGING MKT PORTABLE AL | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MGMT LTDA/C STICHTING BEDRI METALEKT | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BBAY MULTI STRATRGY (MS | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BLUEBAY EM MARKET OPP F | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BLUEBAY EMG MKT SELECT, | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BLUEBAY FUNDS - BLUEBAY | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BLUEBAY FUNDS BLUEBAYIN | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BLUEBAY SPECIALISED FUN | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C GA FUND HIGH YIELD | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C LGT | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C QIC DIVERSIFIED FIXED # | ATTN:MELAINE DAVISON, HEAD OF OPERATIONS,C/O BLUEBAY ASSET MANAGEMENT PLC,77 GROSVENOR STREET,   LONDON,   W1K 3JR UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C STICHTING BED. VOOR DE, | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY EM BOND SUB-TRUST | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY EUROPEAN CREDIT OPPORT | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY INVESTMENT GRADE BOND | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY STRUCTURED EMERGING MA | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY STRUCTURED EMERGING MA | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY STRUCTURED FUNDSHIGH YIELD ENHANCED FUND, | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY STRUCTURED HIGH YIELD | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY STRUCTURED HIGH YIELD | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUEBAY/BLUEBAY HIGH YIELD  BOND FUND | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL,   LONDON,   SW1Y 5JG UNITED KINGDOM |
| BLUECREST CAP MGMT LTDA/C ABC MA LTD | ATTN: THE DIRECTORS,ABC MA LTD,CENTURY YARD, CRICKET SQUARE, HUTCHINS DR,PO BOX 2681GT,   GEORGE TOWN,CAYMAN ISL.,   BRITISH WEST INDIES |
| BLUECREST CAP MGMT LTDA/C BLUECREST CAP INT MAST F | BLUECREST CAPITAL INTERNATIONAL MARKETS MASTER,FUND LTD,PO BOX 309, UGLAND HOUSE,   GEORGE TOWN,CAYMAN ISL.,   BRITISH WEST INDIES |
| BLUECREST CAP MGMT LTDA/C BLUEMATRIX MASTER FUND L | ATTN:GENERAL COUNSEL,BLUEMATRIX MASTER FUND LIMITED,C/O BLUECREST CAPITAL MANAGEMENT LIMITED,40 GROSVENOR PLACE,   LONDON,   SW1X 7AW UNITED KINGDOM |
| BLUECREST CAP MGMT LTDA/C BLUETREND MASTER FD LTD, | ATTN:MARK CLANNACHAN,BLUETREND MASTER FUND LIMITED,C/O BLUECREST CAPITAL MANAGEMENT L.P,40 GROSVENOR PLACE,   LONDON,   SW1X 7AW UNITED KINGDOM |
| BLUECREST CAPITAL INTERNATIONAL LIMITED | ATTN:MR MARK CLANNACHAN,BLUECREST CAPITAL INTERNATIONAL LIMITED,C/O BLUECREST CAPITAL MANAGEMENT LIMITED,40 GROSVENOR PLACE,   LONDON,   SW1X 7AW UNITED |

| Claim Name | Address Information |
|---|---|
| BLUECREST CAPITAL INTERNATIONAL LIMITED | KINGDOM |
| BLUECREST CAPITAL L.P. | ATTN:MARK CLANNACHAN,C/O BLUECREST CAPITAL MANAGEMENT LIMITED,4TH FLOOR,86 JERMYN STREET,  LONDON,  SW1Y 6JD UNITED KINGDOM |
| BLUECREST CAPITAL L.P. | BLUECREST CAPITAL L.P.,C/O BLUECREST CAPITAL MANAGEMENT,4TH FLOOR,86 JERMYN STREET,  LONDON,  SW1Y 6JD UNITED KINGDOM |
| BLUECREST CAPITAL MGMT LPA/C BLUECREST EMERGING MK | ATTN:PAUL DEHADRAY,BLUECREST EMERGING MARKETS MASTER FUND LTD,C/O BLUECREST CAPITAL MANAGEMENT L.P.,40 GROSVENOR PL,  LONDON,  SW1X 7AW UNITED KINGDOM |
| BLUECREST STRATEGIC LTD | ATTN:MARK CLANNACHAN,BLUECREST STRATEGIC LTD,C/O BLUECREST CAPITAL MANAGEMENT LTD,40 GROSVENOR PLACE,  LONDON,  SW1X 7AW UNITED KINGDOM |
| BLUECREST/MAN MAC ROTHORN 6A LTD | ATTN:MICHAEL COLLINS,MAN MAC ROTHORN 6A LTD,C/O ARGONAUT HOUSE,5 PARK ROAD, HAMILTON,  HM 09 BERMUDA |
| BLUECREST/MAN MAC ROTHORN 6A LTD | MAN MAC ROTHORN 6A LTD,C/O MAN INVESTMENTS AG,BAHNHOFSTRASSE 15,ATTN: HEAD OF PRODUCT STRUCTURING,  PFAFFIKON SZ,  8808 SWITZERLAND |
| BLUECREST/MAN MAC ROTHORN 6A LTD | MAN MAC ROTHORN 6A LTD,C/O MAN GROUP SERVICES LIMITED,SUGAR QUAY, LOWER THAMES STREET,ATTN: COMPANY SECRETARY,  LONDON,  EC3R 6DU UNITED KINGDOM |
| BLUEPOINT RE, LIMITED | ATTN:GLOBAL RATES DERIVATIVE DOCUMENTATION UNIT,BLUEPOINT RE LTD,C/O WACHOVIA BANK, N.A.,301 S COLLEGE STREET, DC-8,  CHARLOTTE, NC 28202-0600 |
| BNC MORTGAGE LOAN TRUST,MORTGAGE PASS THROUGHCERTI | ATTN:STRUCTURED FINANCE - SASCO 2007-BNC1,U.S. BANK NATIONAL ASSOCIATION, TRUSTEE,CORPORATE TRUST SERVICES,1 FEDERAL STREET, 3RD FL,  BOSTON, MA 02110 |
| BNP PARIBAS ASSET MA/C BNP PRBS GSTN CB-CDS | ATTN:MR DOMINIQUE IROZ,BNP PARIBAS ASSET MANAGEMENT,BNP PARIBAS SECURITIES SERVICES (MIDDLE OFFICE),66, RUE DE LA VICTOIRE,  PARIS,  75009 FRANCE |
| BNP PARIBAS ASSET MA/C BNP PRBS GSTN CB-CDS | BNP PARIBAS ASSET MANAGEMENT,C/O BNP PARIBAS, LONDON BRANCH,10, HAREWOOD AVENUE,  LONDON,  NW1 6AA UNITED KINGDOM |
| BNP PARIBAS SA | ATTN:BFI/BOLTIT,BANQUE NATIONALE DE PARIS,20 BOULEVARD DE ITALIENS,  PARIS, 75009 FRANCE |
| BNP PARIBAS SA | ATTN:BNP CAPITAL MARKETS LIMITED,BANQUE NATIONALE DE PARIS,P.O. BOX 506,8-13 KING WILLIAM STREET,  LONDON,  EC4N 7DN UNITED KINGDOM |
| BNP PARIBAS SA | BANQUE NATIONALE DE PARIS,LONDON BRANCH,8/13 KING WILLIAM STREET,  LONDON, EC4P 4HS UNITED KINGDOM |
| BNP PARIBAS SA | BANQUE NATIONALE DE PARIS,NEW YORK BRANCH,499 PARK AVENUE,  NEW YORK, NY 10022 |
| BOARD OF EDUCATION OF THE CITY OF CHICAGO | ATTN:TREASURER,BOARD OF EDUCATION OF THE CITY OF CHICAGO,125 S CLARK STREET, 13TH FL,  CHICAGO, IL 60603 |
| BOARD OF GOVERNORS OF THE UNIV. OF NORTH CAROLINA, | ATTN:VICE CHANCELLOR,300 SOUTH BUILDING,CB#1000,  CHAPEL HILL, NC 27599-1000 |
| BOARD OF TRUSTEES OF MICHIGAN STATE UNIVERSITY | ATTN:VICE PRESIDENT FOR FINANCE & OPERATIONS &,TREASURER,  EAST LANSING, MI 48824-1046 |
| BOCA RATON COMMUNITY HOSPITAL, INC. | ATTN:CHIEF FINANCIAL OFFICER,745 MEADOWS ROAD,  BOCA RATON, FL 33486 |
| BOLIG OG NAERINGSBANKEN ASA | ATTN:STIG HELBERG,7005 TRONDHEIM,  ,   NORWAY |
| BOLIG OG NAERINGSBANKEN ASA | BOLIG OG NAERINGSBANKEN ASA,BUGGE, ARENTZ-HANSEN & RASMUSSEN (UK) ANS,4 CREED COURT, 5 LUDGATE HILL,ATTN: TERJE SOMMER,  LONDON,  EC4M 7AA UNITED KINGDOM |
| BON-SECOURS HEALTH SYSTEMS INC. | ATTN:VICE PRESIDENT FINANCE,1505 MARRIOTSVILLE ROAD,  MARRIOTSVILLE, MD 21104 |
| BONDI BEACHSIDE HOLDINGS PTY | SEE AGREEMENT - EACH ENTITY HAS SEPARATE ADDRESS, |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN:THE DIRECTORS,WALKER HOUSE,P.O. BOX 908 GT,MARY STREET,  GRAND CAYMAN,CAYMAN ISL.,  BRITISH WEST INDIES |
| BOSTON HARBOR CLO 2004-1 LIMITED | C/O THE PUTNAM ADVISORY COMPANY, LLC,ONE POST OFFICE SQUARE,ATTN: GENERAL COUNSEL,  BOSTON, MA 02109 |
| BOSTON UNIVERSITY (TRUSTEES OF) | ATTN:VP FOR FINANCIAL AFFAIRS/TREASURER,TRUSTEES OF BOSTON UNIVERSITY,881 COMMONWEALTH AVENUE,  BOSTON, MA 02115 |
| BOULTBEE VASTERAS AB | ATTN:MANAGING DIRECTOR,BOULTBEE (V??STER? S) AB, C/O EFM (SVERIGE) AB,BOX 49166,100 29 STOCKHOLM,FLEMINGGATAN 48, STOCKHOLM,  ,   SWEDEN |
| BP OIL INTERNATIONAL LIMITED | ATTN:BP INTERNATIONAL LTD,BRITANNIC HOUSE,1 FINSBURY CIRCUS,  LONDON,  EC2M 7BA UNITED KINGDOM |
| BRADFORD & BINGLEY PLC | P.O. BOX 88,CROFT ROAD,CROSSFLATTS, BINGLEY,  WEST YORKSHIRE,  BD16 2UA UNITED |

| Claim Name | Address Information |
| --- | --- |
| BRADFORD & BINGLEY PLC | KINGDOM |
| BRANDBREW SA | ATTN:EDDY WAUTERS/GERT MAGIS,5, PARC D'ACTIVITE SYRDALL,L-5365 MUNSBACH,  , LUXEMBOURG |
| BRANDBREW SA | C/O INTERBREW UK LTD, PORTER TUN HOUSE,500 CAPABILITY GREEN, LUTON,ATTN: ANDREW LANGHAM,  BEDFORDSHIRE,  LU1 3L5 UNITED KINGDOM |
| BRANDEIS UNIVERSITY | ATTN:EXECUTIVE VP AND COO,BRANDEIS UNIVERSITY,415 SOUTH STREET,  WALTHAM, MA 02454 |
| BRANDON, GEORGE | ATTN:MR. GEORGE BRANDON,CWC,4343 NORTHEAST EXPRESSWAY,  ATLANTA, GA 30301 |
| BRE BANK SA | ATTN:MR. SLAWEK KURKOWSKI,BANK ROSWOJU EKSPORTU,TREASURY DEPARTMENT,2 BANK SQUARE,  WARSAW,  950 POLAND |
| BRE BANK SA | C/O COMMERZBANK AG,2 WORLD FINANCIAL CENTER,  NEW YORK, NY 10285 |
| BRED-BANQUE POPULAIRE | ATTN:RESPONSIBLE DU BACK OFFICE,18 QUAI DE LA RAPEE,75604 PARIS, CEDEX 12,  , FRANCE |
| BRED-BANQUE POPULAIRE | C/O CCBP REPRESENTATIOIN OFICE,76 CANNON STREET,ATTN: UK REPRESENTATIVE, LONDON,  EC4N 6AE UNITED KINGDOM |
| BREMER FINANCIAL CORPORATION | ATTN:DAVID MELROE,BREMER FINANCIAL CORPORATION,445 MINNESOTA ST.,SUITE 2000, ST. PAUL, MN 55101 |
| BREVAN HOWARD AM LLPA/C BREVAN HOWARD EMG MKTSREF, | BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER,FUND LIMITED, C/O M#AMPERC CORPORATE SERVICES LTD,ATTORNEYS AT LAW, UGLAND HOUSE,PO BOX 309,  GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISL BRITISH WEST INDIES |
| BREVAN HOWARD AM LLPA/C BREVAN HOWARD STRATEGIC OP | ATTN:MANAGER,BREVAN HOWARD STRATEGIC OPPORTUNITIES FUND LTD,C/O WALKERS SPV LIMITED, WALKER HOUSE,87 MARY ST,  GEORGE TOWN, GRAND CAYMAN,  KY1-9002 CAYMAN ISLANDS |
| BRIAN SPANEL | ATTN:BRIAN AND KATHY SPANEL,177714 LITTLE LEAF COURT,  CHESTERFIELD, MO 63005 |
| BRIARWOOD, LTD | ATTN:JOHN TRIMBLE - EXECUTIVE DIRECTOR,3700 ENGLEWOOD DRIVE, |
| BRICKMAN GROUP HOLDINGS, INC | ATTN:TIMOTHY H. PEASE, CFO #AMPER TREASURER,BRICKMAN GROUP HOLDINGS, INC.,18227 FLOWER HILL WAY, STE D,  GAITHERSBURG, MD 20879 |
| BRIGADE LEVERAGED CAPITALSTRUCTURES FUND LTD. | ATTN:RAYMOND LUIS,BRIGADE LEVERAGED CAPITAL STRUCTURED FUND LTD,C/O BRIGADE CAPITAL MANAGEMENT LLC,717 5TH AVENUE, STE 1301,  NEW YORK, NY 10022 |
| BRITANNIA BUILDING SOCIETY | ATTN:BRITANNIA BUILDING SOCIETY,BRITANNIA HOUSE,LEEK,  STAFFORDSHIRE,  ST13 5RG UNITED KINGDOM |
| BRM GROUP LTD | BRM GROUP LTD.,HARTOM 8 STREET,  JERUSALEM,  ISRAEL |
| BROAD PEAK MASTER FUND LTDC/O BROAD PEAK INV ADVIS | ATTN:MICHAEL MOORE,C/O BROAD PEAK INVESTMENT ADVISORS PTE LTD.,CENTENNIAL TOWER #26-02, 3 TEMASEK AVE,  ,  39190 SINGAPORE |
| BROOKDALE GLBL OPPTY FUND | ATTN:EITAN MILGRAM,C/O WEISS ASSET MANAGEMENT, LLC,29 COMMONWEALTH AVENUE, 10TH FLOOR,  BOSTON, MA 02116 |
| BROOKDALE INTL PRTNRS LP | ATTN:EITAN MILGRAM,C/O WEISS ASSET MANAGEMENT, LLC,29 COMMONWEALTH AVENUE, 10TH FLOOR,  BOSTON, MA 02116 |
| BROOKDALE SENIOR LIVING IN | ATTN:GEORGE HICKS, EVP #AMPER GENL COUNSEL,BROOKDALE SENIOR LIVING INC.,111 WESTWOOD PL,STE 200,  BRENTWOOD, TN 37027 |
| BROWN SHOE COMPANY, INC. RETIREMENT PLAN | ATTN:ANDREW ROSEN,8300 MARYLAND AVE.,  ST. LOUIS, MO 63105 |
| BROWN SHOE COMPANY, INC. RETIREMENT PLAN | C/O NISA INVESTMENT ADVISORS, LLC,150 NORHT MERAMEC,SUITE 640,ATTN: CHRIS APPLER,  ST. LOUIS, MO 63105 |
| BRYANT UNIVERSITY | ATTN:BARRY MORRISON, CPA-VP OF BUS. AFFAIRS,TREASURER,1150 DOUGLAS PIKE, SMITHFIELD, RI 02917 |
| BSI S.A. (BANCA DELLA SVIZZERAITALIANA) | ATTN:AMMIN CREDITI,VIA PERI 23,CH - 6900 LUGANO,  ,  SWITZERLAND |
| BSI S.A. (BANCA DELLA SVIZZERAITALIANA) | WINDSOR HOUSE, 39 KING STREET,ATTN: COMPLIANCE/RISK MANAGEMENT,  LONDON,  EC2V 8DQ UNITED KINGDOM |
| BUCK INSTITUTE FOR AGE RESEARCH | ATTN:ADMINISTRATIVE DIRECTOR,  GENL COUNSEL,505-A SAN MARIN DR,  NOVATO, CA 94945 |
| BULGARI GLOBAL OPERATIONS | ATTN:CORPORATE FINANCE,34, RUE DE MONRUZ,2008 NEUCHATEL,  ,  SWITZERLAND |
| BULGARI GLOBAL OPERATIONS | C/O BULGARI UK LTD,172 NEW BOND STREET,  LONDON,  W1Y 9BP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BWA / ABU DHABI INV AUTHORITYA/C ADIA G1AC/O BRIDG | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA / QUEENSLAND INVEST CORP GA/C QIC A3AC/O BRIDG | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA / SBC MASTER PENSION TRUSTA/C SBC C2AC/O BRIDG | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA / TFL PENSION FUNDA/C TFL C1AC/O BRIDGEWATER A | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA- GREEN WAY MANAGED ACCOUNTSERIES LTD - PORTFOL | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/ALASKA ELECTICAL PENSION FUND | ATTN:GARY BROOKS,2600 DENALI,SUITE 200,  ANCHORAGE, AK 99503-2782 |
| BWA/BD OF FIRE & POLICE PENS COMMISSIONERS CITY LA | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/BRIDGEWATER FAIRFAX COUNTY ERS FUND LIMITED, | KINGSTON CHAMBERS,PO BOX 173,ROAD TOWN, TORTOLA,  ,   BRITISH VIRGIN ISLANDS |
| BWA/BRIDGEWATER GMAM FUND LIMITED | KINGSTON CHAMBERS,PO BOX 173,ROAD TOWN, TORTOLA,  ,   BRITISH VIRGIN ISLANDS |
| BWA/BRIDGEWATER PURE ALPHA FUND (AUSTRALIA) | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/BRIDGEWATER PURE ALPHA TRADING COMPANY II LTD, | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/BRIDGEWATER PURE ALPHAEURO FUND LTDC/O BRIDGEW | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/CANAPEN, B INC. | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/COMPASS OFFSHORE SAV PCC LIMITED | 55 EAST 52ND STREET,29TH FLOOR,  NEW YORK, NY 10022 |
| BWA/DIAMOND RIDGE, LLC | ATTN:JAKE MCMAHON,907 WILDWOOD DRIVE,  JEFFERSON CITY, MO 65109 |
| BWA/H.E.S.T AUSTRALIA LTD. | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/PENSION RESERV INVST TRSTFND A/C MASSPRIM D1, | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/QUEENSLAND INVESTMENT CORP. ACTIVE CURRENCY TR | LEVEL 6,CENRAL PLAZA II,66 EAGLE STREET,  BRISBANE, QUEENSLAND,  4000 AUSTRALIA |
| BWA/QUEENSLAND INVESTMENT TRUST | LEVEL 6,CENRAL PLAZA II,66 EAGLE STREET,  BRISBANE, QUEENSLAND,  4000 AUSTRALIA |
| BWA/RBC FOREIGN MASTER TRUSTS | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/REGENTS OF THE UNIVERSITYOF MICHIGAN | INVESTMENT OFFICE,7024 WOLVERINE TOWER,3003 SOUTH STATE STREET,  ANN ARBOR, MI 48109-2209 |
| BWA/TAC CAPITAL LLC | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/THE CHEYENNE WALK TRUST | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/THE WILLIAM & FORA HEWLETT FOUNDATION | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/TRUSTEE OF THE BAYER GRP PEN PLN A/C BAYER B1A | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/TVARS LLC | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/UNISYS PENSION PLAN MASTER | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| C LAB GARANTIZADO X FIMRE CAJA LABORAL POP GESTION | ATTN:I¥AKI SAN JUAN - DIRECTOR DE DEPARTAMENTO,CAJA LABORAL GESTI?N SGIIC SA,PASEO D. J.M. ARIZMENDIARRETA 5,20500 ARRASATE ( GIPUZKOA),ESPA¥A, |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A | ATTN:GORDON E.C. BURROWS,VIA ELENORA DUSE 53,  ROME,  197 ITALY |

| Claim Name | Address Information |
|---|---|
| R.L | ATTN:GORDON E.C. BURROWS,VIA ELENORA DUSE 53,  ROME,  197 ITALY |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R.L | C/O KPMG FIDES FIDUCIARIA S.P.A.,VIA ELEONORA DUSE 53,ATTN: PIERLUIGI D'ABRAMO,  ROME,  197 ITALY |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R.L | C/O CLIFFORD CHANCE SECRETARIES LIMITED,ATTN: MISS EMMA LEE,200 ALDERSGATE STREET,  LONDON,  EC1A 4JJ UNITED KINGDOM |
| CA CHARENTE-PERIGORD | ATTN:MONSIEUR LUDOVIC DEPONT, SERVICE,COMPTABILTE, BACK OFFICE-TRESORERIE,RTE D'EYMET,24100 BERGERAC, |
| CAAM SGR SPAA/C FGER DUE 2013 | ATTN:LEGAL COUNSELS,FOR OPERATIONAL MATTERS,CREDIT AGRICOLE STRUCTURED ASSET MANGEMENT,91- 9 3 BLVD PASTEUR,75 710 PARIS CEDEX PARIS CEDEX,  ,  15 FRANCE |
| CAAM SGR SPAA/C FORMULA PRIVATE DIVIDEND | ATTN:LEGAL COUNSELS,FOR OPERATIONAL MATTERS,CREDIT AGRICOLE STRUCTURED ASSET MANGEMENT,91- 9 3 BLVD PASTEUR,75 710 PARIS CEDEX PARIS CEDEX,  ,  15 FRANCE |
| CAAM/FCP PULPEA | C/O CACEIS BANK,1/3 PLACE VALHUBERT,ATTN: BACK OFFICE DERIVES,  PARIS,  75013 FRANCE |
| CAAM/FCP PULPEA | ATTN:TABLE DE DEGOCIATION / TRADING DESK,90, BOULEVARD PASTEUR,  PARIS,  75015 FRANCE |
| CAIRN FINANCIAL PRODUCTSA/C CAIRN CAPITAL COMF | ATTN:THE DIRECTORS,M#AMPERC CORPORATE SERVICES LIMITED,PO BOX 309GT,UGLAND HOUSE,SOUTH CHURCH STREET,  GEORGE TOWN,  GRAND CAYM CAYMAN ISLANDS |
| CAISSE CENTRALE DU CREDIT IMMOBILIER DE FRANCE | ATTN:DERIVATIVES MANAGER,CAISSE CENTRALE DU CREDIT IMMOBILIER DE FRANCE,26/28 RUE DE MADRID,  PARIS,  75008 FRANCE |
| CAISSE D AMORTISSEMENT DE LA DETTE SOCIALE | ATTN:FRANCOISE BLONDEEL,139, RUE DE BERCY,CEDEX 12,  PARIS,  75572 FRANCE |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | ATTN:VICE PRESIDENT,CAISSE DE DEPOT ET PLACEMENT DU QUEBEC,1000, PLACE JEAN PAUL RIOPELLE,  MONTREAL,  QB H2Z 2B3 CA |
| CAISSE FEDERALE DU CREDIT MUTUEL DE MAINE-ANJOU, | 43 BOULEVARD VOLNEY,53083 LAVAL CEDEX,  ,  FRANCE |
| CAISSE NATIONAL DES CAISSES D EPARGNE | ATTN:LEGAL DEPT,77 BOULEVARD SAINT JACQUES,PARIS CEDEX 14,  ,  75673 FRANCE |
| CAIXA D ESTALVIS DE SABADELL | ATTN:ESTRATEGIA FINANCERA,CAIXA D#APPOSESTALVIS DE SABADELL,GRACIA 17,08201 SABADELL,  BARCELONA,  SPAIN |
| CAIXA D'ESTALVIS DE TARRAGONA | ATTN:DTO. CONTROL FINANCIERO Y CONTABLE,CIAXA TARRAGONNA,IMPERIAL TARRACO 6, TARRAGONNA,  43005 SPAIN |
| CAIXA D'ESTALVIS DEL PENEDES | ATTN:BACK OFFICE,CAIXA D#APPOSESTALVIS DEL PENEDES,AVINGUDA SARRIA, 102-106,EDIFICI SARRIA FORUM, 7A PLANTA,  BARCELONA,  8017 SPAIN |
| CAIXA GERAL DE DEPOSITOS, SA | ATTN:JOSE BRITO,AV JOAO XXI, 63,  LISBOA CODEX,  1017 PORTUGAL |
| CAIXA GERAL DE DEPOSITOS, SA | C/O BANCO NACIONAL ULTRAMARINO - LONDON BRANCH,WALBROOK HOUSE,7TH FL,23 WALBROOK,  LONDON,  EC4N 8LD UNITED KINGDOM |
| CAIXA NOVA | ATTN:PATRICIA CASTROMAN TORRES / SANDRINA,DOM??NGUEZ RE,36201 VIGO (PONTEVEDRA),  ,  SPAIN |
| CAJA DE AHORROS DE GALICIA | ATTN:BACK OFFICE DEPARTMENT. MR. CESAR TORIBIO,C/ SERRANO 41, 4 PTA.,  MADRID, 28001 SPAIN |
| CAJA DE AHORROS DE GALICIA | C/O CAIXA GALICIA,EGYPTIAN HOUSE,3RD FLOOR SUITE,170 PICCADILLY,  LONDON,  W1V 0JL UNITED KINGDOM |
| CAJA DE AHORROS DE VALENCIA, CASTELLION Y ALICANTE | ATTN:MR. JOSE ANTONIO ALGARRA, CONTROL DE RIESGO,DE MERCADO Y CREDITO,PINTOR SCOROLLA, 8,  VALENCIA,  46002 SPAIN |
| CAJA DE AHORROS DE VALENCIA, CASTELLION Y ALICANTE | C/O CT CORPORATION SYSTEM,1633 BROADWAY,  NEW YORK, NY 10285 |
| CAJA DE AHORROS DEL MEDITERRANO | ATTN:MANUEL LLORCA,OSCAR ESPLA 37,3A PLANTA 03007,ALICANTE,  ,  SPAIN |
| CAJA LABORAL BOLSA GARANTIZADO III FIM | ATTN:I¥AKI SAN JUAN - DIRECTOR DE DEPARTAMENTO,CAJA LABORAL GESTI?N SGIIC SA,PASEO D. J.M. ARIZMENDIARRETA 5,  ARRASATE ( GIPUZKOA),  20500 SPAIN |
| CAJA LABORAL BOLSA GARANTIZADO IX FIM | ATTN:I¥AKI SAN JUAN - DIRECTOR DE DEPARTAMENTO,CAJA LABORAL GESTI?N SGIIC SA,PASEO D. J.M. ARIZMENDIARRETA 5,  ARRASATE ( GIPUZKOA),  20500 SPAIN |
| CAJA LABORAL BOLSA GARANTIZADO V FIM | ATTN:I¥AKI SAN JUAN - DIRECTOR DE DEPARTAMENTO,CAJA LABORAL GESTI?N SGIIC SA,PASEO D. J.M. ARIZMENDIARRETA 5,  ARRASATE ( GIPUZKOA),  20500 SPAIN |
| CALLAWAY, MARY ELLERY | 15 ARTHUR HILLS COURT,  HILTON HEAD, SC 29928 |

| Claim Name | Address Information |
|---|---|
| CALYON | ATTN:BACK-OFFICE DERIVATIVE PRODUCTS,CREDIT AGRICOLE INDOSEUZ SA,CREDIT AGRICOLE INDOSUEZ,9, QUAI DU PRESIDENT PAUL DOUMER,92920 PARIS LA DEFENSE CEDEX, ,   FRANCE |
| CALYON | VIA BRERA, 21,  MILAN,  20121 ITALY |
| CALYON | CREDIT AGRICOLE INDOSUEZ, LONDON BRANCH,122 LEADENHALL STREET,  LONDON,  EC3V 4QH UNITED KINGDOM |
| CALYON - LOAN BOOK | ATTN:HEAD OF SWAPS DEPARTMENT,CREDIT LYONNAIS S.A.,BFI -19,BOULEVARD DES ITALLENS, PARIS,  75002 FRANCE |
| CALYON - LOAN BOOK | C/O CREDIT LYONNAIS ROUSE DERIVATIVES DIV,CREDIT LYONNAIS,BROADWALK HOUSE,5 APPOLD ST,  LONDON,  EC2A 2DA UNITED KINGDOM |
| CAMBRIDGE PLACE IM LLPA/C CPIM SCF 20 | ATTN:GENERAL COUNSEL,CPIM STRUCTURED CREDIT FUND 20 L.P,C/O CAMBRIDGE PL INVESTMENT MANAGEMENT LLP,17 OLD COURT PL,  LONDON,  W8 4PL UNITED KINGDOM |
| CAMBRIDGE PLACE IM LLPA/C CPIM SCF1000 | ATTN:GENERAL COUNSEL,CPIM STRUCTURED CREDIT FUND 500 L.P.,C/O CAMBRIDGE PL INVESTMENT MANAGEMENT LLP,17 OLD COURT PL,  LONDON,  W8 4PL UNITED KINGDOM |
| CAMDEN/YIELD STRATEGIES FUND I LP | ATTN:MAUREEN OCAMPO,C/O CAMDEN ASSET MANAGEMENT, LP,2049 CENTURY PARK EAST,SUITE 330,  LOS ANGELES, CA 90067 |
| CAMDEN/YIELD STRATEGIES FUND I LP | C/O CAMDEN ASSET MANAGEMENT, L.P.,2049 CENTRY PARK EAST,SUITE 330,ATTN: MS. RUBIE GUERRERO,  LOS ANGELES, CA 90067 |
| CAMDEN/YIELD STRATEGIES FUND II LP | C/O CT CORPORATION SYSTEMS,111 EIGHTH AVENUE,ATTN: SERVICE OF PROCESS DEPARTMENT,  NEW YORK, NY 10011 |
| CAMDEN/YIELD STRATEGIES FUND II LP | ATTN:MAUREEN OCAMPO AND RUBIE GUERRERO,C/O CAMDEN ASSET MANAGEMENT, LP,2049 CENTURY PARK EAST,SUITE 330,  LOS ANGELES, CA 90067 |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN:MANAGER, SWAP OPERATIONS,HEAD OFFICE, COMMERCE COURT,  TORONTO, ON M5L 1A2 CA |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN:VICE PRESIDENT, TRADING CREDIT RISK,MANAGEMENT,CANADIAN IMPERIAL BANK OF COMMERCE,199 BAY STREET, 6TH FLOOR, BCE PL,  TORONTO, ON M5L 1A2 CA |
| CANADIAN IMPERIAL BANK OF COMMERCE | 425 LEXINGTON AVENUE,  NEW YORK, NY 10017 |
| CANNIZARO ASIA MASTERFUND LIMITED | ATTN:NEIL EBERS,CANNIZARO CAPITAL PARTNERS LLP,19 CAMP ROAD, HESTON COURT,WIMBLEDON,  LONDON,  SW19 4UW UNITED KINGDOM |
| CANTAB CAPITAL PARTNERSA/C CCP QUANT MASTER FD LTD | ATTN:CHRIS PUGH,C/O CANTAB CAPITAL PARTNERS LLP,DAEDALUS HOUSE,STATION ROAD, CAMBRIDGE,  CB1 2RE UNITED KINGDOM |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN:THE DIRECTORS,MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET,  GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| CANYON CAPITAL CLO 2004-1 LTD | STANDARD & POOR'S RATINGS SERVICES,A DIVISION OF THE MCGRAW-HILL COMPANIES, INC.,55 WATER STREET,ATTN: STRUCTURED FINANCE RATINGS, ASSET-BACKED,SECURITIES CBO/CLO SURVEILLANCE,  NEW YORK, NY 10041 |
| CANYON CAPITAL CLO 2004-1 LTD | DEUTSCHE BANK TRUST COMPANY AMERICAS,1761 EAST ST. ANDREW PLACE,ATTN: CDO BUSINESS UNIT,  SANTA ANA, CA 92705 |
| CANYON CAPITAL CLO 2004-1 LTD | DEUTSCHE BANK TRUST COMPANY AMERICAS,1761 EAST ST. ANDREW PLACE,  SANTA ANA, CA 92705 |
| CAP FUND LP | ATTN:PATRICK AGEMIAN,CONCENTRATED ALPHA PARTNERS, L.P.,CORPORATE CENTER,WEST BAY ROAD,P.O. BOX 31106 SMB,  GRAND CAYMAN,   CAYMAN ISLANDS |
| CAP FUND LP | CAP GENPAR, L.P.,201 MAIN STREET, SUITE 3300,ATTN: WILLIAM O. REIMANN, IV, FORT WORTH, TX 76102 |
| CAPITAL AUTOMOTIVE L.P. | ATTN:JAMES KAHLER,CAPITAL AUTOMOTIVE L.P.,C/O CAPITAL AUTOMOTIVE REIT,8270 GREENSBORO DRIVE, SUITE 950,  MCLEAN, VA 22102 |
| CAPITAL GROWTH INVESTMENTS | ATTN:THERESA CHAN, COMPLIANCE OFFICER,C/O LEHMAN BROTHERS ASIA LIMITED,26/F, TWO INTERNATIONAL FINANCIAL CENTER,8 FINANCE STREET,CENTRAL,  ,   HONG KONG |
| CAPITAL GROWTH INVESTMENTS LTD | ATTN:THERESA CHAN, COMPLIANC OFFICER,CAPITAL GROWTH INVESTMENTS LTD.,C/O LEHMAN BROTHERS ASIA LIMITED,26/F,TWO INTERNATIONAL FINANCIAL CENTER,8 FINANCE STREET CENTRAL HONG KONG,  ,   HONG KONG |
| CAPITAL ONE AUTO FINANCE TRUST 2003-A | ATTN:JEANNE OLLER,C/O WILMINGTON TRUST COMPANY,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET,WILMINGTON, DE,  WILMINGTON, DE 19801 |

| Claim Name | Address Information |
|---|---|
| CAPITAL ONE FINANCIAL CORP | ATTN:DANIEL ROSEN,CAPITAL ONE FINANCIAL CORPORATE,1680 CAPITAL ONE DRIVE, MCLEAN, VA 22102 |
| CAPITAL TRUST, INC. | ATTN:DOUGLAS N. ARMER,410 PARK AVENUE, 14TH FLOOR,  NEW YORK, NY 10022 |
| CAPITAL VENTURES INTERNATIONAL | C/O SUSQUEHANNA INVESTMENT GROUP,2 RECTOR STREET,  NEW YORK, NY 10006 |
| CAPITAL VENTURES INTERNATIONAL | ATTN:THOMAS J. KENNEDY,C/O SUSQUEHANNA ADVISORS GROUP, INC.,401 CITY AVENUE, SUITE 220,  BALA CYNWYD, PA 19004 |
| CAPITALIA S.P.A. | ATTN:FINANZA INTEGRATA - OPERATIONS, A. PARRI OR,B. BONAVIA,  ROME,  144 ITALY |
| CAPITALIA S.P.A. | ATTN:FINANCE/ADMIN/COMPLIANCE/LEGAL,BANCO DI SICILIA S.P.A.,VIA RUGGERO SETTIMO, 42,  PALERMO,  90141 ITALY |
| CAPITALIA S.P.A. | C/O BANCA DI ROMA S.P.A. (LONDON BRANCH),87, GRESHAM STREET,  LONDON,  EC2V 7NQ UNITED KINGDOM |
| CAPITALIA S.P.A. | C/O BANCA DI ROMA,87 GRESHAM ST,  LONDON,  EC2V 7NQ UNITED KINGDOM |
| CAPRA GLOBAL MANAGED ASSETS | ATTN:FRANK BONAVITA,555 THEODORE FREMD AVE,SUITE C204,  RYE, NY 10580 |
| CAPULA GLOBAL RELATIVE VALUEMASTER FUND LIMITED, | ATTN:NEIL MCCALLUM,CAPULA INVESTMENT MANAGEMENT LLP,103 MOUNT STREET,  LONDON, W1K 2TJ UNITED KINGDOM |
| CARDINAL INVESTMENTS SUB I, L.P. | ATTN:RAY PINSON,CARDINAL INVESTMENT SUB I, L.P.,201 MAIN STREET,SUITE 2300, FORT WORTH, TX 76102 |
| CARDINAL/CARDINAL PARTNERS 2000 LP | ATTN:MR. JOHN BATEMAN,CARDINAL PARTNERS 2000, LP,C/O CPMG, INC.,2100 MCKINNEY, SUITE 1770,  DALLAS, TX 75201 |
| CARDINAL/CARDINAL PARTNERS LP | ATTN:MR. JOHN BATEMAN,CARDINAL PARTNERS LP,C/O CPMG, INC.,2100 MCKINNEY, SUITE 1770,  DALLAS, TX 75201 |
| CARGILL INCORPORATED | ATTN:BRAM, MS/143,CARGILL, INCORPORATED,12700 WHITEWATER DRIVE,  MINNETONKA, MN 55343 |
| CARLETON-WILLARD HOMES, INC. | ATTN:CHIEF FINANCIAL OFFI,100 OLD BILLERICA ROAD,  BEDFORD, MA 01730 |
| CARLYLE INV MGMT LLCA/C CHYP IX | ATTN:THE DIRECTORS,CARLYLE HIGH YIELD PARTNERS IX, LTD.,C/O MAPLES FINANCE LTD,PO BOX 1093GT - QUEENSGATE HOUSE - S CHURCH ST,  GEORGETOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| CARLYLE INV MGMT/CARLYLE CREDIT PARTNERSMASTER FUN | ATTN:MATT STANCZUK,CARLYLE CREDIT PARTNERS MASTER FUND,C/O CARLYLE INVESTMENT MANAGEMENT LLC,520 MADISON AVENUE, 41ST FLOOR,  NEW YORK, NY 10019 |
| CARLYLEBLUEWAVEPTRS / CARLYLEMULTI STRATEGY MASTER | ATTN:CONFIRMATIONS,CARLYLE MULTI-STRATEGY MASTER FUND, LTD.,C/O CARLYLE-BLUE WAVE PARTNERS MANAGEMENT, LP,1177 6TH AVENUE, 16TH FL,  NEW YORK, NY 10036 |
| CARNEGIE INSTITUTION OF WASHINGTON | ATTN:DIRECTOR OF ADMINISTRATION & FINANCE,1530 P STREET, N.W.,  WASHINGTON, DC 20005-1910 |
| CAROLINA FIRST BANK | ATTN:JAMES MONROE,C/O CAROLINA FIRST BANK,104 SOUTH MAIN STREET,  GREENVILLE, SC 29601 |
| CARTESIO SRL | ATTN:LUCA MERCALDO,C/O SPV MANAGEMENT (ITALIA) S.P.A.,VIA PONTACCIO 10, MILAN,  20121 ITALY |
| CARTESIO SRL | C/O SECURITY TRUSTEE,WINCHESTER HOUSE,1 GREAT WINCHESTER STREET,  LONDON, EC2N 2DB UNITED KINGDOM |
| CARTESIO SRL | C/O SPV MANAGEMENT LIMITED,78 CANNON STREET,  LONDON,  EC4P 5LN UNITED KINGDOM |
| CASAM GLG EURO MARKETNEUTRAL | ATTN:SERVICE JURIDIQUE,C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT,91-93 BLVD PASTEUR,75710 PARIS CEDEX 15, ,  FRANCE |
| CASAMA/C CASAM ADI CB ARBITRAGE FD | ATTN:SERVICE JURIDIQUE,C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT,91-93 BLVD PASTEUR,75710 PARIS CEDEX 15,  FRANCE |
| CASSA DEPOSITI E PRESTITI | CASSA DEPOSITI E PRESTITI SPA,VIA GOITO 4,  ROME,  185 ITALY |
| CASSA DI RISPARMIO DI ASTI | ATTN:BACK OFFICE FINANZA,BANCA C.R. ASTI SPA,PIAZZA LIBERTA 23,  ASTI,  14100 ITALY |
| CASSA DI RISPARMIO DI CENTO SPA | ATTN:FINANCE DEPARTMENT,VIA MATTEOTTI, 8/B,  CENTRO (FE),  44042 ITALY |
| CASSA DI RISPARMIO DI CENTO SPA | C/O CLIFORD CHANCE SECRETARIES LIMITED,10 UPPER BANK STREET,  LONDON,  E14 5JJ UNITED KINGDOM |
| CASSA DI RISPARMIO DI PARMA & PIACENZA SPA | CASSA DI RISPARMIO DI PARMA,E PIACENZA SPA,DIREZIONE FINANZA,VIA ARMORARI 4, MILAN,  20123 ITALY |
| CASTLE MARKET | ATTN:GUY LEECH,CASTLE MARKET HOLDINGS LTD,THE WAREHOUSE, 35 BARROW STREET,GRAND |

| Claim Name | Address Information |
|---|---|
| CASTLE MARKET | CANAL DOCKS,  DUBLIN,  4 IRELAND |
| CASTLERIGG MASTER INVESTMENTS LTD | 65 EAST 55TH STREET,9TH STREET,  NEW YORK, NY 10022 |
| CATALPA CAPITAL LLCA/C GLOBAL THEM OPP FUND LP | ATTN:ANDREW DE MONTILLE,CATALPA CAPITAL,220 EAST 42ND STREET, 29TH FLOOR,  NEW YORK, NY 10017 |
| CATHAY UNITED BANK | ATTN:TREASURY DEPARTMENT,CATHAY UNITED BANK,2F., NO.7 SONGREN ROAD,  TAIPEI,  TAIWAN, R.O.C. |
| CAXTON / GREEN T G2 FUND | ATTN:CHRISTON BURROWS,GREEN T G2 FUND LTD,C/O CAXTON EUROPE ASSET MANAGEMENT LTD,40 BERKELEY SQUARE,3RD FLOOR,  LONDON,  W1J 5AL UNITED KINGDOM |
| CAXTON INTERNATIONAL LIMITED | ATTN:JOSEPH KELLY,CAXTON INTERNATIONAL LIMITED,C/O PRIME MANAGEMENT LIMITED,MECHANICS BLDG. 12 CHURCH STREET,HAMILTON,  ,  HM11 BERMUDA |
| CBTC 2004-6 | ATTN:CORPORATE TRUST,U.S. BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET,  NEW YORK, NY 10005 |
| CCR GESTIONA/C CENTRAL CROISSANCE CONVERT | ATTN:ERIC BOURGUIGNON/ FREDERIC PENEL/ HATEM,DOHNI/DAMI,44, RUE WASHINGTON,  PARIS,  75008 FRANCE |
| CCR GESTIONA/C CENTRALE COURT TERME | ATTN:REFER AGREEMENT,CCR GESTION,44, RUE WASHINGTON,  PARIS,  75008 FRANCE |
| CDC SP SA - CDC SP2 SQUIRRELL ARBITRAGE | ATTN:MASSOUD HEIDARI,C/O CASPIAN CAPITAL MANAGEMENT, LLC,1251 AVENUE OF THE AMERICAS, 16TH FLOOR,  NEW YORK, NY 10020 |
| CEAGO ABS CDO 2007-1, LTD | ATTN:THE DIRECTORS,C/O DEUTSCHE BANK (CAYMAN) LIMITED,P.O. BOX 1984,BOUNDARY HALL, CRICKET SQUARE,  GRAND CAYMAN,  KY-1104 CAYMAN ISLANDS |
| CEAGO ABS CDO 2007-1, LTD | C/O CT CORPORATION,111 EIGHTH AVENUE, 13TH FLOOR,  NEW YORK, NY 10011 |
| CEAGO ABS CDO 2007-1, LTD | C/O LASALLE BANK NATIONAL ASSOCIATION,181 W MADISON STREET, 32ND FL,ATTN: CDO TRUST SERVIES-CEAGO ABS CDO 2007-1,  CHICAGO, IL 60602 |
| CEDAR HILL CAPITAL PARTNERSOFFSHORE | ATTN:FRANK PAONE,CEDAR HILL CAPITAL PARTNERS OFFSHORE, LTD.,C/O CEDAR HILL CAPITAL PARTNERS, LLC,747 3RD AVENUE, 33RD FL,  NEW YORK, NY 10017 |
| CEDAR HILL CAPITAL PARTNERSONSHORE LP | ATTN:FRANK PAONE,CEDAR HILL CAPITAL PARTNERS OFFSHORE, LTD.,C/O CEDAR HILL CAPITAL PARTNERS, LLC,747 3RD AVENUE, 33RD FL,  NEW YORK, NY 10017 |
| CEFDEX AG | ATTN:IGOR RIBARIC,CEFDEX AG,HANAUER LANDSTRA?ÝE 293,60314,FRANKFURT AM MAIN, |
| CELFIN CAPITAL  CHILE SAA/C INVERSIONES CELFIN CAP | ATTN:VER??NICA MONTERO,INVERSIONES CELFIN CAPITAL S.A.,C/O VER??NICA MONTERO,LEGAL AND COMPLIANCE DEPARTMENT,AVENIDA APOQUINDO 3721, 19TH FLOOR,  SANTIAGO,  CHILE |
| CENTAURUS ALPHA MASTER FND LTD | ATTN:PENELOPE BRUDENELL-BRUCE,CENTAURUS CAPITAL LP,33 CAVENDISH SQUARE,  LONDON,  W1G 0PW UNITED KINGDOM |
| CENTAURUS CAPITAL LIMITEDA/C CENTAURUS KAPPA FUND, | ATTN:PENELOPE BRUDENELL-BRUCE,CENTAURUS CAPITAL LP,33 CAVENDISH SQUARE,  LONDON,  W1G 0PW UNITED KINGDOM |
| CENTAURUS CAPITAL LIMITEDA/C CENTAURUS OMEGA FUND, | ATTN:PENELOPE BRUDENELL-BRUCE,CENTAURUS CAPITAL LP,33 CAVENDISH SQUARE,  LONDON,  W1G 0PW UNITED KINGDOM |
| CENTAURUS CAPITAL LIMITEDA/C LYXOR/CENTAURUS EVT D | ATTN:MR. LAURENT SEYER,LYXOR ASSET MANAGEMENT S.A.,TOUR SOCI T  G N RALE,17, COURS VALMY,PARIS - LA D FENSE,  ,  92987 FRANCE |
| CENTAURUS/GREEN WAY MANAGED ACCOUNT SERIES LTD | ATTN:SERIES PORTFOLIO E,GREEN WAY MANAGED ACCOUNT SERIES LTD (PORTFOLIO E),ROSEBANK CENTRE,11 BERMUDIANA RD,PEMBROKE,  ,  HM08 BERMUDA |
| CENTENNIAL CELLULAROPERATING CO LLC | ATTN:TREASURER,CENTENNIAL COMMUNICATIONS CORP.,3349 ROUTE 138, BUILDING A,  WALL, NJ 07719 |
| CENTENNIAL PUERTO RICO OPERATIONS CORP. | ATTN:TREASURER,CENTENNIAL COMMUNICATIONS CORP.,3349 ROUTE 138, BUILDING A,  WALL, NJ 07719 |
| CENTRAL MICHIGAN UNIVERSITY BOARD OF TRUSTEES | ATTN:VICE PRESIDENT FOR FINANCE & ADMINISTRATIVE,SERVICES,  MT. PLEASANT, MI 48859 |
| CENTRAL STREAM SHIPPING CO | ATTN:THE ACCOUNTS' DEPARTMENT MANAGERS,C/O NAKAGAWA BUSSAN CO, LTD.,37-23, SHIOMI-CHO, MINATO-KU,  NAGOYA CITY, AICHI PREF,  455-0028 JAPAN |
| CENTRAL STREAM SHIPPING CO | C/O CLIFFORD CHANCE SECRETARIES LIMITED,10 UPPER BANK STREET,  LONDON,  E14 5JJ UNITED KINGDOM |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | ATTN:DOTT. FRANCESCO SIMONE,FINANZATTIVA SIM S.P.A.,CORSO EUROPA 16,  MILANO,  20121 ITALY |
| CENTROBANCA-BANCA DI CREDITO | C/O PINI BINGHAM & PARTNERS,30 ST JOHN'S LANE,  LONDON,  EC1M 4NB UNITED |

| Claim Name | Address Information |
|---|---|
| FINANZIARIO E MOBILIA | KINGDOM |
| CESKA SPORITLENA A.S. | CESKA SPORITELNA A.S.,NA PERSTYNE 1,  PRAGUE 1,  110 00 CZECH REPUBLIC |
| CESKOSLOVENSKA OBCHODNI BANKAA.S. | ATTN:FINANCIAL MARKETS BACK OFFICE,CESKOSLOVENSKA OBCHODNI BANKA AS,(WHEN ACTING THROUGH IT#APPOSS PRAHA OFFICE),RADLICKA 333/150,  PRAHA 5,  150 57 CZECH REPUBLIC |
| CFCM LOIRE-ATL & CNTRE-OUE | ATTN:BACK OFFICE TRESORERIE,46 RUE DU PORT BOYER,BP 92636,44326 NANTES CEDEX 3,  ,   FRANCE |
| CHARLES FABRIKANT | ATTN:CHARLES FABRIKANT,460 PARK AVENUE,12TH FLOOR,  NEW YORK, NY 10022 |
| CHARLES RIVER SCHOOL | ATTN:DAVID DEAN,56 CENTRE STREET,P.O. BOX 339,  DOVER, MA 02030-0339 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | ATTN:JAMES RUGGERIO, CFO,CHATHAM ASSET HIGH YIELD MASTER FUND, LTD,C/O CHATHAM ASSET MANAGEMENT, LLC,40 MAIN STREET, STE 204,  CHATHAM, NJ 07928 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | C/O SEWARD & KISSEL LLP,ATTN: JONAS KATZ,ONE BATTERY PARK PLAZA,  NEW YORK, NY 10004 |
| CHERRY HILL CDO SPC 2007-1 | ATTN:THE DIRECTORS,CHERRY HILL CDO SPC,FOR ACCOUNT OF SERIES 2007-1 SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LTD,PO BOX 1093GT, QUEENSGATE HOUSE, S CHURCH STRE,  ,  GRAND CAYM CAYMAN ISLANDS |
| CHESAPEAKE PARTNERS LIMITED PARTNERSHIP | ATTN:MARK LERNER OR MELODY BURRILL,CHESAPEAKE PARTNERS,1829 REISTERTOWN ROAD,SUITE 220,  BALTIMORE, MD 21208 |
| CHESAPEAKE PTNRS MGMT COA/C CHESAPEAKE PARTNERS MA | ATTN:MELODY BURRILL,2800 QUARRY LAKE DRIVE,SUITE 300,  BALTIMORE, MD 21209 |
| CHESTNUT HILL BENEVOLENT ASSOCIATION | ATTN:EXECUTIVE DIRECTOR,910 BOYLSTON STREET,  CHESTNUT HILL, MA 02467 |
| CHEUNG KONG BOND FINANCE LTD | ATTN:MR EDMOND LP,7TH FLOOR, CHEUNG KONG CENTER,2 QUEEN'S ROAD CENTRAL,  , HONG KONG |
| CHEUNG KONG BOND FINANCE LTD | C/O CHEUNG KONG INTERNATIONAL LTD,18 BENTINCK STREET,  LONDON,  W1U 2AR UNITED KINGDOM |
| CHEVRON CORPORATION | ATTN:TREASURER,225 BUSH STREET,  SAN FRANCISCO, CA 94104 |
| CHEYNE CAP MGMT LTDA/C CHEYNE LATAM HIGH INCOM FD, | ATTN:COMPLIANCE OFFICER,C/O CHEYNE CAPITAL MANAGEMENT LTD,STORNOWAY HOUSE,13 CLEVELAND ROW, LONDON,  SW1A 1DH UNITED KINGDOM |
| CHEYNE CAP MGMT LTDA/C CHEYNE SPECIALTY FINANCE, | ATTN:COMPLIANCE OFFICER,C/O CHEYNE CAPITAL MANAGEMENT (UK) LLP,STORNOWAY HOUSE,13 CLEVELAND ROW,  LONDON,  SW1A 1DH UNITED KINGDOM |
| CHEYNE CAP MGMT LTDA/C CHEYNE VISTA LP | CHEYNE CAPITAL MANAGEMENT (UK) LLP,STORNOWAY HOUSE,13 CLEVELAND ROW,  LONDON, SW1A 1DH UNITED KINGDOM |
| CHEYNE CAP MGMT LTDA/C QUEENS WALK INVESTMENT | ATTN:MR GARY IBBOTT,CHEYNE CAPITAL MANAGEMENT LTD,STORNOWAY HOUSE,13 CLEVELAND ROW,  LONDON,  SW1H 1DH UNITED KINGDOM |
| CHEYNE SPEC SIT. FUND REF CSFB13 CLEVELAND ROW | ATTN:MARK PATON,C/O CHEYNE MANAGEMENT LIMITED,13 PARK PLACE,  LONDON,  SW1A 1LP UNITED KINGDOM |
| CHEYNE VALUE FUND | ATTN:THE COMPLIANCE OFFICER,C/O CHEYNE CAPITAL MANAGEMENT LIMITED,STORNOWAY HOUSE,13 CLEVELAND ROW,  LONDON,  SW1H 1DH UNITED KINGDOM |
| CHIBA BANK, LTD. (THE) | ATTN:TREASURY OPERATION DIVISION,5-3, NIHOMBASHI MUROMACHI 1-CHROME,CHUO-KU, TOKYO,  103-0022 JAPAN |
| CHIBA BANK, LTD. (THE) | CHIBA BANK, LONDON BRANCH,3RD FLOOR, ATLAS HOUSE 1 KING STREET,  LONDON,  EC2V 8AU UNITED KINGDOM |
| CHILDRENS MEETING HOUSE | ATTN:ROB GROSSHEIM,931 OBANNONVILLE ROAD, |
| CHILTON INVESTMENT CO LLCA/C CHILTON NEW ERA PARTN | ATTN:CONTROLLER,CHILTON NEW ERA PARTNERS, L.P.,C/O CHILTON INVESTMENT COMPANY, LLC,1266 EAST MAIN STREET, 7TH FLOOR,  STAMFORD, CT 06902 |
| CHILTON INVESTMENT COMPANYA/C ZEPHYR FUND LTD | ATTN:GENERAL COUNSEL,FOR PURPOSES OF NOTICES FOR SECTION 5 #AMPER 6:,MAN INVESTMENTS LTD.,SUGAR QUAY, LOWER THAMES ST,  LONDON,  EC3R 6DU UNITED KINGDOM |
| CHINA AIRLINES LTD | ATTN:GENERAL MANAGER, FUEL ADMINISTRATION DEPT.,CHINA AIRLINES LTD.,10F, NO 131, SEC. 3,NANKING E. RD,  TAIPEI,  10410 TAIWAN, R.O.C. |
| CHINA CITIC BANK | ATTN:LAI DESHENG, EXECUTIVE DEPUTY GENL MANAGER,CHINA CITIC BANK,BLOCK C, FUHUA MANSION,CHAOYANGMENBEI DAJIE, DONGCHENG,  BEIJING,  100027 REPUBLIC OF CHINA |

| Claim Name | Address Information |
|---|---|
| CHINA CONSTRUCTION BANK CORPORATION | ATTN:GENERAL MANAGER OF TREASURY DEPT,BANK OF CHINA,BEIJING HEAD OFFICE,8/F, NO. 25 FINANCE ST,  BEIJING,  100032 REPUBLIC OF CHINA |
| CHINA DEVELOPMENT BANK | ATTN:GENERAL OFFICE,CHINA DEVELOPMENT BANK,NO.29, FU CHENG MEN WAI STREET,XICHENG DISTRICT,  BEIJING,  100037 REPUBLIC OF CHINA |
| CHINA DEVELOPMENT IND BANK | ATTN:OPERATION DEPARTMENT,CHINA DEVELOPMENT INDUSTRIAL BANK,125 NANJING EAST ROAD, SECTION 5,  TAIPEI,  10504 REPUBLIC OF CHINA |
| CHINA DEVELOPMENT IND BANK | ATTN:TREASURY OPERATION DEPT / MS. ROZANNA MAO,CHINA DEVELOPMENT INDUSTRIAL BANK,125 NANJING E ROAD, SECTION 5,  TAIPEI,  10504 TAIWAN, R.O.C. |
| CHINA EVERBRIGHT BANK | ATTN:TREASURY DEPARTMENT,CHINA EVERBRIGHT BANK,6 FUXINGMENWAI AVENUE,XICHENG DISTRICT,  BEIJING,  100045 REPUBLIC OF CHINA |
| CHINA LIFE INSURANCE CO | ATTN:WINNE HUANG,CHINA LIFE INSURANCE COMPANY LIMITED,122 TUNG HWA NORTH ROAD, TAIPEI,  TAIWAN, R.O.C. |
| CHINA MERCHANTS BANK CO., LIMITED | ATTN:GENERAL MANAGER, TREASURY CENTER,CHINA MERCHANTS BANK CO., LTD.,4/F CHINA MERCHANTS BANK TOWER,NO. 7088 SHENNAN BOULEVARD,  SHENZHEN,  518040 REPUBLIC OF CHINA |
| CHINA MINSHENG BANKING CORP., LTD | ATTN:FINANCIAL INSTITUTION DEPT.,NO. A4, ZHENGVI ROAD, DONGEHENG DISTRICT, BEIJING,  100006 R.R REPUBLIC OF CHINA |
| CHRISTIAN CARE COMMUNITIES | 12700 SHELBYVILLE ROAD, SUITE 1000,  LOUISVILLE, KY 40243 |
| CHRISTIAN CARE RETIREMENT APARTMENTS, INC. | ATTN:JOHN NORRIS,2002 WEST SUNNYSIDE DRIVE,  PHOENIX, AZ 85029 |
| CHRISTIAN RETIREMENT HOMES, INC. | ATTN:BERT VIGEN,CHRISTIAN RETIREMNT HOMES, INC.,IOWA 80 GROUP, 515 STERLING DRIVE,  WALCOTT, IA 52773 |
| CHRISTOFFERSON/CRC GLOBAL STRUCTURED CREDIT FD | C/O CHRISTOFFERSON, ROBB & CO (UK), LLP,15-16 PEMBROKE MEWS,  LONDON,  W8 6ER UNITED KINGDOM |
| CHRISTOFFERSON/CRC GLOBAL STRUCTURED CREDIT FD | C/O RICHARD ROBB,CHRISTOFFERSON, ROBB & COMPANY, INC,750 LEXINGTON AVENUE,15TH FLOOR,  NEW YORK, NY 10022 |
| CHUGOKU BANK LIMITED (THE) | ATTN:TREASURY ADMINISTRATION DEPARTMENT,HEAD OFFICE,15-20, MARUNOUCHI 1-CHROME,  OKAYAMA-SHI, OKAYAMA,  700-8628 JAPAN |
| CHUO MITSUI TRUST & BANKING CO., LTD. | ATTN:PLANNING GROUP, TREASURY DEPARTMENT,3-23-1, SHIBA, MINATO-KU,  TOKYO, 105-8574 JAPAN |
| CHUO MITSUI TRUST & BANKING CO., LTD. | C/O CHUO MITSUI TRUST INTERNATIONAL LTD.,7TH FLOOR, TRITON COURT,14 FINSBURY SQUARE,  LONDON,  EC2A 1BR UNITED KINGDOM |
| CHURCH SCHOOLS IN THE DIOCESE OF VIRGINIA | ATTN:PRESIDENT,110 WEST FRANKLIN STREET,  RICHMOND, VA 23220-5095 |
| CIB BANK (INDIANA) | ATTN:DAWN WRIGHT / TODD SOMERS,CIB BANK, TREASURY OPERATIONS,826 W. CHAMPAIGN AVE.,P.O. BOX 977,  RANTOUL, IL 61866 |
| CIB BANK ZRT | ATTN:LEGAL DEPARTMENT,CENTRAL-EUROPEAN INTERNATIONAL BANK LTD,MEDVE U. 4-14,H-1027 BUDAPEST, ,  HUNGARY |
| CIB BANK ZRT | ATTN:MR ZOLTAN TOTH,CENTRAL-EUROPEAN INTERNATIONAL BANK LTD,MEDVE U. 4-14,H-1027 BUDAPEST, ,  HUNGARY |
| CIB BANK ZRT | C/O BAYERISCHE VEREINZBANK AG, LONDON BRANCH,1 ROYAL EXCHANGE BUILDINGS, LONDON,  EC3V 3LD UNITED KINGDOM |
| CIF EUROMORTGAGE | ATTN:BACK OFFICE,CIF EUROMORTGAGE,26/28 RUE DE MADRID,  PARIS,  75008 FRANCE |
| CINEMARK USA INC. | ATTN:MICHAEL CAVALIER, SENIOR VP-GENERAL COUNSEL,CINEMARK USA, INC.,C/O CINEMARK HOLDINGS, INC.,3900 DALLAS PARKWAY, STE 500,  PLANO, TX 75093 |
| CINNAMON CAPITAL MGMTA/C CINNAMON CREDIT MASTER FD | ATTN:MR ANDRES SENOUF,C/O CINNAMON CAPITAL MANAGEMENT LLP,31 DOVER STREET, LONDON,  W1S 4ND UNITED KINGDOM |
| CIR INTERNATIONAL S.A. | ATTN:VERONIQUE PIROTTE,CIR INTERNATIONAL SA,26 BOULEVARD ROYAL, 6TH FLOOR,  , L-2449 LUXEMBOURG |
| CIRENE FINANCE S.R.L | ATTN:AMMINISTRATORE UNICO,VIA VITTORIO ALFIERI, N. 1,  CORNEGLIANO VENETO (TV),  31015 ITALY |
| CIRENE FINANCE S.R.L | C/O LAW DEBENTURE CORPORATE SERVICES LTD,5TH FLOOR, 100 WOOD ST,  LONDON, EC2V 7EX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CITADEL EQUITY FUND LTD. | ATTN:CITADEL EQUITY FUND C/O LEEDS MANAGEMENT,129 FRONT ST,HAMILTON,  , ,   BM |
| CITADEL EQUITY FUND LTD. | ATTN:LEGAL DEPARTMENT,CITADEL EQUITY FUND LTD.,C/O CITADEL LIMITED PARTNERSHIP,131 SOUTH DEARBORN STREET,  CHICAGO, IL 60603 |
| CITADEL LTD PARTNERSHIP/CITADEL HORIZON S.A.R.L. | CITADEL HORIZON S.A.R.L.,5, PARC D #APPOSACTIVITE SYRDALL,  MUNBACH,  L-5365 LUXEMBOURG |
| CITI GOLDEN TREE LTD. | ATTN:KEVIN O'BRIEN,GOLDENTREE ASSET MANAGEMENT LP,300 PARK AVENUE, 25TH FLOOR, NEW YORK, NY 10022 |
| CITIBANK, N.A. | ATTN:COUNTRY COUNSEL,CITIBANK, N.A.,5TH FLOOR, PLOT C61, G BLOCK,BANDRA – KURLA COMPLEX,  BANDRA (EAST),  MUMBAI,  400 051 INDIA |
| CITIGROUP ALTERNATIVE INVA/C OSDF LTD | ATTN:JERRY CORDASCO,OSDF LTD.,C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC,731 LEXINGTON AVENUE, 26TH FL,  NEW YORK, NY 10022 |
| CITIGROUP ALTERNATIVE INVA/C PEREGRINE STRAT 3 LTD | ATTN:JERRY CORDASCO,PEREGRINE STRATEGIES 3 LTD.,C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC,731 LEXINGTON AVENUE, 26TH FL,  NEW YORK, NY 10022 |
| CITIGROUP FINANCIAL PRODUCTS INC | 7 WORLD TRADE CENTER,ATTN: INTEREST RATE SWAP OPS,CC: LAW DEPT,  NEW YORK, NY 10048 |
| CITIZENS NATIONAL BANK | ATTN:ANN BOWERS,CITIZENS NATIONAL BANK,P.O. BOX 4610,  SEVIERVILLE, TN 37864 |
| CITY LOFTS ST VINCENT STR | ATTN:NICK MOODY/BARI PHILLIPS,CITY LOFTS GROUP PLC,THE EXCHANGE,STATION PARADE HARROGATE,  NORTH YORKSHIRE,  HG1 1TS UNITED KINGDOM |
| CITY OF AUSTIN | ATTN: CITY TREASURER,CITY OF AUSTIN, TEXAS,P.O. BOX 2106,  AUSTIN, TX 78768 |
| CITY OF MILWAUKEE, WISCONSIN C/O MBSD | ATTN:CITY COMPTROLLER,OFFICE OF THE CITY COMPTROLLER,CITY HALL, ROOM 404,200 EAST WELLS STREET,  MILWAUKEE, WI 53202 |
| CITY OF MILWAUKEE, WISCONSIN C/O MBSD | MILWAUKEE PUBLIC SCHOOLS,5225 WEST VILET STREET,  MILWAUKEE, WI 53208 |
| CIVIC CENTER OFFICE BUILDING INC | ATTN:CORPORATE TRUST DEPT,CIVIC CTR OFFICE BUILDING, INC.,C/O DENVER PUBLIC FACILITIES TRUST 2003C, AS MANAG,C/O ZIONS 1ST NATIONAL BANK, AS TRUSTEE,717 SEVENTEENTH STREET, STE 301 DENVER, CO,  DENVER, CO 80202 |
| CLAREN ROAD ASSET MANAGEMEA/C CLAREN RD CREDT MST, | ATTN:KEN WEILLER, COO,CLAREN ROAD ASSET MANAGEMENT, LLC,900 THIRD AVENUE, SUITE 1401,  NEW YORK, NY 10022 |
| CLAREN ROAD ASSET MGT A/CGPC LXIV LLC | ATTN:JOHN GEBBIA, MANAGING DIRECTOR,GPC LXIV, LLC,C/O GUGGENHEIM ADVISORS, LLC,135 EAST 57TH STREET, 11TH STREET,  NEW YORK, NY 10022 |
| CLARIDEN LEU AG | ATTN:MR CHRISTIAAN VERBURG (LEGAL DEPARTMENT),FOR NOTICES #AMPER COMMUNICATIONS,CLARIDEN LEU AG,BAHNHOFSTRASSE 32,PO BOX 8070,  ZURICH, SWITZERLAND |
| CLARIDEN LEU AG | ATTN:MR. CHRISTIAN VERBURG (LEGAL DEPARTMENT),CLARIDEN LEU AG,  ZURICH,  8070 SWITZERLAND |
| CLARIUM LP | ATTN:SIU CHANG,C/O CLARIUM CAPITAL MANAGEMENT, LLC,1 LETTERMAN DRIVE,BUILDING C, SUITE 400,  SAN FRANCISCO, CA 94129 |
| CLARK COUNTY PUBLIC UTILITY DISTRICT #1 | ATTN:CHIEF EXECUTIVE OFFICER,1200 FORT VANCOUVER WAY,  VANCOUVER, WA 98668 |
| CLEVELAND, CITY OF | ATTN:DIRECTOR OF FINANCE & SINKING FUND COMMISSION,CITY OF CLEVELAND, OHIO,601 LAKESIDE AVE,ROOM 104,  CLEVELAND, OH 44114 |
| CLIFTON/TI EMPLOYEES PENSION TRUST | C/O THE CLIFTON GROUP INVESTMENT MANAGEMENT CO,309 CLIFTON AVE,ATTN: CHIEF INVESTMENT OFFICER,  MINNEAPOLIS, MN 55403 |
| CLIFTON/TI EMPLOYEES PENSION TRUST | ATTN:JOHN J. MALUSA,THE NORTHERN TRUST COMPANY, AS TRUSTEE,SOUTH LASALLE STREET,  CHICAGO, IL 60675 |
| CLINTON GLOBAL INVESTMENT MASTER FUND, LTD | THE CLINTON GROUP, INC,55 WATER STREET, 31ST FLOOR,  NEW YORK, NY 10005 |
| CLINTON GLOBAL INVESTMENT MASTER FUND, LTD | ATTN:EDWARD MORAN,THE CLINTON GROUP, INC.,55 WATER STREET, 31ST FLOOR,  NEW YORK, NY 10041 |
| CM-CIC ASSET MGMTA/C CIC OPTIMUM AVRIL 2012 | ATTN:JEAN LEDELEY,CM-CIC ASSET MANAGEMENT,4 RUE GAILLON,  PARIS,  75002 FRANCE |
| CM-CIC ASSET MGMTA/C CIC OPTIMUM MONDE NOVEMBRE, | ATTN:JEAN LEDELEY,CM-CIC ASSET MANAGEMENT,4 RUE GAILLON,  PARIS,  75002 FRANCE |
| CM-CIC ASSET MGMTA/C CM POTENTIEL AVRIL 2012 | ATTN:JEAN LEDELEY,CM-CIC ASSET MANAGEMENT,4 RUE GAILLON,  PARIS,  75002 FRANCE |

| Claim Name | Address Information |
|---|---|
| CM-CIC ASSET MGMTA/C CM-CIC/CAPTURE MAX 75 | ATTN:JEAN LEDELEY,CM-CIC ASSET MANAGEMENT,4 RUE GAILLON,  PARIS,  75002 FRANCE |
| CM/CM POTENTIEL MONDE NOV 2011 | ATTN:JEAN LEDELY,CM-CIC ASSET MANAGEMENT,4 RUE GAILLON,  PARIS,  75002 FRANCE |
| CMA CGM SA | ATTN:M. FRANCOIS MIESCH,CMA CGM,4 QUAI D#APPOSARENC,  MARSEILLE,  13002 FRANCE |
| CMG CAPITAL MASTER FUND, LTD. | CMG CAPITAL MASTER FUND LTD.,C/O OLYMPIA CAPITAL,1211 AVENUE OF THE AMERICAS, 29TH FL,  NEW YORK, NY 10036 |
| CNP ASSURANCES | ATTN:JEAN-LOUIS KANDALA,4,  PLACE RAOUL D'AUTRY,75716 PARIS,CEDEX 15,  , FRANCE |
| COAST ELECTRIC POWER ASSOC | ATTN:MANAGER OF FINANCE AND ACCOUNTING,COAST ELECTRIC POWER ASSOCIATION,(18020 HWY 603, KILN) P.O. BOX 2430,  BAY ST. LOUIS, MS 39521-2430 |
| COLBY-SAWYER COLLEGE | ATTN:TREASURER,541 MAIN STREET,  NEW LONDON, NH 03257 |
| COLORADO HOUSING AND FINANCE AUTHORITY | ATTN:MILROY ALEXANDER,1981 BLAKE STREET,  DENVER, CO 80202 |
| COLUMBIA CORE BOND FUND | ATTN:JASON ROMANOW,C/O COLUMBIA MANAGEMENT ADVISORS, LLC,100 FEDERAL STREET, MA5-100-22-01,  BOSTON, MA 02110 |
| COLUMBIA CORPORATE BONDPORTFOLIO | ATTN:JASON ROMANOW,C/O COLUMBIA MANAGEMENT ADVISORS, LLC,100 FEDERAL STREET, MA5-100-22-01,  BOSTON, MA 02110 |
| COLUMBIA INCOME FUND | ATTN:JASON ROMANOW,C/O COLUMBIA MANAGEMENT ADVISORS, LLC,100 FEDERAL STREET, MA5-100-22-01,  BOSTON, MA 02110 |
| COLUMBIA INTERMEDIATE BONDFUND | ATTN:JASON ROMANOW,C/O COLUMBIA MANAGEMENT ADVISORS, LLC,100 FEDERAL STREET, MA5-100-22-01,  BOSTON, MA 02110 |
| COLUMBIA TOTAL RETURN FUND | ATTN:JASON ROMANOW,C/O COLUMBIA MANAGEMENT ADVISORS, LLC,100 FEDERAL STREET, MA5-100-22-01,  BOSTON, MA 02110 |
| COLUMBUS HILL OVERSEAS, LTD | ATTN:DAVIS NEWMARK/MICHAEL MCPARTLAND,COLUMBIS HILL OVERSEAS LTD.,C/O COLUMBUS HILL CAPITAL MANAGEMENT LP,830 MORRIS TURNPIKE, 2ND FLOOR,  SHORT HILLS, NJ 07078 |
| COLUMBUS HILL PARTNERS LP | ATTN:DAVIS NEWMARK/MICHAEL MCPARTLAND,COLUMBIS HILL OVERSEAS LTD.,C/O COLUMBUS HILL CAPITAL MANAGEMENT LP,830 MORRIS TURNPIKE, 2ND FLOOR,  SHORT HILLS, NJ 07078 |
| COMAC MASTER FUND LIMITED | ATTN:CHRIS MALKUS,C/O COMAC CAPITAL LLP,ALMACK HOUSE,28 KING STREET,  LONDON, SW1Y 6SL UNITED KINGDOM |
| COMCAST CORPORATION | ATTN:DALEY JENNIFER,COMCAST CORPORATION,1500 MARKET STREET,  PHILADELPHIA, PA 19102 |
| COMMERZBANK AKTIENGESELLSCHAFT, FRANKFURT | ATTN:COMMERZBANK AG NEW YORK BRANCH,TWO WORLD TRADE CENTER,  NEW YORK, NY 10281-1050 |
| COMMONFUND INSTITUTIONALENHANCED SHORT DURATION F | ATTN:COMMOMFUND FUND ACCOUNTING,INVESTORS BANK #AMPER TRUST,200 CLARENDON STREET,P.O. BOX 9160, MS: CMF040,  BOSTON, MA 02117 |
| COMMONWEALTH BANK OF AUSTRALIA | ATTN:EXECUTIVE MANAGER, GLOBAL MARKETS,DOCUMENTATION,  SYDNEY,  NSW 2000 AUSTRALIA |
| COMMONWEALTH OF MASSACHUSETTS | ATTN:STEARNS JEFF,ONE ASHBURTON PLACE,12TH FLOOR,  BOSTON, MA 02108 |
| COMPAGNIA ASSICURATRICE UNIPOL SPA | ATTN:CHIEF FINANCIAL OFFICER,VIA STALINGGRADO NO. 45,  BOLOGNA,  40128 ITALY |
| COMPAGNIE FINANCIERE DE CIC ET DE L'UNION | EUROPEENNE,  PARIS,  75002 FRANCE |
| COMPAGNIE FINANCIERE DU CREDITMUTUEL | ATTN:BACK OFFICE,COMPAGNIE FINANCIERE DU CREDIT MUTUEL,32 RUE MIRABEAU,LE RELECQ KERHUON,  ,  29480 FRANCE |
| COMPAGNIE FINANCIERE EDMOND DE ROTHSCHILD BQE SA, | ATTN:OPERATIONS DEPARTMENT,LA COMPAGNIE FINANCIERE EDMOND DE,ROTHSCHILD BANQUE AG,47 RUE DU FAUBOURG SAINT HONORE,  PARIS,  75008 FRANCE |
| CONCORDIA ADVISORS/ENTERPRISEFUND LIMITED | ATTN:THE COMPANY SECRETARY,ENTERPRISE FUND LIMITED,C/O ARGONAUT HOUSE,5 PARK ROAD,  HAMITON,  HM09 BERMUDA |
| CONCORDIA INSTITUTIONAL MULTI-STRATEGY LTD. | ATTN:DAVID WALKER,CONCORDIA ADVISORS LLC,1350 AVENUE OF THE AMERICAS,SUITE 3202,  NEW YORK, NY 10019 |
| CONCORDIA MAC 29 LTD. | CONCORDIA MAC 29 LTD.,C/O CITCO TRUSTEES (CAYMAN) LIMITED,REGATTA OFFICE PARK, WEST BAY ROAD,  GRAND CAYMAN,CAYMAN ISL.,  KY1-1205 CAYMAN ISLANDS |
| CONCORDIA PARTNERS LP | ATTN:BRIAN DUBROW,CONCORDIA ADVISORS LLC,1350 AVENUE OF THE AMERICAS,SUITE |

| Claim Name | Address Information |
|---|---|
| CONCORDIA PARTNERS LP | 3202,  NEW YORK, NY 10019 |
| CONG. MACHNE CHAIM INC. | ATTN:RABBI NUCHEM KLEIN,1363 50TH STREET,  BROOKLYN, NY 11219 |
| CONSECO HEALTH INSURANCE CO. | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL,40|86 ADVISORS INC.,535 N COLLEGE DR,  CARMEL, IN 46032 |
| CONSECO INSURANCE COMPANY | ATTN:WILLIAM KOVACS, GENERAL COUNSEL,4086 ADVISORS INC.,535 NORTH COLLEGE DRIVE,  CARMEL, IN 46032 |
| CONSECO LIFE INSURANCE COMPANY | ATTN:WILLIAM KOVACS, GENERAL COUNSEL,4086 ADVISORS INC.,535 NORTH COLLEGE DRIVE,  CARMEL, IN 46032 |
| CONSECO LIFE INSURANCE COMPANY | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL,40|86 ADVISORS INC.,535 N COLLEGE DR,  CARMEL, IN 46032 |
| CONSOLIDATED CONTAINER CO | ATTN:CHIEF FINANCIAL OFFICER/ GENL COUNSEL,CONSOLIDATED CONTAINER CO LLC,3101 TOWERCREEK PARKWAY, STE 300,  ATLANTA, GA 30339 |
| CONTRARIANCAPMGMT/CONTRARIAN CAP FUND I LP | ATTN:MICHAEL RESTIFO,CONTRARIAN CAPITAL MANAGEMENT LLC,411 WEST PUTNAM AVENUE, SUITE 225,  GREENWICH, CT 06830 |
| CONVEXITY CAPITAL MASTERFUND L.P. | ATTN:CHIEF FINANCIAL OFFICER,CONVEXITY CAPITAL MASTER FUND L.P.,C/O CONVEXITY CAPITAL MANAGEMENT LP,200 CLAREDON STREET, 57TH FLOOR,  BOSTON, MA 02116 |
| COOPER-STANDARD AUTOMOTIVE | ATTN:SCOTT H. FINCH VICE PRESIDENT #AMPER,TREASURER,39550 ORCHARD HILL PL DR, NOVI, MI 48375 |
| COOPERNEFF ALTERNATIVE MANA/C COOPERNEFF MASTER FU | ATTN:NICOLE FOUQUET,BNP PARIBAS,HEAD OF MIDDLE OFFICE,  PARIS,   FRANCE |
| COPPER RIVER MGT LPA/C CONTRA STRT SHT FUND LP | ATTN:LEGAL DEPARTMENT,CONTRA STRATEGIC SHORT FUND, LP,C/O COPPER RIVER MANAGEMENT, LP,12 LINDEN PLACE, SECOND FLOOR,  RED BANK, NJ 07701 |
| COPPER RIVER MGT LPA/C COPPER RIVER PARTNERS LP, | ATTN:LEGAL DEPARTMENT,COPPER RIVER PARTNERS, LP,C/O COPPER RIVER MANAGEMENT, LP,12 LINDEN PLACE, SECOND FLOOR,  RED BANK, NJ 07701 |
| CORNEAL & SCLERAL CONTACT LENSES, INC. | ATTN:LAWRENCE M. BOBER,CORNEAL AND SCLERAL CONTACT LENSES, INC.,55 EAST MONROE STREET,40TH FLOOR,  CHICAGO, IL 60603 |
| CORRIENTE ADVISORS/CORRIENTE MASTER FUND LP | ATTN:JAMES HADDAWAY,CORRIENTE MASTER FUND, L.P.,C/O CORRIENTE ADVISORS, L.L.C.,201 MAIN STREET, SUITE 1800,  FORT WORTH, TX 76102 |
| COTTAGE HOSPITAL | ATTN:CHIEF FINANCIAL OFFICER,90 SWIFTWATER ROAD,  WOODSVILLE, NH 03785 |
| COUNTRYWIDE BANK, FSB | ATTN:CONTE KATHLEEN,TREASURY BANK, NATIONAL ASSOC,4500 PARK GRANADA,MAIL STOP CH-20,  CALABASAS, CA 91302 |
| COUNTRYWIDE HOME LOANS, INC. | ATTN:PAUL NEWMAN,COUNTRYWIDE HOME LOANS, INC.,4500 PARK GRANADA MS CH 20B, CALABASAS, CA 91302 |
| COVALENT PARTNERS LLCA/C COVALENT CAPITAL MASTERFU | ATTN:MR. WILLIAM C. STONE, JR.,COVALENT CAPITAL PARTNERS MASTER FUND, LP,255 WASHINGTON STREET, STE 300,  NEWTON, MA 02458 |
| COVENANT RETIREMENT COMMUNITIES, INC. | ATTN:HAMILTON CHANG,B. C. ZIEGLER AND COMPANY,1 SOUTH WACKER DRIVE, SUITE 3080,  CHICAGO, IL 60606 |
| CPIM STRUCTURED CREDIT FUND1500 L.P. | ATTN:GENERAL COUNSEL,CPIM STRUCTURED CREDIT FUND 500 L.P.,C/O CAMBRIDGE PL INVESTMENT MANAGEMENT LLP,1 OLD COURT PL,  LONDON,  W8 4PL UNITED KINGDOM |
| CPM ADVISERS LTDA/C CPM SECURITISATION FONDSSA | ATTN:WILLIAM LAVELLE,C/O: CPM ADVISORS LIMITED,NORFOLK HOUSE,30 CHARLES II STREET,  LONDON,  SW1Y 4AE UNITED KINGDOM |
| CPM LUXEMBOURG SA | ATTN:WILLIAM LAVELLE / JEREMY LEE,C/O CPM ADVISERS LIMITED,BUCHANAN HOUSE, LEVEL 3,3, ST JAMES #APPOSS SQUARE,  LONDON,  SW1Y 4JU UNITED KINGDOM |
| CPMG INC/GEORGE KAISER FAMILY FOUNDATION | ATTN:JASON BATEMAN,GEORGE KAISER FAMILY FOUNDATION,C/O CPMG, INC.,2100 MCKINNEY, SUITE 1770,  DALLAS, TX 75201 |
| CPMG INC/SANDPIPER FUND LP | ATTN:MR. JOHN BATEMAN,SANDPIPER FUND, LP,C/O CPMG, INC.,2100 MCKINNEY, SUITE 1770,  DALLAS, TX 75201 |
| CPMG INC/YELLOW WARBLER LP | ATTN:MR. JOHN BATEMAN,YELLOW WARBLER, LP,C/O CPMG, INC.,2100 MCKINNEY, SUITE 1770,  DALLAS, TX 75201 |
| CPMG INCA/C ARACOS FUND, LP | ATTN:MR. JOHN BATEMAN,ARACOS FUND, LP,C/O CPMG, INC.,2100 MCKINNEY, SUITE 1770,  DALLAS, TX 75201 |
| CPMG INCA/C CD FUND, LP | ATTN:MR. JOHN BATEMAN,CD FUND, LP,C/O CPMG, INC.,2100 MCKINNEY, SUITE 1770, DALLAS, TX 75201 |

| Claim Name | Address Information |
|---|---|
| CPV/CAP COOP PERS VERSICHERUNG | ATTN:HARALD SIEWERT,CPV/CAP,Z.H. HARALD SIEWERT,DORNACHERSTRASSE 156,POSTFACH 2550,  ,  4002 BASEL SWITZERLAND |
| CQS ABS MASTER FUND LIMITED | ATTN:LEGAL DEPT.,CQS ABS MASTER FUND LIMITED,C/O CQS (UK) LLP,5TH FLOOR, 33 CHESTER STREET,  LONDON,  SW1X 7BL UNITED KINGDOM |
| CQS ASIA MASTER FUND LTD | ATTN:LEGAL DEPARTMENT,CQS ASIA MASTER FUND LIMITED,C/O CQS (UK) LLP,5TH FLOOR,33 CHESTER STREET,  LONDON,  SW1X 7BL UNITED KINGDOM |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FD LIMITED, | C/O CITCO FUND SERVICES (DUBLIN) LIMITED,CUSTOM HOUSE PLAZA,BLOCK 6,INTERNATIONAL FINANCIAL SERVICES CENTRE,  DUBLIN,  1 IRELAND |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FD LIMITED, | ATTN:PAUL BARBOUR / KIRSTEN WHITE,C/O CQS MANAGEMENT LIMITED,20 COLUMBUS COURTYARD,  LONDON,  E14 4QJ UNITED KINGDOM |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FD LIMITED, | C/O CQS MANAGEMENT LIMITED,20 COLUMBUS COURTYARD,ATTN: PAUL BARBOUR / KIRSTEN WHITE,  LONDON,  E14 4QJ UNITED KINGDOM |
| CQS DIRECTIONAL OPPORTUNITIESMASTER FUND LIMITED, | ATTN:LEGAL DEPT,CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LTD,5TH FL,33 GROSVENOR PL,  LONDON,  SW1X 7HY UNITED KINGDOM |
| CR DELLA PROVINCIA DI TERAMO SPA | ATTN:RESPONSABILE SERVIZIO FINANZA AZIENDALE,CASSA DI RISPARMIO DELLA PROVINCIA DI TERAMO,TERCA SPA,CORSO SAN GIORGIO 36,  TERAMO,  64100 ITALY |
| CR DU CREDIT AGRICOLE MUTUELDE CENTRE FRANCE | ATTN:BACK OFFICE TRESORERIE,CREDIT AGRICOLE CENTRE FRANCE,3 AVENUE DE LA LIBERATION,CLERMONT-FERRAND CEDEX 9,  ,  63045 FRANCE |
| CRCAM NORD DE FRANCE | ATTN:DIRECTEUR FINANCIER,CREDIT AGRICOLE NORD DE FRANCE,10 AVENUE FOCH BP 369,59020 LILLE CEDEX, |
| CREDIT AGRICOLE (SUISSE) SA | ATTN:FOREIGN EXCHANGE & TREASURY DEPT,FOR FX TRANSACTIONS ONLY,CREDIT AGRICOLE (SUISSE) SA,46-48, CHEMIN DE LA BEREE,CH - 1010 LAUSANNE,  ,  SWITZERLAND |
| CREDIT ANDORRA | ATTN:CARLES VAZQUEZ,AVENIDA MERITXELL 80,EDIF. B 5A PLANTA,ANDORRA LA VELLA,  ,  ANDORRA |
| CREDIT COOPERATIF | ATTN:BRUNO RIGOLL,CREDIT COOPERATIF,33 RUE DES TROIS FONTANOT,NANTERRE,  ,  92000 FRANCE |
| CREDIT DU NORD | ATTN:CONTROLE DES RISQUES,CREDIT DU NORD,DIRECTION TRESORERIE  #AMPER CHANGE,50 RUE D #APPOSANJOU,  PARIS,  75008 FRANCE |
| CREDIT EUROPE BANK NV | ATTN:BARBUR HAKARAR,FINANSBANK HOLLAND NV,KARSPELDREEF 6A,1101 CJ AMSTERDAM,  ,  THE NETHERLANDS |
| CREDIT EUROPE BANK NV | C/O LAW DEBENTURE CORPORATE SERVICES LTD,5TH FLOOR, 100 WOOD ST,  LONDON, EC2M 7EX UNITED KINGDOM |
| CREDIT INDUSTRIEL ETCOMMERCIAL (CIC) | COMPAGNIE FINANCIERE DE CIC ET DE L'UNION,EUROPEENNE,520 MADISON AVE,  NEW YORK, NY 10022 |
| CREDIT PROTECTION TRUST 207 | ATTN:BRUCE STERN,FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE,FOR CREDIT PROTECTION TRUST 207,31 W 52ND ST,  NEW YORK, NY 10019 |
| CREDIT PROTECTION TRUST 48 (COAST 2001-1) | C/O FINANCIAL SECURITY ASSURANCE INC.,350 PARK AVE,ATTN: INSURED PORTFOLIO MANAGEMENT DEPT,RE: CREDIT PROTECTION TRUST 48,  NEW YORK, NY 10022 |
| CREDIT SUISSE 1ST BOSTON CONVERTIBLE & | QUANTITATIVE STRATEGIES MASTER FUND LTD,20 COLUMBUS COURTYARD,  LONDON,  E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE AM FUNDS AGREF CSIF BOND AGGREGATE U | ATTN:LEGAL INVESTMENT FUNDS SWITZERLAND, YASF 2,CREDIT SUISSE ASSET MANAGEMENT FUNDS,P.O. BOX,GIESSH7¬BELSTRASSE 30,  ,  CH-8070 ZU SWITZERLAND |
| CREDITO BERGAMASCO SPA | ATTN:MR. GUISEPPE CUSMANO,LARGO PORTA NUOVA, 2,  BERGAMO,  24122 ITALY |
| CREDITO BERGAMASCO SPA | C/O ICBPI - INSTITUTO CENTRALE DELLE BANCHE,POOPOLARI ITALIANE,16TH FL,54 LOMBARD ST,  LONDON,  EC3V 9DH UNITED KINGDOM |
| CREDITO EMILIANO SPA | ATTN:FOREX AND DERIVATIVES BACK OFFICE,VIA EMILIA S. PIETRO 4,42100 REGGIO EMILIA,  ,  ITALY |
| CRESCENT HOLDINGS GMBH | ATTN:EMILE HABAYEB AND NADIM TABBARA,111 POSEIDONOS AVENUE,PO BOX 70228,GLYFADA,  ATHENS,  16610 GREECE |
| CROSS ROAD RETIREMENT COMM | ATTN:EXECUTIVE DIRECTOR,1302 OLD COX ROAD,  ASHEBORO, NC 27205 |
| CRS FUND, LTD | ATTN:GENERAL COUNSEL,CRS FUND, LTD.,C/O CYRUS CAPITAL PARTNERS, L.P.,390 PARK AVENUE, 21ST FLOOR,  NEW YORK, NY 10022 |
| CT OPI REIT, INC. | ATTN:DOUGLAS N. ARMER,410 PARK AVENUE, 14TH FLOOR,  NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| CUNA MUTUAL LIFE INSURANCE COMPANY | ATTN:JOHN W. PETCHLER, MANAGING DIRECTOR, SR. VP,CUNA MUTUAL GROUP,5910 MINERAL POINT RD,  MADISON, WI 53705-4454 |
| CURA FIXED INCOME ARBITRAGE MASTER FUND | ATTN:THOMAS SCHNEPP,CURA FIXED INCOME ARBITRAGE MASTER FUND LTD.,C/O CURA CAPITAL MANAGEMENT, LLC,40 W 57TH STREET, 26TH FL,  NEW YORK, NY 10019 |
| CW ABS ASSET-BACKEDCERTIFICATE TRUST 2007-BC2 | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS 2007 SEA2 (GROUP 1) | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS ASSET BACKED CERTS 2006-SD4 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-26,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-26,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES SERIES 2006-16 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-16,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22, | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-22,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-BC2, | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-BC2,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS ASSET-BACKED CERTSSERIES 2007-6 | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS ASSET-BACKEDNOTES TRUST 2007 SD1 | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS INC. ASSET BACKED NOTES2006-SD3 | ATTN:CORPORATE TRUST ADMINISTRATION MBS,ADMINISTRATION,C/O THE BANK OF NEW YORK,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS INC. ASSET BACKED SERIES 2005-AB5 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2005-AB5,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS, IN. ASSET BACKED CERTSSERIES 2005-15 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2005-15,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | ATTN:CORPORATE TRUST ADMINISTRATION MBS,ADMINISTRATION,C/O THE BANK OF NEW YORK,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKED CERTS SERIES 2006-3 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-3,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKED CERTSSERIES 2005-14 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2005-14,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKED CERTSSERIES 2005-BC5 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2005-BC5,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKED CERTSSERIES 2006-4 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-4,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKEDCERTS SERIES 2005-AB4 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2005-AB4,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKEDCERTS SERIES 2006-5 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-5,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWABS/ASSET BACKED CERTIFICATES TRUST 2007-12 | ATTN:CORPORATE TRUST ADMINISTRATION MBS,ADMINISTRATION,C/O THE BANK OF NEW YORK,101 BARCLAY ST - 4W FL,  NEW YORK, NY 10286 |
| CWABS2007 SEA2 (GROUP 2) | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWALT 2007 OH2 | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWALT 2007-OH3 | ATTN:CWALT, SERIES 2007-OH3,THE BANK OF NEW YORK,101 BARCLAY ST - 4W FL,CORPORATE TRUST ADMINITRATION MBS ADMINISTRATION,  NEW YORK, NY 10286 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10/THE BANK OF | ATTN:CORPORATE TRUST ADMINISTRATION MBS CWALT,2006-OC10,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWALT INC. 2006-OC8/BANK OF NY AS SWAP | SEE AGMT, |

| Claim Name | Address Information |
|---|---|
| CONTRACT AD | SEE AGMT, |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN:CORPORATE TRUST ADMINISTRATION MBS,ADMINISTRATION,C/O THE BANK OF NEW YORK,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CWALT, INC. ALTERNATIVE LOANTRUST 2006-OC3 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-OC3,101 BARCLAY ST,  NEW YORK, NY 10286 |
| CYRUS EUROPE MASTER FUNDLTD | ATTN:GENERAL COUNSEL,CYRUS EUROPE MASTER FUND, LTD.,C/O CYRUS CAPITAL PARTNERS, L.P.,390 PARK AVENUE, 21ST FLOOR,  NEW YORK, NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN:GENERAL COUNSEL,CYRUS OPPORTUNITIES MASTER FUND II, LTD.,C/O CYRUS CAPITAL PARTNERS, L.P.,390 PARK AVENUE, 21ST FLOOR,  NEW YORK, NY 10022 |
| D. E. SHAW DIHEDRAL PORFOLIOS, L.L.C. | ATTN:MAX STONE,120 WEST 45TH STREET 39TH FL,  NEW YORK, NY 10036 |
| D. E. SHAW SECURITIES TRADING | ATTN:STONE MAX,DE SHAW SECURITIES TRADING LP,120 W 45TH,39TH FL,  NEW YORK, NY 10036 |
| D. E. SHAW VALENCE PORTFOLIOS,L.L.C. | ATTN:MAX STONE,120 WEST 45TH STREET 39TH FL,  NEW YORK, NY 10036 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, L.P. | ATTN:PERRY GRUSS,C/O D.B. ZWIRN & CO. L.P.,745 FIFTH AVENUE, 18TH FLOOR,  NEW YORK, NY 10151 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | ATTN:PERRY GRUSS,P.O. BOX 309,  GEORGETOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | C/O D.B. ZWIRN & CO. L.P.,745 FIFTH AVENUE, 18TH FLOOR,  NEW YORK, NY 10151 |
| DAEWOO SECURITIES CO., LTD. | ATTN:GENERAL MANAGER,OTC DERIVATIVES MARKETING DEPARTMENT,DAEWOO SECURITIES CO., LTD.,34-3 YOUIDO-DONG,  YOUNGDUNGPO-GU, SEOUL,  150-716 REPUBLIC OF KOREA |
| DAINI SAKURABASHI G.K. | ATTN:MANAGER,C/O WEALTH MANAGEMENT, INC.,12-32 AKASAKA 1-CHROME,MINATO-KU, TOKYO,   JAPAN |
| DAISHIN SECURITIES CO., LTD. | ATTN:OTC DERIVATIVES DEPT., INVESTMENT BANKING,GROUP,34-8, YOUIDO-DONG, YOUNDUNGPO-KU,  SEOUL,  150-884 REPUBLIC OF KOREA |
| DAIWA SECURITIES SMBC CO., LTD. | ATTN:DERIVATIVES & STRCTURED FINANCIAL PRODUCTS,(D.S.F.P),14-5, EITAI 1-CHROME,KOTO-KU,  TOKYO,  135-0034 JAPAN |
| DAIWA SECURITIES SMBC CO., LTD. | C/O DAIWA SECURITIES SB CAPITAL MARKETS EUROPE LTD,5 KING WILLIAM ST,ATTN: LEGAL DEPT,  LONDON,  EC4N 7AX UNITED KINGDOM |
| DANTE FINANCE PLC | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN,  1 IRELAND |
| DARTA SAVINGS LIFE ASSURANCE | DARTA SAVING LIFE ASSURANCE LTD,MESPIL COURT,39A MESPIL ROAD,  DUBLIN,  4 IRELAND |
| DAVIDE CAMPARI - MILANO SPA | ATTN:TREASURER / OFFICER LEGAL AFFAIRS,DAVIDE CAMPARI-MILANO S.P.A.,VIA FILIPPO TURATI, 27,  MILANO,  28121 ITALY |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS LP | ATTN:SHULAMIT LEVIANT - GENL COUNSEL,DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, LP,65 E 55TH STREET, 19TH FL,  NEW YORK, NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD | ATTN:SHULAMIT LEVIANT - GENERAL COUNSEL,DAVIDSON KEMPNER PARTNERS,65 EAST 55TH STREET, 19TH FLOOR,  NEW YORK, NY 10022 |
| DAVIDSON KEMPNER PARTNERS LP | ATTN:SHULAMIT LEVIANT - GENERAL COUNSEL,DAVIDSON KEMPNER PARTNERS,65 EAST 55TH STREET, 19TH FLOOR,  NEW YORK, NY 10022 |
| DB TRUST JPN AS TRUSTEE FORL-JAC 4 TRUST FUND 7017 | ATTN:TRUST BUSINESS ADMINISTRATION DEPT,SANNO PARK TOWER, 2-11-1 NAGATACHO,CHIYODA-KU,  TOKYO,  100-6172 JAPAN |
| DCI UMBRELLA FUND PLC - DCI MASTER FUND ONE | ATTN:KATHERYN WHEADON,DCI UMBRELLA FUND PLC,C/O DIVERSIFIED CREDIT INVESTMENTS, LLC,201 SPEAR STREET, SUITE 250,  SAN FRANCISCO, CA 94105 |
| DE LONGHI CAPITAL SERVICE SPA | ATTN:DIREZIONE TESORERIA,DE LONGHI CAPITAL SERVICES S.P.A,VIA. L SEITZ 47, TREVISO,  31100 ITALY |
| DE PUTRON/KNOWLE LIMITED | ATTN:ROGER HARLOW,C/O DE PUTRON FUND MANAGEMENT LIMITED,9TH FLOOR,MARBLE ARCH TOWER,55 BRYANSTON STREET,  LONDON,  W1H 8AA UNITED KINGDOM |
| DECLAN KELLY | ATTN:MR. DECLAN KELLY,27 NORTH MOORE STREET,APARTMENT 7C,  NEW YORK, NY 10013-5723 |
| DEEPHAVEN DOMESTIC CONVERTIBLETRADING LTD. | ATTN:LEGAL DEPARTMENT,DEEPHAVEN CAPITAL MANAGEMENT LLC,130 CHESHIRE LANE,SUITE 102,  MINNETONKA, MN 55305 |

| Claim Name | Address Information |
|------------|---------------------|
| DELAWARE CORPORATE BOND FUND | C/O DELAWARE INVESTMENTS,2005 MARKET STREET,   PHILADELPHIA, PA 19103 |
| DELAWARE DIVERSIFIED INCOME FUND | ATTN:FIXED INCOME DEPT (ALFIO LEONE),C/O DELAWARE MANAGEMENT CO,1 COMMERCE SQUARE,2005 MARKET ST,   PHILADELPHIA, PA 19103 |
| DELAWARE DPT CORE PLUS | ATTN:FIXED INCOME DEPT (ALFIO LEONE),C/O DELAWARE MANAGEMENT CO,1 COMMERCE SQUARE,2005 MARKET ST,   PHILADELPHIA, PA 19103 |
| DELAWARE EXTENDED DURATION BOND | C/O DELAWARE MANAGEMENT COMPANY,ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY,ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DELAWARE INFLATION PROTECTIONBOND FUND | C/O DELAWARE MANAGEMENT COMPANY,ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO, | C/O DELAWARE MANAGEMENT COMPANY,ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DELTA LLOYD LEVENSVERZEKERING NV | ATTN:TREASURY DEPARTMENT,DELTA LLOYD ASSET MANAGEMENT N.V,M20.04,AMSTELPLEIN 6-8,PO BOX 1000,   AMSTERDAM,   1096 BC THE NETHERLANDS |
| DENIZBANK AS | ATTN: MR. CEM KOKSAL,BUYUKDERE CAD. NO: 110,ESENTEPE - ISTANBUL,  ,    TURKEY |
| DENVER URBAN RENEWAL AUTHORITY | ATTN:CHIEF FINANCIAL OFFICER,1555 CALIFORNIA STREET,SUITE 200,   DENVER, CO 80202 |
| DEPFA ACS BANK | ATTN:CONTROL,INTERNATIONAL HOUSE,3 HARBOURMASTER PLACE,IFSC,   DUBLIN,   1 IRELAND |
| DEPFA ACS BANK | C/O DEPFA BANK PLC, LONDON BRANCH,104 WIGMORE STREET,   LONDON,   W1U 1QY UNITED KINGDOM |
| DEPFA BANK PLC | DEPFA BANK PLC. NICOSIA BRANCH,10 DIOMIDOUS STREET,3RD FLOOR,  ,   CY-2024 NI CYPRUS |
| DEPFA DEUTSCHE PFANDBRIEFBANK AG | ATTN:OPERATIONS,C/O DEUTSCHE PFANDBRIEF-UND HYPOTHEKENBANK AG,PAULINESTRASSE 15,65189 WIESBADEN,  ,   GERMANY |
| DEPFA DEUTSCHE PFANDBRIEFBANK AG | C/O DEPFA-BANK, LONDON OFFICE,38 LOMBARD STREET,   LONDON,   EC3V 935 UNITED KINGDOM |
| DEUTSCHE ASSET MGMT/3024083 | ATTN:TRADING/DERIVATIVES,DEUTSCHE ASSET MANAGEMENT LTD,ONE APPOLD STREET, LONDON,   EC2A 2UU UNITED KINGDOM |
| DEUTSCHE BANK NAT. TST CO, AS SUPPLEMENTAL ITT | DEUTSCHE BANK NATIONAL TRUST CY,1761 ST ANDREW PLACE,   SANTA ANA, CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATTN:TINA VAN RYZIN,4 ALBANY STREET, 4TH FLOOR, MAIL CODE NYC 050401,   NEW YORK, NY 10006 |
| DEUTSCHE INV MGMT AMRC INCA/C DWS VARIABLE SERIES, | ATTN:MICHAEL CHAPIN,C/O ZURICH SCUDDER INVESTMENTS,TWO INTERNATIONAL PLACE, BOSTON, MA 02110 |
| DEUTSCHE POSTBANK AG | ATTN:CREDIT AND FINANCIAL MARKETS LAW,DEUTSCHE POSTBANK AG,KENNEDYALLEE 62-70, D - 53175 BONN,  ,   R KRF-10 GERMANY |
| DEUTSCHE POSTBANK INTERNATIONAL SA | C/O DSL BANK LUXEMBOURG S.A.,AIRPORT CENTER,5 RUE HOHENHOF,L-1736 LUXEMBOURG/SENNINGERBERG,  ,   LUXEMBOURG |
| DEUTSCHE POSTBANK INTERNATIONAL SA | C/O THE LAW DEBENTURE TRUST CORP P.L.C.,PRINCES HOUSE,95 GRESHAM ST,ATTN: MR. JOHN CLEMENTS/MRS. ANN HILLS,   LONDON,   EC2V 7LY UNITED KINGDOM |
| DEUTSCHE TELEKOM AG | FRIEDRICH-EBERT-ALLEE 140,   BONN,   53113 GERMANY |
| DEXIA AM/DEXIA MONEY +OPPORTUNISTIC STRATEGIES | ATTN:LEGAL DEPT,40 RUE WASHINGTON,   PARIS,   75008 FRANCE |
| DEXIA BANK BELGIUM SA | ATTN:BACK OFFICE DERIVATIVES PRODUCTIONS,DEXIA BANK BELGIUMS SA,BOULEVARD PACHECO 44,1000 BRUSSELS,TELEX: 26354 CCGKB B,  ,   BELGIUM |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | ATTN:BACK OFFICE DE LA SALLE DES MARCHES - 1F,69, RTE D'ESCH,L.1470 LUXEMBOURG,  ,   LUXEMBOURG |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | ATTN:B.O. SALLE DES MARCHES - 1F,69, ROUTE D'ESCH,L.1470 LUXEMBOURG,  , LUXEMBOURG |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | C/O DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA,SHACKLETON HOUSE,HAY'S GALLERIA,4 BATTLE BRIDGE LN,   LONDON,   SE1 2GZ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | C/O BANQU INTERNATIONAL A LUXEMBOURG S.A.,ATTN: HEAD OF SWAPS TRADE,SHACKLETON HOUSE, HAY'S GALLERIA,4 BATTLE BRIDGE LN,  LONDON,  SE1 2GZ UNITED KINGDOM |
| DEXIA CREDIOP SPA | ATTN:BACK OFFICE A/AB,VIA VENTI SETTENBRE,30-00187,  ROME,    ITALY |
| DEXIA CREDIOP SPA | C/O DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA,LONDON BRANCH,HAY'S GALLERIA,4 BATTLE BRIDGE LN,  LONDON,  SE1 2GZ UNITED KINGDOM |
| DEXIA CREDIT LOCAL | ATTN:BACK OFFICE DEPARTMENT,TOUR CRISTAL,7 – 11 QUAI ANDRE CITROEN,  PARIS CEDEX 15,  75901 FRANCE |
| DEXIA CREDIT LOCAL | CLF MUNICIPAL BANK PLC,55 TUFTON STREET,WESTMINSTER,  LONDON,  SW1 30F UNITED KINGDOM |
| DEXIA CREDIT LOCAL | 55 TUFTON STREET,  LONDON,  SW1P 30 F UNITED KINGDOM |
| DEXIA KOMMUNALKREDIT BANK AG | ATTN:T FENDRICH – TREASURY,DEXIA KOMMUNALKREDIT BANK AG,TURKENSTRASSE 9, WIEN,  1092 AUSTRIA |
| DEXIA MONEY 3M | ATTN:LEGAL DEPT,40 RUE WASHINGTON,  PARIS,  75008 FRANCE |
| DEXIA MONEY 3M | C/O DEXIA BIL – LONDON BRANCH,SHACKLETON HOUSE,HAY'S GALLERIA,4 BATTLE BRIDGE LANE,  LONDON,  SE1 2GZ UNITED KINGDOM |
| DEXIA MONEY 6M | ATTN:LEGAL DEPT,40 RUE WASHINGTON,  PARIS,  75008 FRANCE |
| DEXIA MUNICIPAL AGENCY | ATTN:BACK OFFICE,DEXIA MUNICIPAL AGENCY,TOUR CRISTAL,7 – 11QUAI ANDRE CITROEN, PARIS CEDEX 15,  75901 FRANCE |
| DEXIA/MONEY & CREDIT SPREAD | ATTN:LEGAL DEPT,40 RUE WASHINGTON,  PARIS,  75008 FRANCE |
| DEXTER SCHOOL, MA | ATTN:THOMAS N. O'BRIEN,MASSACHESETTS INDUSTRIAL FINANCE AGENCY,75 FEDERAL STREET,  BOSTON, MA 02210 |
| DIAGEO FINANCE PLC | ATTN:TREASURY CONTROL,8 HENRIETTTA PLACE,  LONDON,  W1M 9AG UNITED KINGDOM |
| DIAMOND 2007 3A | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN,  1 IRELAND |
| DIAMOND FINANCE 2003-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN,  1 IRELAND |
| DIAMOND FINANCE 2006-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN,  1 IRELAND |
| DIAMOND FINANCE 2007-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN,  1 IRELAND |
| DIAMOND FINANCE 2007-3B | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN,  1 IRELAND |
| DIAMOND FINANCE 2007-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN,  1 IRELAND |
| DIAMOND HEAD CAPITAL INTERNATIONAL FUND LP | C/O MAPLES & CALDER,7 PRICE ST,ATTN: CORPORATE DEPARTMENT/PROCESS AGENCY, LONDON,  EC2R 8AQ UNITED KINGDOM |
| DIAMOND HEAD CAPITAL INTERNATIONAL FUND LP | ATTN:CHRISTINE MA,SUITE 207,6600 KALANIANOLE HIGHWAY,  HONOLULU, HI 96825 |
| DIAMONDBACK MASTER FUND LTDREF DIAMONDBACK | ATTN:MARK HADLOCK,DIAMONDBACK MASTER FUND, LTD.,1 LANDMARK SQUARE, 15TH FLOOR, STAMFORD, CT 06901 |
| DIGILOG/DIGILOG 4TH POWER MASTER FUND LTD | ATTN:TERRY REGAS,DIGILOG 4TH POWER MASTER FUND LTD.,200 W. JACKSON,SUITE 2300, CHICAGO, IL 60606 |
| DISCOVERY ATLAS MASTER FUND, LTD. | ATTN:SAMMY ACEBAL,DISCOVERY ATLAS MASTER FUND, LTD.,C/O ATLAS CAPITAL MANAGEMENT, LLC,20 MARSHALL STREET,  SOUTH NORWALK, CT 06854 |
| DISCOVERY GLOBAL CITIZENSCAPITAL PARTNERS A/CDISCO | ATTN:SAMMY ACEBAL,DISCOVERY GLOBAL CITIZENS MASTER FUND LTD.,C/O DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS LLC,20 MARSHALL ST,  SOUTH NORWALK, CT 06854 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | C/O MEESPIERSON (CAYMAN) LIMITED,GRAND PAVILION COMMERICAL CENTER,BOUGAINVILLEA WAY,802 WEST BAY ROAD,  GRAND CAYMAN,  CAYMAN ISLANDS |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | DISCOVERY CAPITAL MANAGEMENT, L.L.C.,129 POST ROAD EAST,ATTN: SWAP OPERATIONS MANAGER,  WESTPORT, CT 06880 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | DISCOVERY CAPITAL MANAGEMENT, L.L.C.,129 POST ROAD EAST,ATTN: GENERAL COUNSEL, WESTPORT, CT 06880 |
| DISTRICT OF COLUMBIA OFFICE OF FINANCE | TREASURY,441 4TH STREET N.W.,  SUITE 360N,  WASHINGTON, DC 20001 |

| Claim Name | Address Information |
|---|---|
| AND | TREASURY, 441 4TH STREET N.W., SUITE 360N, WASHINGTON, DC 20001 |
| DJ CDX-1 | ATTN:WARD A. SPOONER/MARLENE FAHEY, U.S. BANK,CORPORATE TRUST SERVICES,U.S. BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, STE 1600, NEW YORK, NY 10005 |
| DJ CDX-1 | C/O U.S. BANK TRUST CENTER,EP-MN-WS3T,60 LIVINGSTON AVENUE,ATTN: CYNTHIA M. HARMS, TRUST OFFICER, ST. PAU, MN 55107-1419 |
| DJ CDX-2 | ATTN:WARD A. SPOONER/MARLENE FAHEY, U.S. BANK,CORPORATE TRUST SERVICES,U.S. BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, STE 1600, NEW YORK, NY 10005 |
| DJ CDX-2 | C/O U.S. BANK TRUST CENTER,EP-MN-WS3T,60 LIVINGSTON AVENUE,ATTN: CYNTHIA M. HARMS, TRUST OFFICER, ST. PAU, MN 55107-1419 |
| DJ CDX-3 | ATTN:WARD A. SPOONER/MARLENE FAHEY, U.S. BANK,CORPORATE TRUST SERVICES,U.S. BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, STE 1600, NEW YORK, NY 10005 |
| DJ CDX-3 | C/O U.S. BANK TRUST CENTER,EP-MN-WS3T,60 LIVINGSTON AVENUE,ATTN: CYNTHIA M. HARMS, TRUST OFFICER, ST. PAU, MN 55107-1419 |
| DJ CDX-4 | ATTN:WARD A. SPOONER/MARLENE FAHEY, U.S. BANK,CORPORATE TRUST SERVICES,U.S. BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, STE 1600, NEW YORK, NY 10005 |
| DJ CDX-4 | C/O U.S. BANK TRUST CENTER,EP-MN-WS3T,60 LIVINGSTON AVENUE,ATTN: CYNTHIA M. HARMS, TRUST OFFICER, ST. PAU, MN 55107-1419 |
| DK MGMT PTNRS/DAVIDSON KEMPNER DISTRESSED OPPS INT | ATTN:TIM LEVART,DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL LTD,C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC,65 E 55TH STREET, 19TH FL, NEW YORK, NY 10022 |
| DK MGMT PTNRS/DAVIDSONKEMPNER DISTRESSED OPPS FD, | ATTN:TIM LEVART,DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP,C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC,65 E 55TH STREET, 19TH FL, NEW YORK, NY 10022 |
| DKR IBEX HOLDING FUND LTD | ATTN:NAN SWAN,DKR SATURN MERGER ARBITRAGE HOLDINGS FUND LTD.,C/O DKR CAPITAL INC.,1281 E MAIN ST, STAMFORD, CT 06902 |
| DKR IBEX HOLDING FUND LTD | C/O DKR CAPITAL INC.,1281 EAST MAIN STREET,3RD FLOOR, STAMFORD, CT 06902 |
| DKR SOUNDSHORE OASIS HOLDING FUND LTD | ATTN:LEGAL DEPARTMENT,DKR SOUNDSHORE OASIS HOLDING FUND LTD.,C/O DKR OASIS MANAGEMENT COMPANY, LP,1281 EAST MAIN STREET, STAMFORD, CT 06902 |
| DMBT- ALLINA HEALTH SYSTEMPENSION PLANDELAWARE MGM | C/O DELAWARE MANAGEMENT COMPANY,ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DOHA BANK | ATTN:RAMIZ MOUKARIM,DOHA BANK HEAD OFFICE,PO BOX 3818, DOHA, QATAR |
| DRAGONBACK ASIA PACIFIC EQUITYMULTI-STRATEGY FUNDC | ATTN:PHILIP TYE CHIEF OPERATING OFFICER,C/O DRAGONBACK CAPITAL LIMITED,26-A HENG SHAN CENTRE,141-145 QUEENS ROAD EAST, WAN CHAI, HONG KONG |
| DRAKE/RTC MULTIMANAGER BOND FUND | ATTN:LISA CAVALLARI,FRANK RUSSELL TRUST COMPANY,909 A STREET, TACOMA, WA 98402-5120 |
| DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD | ATTN:KEVIN TREACY,DRAWBRIDGE GLOBAL MACRO MASTER FUND, LTD.,1345 AVE OF THE AMERICAS, NEW YORK, NY 10105 |
| DRAWBRIDGE LONG DATED VALUE FUND (B) LP | ATTN:KEVIN TREACY,DRAWBRIDGE LONG DATED VALUE FUND (B) LP,C/O FORTRESS INVESTMENT GROUP LLC,1251 AVENUE OF THE AMERICAS, 16TH FLOOR, NEW YORK, NY 10020 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LTD | ATTN:KEVIN TREACY,DRAWBRIDGE SPECIAL OPPORTUNITIES FUND, L.P.,C/O DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS, LLC,1251 AVE OF THE AMERICAS, 16TH FLOOD, NEW YORK, NY 10020 |
| DRESDNER BANK AG | ATTN:ZGA-TS3,JURGEN PONTO PLATZ 1, FRANKFURT (MAIN), GERMANY |
| DRESDNER BANK AG | C/O DRESDNER BANK A.G., LONDON BRANCH,125 WOOD STREET, LONDON, EC2V 7AQ UNITED KINGDOM |
| DRESDNER KLEINWORT SECURITIESLIMITED | ATTN:CONFIRMATIONS, GLOBAL EQUITIES,DRESDNER KLEINWORT WASSERSTEIN SECURITIES LTD,PO BOX 560,20 FENCHURCH ST, LONDON, EC3P 3DB UNITED KINGDOM |
| DREYFUS 3503/DREYFUSINTERMEDIATE TERM INCOME FUND, | ATTN:JOSEPH GATELY,DREYFUS INTERMEDIATE TERM INCOME FUND,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |
| DREYFUS 3504/DREYFUS PREMIERGNMA FUND, INC. | ATTN:JOSEPH GATELY,DREYFUS PREMIER GNMA FUND, INC.,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |
| DREYFUS 3511/DREYFUS BASICUS MTG. SEC. | ATTN:JOSEPH GATELY,DREYFUS BASIC US MORTGAGE SECURITIES FUND,C/O STANDISH |

| Claim Name | Address Information |
|---|---|
| FUND | MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100,  BOSTON, MA 02108-4408 |
| DREYFUS 3522/DREYFUS PREMIERBALANCED FUND | ATTN:JOSEPH GATELY,DREYFUS PREMIER BALANCED FUND,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100,  BOSTON, MA 02108-4408 |
| DREYFUS 3523/DREYFUS VARIABLEINV. QUALITY BD PORT. | ATTN:JOSEPH GATELY,DREYFUS VAR. INVESTMEMT FUND: QUALITY BOND PORT.,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |
| DREYFUS 3527/DREYFUS PREMIERSTRATEGIC INCOME FUND, | ATTN:JOSEPH GATELY,DREYFUS PREMIER STRATEGIC INCOME FUND,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100,  BOSTON, MA 02108-4408 |
| DREYFUS 6009/DREYFUS PREMIERLTD TERM INCOME FUND, | ATTN:JOSEPH GATELY,DREYFUS PREMIER LTD TERM INCOME FUND,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100,  BOSTON, MA 02108-4408 |
| DSB | ATTN:KONCERNOKONOMICHEFEN, BUDGET #AMPER,FINANSKONTORET,SOLVGADE 40,DK-1349 COPENHAGEN K, |
| DUBAI HOLDING COMM OPERAT | ATTN:DUBAI HOLDINGS,DUBAI HOLDINGS,PO. BOX 66000,  DUBAI,   UNITED ARAB EMIRATES |
| DUBROF, JERRY & JUDY | ATTN:JERRY AND JUDY DUBROFF,17 PINE BRIAR CIRCLE,  HOUSTON, TX 77056-1113 |
| DUET ASSET MANAGEMENT LTDA/C DUET GLOBAL MACRO MAS | ATTN:SILVANO DI STEFANO,DUET ASSET MANAGEMENT,27 HILL STREET,  LONDON,  W1J 5LP UNITED KINGDOM |
| DUNWOODY VILLAGE INC | ATTN:ROBERT SUPPER, SENIOR VICE PRESIDENT,3550 W CHESTER PIKE,  NEWTON SQUARE, PA 19073-4168 |
| DUPONT PENSION TRUST | ATTN:DOUG HENDERSON,DUPONT CAPITAL MANAGEMENT CORPORATION,ONE RIGHTER PARKWAY,SUITE 3200,  WILMINGTON, DE 19805 |
| DYNAMIC CREDIT OPPORTUNITIES II MASTER FUND LTD, | ATTN:EDWARD H. BENTON, ESQ., GENL COUNSEL,DYNAMIC CREDIT OPPORTUNITIES II MASTER FUND, LTD.,C/O DYNAMIC CREDIT PARTNERS, LLC,690 MADISON AVE,  NEW YORK, NY 10021 |
| DYNAMIC DEC'S CAP MGMT LTDA/C DD GROWTH PREMIUM FU | ATTN:LEGAL COUNSEL,DD GROWTH PREMIUM MASTER FUND,C/O DYNAMIC DECISIONS CAPITAL MANAGEMENT LTD,28 IVES ST,  LONDON,  SW3 2ND UNITED KINGDOM |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK, | ATTN:HAFI/8049,D-60265 FRANKFURT AM MAIN,FEDERAL REPUBLIC OF GERMANY,  , GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK, | C/O DG BANK DEUTSCHE GENOSSENSCHAFTSBANK, LONDON,BRANCH,  LONDON,  EC2M 4XX UNITED KINGDOM |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK, | C/O DZ BANK AG,NEW YORK BRANCH,609 FIFTH AVENUE,  NEW YORK, NY 10017-1021 |
| DZ BANK IRELAND PLC | ATTN:DERIVATIVE OPERATIONS,TRADE CENTRE,ISFC,  DUBLIN,  1 IRELAND |
| DZ BANK IRELAND PLC | GUILD HOUSE,GUILD STREET,L.F.S.C.,  DUBLIN,  1 IRELAND |
| DZ BANK IRELAND PLC | C/O DZ BANK AG, NEW YORK BRANCH,DEPT HEAD COMPLIANCE, LEGAL & SECURITY,609 5TH AVE,  NEW YORK, NY 10017-1021 |
| E*TRADE BANK | ATTN:FORREST KOBAYSHI,TELEBANK,1111 NORTH HIGHLAND STREET,  ARLINGTON, VA 22201 |
| E-CAPITAL PROFITS LIMITED | ATTN:MR. EDMOND IP,C/O 7TH FLOOR, CHEUNG KONG CENTER,2 QUEEN'S ROAD CENTRAL, ,  HONG KONG |
| E-CAPITAL PROFITS LIMITED | ATTN:MR. IP TAK CHUEN, EDMOND,E-CAPITAL PROFITS LIMITED,C/O 7TH FLOOR, CHEUNG KONG CENTER,2 QUEEN#APPOSS ROAD CENTRAL,  ,  HONG KONG |
| E-CAPITAL PROFITS LIMITED | C/O CHEUNG KONG INTERNATIONAL LTD,18 BENTINCK STREET,  LONDON,  W1M 5RI UNITED KINGDOM |
| E.ON AG | ATTN:MR KLAUS MOKROS/ MR KLAUS RICHTER,E.ON AG,FINANCIAL SETTLEMENTS,E.ON-PLATZ 1,  DUESSELDO,  40479 GERMANY |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | ATTN:JOHN PETROZZI,EAGLEROCK INSTITUTIONAL PARTNERS, LP,C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C.,551 FIFTH AVENUE, 34TH STREET,  NEW YORK, NY 10176 |
| EAGLEROCK MASTER FUND LP | ATTN:JOHN PETROZZI,EAGLEROCK MASTER FUND, LP,C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C.,551 FIFTH AVENUE, 34TH STREET,  NEW YORK, NY 10176 |

| Claim Name | Address Information |
|---|---|
| EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH STREET,  OAKLAND, CA 94607-4240 |
| EASTERN MAINE HEALTHCARE | C/O SCOTT D. SMITH,452 FIFTH AVENUE, 25TH FLOOR,  NEW YORK, NY 10018 |
| EASTERN MAINE HEALTHCARE | ATTN:DANIEL B. COFFEY, CFO,489 STATE STREET,  BANGOR, ME 04402 |
| EATON VANCE ARIZONA MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE ARKANSAS MUNCIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE CALIFORNIA MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE CALIFORNIA MUNICIPINCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE FLORIDA INSUREDMUNICIPALS FUN | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE FLORIDA MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE GEORGIA MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE HAWAII MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE HIGH YIELD MUNICIPFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE INSURED CALIFORNIAMUNICIPAL BOND FUND, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE INSURED FLORIDAMUNICIPAL BOND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE INSURED MASSMUNI BOND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE INSURED MICHIGANMUNICIPAL BOND FUND, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE INSURED MUNICIPALBOND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE INSURED MUNICIPALBOND FUND II | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE INSURED NEW JERSEYMUNICIPAL BOND FUND, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE INSURED NEW YORKMUNICIPAL BOND FUND II | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE INSURED NEW YORKMUNICIPAL BOND FUND, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE INSURED OHIOMUNICIPAL BOND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE INSURED PENNSYLVANMUNI BOND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE KANSAS MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE LOUISIANA MUNICIPAFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE MANAGEMENT INCA/C EATON VANCE CORP | ATTN:FREDERICK S. MARIUS,EATON VANCE CORP. C/O EATON VANCE MANAGEMENT,THE EATON VANCE BLDG,255 STATE ST,  BOSTON, MA 02109 |
| EATON VANCE MANAGEMENT INCA/C EV ENH EQ OPT INC FD | ATTN:FREDERICK S. MARIUS,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE MANAGEMENT INCA/C EV RISK-MGD EQ OPT I | ATTN:FREDERICK S. MARIUS,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| EATON VANCE MANAGEMENT INCA/C HIGH INCOME PORTFOLI | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE MANAGEMENT INCA/C INCOME FUND BOSTON, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE MARYLAND MUNCIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE MASSACHUSETTS MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE MASSACHUSETTSMUNICIPAL INCOME TRUST, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE MINNESOTA MUNICIPAFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE MISSISSIPPI MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE MISSOURI MUNICIPALFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE NATIONAL MUNICIPALFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE NEW JERSEY MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE NEW JERSEY MUNICIPINCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE NEW YORK MUNICIPALFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE NORTH CAROLINAMUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE OHIO MUNICIPALINCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE OREGON MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE PENNSYLVANIA MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE RHODE ISLAND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE SOUTH CAROLINAMUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE TENNESSEEMUNICIPAL FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EATON VANCE WEST VIRGINIA MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EBN BANCO DE NEGOCIOS S.A | ATTN:DAVID POMFRET,EBN BANCO DE NEGOCIOS SA,ALMAGRO 46,  MADRID,  28010 SPAIN |
| ECO MASTER FUND LIMITED | ATTN:STEPHANIE CELI,ECO MASTER FUND LIMITED,C/O ECO MANAGEMENT, L.P.,320 PARK AVENUE, 9TH FLOOR,  NEW YORK, NY 10022 |
| ED AGOSTINI LIVING TRUST DTD5/12/2000 | ATTN:ROBERT A SCHOELLHORN,20 SUTTON PLACE SOUTH,#7D,  NEW YORK, NY 10022 |
| EDWARD & SYLVIA AGOSTINI JTWROS | ATTN:EDWARD J. AGOSTINI & SYLVIA AGOSTINI,20 SUTTON PL S,#7D,  NEW YORK, NY 10022 |
| EFG BANK | ATTN:FX-DEPT,EFG PRIVATE BANK S.A.,24, QUAI DU SEUJET,CH-1211 GENEVA 2,  , SWITZERLAND |
| EFG BANK | ATTN:DOCUMENTATION MANAGER,EFG PRIVATE BANK S.A.,BAHNHOFSTRASSE 16,  ZURICH, 8021 SWITZERLAND |
| EFG BANK | EFG PRIVATE BANK S.A.,BAHNHOFSTRASSE 16,  ZURICH,  8021 SWITZERLAND |
| EFG BANK | C/O EFG PRIVATE BANK LIMITED,HAX HILL 12,  LONDON,  W1J 6DW UNITED KINGDOM |
| EFG EUROBANK ERGASIAS SA | ATTN:MRS. DIMITRA SPYROU - BACK OFFICE,HEAD OFFICE,8 OTHONOS STREET,  ATHENS, |

| Claim Name | Address Information |
|---|---|
| EFG EUROBANK ERGASIAS SA | 10557 GREECE |
| EFG EUROBANK ERGASIAS SA | C/O EFG EUROBANK ERGASIAS S.A., LONDON BRANCH,24 GRAFTON ST,   LONDON,   W1S 4EZ UNITED KINGDOM |
| EFG HELLAS | ATTN:MALCOLM BRYANT,EFG HELLAS PLC,12 HAY HILL,   LONDON,   W1J 6DW UNITED KINGDOM |
| EFS-AGIC MASTER BUSINESS TRUST SERIES 2 | ATTN:CHIEF RISK OFFICER,EFS-AGIC MASTER BUSINESS TRUST,C/O ASSET GUARANTY INSURANCE COMPANY,355 MADISON AVENUE,  NEW YORK, NY 10017 |
| EFS-AGIC MASTER BUSINESS TRUST SERIES 2 | C/O ASSET GUARANTY INSURANCE COMPANY,335 MADISON AVENUE,ATTN: CHIEF LEGAL OFFICER,   NEW YORK, NY 10017 |
| EFS-AGIC MASTER BUSINESS TRUST SERIES 2 | EFS-AGIC MASTER BUSINESS TRUST,C/O WILMINGTON TRUST COMPANY, RODNEY SQUARE N,1100 N MARKET ST,   WILMINGON, DE 19890-0001 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN:ISSUER SERVICES,C/O HSBC BANK USA,140 BROADWAY,  NEW YORK, NY 10005 |
| EH INC | ATTN:MR. MASANOBU MATSUZAKA, GENL MANAGER,FINANCE DEPT,SAKAI-SHI,   OSAKA, 590-8585 JAPAN |
| EH INC | C/O CLIFFORD CHANCE SECRETARIES LIMITED,10 UPPER BANK STREET,   LONDON,   E14 5JJ UNITED KINGDOM |
| EKSPORTFINANS ASA | ATTN:TREASURY DEPARTMENT,A/S EXPORTFINANS,DRONNING MAUDSGATE 15,N-0250,   OSLO, NORWAY |
| EKSPORTFINANS ASA | EKSPORTFINANS ASA,DRONNING MOADS GATE 15,OSLO,LONDON E1 8RU,   ,   NORWAY |
| EKSPORTFINANS ASA | C/O THE DEPUTY TRADE COMMISSION OF NORWAY,800 3RD AVE,  NEW YORK, NY 10022 |
| EL CENTRO DEL BARRIO | ATTN:CHIEF FINANCIAL OFFICER,2300 W. COMMERCE,  SAN ANTONIO, TX 78207 |
| ELECTRICITE DE FRANCE | ATTN:DIRECTION FINANCIERE M. LE CHEF DU SERVICE,FINANCEMENT TRESORERIE, PARIS,   7508 FRANCE |
| ELECTRICITE DE FRANCE | C/O CT CORPORATION SYSTEM,1633 BROADWAY,  NEW YORK, NY 10019 |
| ELGIN CORPORATE CREDITMASTER FUND | C/O ELGIN CAPITAL LLP 211,PICCADILLY,   LONDON,   W1J 9HF UNITED KINGDOM |
| EMBARCADERO AIRCRAFT SECURITIZATION TRUST | ATTN:ADMINISTRATION CORPORATE TRUST,C/O WILMINGTON TRUST COMPANY,1100 NORTH MARKET STREET,RODNEY SQUARE NORTH,   WILMINGTON, DE 19890 |
| EMERGING MARKETS SPECIAL OPPORTUNITIES FUND | ATTN:RICHARD WALSH,EMERGING MARKETS SPECIAL OPPORTUNITIES LTD.,C/O CITIBANK INTERNATIONAL PLC,9TH FL BERKELEY SQUARE HOUSE,   LONDON,   W1J 6DD UNITED KINGDOM |
| EMERGING MARKETS SPECIAL OPPORTUNITIES FUND | C/O CITIBANK INTERNATIONAL PLC,9TH FL BERKELEY SQUARE HOUSE,ATTN: CITIGROUP ALTERNATIVE INVESTMENTS LEGAL,   LONDON,   W1J 6DD UNITED KINGDOM |
| EMERGING MARKETS SPECIAL OPPORTUNITIES FUND | C/O GLOBEOP FINANCIAL SERVICES LLC,ATTN: SARA DELAHANTY (OPERATIONS),1 SOUTH ROAD,   HARRISON, NY 10528 |
| EMERGING SOVEREIGN MASTER FUND LTD | ATTN:MICHELLE DEA,101 PARK AVENUE,  NEW YORK, NY 10178 |
| EMF -NL 2008-1 | EMF-NL 2008-1 B.V.,FREDERIK ROEKESTRAAT 123I,   AMSTERDAM,   1076EE NETHERLANDS |
| EMF -NL 2008-1 | C/O LAW DEBENTURE CORPORATE SERVICES LTD,5TH FL,100 WOOD ST.,   LONDON,   EC2V 7EX UNITED KINGDOM |
| EMF -NL 2008-1 | C/O ELQ HYPOTHEKEN,WEERENWEG 29,1161 AG ZWANENBURG,ATTN FINANCE DIRECTOR, |
| EMF-UK 2008-1 PLC | ATTN:HEAD OF FINANCE,C/O CAPSTONE (TREASURY),6 BROADGATE,   LONDON,   EC2M 2QS UNITED KINGDOM |
| EMIGRANT SAVINGS BANK | ATTN:GEORGE DICKSON,EMIGRANT SAVINGS BANK,5 EAST 42ND STREET,   NEW YORK, NY 10017 |
| EMIRATES BANK INTL PJSC | ATTN:THE HEAD OF TREASURY,EMIRATES BANK INTERNATIONAL PJSC,PO BOX 2923, DUBAI,   UNITED ARAB EMIRATES |
| EMPYREAN/EMPYREAN CAPITAL FUND LP | ATTN:TONY HYNES,C/O EMPYREAN CAPITAL PARTNERS LP,10250 CONSTELLATION BOULEVARD, STE 2950,  LOS ANGELES, CA 90067 |
| EMPYREAN/EMPYREAN CAPITAL FUND LP | C/O EMPYREAN CAPITAL PARTNERS LP,10250 CONSTELLATION BOULEVARD,SUITE 2950, LOS ANGELES, CA 90067 |
| EMPYREAN/EMPYREAN CAPITAL OVERSEAS FUND LTD | ATTN:TONY HYNES,C/O EMPYREAN CAPITAL PARTNERS LP,10250 CONSTELLATION BOULEVARD, STE 2950,  LOS ANGELES, CA 90067 |
| EMRO FINANCE IRELAND LTD | ATTN:MR. PAOLO ZANNI,AIB INTERNATIONAL CENTRE,WEST BLOCK,IFSC,   DUBLIN,   1 IRELAND |

| Claim Name | Address Information |
|---|---|
| EMRO FINANCE IRELAND LTD | C/O SINTESI 2000 SRL,UK REPRESENTATIVE OFFICE,3 ST. HELENS PLACE,BISHOPSGATE, LONDON,   EC3A 6AB UNITED KINGDOM |
| EMS CAPITAL LPA/C TENSOR OPPORTUNITY LIMITED | ATTN:JACOB SAFRA, EDMOND SAFRA & MARK LEVINE,TENSOR OPPORTUNITY LTD,C/O M. SAFRA #AMPER CO. INC.,590 MADISON AVENUE, 27TH FL,   NEW YORK, NY 10022 |
| ENCORE FUND, L.P. | ATTN:ANGELA MCKILLEN,SOPRANO FUND,C/O SYNPHONY ASSET MANAGEMENT, LLC,555 CALIFORNIA STREET, SUITE 2975,   SAN FRANCISCO, CA 94104 |
| ENDEAVOUR FUND LP | ATTN:STEVE RICE, CFO,103 MOUNT STREET,   LONDON,   W1K 2TJ UNITED KINGDOM |
| ENDEAVOUR FUND LP | C/O ENDEAVOUR CAPITAL LLC,103 MOUNT STREET,   LONDON,   W1K 2TJ UNITED KINGDOM |
| ENEL SPA | ATTN:CORPORATE AMMINISTRAZIONE, FINANZE E,CONTROLLO/OMF,VIALE REGINA MARGHERITA, 137,  ROME,   198 ITALY |
| ENEL SPA | C/O FLEETSIDE LEGAL REPRESENTATIVE SERVICE LTD.,9 CHEAPSIDE,   LONDON,   EC2V 6AD UNITED KINGDOM |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND III LTD., | ATTN:AL COMPTON,ENHANCED MORTGAGE-BACKED SECURITIES FUND V LTD,C/O BABSON CAPITAL MANAGEMENT LLC,1500 MAIN STREET, STE 1000,   SPRINGFIELD, MA 01115 |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND IV LTD., | ATTN:AL COMPTON,ENHANCED MORTGAGE-BACKED SECURITIES FUND V LTD,C/O BABSON CAPITAL MANAGEMENT LLC,1500 MAIN STREET, STE 1000,   SPRINGFIELD, MA 01115 |
| ENI SPA | ATTN:DR. ROBERTO COLACCHIA, DIRECTOR OF TREASURY,SOCIETA FINANZIARIA ENI SPA,C/O ENIFIN SPA,VIA EMILIA 1,20097 SAN DONATO,   MILANESE,   ITALY |
| ENI SPA | C/O AGIP USA INC.,110 EAST 59 STREET,  NEW YORK, NY 10022 |
| ENNISMORE FD MGMT LTDA/C ENNISMORE SMALLER CO PLC, | ATTN:ANDREW BLAIR,C/O ENNISMORE FUND MANAGEMENT LIMITED,5 KENSINGTON CHURCH STREET,   LONDON,   W8 4LD UNITED KINGDOM |
| ENO FRANCE SA | ATTN:THE PRESIDENT,YPSO FRANCE SAS,12/16 RUE GUYNERNER,92445 ISSY LES MOULINEAUX,  ,   FRANCE |
| ENO FRANCE SA | C/O CINVEN LIMITED,WARWICK COURT, PATEMOSTER SQUARE,   LONDON,   EC4M 7AG UNITED KINGDOM |
| ENSIGN PEAK ADVISORS, INC. | ATTN:LARRY STAY,ENSIGN PEAK ADVISORS, INC.,50 NORTH TEMPLE,   SALT LAKE CITY, UT 84150 |
| ENTERPRISE PRODUCTS OPERATING L.P. | ATTN:TREASURER,ENTERPRISE PRODUCTS OPERATING L.L.C.,2727 NORTH LOOP WEST 7TH FLOOR,   HOUSTON, TX 77008 |
| EOC CORP VI | ATTN:EVAN ARROWSMITH,EOC CORP VI,HARBORSIDE FINANCIAL CENTER PLAZA V,SUITE 2320,   JERSEY CITY, NJ 07311 |
| EOP CHARLOTTE JW, LLC | ATTN:CHIEF FINANCIAL OFFICER,C/O AMERICAN HOUSING FOUNDATION,1800 SOUTH WASHINGTON,NO. 311,   AMARILLO, TX 79102 |
| EPCO HOLDINGS INC | ATTN:TREASURER,EPCO HOLDINGS, INC.,1100 LOUISIANA STREET,   HOUSTON, TX 77002-5227 |
| ERSTE BANK HUNGARY RT | ATTN:TREASURY BACK OFFICE,ERSTE BANK HUNGARY RT,MADACH I.U. 13-15,   BUDAPEST, H-1075 HUNGARY |
| ERSTE EUROPAISCHE PFANDBRIEF-UND | ATTN:BACK OFFICE,ERSTE EUROPAISCHE PFANDBRIEF- UND,KOMMUNALKREDITBANK AG,25 RUE EDWARD STEICHEN,  , L-2540 LUXEMBOURG |
| ESKATON PROPERTIES, INCORPORATED | C/O SWAP INSURER,140 BROADWAY, 47TH FLOOR,   NEW YORK, NY 10005 |
| ESKATON PROPERTIES, INCORPORATED | C/O CAIN BROTHERS & CO., LLC,55 BRENDON WAY,SUITE 500,ATTN: SCOTT D. SMITH, ZIONSVILLE, IN 46077 |
| ESKATON PROPERTIES, INCORPORATED | ATTN:CHIEF FINANCIAL OFFICER,5105 MANZANITA AVENUE,   CARMICHAEL, CA 95608 |
| ETHIAS VIE | ATTN:PHILIPPE ENGELEN,SMAP (DPT 1302),RUE DES CROISIERS 24,   LIEGE,   4000 BELGIUM |
| ETON PARK FUND LP | ATTN:PETR PREVOSKY,ETON PARK CAPITAL MANAGEMENT, LP,825 THIRD AVENUE, 8TH FLOOR,   NEW YORK, NY 10022 |
| ETON PARK MASTER FUND, LTD | ATTN:PETR PREVOSKY,ETON PARK CAPITAL MANAGEMENT, LP,825 THIRD AVENUE, 8TH FLOOR,   NEW YORK, NY 10022 |
| EURIZONVITA SPA | ATTN:MATTEO LETERZA,EURIZONVITA SPA VIA HOEPLI 10,   MILANO,   20121 ITALY |
| EUROMOBILIARE SIM SPA | ATTN:SETTLEMENT DEPT,EUROMOBILIARE SIM SPA,VIA FILIPPO TURATI NO 9,   MILANO, 20121 ITALY |
| EUROPE ARAB BANK PLC | ATTN:DOCUMENTATION GROUP,520 MADISON AVENUE,   NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| EUROPEAN BANK FOR RECONSTRUCTION AND DEVELOPMENT, | ATTN:FINANCIAL RISK MGMT DIRECTOR,ONE EXCHANGE SQUARE,  LONDON,  EC2A 2EH UNITED KINGDOM |
| EUROPEAN CREDIT (LUXEMBOURG) S.A. | ATTN:GEORGE LASCH,39 ALLEE SCHEFER,L-2520,GRAND DUCHE DE LUXEMBOURG,  , LUXEMBOURG |
| EUROPEAN CREDIT (LUXEMBOURG) S.A. | C/O EUROPEAN CREDIT MANAGEMENT LIMITED,34 GROSVENOR STREET,ATTN: JEREMY WRIGLEY,  LONDON,  W1K 4QU UNITED KINGDOM |
| EUROPEAN CREDIT MGMT LTDA/C DIVERSIFIED EUROPEANCR | ATTN:GEORGE LASCH,DIVERSIFIED EUROPEAN CREDIT S.A.,30 ALLEE SCHEFFER,L-2520 LUXEMBOURG,GRAND DUCHE DE LUXEMBOURG,  ,   LUXEMBOURG |
| EUROPEAN CREDIT MGMT LTDA/C DIVERSIFIED EUROPEANCR | C/O EUROPEAN CREDIT MANAGEMENT LIMITED,34 GROSVENOR STREET,ATTN: JEREMY WRIGLEY,  LONDON,  W1K 4QU UNITED KINGDOM |
| EUROPEAN CREDIT MGMT LTDA/C RELATIVE EUROPEAN VALU | ATTN:ALESSIA LORENTI,RELATIVE EUROPEAN VALUE SA,5 ALLEE SCHEFFER,L-25250 LUXEMBOURG,GRANDE DUCHY DE LUXEMBOURG,  ,   LUXEMBOURG |
| EUROPEAN CREDIT MGMT LTDA/C THE GOVERNMENT PENSION | ATTN:LEGAL DEPARTMENT,BANKPLASSEN 2,PO BOX 1179 SENTRUM,  OSLO,  N-0107 NORWAY |
| EUROPEAN INVESTMENT BANK, LUXEMBOURG | ATTN:BACK-OFFICE BORROWINGS & DERIVATIVES,FINANCE DIRECTORATE,L-2950 LUXEMBOURG,  ,   LUXEMBOURG |
| EUROSAIL -NL 2007-2 BV | FREDERIK ROEKESTRAAT 123I,  AMSTERDAM,  1076EE NETHERLANDS |
| EUROSAIL -NL 2007-2 BV | C/O ELQ HYPOTHEKEN,WEERENWEG 29,ATTN FINANCE DIRECTOR,1161 AG ZWANENBURG, |
| EUROSAIL 2006-1 PLC | ATTN:HEAD OF LEGAL,C/O CAPSTONE MORTGAGE SERVICES LIMITED,1ST FLOOR, 6 BROADGATE,  LONDON,  EC2M 2QS UNITED KINGDOM |
| EUROSAIL 2006-3NC PLC | ATTN:HEAD OF LEGAL,C/O CAPSTONE,6 BROADGATE,  LONDON,  EC2M 2QS UNITED KINGDOM |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN:DOCUMMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC.,C/O LEHMAN BROTHERS INC,CAPITAL MARKETS - CONTRACTS - LEGAL,745 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| EUROSAIL UK 2007 5NP PLC | ATTN:HEAD OF FINANCE,C/O CAPSTONE (TREASURY),6 BROADGATE,  LONDON,  EC2M 2QS UNITED KINGDOM |
| EUROSAIL UK 2007 6NC PLC | ATTN:DOCUMENTATION - LEGAL, COMPLIANCE & AUDIT,LEHMAN BROTHERS SPECIAL FINANCING INC,C/O LEHMAN BROTHERS INC (CMC-LEGAL),745 7TH AVE,  NEW YORK, NY 10019 |
| EUROSAIL-NL 2007-1 B.V. | FREDERIK ROEKESTRAAT 123I,  AMSTERDAM,  1076EE NETHERLANDS |
| EUROSAIL-NL 2007-1 B.V. | C/O ELQ HYPOTHEKEN,WEERENWEG 29,ATTN FINANCE DIRECTOR,1161 AG ZWANENBURG, |
| EUROSAIL-UK 2007-1NC PLC | ATTN:HEAD OF FINANCE,C/O CAPSTONE (TREASURY),6 BROADGATE,  LONDON,  EC2M 2QS UNITED KINGDOM |
| EUROSAIL-UK 2007-2NP PLC | ATTN:JOSEPH POLIZZOTTO,LEHMAN BROTHERS SPECIAL FINANCING INC.,TRANSACTION MANAGEMENT,399 PARK AVENUE, 15TH FLOOR,  NEW YORK, NY 10022-4679 |
| EUROSAIL-UK 2007-3BL PLC | ATTN:JOSEPH POLIZZAOTTO,LEHMAN BROTHERS SPECIAL FINANCING INC,TRANSACTION MANAGEMENT,399 PARK AVENUE, 15TH FLOOR,  NEW YORK, NY 10022 4679 |
| EUROSAIL-UK 2007-4BL PLC | ATTN:JOSEPH POLIZZOTTO,LEHMAN BROTHERS SPECIAL FINANCING, INC.,TRANSACTION MANAGEMENT,399 PARK AVENUE, 15TH FLOOR,  NEW YORK, NY 10022-4679 |
| EV AMT-FREE MBF (EVMFT) | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EV FLORIDA MUNI INCOME TR | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EV MUNI INCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EV NY MUNI INCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EV PA MUNI INCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EV VIRGINIA MUNI FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET,  BOSTON, MA 02109 |
| EVANSTON CAPITAL MGMT. LLCA/C ORRINGTON B SEG PTF. | ATTN:KEN MEISTER #AMPER ADAM BLITZ,ORRINGTON PLUS CLASS B SEGREGATED PORTFOLIO OF,THE ORRINGTON PLUS FUND SPC, C/O EVANSTON CAPITAL,MANAGEMENT, LLC, 1560 |

| Claim Name | Address Information |
|---|---|
| EVANSTON CAPITAL MGMT. LLCA/C ORRINGTON EVEREST, | SHERMAN AVE., STE. 960, EVANSTON, IL 60201 |
| EVEREST CAP CHINA MAC 71 LTD | EVEREST CAPITAL CHINA MAC 71 LIMITED,C/O CITCO TRUSTEES (CAYMAN) LIMITED,REGATTA OFFICE PARK, WEST BAY ROAD,  GRAND CAYMAN,  KY1-1205 CAYMAN ISLANDS, BWI |
| EVEREST CAPITAL ASIA FUND, L.P | ATTN:COMPLIANCE DEPARTMENT,EVEREST CAPITAL LIMITED,THE BANK OF BUTTERFIELD BUILDING,65 FRONT STREET, 6TH FLOOR,  HAMILTON,  HMJX BERMUDA |
| EVEREST CAPITAL CHINA OPPORTUNITY FUND LP | ATTN:DAMIAN RESNIK,C/O EVEREST CAPITAL LIMITED,THE BANK OF BUTTERFIELD BUILDING,65 FRONT STREET, 6TH FLOOR,  HAMILTON,  HMJX BERMUDA |
| EVEREST CAPITAL CHINA OPPORTUNITY FUND LP | C/O SEWARD & KISSEL LLP,1 BATTERY PARK PLAZA,ATTN: JOHN CLEARY,  NEW YORK, NY 10004 |
| EVEREST CAPITAL EMERGINGMARKETS FUND, L.P. | ATTN:MALCOM SCOTT, C.F.O.,C/O EVEREST CAPITAL FRONTIER FUND, L.P.,CORNER HOUSE, 20 PARLIAMENT STREET,P.O. BOX HM 2458,  HAMILTON,  HMJ JX BERMUDA |
| EVEREST CAPITAL EMERGINGMARKETS FUND, L.P. | C/O MORGAN STANLEY & CO.,1585 BROADWAY,  NEW YORK, NY 10036 |
| EVERGREEN ASSET MGMT CORPA/C DURATION TRUST | ATTN:KEVIN J. OUELLETTE,EVERGREEN INVESTMENT MANAGEMENT TRUST,C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY, LLC,200 BERKELEY ST,  BOSTON, MA 02116 |
| EVERGREEN CORE PLUS BOND FUND(EFIT) | ATTN:CATHERINE F. KENNEDY,EVERGREEN FUNDS,C/O EVERGREEN INVESTMENT MANAGEMENT CORP,200 BERKELEY ST,  BOSTON, MA 02116 |
| EVERGREEN MARINE CORP (TAIWAN)LTD. | ATTN:FINANCE DEPT., FINANCE DIVISION,NO. 166, SEC. 2, MINSHENG EAST ROAD,TAIPEI, ,   TAIWAN |
| EVNINE/WORLDWIDE TRANSACTIONS LTD | ATTN:NICOLA OLSON,C/O TEWKSBURY CAPITAL MANAGEMENT,WASHINGTON MALL - PHASE 1,CHURCH STREET,  HAMILTON,  HM 11 BERMUDA |
| EVOLUTION/EVOLUTION MASTER FUND LTD SPC-CLASS M, | ATTN:ADRIAN BRINDLE,EVOLUTION MASTER FUND LTD. SPC CLASS "M" SHARES,C/O EVOLUTION CAPITAL MANAGEMENT LLC,1132 BISHOP STREET, STE 1880,  HONOLULU, HI 96813 |
| EXANE | ATTN:LAURENT LEGER,EXANE SA,16 AVENUE MATIGNON,  PARIS,  75008 FRANCE |
| EXANE DERIVATIVES | ATTN:LAURENT LEGER,EXANE SA,16 AVENUE MATIGNON,  PARIS,  75008 FRANCE |
| EXCALIBUR FUNDING NO 1 PLC | ATTN:DIRECTORS,C/O WILMINGTON TRUST SP SECURITIES (LONDON) LTD,5TH FL,6 BROAD ST PL,  LONDON,  EC2M 7JH UNITED KINGDOM |
| EXCELSIOR MASTER FUND LP | ATTN:EDWARD LEES,EXCELSIOR CAPITAL MANAGEMENT, LLC,200 WEST MADISON STREET,SUITE 2420,  CHICAGO, IL 60606 |
| EXETER HOSPITAL, INC. AND EXETER HEALTHCARE, INC., | ATTN:KEVIN J. O#APPOSLEARY,EXETER HOSPITAL INC. & EXETER HEALTHCARE INC.,5 ALUMNI DR,  EXETER, NH 03833 |
| EXPEDIA GLOBAL, LLC | ATTN:TREASURER,IAC GLOBAL LLC, CLO EXPEDIA INC.,3150 139TH AVENUE S. E., BELLEVUE, WA 98005 |
| EXPORT-IMPORT BNK OF CHINA | ATTN:MR. WANG HONGWEI, ASST. GENL MANAGER,THE EXPORT-IMPORT BANK OF CHINA,NO. 77 BEIHEYAN STREET, DONGCHENG DISTRICT,  BEIJING,  100009 CHINA |
| EXUM RIDGE 2006-2, LTD. | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET,  GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-1, LTD. | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET,  GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-4 LTD | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET,  GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-5, LTD. | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2006-5, LTD. C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE,S CHURCH ST,  GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2007-1, LTD | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2007-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET,  GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2007-2 | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2007-2, LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET,  GRAND CAYMAN,  CAYMAN ISLANDS, BWI |

| Claim Name | Address Information |
|---|---|
| F & C ASSET MANAGERS LTDA/C F&C PORTFOLIOS FUND -, | ATTN:DERIVATIVE ADMIN DEPT OR HEAD OF AUDIT,C/O F#AMPERC MANAGEMENT LTD, EXCHANGE HOUSE,PRIMROSE ST,  LONDON,  EC2A 2NY UNITED KINGDOM |
| F&C MANAGEMENT LTD A/CF&C/STICHTING GLOBAL CREDIT, | ATTN:DERIVATIVE ADMIN DEPT OR HEAD OF AUDIT,C/O F#AMPERC MANAGEMENT LTD, EXCHANGE HOUSE,PRIMROSE ST,  LONDON,  EC2A 2NY UNITED KINGDOM |
| F&C/F&C AMETHYST MASTER FUND LTD | ATTN:LISA HALL,F #AMPERC MANAGEMENT LIMITED,EXCHANGE HOUSE,PRIMROSE STREET, LONDON,  EC2A 2NY UNITED KINGDOM |
| F&C/F&C SAPPHIRE MASTER FUND LTD | ATTN:LISA HALL,F #AMPERC MANAGEMENT LIMITED,EXCHANGE HOUSE,PRIMROSE STREET, LONDON,  EC2A 2NY UNITED KINGDOM |
| F.F. THOMPSON HEALTH SYSTEM | C/O CAIN BROTHERS & CO., LLC,452 FIFTH AVENUE, 25TH FLOOR,ATTN: DERIVATIVE OPERATIONS,  NEW YORK, NY 10018 |
| F.F. THOMPSON HEALTH SYSTEM | ATTN:CHIEF FINANCIAL OFFICER,C/O FREDERICK FERRIS THOMPSON HOSPITAL,350 PARRISH STREET,  CANANDAIGUA, NY 14424 |
| F1632/ FIDELITY CORPORATEBOND 1-5 YR CENTRAL FUND, | ATTN:ASSISTANT TREASURER,1 SPARTAN WAY (TS2C),  MERRIMACK, NH 03054 |
| F1634/FIDELITY MOTGAGE BACKEDSECURITIES CENTRAL FU | ATTN:ASSISTANT TREASURER,1 SPARTAN WAY (TS2C),  MERRIMACK, NH 03054 |
| FAIRFAX FINANCIAL HOLDINGS | ATTN:PAUL RIVETT,FAIRFAX FINANCIAL HOLDINGS LIMITED,95 WELLINGTON STREET WEST, SUITE 800,  TORONTO, ON M5J 2N7 CA |
| FAIRFAX INTERNATIONAL INVESTMENTS LTD. | C/O DUNDEE LEEDS MANAGEMENT SERVICES (CAYMAN) LTD.,WATERFRONT CENTRE, 2ND FL,28 N CHURCH ST,P.O. BOX 2506 GT, GEORGE TOWN,  GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| FAIRWAY FINANCE COMPANY, LLC | ATTN:JILL GORDON / ORLANDO FIGUEROA,FAIRWAY FINANCE COMPANY, LLC,C/O LORD SECURITIES CORPORATION,48 WALL STREET, 27TH FLOOR,  NEW YORK, NY 10005 |
| FAITH BAPTIST CHURCH | ATTN:JASON HUME,FAITH PROPERTIES INC.,5526 STATE ROAD 26 EAST,  LAFAYETTE, IN 47905 |
| FARM BUREAU LIFE INSURANCE COMPANY | ATTN:DAY CATHY,FARM BUREAU,5400 UNIVERSITY AVE,  WDM, IA 50266 |
| FATAI INVESTMENT LIMITED | ATTN:MR. CHAN CHEE KONG,FATAI INVESTMENT LTD,C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS,ANN STREET, ST. HELIER, JERSEY,  ,  JE4 8SY UNITED KINGDOM |
| FDO PARTNERS LLCA/C REVERE STREET MSTR FD LTD | ATTN:PAUL O#APPOSCONNELL, PRESIDENT & PARTNER,REVERE ST MASTER FUND, LTD.,134 MOUNT AUBURN ST,  CAMBRIDGE, MA 02138 |
| FEDERAL FINANCE GESTIONA/C GARANTIE ACTION OCT11, | ATTN:BACK-OFFICE OPCVM,232 RUE DU GENERAL PAULET,BP 97,29802 BREST CEDEX 9,  , FRANCE |
| FEDERAL HOME LOAN BANK OF ATLANTA | ATTN:ACCOUNTING OPERATIONS,FEDERAL HOME LOAN BANK OF ATLANTA,1475 PEACHTREE STREET, NE,  ATLANTA, GA 30309 |
| FEDERAL HOME LOAN BANK OF NEWYORK | ATTN: CCO,101 PARK AVENUE,  NEW YORK, NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | ATTN:FHLB OF PITTSBURGH,601 GRANT STREET,  PITTSBURGH, PA 15219-4455 |
| FEDERAL HOME LOAN BANK OF SANFRANCISCO | ATTN:TREASURER,600 CALIFORNIA STREET,P.O. BOX 7948,  SAN FRANCISCO, CA 94108 |
| FEDERAL HOME LOAN BANK OF SEATTLE | ATTN:TREASURER,1501 FOURTH AVENUE,SUITE 1800,  SEATTLE, WA 98101-1693 |
| FEDERAL HOME LOAN BANK OF TOPEKA | ATTN:FUNDING MANAGER,ONE SECURITY BENEFIT PLACE,SUITE 100,P.O. BOX 176, TOPEKA, KS 66603 |
| FEDERATION A2 2007-1 | SPRCL SPC FOR SERIES 2007-1 FEDERATIONA-2,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT, QUEENSGATE HOUSE,S CHURCH STREET, GEORGE TOWN,  GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| FEROX CAP MGMT LTDA/C FXMC LIMITED | PO BOX 309,GEORGE TOWN,  GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| FERRERO TRADING LUX SA | ATTN:TREASURY DEPARTMENT,6E ROUTE DE TREVES,L-2633 SENNINGERBERG,  , LUXEMBOURG |
| FERRERO TRADING LUX SA | C/O FERRERO UK LTD,9-11 AWBERRY COURT,HATTERS LANE,CROXLEY BUSINESS PARK, WATFORD,  WD18 8PA UNITED KINGDOM |
| FGIC INCA/C FGIC CREDIT PRODUCTS LLC | ATTN:MANAGING DIECTOR, SURVEILLANCE,FGIC CREDIT PRODUCTS LLC,125 PARK AVENUE, NEW YORK, NY 10017 |
| FIDELITY MGMT & RSCH COA/C PYRAMIS BROAD MKT DURAT | ATTN:JOHN P. O'REILLY,82 DEVONSHIRE STREET (V5B),  BOSTON, MA 02109 |
| FIDELITY MGMT & RSCH COA/C PYRAMIS | ATTN:JOHN P. O'REILLY,82 DEVONSHIRE STREET (V5B),  BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| SHORT DUR COM P | ATTN:JOHN P. O'REILLY,82 DEVONSHIRE STREET (V5B),  BOSTON, MA 02109 |
| FIDELITY MGMT & RSCH COT8249/PYRAMIS INTERM. DUR., | ATTN:JOHN P. O'REILLY,82 DEVONSHIRE STREET (V5B),  BOSTON, MA 02109 |
| FIL INV SVCS (UK) LTDA/C FIDELITY INST UK CORP BD, | ATTN:MATTHEW DOWNTON, GILL DAVIDSON,FIDELITY INVESTMENTS INTERNATIONAL,BEECHGATE, MILLFIELD LANE,LOWER KINGSWOOD,  TADWORTH, SURREY,  KT20 6RP UNITED KINGDOM |
| FIL INV SVCS (UK) LTDA/C UK AGGREGATE BOND FUND, | ATTN:MATTHEW DOWNTON, GILL DAVIDSON,FIDELITY INVESTMENTS INTERNATIONAL,BEECHGATE, MILLFIELD LANE,LOWER KINGSWOOD,  TADWORTH, SURREY,  KT20 6RP UNITED KINGDOM |
| FIL INVESTMENTS INTLA/C FIDELITY EUROCORP | ATTN:TRADE SETTLEMENTS,FIDELITY INVESTMENTS INTERNATIONAL,BEECHGATE, MILLFIELD LANE,LOWER KINGSWOOD,  TADWORTH, SURREY,  KT20 6RP UNITED KINGDOM |
| FIMAT ALTERNATIVE STRATEGIES,INC. | ATTN:GENERAL COUNSEL & MANAGING DIRECTOR,FINANCIAL PRODUCTS & SERVICES,  NEW YORK, NY 10111 |
| FINAF SPA | ATTN:EMANUELE CAMPAGNIOLI, DIRETTORE INVESTIMENTI,FINANZIARI,  ROMA,  181 ITALY |
| FINANSBANK AS | ATTN:DEMET OZTURAN KARGIN,HEAD OFFICE,BUYUKDERE CAD NO 123,  ISTANBUL, TURKEY |
| FINANSBANK AS | C/O LAW DEBENTURE CORPORATE SERVICES,FIFTH FLOOR,100 WOOD STREET,  LONDON, EC2V 7EX UNITED KINGDOM |
| FINANZMINISTERIUM LAND NORDRHEIN WESTALEN | VERTRETEN DURCH DAS FINANZMINISTERIUM DES LANDES,NORDRHEIN- W FALEN,40479 DUSSELDORF, ,  GERMANY |
| FINANZVERWALTUNG DES KANTONS ST GALLEN | REGIERUNGSGEBAEUDE,9001 ST. GALLEN, ,  GERMANY |
| FINISTERRE GLOBAL OPPORTUNITYMASTER FUND | FINISTERRE GLOBAL OPPORTUNITY MASTER FUND,PO BOX 309GT,UGLAND HOUSE, S CHURCH ST,  GRAND CAYMAN,  309GT CAYMAN ISLANDS, BWI |
| FINISTERRE SOVEREIGN DEBT MASTER FUND | ATTN:A,FINISTERRE SOVEREIGN DEBT MASTER FUND,PO BOX 309GT,UGLAND HOUSE, SOUTH CHURCH ST,  GRAND CAYMAN,  309GT CAYMAN ISLANDS, BWI |
| FIRST BANK | ATTN:FURMAN ED,11901 OLIVE,  ST. LOUIS, MO 63141 |
| FIRST BANKING CENTER | ATTN:JIM SCHUSTER,FIRST BANKING CENTER,567 BROAD STREET,P.O. BOX 970,  LAKE GENEVA, WI 53147 |
| FIRST COMMERCIAL BANK | ATTN:TSAI-WEN LOU,5F, 30 CHUNG KING SOUTH ROAD, SEC. 1,  TAIPEI,   TAIWAN, R.O.C. |
| FIRST COMMERCIAL BANK | C/O 1ST COMMERCIAL BANK, NEW YORK BRANCH,34TH FL,NO. 750,3RD AVE,  NEW YORK, NY 10017 |
| FIRST DATA CORPORATION | ATTN:GENERAL COUNSEL,FIRST DATA CORP.,2121 NORTH 117TH ST,NP-30,  OMAHA, NE 68164-3600 |
| FIRST GULF BANK | ATTN:MR K R JANARDHANAN,FIRST GULF BANK,POB 6316,  ABU DHABI,  UNITED ARAB EMIRATES |
| FIRST MERIT BANK NA | ATTN:MARK N. DUHAMEL,FIRST MERIT BANK,III CASCADE PLAZA 7TH FLOOR,  AKRON, OH 44308 |
| FIRST MIDWEST BANK | ATTN:LAURA SCHULTZ,300 PARK BLVD., SUITE 400,  ITTASCA, IL 60143 |
| FIRST PUERTO RIC0 TAX ADVTARGET MATURITY FND I | ATTN:FRANK SERRA, VP OPERATIONS,SANTANDER ASSET MANAGEMENT,1ST P.R. TAX-ADVANTAGED TARGT MAT. FUND I INC.,STE 1600,  SANTADER TOWER, B-7 TABONUCO SREET,  GUAYNABO, PR 00968-3028 |
| FIRST PUERTO RICO AAATARGET MATURIT FUND II, INC., | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST.,  GUAYNABO, PR 00968-3028 |
| FIRST PUERTO RICO AAATARGET MATURITY FUND I, INC., | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST.,  GUAYNABO, PR 00968-3028 |
| FIRST PUERTO RICO TARGET MATURITY INCOME | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST.,  GUAYNABO, PR 00968-3028 |
| FIRST PUERTO RICO TARGETMATURITY INCOME OPPS FND I | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST.,  GUAYNABO, PR |

| Claim Name | Address Information |
|---|---|
| FIRST PUERTO RICO TARGETMATURITY INCOME OPPS FND I, | 00968-3028 |
| FIRST PUERTO RICO TAX ADVTARGET MATURITY FND II, | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST.,   GUAYNABO, PR 00968-3028 |
| FIRST PUERTO RICOTAX-EXEMPT FUND, INC. | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST.,   GUAYNABO, PR 00968-3028 |
| FIRST TENNESSEE BANK NA | ATTN:CAIN JOHN,4000 HORIZON WAY,   IRVING, TX 75063 |
| FIRSTBANK OF PUERTO RICO | ATTN:OPERATIONS MANAGER,FIRSTBANK OF PUERTO RICO,TREASURY AND INVESTMENT DEPT,1519 PONCE DE LEON, STOP 23,   SAN JUAN, PR 00908 |
| FIRSTENERGY CORP | ATTN:MATTHEW G. RICHLOVSKY,FIRSTENERGY CORP.,76 S. MAIN STREET,   AKRON, OH 44308 |
| FIRSTRAND (IRELAND) PLC | RMB INTERNATIONAL (DUBLIN) LIMITED,158 SHELBOURNE ROAD,BALLSBRIDGE,   DUBLIN, 4 IRELAND |
| FIRSTRAND (IRELAND) PLC | RMB INTERNATIONAL (DUBLIN) LTD,C/O ST JAMES'S CORPORATE SERVICES LTD,6 ST. JAMES PL,   LONDON,   SW1A 1NP UNITED KINGDOM |
| FIRSTRAND BANK LIMITED | ATTN:THE MANAGER, DERIVATIVE SUPPORT; CREDIT &,DOCUMENTATION MANAGER,4 1ST PL,CNR. SIMMONDS & PRITCHARD ST,1ST FLOOR, BANKCITY,   JOHANNESBURG,   2001 SOUTH AFRICA |
| FIRSTRAND BANK LIMITED | C/O HENRY ANSBACHER & CO. LIMITED,ONE MITRE SQUARE,   LONDON,   EC3A 5AN UNITED KINGDOM |
| FISCHER FRANCIS TREES WATTA/C FFTW MULTI-STRAT ALP | ATTN:OPERATIONS,FFTW TOTAL RETURN STARTERGIES FUND PLC,SUB FUND,C/O FISCHER FRANCIS TREES,200 , PART AVENUE 46TH FLOOR,   NEW YORK, NY 10166 |
| FL GROUP HF | FL GROUP HF,SIDUMULI 24,   REYKJAVIK,   108 ICELAND |
| FL TRADING AS | ATTN:OVE FROSTAD,FL TRADING AS,GAMLE FETV. 13,POSTBOSS 244, FETSUND 1901,NORGE, |
| FLAC HOLDINGS LLC | ATTN:CHUCK RUSSELL,FLAC HOLDINGS LLC,700 STATE ROUTE 46 EAST,   BATESVILLE, IN 47006 |
| FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR, | CREDIT PROTECTION TRUST 48,   NEW YORK, NY 10022 |
| GSAM 103037GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,   LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103066RE GOLDMAN SACHS ASSET MGMT IN | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,   LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103104RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,   LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103105RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,   LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103110RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,   LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103111RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,   LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103123RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,   LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103125RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,   LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103128RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,   LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103131RE GOLDMAN SACHS AM INTL | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,   LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103133RE GOLDMAN SACHS AM INTL | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,   LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103136RE GOLDMAN SACHS ASSET MGT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE |

| Claim Name | Address Information |
|---|---|
| INT | ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103138RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103140RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103142RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103148RE GOLDMAN SACHS AM INTL | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103162RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103163RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103164RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103172RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103180RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103186RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103187RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103195RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103196RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103206RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103208RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103225RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103230RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103232GOLDMAN SACHS AM INTL | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103234RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103250RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103254RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103276 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103277 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103278 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103299 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |
| GSAM 103630RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON, EC1A 7HD UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| GSAM 103636RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103637RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103641RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103644GOLDMAN SACHS AM INTL | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM/GSAM #103038 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100007 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100040 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100042 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100043 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100314 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100322 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100342 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100363 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100577 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100578 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100958 | LEHMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 103042 | GOLDMAN SACHS ASSET MANAGEMENT INT.,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103057 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI A/C # 103009 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI A/C #100687 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI A/C #100694 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI A/C #103001 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST,  LONDON,  EC1A 7HD UNITED KINGDOM |
| GSO CREDIT OPPORTUNITIES FUND(HELIOS),LP | ATTN:CHRIS SULLIVAN,GSO CREDIT OPPORTUNITIES FUND(HELIOS),LP,280 PARK AVENUE,11TH FLOOR,  NEW YORK, NY 10017 |
| GSO SPECIAL SITUATIONS FUND LP | ATTN:CHRIS SULLIVAN,GSO SPECIAL SITUATIONS FUND LP,280 PARK AVENUE,11TH FLOOR, NEW YORK, NY 10017 |
| GSO SPECIAL SITUATIONSOVERSEAS MASTER FUND LTD | GSO SPECIAL SITUATIONS OVERSEAS FUND LTD.,QUEENSGATE HOUSE,S CHURCH ST, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| GUIDANCE CAPITAL LLCA/C GUIDANCE ALPHA TRANSFER LP | ATTN:DONNA RAFA,GUIDANCE ALPHA TRANSFER FUND, L.P.,C/O GUIDANCE CAPITAL GP, LLC,500 DELAWARE AVENUE,SUITE 720,  WILMINGTON, DE 19801 |
| GULF BANK K.S.C. | ATTN:MR. FAISAL AL-MARZOUQ,GULF BANK KSC,PO BOX 3200 SAFAT,  ,  13032 KUWAIT |

| Claim Name | Address Information |
|---|---|
| GULF STREAM - COMPASS CLO 2005-1, LTD. | ATTN:DIRECTORS,GULF STREAM-COMPASS CLO 2005-1, LTD.,PO BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET,  GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| GULF STREAM ASSET MGMT LLCA/C SEXTANT_2007REF SEXT | ATTN:THE DIRECTORS,GULF STREAM - SEXTANT CLO 2007-1 LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET,  GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| GULF/FALCON RELATIVE VALUE FUND | ATTN:AFTAB HUSSEIN,GULF INTERNATIONAL BANK (UK) LTD.,1 KNIGHTSBRIDGE,  LONDON, SW1X 7XS UNITED KINGDON |
| GULFSTREAM SEXTANT CLO | GULF STREAM - SEXTANT CLO 2006-1, LTD.,P.O. BOX 1093,QUEENSGATE HOUSE,SOUTH CHURCH STREET,  GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| GWK AMTEK LTD. | ATTN:SANTOSH SINGHI,GWK AMTEK LTD.,C/O AMTEK AUTO LIMITED,3, LSC PAMPOSH ENCLAVE,GREATER KAILISH PART-I,  NEW DELHI,  110048 INDIA |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | ATTN:ANDREW M. STROBER - CFO,H/2 CREDIT PARTNERS MASTER FUND LTD.,C/O H/2 CREDIT MANAGER LP,THREE STAMFORD PLAZA,301 TRESSER BOULEVARD, 6TH FLOOR, STAMFORD, CT 06901 |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | ATTN:ANDREW STROBER - CFO,H/2 CREDIT PARTNERS MASTER FUND LTD.,C/O H/2 CREDIT MANAGER LP,THREE STAMFORD PLAZA,301 TRESSER BOULEVARD, 6TH FLOOR,  STAMFORD, CT 06901 |
| H/2 TRS MGR/H/2 TARGETED RTNSTRATEGIES I MSTR FD, | ATTN:CHIEF OPERATING OFFICER,H/2 TARGETED RETURN STRATEGIES I MASTER FD LP,3 STAMFORD PLZ,301 TRESSER BOULEVARD, 6TH FL,  STAMFORD, CT 06901 |
| HAKONE FUND II, LLC | ATTN:BRUCE STANFORTH,HAKONE FUND II LLC,C/O BABSON CAPITAL MANAGEMENT INC.,1500 MAIN STREET,SUITE 1000,  SPRINGFIELD, MA 01115 |
| HALBIS FRA/C HSBC EURO OBLIG RESPONSAB | ATTN:MIDDE OFFICE-GESTION COMPLEMENTAIRE,IMMEUBLE ILE DE FRANCE,4 PLACE DE LA PYRAMIDE,  PUTEAUX,  92800 FRANCE |
| HALBIS FRA/C HSBC EXPER | ATTN:MIDDLE OFFICE OPERATUIONS - GESTION,COMPLEMENTIARE,4 PL DE LA PYRAMIDE, PUTEAUX,  92800 FRANCE |
| HALBIS FRA/C HSBC OBLI REVENUS TRIMES | ATTN:MIDDLE OFFICE OPERATUIONS - GESTION,COMPLEMENTIARE,4 PL DE LA PYRAMIDE, PUTEAUX,  92800 FRANCE |
| HALBIS FRA/C HSBC OBLIG EURO | ATTN:MIDDLE OFFICE OPERATUIONS - GESTION,COMPLEMENTIARE,4 PL DE LA PYRAMIDE, PUTEAUX,  92800 FRANCE |
| HALBIS FRA/C HSBC OBLIG EURO COURT TERM | ATTN:MIDDLE OFFICE- GESTION COMPLEMENTAIRE,IMMEUBLE ILE DE FRANCE,4 PL DE LA PYRAMIDE,  PUTEAUX,  92800 FRANCE |
| HAMILTON CAPITAL LIMITEDA/C SECURE GROWTH FUND LTD | ATTN:PATRICIA COLMET,SECURE GROWTH FUND LTD.,CITCO FUND SERVICES (BERMUDA) LIMITED,WASHINGTON MALL, 2ND FLOOR,7 REID STREET,  HAMILTON,  HM11 BERMUDA |
| HAMPSTEAD CAPITAL LLPA/C HAMPSTEAD GLOBAL MASTER F | ATTN:KATIE CHAPMAN,HAMPSTEAD GLOBAL MASTER FUND,C/O HAMPSTEAD CAPITAL LLP,25 SOUTHAMPTON BUILDINGS,  LONDON,  WC2A 1AL UNITED KINGDOM |
| HANA BANK | HANA BANK,101-1, 1 KA EULIJIRO,CHUNG-KU,  SEOUL,   KOREA, REPUBLIC OF |
| HANA BANK | HANA BANK,101-1, 1 KA EULJIRO,CUNG-KU,  SEOUL,   KOREA, REPUBLIC OF |
| HANA INVESTMENT BANKING& SECURITIES INC. | ATTN:SOYEON KIM,HANA INVESTMENT BANKING & SECURITIES INC.,#23-3, YOIDO-DONG,YOUNGDEUNGPO-GU,  SEOUL,  150-010 KOREA, REPUBLIC OF |
| HANA INVESTMENT BANKING& SECURITIES INC. | ATTN:SOYEON KIM, COMPLIANCE DEPT.,HANA SECURITIES CO., LTD.,3RD FLOOR, 23-3, YEOUIDO-DONG,YEONGDEUNGPO-GU,  SEOUL,  150-709 KOREA, REPUBLIC OF |
| HANJIN SHIPPING CO LTD | ATTN:HYE MI HAN,HANJIN SHIPPING CO. LTD,25-11, YOIDO DONG,YOUNGDEUNGPO KU,SEOUL,  ,  150-878 KOREA, REPUBLIC OF |
| HANK'S LIVING TRUST | ATTN:HARRY CHEAUNG,HANK#APOSS TRUST,1574 CAMINO LINDO,  SOUTH PASADENA, CA 91030 |
| HANMI BANK | ATTN:DONG WOOK KIM, INVESTMENT DEPT.,HANMI BANK,3660 WILSHIRE BLVD.,PENTHOUSE A,  LOS ANGELES, CA 90010 |
| HARMONIC FIXED INCOME MASTERFUND | ATTN:PHIL BRIGGS,HARMONIC CAPITAL PARTNERS LLP,2 THROGMORTON AVENUE,  LONDON, EC2N 2DG UNITED KINGDOM |
| HARMONIC/HARMONIC CURRENCY MASTER FUND | ATTN:PHIL BRIGGS,HARMONIC CAPITAL PARTNERS LLP,2 THROGMORTON AVENUE,  LONDON, EC2N 2DG UNITED KINGDOM |
| HARRINGTON BANK | ATTN:NANCY ROBERTSON,HARRINGTON BANK,5925 FARRINGTON ROAD,  CHAPEL HILL, NC 27517 |

| Claim Name | Address Information |
|---|---|
| HARRY B. LEVINE | ATTN:HARRY B. LEVINE,HARRY B. LEVINE,3 DRUMMOND TERRACE,  LIVINGSTON, NJ 07039 |
| HARRY C. MOORE TRUST | ATTN:TRUSTEES,HARRY C. MOORE TRUST DATED MAY 19, 1986,C/O M  & I TRUST COMPANY,  BELOIT, WI 53511 |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | ATTN:INVESTMENT ACCOUNTING – DERIVATIVES,ADMINISTRATION,C/O HARTFORD INVESTMENT MANAGEMENT,55 FARMINGTON AVE,  HARTFORD, CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | ATTN:LORI K. KOLLMEYER,HARTFORD LIFE INSURANCE COMPANY,200 HOPMEADOW STREET, HARTFORD, CT 06070 |
| HARVARD MANAGEMENT CO, INCA/C PRESIDENTS FELLOWS H | ATTN:STEPHEN MCSWEENEY,C/O HARVARD MANAGEMENT COMPANY,600 ATLANTIC AVENUE, BOSTON, MA 02210 |
| HAUCK & AUFHAEUSER PRIVTBK | ATTN:MRS JUTTA MUNCH,HAUCK & AUFHAUSER PRIVATBANKIERS KGAA,KAISERSTR.24, FRANKFURT AM MAIN,  60311 GERMANY |
| HAUSSMANN EUROCASH | ATTN:HENRI VERNHES,HAUSSMANN EUROCASH,1 PLACE DES DEGRES,PARIS LA DEFENSE, PARIS,  92059 FRANCE |
| HAVENWOOD HERITAGE HEIGHTS | ATTN:MUNICIPAL FINANCIAL PRODUCTS – MIDDLE OFFICE,HAVENWOOD HERITAGE HTS,745 7TH AVENUE, 16TH FL,  NEW YORK, NY 10019 |
| HAYMAN ADVISORS LPA/C SUBPRIME CREDIT | ATTN:DEBBY LAMOY,HAYMAN CAPITAL MASTER FUND, LP,C/O HAYMAN CAPITAL PARTNERS, LP,2626 COLE AVENUE,SUITE 200,  DALLAS, TX 75204 |
| HB INSTITUTIONAL LP | ATTN:VICKIE ALEKSON,HB INSTITUTIONAL LP,44 BRATTLE STREET,5TH FLOOR, CAMBRIDGE, MA 02238 |
| HBK MASTER FUND LP | ATTN:LEGAL DEPARTMENT,HBK MASTER FUND L.P.,C/O HBK INVESTMENTS L.P.,300 CRESCENT COURT,SUITE 700,  DALLAS, TX 75201 |
| HCPA/C HARMONIC ALPHA PLUS GL CUR | ATTN:PHIL BRIGGS,HARMONIC CAPITAL PARTNERS LLP,2 THROGMORTON AVENUE,  LONDON, EC2N 2DG UNITED KINGDOM |
| HD SUPPLY INC | ATTN:RICARDO NUNEZ, GENERAL COUNSEL,HD SUPPLY, INC.,3100 CUMBERLAND BLVD,SUITE 1480,  ATLANTA, GA 30339 |
| HEBRON ACADEMY | ATTN:CHIEF FINANCIAL OFFICER,HEBRON ACADEMY,339 PARIS ROAD,  HEBRON, ME 04238 |
| HELLENIC REPUBLIC | ATTN:GREEK EMBASSY,HELLENIC REPUBLIC,COUNCELLOR FOR ECONOMIC & COMMERCIAL AFFAIRS,1A HOLLAND PARK,  LONDON,  W11 3TP UNITED KINGDOM |
| HENDERSON ALT INVEST ADV LA/C HENDERSON GLBL EQ MU | ATTN:KATE O #APPOSNEILL,HENDERSON GLOBAL INVSTORS LIMITED,4 BROADGATE, LONDON,  EC4M 2DA UNITED KINGDOM |
| HENDERSON ASIA PACIFIC ABSOLUTE RETURN FUND LTD, | HENDERSON ASIA PACIFIC ABSOLUTE RETURN FUND LTD,C/O BISYS HEDGE FUND SERVICES,(IRELAND) LTD,4TH FLOOR, 1 GEORGE'S QUAY PLZ,  ,  DUBLIN 2 IRELAND |
| HENDERSON GLBL INVSTRS LTDA/C ASSBPF | ATTN:COMPANY SECRETARY,HENDERSON GLOBAL INVESTORS,4 BROADGATE,  LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDA/C BBAPFF | ATTN:COMPANY SECRETARY,HENDERSON GLOBAL INVESTORS,4 BROADGATE,  LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDA/C HENDERSON HORIZON FU | ATTN:DIRECTOR OF OPERATIONS UK,HENDERSON GLOBAL INVESTORS,4 BROADGATE, LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDA/C MARKS & SPENCER PENS | ATTN:COMPANY SECRETARY,HENDERSON GLOBAL INVESTORS,4 BROADGATE,  LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDA/C MGNPFF | ATTN:COMPANY SECRETARY,HENDERSON GLOBAL INVESTORS,4 BROADGATE,  LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDA/C PEARL ASSURANCE CRED | ATTN:COMPANY SECRETARY,HENDERSON GLOBAL INVESTORS,4 BROADGATE,  LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDHENDERSON HORIZON ABSOLU | ATTN:DIRECTOR OF OPERATIONS UK,HENDERSON GLOBAL INVESTORS,4 BROADGATE, LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDS LTDA/C HENDERSON CREDIT | ATTN:DIRECTOR OF OPERATIONS UK,HENDERSON GLOBAL INVESTORS,4 BROADGATE, LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDS LTDA/C HENDERSON EMERGI | ATTN:DIRECTOR OF OPERATIONS UK,HENDERSON GLOBAL INVESTORS,4 BROADGATE, LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDS LTDA/C HENDERSON LONG D | ATTN:DIRECTOR OF OPERATIONS UK,HENDERSON GLOBAL INVESTORS,4 BROADGATE, LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDS LTDA/C | ATTN:DIRECTOR OF OPERATIONS UK,HENDERSON GLOBAL INVESTORS,4 BROADGATE, |

| Claim Name | Address Information |
|---|---|
| HENDERSON PREFER | LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDSLTD A/C HENDERSON ALL ST | ATTN:DIRECTOR OF OPERATIONS UK,HENDERSON GLOBAL INVESTORS,4 BROADGATE, LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDSLTD A/C HENDERSON GLOBAL | ATTN:DIRECTOR OF OPERATIONS UK,HENDERSON GLOBAL INVESTORS,4 BROADGATE, LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDSLTD A/C HENDERSON STRATE | ATTN:DIRECTOR OF OPERATIONS UK,HENDERSON GLOBAL INVESTORS,4 BROADGATE, LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON NTH AMERICN EQ MULTI-STRATEGY MST FD LTD | ATTN:KATE O #APPOSNEILL,HENDERSON GLOBAL INVESTORS LIMITED,4 BROADGATE, LONDON,  EC4M 2DA UNITED KINGDOM |
| HENRY SCHEIN INC | ATTN:RAJ RAO,HENRY SCHEIN INC.,135 DURYEA ROAD,  MELVILLE, NY 11735 |
| HERITAGE CHRISTIAN ACADEMY | ATTN:VICKIE RAMSIER,HERITAGE CHRISTIAN ACADEMY,15655 BASS LAKE ROAD,  MAPLE GROVE, MN 55311 |
| HFR EM SOVEREIGN MASTER TRUST | ATTN:RISHI AWATRAMANI,HFR ASSET MANAGEMENT, LLC,10 SOUTH RIVERSIDE PLAZA,SUITE 1450,  CHICAGO, IL 60606 |
| HIGHBRIDGE ASIAOPPORTUNITIES MASTER FUND LP | ATTN:RICH POTAPCHUK,HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, L.P.,C/O HIGHBRIDGE CAPITAL MANAGEMENT, LLC,27TH FL,9 W 57TH ST,  NEW YORK, NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP, | ATTN:RICH POTAPCHUK,HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND, L.P.,C/O HIGHBRIDGE CAPITAL MANAGEMENT, LLC,27TH FL,9 W 57TH ST,  NEW YORK, NY 10019 |
| HIGHFIELDS CAPITAL I LP | ATTN:KRISTIN MARCUS,HIGHFIELDS CAPITAL I LP,C/O HIGHFIELDS ASSOCIATES LLC,200 CLARENDON STREET,  BOSTON, MA 02117 |
| HIGHFIELDS CAPITAL II LP | ATTN:KRISTIN MARCUS,HIGHFIELDS CAPITAL I LP,C/O HIGHFIELDS ASSOCIATES LLC,201 CLARENDON STREET,  BOSTON, MA 02117 |
| HIGHFIELDS CAPITAL III LP | ATTN:KRISTIN MARCUS,HIGHFIELDS CAPITAL I LP,C/O HIGHFIELDS ASSOCIATES LLC,202 CLARENDON STREET,  BOSTON, MA 02116 |
| HIGHLAND CAPITAL MGMT LPA/C HIGHLAND CDO OPP MST F | ATTN:BRITT BROWN,HIGHLAND CDO OPPORTUNITY MASTER FUND, LP,C/O HIGHLAND CAPITAL MANAGEMENT, LP,13455 NOEL ROAD, TWO GALLERIA TOWER,SUITE 1300,  DALLAS, TX 75240 |
| HIGHLAND CREDIT OPPORTUNITIESCDO LP | ATTN:BRITT BROWN,C/O HIGHLAND CAPITAL MANAGEMENT, LP,13456 NOEL ROAD, TWO GALLERIA TOWER,SUITE 1300,  DALLAS, TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUN | ATTN:JASON BLACKBURN,HIGHLND CREDIT STRATEGIES FUND,C/O HIGHLAND CAPITAL MANAGEMENT, L.P.,13457 NOEL ROAD, TWO GALLERIA TOWER,SUITE 1300,  DALLAS, TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUN | ATTN:JASON BLACKBURN,HIGHLAND CREDIT STRATEGIES FUND,C/O HIGHLAND CAPITAL MANAGEMENT, L.P.,13458 NOEL ROAD, TWO GALLERIA TOWER,SUITE 900,  DALLAS, TX 75240 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND LP | ATTN:BRITT BROWN,HIGHLAND CREDIT STRATEGIES MASTER FUND, LP,C/O HIGHLAND CAPITAL MANAGEMENT, LP,13459 NOEL ROAD, 2 GALLERIA TOWER,STE 1300,  DALLAS, TX 75240 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS LP | ATTN:BRITT BROWN,HIGHLAND CRUSADER OFFSHORE PARTNERS, LP,C/O HIGHLAND CAPITAL MANAGEMENT, LP,13460 NOEL ROAD, TWO GALLERIA TOWER,SUITE 1300,  DALLAS, TX 75240 |
| HILLSIDE APEX FUND LIMITED | ATTN:MIKE MABBUTT/BERNT TALLAKSEN,THAMES RIVER CAPITAL LLP,51 BERKELEY SQUARE, LONDON,  W1J 5BB UNITED KINGDOM |
| HITE A/C HFF I | ATTN:SIMON LANGDON,HFF I, LLC,432 PARK AVENUE SOUTH,12TH FLOOR,  NEW YORK, NY 10016 |
| HITE CAPITAL MANAGEMENT LLCA/C HFF V LLC | ATTN:SIMON LANGDON,HFF V, LLC,432 PARK AVENUE SOUTH, 12TH FLOOR,12TH FLOOR, NEW YORK, NY 10016 |
| HITE CAPITAL MGMT LLCA/C GALAXY CAPITAL TRADING LT | ATTN:WOLFGANG BEIRL,GALAXY CAPITAL TRADING LIMITED,GAN EDEN,BAYVIEW DRIVE EAST,PO BOX SS 19098,  PARADISE ISLAND,  BAHAMAS |
| HITE MASTER EQUITIES I LTD | ATTN:SIMON LANGDON,HITE CAPITAL MANAGEMENT LLC,432 PARK AVENUE SOUTH,12TH FLOOR,  NEW YORK, NY 10016 |
| HITE/HFF I LLC | ATTN:SIMON LANGDON,HFF I, LLC,432 PARK AVENUE SOUTH,12TH FLOOR,  NEW YORK, NY 10016 |
| HOLDSTEIN REVOCABLE TRUST | ATTN:RUSSELL HOLDSTEIN,HOLDSTEIN REVOCABLE TRUST,2 BUCKEYE WAY,  KENTFIELD, CA |

| Claim Name | Address Information |
| --- | --- |
| HOLDSTEIN REVOCABLE TRUST | 94904 |
| HONG LEONG BANK BERHAD | ATTN:ASST GEN MAN -TREASURY DEPT/GEN MAN.-,HLMARKETS,LEVEL 6, WISMA HONG LEONG,18 JALAN PERAK,  KUALA LUMPUR,  50450 MALAYSIA |
| HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM | ATTN:TREASURY/SWAPS ADMINISTRATION,1 QUEEN'S ROAD,CENTRAL,  ,   HONG KONG |
| HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM | ATTN:TREASURY/SWAPS ADMINISTRATION,HONGKONG & SHANGHAI BANKINGCORPORATION LTD MUM,HONG KONG OFFICE,1 QUEEN'S ROAD, CENTRAL,  ,   HONG KONG |
| HORIZON ALTERNATIVEA/C H21 ILS-A02 OPPS | ATTN:CEO,H21 ILS OPPORTUNITIES LIMITED,PO BOX 1356,GENESIS BUILDING, 4TH FLOOR,  GENESIS CLOSE,  KY1-1108 GRAND CAYMAN ISLANDS |
| HOSPITAL OF ONTARIO | ATTN:CHIEF INVESTMENT OFFICER,HOSPITAL OF ONTARIO,C/O HOSPITALS OF ONTARIO PENSION PLAN,SUITE 1400,1 TORONTO STREET,  TORONTO, ONTARIO,  M5C 3B2 CANADA |
| HOUGHTON MIFFLIN HARCOURTPUBLISHERS INC. | ATTN:JEFF LZONARD,HOUGHTON MIFFLIN HARCOURT PUBLISHING CO,222 BERKELEY ST, BOSTON, MA 02116 |
| HSBC BANK PLC | ATTN:SWAPS  &  DERIVATIVES PROCESSING,HSBC BANK PLC,8 CANADA SQUARE,  LONDON, E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN:PROCESSING SWAP & DERIVATIVES,THAMES EXCHANGE,10 QUEEN STREET PLACE, LONDON,  EC4R 1BQ UNITED KINGDOM |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN:LEGAL DEPARTMENT,HSBC BANK USA, NATIONAL ASSOCIATION,425 FIFTH AVENUE, NEW YORK, NY 10018 |
| HSBC BANK USAA/C NOMURA SERIES 2007-3. | HSBC BANK USA, NA,10 E 40TH STREET,14TH FLOOR,  NEW YORK, NY 10016 |
| HVB RISK MANAGEMENT PRODUCTS INC | ATTN:HVB RISK MANAGEMENT PRODUCTS INC.,150 EAST 42ND STREET,  NEW YORK, NY 10017 |
| HYPO ALPE-ADRIA-BANK INTERNATIONAL AG | ATTN:HYPO AL[E-ADRIA BANK ALPEN ADRIIA PLATZ,9020 KLAGENFURT,  KLAGENFURT, AUSTRIA |
| HYPOTHEKENBANK ESSEN AG | ATTN:LBIE FRANKFURT BRANC,RATHENAUPLATZ 1,  FRANKFURT,  60313 GERMANY |
| HYUNDAI SECURITIES CO., LTD. | ATTN:OPERATIONS DEPARTMENT,HYUNDAI SECURITIES CO., LTD.,34-4 YOIDO-DONG,YOUNGDONGPU-GU,  SEOUL,  150-735 KOREA, REPUBLIC OF |
| IBM RETIREMENT PLAN TRUST - ATLANTIC ADVISORS | ATTN:RICHARD CROCHET,IBM RETITREMENT PLAN TRUST,C/O THE ATLANTIC ADVISORS, LLC,475 PARK AVENUE SOUTH,32ND FLOOR,  NEW YORK, NY 10016 |
| IBM RETIREMENT PLAN TRUST - ATLANTIC ADVISORS | ATTN:RICHARD CROCHET,IBM RETIREMENT PLAN TRUST,C/O THE ATLANTIC ADVISORS LLC,475 PARK AVENUE SOUTH,32ND FLOOR,  NEW YORK, NY 10016 |
| IBM WORLD TRADE CORPORATION | ATTN:IBM WORLD TRADE CORP,NEW ORCHARD ROAD,  ARMONK, NY 10504 |
| ICICI BANK LIMITED | ATTN:HEAD-CONFIRMATIONS, TREASURY MIDDLE OFFICE,ICICI BANK LTD,ICICI BANK TOWERS,N TOWER, 2ND FL (WEST WING),BANDRA KURLA COMPLEX, BANDRA E,  MUMBAI, 400 051 INDIA |
| IKB INTERNATIONAL S.A. | ATTN:HEAD OF CONTROLLING / OPERATIONS,IKB INTERNATIONAL S.A.,12, RUE ERASME, ,  L-1468 LUXEMBOURG |
| ILLINOIS HOUSING AND DEVELOPMENT AUTHORITY | ATTN:CHIEF FINANCIAL OFFICER,ILLINOIS HOUSING DEVELOPMENT AUTHORITY, STE 900,401 N MICHIGAN AVE,  CHICAGO, IL 60611 |
| IMPAC MORTGAGE HOLDINGS, INC. | ATTN:MORRISSON RON,IMPAC MORTGAGE HOLDINGS, INC.,1401 DOVE STREET,  NEWPORT BEACH, CA 92660 |
| IMPAC SECURED ASSETS TRUST 2007-3 MTG PASS THR | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST,  NEW YORK, NY 10286 |
| INDUSTRIAL BANK CO LTD | INDUSTRIAL BANK CO., LTD.,19F, XINGYE BUILDING,NO. 168 JIANG NING ROAD, SHANGHAI,  200041 CHINA |
| INDUSTRIAL DEVELOPMENTAUTHORITY OF KANSAS CITYMISS | ATTN: EXECUTIVE DIRECTOR,THE INDUSTRIAL DEVELOPMENT AUTHORITY OF THE CITY,OF KANSAS CITY, MO,STE 200,  KANSAS CITY, MO 64106 |
| INDYMAC 2004-2 | ATTN:CHRIS LEWIS,LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE,SECURITIES ADMINISTRATION SERVICES,135 S. LASALLE ST,STE 1625,  CHICAGO, IL 60603 |
| INDYMAC FEDERAL BANK FSB | ATTN:STARLEY, SVP ANN,155 NORTH LAKE AVENUE,  PASADENA, CA 91101 |
| ING BALANCED FUND | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD,  SCOTTSDALE, AZ 85258 |
| ING GLOBAL INVESTMENT STRAA/C ING | ATTN:NEIL DE LA CRUZ,ING GLOBAL INVESTMENT STRAA/C ING SCHULYER BAY MST,C/O |

| Claim Name | Address Information |
|---|---|
| SCHULYER BAY MST | ING GLOBAL INVESTMENT STRATEGIES LLC,1325 AVE OF THE AMERICAS,  NEW YORK, NY 10019 |
| ING INV MGMT COA/C ING INV MGMT CLO I | ATTN:THE DIRECTORS,ING INVESTMENT MANAGEMENT CLO I, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET,  GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| ING INV MGMT LLCA/C ING CLO II, LTD. | ATTN:THE DIRECTORS,ING INVESTMENT MANAGEMENT CLO, II LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET,  GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| ING INV MGMT LLCA/C ING HIGH YIELD BOND FUND | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD,  SCOTTSDALE, AZ 85258 |
| ING INV MGMT LLCA/C ING INTERMEDIATE BOND FUND | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD,  SCOTTSDALE, AZ 85258 |
| ING LIFE & ANNUITY COACCT 892 QTY FUND VI | ATTN:DERIVATIVES MIDDLE OFFICE,ING LIFE INSURANCE AND ANNUITY COMPANY,C/O ING INVESTMENT MANAGEMENT LLC,5780 POWERS FERRY ROAD, N.W., SUITE 300,  ATLANTA, GA 30327-4349 |
| ING LIFE & ANNUITY COACCT 893 QLTY V - U OF ALABAM | ATTN:DERIVATIVES MIDDLE OFFICE,ING LIFE INSURANCE AND ANNUITY COMPANY,C/O ING INVESTMENT MANAGEMENT LLC,5780 POWERS FERRY ROAD, N.W., SUITE 300,  ATLANTA, GA 30327-4349 |
| ING LIFE INSURANCE &ANNUITY COMPANY | ATTN:DERIVATIVES MIDDLE OFFICE,C/O ING INVESTMENT MANAGEMENT LLC,5780 POWERS FERRY ROAD, N.W., SUITE 300,  ATLANTA, GA 30327-4349 |
| ING OPPENHEIMER STRATEGIC INCOME PORTFOLIO | ATTN:GENERAL COUNSEL,OPPENHEIMERFUNDS INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 14TH FLOOR,  NEW YORK, NY 10281 |
| ING PROPRIETARY ALPHA FUND | ATTN:ROBERT PRESSER,THE ING PROPRIETARY ALPHA FUND, LLC,C/O ING ALTERNATIVE ASSET MANAGEMENT LLC,230 PARK AVENUE,  NEW YORK, NY 10169 |
| ING USA ANNUITY & LIFEINSURANCE COMPANY | ATTN:DERIVATIVES MIDDLE OFFICE,C/O ING INVESTMENT MANAGEMENT LLC,5780 POWERS FERRY ROAD, N.W., SUITE 300,  ATLANTA, GA 30327-4349 |
| ING VP BALANCED PORTFOLIO INC | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD,  SCOTTSDALE, AZ 85258 |
| ING VP GROWTHAND INCOME | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD,  SCOTTSDALE, AZ 85258 |
| ING VP INTERMEDIATEBOND PORTFOLIO | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD,  SCOTTSDALE, AZ 85258 |
| ING- CRPL1136 INGINV MGMT CO WALT DISNEYRET PLAN, | ATTN:DAVID VUCHINICH,WALT DISNEY CO RETIREMENT PLAN MASTER TRUST,C/O ING INVESTMENT MANAGEMENT CO.,5780 POWERS FERRY ROAD, STE 300,  ATLANTA, GA 30327 |
| ING- ING GLOBAL BOND FUNDC/O ING INVESTMENT MGMT C | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD,  SCOTTSDALE, AZ 85258 |
| INSIGHT INV MGMT (GBL) LTDA/C AF 325 | ATTN:MANAGER - SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF310 | ATTN:MANAGER - SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF315 | ATTN:MANAGER - SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF320 | ATTN:MANAGER - SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF330 | ATTN:MANAGER - SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF335 | ATTN:MANAGER - SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF340 | ATTN:MANAGER - SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF345 | ATTN:MANAGER - SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF350 | ATTN:MANAGER - SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| INSIGHT INV MGMT (GBL) LTDA/C AF355 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C FSG00327 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C FSG00342 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C FSG00343 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C FSG00347 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C IBMPFG | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C IHYBF | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C INSIGHT INV A/C FSG0 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C SA102 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C SF501 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C SF502 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST,  LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSTITUTIONAL BENCHMARKSSERIES (MF) LIMITED INRESP | ATTN:MARY PEARSE,CREDIT AGRICOLE STRUCTURED ASSET MGMT ADVISERS LLC,2 GRAND CENTRAL TOWER,140 E. 45TH STREET, 16TH FL,  NEW YORK, NY 10017 |
| INSTITUTIONAL BENCHMARKSSERIES (MF) LIMITED INRESP | ATTN:MARY PEARSE,CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISE,2 GRAND CENTRAL TOWER,140 E. 45TH STREET, 16TH FL,  NEW YORK, NY 10017 |
| INSTITUTIONAL BENCHMARKSSERIES (MF) LIMITED INRESP | ATTN:DAVID CAMMEYER/DIDIER CURTIS,CREDIT AGRICOLE STRUCTURED ASSET MGMT ADVISERS LLC,1301 AVE OF THE AMERICAS, 38TH FL,  NEW YORK, NY 10019 |
| INTEL CORPORATION | ATTN:CASH MANAGER,INTEL CORPORATION,2200 MISSION COLLEGE BOULEVARD,TREASURY DEPT., M/S RN6-47,  SANTA CLARA, CA 95054 |
| INTERLACHENA/C INTERLACHEN MASTER FUND LT | ATTN:LEGAL DEPT[NOTICES]/SETTLEMENTS[CONFRIMS/OPS],INVESTCORP INTERLACHEN MULTI-STRATEGY MASTERFUND,LTD,800 NICOLLET MALL, STE 2500,  MINNEAPOLIS, MN 55402 |
| INTERNATIONAL EQUITYINDEX FUND III ACCREDITED LLLP | ATTN:CHRIS JACOBY,INTERNATIONAL EQUITY INDEX,FUND III ACCREDITED, L.L.L.P.,6501 E BELLEVIEW AVE, SUITE 400,  ENGLEWOOD, CO 80111 |
| INTESA SANPAOLO SPA | ATTN:BACK OFFICE TREASURY & DERIVATIVES,BANCA INTESA SPA,MILANOFIORI,STRADA 3,PALAZZO B7,  ASSAGO, MILAN,  20090 ASSA ITALY |
| INTL CONSILIUM LLCA/C EM ABSOLUTE RETURN MASTER, | ATTN:MARTA C. NOVICK,INTL CONSILIUM EMG MKT ABS RETURN MASTER FUND, LTD,C/O INTL CONSILIUM, LLC,350 E. LAS OLAS BLVD, STE 1240,  FT. LAUDERDALE, FL 33301 |
| INVESTCORP SILVERBACKARBITRAGE MASTER FUND LIMITED | ATTN:FUNDS ADMINISTRATION,INVESTCORP SILVERBACK ARBITRAGE MASTER FUND LTD.,P.O. BOX 5340,  MANAMA,  BAHRAIN |
| INVESTEC BANK (UK) LIMITED | ATTN:ANTHONY MORLAND,CANNON BRIDGE HOUSE,25 DOWGATE HILL,  LONDON,  EC4R 2AT UNITED KINGDOM |
| IONIC CAPITALA/C ICM BUSINESS TRUST | ATTN:OPERATIONS,ICM BUSINESS TRUST,C/O IONIC CAPITAL MANAGEMENT LLC,366 MADISON AVENUE, 9TH FLOOR,  NEW YORK, NY 10017 |
| IOWA TELECOMMUNICATIONS SERVICES INC. | ATTN:GENERAL COUNSEL,IOWA TELECOMMUNICATIONS SERVICES, INC.,115 SECOND WEST AVENUE,P.O. BOX 1046,  NEWTON, IA 50208 |
| IRON STRATEGIC INCOME FUNDIRON INCOME | ATTN:CHIEF COMPLIANCE OFFICER,IRON STRATEGIC INCOME FUND,C/O IRON FINANCIAL MANAGEMENT,IIIIX PORTFOLIO MANAGER,2 NORTHFIELD PLAZA, SUITE 250,  NORTHFIELD, IL 60093 |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS LP | ATTN:BRIAN A. SATTINGER, CFO,IRONBOUND PARTNERS LP,C/O IRONBOUND CAPITAL MANAGEMENT LP,902 CARNEGIE CENTER, SUITE 300,  NEW JERSEY, NJ 08540 |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS OV | ATTN:BRIAN A. SATTINGER, CFO,IRONBOUND PARTNERS OVERSEAS LTD.,C/O IRONBOUND CAPITAL MANAGEMENT LP,902 CARNEGIE CENTER, SUITE 300,  PRINCETON, NJ 08540 |

| Claim Name | Address Information |
| --- | --- |
| ISRAEL DISCOUNT BANK OF NEW YORK | ATTN:FEDER HARRY,ISRAEL DISCOUNT BANK OF NY,511 FIFTH AVENUE,  NEW YORK, NY 10017 |
| ISRAEL ELECTRIC PENSION | ATTN:AARON ZITRIN, CEO,CPY (CLAL PENSION OFFICES),SONOL TOWER, 6 FLOOR,52 MENACHEM BEGIN ROAD,  TEL AVIV,  61092 ISRAEL |
| ITALMOBILIARE SPA | ATTN:DIEGO FIORENTINI,ITALMOBILIARE S.P.A.,VIA BORGONUOVO 20,  MILAN,  20121 MILA ITALY |
| IV CAPITAL LIMITEDA/C QUANTITATIVE TRADING 1 LTD, | ATTN:SIMON R PERCHARD/ROBERT CHRISTENSEN,IVC QUANT TRADE 1 LTD,C/O M & C CORP SERVICES LTD,UGLAND HOUSE PO BOX 309,  GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| IVC AMERICA LPA/C SIL 1 LIMITED | ATTN:GEORGINA STUBBS,IVC AMERICA LP,605 THIRD AVENUE 19TH FLOOR,  NEW YORK, NY 10158 |
| IVC AMERICA LPA/C SIL 2 LIMITED | ATTN:GEORGINA STUBBS,IVC AMERICA LP,605 THIRD AVENUE 19TH FLOOR,  NEW YORK, NY 10158 |
| IVC AMERICA LPA/C SOLAIA INVESTMENTS LIMITED | ATTN:GEORGINA STUBBS,IVC AMERICA LP,605 THIRD AVENUE, 19TH FLOOR,  NEW YORK, NY 10158 |
| IVORY INVESTMENT MGMT/IVORY FLAGSHIP MASTER LTD, | ATTN:MITCH PRESSMAN,IVORY FLAGSHIP MASTER, LTD.,C/O IVORY INVESTMENT MANAGEMENT, LP,153 EAST 53RD STREET, 59TH FLOOR,  NEW YORK, NY 10022 |
| IVORY INVESTMENT MGMT/IVORY LONG TERM MASTER, LTD, | ATTN:MITCH PRESSMAN,IVORY LONG-TERM MASTER, LTD.,C/O IVORY INVESTMENT MANAGEMENT, LP,153 EAST 53RD STREET, 59TH FLOOR,  NEW YORK, NY 10022 |
| IXIS ASSET MANAGEMENTA/C IXIS/716 | ATTN:MIDDLE OFFICE,IXIS ASSET MANAGEMENT,7 PLACE DES CINQ MARTYRS DU LYCEE BUFFON,PARIS CEDEX 15,  PARIS,  75507 FRANCE |
| JABRE CAPITAL PARTNERS SAA/C J-INVEST LTDREF J-INV | ATTN:PHILIPPE RIACHI (CHIEF OPERATIONAL OFFICER),J-INVEST LTD,C/O JABRE CAPITAL PARTNERS S.A,1 RUE DES MOULINS,  GENEVA,  1204 SWITZERLAND |
| JABRE CAPITAL PARTNERSA/C JABCAP MULTI STRAT MASTE | JABCAP MULTI STRATEGY MASTER FUND LTD,C/O JABRE CAPITAL PARTNERS S.A,1 RUE DES MOULINS,  GENEVA,  1204 SWITZERLAND |
| JAMES & BETTY CLOWER JTWROS | ATTN:JAMES ROBERT CLOWER, SR. & BETTY S. CLOWER,1544 HICKORY RIDGE RD, LEBANON, TN 37087 |
| JAMES CAIRD ASSET MGT LLPA/C JCAM GLOBAL FUND (MAS | ATTN:JOHN DEMAINE / OLIVIA ERBY,JCAM GLOBAL FUND (MASTER), L.P.,C/O JAMES CAIRD ASSET MANAGEMENT LTD.,ONE CURZON STREET,  LONDON,  W1J 5HA UNITED KINGDOM |
| JAMES LYLE | ATTN:MATTHEW LAMBERT,500 FIFTH AVENUE, SUITE 5200,  NEW YORK, NY 10110 |
| JANA MASTER FUND LTD | ATTN:CHARLES PENNER,JANA MASTER FUND, LTD.,C/O JANA PARTNERS, LLC,200 PARK AVE, SUITE 3300,  NEW YORK, NY 10166 |
| JANUS ADVISER CONTRARIAN FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ADVISER FUNDAMENTALEQUITY FUNDC/O JANUS CAPI | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ADVISER INTERNATIONALGROWTH FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ADVISER LARGE CAP GROWTHFUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ADVISER MID CAP GROWTHFUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ASPEN FUNDAMENTAL EQUITYPORTFOLIO | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ASPEN GLOBAL LIFESCIENCES PORTFOLIO | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ASPEN INTERNATIONALGROWTH PORTFOLIO | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ASPEN LARGE CAP GROWTHPORTFOLIO | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS CONTRARIAN FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |

| Claim Name | Address Information |
|---|---|
| JANUS ENTERPRISE FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS FUNDAMENTAL EQUITY FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS GBL LIFE SCIENCES FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ORION FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS OVERSEAS FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS RESEARCH FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JASON J WALLACE | ATTN:MR. JASON J. WALLACE,525 HUNTLEY DRIVE,  WEST HOLLYWOOD, CA 90045 |
| JASPER FINANCE LIMITED SERIES 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN 1,    IRELAND |
| JB DIVERSIFIED FIXED INCOME MASTER HEDGE FUND | JB DIVERSIFIED FIXED INCOME MASTER HEDGE FUND,C/O BAER SELECT MANAGEMENT LTD,SAFEHAVEN CORPORATE CENTRE,PO BOX 1100 GT,  GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| JEFFERIES AND COMPANY | ATTN:MANAGER OF CENTRAL CREDIT ADMINISTRATION,JEFFERIES & CO INC.,520 MADISON AVE,  NEW YORK, NY 10022 |
| JEFFERSON VALLEY CDO | ATTN:THE DIRECTORS,JEFFERSON VALLEY CDO SPC, FOR THE ACCOUNT OF THE,SERIES 2006-1 SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LIMITED, P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST,  GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| JEROME SWARTZ | ATTN:MR. JEROME SWARTZ,199 OLD FIELD ROAD,  OLD FIELD, NY 11733-1639 |
| JMG CAPITAL PARTNERS LP | ATTN:NOELLE NEWTON,JMG CAPITAL PARTNERS, L.P.,C/O JMG CAPITAL MANAGEMENT LLC,PACIFIC ASSET MANAGEMENT, LLC,11601 WILSHIRE BLVD, SUITE 2180,  LOS ANGELES, CA 90025 |
| JP MORGAN FLEMING AM USAA/C EMERGING MARKETS DEBT, | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY,  NEW YORK, NY 10167 |
| JP MORGAN INTERNATIONAL BANK LTD | ATTN:  CREDIT DEPARTMENT,J.P. MORGAN INTERNATIONAL BANK LIMITED,15TH FLOOR,125 LONDON WALL,  LONDON,  EC2Y 5AJ UNITED KINGDOM |
| JP MORGAN INV MGMT INCA/C JPMIM 23591C | ATTN:DELAP KATHLEEN,JPMORGAN CHASE BANK,J.P. MORGAN INVESTMENT MGMT,522 FIFTH AVENUE,  NEW YORK, NY 10036 |
| JPMCB / 17024-0 MGT LONG DURATION PUBLIC BOND FUND | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY,  NEW YORK, NY 10167 |
| JPMIM / 144350 JP MORGAN SHORT TERM BOND II FUND, | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY,  NEW YORK, NY 10167 |
| JPMIM / 160990 JP MORGAN SHORT TERM BOND FUND | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY,  NEW YORK, NY 10167 |
| JPMIM/JP MORGAN SERIES TRUSTII-JPMORGAN BOND PORTF | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY,  NEW YORK, NY 10167 |
| JPMIM/JP MORGAN STRATEGICINCOME FUND | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY,  NEW YORK, NY 10167 |
| JPMORGAN ALTERNATIVE ASSETA/C JPMORGAN ALPHA STRAT | ATTN:LISA VICITAL,JPMORGAN ALPHA STRATEGY, LTD.,J.P. MORGAN ALTERNATIVE ASSET MANAGEMENT, INC.,245 PARK AVENUE, FL 3,  NEW YORK, NY 10167 |
| JPMORGAN CHASE BANK, NA | ATTN:LEGAL DEPT - DERIVATIVES PRACTICE GROUP,JPMORGAN CHASE BANK, N.A.,270 PARK AVENUE, 41ST FLOOR,  NEW YORK, NY 10017-2070 |
| JPMORGAN CHASE BANK, NA | ATTN:GLOBAL SWAPS,MORGAN GUARANTY TRUST COMPANY,OF NEW YORK,60 WALL STREET, NEW YORK, NY 10260 |
| JPMORGAN FIXED INCOMEOPP INST FD LTD | ATTN:RICH POTAPCHUK,C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC,9 WEST 57TH STREET, 27TH FLOOR,  NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN FIXED INCOMEOPPORTUNITY MASTER FD | ATTN:RICH POTAPCHUK,C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC,9 WEST 57TH STREET, 27TH FLOOR,  NEW YORK, NY 10019 |
| JQS INVESTMENT ADVISORSA/C JQS CONVERTIBLE ARB | JQS INVESTMENT ADVISORS SA,8-10, AV. REVERDIL,  NYON,  CH-1260 SWITZERLAND |
| JULIUS/JB EMERGING MARKETS MASTER HEDGE FUND | ATTN:HAMISH FINDLATER,JULIUS BAER INVESTMENT LTD,BEVIS MARKS HOUSE,BENIS MARKS,  LONDON,  EC3A 7NE UNITED KINGDOM |
| JUPITER QUARTZ PLC 2004-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN 1,   IRELAND |
| K & H BANK HUNGARY | ATTN:TREASURY - MR ATTILA BEHAN,K & H BANK RT,H-1051 BUDAPEST,VIGADO TER 1, BUDAPEST,  H-1051 HUNGARY |
| K CAPITAL OFFSHORE MASTER FUND (US DOLLAR), L.P., | ATTN:KRISTIN VALENTE,K CAPITAL PARTNERS, LLC,75 PARK PLAZA,BOX 11,  BOSTON, MA 02116 |
| K2 SUMMITPORTABLE ALPHA FUND I, LTD. | ATTN:STEPHANIE CHRISTIE,K2 SUMMIT PORTABLE ALPHA FUND I LTD.,C/O K2/D  & S MANAGEMENT CO., LLC,300 ATLANTIC STREET, 12TH FLOOR,  STAMFORD, CT 06901 |
| KALLISTA CREDITOPPORTUNITIES FUNDLIMITED | ATTN:LEGAL AFFAIRS,KALLISTA OPPURTUNITIES FUND LTD,C/O ALTERNATIVE INVESTMENTS,24-32 RUE JEAN GOUJAN,  PARIS,  75008 FRANCE |
| KAUPTHING BK LUXEMBOURG SA | ATTN:FRANCOIS-XAVIER CABAY,KAUPTHING BANK LUXEMBOURG SA,35A AVENUE JF KENNEDY, ,  L-1855 LUXEMBOURG |
| KAUPTHING HF | ATTN:TREASURY,KAUPTHING BANK HF,BORGARTUN 19,  REYKJAVIK,  IS-105 ICELAND |
| KAYE C. WARD | ATTN:KAYE C. WARD,35712 WCR 19,  WINDSOR, CO 80550 |
| KAYNE ANDERSON CAPITALA/C HFR RV PERFORMANC MSTR T | ATTN:TREVOR ANGUS,BUTTERFIELD TRUST (BERMUDA) LIMITED,65 FRONT STREET, HAMILTON,  HM 11 BERMUDA |
| KAYNE ANDERSON CAPITALA/C KAYNE AND CAP INC PTNRS, | ATTN:DAVID SHLADOVSKY,1800 AVENUE OF THE STARS, SECOND FLOOR,  LOS ANGELES, CA 90067 |
| KAYNE ANDERSON CAPITALA/C KAYNE ANDERSON CAP INC F | ATTN:DAVID SHLADOVSKY,1800 AVENUE OF THE STARS, SECOND FLOOR,  LOS ANGELES, CA 90067 |
| KBC ALTERNATIVE/ KBC CONVERTIBLES MAC28 LTD | KBC CONVERTIBLE ARBITRAGE MAC 28 LTD.,C/O CITCO TRUSTEES (CAYMAN) LIMITED,REGATTA OFFICE PARK, WEST BAY ROAD,  GRAND CAYMAN,  KY1-1205 CAYMAN ISLANDS |
| KBC ALTERNATIVE/KBC HARMONY FUND | KBC HARMONY FUND,PO BOX 309GT,  GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| KBC DIVERSIFIED MASTER FUNDA/C KBC AIM MASTER FUND | ATTN:LEGAL DOCUMENTATION TEAM,KBC ALTERNATIVE INVESTMENT MANAGEMENT LTD,111 OLD BROAD ST,  LONDON,  EC2N 1AL UNITED KINGDOM |
| KBC INVESTMENTS HONG KONG LIMITED | KBC INVESTMENTS HONG KONG LTD,SUITE 806-814, 8F,TWO INTERNATIONAL FINANCE CENTRE,FINANCE STREET, CENTRAL,  ,   HONG KONG |
| KBC INVESTMENTS LTD | ATTN:MIDDLE OFFICE,KBC INVESTMENTS LIMITED,111 OLD BROAD STREET,  LONDON, EC2N 1FP UNITED KINGDOM |
| KELLOGG CAPITAL GROUP LLC | ATTN:NICHOLAS CAPPELLERI,KELLOGG CAPITAL GROUP LLC,55 BROADWAY, 4TH FLOOR, NEW YORK, NY 10006 |
| KENDAL AT ITHACA | ATTN:ANN E. WALL,KENDAL AT ITHACA,2230 NORTH TRIPHAMMER ROAD,  ITHACA, NY 14850 |
| KENSICO CAPITAL MGMT/KENSICO DRAWDOWN FUND | ATTN:JOSEPH SIGNORILE,KENSICO PARTNERS, L.P.,55 RAILROAD AVENUE,  GREENWICH, CT 06830 |
| KENT, ROBERT A AND SALLY M | ATTN:ROBERT AND SALLY KENT,2309 LINDA VISTA,  KLAMATH FALLS, OR 97601 |
| KING STREET EUROPE LP | ATTN:BACK OFFICE,KING STREET EUROPE, LP,C/O KING STREET CAPITAL MANAGEMENT, LLC,65 EAST 55TH STREET, 30TH FLOOR,  NEW YORK, NY 10022 |
| KINGDOM OF BELGIUM (THE) | ATTN:CONSULATE OF BELGIUM,50 ROCKEFELLER PLAZA,SUITE 1104,  NEW YORK, NY 10020 |
| KINGDON ASSOCIATES L.P. | ATTN:MATT COLASANTO,KINGDON ASSOCIATES,C/O KINGDON CAPITAL MANAGEMENT, LLC,152 WEST 57TH STREET,  NEW YORK, NY 10019 |
| KINGDON FAMILY PARTNERSHIP L.P. | ATTN:MATT COLASANTO,KINGDON FAMILY PARTNERSHIP, L.P.,C/O KINGDON CAPITAL MANAGEMENT, LLC,152 WEST 57TH STREET,  NEW YORK, NY 10019 |
| KINGFISHER CAPITAL CLO LTD | C/O WALKERS SPV LIMITED,WALKER HOUSE, 87 MARY STREET,  GEORGE TOWN, GRAND CAYMAN,  KY1-9002 CAYMAN ISLANDS |
| KIPCO | ATTN:KIPCO TREASURY DEPT - DAVID VARGHESE,KUWAIT PROJECTS CO (HOLDINGS) |

| Claim Name | Address Information |
|---|---|
| KIPCO | KSC,SHAHEED TOWER-KHALID BIN,AL-WALEED ST.-SHARQ,PO BOX 23892 KUWAIT CITY, KUWAIT CITY,  SAFAT 1310 KUWAIT |
| KLS DIVERSIFIED ASSET MANAA/C KLS DIVERSIFIED MAST | ATTN:SEAN MARTIN,KLS DIVERSIFIED MASTER FUND L.P.,140 EAST 45TH STREET, 39TH FLOOR,  NEW YORK, NY 10017 |
| KOMMUNALBANKEN AS | ATTN:FINANCE DIRECTOR,KOMMUNALBANKEN AS,MUNKEDAMSVEIEN 45A,  OSLO,  N-0110 NORWAY |
| KOMMUNALKREDIT INTERNATIONAL BANK LTD | ATTN:WILLIBALD SCHEBESTA/CHRISTINA CHRISTOPHI,KOMMUNALKREDIT INTERNATIONAL BANK LTD,25 SPYROU ARAOUZOU STR,BERENGARIA BUILDING, 3RD FL,  LIMASSOL, CY3036 CYPRUS |
| KOMMUNEKREDIT | ATTN:LENDING AND FUNDING DEPARTMENT,KOMMUNEKREDIT,KULTORVET 16, BOX 1120,1009 COPENHAGEN K,  COPENHAGEN,  DENMARK |
| KOMMUNINVEST AB | KOMMUNINVEST I SVERIGE AB,FENIX HOUSE,DROTTNINGGATAN 2,PO BOX 124,  OREBRO, S-70142 SWEDEN |
| KOOKMIN BANK | ATTN:TREASURY SETTLEMENT CENTER,36-3, YOIDO-DONG,YOUNGDEUNGPO-GU,  SEOUL, 100-755 KOREA, REPUBLIC OF |
| KOOKMIN BANK | ATTN:TREASURY SETTLEMENT CENTER,KOOKMIN BANK, 36-3, YOIDO-DONG,YOUNGDEUNGPO-GU, SEOUL,  150-758 KOREA, REPUBLIC OF |
| KOOKMIN BANK | ATTN:TREASURY SETTLEMENT CENTER,KOOKMIN BANK,36-3, YOIDO-DONG, YOUNGDEUNGPO-GU,  SEOUL,  150-758 KOREA, REPUBLIC OF |
| KOREA CENTRAL MORTGAGE , INC. | ATTN:KWAGNSEOB JUNG, CONTROLLER,KOREA CENTRAL MORTGAGE, INC.,21ST FLOOR, STAR TOWER BUILDING,737 YEOKSAM-DONG, KANGNAM-GU,  SEOUL,  135-984 KOREA, REPUBLIC OF |
| KOREA DEVELOPMENT BANK | ATTN:DESK OF OFFSHORE ISDA,THE KOREA DEVELOPMENT BANK,INTERNATIONAL FINANCE DEPARTMENT,10-2 KWANCHOL-DONG, CHONGNO-KU,  SEOUL,  110-748 KOREA, REPUBLIC OF |
| KOREA EAST-WEST POWER CO.,LTD. | ATTN:MR. KIM YONG-HYUN, FINANCE & ALM TEAM,KOREA EAST-WEST POWER CO., LTD.,#167, SAMSEONG-DONG, GANGNAM-GU,  SEOUL,  135-791 KOREA, REPUBLIC OF |
| KOREA INVESTMENT ANDSECURITIES CO., LTD. | ATTN:INVESTMENT & FINANCIAL ENGINEERING DEPT.,KOREA INVESTMENT & SECURITIES CO., LTD.,19/F KOREA INVESTMENT & SECURITIES BLDG,27-1, YEOUIDO-DONG, YEOUNGDEOUNGPO-GU,  SEOUL,  150-745 KOREA, REPUBLIC OF |
| KOREA LIFE INSURANCE CO., LTD | ATTN:GLOBAL INVESTMENT  &  MANAGEMENT,KOREA LIFE INSURANCE COMPANY LIMITED,60,  YOUIDO-DONG,YONGDUNGPO-GU,  SEOUL,  150-603 KOREA, REPUBLIC OF |
| KP GERMANY ZWEITE GMBH | ATTN:RAINER RONTHERMEL,KP GERMANY ZWEITT GMBH,KLOCKNER PENTAPLAST GMBH AND CO KG,P.O BOX 1165 , 56401MMONTABAUR,INDUSTRIESTRASSE 3-5  HELLENGENORTH,  , 56412 GERMANY |
| KRAUS PARTNER INVESTMENTINVESTMENT SOLUTION A/CALT | ATTN:MARCO RANCAN,FINOPS AG,SCHAFFHAUSERSTRASSE 418,CH-8050 ZŠRICH,  ZURICH, SWITZERLAND |
| KT CORPORATION | ATTN:INTERNATIONAL FINANCING TEAM,KT CORPORATION,206 JUNGJA-DONG, BUNDANG-GU,KYUNGGI PROVINCE,  SUNGNAM CITY,  463-711 KOREA, REPUBLIC OF |
| KYLIN FUND LP | ATTN:PAUL GUGGENHEIMER, CFO,KYLIN FUND LP,C/O KYLIN MANAGEMENT LLC,400 MADISON AVE, SUITE 6A,  NEW YORK, NY 10017 |
| KYLIN MANAGEMENT LLCA/C VITTORIA FUND - T, LP | ATTN:PAUL GUGGENHEIMER, CHIEF FINANCIAL OFFICER,C/O KYLIN MANAGEMENT LLC,400 MADISON AVE, STE 6A,  NEW YORK, NY 10017 |
| KYLIN OFFSHORE MASTER FUND LTD | ATTN:PAUL GUGGENHEIMER, CFO,KYLIN OFFSHORE MASTER FUND LTD.,C/O KYLIN MANAGEMENT LLC,400 MADISON AVE, SUITE 6A,  NEW YORK, NY 10017 |
| KYOBO LIFE INSURANCE CO | ATTN:MR KIM, JONG WOON,INVESTMTENT  &  OUTSOURCING TEAM,7TH FL, 1, JONGNO-1 GA,JONGNO-GU,  SEOUL,  110-714 KOREA, REPUBLIC OF |
| KYONGNAM BANK | ATTN:MR. CHA, JAE KYUNG,KYONGNAM BANK,2F, JEONG-AN B/D,57-10, SEOSOMUN-DONG, CHUNG-GU,  SEOUL,  100-110 KOREA, REPUBLIC OF |
| LAHDE CAPITAL MANAGEMENTA/C SHORT CREDIT MASTER FD | ATTN:ANDREW LAHDE,LAHDE CAPITAL MANAGEMENT LP,2400 BROADWAY, SUITE 220,  SANTA MONICA, CA 90404 |
| LAHDE/US RESIDENTIAL REALESTATE HEDGE V, LP | ATTN:ANDREW LAHDE,LAHDE CAPITAL MANAGEMENT, LLC,2700 NEILSON WAY, SUITE 1126, SANTA MONICA, CA 90405 |
| LANDESBANK BADEN-WURTTEMBERG | ATTN:DERIVATIVES 4042 ADMINSTRATION OTC-,PO BOX 10 49 60,D,70049 STUTTGART, STUTTGART,  GERMANY |

| Claim Name | Address Information |
|---|---|
| LANDSBANKI ISLAND | ATTN:THROSTUR BERGMANN,LANDSBANKI ISLANDS HF,C/O VARSLA OG VIDSKIPTAUMSJON,AUSTURSTR??TI 11,  REYKJAVIK,  IS-155 ICELAND |
| LAURION CAPITAL MASTER FUND, LTD | ATTN:DAVID CONNOLLEY,C/O LAURION CAPITAL MANAGEMENT LP,7 TIMES SQUARE, SUITE 2505,  NEW YORK, NY 10036 |
| LAZARD FRERES & CO. LLC | ATTN:JAGATNARINE CHURAMAN, CFA,ALTERNATIVE INVESTMENTS LAZARD ASSET MANAGEMENT,SVP,  TREASURER,30 ROCKEFELLER PLAZA,  49TH FL,  NEW YORK, NY 10020 |
| LB INDIA HOLDINGS CAYMAN II LT | LB INDIA HOLDINGS CAYMAN II LTD.,C/O LEHMAN BROTHERS ASIA LIMITED,26/F,  TWO INTERNATIONAL FINANCIAL CENTER,8 FINANCE STREET CENTRAL,  ,   HONG KONG |
| LB INDIA HOLDINGS CAYMANII LTD | ATTN:THERESA CHAN, COMPLIANCE OFFICER,C/O LEHMAN BROTHERS ASIA LIMITED,26/F, TWO INTERNATIONAL FINANCIAL CENTER,8 FINANCE STREET CENTRAL,  ,   HONG KONG |
| LB INDIA HOLDINGS CAYMANII LTD | ATTN:TERESA CHAN,LB INDIA HOLDINGS CAYMAN II LTD.,C/O LEHMAN BROTHERS ASIA LIMITED,26/F, TWO INTERNATIONAL FINANCIAL CENTER,8 FINANCE STREET, CENTRAL,  , HONG KONG |
| LB MYRYLLION MASTER FUND -MAINRE LBAM (EUROPE) LTD | ATTN:LEHMAN BROTHERS ASSET MANAGEMENT OPERATIONS,IN CONNECTION WITH S12(A) ALL OTHER PURPOSES:,LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LTD,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LB PERU TRUST II | ATTN:CORPORATE TRUST ADMINISTRATION,THE BANK OF NEW YORK,101 BARCLAY STREET, NEW YORK, NY 10286 |
| LB SPECIAL FINANCEA/C AVIV LCDO 2006-2 LIMITED | ATTN:THE DIRECTORS,AVIV LCDO 2006-2, LIMITED, C/O MAPLES FINANCE LTD.,PO BOX 1093GT,QUEENSGATE HOUSE,S CHURCH ST,  GEORGETOWN,  GRAND CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C PANTERA VIVE SPC 2007- 1 | ATTN:THE DIRECTORS,PANTERA VIVE CDO, FOR SERIES 2007-1,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET,  GEORGETOWN, GRAND CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C PEBBLE CREEK LCDO 2006-1 | ATTN:THE DIRECTORS,PEBBLE CREEK LCDO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET,  GEORGETOWN, GRAND CAYMAN ISLANDS |
| LB1 GROUP FOR EQUITY DERIVATIVES | ATTN:JENNIFER MARRE,C/O LEHMAN BROTHERS HOLDINGS,200 VESEY STREET,  NEW YORK, NY 10285 |
| LBAMF- CONTRE FOULERE LEHMAN BROTHERS AM FRANCE, | ATTN:LEGAL DEPT,LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LTD,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LBCMT 2007-C3 CLASS A-2FL | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST,  NEW YORK, NY 10286 |
| LBCMT 2007-C3 CLASS A-4FL | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST,  NEW YORK, NY 10286 |
| LBCMT 2007-C3 CLASS A-JFL | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST,  NEW YORK, NY 10286 |
| LBCMT 2007-C3 CLASS A-MFL | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST,  NEW YORK, NY 10286 |
| LBPAM ACTIONS TECHNOLOGIE | ATTN:GILLES VERGER,SOGEPOSTE,23-25, AVENUE FRANKLIN ROOSEVELT,  PARIS,  75008 FRANCE |
| LBPAM PEA COURT TERM | ATTN:GILLES VERGER,SOGEPOSTE,23-25, AVENUE FRANKLIN ROOSEVELT,  PARIS,  75008 FRANCE |
| LCOR ALEXANDRIA LLC | ATTN:R. WILLIAM HARD,C/O LCOR INCORPORATED,6701 DEMOCRACY BLVD.,SUITE 711, BETHESDA, MD 20817 |
| LEGAL & GENERAL ASSURANCE SOCIETY LTD | ATTN:JOHN WHORWOOD,LEGAL AND GENERAL GROUP PLC,TEMPLE COURT,11 QUEEN VICTORIA STREET,  LONDON,  EC4N 4TP UNITED KINGDOM |
| LEGAL & GENERAL ASSURANCE(PENSIONS MANAGEMENT) | ATTN:MANAGER, TRADE SERVICES,LGIM OPERATIONS,LEGAL & GENL INVESTMENT MANAGEMENT LTD,1 COLEMAN ST,  LONDON,  EC2R 5AA UNITED KINGDOM |
| LEGAL & GENERAL PENSIONS LTD/L&G PENSIONS 1030., | DERIVATIVE OPERATIONS,LEGAL  &  GENERAL INVESTMENT MANAGEMENT,BUCKLERSBURY HOUSE, 3 QUEEN VICTORIA ST,  LONDON,  EC4N 8NH UNITED KINGDOM |
| LEHMAN BROTHERS (LUX) EQUITY FINANCE SA | ATTN:DOCUMENTATION DEPT.,L#APPOSALLEE SCHEFER,  ,  L2520 LUXEMBOURG |
| LEHMAN BROTHERS ANTI-BENCHMARKABSOLUTE RETURN FUND | ATTN:LEGAL DEPARTMENT(FOR THE PURPOSE OF SECTIONS,5,6,7,25 BANK ST,  LONDON, E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | ATTN:MIRZA RAHMAN,ARK MORI BLDG.,35TH FLOOR,MINATO-KU,TOKYO 107-6036,  TOKYO, |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | 107-6036 JAPAN |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | ATTN:RAHMAN MIRZA,ARK MORI BLDG.,35TH FLOOR,MINATO-KU,  TOKYO,  107-6036 JAPAN |
| LEHMAN BROTHERS ASIA HOLDINGSLTD. | ATTN:IAN WALKER,LEHMAN BROTHERS ASIA HOLDINGS,LEVEL 38, ONE PACIFIC PLACE,88 QUEENSWAY,  ,  HONG KONG |
| LEHMAN BROTHERS BANKHAUS AG | ATTN:BANKHAUS AG LEHMAN BROTHERS,RATHENAUPLATZ 1,  FRANKFURT AM MAIN,  60322 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG | ATTN:LEHMAN BROTHERS BANKHAUS AG,GRUNEBURGWEG 18,  FRANKFURT AM MAIN,  60323 GERMANY |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN:CINDY ZAMORA,LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD.,C/O LEHMAN BROTHERS INC.,399 PARK AVENUE, 9TH FL,  NEW YORK, NY 10022 |
| LEHMAN BROTHERS CDOOPPORTUNITY PARTNERS II-A LP, | ATTN:CINDY ZAMORA,LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-A, L.P,C/O LEHMAN BROTHERS INC.,399 PARK AVENUE, 9TH FL,  NEW YORK, NY 10022 |
| LEHMAN BROTHERS CDOOPPORTUNITY PARTNERS II-B LP, | ATTN:CINDY ZAMORA,LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-B, L.P,C/O LEHMAN BROTHERS INC.,399 PARK AVENUE, 9TH FL,  NEW YORK, NY 10022 |
| LEHMAN BROTHERS CDOOPPORTUNITY PARTNERS II-C LP, | ATTN:CINDY ZAMORA,LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-C, L.P,C/O LEHMAN BROTHERS INC.,399 PARK AVENUE, 9TH FL,  NEW YORK, NY 10022 |
| LEHMAN BROTHERS COMMERCIAL BANK | ATTN:DARREN LANE,LEHMAN BROTHERS COMMERCIAL BANK,745 SEVENTH AVENUE, 7TH FLOOR,  NEW YORK, NY 10019 |
| LEHMAN BROTHERS COMMERCIAL BANK | ATTN:CHIEF CREDIT OFFICER,LEHMAN BROTHERS COMMERCIAL BANK,WOODLAND TOWER 1,4001 SOUTH 700 E,SUITE 410,  SALT LAKE CITY, UT 84107 |
| LEHMAN BROTHERS COMMERCIALCORPORATION | ATTN:ASSISTANT MANAGER,ARK MORI BUILDING, 35TH FLOOR,12-32, AKASAKA 1-CHROME,MINATO-KU,  TOKYO,  107 JAPAN |
| LEHMAN BROTHERS COMMERCIALCORPORATION | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS COMMERCIAL CORPORATION,C/O LEHMAN BROTHERS INC.,LEGAL COMPLIANCE AND AUDIT GROUP, CMC-L,1271 AVENUE OF THE AMERICAS, 43RD FLOOR,  NEW YORK, NY 10020 UNITED KINGDOM |
| LEHMAN BROTHERS COMMERCIALCORPORATION | ONE BROADGATE,5TH FLOOR,  LONDON,  EC2M 7HA UNITED KINGDOM |
| LEHMAN BROTHERS COMMERCIALCORPORATION (FX) | ATTN:WILLIAMS JONATHAN,LEHMAN BROTHERS COMMERCIAL CP.,3 WORLD FINANCIAL CENTER,7TH FLOOR,  NEW YORK, NY 10285 |
| LEHMAN BROTHERS COMMERCIALCORPORATION (FX) | ATTN:JONATHAN WILLIAMS,LEHMAN BROTHERS COMMERCIAL CP.,3 WORLD FINANCIAL CENTER,7TH FLOOR,  NEW YORK, NY 10285 |
| LEHMAN BROTHERS COMMERCIALCORPORATION ASIA LTD | ATTN:IAN WALKER,LB COMMERCIAL CORP ASIA LTD,LEVEL 38, ONE PACIFIC PLACE,88 QUEENSWAY,  ,  HONG KONG |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS FINANCE SA,TALSTRASSE 82,PO BOX 2828,  ZURICH,  CH-8021 SWITZERLAND |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SEPCIAL FINANCING INC.,C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT,745 7TH AVE,  NEW YORK, NY 10019 |
| LEHMAN BROTHERS FINANCES.A. | ATTN:HEAD OF COMPLIANCE,LEHMAN BROTHERS COMMERCIAL CORP ASIA LTD.,25/F-26/F,2 INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL,  ,  HONG KONG |
| LEHMAN BROTHERS FINANCES.A. | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS FINANCE SA,TALSTRASSE 82,PO BOX 2828,CH - 8021 ZURICH,  ,  SWITZERLAND |
| LEHMAN BROTHERS FINANCES.A. | ATTN:FINANCIAL CONTROLLER,GENFERSTRASSE 24, PO BOX 311,  ZURICH,  CH-8002 SWITZERLAND |
| LEHMAN BROTHERS HOLDINGS INC. | ATTN: DOCUMENTATION MANAGER,LEHMAN BROTHERS COMMODITY SERVICES INC.,CAPITAL MARKETS CONTRACTS - LEGAL, COMPLIANCE, &,AUDIT,  NEW YORK, NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | ATTN:TRANSANCTION MGT. MANAGING DIRECTOR,ONE WORLD FINANCIAL CENTER,27TH FLOOR,  NEW YORK, NY 10281 |
| LEHMAN BROTHERS INC. | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS INC,TRANSACTION MANAGEMENT GROUP - CAD,745 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS INTERNATIONAL (EUROPE),25 BANK STREET,  LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL(EUROPE) (INTERNAL), | ONE BROADGATE,5TH FLOOR,  LONDON,  EC2M 7HA UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL(EUROPE), | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS INTERNATIONAL (EUROPE),25 BANK |

| Claim Name | Address Information |
|---|---|
| SEOUL | STREET, LONDON, E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS JAPAN INC. | ATTN:JOSEPH POLIZZOTTO, ESQ.,DIRECTOR OF LITIGATION,LEHMAN BROTHERS, INC.,2 WORLD TRADE CENTER, 15TH FL., NEW YORK, NY 10048 |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS OTC DERIVATIVES INC.,C/O LEHMAN BROTHERS INC.,TRANSACTION MANAGEMENT GROUP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II LP | ATTN:JI YEONG CHU,LEHMAN BROTHERS REAL ESTATE PARTNERS II L.P.,LEHMAN BROTHERS INC.,399 PARK AVE. 9TH FL, NEW YORK, NY 10022 |
| LEHMAN BROTHERS REAL ESTATEMEZZANINE PARTNERS II L | ATTN:JI YEONG CHU,LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II,LBREM II OFFSHORE AIV LP & LBREM II ECI AIV LP,LEHMAN BROTHERS INC., 399 PARK AVE, 11TH FL, NEW YORK, NY 10022 |
| LEHMAN BROTHERS REAL ESTATEMEZZANINE PARTNERS LP, | ATTN:JI YEONG CHU/CHARLES ZERBO/JEFFREY BAILEY,LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS LP,LEHMAN BROTHERS INC,399 PARK AVE,11TH FL, NEW YORK, NY 10022 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:ERIKA YAMAGISHI,ARK MORI BUILDING 36TH FLOOR,12-32, AKASAKA 1-CHOME,MINATO-KU, TOKYO, JAPAN |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC.,C/O LEHMAN BROTHERS INC.,TRANSACTION MANAGEMENT GROUP, CAD,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SEPCIAL FINANCING INC.,C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT,745 7TH AVE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:JOSEPH POLIZZOTTO,ESQ.,DIRECTOR OF LITIGATION,LEHMAN BROTHERS,INC.,2 WTC 15TH FLOOR, NEW YORK, NY 10048 |
| LEHMAN BROTHERS SPECIALFINANCING INC | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC.,C/O LEHMAN BROTHERS INC.,1271 AVENUE OF THE AMERICAS, 43RD FLOOR, NEW YORK, NY 10020 |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN:EMILY UPTON,LEHMAN BROTHERS,25 BANK STREET, 22ND FLOOR, LONDON, E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN:EMILY UPTON,LEHMAN BROTHERS TREASURY CO. BV,25 BANK STREET, 22ND FLOOR, LONDON, E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN:TREASURY DMA,LEHMAN BROTHERS TREASURY CO. BV,25 BANK STREET, LONDON, E14 5LE UNITED KINGDOM |
| LEHMAN COMMERCIAL PAPER INC | ATTN:DOCUMENTATION MANAGER,LEHMAN COMMERCIAL PAPER INC.,745 SEVENTH AVENUE, 19TH FLOOR,CAD - TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| LEVEL GLOBAL OVERSEAS MASTERFUND LTD | ATTN:LAWRENCE CANZONERI, CHIEF FINANCIAL OFFICER,LEVEL GLOBAL OVERSEAS MASTER FUND, LTD.,C/O LEVEL GLOBAL INVESTORS, L.P.,537 STEAMBOAT RD, GREENWICH, CT 06830 |
| LEXINGTON INSURANCE CO. | ATT: GENERAL COUNSEL,LEXINGTON INSURANCE COMPANY,175 WATER STREET, 18TH FLOOR, NEW YORK, NY 10038 |
| LIBERTY HAMPSHIRE CO, THEA/C RELATIONSHIP FUNDING, | RELATIONSHIP FUNDING COMPANY, LLC,227 WEST MONROE STREET, SUITE 4900, CHICAGO, IL 60606 |
| LIBERTY HARBOR MASTER FUND ILP | ATTN:SALVATORE LENTINI,C/O GS INVESTMENT STRATEGIES, LLC,LIBERTY HARBOR MASTER FUND I, L.P.,ONE NEW YORK PLAZA, NEW YORK, NY 10004 |
| LIBOR INDEXED CERTIFICATES, SERIES 1996-C-12-6 TRU | ATTN:CORPORATE TRUST ADMIN.,THE BANK OF NY,101 BARCLAY STREET,NEW YORK, NY, NEW YORK, NY 10286 |
| LIGHTHOUSE MANAGED FUTURESMASTER FD SPC FOR O/B/O, | ATTN:ROBERT P. SWAN,LGTF II LTD,C/O LIGHTHOUSE INVESTMENT PARTNERS, L.L.C.,3801 PGA BOULEVARD, STE 500, PALM BEACH GARDENS, FL 33410 |
| LILY POND CURRENCY MASTER FUND LTD | ATTN:GLEN CARNES,LILY POND CURRENCY MASTER FUND, LTD.,C/O LILY POND CAPITAL MANAGEMENT LLC,450 PARK AVENUE, SUITE 2103,NY, NY, NEW YORK, NY 10022 |
| LILY POND CURRENCY PLUS MSTRFUND LTD | ATTN:GLEN CARNES,LILY POND CURRENCY PLUS MASTER FUND, LTD.,C/O LILY POND CAPITAL MANAGEMENT LLC,450 PARK AVENUE, STE 2103,NEW YORK, NY, NEW YORK, NY 10022 |
| LINCOLN CAP MGMT CO.A/C VERDE CDO LTD ASSET SPECIF | ATTN:ROBERT BICKETT,VERDE CDO, LTD.,C/O LEHMAN BROTHERS ASSET MANAGEMENT,190 S. LASALLE ST., CHICAGO, IL 60603 |
| LINCORE LIMITED | ATTN:MR IP TAK CHUEN, EDWARD,LINCORE LIMITED,C/O 7TH FLOOR, CHEUNG KONG |

| Claim Name | Address Information |
|---|---|
| LINCORE LIMITED | CENTER,2 QUEENS ROAD CENTRAL,  ,   HONG KONG |
| LINDEN CAPITAL LPA/C LINDEN | ATTN:RUTH LESTON,LINDEN CAPITAL LP,C/O BNY ALTERNATIVE INVESTMENT SERVICES,18 CHURCH STREET,  HAMILTON,  HM11 BERMUDA |
| LIONHART GLOBAL APPRECIATION MASTER FUND SPC LIMIT | ATTN:DUFFY, LIONHART INVESTMENT LIMITED,19 CAMP ROAD,HESTON COURT,   LONDON, SW19 4UW UNITED KINGDOM |
| LISPENARD STREET CREDIT (MASTER) FUND LTD. | ATTN:NASSER AHMAD CSAM CAPITAL INC.,466 LEXINGTON AVENUE,  NEW YORK, NY 10017 |
| LLOYDS TSB BANK PLC | ATTN:FINANCIAL MARKETS,LLOYDS TSB BANK PLC,FARYNER #APPOSS HOUSE,25 MONUMENT STREET,  LONDON,  EC3R 8BQ UNITED KINGDOM |
| LM ISIS OPPORTUNITIES MASTER FUND, LTD | ATTN:LORRIE LANDIS,LM ISIS OPPPORTUNITIES MASTER FUND, LTD.,C/O LM ISIS CAPITAL PARTNERS, LLC,20 EAST ELM STREET, 2ND FLOOR,  GREENWICH, CT 06830 |
| LOEB ARBITRAGE MGMT/ LOEB ARBITRAGE B FD LP | ATTN:JOELIZABETH RUSSO,LOEB ARBITRAGE B FUND, LP,C/O LOEB PARTNERS CORPORATION,61 BROADWAY,  NEW YORK, NY 10006 |
| LOEB ARBITRAGE MGMT/ LOEBARBITRAGE FUND | ATTN:JOELIZABETH RUSSO,LOEB ARBITRAGE FUND,C/O LOEB PARTNERS CORPORATION,61 BROADWAY,  NEW YORK, NY 10006 |
| LOEB OFFSHORE MGMT/ LOEB OFFSHORE B FD LTD | ATTN:JOELIZABETH RUSSO,LOEB OFFSHORE B FUND, LTD.,C/O LOEB PARTNERS CORPORATION,61 BROADWAY,  NEW YORK, NY 10006 |
| LOEB OFFSHORE MGMT/LOEB OFFSHORE FD LTD | ATTN:JOELIZABETH RUSSO,LOEB OFFSHORE FUND, LTD.,C/O LOEB PARTNERS CORPORATION,61 BROADWAY,  NEW YORK, NY 10006 |
| LONDON CLEARING HOUSE LIMITED | ATTN:COMPANY SECRETARY,ALDGATE HOUSE,33 ALDGATE HIGH STREET,  LONDON,  EC3N 1EA UNITED KINGDOM |
| LONGACRE FUND MANAGEMENT LA/C LONGACRE CAPITAL PAR | ATTN:MARC SIMON,C/O LONGACRE FUND MANAGEMENT, LLC,810 7TH AVENUE, 22ND FLOOR, NEW YORK, NY 10019 |
| LONGACRE FUND MANAGEMENT LA/C LONGACRE MASTER FUND | ATTN:MARC SIMON,C/O LONGACRE FUND MANAGEMENT, LLC,810 7TH AVENUE, 22ND FLOOR, NEW YORK, NY 10019 |
| LONGWOOD AT OAKMONT, INC. | ATTN:WENGER JOSEPH P.,500 ROUTE 909,  VERONA, PA 15147-3863 |
| LOUISE RITCHIE BEALE | ATTN:MS. LOUISE RITCHIE BEALE,7102 MEADOW LANE,  CHEVY CHASE, MD 20815 |
| LOUISVILLE AND JEFFERSON COUNTY METROPOLITAN SEWER | ATTN:FINANCE DIRECTOR,700 WEST LIBERTY STREET,  LOUISVILLE, KY 40202 |
| LUXEMBOURG FINANCE SARL | ATTN:ALEXIS KAMAROWSKY,LUXEMBOURG FINANCE SARL,7, VAL SAINTE - CROIX,  , L-1371 LUXEMBOURG |
| LUXEMBOURG TRADING FINANCE | ATTN:ALEXIS KAMAROWSKY,INTERCONSULT S.A.,7, VAL SAINTE - CROIX,  ,  L-1372 LUXEMBOURG |
| LUXEMBOURG TRADING FINANCE | ATTN:ALEXIS KAMAROWSKY,INTERCONSULT S.A.,7, VAL SAINTE - CROIX,  ,  L-1373 LUXEMBOURG |
| LUXEMBOURG TRADING FINANCESARL- ORIGINAL MARGIN, | ATTN:ALEXIS KAMAROWSKY,INTERCONSULT S.A.,7, VAL SAINTE - CROIX,  ,  L-1374 LUXEMBOURG |
| LUXOTTICA GROUP SPA | ATTN:MARCO BIGATTI,LUXOTTICA GROUP,VIA CESARE CANTU, 2,  MILAN,  20120 ITALY |
| LUXOTTICA US HOLDINGS CORP | ATTN:MARCO BIGATTI,44 HARBOUR PARK DRIVE,  PORT WASHINGTON, NY 11050 |
| LYXOR ASSET MANAGEMENTA/C LYXOR/HARMONIC CCY FUND, | ATTN:ERIC PERSONNE,LYXOR ASSET MANAGEMENT SA,TOUR SOCIETE GENERALE,17 COURS VALMY,  PARIS LA DEFENSE,  92987 FRANCE |
| LYXOR/ONE WORLD FUND LTD | ATTN:MR. ERIC PERSONNE,SEE AGREEMENT FOR FULL LIST,IF TO LAM : LYXOR ASSET MANAGEMENT S.A.,TOUR SOCI??T?? G??N??RALE, 17, COURS VALMY,92987 PARIS - LA D??FENSE,  PARIS LA DEFENSE,  92987 PARI FRANCE |
| LYXOR/SABRE STYLE ARBITRAGE FUND LIMITED | ATTN:MR ERIC PERSONNE (SEE ALSO AGREEMENT),LYXOR ASSET MANAGEMENMT SA,TOUR SOCIETE GENERALE,17 COURS VALMY,  PARIS,  92987 FRANCE |
| M&G/PRU PENS REF CORP BD ALLSTCK FD RE M&G INV MGM | ATTN:MAGIM MIDDLE OFFICE, MR JOHN PARKHURST,M & G INVESTMENT MANAGEMENT LTD,MIDDLE OFFICE,LAURENCE POUNTNEY HILL,  LONDON,  EC4R OHH UNITED KINGDOM |
| M. KINGDON OFFSHORE LTD. | ATTN:GRANT JACKSON/BRAD SANFORD,M. KINGDON OFFSHORE N.V.,C/O GOLDMAN SACHS (CAYMAN) TRUST, LTD,P.O. BOX 896,HARBOUR CENTRE,  GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| MACKAY SHIELDS CREDIT STRATEGYPARTNERS LP | ATTN:ELLEN METZGER, GENERAL COUNSEL,C/O MACKAY SHIELDS LLC,9 WEST 57TH STREET, NEW YORK, NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| MACKINAW POWER HOLDINGS, LLC | ATTN:JEFF SOMMERS,CAMS, LLC,1415 LOUISIANA STREET, SUITE #3500,  HOUSTON, TX 77002 |
| MAGNETAR CAPITAL MASTER FD LTD | ATTN:ALEC LITOWITZ/DAVID PRITSKER/PAUL SMITH,MAGNETAR CAPITAL MASTER FUND LTD.,C/O MAGNETAR FINANCIAL LLC,1603 ORRINGTON AVENUE, 13TH FL,  EVANSTON, IL 60201 |
| MAGNETAR MUNI LLC | ATTN:CEO, CFO AND GENERAL COUNSEL,MAGNETAR MUNI LLC,C/O MAGNETAR CAPITAL LLC,1603 ORRINGTON AGENUE, 13TH FLOOR,  EVANSTON, IL 60201 |
| MALAYAN BANKING BERHAD | ATTN:ASST. GENL MANAGER, FX/MM TRADING ROOM,MALAYAN BANKING BERHAD,FX/MM TRADING ROOM,4TH FLOOR, MENARA MAYBANK, 100 JALAN TUN PERAK,  KUALA LUMPUR, 50050 MALAYSIA |
| MALLARD FUND LP | ATTN:MR. JOHN BATEMAN,CD FUND, LP,C/O CPMG, INC.,2100 MCKINNEY, SUITE 1770, DALLAS, TX 75201 |
| MAN/MAN GALILEO ARBITRAGE LTD | ATTN:MICHAEL COLLINS,MAN GALILEO ARBITRAGE LTD,ARGONAUT HOUSE,5 PARK ROAD, HAMILTON,  HM09 BERMUDA |
| MANSFIELD MEMORIAL HOMES | ATTN:RAYMOND LOUGHMAN, EXECUTIVE DIRECTOR,50 BLYMYER AVE,  MANSFIELD, OH 44903 |
| MAPLE LEAF CAP/MAPLE MACRO VOLATILITY MASTER FUND, | ATTN:DAVID A EATON,MAPLE LEAF CAPITAL LLP,22 UPPER BROOK STREET,  LONDON,  WIK 7PZ UNITED KINGDOM |
| MARATHON GLOBAL EQUITY MASTERFUND LTD | ATTN:ANDREW RABINOWITZ, CPA - ESQ.,MARATHON GLOBAL CONVERTIBLE MASTER FUND, LTD.,C/O MARATHON ASSET MANAGEMENT, LLC,461 5TH AVENUE, 10TH FL,  NEW YORK, NY 10017 |
| MARATHON STRUCTURED FINANCE FUND LP | ATTN:ANDREW RABINOWITZ, ESQ.,MARATHON STRUCTURED FINANCE FUND, LP,461 FIFTH AVENUE, 14TH FLOOR,  NEW YORK, NY 10017 |
| MARATHON STRUCTURED FINANCE FUND LTD | ATTN:ANDREW RABINOWITZ, ESQ.,MARATHON STRUCTURED FINANCE FUND, LTD.,C/O 461 5TH AVENUE, 11TH FLOOR,  NEW YORK, NY 10017 |
| MARBLE BAR ASSET MGMT LLPA/C MARBLE BAR TRADING LI | ATTN:STEPHEN SALES,C/O MARBLE BAR ASSET MANAGEMENT LLP,11 OLD JEWRY, 4TH FLOOR,  LONDON,  EC2R 8DU UNITED KINGDOM |
| MARBLE BAR ASSET MGMT LLPA/C MBAM JANDAKOT LEVERAG | ATTN:STEPHEN SALES,C/O MARBLE BAR ASSET MANAGEMENT LLP,11 OLD JEWRY 4TH FLOOR, LONDON,  EC2R 8DU UNITED KINGDOM |
| MARBLE BAR ASSET MGMT LLPA/C MBAM JANDAKOT STR FD, | ATTN:STEPHEN SALES,C/O MARBLE BAR ASSET MANAGEMENT LLP,11 OLD JEWRY 4TH FLOOR, LONDON,  EC2R 8DU UNITED KINGDOM |
| MARBLE BAR ASSET MGMT LLPA/C MBAM LEVERAGED FUND L | ATTN:STEPHEN SALES,C/O MARBLE BAR ASSET MANAGEMENT LLP,11 OLD JEWRY, 4TH FLOOR,  LONDON,  EC2R 8DU UNITED KINGDOM |
| MARBLE BAR ASSET MGMT LLPA/C MBAM SHORT FUND | ATTN:STEPHEN SALES,C/O MARBLE BAR ASSET MANAGEMENT LLP,11 OLD JEWRY, 4TH FLOOR,  LONDON,  EC2R 8DU UNITED KINGDOM |
| MARBLE FINANCE 2002-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN,  1 IRELAND |
| MARCO POLO PURE CHINA FUNDC/O MARCO POLO INV (CAYM | ATTN: OPERATIONS,MARCO POLO PURE CHINA FUND,89 QUEENSWAY LIPPO CENTRE, TOWER 2 STE 2202,ADMIRALTY, HONG KONG,  ,  HONG KONG |
| MARIE PAPILLON | ATTN:MARIE J. PAPILLON,16426 NE 31ST AVENUE,NORTH MIAMI BEACH, FLORIDA, |
| MARINER INVESTMENT GROUP A/CCASPIAN CAPITAL PARTNE | ATTN:JOHN KELTY,CASPIAN CAPITAL PARTNERS, LP,C/O MARINER INVESTMENT GROUP, INC.,500 MAMARONECK AVENUE, SUITE 101,  HARRISON, NY 10528 |
| MARINER INVESTMENT GROUP A/CMARINER OPPORTUNITIES, | ATTN:JOHN KELTY,MARINER OPPORTUNITIES FUND, L.P.,C/O MARINER INVESTMENT GROUP, INC.,500 MAMARONECK AVENUE, SUITE 101,  HARRISON, NY 10528 |
| MARINER INVESTMENT GROUPA/C MARINERATLANTIC USBOND | ATTN:CHARLES R. HOWE II,MARINER ATLANTIC US BONDS, LTD.,C/O MARINER INVESTMENT GROUP, INC.,500 MAMARONECK AVENUE,  HARRISON, NY 10528 |
| MARINER NGTR US BONDS, LTD | ATTN:CHARLES R. HOWE, II,MARINER NAVIGATOR US BONDS, LTD.,C/O MARINER INVESTMENT GROUP, INC.,500 MAMARONECK AVENUE,  HARRISON, NY 10528 |
| MARINER PARTNERS US BONDS LP | ATTN:CHARLES R. HOWE II,MARINER PARTNERS US BONDS, LTD.,C/O MARINER INVESTMENT GROUP, INC.,500 MAMARONECK AVENUE,  HARRISON, NY 10528 |
| MARK MAZZATTA | ATTN:MARK MAZZATTA & MICHELE MCHUGH-MAZZATTA,11 ANDREANN DR,  ANNANDALE, NJ 08801-3373 |
| MARS NEDERLAND B.V. | ATTN:MS MARGARET MOLONEY,FOOD MANUFACTURERS (GB COMPANY) LTD,DUNDEE ROAD, SLOUGH, BERKSHIRE,  SL1 4JX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARSEILLE REPUBLIQUE SAS | ATTN:MR. GUY GARNIER DE BOISGROLLIER DE RUOLZ,MARSEILLE R PUBLIQUE S.A.S.,C/O ATEMI,47, RUE DE MONCEAU,  PARIS,  75008 FRANCE |
| MARSHALL WACE LLPA/C LMA SPC MAP V SEG PTFLIO | ATTN:ROBERT P SWAN,LMA SPC FOR & ON BEHALF OF MAP V SEGREGATED PORT,C/O LIGHTHOUSE PARTNERS LLC,3801 PGA BOULEVARD, STE 500,  PALM BEACH GARDENS, FL 33410 |
| MARSHALL WACE LLPA/C MARSHALL WACE CORE FUND | ATTN:DUNCAN FORD,MARSHALL WACE LLP,THE ADELPHI BUILDING,1-11 JOHN ADAM STREET, LONDON,  WC2N 6HT UNITED KINGDOM |
| MARSHALL WACE LLPA/C TOPS TRUST G (EMERGING ASIA), | ATTN:AMANDA WAYMAN,HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,PO BOX 1109, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST H (BALANCEDEUROPE) | ATTN:AMANDA WAYMAN,HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,PO BOX 1109, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST SERIES A | ATTN:AMANDA WAYMAN,HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,PO BOX 1109, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST SERIES B | ATTN:AMANDA WAYMAN,HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,PO BOX 1109, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST SERIES C | ATTN:AMANDA WAYMAN,HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,PO BOX 1109, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST SERIES D | ATTN:AMANDA WAYMAN,HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,PO BOX 1109, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST SERIES F | ATTN:AMANDA WAYMAN,HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,PO BOX 1109, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| MARY JANE ASHBY | ATTN:MARY JANE ASHBY,5512 CUESTA VERDE,  AUSTIN, TX 78746 |
| MASHREQBANK | ATTN:MAHMOOD ALI/ SAMIR NISHAT KHAN/ ADRIENNE,HUSSEY,OMAR IBN AL KHATAB RD,NEXT TO AL GHURAIR CTR DEIRA,  DUBAI,   UNITED ARAB EMIRATES |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | ATTN:TREASURER,238 MAIN STREET,  CAMBRIDGE, MA 02142 |
| MASSACHUSETTS TURNPIKE AUTHORITY | 10 PARK PLAZA, SUITE 4160,  BOSTON, MA 02116 |
| MASSMUTUAL MERCURIES LIFE INS | ATTN:LEON CHEN,MASS MUTUAL MERCURIES LIFE INSURANCE CO., LTD.,6F, NO. 2, LN 150, XIN-YI ROAD, SECTION 5,  TAIPEI,  11059 TAIWAN, PROVINCE OF CHINA |
| MAST CREDIT OPPORTUNITIES IMASTER FUND LIMITED | ATTN:WILL BRUCE CA, CFA,C/O MAST CAPITAL MANAGEMENT LLC,353 BOYLSTON STREET, SUITE 401,  BOSTON, MA 02116 |
| MATIGNON DERIVE CREDIT | ATTN:MIDDLE OFFICE,AXA IM PARIS,COEUR DEFENSE TOUR B,100 ESPLANADE DU GENERAL DE GAULLE,  PARIS LA DEFENSE CEDEX,  92932 FRANCE |
| MBIA INC | ATTN:TREASURER,MBIA INC.,113 KING ST.,ARMONK, NY,  ARMONK, NY 10504 |
| MBS FUND OF BEHALF OF ITS COMPARTMENT CASPIAN | ATTN:HEIDARI MASSOUD,CASPIAN CAPITAL MANAGEMENT LLC,1251 AVENUE OF THE AMERICAS,16TH FLOOR,  NEW YORK, NY 10020 |
| MBS FUND ON BEHALF OF IT COMPARTMENT GAMMA | ATTN:HEIDARI MASSOUD,CASPIAN CAPITAL MANAGEMENT LLC,1251 AVE OF THE AMERICAS,16TH FLOOR,  NEW YORK, NY 10020 |
| MEDIOBANCA SPA | ATTN:MR GIORGIO CAVARERO,MEDIOBANCA - BANCA DE CREDITO FINANZIARIO SPA,PAIZZETTA E. CUCCIA, N.1,  MILAN,  20121 ITALY |
| MEDIOLANUM INTERNATIONAL LIFE LTD | ATTN:MR MICHAEL BRADY,MEDIOLANUM INTERNATIONAL LIFE LTD,ALEXANDRA HOUSE,5 FLOOR, SWEEPSTAKES,  BALLSBRIDGE,  DUBLIN 4 IRELAND |
| MEG ENERGY CORP | ATTN:CHIEF FINANCIAL OFFICER,MEG ENERGY CORP.,10TH FLOOR, 734-7TH AVENUE S.W., CALGARY, ALBERTA,  T2P 3PB CANADA |
| MEGA INTL COMM BANK CO LTD | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD.,TAIPEI HEAD OFFICE,9 F., NO. 100, CHI-LIN RD,  TAIPEI,  10424 TAIWAN, PROVINCE OF CHINA |
| MEISTER, ROBERT A | ATTN:ROBERT MEISTER,C/O AON GROUP INC.,222 LAKEVIEW AVENUE,SUITE 510,  WEST PALM BEACH, FL 33401 |
| MELLON BANK, N.A. | ATTN:RATE RISK MGMT PRODUCTS,ONE MELLON BANK,RM 400,  PITTSBURGH, PA 15258-0001 |
| MERCANTIL COMMERCEBANK, N.A. | ATTN:RICARDO ALVAREZ,COMMERCEBANK NA,220 ALHAMBRA CIRCLE, 12TH FLOOR,  CORA GABLES, FL 33134 |
| MERIT LLC | ATTN:DOCUMENTATION MANAGER,MERIT LLC C/O LEHMAN BROTHERS INC.,TRANSACTION MANAGEMENT GROUP,CORPORATE ADVISORY DIVISION,745 SEVENTH AVENUE,  NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| MERIT LLC | 10019 |
| MERLIN FINANCE SA | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN,  DUBLIN 1 IRELAND |
| MERRILL LYNCH INTERNATIONAL | ATTN:MANAGER,MERRILL LYNCH FINNACIAL CENTRE,2 KING EDWARD STREET,  LONDON, EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | ATTN:MANAGER, FIXED INCOME SETTLEMENTS,MERRILL LYNCH INTERNATIONAL,MERRILL LYNCH FINANCIAL CENTRE,2 KING EDWARD STREET,  LONDON,  EC1A HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONALBANK LTD. | ATTN:FORIEGN EXCHANGE BUSINESS SUPPORT,MERILLLYNCH INTERNATIONAL BANK LIMITED,ROPEMAKER PLACE,25 ROPEMAKER STREET,  LONDON,  EC2Y9LY UNITED KINGDOM |
| MERRIMACK COLLEGE | ATTN:CHIEF FINANCIAL,315 TURNPIKE STREET,  NORTH ANDOVER, MA 08145-9887 |
| METAVANTE CORPORATION | ATTN:NORRIE DAROGA, CHIEF ADMINISTRATIVE OFFICER,METAVANTE CORP,4900 W BROWN DEER RD,  MILWAUKEE, WI 53223 |
| METROPOLITAN WEST ASSETA/C FR COMMON TRUST CORE BO | ATTN:LISA CAVALLARI,FRANK RUSSELL TRUST COMPANY,909 A STREET,  TACOMA, WA 98402-5120 |
| METROPOLITANO DE LISBOA | ATTN:DIRECTOR FINANCEIRO DR JOS  FERREIRA DE MELO,METROPOLITANO DE LISBOA, EP,AV. BARBOSA DU BOCAGE, 5-5§,  LISBOA,  1049-039 PORTUGAL |
| MFA MORTGAGE INVESTMENTS | ATTN:RONALD FREYDBERG,MFA MORTGAGE INVESTMENTS, INC.,350 PARK AVENUE, 21ST FLOOR,  NEW YORK, NY 10022 |
| MFC GLOBAL INV MGMT US/JOHN HANCOCK BOND FUND | ATTN:ISMAIL GUNES,MFC GLOBAL INVESTMENT MANAGEMENT US LLC,101 HUNTINGTON AVENUE H-7,  BOSTON, MA 02199 |
| MFC GLOBAL INV MGMT US/JOHN HANCOCK HIGH YIELDBOND | ATTN:ISMAIL GUNES,MFC GLOBAL INVESTMENT MANAGEMENT US LLC,101 HUNTINGTON AVENUE H-7,  BOSTON, MA 02199 |
| MH DAVIDSON AND CO | ATTN:SHULAMIT LEVIANT - GENERAL COUNSEL,M. H. DAVIDSON,65 EAST 55TH STREET, 19TH FLOOR,  NEW YORK, NY 10022 |
| MICHAEL ROSENBLOOM TRUST | ATTN:MICHAEL ROSENBLOOM,MICHAEL ROSENBLOOM,1985 CLAVEY ROAD,  HIGHLAND PARK, IL 60035 |
| MICROACCESS TRUST 2007 | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC.,C/O LEHMAN BROTHERS INC.,745 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| MICROSOFT CORPORATION | ATTN:TREASURER MICROSOFT,ONE MICROSOFT WAY,  REDMOND, WA 98052-6399 |
| MIDFIRST BANK | ATTN:LISA MESQUIT,501 W. INTERSTATE 44 RD,  OKLAHOMA CITY, OK 73118 |
| MIGNON/ALPSTAR EUROPEAN CREDITOPPORTUNITIES MASTER | C/O BISYS HEDGE FUND SERVICES LTD,HEMISPHERE HOUSE,9 CHURCH STREET,POBOX HM 951,  HAMILTON,  HM DX BERMUDA |
| MILLENNIUM MGMT LLCA/C INTEGRATED CORE STRATEGIES( | ATTN:DANIEL C. CHUMAN,MILLENNIU, PAN-ASIA HOLDINGS PTE LTD.,8 CROSS STREET #11-00,PWC BUILDING,  SINGAPORE CITY,  48424 SINGAPORE |
| MILWAUKEE, CITY OF | ATTN:CITY COMPTROLLER,OFFICE OF THE CITY COMPTROLLER,CITY HALL, ROOM 404,200 EAST WELLS STREET,  MILWAUKEE, WI 53202 |
| MINIBOND LIMITED SERIES 1 | MINIBOND LIMITED C/O WALKERS SPV LIMITED,WALKERS HOUSE PO BOX 908 GT,MARY STREET,  GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| MINNESOTA MASONIC HOME CARE CENTER | ATTN:CEO,11501 MASONIC HOME DRIVE,  BLOOMINGTON, MN 55437 |
| MIZRAHI TEFAHOT BANK LTD | MIZRAHI TEFAHOT BANK LIMITED,7 JABOTINSKY ST,  RAMAT GAN,  52136 ISRAEL |
| MKM LONGBOAT CAP ADV LLPA/C MKM LONGBOAT MULTI-STR | ATTN:JULIAN MANT CFO,MKM LONGBOAT CAPITAL ADVISORS LLP,STANDBROOKE HOUSE,5TH FLOOR,2-5 OLD BROAD STREET,  LONDON,  W15 4PD UNITED KINGDOM |
| MKM LONGBOAT CAP ADV LLPA/C MKM LONGBOAT VOL STRAT | ATTN: JULIAN MANT, CHIEF FINANCIAL OFFICER,MKM LONGBOAT CAPITAL ADVISORS LLP,3RD FLOOR, 10 OLD BURLINGTON ST,  LONDON,  W1S 3AG UNITED KINGDOM |
| MKP ALPHA LTD | ATTN:DIRECTOR OF OPERATIONS,MKP CAPITAL MANAGEMENT , L.L.C.,600 LEXINGTON AVENUE,18TH FLOOR,  NEW YORK, NY 10022 |
| MKP CAPITAL MANAGEMENT LLCA/C MKP VELA CBO LTD | MKP VELA CBO, LTD. C/O WALKERS SPV LMT.,WALKER HOUSE,87 MARY STREET,  GEORGE TOWN, GRAND CAYMAN,  KY1-9002 CAYMAN ISLANDS |
| MKP CREDIT II MASTER FUND, LTD. | ATTN:MARIANNA DIGIOIA,MKP CREDIT II MASTER FUND, LTD.,C/O MKP CAPITAL MANAGEMENT, L.L.C.,600 LEXINGTON AVENUE, 18TH FLOOR,  NEW YORK, NY 10022 |
| MKP CREDIT MASTER FUND, LTD. | ATTN:MCMAHON PATRICK,MKP CAPITAL MGT,101 EAST 52ND STREET, 18TH FLR,  NEW YORK, NY 10022 |
| MKP OPPORTUNITY MASTER FUND, LTD. | ATTN:PATRICK MCMAHON`,MKP CAP MANAGEMENT,101 EAST 52ND STREET, 18TH FLR,  NEW |

| Claim Name | Address Information |
|---|---|
| MKP OPPORTUNITY MASTER FUND, LTD. | YORK, NY 10022 |
| MLIIF FIXED INCOME GLOBALOPPORTUNITIES FUND | ATTN:GENERAL COUNCIL,MERRILL LYNCH INVESTMENT MANAGERS LP,LEGAL ADVISORY DEPARTMENT,800 SCUDDERS MILL ROAD,  PLAINSBORO, NJ 08536 |
| MLIM/PORTABLE ALPHASTRATEGIC PATNRSHIPS A SERIES, | ATTN:PETER CARRAGHER,C/O MERRILL LYNCH INVESTMENT MANAGERS LLC,800 SCUDDERS MILL RD,  PLAINSBORO, NJ 08536 |
| MN SERVICES VERM BVA/C MN SERVICES/OBLIGAT EUROPA, | ATTN: OPERATIONS VB (VERMOGENSBEHEER),STICHTING MN SERVICES OBLIGATIEFONDS EUROPA,C/O MN SERVICES VERMOGENSBEHEER BV,BURGEMEESTER ELSENLAAN 329,2282 MZ RIJSWIJK PO BOX 5210 2280 HE RIJSWIJK,  RIJSWIJK,    NETHERLANDS |
| MN SERVICES VERM BVA/C MN SERVICES/OBLIGATIEFO EM, | ATTN: OPERATIONS VB (VERMOGENBEHEER),STICHTING MN SERVICES OBLIGATIEFONDS EMERGING MARK,C/O MN SERVICES VERMOGENSBEHEER BV,BURGEMEESTER ELSENLAAN 329,2280 MZ RIJSWIJK PO BOX 5210,  RIJSWIJK,    2280 HE RI NETHERLANDS |
| MN SERVICES VERM BVA/C STICHTING MN SERVICESOBLIGA | ATTN: OPERATION VB (VERMOGENSBEHEER),STICHING MN SERVISED OBLIGATIEFONDS EUROPA,C/O MN SERVICES VERMOGENSBENSBEHEER B.V.,BURGEMEESTER ELSENLAAN 329,2282 MZ RIJSWIJK P.O. BOX 5210 2280 HE RIJSWIJK,  RIJSWIJK,    NETHERLANDS |
| MN SERVICES VERMOGENSBEHEER BVN.V SCHADEVERZEKERIN | ATTN:OPERATIONS VB,N.V. SCHADEVERZEKING METAAL EN TECHNISCHE BEDRIJ,C/O MN SERVICES N.V.,BURGEMEESTER ELSENLAAN 329,2282 MZ RIJSWIJK, PO BOX 5210,  RIJSWIJK,    2280 HE RI NETHERLANDS |
| MONTES DE PIEDAD Y CAJA DE AHORROS DE RONDA, | ATTN:PABLO GONZALEZ / JEORGE JUAN MARTA,CABERALLO DE GRACIA,23 ,  3    PLANTA, MADRID,  28013 SPAIN |
| MOORE CREDIT FUND (MASTER) LP | ATTN:ANTHONY GALLAGHER,MOORE CREDIT FUND (MASTER), L.P.,C/O MOORE CAPITAL MANAGEMENT, LLC,1251 AVENUE OF THE AMERICAS,  NEW YORK, NY 10020 |
| MOORE GLOBAL FIXED INCOME FUND(MASTER) LP | ATTN:ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS,C/O MOORE CAPITAL MANAGEMENT, LLC,1251 AVE OF THE AMERICAS, 52ND FL,  NEW YORK, NY 10020 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN EQUITYFUND | ATTN:HEAD OF LEGAL,MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN EQUITY,FUND C/O MORGAN STANLEY ALPHA PLUS FUND P.L.C.,C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD.,25 CABOT SQUARE, CANARY WHARF,  LONDON,  E14 4QA UNITED KINGDOM |
| MORGAN STANLEY CAPITAL SERVICES INC. | ATTN:MORGAN STANLEY,1585 BROADWAY,  NEW YORK, NY 10036 |
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC., | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,  WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY HED FD PTNR/BROOKVILLE MASTER FD LT | ATTN:GERRI BOYLE,FRONTPOINT PARTNERS LLC,2 GREENWICH PLAZA,  GREENWICH, CT 06830 |
| MORGAN STANLEY HEDG FD PTNRS/BROOKVILLE MSTR FD II | ATTN:GERRI BOYLE,FRONTPOINT PARTNERS LLC,2 GREENWICH PLAZA,  GREENWICH, CT 06830 |
| MORGAN STANLEY HIGH YIELDFUND INC | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY HIGH YIELD FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,  WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY HIGH YIELDSECURITIES INC | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY HIGH YIELD SECURITIES INC.,MORGAN STANLEY ADVISORS, INC.,1 TOWER BRIDGE,  WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY IM LTDA/C MS ALPHA ADV GLOBAL EQUIT | ATTN:HEAD OF LEGAL,MORGAN STANLEY ALPHA PLUS FUND P.L.C.,C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD.,25 CABOT SQUARE, CANARY WARF,  LONDON,  E14 4QA UNITED KINGDOM |
| MORGAN STANLEY INV MGMTA/C MORGAN STANLEY FLEXIBLE | ATTN:DERIVATIVES OPERATIONS,MS FLEXIBLE INCOME TRUST,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE,  WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MORGAN STANLEY INCOME T | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY INCOME TRUST,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE,  WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MORGAN STANLEY STRATEGI | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY STRATEGIST FUND,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE,  WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MS INC SECURITIES INC, | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY INCOME SECURITIES, INC.,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE,  WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MS SEL DIM - FLEX INC P | ATTN:DERIVATIVES OPERATIONS,MS SDIS-FLEXIBLE INCOME PORTFOLIO,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE,  WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MS VARIABLE INV - INCOM | ATTN:DERIVATIVES OPERATIONS,MSVIS-LIMITED DURATION PORTFOLIO,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE,  WEST CONSHOHOCKEN, PA 19428 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY INV MGMTA/C MS VARIABLE INV - STRAT | ATTN:DERIVATIVES OPERATIONS,MSVIS-STRATEGIST PORTFOLIO,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE,  WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MSIFT MUNICIPAL PORTFOL | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY INSTITUTIONAL FUND TRUST MUNICIPAL,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,  WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES HIGH YIE | ATTN:DERIVATIVES OPERATIONS,MSVIS-HIGH YIELD PORTFOLIO,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE,  WEST CONSHOHOCKEN, PA 19428 |
| MORGAN, RICHARD C. E. | ATTN:RICHARD C.E. MORGAN,88 FOXWOOD ROAD,  STAMFORD, CT 06903 |
| MORGANTOWN ENERGY ASSOCIATES | ATTN:DOYLE CREEKMORE,555 BEECHURST AVENUE,  MORGANTOWN, WV 26505 |
| MORLEY FUND MANAGEMENT LTDA/C CGNU LIFE ASSURANCE, | ATTN:HEAD OF LEGAL,C/O MORELY FUND MANAGEMENT LTD,NO 1 POULTRY,  LONDON,  EC2R 8EJ UNITED KINGDOM |
| MORLEY FUND MANAGEMENT LTDA/C NORWICH UNION ANNUIT | ATTN:MAY BROOKS,C/O MORLEY FUND MANAGEMENT LTD,NO 1 POULTRY,  LONDON,  EC2R 8EJ UNITED KINGDOM |
| MORLEY FUND MANAGEMENT LTDA/C NORWICH UNION LIFE & | ATTN:HEAD OF LEGAL,C/O MORELY FUND MANAGEMENT LIMITED,NO 1 POULTRY,  LONDON, EC2R 8EJ UNITED KINGDOM |
| MORLEY/AVIVA FUNDS:EUROPEAN CORPORATE BOND FUND, | ATTN:MIDDLE OFFICE,AVIVA FUNDS SICAV,C/O MORLEY FUND MANAGEMENT LIMITED,NO 1 POULTRY,  LONDON,  EC2R 8EJ UNITED KINGDOM |
| MORLEY/COMMERCIAL UNION LIFE ASSURANCE CO LTD | ATTN:HEAD OF LEGAL,C/O MORELY FUND MANAGEMENT LIMITED,NO 1 POULTRY,  LONDON, EC2R 8EJ UNITED KINGDOM |
| MORLEY/G7 FIXED INCOME CELL | ATTN:HEAD OF ALTERNATIVE INVESTMENTS,MORLEY FUND MANAGEMENT LTD,NO 1 POULTRY, LONDON,  EC2R 8EJ UNITED KINGDOM |
| MORRIS HOSPITAL | ATTN: CLIFFORD L. CORBETT,150 WEST HIGH STREET,  MORRIS, IL 60450 |
| MOUNT ROWA/C CMAP MOUNT ROW | ATTN:THE DIRECTORS,CMAP MOUNT ROW,MAPLES CORPORATE SERVICES LIMITED,PO BOX 309, UGLAND HOUSE,  GRAND CAYMAN,  KY11104 CAYMAN ISLANDS |
| MOUNTAIN STATES PROPERTIES | ATTN:MARVIN EICHORN,400 NORTH STATE OF FRANKLIN ROAD,  JOHNSON CITY, TN 37604 |
| MP INVESTMENT BANK (A/C GEN) | ATTN:MR. HALLD?R ?. SN'LAND,SKIPHOLT 50D,105 REYKJAVIK,  ,  ICELAND |
| MR PHILLIP H MORSE ANDSUSAN MORSE JTWROS | ATTN:PHILLIP H. MORSE,194 BIRKDALE LANE,LOXAHATCHEE CLUB,JUNIPER, FL, JUNIPER, FL 33458 |
| MS INSTL CYMN FND FOR&ON BHLFOF MS ALPH AD US CR B | ATTN:LISA KWIATKOWSKI,MORGAN STANLEY INSTITUTIONAL CAYMAN FUND SPC,C/O MORGAN STANLEY ALTERNATIVE INVESTMENT PARTNERS,1 TOWER BRIDGE, 100 FRONT ST,W CONSHOHOCKEN, PA,  WEST CONSHOHOCKEN, PA 19428-2881 |
| MSIF UIF HIGH YIELD PORTFOLIO | ATTN:DERIVATIVES OPERATIONS,UIF, INC. HIGH YIELD PORTFOLIO,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA,  WEST CONSHOHOCKEN, PA 19428 |
| MSIFT ADVISORY PORTFOLIO II | ATTN:DERIVATIVES OPERATIONS,MSVIS-LIMITED DURATION PORTFOLIO,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE,WEST CONSHOHOCKEN, PA,  WEST CONSHOHOCKEN, PA 19428 |
| MSIFT HIGH YIELD PORTFOLIO | ATTN:DERIVATIVES OPERATIONS,MSIFT HIGH YIELD PORTFOLIO,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA,  WEST CONSHOHOCKEN, PA 19428 |
| MSIFT/10  U.S. CORE FIXED INCOME PORTFOLIO | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA,  WEST CONSHOHOCKEN, PA 19428 |
| MSIFT/1104 UNIVERSAL INSTITUTIONAL FD FXD INC PORT | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA,  WEST CONSHOHOCKEN, PA 19428 |
| MSIFT/315 INVESTMENT GRADE FIXED INCOME PORTFOLIO, | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA,  WEST CONSHOHOCKEN, PA 19428 |
| MSIFT/853 INTERMEDIATE DURATION PORTFOLIO | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA,  WEST CONSHOHOCKEN, PA 19428 |
| MSIFT/9 CORE PLUS FIXED INCOME PORTFOLIO | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, |

| Claim Name | Address Information |
|------------|---------------------|
| MSIFT/9 CORE PLUS FIXED INCOME PORTFOLIO | PA,   WEST CONSHOHOCKEN, PA 19428 |
| MSIFT/10/MS ALPHA ADVANTAGE EUROPEAN BOND FUND, | ATTN:HEAD OF LEGAL,MORGAN STANLEY ALPHA PLUS FUND P.L.C.,C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD.,25 CABOT SQUARE, CANARY WARF,   LONDON,   E14 4QA UNITED KINGDOM |
| MSIM- MORGAN STANLEY ALPHAADVANTAGE EUROPEAN BOND, | ATTN:HEAD OF LEGAL,MORGAN STANLEY ALPHA PLUS FUND P.L.C.,C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD.,25 CABOT SQUARE, CANARY WARF,   LONDON,   E14 4QA UNITED KINGDOM |
| MSS EQUITY ARBITRAGE 3 | ATTN:MICHAEL PROCTER,DPM - THE SPV ADMINISTRATOR,PO BOX 2199GT,GRAND PAVILLION COMMERCIAL CENTRE,802 WEST BAY ROAD. SUITE 14,   GRAND CAYMAN,   BW1 CAYMAN ISLANDS |
| MULTI-NATIONAL FINANCE GROUP LIMITED | ATTN:PIER-ANGELA P. CAGUIOA,41/F ROBINSONS EQUITABLE TOWER,ADB AVENUE CORNER POVEDA ST.,ORTIGAS CENTER,   PASIG CITY,   1605 PHILIPPINES |
| MUNICIPALITY FINANCE PLC | ATTN:LEGAL DEPARTMENT,ALEKSANTERINKATU 15B,PO BOX 744,   HELSINKI,   FIN 00101 FINLAND |
| MUTUELLES DU MANS ASSURANCE-VIE | ATTN:BACK OFFICER,20 RUE SAINT BERTRAND,72000 LE MANS,  ,   FRANCE |
| N.V. BANK NEDERLANDSEGEMEENTEN | ATTN:TRANSACTIONS SUPPORT,KONINGINNEGRACHT,THE HAGUE,   THE HAGUE,   2, 2514 AA NETHERLANDS |
| NASSAUISCHE SPARKASSE | NASSAUISCHE SPARKASSE,063-ABWICKLUNG/KONTROLLE,HANDELSGESCHAFTE,KARL-BOSCH-STRASSE 10, WIESBADEN,   D-65034 GERMANY |
| NATIONAL AGRIC'L COOP FED | ATTN:FUND MANAGEMENT DEPT.,NATIONAL AGRICULTURAL COOPERATIVE FEDERATION,75, 1-KA, CHUNGJEONG-RO, JUNG-KU,   SEOUL,   100-707 KOREA, REPUBLIC OF |
| NATIONAL BANK OF CANADA | ATTN:TELEX: 05560851 - ANSWER BACK: NABACAN H MTL,NATIONAL BANK OF CANADA,1010 DE LA GAUCHETIERE WEST, STE 700,   MONTREAL, QUEBEC,   H3B 5J2 CANADA |
| NATIONAL BANK OF DUBAI PJSC | ATTN:MR.G.KRISHNAMOORTHY, TREASURER,NATIONAL BANK OF DUBAI,BANIYAS STREET,PO BOX 777,   DUBAI,   UNITED ARAB EMIRATES |
| NATIONAL BANK OF GREECE SA | ATTN:TREASURY,LONDON BRANCH,50, ST. MARY AXE,   LONDON,   EC3A 8EL UNITED KINGDOM |
| NATIONAL CINEMEDIA LLC | ATTN:GARY FERRERA AND DAVID ODDO,NATIONAL CINEMEDIA, LLC,9110 EAST NICHOLS AVENUE, SUITE 200,   CENTENNIAL, CO 80112-3405 |
| NATIONAL RURAL UTILITIES CFC | ATTN:MO SALEH,2201 COOPERATIVE WAY,   HERDON, VA 20171 |
| NATIONAL WESTMINSTER BANK PLC | ATTN:GREENWICH NATWEST LT SWAPS ADMINISTRATION,LEVEL 4,135 BISHOPSGATE, LONDON,   EC2M 3UR UNITED KINGDOM |
| NATIONALE-NEDERLANDEN INTERFINANCE B.V. | ATTN:TREASURY CONTROL,NATIONALE-NEDERLANDEN INTERFINANCE BV,PO BOX 90470,   THE HAGUE,   2059 NETHERLANDS |
| NATIONWIDE LIFE INSURANCE COMPANY | ATTN:VICE PRESIDENT PORTFOLIO MANAGEMENT,NATIONWIDE LIFE INSURANCE CO,ONE NATIONWIDE PLAZA,   COLUMBUS, OH 43215-2220 |
| NBAM/NBAM MORTGAGE TRUST | ATTN:JEAN SHEDLOCK,RRF SUB, LTD.,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR,   NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST 15 | ATTN:KWIATKOSKI PAUL,CDC IXIS FINANCIAL GUARANTY,825 THIRD AVENUE,6TH FLOOR, NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST 37 | ATTN:GENERAL COUNSEL,CDC IXIS FINANCIAL GUARANTY SERVICES INC.,825 3RD AVENUE, 6TH FL,   NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 38 | ATTN:KWIATKOSKI ATT: PAUL,CDC IXIS FINANCIAL GUARANTY,SERVICES INC.,825 THIRD AVENUE, 6TH FL.,   NEW YORK, NY 10022 |
| NEW YORK INSTITUTE OF TECHNOLOGY NASSAU | ATTN:PRESIDENT,TOWER HOUSE,NORTHERN BOULEVARD,   OLD WESTBURY, NY 11568 |
| NEW YORK INSTITUTE OF TECHNOLOGY SUFFOLK | ATTN:PRESIDENT,TOWER HOUSE,NORTHERN BOULEVARD,   OLD WESTBURY, NY 11568 |
| NEW YORK INSTITUTE OF TECHNOLOGY TAXABLE BONDS | ATTN:PRESIDENT,TOWER HOUSE,NORTHERN BOULEVARD,   OLD WESTBURY, NY 11568 |
| NEWCASTLE BS | ATTN:GARRY BENNS, TREASURY BACK OFFICE,ADMINISTRATION,PORTLAND HOUSE,NEW BRIDGE ST,   NEWCASTLE UPON TYNE,   NE1 8AL UNITED KINGDOM |
| NEWEDGE GROUP | ATTN:LEGAL DEPT,FIMAT INTERNATIONAL BANQUE SA,SG HOUSE,41 TOWER HILL,   LONDON, |

| Claim Name | Address Information |
|---|---|
| NEWEDGE GROUP | EC3N 4SG UNITED KINGDOM |
| NEWSMITH ASSET/NEW SMITH CREDIT FUND LP | ATTN:KEVIN CHATTWELL AND KEITH FIELDEN,C/O NEWSMITH ASSET MANAGEMENT LLP,LANSDOWNE HOUSE,57 BERKELEY SQUARE,  LONDON,  W1J 6ER UNITED KINGDOM |
| NGA INSTITUTIONAL LIBOR FUND LTD | ATTN:LAURA O #APPOSDOHERTY,C/O INVESTORS FUND SERVICES (IRELAND) LTD,BLOCK D,IVEAGH COURT,  HARCOURT,  DUBLIN 2 IRELAND |
| NOMURA INTERNATIONAL PLC. | ATTN:SETTLEMENTS,1 ST. MARTINS'S-LE-GRAND,  LONDON,  EC1A 4NP UNITED KINGDOM |
| NORGES BANK | ATTN:LEGAL DEPARTMENT,BANKPLASSEN 2,PO BOX 1179 SENTRUM,  OSLO,  N-0107 NORWAY |
| NORGES BANK FOR THE FOREIGN EXUS CORE MANDATE SMIT | ATTN:LEGAL DEPARTMENT,BANKPLASSEN 2,PO BOX 1179 SENTRUM,  OSLO,  N-0107 NORWAY |
| NORTH CAROLINA STATE UNIVERSITY | ATTN:TREASURER,OFFICE OF FINANCE AND BUSINESS,B HOLLADAY HALL,  RALEIGH, NC 27685-7010 |
| NORTH POLE CAPITAL MASTER FUND | ATTN:VICTOR MURRAY,N POLE CAPITAL MASTER FUND,C/O CITGO FUND SERVICES (CAYMAN ISLANDS) LTD,REGATTA OFFICE PARK, W BAY RD,P.O. BOX 31106 SMB,  GRAND CAYMAN, CAYMAN ISLANDS |
| NORTHERN ROCK PLC | ATTN:NORTHERN ROCK BUILDING SOCIETY,NORTHERN ROCK HOUSE,GOSFORTH,  NEWCASTLE UPON TYNE,  UNITED KINGDOM |
| NORTHERN STAR GENERATIONA/C NSG HOLDINGS LLC | ATTN:CHIEF FINANCIAL OFFICER,NSG HOLDINGS LLC,2929 ALLEN PARKWAY, SUITE 2200, HOUSTON, TX 77019 |
| NORTHSIDE GUARANTY, LLC | ATTN:MR. JOHN A. WILLIAMS,NORTHSIDE GUARANTY, LLC,ONE OVERTON PARK,  SUITE 400,3625 CUMBERLAND BOULEVARD,  ATLANTA, GA 30339 |
| NORTHSTAR CAPITAL INV CORPA/C NORTHSTAR RE SEC OPP | ATTN:ROBERT GATENIO,NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY,MASTER FUND, LP,399 PARK AVE,  NEW YORK, NY 10022 |
| NORTON GOLD FIELDS LIMITED | ATTN:TIM PROWSE - MANAGING DIRECTORE,7 POTTS STREET,EAST BRISBANE,  ,  4169 AUSTRALIA |
| NORWICH UNION OVERSEAS | ATTN:MAY BROOKS,C/O MORLEY FUND MANAGEMENT LIMITED,NO 1 POULTRY,  LONDON, EC2R 8EJ UNITED KINGDOM |
| NRC PARTNERS | ATTN:MARK WOLFSON JAMIE ALEXANDER,201 MAIN STREET,SUITE 3100,  FORTH WORTH, TX 76102 |
| NRW BANK | NRW BANK,HEERDTER LOHWEG 35,  DUSSELDORF,  40549 GERMANY |
| NUVEEN HIGH YIELD MUNI | ATTN:GIFFORD R. ZIMMERMAN, STEPHEN D. FOY,NUVEEN INVESTMENT LLC,333 W. WACKER DR,  CHICAGO, IL 60606 |
| NW CAP MANAGEMENTA/C NEWCASTLE ENHANCED MID CAP, | ATTN:VICE PRESIDENT, STRUCTURING,NEWCASTLE ENHANCED MID CAP FUND,C/O NORTHWATER CAPITAL MANAGEMENT INC.,STE 4700, BCE PLACE, BAY WELLINGTON TOWER,P.O. BOX 794, 181 BAY ST,  TORONTO, ONTARIO,  M5J 2T3 CANADA |
| NYKREDIT REALKREDIT A/S | ATTN:MICHAEL CARLSON,NYKREDIT A/S,BREDGADE 40,PO BOX 1172,  COPENHAGEN,  1010 DENMARK |
| NYLON CAP/NYLON FLAGSHIP MASTER FUND | ATTN:ALAN BURNELL,NYLON CAPITAL LLP,3RD FLOOR,15 SLOANE SQUARE,  LONDON, SW1W8ER UNITED KINGDOM |
| O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER LTD, | ATTN:DARREN STAINROD,O#APPOSCONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER,C/O UBS FUND SERVICES (CAYMAN) LTD.,UBS HOUSE, P.O. BOX 852GT, 227 ELGIN AVE,  GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| O'CONNOR GLOBAL CONVERTIBLEARBITRAGE II MASTER LIM | ATTN:DARREN STAINROD,O#APPOSCONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER,C/O UBS FUND SERVICES (CAYMAN) LTD.,UBS HOUSE, P.O. BOX 852GT, 227 ELGIN AVE,  GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| OAK HILL STRATEGIC PARTNERS, L.P. | ATTN:JOANATHAN NUNNALEY,OAK HILL STRATEGIC PARTNERS, L.P.,201 MAIN STREET,SUITE 1600,  FORTH WORTH, TX 76102 |
| OAKMONT ASSET TRUST | ATTN:CORPORATE TRUST ADM.,OAKMONT ASSET TRUST,C/O BANK OF NEW YORK(DELAWARE),502 WHITE CLAY CTR, RTE 273,  NEWARK, DE 19711 |
| OAKTREE CAP MGMT, LLCA/C OCM VOF LP | ATTN:GENERAL COUNSEL,C/O OAKTREE CAPITAL MANAGEMENT, L.P.,33 S. GRAND AVENUE, 28TH FLOOR,  LOS ANGELES, CA 90071 |
| OBERBANK AG | ATTN:TREASURY DEPT,OBERBANK,UNTERE DONAULANDE 28,  LINZ,  A4020 AUSTRIA |
| OBSERVATORY CAP MGMT LLPA/C LYXOR/OBSERVATORY CRED | ATTN:MR. LAURENT SEYER,LYXOR ASSET MANAGEMENT S.A.,TOUR SOCI T  G N RALE  # 17, COURS VALMY,  PARIS LA DEFENSE,  929287 FRANCE |

| Claim Name | Address Information |
|---|---|
| OC/SD MEZZ 1 LLC | ATTN:JESSICA MOORE,OC/SD MEZZ 1 LLC,C/O ARCHSTONE-SMITH OPERATING TRUST,9200 E. PANORAMA CIRCLE, SUITE 400, ENGLEWOOD, CO 80112 |
| ODEBRECHT OVERSEAS LTD | ATTN:FINANCIAL MANAGER,ODEBRECHT OVERSEAS LTD.,C/O CONSTRUCTORA NORBERTO ODEBRECHT S.A.,AV. DAS NACOES UNIDAS, 4777 - 6TH FLOOR, SAO PAULO, 05477-000 BRAZIL |
| OGI ASSOCIATES LLC | ATTN:STEVE KLEINMAN,OGI ASSOCIATES LLC,C/O GEORGE WEISS ASSOCIATES, INC.,ONE STATE STREET, HARTFORD, CT 06103 |
| OHIO POWER COMPANY | ATTN:TREASURER,AMERICAN ELECTRIC POWER COMPANY, INC.,1 RIVERSIDE PLAZA, COLUMBUS, OH 43215 |
| OHIO PRESBYTERIAN | ATTN:RODNEY L. CRIST, CFO,1001 KINGSMILL PARKWAY, COLUMBUS, OH 43229 |
| OLD HILL PARTNERSA/C FLT OPPORTUNITY LTD TRUST | ATTN:MARK SAMUEL,C/O OLD HILL PARTNERS INC.,ONE THORNDAL CIRCLE, 3RD FLOOR, DARIEN, CT 06820 |
| OLD LANE CAYMAN MASTER FUND, L | ATTN:JONATHAN BARTON,OLD LANE CAYMAN MASTER FUND, L.P.,C/O OLD LANE, LP,500 PARK AVENUE, 2ND FLOOR, NEW YORK, NY 10022 |
| OLD LANE HMA MASTER FUND, L.P. | ATTN:JONATHAN BARTON,OLD LANE HMA MASTER FUND, L.P.,C/O OLD LANE, LP,500 PARK AVENUE, 2ND FLOOR, NEW YORK, NY 10022 |
| OLD LANE LPA/C OLD LANE FINANCIAL PRD LP | ATTN:JONATHAN BARTON,OLD LANE FINANCIAL PRODUCTS, L.P.,C/O OLD LANE, LP,500 PARK AVENUE, 2ND FLOOR, NEW YORK, NY 10022 |
| OLD LANE U.S. MASTER FUND, L.P | ATTN:JONATHAN BARTON,OLD LANE U.S. MASTER FUND, L.P.,C/O OLD LANE, LP,500 PARK AVENUE, 2ND FLOOR, NEW YORK, NY 10022 |
| ONE EAST DURATION MASTERLP | ATTN:JENNA HWANG CETECO,ONE EAST PARTNERS MASTER, LP,C/O ONE EAST PARTNERS, L.P.,1 EAST 57TH STREET, 10TH FLOOR, NEW YORK, NY 10022 |
| ONE EAST LIQUIDITY MSTR LP | ATTN:JENNA HWANG,ONE EAST LIQUIDITY MASTER, L.P.,C/O ONE CAPITAL ADVISORS, L.P,ONE EAST 57TH STREET, 10TH FLOOR, NEW YORK, NY 10022 |
| ONE EAST PARTNERS MASTER LP | ATTN:JENNA HWANG,ONE EAST PARTNERS MASTER, L.P.,C/O ONE EAST PARTNERS, L.P.,900 THIRD AVENUE 11TH FLOOR, NEW YORK, NY 10022 |
| ONTARIO TEACHERS PENSION PLANBOARD | ATTN:INTERNATIONAL EQUITY INDEXES,ONTARIO TEACHERS PENSION PLAN,5650 YONGE STREET,SUITE 500, TORONTO, ON M2M 4H5 CA |
| ONYX FUNDING LTD 2004-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN, 1 IRELAND |
| OPPENHEIMER BALANCED FUND/VA | ATTN:GENERAL COUNSEL OPPENHEIMERFUNDS INC,C/ O OPPENHEIMERFUNDS INC.,2 WORLD FINANCIAL CTR,225 LIBERTY STREET, 14TH FL, NEW YORK, NY 10281-1008 |
| OPPENHEIMER INTERNATIONAL VALUE FUND | ATTN:GENERAL COUNSEL OPPENHEIMERFUNDS INC,C/ O OPPENHEIMERFUNDS INC.,2 WORLD FINANCIAL CTR,225 LIBERTY STREET, 14TH FL, NEW YORK, NY 10281-1008 |
| OPPENHEIMER QUEST INTERNATIONAL VALUE FUND | ATTN:GENERAL COUNSEL OPPENHEIMERFUNDS INC,C/ O OPPENHEIMERFUNDS INC.,2 WORLD FINANCIAL CTR,225 LIBERTY STREET, 14TH FL, NEW YORK, NY 10281-1008 |
| OPPENHEIMER/STRATEGIC INCOME FD | ATTN:GENERAL COUNSEL,C/ O OPPENHEIMERFUNDS INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 14TH FLOOR, NEW YORK, NY 10281 |
| OPPENHEIMERFUNDS INC HIGH YIELD FIXED INCOME PORTF | ATTN:GENERAL COUNSEL,OFI INSITUTIONAL ASSET MANAGEMENT INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 16TH FLOOR, NEW YORK, NY 10281 |
| OPPENHEIMERFUNDS INCA/C CORE PLUS FI PORT. | ATTN:GENERAL COUNSEL,OFI INSITUTIONAL ASSET MANAGEMENT INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 16TH FLOOR, NEW YORK, NY 10281 |
| OPPENHEIMERFUNDS INCA/C MML APLHA BACKED NOTES | ATTN:GENERAL COUNSEL,OFI INSITUTIONAL ASSET MANAGEMENT INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 16TH FLOOR, NEW YORK, NY 10281 |
| OPPENHEIMERFUNDS INCA/C OPPENHEIMER QUEST OPP VALU | ATTN:GENERAL COUNSEL,OPPENHEIMER FUNDS INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 14TH FLOOR, NEW YORK, NY 10281 |
| OPPENHEIMERFUNDS INCA/C PRINCIPAL PROTECTION INC., | ATTN:GENERAL COUNSEL,OFI INSITUTIONAL ASSET MANAGEMENT INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 16TH FLOOR, NEW YORK, NY 10281 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-5 | ATTN:CLIENT MANAGER, OPTION ONE 2007-5,WELLS FARGO BANK, N.A.,9062 OLD ANNAPOLIS RD., COLUMBIA, MD 21045-1951 |
| ORIX USA CORPORATION | 1177 AVENUE OF THE AMERICAS,10TH FLOOR, NEW YORK, NY 11377 |
| OSK INVESTMENT BANK BERHAD | ATTN:MR FOO KEAH KEAT/RICHARD YONG,OSK INVESTMENT BANK BERHAD,21ST FLOOR PLAZA,OSK INVESTMENT BANK, , 50450 KUALA LUMPUR MALAYSIA |

| Claim Name | Address Information |
|---|---|
| OTP BANK | ATTILA TURKOVITS, LASZLO LAZUR,OTP BANK,NADOR UTCA 16,   BUDAPEST,   H-1920 HUNGARY |
| OVERSEA-CHINESE BANKING CORPORATION LIMITED, SINGA | ATTN : HEAD, TREASURY OPERATIONS,OVERSEA-CHINESE BANKING CORP LTD,65 CHULIA STREET, OCBC CENTRE #26-00,  ,  49513 SINGAPORE |
| OZ ASIA MASTER FUND LTD | ATTN:JOEL FRANK, CHIEF FINANCIAL OFFICER,OZ ASIA MASTER FUND, LTD.,C/O OZ MANAGEMENT, LP,9 WEST 57TH STREET, 39TH FLOOR,  NEW YORK, NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | ATTN:JOEL FRANK, CHIEF FINANCIAL OFFICER,OZ EUROPE MASTER FUND, LTD.,C/O OZ MANAGEMENT, LP,9 WEST 57TH STREET, 39TH FLOOR,  NEW YORK, NY 10019 |
| OZ MASTER FUND LTD | ATTN:JOEL FRANK, CHIEF FINANCIAL OFFICER,OZ MASTER FUND, LTD.,C/O OZ MANAGEMENT, LP,9 WEST 57TH STREET, 39TH FLOOR,  NEW YORK, NY 10019 |
| P. EURO CORPORATE BOND EH | ATTN:HEAD OF LEGAL & COMP,C/O PIONEER INV MAN LTD,1 GEORGE QUAY PLAZA,GEORGE'S QUAY,  DUBLIN,  DUBLIN 2 IRELAND |
| P0027 THE J. PAUL GETTY TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P0070/KANSAS PUBLIC EMPLOYEESRETIREMENT SYSTEM | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P0089 TVA RETIREMENT SYSTEM | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P0236/ENSIGN PEAK ADVISORS, INC. | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P0417 / XCEL ENERGY INC. VOLUNTARY EMPLOYEES | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P0429 / PIMCO GLOBAL STOCKSPLUS & INCOME FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P0432 / MAINE STATE RETIREMENTSYSTEM | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P0452/KELLOGG COMPANY MASTER RETIREMENT TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P0493 /UNITED FOOD & COMMERCIAL WORKERS INTL UNION | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P0715 / PIMCO STOCKPLUS FUND | ATTN:CHANTAL PREGENT,PACIFIC INVESTMENT MANAGEMENT,COMPANY,840 NEWPORT CENTER DRIVE,  NEWPORT BEACH, CA 92660 |
| P0726/PIMCO STOCKSPLUS SHORT STRATEGY FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P0728/PIMCO FUNDAMENTAL INDEXPLUS FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P0729/PIMCO FUNDAMENTAL INDEXPLUS TR FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P0747/PAPS SHORT TERM PORTFOLIO | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P0783 / PIMCO EUROPEAN STOCKSPLUS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P0784 / PIMCO FAR EAST (EX-JAPAN) | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P0787 / PIMCO JAPANESE STOCKSPLUS TRUST FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P0917/ELECTRICAL CONTRACTORS' ASSOC. & LOCAL 134,, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P1085/INTERMEDIATE FIXED INCOME IVESTM FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P1200 /  EQUITY TRUSTEES LTD COMMON FUND NUMBER 8, | ATTN:DENISE SELIGA,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P1205 / EQUITY TRUSTEES LIMITED AS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT |

| Claim Name | Address Information |
|---|---|
| RESPONSIBLE ENT | BEACH, CA 92660 |
| P1249 / NORINCHUKIN INVESTMENT GRADE CORP | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1300 / THE ROLLS-ROYCE PENSION FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1301 - THE ALLIANZ GROUP PENSION SCHEME | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1310/THE TRUSTEES OF ROLLS-ROYCE ANCILLARY | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1385 /  INTERNATIONAL FIXED INCOME FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1439 / ST. JOSEPH HEALTH SYSTEM | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1452/METAL BOX PENSION TRUSTEES LIMITED | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1493 / JDD HOLDINGS, L.P. | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1620 MULTI-STYLE, MULTI-MANAGER FUNDS PLC | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1627  FRANK RUSSELL INVESTMENT CO | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1639 HIGHLAND ENHANCED VARIABLE RATE FUND LIMITED | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1641 / SIERRA PACIFIC RESOURCES DEFINED BEN MAS, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1803 / WILLIAM AND FLORA HEWLETT FOUNDATION | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1811 / WILLIAM AND FLORA HEWLETT FOUNDATION | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1823 - BMA PENSION TRUSTEES LTD | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1833/NATIONAL RAILROAD RETIREMENT INVESTMENT TRST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1837/XEROX FINAL SALARY PENSION SCHEME | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1843/PPF | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1951 ORANGE COUNTY EMPLOYEESRETIREMENT SYSTEM | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P1996 / IHC HEALTH SERVICES INC. | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2062 / CIBA SPECIALTY CHEMICALS UK PENSION SCHEME | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2064 / SANLAM UNIVERSAL FNDS PLC-UNIVERSAL BD FND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2065 / MSDW DEFINED BENEFIT MASTER TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2071 - WHITEBREAD FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2076 / THE SALVATION ARMY | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2086 NSK PENSION TRUSTEE LTD | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P2090 / FIXED INCOME SHARES (SERIES R) | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2124-SERCO PENSION AND LIFE ASSURANCE SCHEME | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2171 MASTER TRUST AGREEMENT B/W PFIZER | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2175/OMANI STAFF PENSION FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2180 THE PUBLIC SCHOOL RETI | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2181 MISSOURI NON-TEACHER SCH | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2192/INOVA HEALTH CARE SERVICES | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2201/CABLE & WIRELESS PENSION FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2215/EESTI PANK EXTERNAL ASSET MGMT PROGRAMME | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2248/STICHTING GEMEENSCHAPPELIJK BELAGGINGS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2248/STICHTING GEMEENSCHAPPELIJK BELEGGINGSFONDS, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2252 - BABCOCK INTERNATIONALGROUP PENSION SCHEME, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2256 VANTAGE TRUST PLUS FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2263/MINNEAPOLIS EMPLOYEES' RETIREMENT FUND - | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2278 / PIMCO STICHTING LAURUS PENSIOENFONDS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2297/METLIFE SEPARATE ACCOUNT NO. 384 | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2313/SPRINT MASTER TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2324 / CLIENT INCOME PARTNERSHIPS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2342 /   ROBUSTA GLOBAL CREDIT BOND FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2343/ROBUSTA ASSET MGMT LTD EMERGING-GLOBAL | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2464/STICHTING PENSIOEN FONDSENCI | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2466/BROMSGROVE HOLDINGS LTD | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2497 / FLOATING RATE STRATEGYFUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2619 - STICHTING PENSIOENFONDS APOTHEKERS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2626 / DORIS DUKE CHARITABLEFOUNDATION | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2633 / MEADWESTVACO CORPORATION R | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2642/IBM PERSONAL PENSION PLAN TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT |

| Claim Name | Address Information |
|---|---|
| P2642/IBM PERSONAL PENSION PLAN TRUST | BEACH, CA 92660 |
| P2645 / CORNELL UNIVERSITY | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2660/JC BAMFORD LIFEPLAN | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2736 WINCHESTER GLBL TRST COMPANY LTD AS TRUST, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2790/WINCHESTER GLOBAL TRUSTCOMPANY LIMITED | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2791/WINCHESTER GLOBAL TRUSTCO. | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2795/BERMUDA JGB FLOATER U.S. ALPHA FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2796/PIMCO BERMUDA JGB FLOATER FOREIGN ALPHA | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2858 LELAND STANFORD JR UNIV-CHARITABLE TR PROG., | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2944/DUPONT CAPITAL MANAGEMENT CORP GEM TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2945/STICHTING PENSIOENFONDSSTORK | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P2946-STICHTING PENSIOENFONDSSTORK | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P3012/COMMONWEALTH BK OFFICERSSUPERANNUATION CORP, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P3040/VERIZON VEBA | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P3070/STICHTING SPOORWEGPENSIOENFONDS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P3071/STICHTING PENSIOENFONDSOPENBAAR VERVOER | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P3199 / ABSOLUTE RETURNSTRATEGY IV MASTER FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P3201/PIMCO PENSIONPLUS FUND LLC | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P3299/STICHTING PENSIOENFONDSHOOGOVENS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P3693 / GIS GLOBAL REAL RETURN FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P3713/PIMCO EMERGING BOND INCOME FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P3722/WINCHESTER GLOBAL TRUSTCO. LTD | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P3726 / PIMCO BERMUDA DIVERSIFIED INCOME FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P3801-WINCHESTER GLOBAL TRUSTCO LTD | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P3962/STICHTING PENSIOENFONDSABP INDEX LINKED BDS, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P4465/THE UNIVERSITY OF TEXASINVESTMENT MGMT | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |
| P4495 / THE UNIVERSITY OF TEXAS INVESTMENT MGMT, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,   NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P4683 / UK STERLING LONG AVERAGE DURATION FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P4689/GLOBAL INVSRS SERI PLC DIVERSIFIED INC FUND, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P4690/GIS UK STERLING INVESTMGRADE CREDIT FND ACC, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P4802 / PARS II MASTER FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P4803 / PIMCO ABSOLUTE RETURNSTRATEGY III | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P4811/PIMCO LARGE CAP STOCKSPLUS TOTAL RETURN FND, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P4812/PIMCO MARKET STOCKSPLUSTOTAL RETURN FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P7884 STELLAR PERFORMER GLOBALSERIES | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P7887 LIANHE INVESTMENTS PTE LTD. | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P8882 / HONG KONG POLYTECHNIC UNIVERSITY | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P9710 / TARGET PORTFOLIO TRUST – INTL BOND PORTFOL | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| P9885 BANK OF CHINA OF THE PEOPLES REPUBLIC | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| PACIFIC LIFE & ANNUITY COMPANY | ATTN:ELAINE M. HAVENS,PACIFIC LIFE & ANNUITY COMPANY,700 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| PACIFIC LIFECORP | ATTN:TOD M. NASSER,PACIFIC LIFECORP,700 NEWPORT CENTER DRIVE,  NEWPORT BEACH, CA 92660 |
| PAR INVESTMENT PARTNERS, L.P. | ATTN:SUZANNE MATULIS,PAR INVESTMENT PARTNERS, L.P.,C/O PAR CAPITAL MANAGEMENT,ONE INTERNATIONAL PLACE, SUITE 2401,  BOSTON, MA 02110 |
| PARAMOUNT GLOBAL LIMITED | ATTN:MR. S.M. HEDGE, CFO,C/O VIDEOCON INDUSTRIES LTD.,FORT HOUSE, 2ND FLOOR,221 D.N. ROAD, FORT,  MUMBAI,  400 001 INDIA |
| PARIS PRIME COMM FCC | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS INTERNATIONAL (EUROPE),24 BANK STREET,  LONDON,  E14 5LE UNITED KINGDOM |
| PARMENIDES MASTER FUND, L.P. | ATTN:CHRISTOPHER RUSSELL,PARMENIDES MASTER FUND, L.P.,C/O STRUCTURED SERVICEING TRANSACTIONS GROUP,CLEARWATER HOUSE, 2187 ATLANTIC AVE,  STAMFORD, CT 06902 |
| PARTNER FUND  A/C LMA SPCFOR AND OBO MAP 2 SEG POR | ATTN:ROBERT SWAN,LMA SPC,C/O LIGHTHOUSE INVESTMENT PARTNERS, LLC (THE IM),3801 PGA BLVD., STE 500,  PALM BEACH GARDENS, FL 33410 |
| PARTNER FUND MANAGEMENT LPA/C LMA SPC FOR AND OBO, | ATTN:ROBERT SWAN,LMA SPC,C/O LIGHTHOUSE INVESTMENT PARTNERS, LLC (THE IM),3801 PGA BLVD., STE 500,  PALM BEACH GARDENS, FL 33410 |
| PARTNER FUND MANAGEMENT LPA/C LMA SPC OBO MAP 42 S | ATTN:ROBERT SWAN,LMA SPC,C/O LIGHTHOUSE INVESTMENT PARTNERS, LLC (THE IM),3801 PGA BLVD., STE 500,  PALM BEACH GARDENS, FL 33410 |
| PARTNER FUND MANAGEMENT LPA/C PARTNER HEALTHCARE F | ATTN:ERIC MOORE,PARTNER HEALTHCARE FUND, LP,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL,  SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PARTNER HEALTHCARE O | ATTN:ERIC MOORE,PARTNER HEALTHCARE OFFSHORE FUND, LTD.,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL,  SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM DIVERSIFIED OFFS | ATTN:ERIC MOORE,PFM DIVERSIFIED OFFSHORE FUND, LTD.,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL,  SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM DIVERSIFIED PRIN | ATTN:ERIC MOORE,PFM DIVERSIFIED PRINCIPALS FUND, LP,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL,  SAN FRANCISCO, CA 94105 |

| Claim Name | Address Information |
|---|---|
| PARTNER FUND MANAGEMENT LPA/C PFM MERITAGE FUND LP | ATTN:ERIC MOORE,PFM MERITAGE FUND LP,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL,  SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM MERITAGE OFFSHOR | ATTN:ERIC MOORE,PFM MERITAGE OFFSHORE FUND, LTD.,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL,  SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM MERITAGE PRINCIP | ATTN:ERIC MOORE,PFM MERITAGE PRINCIPALS FUND, LP,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL,  SAN FRANCISCO, CA 94105 |
| PARTNER HEALTHCARE PRINCIPALSFUND, LP | ATTN:ERIC MOORE,PARTNER HEALTHCARE PRINCIPALS FUND, LP,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL,  SAN FRANCISCO, CA 94105 |
| PARTNERS IN PROPHET, LTD. | ATTN:ROBERT EPSTEIN,PARTNERS IN PROPHET, LTD.,5000 PLAZA ON THE LAKE, SUITE 180,  AUSTIN, TX 78746 |
| PATRICK J. COLLINS | ATTN:MR. STEPHEN G MACKENZIE,103 CHICHESTER ROAD,  NEW CANAAN, CT 06840 |
| PAULSON & CO INCA/C PAULSON ADVANTAGE PLUS LP | ATTN:LEGAL DEPARTMENT,PAULSON & CO. INC.,590 MADISON AVENUE, 29TH FLOOR,  NEW YORK, NY 10022 |
| PAULSON & CO INCA/C PAULSON ADVANTAGE PLUS LTD | ATTN:LEGAL DEPARTMENT,PAULSON & CO. INC.,590 MADISON AVENUE, 29TH FLOOR,  NEW YORK, NY 10022 |
| PB FINANCIAL SERVICES, INC | ATTN:CT CORPORATION,1209 ORANGE STREET,  WILMINGTON, DE 10292 |
| PB INSTITUTIONAL LP | ATTN:VICKIE ALEKSON,44 BRATTLE STREET, 5TH FLOOR,  CAMBRIDGE, MA 02238 |
| PEABODY ENERGY CORPORATION | TREASURY DEPARTMENT,PEABODY ENERGY CORPORATION,701 MARKET STREET,  ST. LOUIS, MO 63101 |
| PEACE MARK (HOLDINGS) LTD. | ATTN:EDDY CHANG, GROUP FINANCIAL CONTROLLER,UNIT 3, 12/F,CHEUNG FUNG INDUSTRIAL BLDG,23 - 29 PAK TIN PAR ST,  TSUEN WAN,  HONG KONG |
| PEARL FINANCE 2003-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN,  DUBLIN 1 IRELAND |
| PEARL FINANCE 2003-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN,  DUBLIN 2 IRELAND |
| PEARL FINANCE 2003-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN,  DUBLIN 3 IRELAND |
| PEARL FINANCE 2003-6 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN,  DUBLIN 4 IRELAND |
| PEARL FINANCE 2003-8 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN,  DUBLIN 5 IRELAND |
| PEARL FINANCE 2003-9 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN,  DUBLIN 6 IRELAND |
| PEARL FINANCE PLC SERIES 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN,  DUBLIN 7 IRELAND |
| PELOTON PARTNERS LLPA/C PELOTON ABS MASTER FUND, | ATTN:MATTHEW COLEMAN,C/O PEOLOTON PARTNERS LLP,17 BROADWICK STREET,6TH FLOOR, LONDON,  W1F 0DJ UNITED KINGDOM |
| PENSIOENFONDS METAAL EN TECHNIEK | ATTN:OPERATIONS VB,STICHING PENSIOENFONDS METAAL EN TECHNIEK,C/O MN SERVICES N.V,BURGEMEESTER ELSENLAAN 329,2282 MZ RIJSWIJK, PO BOX 5210,  RIJSWIJK,  2280 HE RI NETHERLANDS |
| PENTAGON CAPITAL LTDA/C ASSET MNGRS INTL LTD | ATTN:PAUL KITCHENER,C/O PENTAGON CAPITAL MANAGEMENT PLC,1 KNIGHTSBRIDGE, LONDON,  SW1X 7LX UNITED KINGDOM |
| PEOPLE'S BANK | ATTN:GENERAL COUNSEL,PEOPLE'S BANK,BRIDGEPORT CENTER,850 MAIN STREET, BRIDGEPORT, CT 06604 |
| PEPSICO, INC. | ATTN:PEPSICO,700 ANDERSON HILL ROAD,  PURCHASE, NY 10577 |
| PEQUOT/PREMIUM SERIES PCC LTD CELL 34 | ATTN:PAUL BANNIER,PREMIUM SERIES PCC LTD,P.O. BOX 474,HELVETIA COURT,S ESPLANADE, ST. PETER PORT, GUERNSEY,  CHANNEL ISLANDS,  GY1 6AZ UNITED KINGDOM |
| PERMAL PAN ASIA LTD | ATTN:MR NOEL VELLA,THE COMPLIANCE OFFICER,CHIRIN CAPITAL LLP,30 WATLING STREET,  LONDON,  EC4M 9BR UNITED KINGDOM |
| PERRY PARTNERS INTERNATIONAL INC | ATTN:KURT HAGERMAN,PERRY PARTNERS INTERNATIONAL, INC.,C/O CITCO FUND SERVICES (CAYMAN ISLANDS) LTD.,CORPORATE CENTER, W BAY RD,P.O. BOX 31106 SMB,  GRAND CAYMAN,  CAYMAN ISLANDS |

| Claim Name | Address Information |
| --- | --- |
| PERRY PARTNERS LP | ATTN:RANDY BORKENSTEIN,PERRY PARTNERS, L.P.,767 LEXINGTON AVENUE,19TH FLOOR, NEW YORK, NY 10153 |
| PFM DIVERSIFIED FUND LP | ATTN:ERIC MOORE,PARTNER FUND MANAGEMENT, L.P.,1 MARKET PLAZA, STEUART TOWER, 22ND FL,  SAN FRANCISCO, CA 94105 |
| PGA HOLDINGS, INC | ATTN:MARK NEAL,PGA HOLDINGS, INC.,C/O PRESS, GANEY ASSOCIATES, INC.,404 COLUMBIA PLACE,  SOUTH BEND, IN 46601 |
| PGI / BT INSTITUTIONAL GLOBALAGGREGATE BOND FUND, | ATT: DERIVATIVES COUNSEL,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH STREET,  DES MOINES, IA 50392-0301 |
| PGI / PRINCIPAL BOND & MORTGAGE SEPARATE ACCOUNT, | ATTN:INVESTMENT ACCOUNTING-DERIVATIVES SETTLEMENT,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH ST,  DES MOINES, IA 50392-096 |
| PGI / PRINCIPAL FINANCIAL SERVICES, INC | ATTN:INVESTMENT ACCOUNTING-DERIVATIVES SETTLEMENT,PRINCIPAL GLOBAL INVESTORS LLC,711 HIGH ST,  DES MOINES, IA 50392-096 |
| PGI / PRINCIPAL LIFE INSURANCECOMPANY | ATTN:DERIVATIVES COUNSEL,PRINCIPAL GLOBAL INVESTORS LLC,801 GRAND AVE.,  DES MOINES, IA 50392-0301 |
| PGI- IBRD AS TRUSTEE- RETIREDSTAFF BENEFITS PLAN & | ATT: DERIVATIVES COUNSEL,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH STREET,  DES MOINES, IA 50392-0301 |
| PGI-BOEING COMPANY EMPLOYEERETIREMENT PLANS MASTER | ATTN:INVESTMENT ACCOUNTING-DERIVATIVES SETTLEMENT,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH ST,  DES MOINES, IA 50392-096 |
| PGI-RUSSELL INVESTMENT COMPANYIII ACTIVE CURRENCY, | ATT: DERIVATIVES COUNSEL,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH STREET,  DES MOINES, IA 50392-0301 |
| PGI/PRINCIPAL HIGH QUALITY INTERMED TERM BD SEP AC | ATTN:INVESTMENT ACCOUNTING-DERIVATIVES SETTLEMENT,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH ST,  DES MOINES, IA 50392-096 |
| PGI/QUEENSLAND INVESTMENT CORPRE PRINCIPAL GLOBAL, | ATT: DERIVATIVES COUNSEL,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH STREET,  DES MOINES, IA 50392-0301 |
| PHARO MANAGEMENT LLCA/C PHARO MACRO FUND LTD | ATTN:GUILLAUME FONKENELL,PHARO MACRO FUND, LTD.,C/O PHARO GLOBAL ADVISORS LIMITED,LE MASURIER HOUSE - LA RUE LE MASURIER,ST. HELIER, JERSEY,  CHANNEL ISLANDS,  JE2 4YE UNITED KINGDOM |
| PIMCO 1312 | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300,  NEWPORT BEACH, CA 92660 |
| PINNACLE FOODS FINANCE LLC | ATTN:LYNN MISERICORDIA,PINNACLE FOODS FINANCE LLC,1 OLD BLOOMFIELD AVENUE, MOUNTAIN LAKES, NJ 07046 |
| PINYON TREE 2005-1 LTD | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS BANK INTERNATIONAL (EUROPE),25 BANK ST,  LONDON,  E145LE UNITED KINGDOM |
| PIONEER ALTERNATIVEA/C PIONEER LONG/SHORT EQ A/C, | ATTN:GARETH KIERNAN & JASON MULLINS,PIONEER ALTERNATIVE INVESTMENT MANAGEMENT LTD,1 GEORGE'S QUAY PLZ,GEORGE'S QUAY,  DUBLIN,  2 IRELAND |
| SOUTHERN PACIFIC MORTGAGE LIMITED | ATTN:GEMMA REECE/BILL CHERRY,125 KENSINGTON HIGH STREET,  LONDON,  W8 5PA UK |
| SOUTHERN PACIFIC SECURITIES06-1 PLC | ATTN: HEAD OF LEGAL AND COMPLIANCE,SOUTHERN PACIFIC SECURITIES 06-1 PLC,C/O SOUTHERN PACIFIC MORTGAGE LIMITED,3RD FLOOR,1 BROADGATE,  LONDON,  EC2M 2SP UK |
| SPANISH BROADCASTING SYSTEM, INC. | ATTN:JOSEPH A. GARCIA,SPANISH BROADCASTING SYSTEM, INC.,2601 SOUTH BAYSHORE DRIVE, PH II,  COCONUT GROVE, FL 33133 |
| SPECIAL K CAPITAL OFFSHORE MASTER FUND (US $) L.P. | ATTN:KRISTIN VALENTE,K CAPITAL PARTNERS, LLC,75 PARK PLAZA,BOX 11,  BOSTON, MA 02116 |
| SPECTRUM GROUP MANAGEMENT | ATTN:MANAGER,SPECTRUM GROUP MANAGEMENT, LLC,1250 BROADWAY, SUITE 810,  NEW YORK, NY 10001 |
| SPECTRUM GROUP MANAGEMENTA/C SPECTRUM INV PART INT | ATTN:JEFFREY A. SCHAFFER,C/O SPECTRUM GROUP MANAGEMENT LLC,1250 BROADWAY,SUITE 810,  NEW YORK, NY 10001 |
| SPEF VENTUREA/C BPI2 | ATTN:SYLVIE PADRAZZI,SPEF VENTURE,5-7, RUE DE MONTTESSUY,75340 PARIS CEDEX 07, ,  FRANCE |
| SPEF VENTUREA/C BPI2 | JORDANS LIMITED, PROCESS AGENT,20-22 BEDFORD ROW,  LONDON,  WC1R 4JS UK |
| SPHYRA ASIA FUNDC/O ARTRADIS FUND MGMT PTE LTD | ATTN:ARTRADIS OPERATIONS,ARTRADIS FUND MANAGEMENT PTE LIMITED,2 BATTERY ROAD, #26-01 MAYBANK TOWER,SINGAPORE, ,  49907 SINGAPORE |
| SPINNAKER GLOBAL EMERGING MARKETS FUND LTD | ATTN:MARCOS ALBERTO LEDERMAN,C/O SPINNAKER CAPITAL LTDA.,ALAMEDA SANTOS,1940/2 ANDAR CONJ 22,  SAO PAOLO, SP 01418-200 BRAZIL |

| Claim Name | Address Information |
|---|---|
| SPINNAKER GLOBAL EMERGING MARKETS FUND LTD | DEXIA BANK, PROCESS AGENT,445 PARK AVENUE,7TH FLOOR,  NEW YORK, NY 10022 |
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | ATTN:ALEXIS HABIB,C/O SPINNAKER CAPITAL LIMITED,53-54 GROSVENOR STREET, LONDON,  W1K 3HU UK |
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | DEXIA BANK, PROCESS AGENT,445 PARK AVENUE,7TH FLOOR,  NEW YORK, NY 10022 |
| SPINNAKER GLOBAL STRATEGIC FUND LTD | ATTN:GENERAL COUNSEL,C/O SPINNAKER CAPITAL LIMITED,53 GROSVENOR STREET,LONDON, ENGLAND,  ,  WIK 3HU ENGLAND |
| SPM PRODUCTS LLC/ SPMSTRATEGIES MASTER FUND,LP- VO | ATTN:CHRISTOPHER RUSSELL,SPM STRATEGIES MASTER FUND, L.P. - VOLATILITY PORT,C/O SPM PRODUCTS, L.L.C., CLEARWATER HOUSE,2187 ATLANTIC STREET, 4TH FL, STAMFORD, CT 06902 |
| SPOKANE PUBLIC FACILITIES DISTRICT, WASHINGTON | ATTN: EXECUTIVE DIRECTOR,SPOKANE PUBLIC FACILITIES DISTRICT,720 WEST MALLON AVENUE,  SPOKANE, WA 99201 |
| SPRINGFIELD ASSET PROTECTION FUND I, LTD | ATTN:MR. ANTHONY L.M. INDER RIEDEN,C/O MEESPIERSON FUND SERVICES (BAHAMAS) LTD,P.O BOX N9204,CHARLOTTE HOUSE, CHARLOTTE ST,  NASSAU,   BAHAMAS |
| SPRINGFIELD ASSET PROTECTION FUND I, LTD | SPRINGFIELD FINANCIAL SERVICES, LLC, PROCESS AGENT, |
| SPRINGFIELD ASSET PROTECTION FUND I, LTD | CREDIT SUISSE FINANCIAL PRODEUCTS,11 MADISON AVENUE, 5TH FLOOR,ATTN: DARREN MALCOLM,  NEW YORK, NY 11010 |
| SPRINGFIELD ASSET PROTECTION FUND I, LTD | SPRINGFIELD INTERNATIONAL INVESTMENTS L.L.C.,8700 W BRYN MAWR, 12TH FL,ATTN: MARVIN SHREAR,  CHICAGO, IL 60631 |
| SPRINGFIELD WORLD ARBITRAGE PORTFOLIO | ATTN:MR. ANTHONY L.M. INDER RIEDEN,SPRINGFIELD WORLD ARBITRAGE PORTFOLIO, LTD.,C/O MEESPIERSON FUND SERVICES (BAHAMAS) LTD,P.O BOX N9204,CHARLOTTE HOUSE, CHARLOTTE ST,  NASSAU,   BAHAMAS |
| SPRINGFIELD WORLD ARBITRAGE PORTFOLIO | SPRINGFIELD FINANCIAL SERVICES, LLC, PROCESS AGENT, |
| SPRINGFIELD WORLD ARBITRAGE PORTFOLIO | SPRINGFIELD INTERNATIONAL INVESTMENTS L.L.C.,8700 W BRYN MAWR, 12TH FL, CHICAGO, IL 60631 |
| SRI FUND LP | ATTN:PATRICK AGEMIAN,SRI FUND, L.P.,REGATTA OFFICE PARK,WEST BAY ROAD,P.O. BOX 31106,  ,   CAYMAN ISLANDS |
| SRM ADVISERS (MONACO) SAMA/C SRM GLOBAL MASTER FUN | ATTN:ANDREW MORTIMER (OPERATIONS DEPARTMENT),SRM ADVISERS (MONACO) SAM,6TH FL,MONTE CARLO PALACE,7 BLVD DES MOULINS,  ,  MC 9800 MONACO |
| SSB&T / BOND MARKET (II)COMMON TRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER,  BOSTON, MA 02110 |
| SSB&T / LIMITED DURATION BOND(V) COMMON TRUST FUND | ATTN:BOND MARKET FUND COMPLIANCE OFFICER,C/O STATE STREET GLOBAL,ADVISORS,TWO INTERNATIONAL PLACE,  BOSTON, MA 02110 |
| SSB&T/BOND MARKET FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER,  BOSTON, MA 02110 |
| SSB&T/INTERMEDIATE BOND COMMONTRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER,  BOSTON, MA 02110 |
| SSB&T/INTERMEDIATE BOND SECURITIES LENDING FUND, | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER,  BOSTON, MA 02110 |
| SSB&T/MORTGAGE BACKED SECURITIES COMMON TRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER,  BOSTON, MA 02110 |
| SSB&T/SHORT TERM BOND COMMON TRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER,  BOSTON, MA 02110 |
| SSBT/GOVERNMENT BOND COMMON TRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER,  BOSTON, MA 02110 |
| ST. JOSEPH'S / CANDLER HEALTH SYSTEM, INC | CAIN BROTHERS & CO., LLC,452 FIFTH AVENUE, 25TH FLOOR,ATTN: SCOTT D. SMITH, NEW YORK, NY 10018 |
| ST. JOSEPH'S / CANDLER HEALTH SYSTEM, INC | GREGORY SCHAACK, VICE/PRESIDENT/CFO,5353 REYNOLDS STREET,  SAVANNAH, GA 31405 |
| ST. MARY'S EPISCOPAL SCHOOL | ATTN: CHIEF FINANCIAL OFFICER,ST. MARY#APPOSS EPISCOPAL SCHOOL,60 PERKINS EXTENDED,  MEMPHIS, TN 38117 |
| STAFF RETIREMENT PLAN & TSTOF THE INTL | ATT: DERIVATIVES COUNSEL,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH STREET,  DES |

| Claim Name | Address Information |
|---|---|
| BK FOR RECO | MOINES, IA 50392-0301 |
| STANDARD BANK ISLE OF MAN LTD | ATTN:WARREN SANDERS,STANDARD BANK ISLE OF MAN LIMITED,STANDARD BANK HOUSE,ONE CIRCULAR ROAD,DOUGLAS, ISLE OF MAN,  ,   IM1 1SB UNITED KINGDOM |
| STANDARD BANK PLC | ATTN:  OPERATIONS,CANNON BRIDGE HOUSE,25 GATE HILL,  LONDON,  EC4R 2SB UK |
| STANDARD BANK PLCA/C EM OPP BOND FUND INC | ATTN:CHIEF OPERATING OFFICER,STANDARD ASSET MANAGEMENT,STANDARD BANK PLC,CANNON BRIDGE HOUSE,25 DOWGATE HILL LONDON,  ,  EC4 2SB ENGLAND |
| STANDARD BANK PLCA/C STANDARD EMG DEBT FUND | ATTN:CHIEF OPERATING OFFICER.,STANDARD ASSET MANAGEMENT,STANDARD BANK PLC,CANNON BRIDGE HOUSE,25 DOWGATE HILL,  LONDON,  EC4 2SB UNITED KINGDOM |
| STANDARD BK JERSEY LTD | ATTN:WARREN SANDERS,STANDARD BANK JERSEY LIMITED,STANDARD BANK HOUSE,47-49 LA MOTTE STREET,ST HELIER JERSEY,  ,  JE4 8XR UNITED KINGDOM |
| STANDARD CHARTERED BANK | ATTN:STNDRD CHRTRD BNK,22 BILLITER STREET,LONDON EC3M 2RY,  ,  GB |
| STANDARD CHARTERED BANK | 22 BILLITER STREET,ATTN: DERIVATIVE DOCUMENTATION,  LONDON,  EC3M 2RY UNITED KINGDOM |
| STANDARD CHARTERED BANK | STANDARD CHARTERED BANK,160 WATER STREET,  NEW YORK, NY 10038-4995 |
| STANDARD CHARTERED BANK MUMBAI | ATTN:WHOLESALE BANK, LEGAL DEPARTMENT,STANDARD CHARTERED BANK,22 BILITER STREET,LONDON,  EC3M 2RY UK |
| STANDARD CHARTERED FIRSTBANK KOREA LIMITED | ATTN:WHOLESALE BANK LEGAL,STANDARD CHARTERED 1ST BANK KOREA LTD,100 KONGPYUNG-DONG, CHONGRO-GU,SEOUL,  ,  110-702 REPUBLIC OF KOREA |
| STANDARD LIFE & ACCIDENT INSURCO OF OKLAHOMA CITY, | ATTN:ANDREW DUNCAN,C/O SM#AMPERR,PO BOX 58969,  HOUSTON, TX 77528-8969 |
| STANFIELD MODENA CLO | ATTN:THE DIRECTORS,STANFIELD MODENA CLO, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET,  ,  GEORGE TOW CAYMANS ISLANDS |
| STANFIELD VANTAGE CLO, LTD. | ATTN:THE DIRECTORS,STANFIELD VANTAGE CLO, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN,  ,  GRAND CAYM CAYMAN ISLANDS |
| STANFIELD VEYRON CLO LTD | ATTN:THE DIRECTORS,STANFIELD VEYRON CLO, LTD.,C/O MAPLES FINANCE LTD,PO BOX 1093GT QUEENSGATE HOUSE S CHURCH ST.,GEORGE TOWN, GRAND CAYMAN,  ,  CAYMAN ISLANDS |
| STARK CRITERION MGMT LLCA/C STARK CRITERION MST FL | ATTN:JOSEPH J. LUCAS,STARK CRITERION MASTER FUND LTD.,C/O STARK CRITERION MANAGEMENT LLC,3600 SOUTH LAKE DRIVE,  ST. FRANCIS, WI 53235 |
| STARK INV/STARK GLOBAL OPPORTUNITIES MASTER FUND L | ATTN:JOSEPH LUCAS, CFO,STARK EVENT MASTER FUND LTD.,C/O STARK EVENT MANAGEMENT LLC,3600 SOUTH LAKE DRIVE,  ST. FRANCIS, WI 53235 |
| STARK MASTER FUND LTD | ATTN:JOSEPH LUCAS, CFO,STARK MASTER FUND LTD.,C/O STARK OFFSHORE MANAGEMENT, LLC,2600 SOTH LAKE DRIVE,  ST. FRANCIS, WI 53235 |
| STATE BANK OF LONG ISLAND | ATTN:BRIAN FINNERAN,STATE BANK OF LONG ISLAND,2 JERICHO PLAZA,  JERICHO, NY 11753 |
| STATE BOARD OF ADMINISTRATIONOF FLORIDA ACTING ON, | ATTN:CHIEF INVESTMENT OFFICER, FIXED INCOM,HERMITAGE CTR,1801 HERMIATE BLVD. 5TH FL,  TALLAHASSEE, FL 32308 |
| STEADFAST ADVISORS/AMERICAN STEADFAST LP | ATTN:CHUN YUEN,AMERICAN STEADFAST, L.P.,767 FIFTH AVENUE,11TH FLOOR,  NEW YORK, NY 10153 |
| STEADFAST ADVISORS/STEADFAST CAPITAL LP | ATTN:CHUN YUEN,STEADFAST CAPITAL, L.P.,767 FIFTH AVENUE,11TH FLOOR,  NEW YORK, NY 10153 |
| STEADFAST CAP/STEADFAST INTERNATIONAL LTD | ATTN:YUEN CHUN,STEADFAST INTERNATIONAL LTD.,C/O STEADFAST CAPITAL MANAGEMENT LTD.,767 FIFTH AVENUE, 11TH FLOOR,  NEW YORK, NY 10153 |
| STEADFAST CAP/STEADFAST INTERNATIONAL LTD | C/O STEADFAST CAPITAL MANAGEMENT LTD., PROCESS,AGENT,  NEW YORK, NY 10153 |
| STEMPEL, ERNEST E | ATTN:ERNEST E. STEMPEL,C/O AMERICAN INTERNATIONAL GROUP,70 PINE STREET, 59TH FLOOR,  NEW YORK, NY 10270 |
| STEPHEN NASH HURLEY | ATTN:STEPHEN N. HURLEY,C/O XYLEM GLOBAL PARTNERS,122 E 42ND ST,SUITE 4700,  NEW YORK, NY 10168 |
| STICHTING BEDRIJFSPENSIOENFONDS VOOR DE | METAALINDUSTRIE,1118 LM SCHIPHOL ZUIDOOST,  ,   THE NETHERLANDS |
| STICHTING BEDRIJFSTAKPENSIOENDVOOR HET | ATTN:CHIEF FINANCIAL OFFICER,STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR |

| Claim Name | Address Information |
|---|---|
| BEROEPSVERV | HET,BEROEPSVERVOER OVER DE WEG,FOLKSTONEWEG 4,SCHIPHOL - ZUIDOOST,  ,  1118 LM THE NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | ATTN:MR. M. ABOUTALEB (FOR MONEY MARKET,INSTRUMETS),2501 CB THE HAGUE,ATTN: HEAD LEGAL DEPT (PF/6),  ,   THE NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | STICHING SHELL PENSIOENFONDS,PO BOX 65,2501 CB THE HAGUE,ATTN: HEAD LEGAL DEPARTMENT,  ,   THE NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | STICHING SHELL PENSIOENFONDS,P.O. BOX 65,2501 CB THE HAGUE,MR. M. ABOUTALEB (FOR MONEY MARKET INSTRUMETS),  ,   THE NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | C/O SHELL INTERNATIONAL LIMITED,ATTN: LEGAL DEPARTMENT,SHELL CENTRE,2 YORK ROAD, WATERLOO,  LONDON,  SE17 UK |
| STMICROELECTRONICS | ATTN:CORPORATE TREASURER,STMICROELECTRONICS N.V.,CENTRAL PARK,RIVA CACCIA 1,LUGANO,  ,  6900 SWITZERLAND |
| STONE HARBOR INVESTMENTA/C STERLING CORE PLUS BOND | ATTN:GENERAL COUNSEL,STONE HARBOR INVESTMENT FUNDS PLC,C/O STONE HARBOR INVESTMENT PARTNERS LP,31 WEST 52ND STREET, 16TH FLOOR,  NEW YORK, NY 10019 |
| STONE HARBOR INVESTMENTA/C STONE HARBOR GLOBAL EX, | ATTN:GENERAL COUNSEL,STONE HARBOR INVESTMENT FUNDS PLC,C/O STONE HARBOR INVESTMENT PARTNERS LP,31 WEST 52ND STREET, 16TH FLOOR,  NEW YORK, NY 10019 |
| STONE HARBOR INVESTMENTA/C STONE HARBOR LIBOR PLUS | ATTN:GENERAL COUNSEL,STONE HARBOR INVESTMENT FUNDS PLC,C/O STONE HARBOR INVESTMENT PARTNERS LP,31 WEST 52ND STREET, 16TH FLOOR,  NEW YORK, NY 10019 |
| STONEHILL CAP MGMT LLCA/C STONEHILL OFFSHORE PTNR, | ATTN:STEVE NELSON,STONEHILL OFFSHORE PARTNERS LIMITED,C/O STONEHILL CAPITAL MANAGEMENT LLC,885 THIRD AVENUE, 30TH FLOOR,  NEW YORK, NY 10022 |
| STONEHILL CAPITAL MGMT LLCA/C STONEHILL INST PTNRS | ATTN:STEVE NELSON,STONEHILL OFFSHORE PARTNERS LIMITED,C/O STONEHILL CAPITAL MANAGEMENT LLC,885 THIRD AVENUE, 30TH FLOOR,  NEW YORK, NY 10022 |
| STONY HILL CDO SPC, FOR THE ACCOUNT OF THE SERIES, | 2005-1 SEGREGATED PORTFOLIO,P.O. BOX 1093GT,QUEENSGATE HOUSE; S CHURCH ST, GRAND CAYMAN,   CAYMAN ISLANDS |
| STOWE CDO SPC | ATTN:THE DIRECTORS,STOWE CDO SPC, FOR SERIES 2006-1 SEG PORT,C/O MAPLES FINANCE LTD,P.O. BOX 1093 GT,QUEENSGATE HOUSE; S CHURCH ST,  ,   CAYMAN ISLANDS |
| STRATEGIC GLOBAL FUND MORTGAGE SECURITIES (PUTNAM) | ATTN:STEPHEN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| STRATEGIC GLOBAL FUND MORTGAGE SECURITIES (PUTNAM) | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION,  BOSTON, MA 02109 |
| STRAUMUR-BUROARAS INVESTMENTBANK LTD | ATTN:CAPITAL MARKETS,STRAUMUR BURANDRAS INVESTMENT BANK HF,BORGATUN 25,105 REYKAJAVIK,  ,   ICELAND |
| STRONG CDO III LIMITED | STRONG CDO III, LIMITED C/O QSPV LIMITED,P.O. BOX 1093 GT,SOUTH CHURCH STREET,GRAND CAYMAN, CAYMAN ISLANDS,  ,   BRITISH WEST INDIES |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1, | ATTN:KOLIBACHUK DAVID,STRUCTURED ASSET RECEIVABLES,C/O US BANK NATIONAL ASSOC,100 WALL STREET, 16TH FLOOR,  NEW YORK, NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2, | ATTN:DAVID KOLIBACHUK & MARLENE FAHEY,STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2,C/O U.S. BANK NATIONAL ASSOCIATION,100 WALL STREET, 16TH FL, NEW YORK, NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1, | ATTN:STRUCTURED ASSET,RECEIVABLES TRUST,SERIES2004-1,C/O U.S BANK NATIONAL ASSOCIAT,100 WALL STREET,  NEW YORK, NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2005-1, | ATTN:DAVID KOLIBACHUK AND MARLENE FAHEY,HDK PURCHASER TRUST,C/O U.S. BANK NATIONAL ASSOCIATION,100 WALL STREET, 16TH FLOOR,  NEW YORK, NY 10005 |
| STRUCTURED ASSET SEC CORP PASS-THRU CERT 1993-C1, | ATTN:LESLIE EARL,BANKERS TRUST CO OF CALIFORNIA, N.A.*,C/O CORPORATE TRUST & AGENCY GROUP,3 PLAZA, SIXTEENTH FL,  IRVINE, CA 92714 |
| STRUCTURED ASSET SEC CORP/SASCO SERIES 2007-OSI, | ATTN:CLIENT MANAGER - SASCO 2007-OSI,WELLS FARGO BANK, N.A.,  TRUSTEE,9062 OLD ANNAPOLIS ROAD,  COLUMBIA, MD 21045 |
| STRUCTURED ASSET SEC CORPA/C LB-UBS 2008-C1 | ATTN:GLOBAL SECURITIES & TRUST SERVICES,LASALLE BANK NATIONAL ASSOCIATION LB-UBS 2008-C1,COMMERCIAL MORTGAGE TRUST CLASS A-2FL GRANTOR TRUS,135 S. LASALLE STREET, MAIL CODE: IL4-135-16-25,  CHICAGO, IL 60603 |
| STRUCTURED ASSET SEC CORPA/C LBUBS 2007-C6 CLASS A | ATTN:LBUBS 2007C6 COMMERCIAL MORTGAGE TRUST CLASS,A-MFL,135 S. LASALLE STREET, STE 1625,  CHICAGO, IL 60603 |
| STRUCTURED ASSET SEC CORPA/C SASCO | ATTN:STRUCTURED FINANCE - SASCO 2007-BNC1,U.S. BANK NATIONAL ASSOCIATION, |

| Claim Name | Address Information |
|---|---|
| 2007-BNC1 | TRUSTEE,CORPORATE TRUST SERVICES,1 FEDERAL STREET, 3RD FL,  BOSTON, MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-NC1, | ATTN:ASSET BACKED SECURITIES TRUST GROUP SAIL,2005-1,125 S. LASALLE STREET, STE 1625,  CHICAGO, IL 60603 |
| STRUCTURED ASSET SECURITIESCORPORATION SERIES 2007 | ATTN:STRUCTURED FINANCE - SASCO 2007-EQ1,U.S. BANK NATIONAL ASSOCIATION, TRUSTEE,CORPORATE TRUST SERVICES,1 FEDERAL STREET, THIRD FLOOR,  BOSTON, MA 02110 |
| STYLOS CAPITAL MANAGEMENTA/C STYLOS ASIA MASTER FD | ATTN:THOMAS BONANNO,STYLOS ASIA MASTER FUND LTD,C/O STYLOS CAPITAL MANAGEMENT LLC,1700 EAST PUTNAM AVENUE,  OLD GREENWICH, CT 06870 |
| SUMMER STREET 2005-HG1, LTE. | ATTN:THE DIRECTORS,SUMMER STREET 2005-HG1, LTD.,WALKER HOUSE, P.O. BOX 908GT,MARY STREET, GEORGE TOWN,GRAND CAYMAN ISLANDS,  ,   BRITISH WEST INDIES |
| SUN HUNG KAI INVESTMENTSERVICES LIMITED | ATTN:JOSEPH CHEUNG,SUN HUNG KAI INVESTMENT SERVICES LIMITED,1201, CITIC TOWER,1 TIM MEI AVENUE,CENTRAL,  ,   HONG KONG |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | ATTN:WILL NICHOLAS,2 AMERICAN LANE,  GREENWICH, CT 06836-2571 |
| SUNSET PARK CDO LIMITED SPC/SERIES 2004-1 | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST,  ,   GRAND CAYM CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2004-2 | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST,  ,   GRAND CAYM CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2004-4 | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST,  ,   GRAND CAYM CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2005-3 | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST,  ,   GRAND CAYM CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2005-5 | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST,  ,   GRAND CAYM CAYMAN ISLANDS |
| SUNSET PARK CDO SERIES 2005-6 LIMITED | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST,  ,   GRAND CAYM CAYMAN ISLANDS |
| SUPPLEMENTAL INTEREST TRUST, SAIL TRUST 2005-1 | ATTN:ASSET BACKED SECURITIES TRUST GROUP SAIL,2005-1,125 S. LASALLE STREET, STE 1625,  CHICAGO, IL 60603 |
| SUPPLEMENTAL INTEREST TRUST, SASCO 2005-WF1 | ATTN:ASSET BACKED SECURITIES TRUST GROUP SAIL,2005-1,125 S. LASALLE STREET, STE 1625,  CHICAGO, IL 60603 |
| SURAVENIR SA | COMPAGNIE FINANCIERE DU CREDIT MUTUEL,32 RUE MIRABEAU,LE RELECQ KERHUON,  , 29480 FRANCE |
| SUTTONBROOK CAPITAL PORTFOLIOLP | ATTN:BRETT SPECTOR,SUTTON BROOK CAPITAL PORTFOLIO, L.P.,C/O SUTTON BROOK MANAGEMENT, LLC,654  MADISON AVENUE, SUITE 1009,  NEW YORK, NY 10021 |
| SUTTONBROOK CAPITAL PORTFOLIOLP | C/O SUTTON BROOK MANAGEMENT, LLC, PROCESS AGENT,654 MADISON AVENUE, STE 1009, NEW YORK, NY 10021 |
| SVENSKA HANDELSBANKEN AB (PUBL) | SVENSKA HANDELSBANKEN - HONG KONG BRANCH,3606 WEST TOWER, BOND CENTRE,89 QUEENSWAY,ATTN: SWAPS DEPARTMENT,  CENTRAL, HONG KONG,   CHINA |
| SVENSKA HANDELSBANKEN AB (PUBL) | SVENSKA HANDELSBANKEN - LONDON BRANCH,SVENSKA HOUSE, 3-5 NEWGATE STREET,ATTN: SWAPS DOCUMENTATION OFFICER,  LONDON,  EC1A 7DA UK |
| SVENSKA HANDELSBANKEN AB (PUBL) | SVENSKA HANDELSBANKEN - NEW YORK BRANCH, PROCESS,AGENT,  NEW YORK, NY 10022 |
| SVENSKA HANDELSBANKEN AB (PUBL) | SVENSKA HANDELSBANKEN - NEW YORK OR GRAND CAYMAN,BRANCH,ATTN: TREASURY OPERATIONS,  NEW YORK, NY 10022 |
| SWIFT MASTER AUTO RECEIVAB | SWIFT MASTER AUTO RECEIVABLES TRUST,C/O HSBC BANK USA, NA AS OWNER TRUSTEE,10 EAST 40TH STREET, 14TH FLOOR,  NEW YORK, NY 10016 |
| SWISS LIFE AM FRANCEA/C SLFINFLATION MONDE I | ATTN:LEGAL DEPT,SWISSLIFE ASSET MANAGEMENT (FRANCE),86 BOULEVARD HAUSSMANN,75008 PARIS,  PARIS,   FRANCE |
| SWISS RE FINANCIAL PRODUCTSCORPORATION | ATTN:COUNSEL GENERAL,SWISS RE FINANCIAL PRODUCTS,CORPORATION,12 E. 49 ST., NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| SWISS REINSURANCE COMPANY | ATTN:KE/SO SUPPORT OFFICE,SWISS REINSURANCE COMPANY,MYTHENQUAI 50/60,ZURICH, , CH-8022 SWITZERLAND |
| SYLVIA AGOSTINI LIVING TRUSTDTD 5/12/2000 | ATTN:EDWARD J. AGOSTINI & SYLVIA AGOSTINI,20 SUTTON PL S,#7D,  NEW YORK, NY 10022 |
| T ROWE PRICE PERSONAL STRATEGYBALANCED PORTFOLIO F | ATTN:GREGORY S. GOLCZEWSKI,T. ROWE PRICE- FIXED INCOME FUND ACCOUNTING,4515 PAINTERS MILL RD,  OWINGS MILLS, MD 21117-4903 |
| T ROWE/T ROWE PRICE EMERGING MARKETS BOND FUNDS, | ATTN:GREGORY S. GOLCZEWSKI,T. ROWE PRICE- FIXED INCOME FUND ACCOUNTING,4515 PAINTERS MILL RD,  OWINGS MILLS, MD 21117-4903 |
| T. ROWE PRICE NEW INCOME FUND, INC. | ATTN:GREGORY S. GOLCZEWSKI,T. ROWE PRICE- FIXED INCOME FUND ACCOUNTING,4515 PAINTERS MILL RD,  OWINGS MILLS, MD 21117-4903 |
| T76136 FSVCON/FIDELITY ADV STABLE VALUE PORTFOLIO, | ATTN:JOHN P. O'REILLY,82 DEVONSHIRE STREET (V5B),  BOSTON, MA 02109 |
| T76180 MIPCON/MANAGED INCOME PORTFOLIO | ATTN:JOHN P. O'REILLY,82 DEVONSHIRE STREET (V5B),  BOSTON, MA 02109 |
| TA CHONG BANK LIMITED | ATTN:MS. LILLY MAU, DEPUTY MANAGER,9F 120 CHIEN-KUO NORTH ROAD,SECTION TWO, TAIPEI, TAIWAN,   REPUBLIC OF CHINA |
| TA CHONG BANK LIMITED | CORPORATION SERVICES COMPANY,TWO WORLD TRADE CENTER,SUITE 8746,  NEW YORK, NY 10048 |
| TACONIC CAPITAL PARTNERS 1.5LP | ATTN:ROBIN S. ROTHSTEIN – CHIEF FINANCIAL OFFICER,TACONIC CAPITAL PARTNERS 1.5 LP,C/O TACONIC CAPITAL ADVISORS LP,450 PARK AVE,  NEW YORK, NY 10022 |
| TACONIC OPPORTUNITY FUND LP/TACONIC CAP ADVS | ATTN:ROBIN S. ROTHSTEIN – CHIEF FINANCIAL OFFICER,TACONIC OPPORTUNITY FUND LP,C/O TACONIC CAPITAL ADVISORS LP,450 PARK AVE,  NEW YORK, NY 10022 |
| TAIPEI FUBON BANK | ATTN:CATHERINE KUO,TAIPEI FUBON COMMERCIAL BANK CO., LTD.,FINANCIAL MARKETS GROUP,17-18TH FLOOR, SECTION 4, NO.169,JEN AI ROAD, TAIPEI, ,  TAIWAN, R.O.C. |
| TAISEI CAPITAL, LTD. | TAISEI CAPITAL L.D.C.,C/O TAISEI AMERICA CORP,320 PARK AVENUE, 17TH FLOOR, NEW YORK, NY 10022 |
| TAISEI CAPITAL, LTD. | TAISEI AMERICA CORP, PROCESS AGENT,320 PARK AVENUE, 17TH FLOOR,  NEW YORK, NY 10022 |
| TAISEI CORPORATION | ATTN: GENL MANAGER, PLANNING SECTION, FINANCE DEPT,SHINJUKU CTR BLDG,1-25-1 NISHI SHINJUKU,SHINJUKU-KU,  TOKYO,  163-06 JAPAN |
| TAISEI CORPORATION | TAISEI AMERICA CORPORATION, PROCESS AGENT,114 W 47TH ST,  NEW YORK, NY 10036 |
| TAISHIN INTERNATIONAL BANK | ATTN:FINANCIAL RISK MANAGEMENT DIVISION,13F,118 REN-AI RD,SEC 4,TAIPEI 106 TAIWAN, ,   REPUBLIC OF CHINA |
| TAISHIN INTERNATIONAL BANK | ATTN:TREASURY OPERATIONS DIVISION,TAISHIN INTERNATIONAL BANK, HEAD OFFICE,13F., 118 REN-AI ROAD, SECTION 4, TAIPEI, ,  106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | ATTN:TREASURY OPS DIV,TAISHIN INTERNATIONAL BANK (HO, OFFSHORE BKG),13F., 118 REN-AI ROAD, SECTION 4, TAIPEI, ,  106 TAIWAN, R.O.C. |
| TATRA BANK | ATTN:DARINA KISSOVA,TATRA BNAK AS,HODZOVO NAM 3,BRATISLAVA 55, ,  85005 SLOVAKIA |
| TAVARES SQUARE CDO LIMITED / LLC | ATTN: THE DIRECTORS,TAVARES SQUARE CDO LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET,  GRAND CAYMAN,   CAYMAN ISLANDS |
| TAVARES SQUARE CDO LIMITED / LLC | CT CORPORATION, PROCESS AGENT,111 8TH AVENUE,REF: TAVARES SQUARE CDO LIMITED, NEW YORK, NY 10011 |
| TAVARES SQUARE CDO LIMITED / LLC | LEHMAN BROTHERS INC.,745 SEVENTH AVENUE,ATTN: STRUCTURED CREDIT TRADING,  NEW YORK, NY 10019 |
| TAYLOR CREEK LIMITED | ATTN: THE DIRECTORS,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET,  GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| TAYLOR CREEK LIMITED | CT CORPORATION, PROCESS AGENT,111 8TH AVENUE,REF: TAYLOR CREEK LIMITED,  NEW YORK, NY 10011 |
| TD INVESTMENT LTD | ATTN:ROMAN KISELEV,57 DIGENI AKRITA AVE,ZACHARIADES BUILDING,OFFICE 301,NICOSIA, CYPRUS, |
| TD NORDIQUE INC | ATTN:VICE PRESIDENT & DIRECTOR, TREASURY CREDIT,TD NORDIQUE INC.,C/O THE |

| Claim Name | Address Information |
|---|---|
| TD NORDIQUE INC | TORONTO-DOMINION BANK,55 KING ST. W & BAY ST,TD TOWER, 6TH FL,   TORONTO, ON M5K 1A2 CA |
| TD NORDIQUE INC | THE TORONTO-DOMINION BANK,31 WEST 52ND STREET,20TH FLOOR,ATTN: MANAGING DIRECTOR, COMPLIANCE,   NEW YORK, NY 10019-6101 |
| TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | ATTN:SECURITIES ACCTNG DIVISION MANAGER,730 THIRD AVENUE,   NEW YORK, NY 10017-3206 |
| TEACHERS RETIREMENT SYSTEM OFTEXAS (TRXF) | ATTN:MD, STRATEGIC RESEARCH/RISK MANAGEMENT,TEACHER RETIREMENT SYSTEM OF TEXAS,1000 RED RIVER ST,   AUSTIN, TX 78701 |
| TEAKSON LIMITED | ATTN:MR.CHAN CHEE KONG,TEAKSON LTD,C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS,ANN STREET, ST. HELIER, JERSEY,  ,   JE4 8SY UNITED KINGDOM |
| TEB YATIRIM MENKUL DEGERLER AS | TEB YATIRIM MENKUL DEGERLER A.S.,MECLIS-I MEBUSSAN CAD NO. 145,80040 FINDIKLI, ISTANBUL,   TURKEY |
| TEB YATIRIM MENKUL DEGERLER AS | WHITE & CASE (LONDON) LIMITED, PROCESS AGENT,7-11 MOORGATE,   LONDON,   EC2R 6HH UK |
| TEEWINOT CAPITAL ADVISERSA/C TEEWINOT (QP) MASTER, | ATTN:MICHAEL J. MORIARTY,TEEWINOT (QP) MASTER FUND I, LP,101 PARK AVENUE, 48TH FLOOR,   NEW YORK, NY 10178 |
| TEEWINOT CAPITAL ADVISERSA/C TEEWINOT MASTER FUND, | ATTN:MICHAEL J. MORIARTY,TEEWINOT MASTER FUND I, LP,101 PARK AVENUE, 48TH FLOOR,   NEW YORK, NY 10178 |
| TELECOM ITALIA CAPITAL SOCIETE ANONYME | TELECOM ITALIA CAPITAL SA,287/289 ROUTE D #APPOSARLON,  ,   L-1150 LUXEMBOURG |
| TELEFONICA SA | ATTN:JESUS GUERRERO GIMENA,TELEFONICA DE ESPANA,GRAN VIA 28,   MADRID,   28013 SPAIN |
| TELESIS CAPITAL, LLCA/C ERGOS OFFSHORE I LTD | ATTN:ERIC CRESSMAN,ERGOS OFFSHORE I LTD.,C/O 4223 GLECOE AVENUE,SUITE C207, MARINA DEL REY, CA 90292 |
| TEMPO MASTER FUND LP | ATTN:DONALD MCCARTHY,JD CAPITAL MANAGEMENT LLC,2 GREENWICH PLAZA, 2ND FLOOR, GREENWICH, CT 06830 |
| TEMPO MASTER FUND LP | JD CAPITAL MANAGEMENT LLC, PROCESS AGENT,ATTN: DONALD MCCARTHY,2 GREENWICH PLAZA, 2ND FLOOR,   GREENWICH, CT 06830 |
| TENOR OPPORTUNITY MASTERFUND | ATTN:RAVI PATEL,TENOR CAPITAL MANAGEMENT COMPANY, LP,1180 AVENUE OF THE AMERICAS, SUITE 1940,   NEW YORK, NY 10036 |
| TENOR OPPORTUNITY MASTERFUND | ATTN:RAVI PATEL,TENOR CAPITAL MANGEMENT COMPANY LP,1180 AVENUE OF THE AMERICAS, SUITE 1940,   NEW YORK, NY 10036 |
| TERWILLIGER PLAZA INC | ATTN: CHIEF FINANCIAL OFFICER,2545 S.W. TERWILLIGER BOULEVARD,   PORTLAND, OR 97201 |
| TEVA PHARMACEUTICAL WORKSPRIVATE LIMITED COMPANYRE | ATTN:SASVARI CSABA (CFO),TEVA PHARMACEUTICAL WORKS PRIVATE LTD CO,PALLAGI U. 13,4042 DEBRECEN,  ,   HUNGARY |
| TEWKSBURY INVESTMENT FUND LTD | ATTN:LEGAL DEPARTMENT,TEWKSBURY INVESTMENT FUND LTD.,WASHINGTON MALL – PHASE I,CHURCH STREET, 3RD FLOOR,HAMILTON,  ,   HM 11 BERMUDA |
| THAMES RIVER TRADITIONALREF HIGH INCOME FUND | ATTN:MICHAEL MABBUTT / BERNT TALLAKSEN,C/O THAMES RIVER CAPITAL LLP,51 BERKELEY SQUARE,  LONDON,   W1J 5BB UNITED KINGDOM |
| THE ADM MACULUS FUND II L.P. | ATTN:CAROL LEUNG,C/O ASIA DEBT MANAGEMENT HONG KONG LTD,1008 ICBC TOWER,3 GDN RD,CENTRAL,  ,   HONG KONG |
| THE ADM MACULUS FUND III L.P. | ATTN:CAROL LEUNG,C/O ASIA DEBT MANAGEMENT HONG KONG LTD,1008 ICBC TOWER, 3 GARDEN, CENTRAL,HONG KONG,  ,   HONG KONG |
| THE CARLYLE GROUP, LP.A/C CSP II USIS HOLDINGS LP, | ATTN:BRETT WYARD/ALEX CHOI,CSP II USIS GOLDINGS, L.P.,520 MADISON AVENUE, 41ST FLOOR,   NEW YORK, NY 10022 |
| THE CHAPEL HILL RETIREMENT | ATTN: KENNETH G. REEB, JR.,750 WEAVER DAIRY ROAD,   THE CHAPEL HILL, NC 27514 |
| THE CURRIER MUSEUM OF ART | ATTN: DIRECTOR OF FINANCE,THE TRUSTEES OF THE CURRIER MUSEUM OF ART,201 MYRTLE WAY,   MANCHESTER, NH 03104 |
| THE GOVERNMENT OF ISRAEL ONBEHALF OF THE STATE OF, | ATTN:MINISRTY OF FINANCE, ACCOUNTANT,GENERAL#APPOSS OFF,ACCOUNTANT GENERAL#APPOSS OFFICE,1 KAPLAN ST,POB 13185,  ,   JERUSALEM ISRAEL |
| THE HAVERFORD SCHOOL | ATTN: DAVID S. GOLD – CHIEF FINANCIAL OFFICER,450 W LANCASTER AVE,   HAVERFORD, PA 19041 |
| THE HONGKONG & SHANGHAIBANKING | THE GROUP CO SECRETARY, PROCESS AGENT,HSBC HOLDINGS PLC,10 LOWER THAMES ST, |

| Claim Name | Address Information |
|---|---|
| CORPORATION LIMITED | LONDON,   EC4R 6AE UK |
| THE HONGKONG & SHANGHAIBANKING CORPORATION LIMITED | THE HONGKONG & SHANGHAI BANKING CORP LTD,1 QUEEN'S RD CENTRAL,HONG KONG,ATTN:TREASURY/SWAPS ADMINISTRATION, |
| THE KRESGE FOUNDATION | ATTN:ROBERT J. MANILLA, SENIOR INVESTMENT DIRECTOR,THE KRESGE FOUNDATION,3215 W. BIG BEAVER RD,  TROY, MI 48084 |
| THE LUTHERAN HOME, INC | ATTN: ROBERT B. PIETERS, PRESIDENT & CEO,7500 W N AVE,  WAUWATOSA, WI 53213 |
| THE NATIONAL COMMERCIAL BANK | ATTN:HEAD OF RISK MANAGEMENT GROUP,RISK MANAGEMENT,17TH FLOOR,PO BOX 3555, JEDDAH,  21481 SAUDI ARABIA |
| THE NATIONAL COMMERCIAL BANK | SNCB SECURITIES INC., PROCESS AGENT,33 EAST 67 STREET,  NEW YORK, NY 10021 |
| THE SERIES 2007-1 TABXSPOKESEGREGATED PORTFOLIO, | ATTN:FIXED INCOME - CDO BANKING,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| THE TOKIO MARINE & NICHIDO FIRE INSURANCE CO., | LTD.,5-1, OTEMACHI 1-CHOME, CHIYODA-KU,  TOKYO,  100-0004 JAPAN |
| THREADNEEDLE AM LTDA/C MULTI-MGR TARGET RETURN FD, | ATTN:HEAD OF DERIVATIVES,THREADNEEDLE ASSET MANAGEMENT LIMITED,TRASACTION PROCESSING,SIGNAL POINT,STATION ROAD, SWINDON,  ,  SN1 1FE UK |
| THREADNEEDLE AM LTDA/C TNEEDLE ICVC-EMG MKT BONDRE | ATTN:HEAD OF TRANSACTION PROCESSING,THREADNEEDLE ASSET MANAGMENT LIMITED,TRANSACTION PROCESSING,SIGNAL POINT, STATION ROAD,  SWINDON,  SN1 1FE ENGLAND |
| THREADNEEDLE INVESTMENTFUND ICVC HIGH YIELD BOND F | ATTN:HEAD OF TRANSACTION PROCESSING,THREADNEEDLE ASSET MANAGMENT LIMITED,TRANSACTION PROCESSING,SIGNAL POINT, STATION ROAD,  SWINDON,  SN1 1FE ENGLAND |
| THREADNEEDLE INVESTMENTFUNDS AC STRATEGIC BOND FUN | ATTN:HEAD OF TRANSACTION PROCESSING,THREADNEEDLE ASSET MANAGMENT LIMITED,TRANSACTION PROCESSING,SIGNAL POINT, STATION ROAD,  SWINDON,  SN1 1FE ENGLAND |
| THREADNEEDLE INVESTMENTFUNDS EUROPEAN HIGH YIELD B | ATTN:HEAD OF TRANSACTION PROCESSING,THREADNEEDLE ASSET MANAGMENT LIMITED,TRANSACTION PROCESSING,SIGNAL POINT, STATION ROAD,  SWINDON,  SN1 1FE ENGLAND |
| TIFFANY & CO. | ATTN:MICHAEL CONNOLLY,15 SYLVAN WAY,  PARSIPPANY, NJ 07054 |
| TIFFANY & CO. | 727 FIFTH AVENUE,ATTN: GENERAL COUNSEL,  NEW YORK, NY 10022 |
| TIGER ASIA FUND LPRE TIGER ASIA MANAGEMENT, LLC, | ATTN:PETER DESANTO,TIGER ASIA MANAGEMENT, LLC,101 PARK AVENUE, 48TH FLOOR, NEW YORK, NY 10178 |
| TIGER ASIA OVERSEAS FUND LTDRE TIGER ASIA MANAGEME | ATTN:PETER DESANTO,TIGER ASIA MANAGEMENT, LLC,101 PARK AVENUE, 48TH FLOOR, NEW YORK, NY 10178 |
| TIGER FX OPP MGN FDA/C TIGER FX OPP FUND | ATTN:DAVE BOS,C/O TMF FUNDADMINISTRATORS BV,WESTBLAAK 89, 3012 KG ROTTERDAM,PO BOX 25121, 3001 HC ROTTERDAM,THE NETHERLANDS, |
| TIGER GLOBAL II LP RETIGER GLOBAL MGM LLC | ATTN:LORRAINE ALTAMURO,TIGER TECHNOLOGY II, L.P.,TIGER TECHNOLOGYPERFORMANCELLC,101 PARK AVENUE,  NEW YORK, NY 10178 |
| TIGER GLOBAL LIMITED | ATTN:LORRAINE ALTAMURO,TIGER TECHNOLOGY, LTD.,C/O TIGER TECHNOLOGY MANAGEMENT LLC,101 PARK AVENUE,  NEW YORK, NY 10178 |
| TIGER GLOBAL LIMITED | TIGER TECHNOLOGY MANAGEMENT LLC,PROCESS AGENT,101 PARK AVENUE,  NEW YORK, NY 10178 |
| TIGER GLOBAL LP RETIGER GLOBAL MGM LLC | ATTN:LORRAINE ALTAMURO,TIGER TECHNOLOGY LP,TIGER TECHNOLOGY PERFORMANCE,101 PARK AVENUE,  NEW YORK, NY 10178 |
| TISBURY MASTER FUND LTD | ATTN:STEVE PLATTS,TISBURY CAPITAL MANAMENT LLP,5TH FLOOR BROOKSFIELD HOUSE,44 DAVIES STREET,  LONDON,  W1K 5JA UNITED KINGDOM |
| TISBURY/MAN MAC PILATUS 1A LTD | ATTN:STEVE PLATTS,MAN MAC PILATUS 1A LIMITED (ALL NOTICES),C/O TISBURY CAPITAL MANAGEMENT LLP,3RD FLOOR, QUEENSBERRY HOUSE,3 OLD BURLINGTON STREET, LONDON, ,  W1S 3LD UK |
| TISBURY/TISBURY CHILMARK MASTER FUND LTD | ATTN:STEVE PLATTS,C/O TISBURY CAPITAL MANAGEMENT,5TH FLOOR BROOKFIELD HOUSE,44 DAVIES STREET,  LONDON,  W1K 5JA UNITED KINGDOM |
| TKG-STORAGEMART PARTNERS, | ATTN:STEPHEN M. DULLE,TKG STORAGEMART PARTNERS, L.P.,2407 RANGELINE ST., COLUMBIA, MO 65202 |
| TOKIO MARINE & NICHIDO FIRE INSURANCE | ATTN:CAPITAL RESEARCH LTD THE TOKIO MARINE,150 LEADENHALL ST,  LONDON,  EC3V |

| Claim Name | Address Information |
|---|---|
| CO., LTD., | 4TE GB |
| TOKIO MARINE & NICHIDO FIRE INSURANCE CO., LTD., | THE TOKIO MARINE CAPITAL RESEARCH LTD.,PROCESS AGENT,150 LEADENHALL STREET, LONDON,  EC3V 4TE UK |
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | ATTN:RISK OVERSIGHT,1ST CHICAGO TOKIO MARINE FINANCIAL PRODUCTS LTD.,7TH FLOOR, HIBIYA CENTRAL BLDG,1-2-9 NISHI-SHINBASHI,MINATO-KU,  TOKYO,  105 JAPAN |
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | THE FIRST NAIONAL BANK OF CHICAGO,8TH FLOOR, EQUITABLE BUILDING,153 WEST 51ST STREET,  NEW YORK, NY 10019 |
| TOKYO STAR BANK LTD (THE) | ATTN: IFS (SHIKINSHOUKEN-JIMU),THE TOKYO STAR BANK, LIMITED,1-6-16 AKASAKA, MINATO-KU,  TOKYO,  107-8480 JAPAN |
| TOMBALL HOSPITAL AUTHORITY | ATTN:EXECUTIVE DIRECTOR,605 HOLDERRIETH,  TOMBALL, TX 77375 |
| TONI ACTIONS 65 | ATTN:GILLES VERGER,SOGEPOSTE,23-25, AVENUE FRANKLIN ROOSEVELT,  PARIS,  75008 FRANCE |
| TOP SHIPS INC | ATTN:STANNATIOS N TSANTANIS,I VAS SOFIAS AND MEG ALEXANDEROU,151 24 MAROUSSI ATHENS,GREECE, |
| TOPAZ FINANCE LTD 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN 1,  IRELAND |
| TOPAZ FINANCE LTD 2005-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,  DUBLIN 1,  IRELAND |
| TORONTO-DOMINION BANK (THE) | ATTN:ASSOCIATE VICE PRESIDENT, TREASURY CREIT,CORPORATE & INVESTMENT BANKING GROUP,55 KING ST. W & BAY ST,TD TOWER, 9TH FL,  TORONTO, ON M5K 1A2 CA |
| TORONTO-DOMINION BANK (THE) | THE TORONTO-DOMINION BANK,31 WEST 52ND STREET,20TH FLOOR,ATTN: MANAGING DIRECTOR, COMPLIANCE,  NEW YORK, NY 10019-6101 |
| TORONTO-DOMINION BANK (THE) | LEHMAN BROTHERS INC.,3 WORLD FINANCIAL CENTER, 12TH FLOOR,ATTN: LEGAL DEPARTMENT,  NEW YORK, NY 10285-1200 |
| TOTENS SPAREBANK | ATTN:LISE MALTERUD,TOTENS SPAREBANK,POSTBOKS 34,2850 LENA,  ,  NORWAY |
| TOWER RESEARCH CAPITALA/C SPIRE MASTER FUND | ATTN:NICK UNDERWOOD,SPIRE MASTER FUND LTD.,C/O TOWER RESEARCH CAPITAL LLC,377 BROADWAY, 11TH FLOOR,  NEW YORK, NY 10013 |
| TOWNSHIP OF RADNOR | ATTN: DIRECTOR OF FINANCE,301 IVEN AVENUE,  WAYNE, PA 19807-5297 |
| TPG- AXON PARTNERS, LP | ATTN:CARL O #APPOSCONNELL,TPG-AXON CAPITAL MANAGEMENT, L.P.,888 SEVENTH AVENUE, 40TH FLOOR,  NEW YORK, NY 10019 |
| TPG-AXON PARTNERS (OFFSHORE),LTD | ATTN:CARL O #APPOSCONNELL,TPG-AXON CAPITAL MANAGEMENT, L.P.,888 SEVENTH AVENUE, 40TH FLOOR,  NEW YORK, NY 10019 |
| TRADEWINDS II CDO SPCFAO SERIES 2006-1 SEGREGATED, | ATTN:THE DIRECTORS,TRADEWINDS II CDO SPC, FOR THE ACCOUNT OF THE,SERIES 2006-1 SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LIMITED, P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST,  ,  GRAND CAYM CAYMAN ISLANDS |
| TRAFALGAR RECOVERY FUND | ATTN:JUHA NAKARI,C/O TRAFALGAR ASSET MANAGERS LTD,66 CHILTERN STREET,  LONDON, W1U 4JT UNITED KINGDOM |
| TRANQUILITY MASTER FUND LTD | ATTN:DAVID BREE & DON SEYMOUR,TRANQUILITY MASTER FUND LTD.,C/O M#AMPERC CORPORATE SERVICES LTD,P.O. BOX 309 GT, UGLAND HOUSE, S CHURCH ST.,GEORGE TOWN, GRAND CAYMAN,  ,  CAYMAN ISLANDS |
| TRANSWITCH CORPORATION | ATTN:ROBERT A. BOSI AND MATT GAGE,TRANSWITCH CORPORATION,3 ENTERPRISE DRIVE, SHELTON, CT 06484 |
| TRAVELSCAPE, LLC | ATTN:TREASURER,TRAVELSCAPE, INC. C/O EXPEDIA, INC.,3150 139TH AVENUE, S.E., BELLEVUE, WA 98005 |
| TREMBLANT AM LP A/C TREMBLANTCONCENTRATED FUND LTD | ATTN:DAVID ZALES,C/O TREMBLANT CAPITAL GROUP,767 FIFTH AVENUE, FLOOR 12A,  NEW YORK, NY 10153 |
| TREMBLANT ASSET MGMT LPA/C TREMBLANT CNCTRTD FUND, | ATTN:DAVID ZALES,C/O TREMBLANT CAPITAL GROUP,767 FIFTH AVENUE, FLOOR 12A,  NEW YORK, NY 10153 |
| TREMBLANT CAPITAL LPA/C TREMBLANT PARTNERS LP | ATTN:DAVID ZALES,C/O TREMBLANT CAPITAL GROUP,767 FIFTH AVENUE, FLOOR 12A,  NEW YORK, NY 10153 |
| TREMBLANT CAPITAL LPA/C TREMBLANT PARTNERS LTD | ATTN:DAVID ZALES,C/O TREMBLANT CAPITAL GROUP,767 FIFTH AVENUE, FLOOR 12A,  NEW YORK, NY 10153 |
| TREMBLANT GROWTH CAPA/C TREMBLANT GRWTH | ATTN:DAVID ZALES,C/O TREMBLANT CAPITAL GROUP,767 FIFTH AVENUE, FLOOR 12A,  NEW |

| Claim Name | Address Information |
|---|---|
| STRAT LTD, | YORK, NY 10153 |
| TREMBLANT GROWTH CAPITAL LC/O TREMBLANT GROWTH CAP | ATTN:DAVID ZALES,C/O TREMBLANT CAPITAL GROUP,767 FIFTH AVENUE, FLOOR 12A,   NEW YORK, NY 10153 |
| TRG GLOBAL OPPORTUNITY MASTER FUND LTD | ATTN:MICHELLE KRIEGER,TRG GLOBAL OPPORTUNITY MASTER FUND, LTD.,C/O TRG MANAGEMENTS L.P.,280 PARK AVE, 33RD FLOOR,   NEW YORK, NY 10017 |
| TRIBRIDGE AF 1 LTD | ATTN:EUGENE KIM,TRIBRIDGE AF 1 LTD,C/O TRIBRIDGE INVESTMENT PARTNERS LTD,2202 TOWER 2 LIPPO CENTRE,89 QUEENSWAY, HONG KONG,  ,   HONG KONG |
| TRUSTEES OF DARTMOUTH COLLEGE | ATTN: ADAM KELLER, EXECUTIVE VICE PRESIDENT,102 PARKHURST HALL,   HANOVER, NH 03755 |
| TRUSTEES OF DARTMOUTH COLLEGE | 37 DEWEY FIELD ROAD,   HANOVER, NH 03755 |
| TRW AUTOMOTIVE INC. | ATTN:PETER RAPIN,TRW AUTOMOTIVE INC.,18252 LAUREL PARK DRIVE NORTH,SUITE 300 WEST,  LIVONIA, MI 48152 |
| TSS FUND LTD | ATTN:MIDDLE OFFICE MANAGER,TIKEHEAU INVESTMENT MANAGEMENT,29 RUE DE MIROMESNIL,75008, PARIS,  ,   FRANCE |
| TUDOR BVI GLOBAL PORTFOLIO L.P. (THE) | TUDOR INVESTMENT CORP.,ATTN: OPERATIONS,1275 KING STREET,   GREENWICH, CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO L.P. (THE) | TUDOR INVESTMENTS CORPORATION, PROCESS AGENT,ATTN: GENL COUNSEL,1275 KING ST, GREENWICH, CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO L.P. (THE) | THE TUDOR BVI GLOBAL PORTFOLIO LTD.,C/O CITCO FUND SERVICES (USA) INC.,ATTN: FUND ACCOUNTING,1 LIBERTY PLACE, 51ST FLOOR,   NEW YORK, NY 10006 |
| TUDOR FAMILY FUND II LLC | ATTN:OPERATIONS,TUDOR FAMILY FUND II LLC,1275 KING STREET,   GREENWICH, CT 06831 |
| TUDOR FUTURES FUND | TUDOR FUTURES FUND, L.P.,600 STEAMBOAT ROAD,   GREENWICH, CT 06830 |
| TUDOR FUTURES FUND | ATTN: TRADE ACCOUNTING,TUDOR FUTURES FUND, L.P.,1 LIBERTY PLAZA, 51ST FLOOR, NEW YORK, NY 10006 |
| TUDOR FUTURES FUND | TUDOR INVESTMENTS CORPORATION, PROCESS AGENT,1 LIBERTY PLAZA, 51ST FL,ATTN: GENL COUNSEL,  NEW YORK, NY 10006 |
| TUDOR GLOBAL EMERGING MARKETSPORTFOLIO, L.P.C/O TU | ATTN: OPERATIONS,TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P.,1275 KING ST, GREENWICH, CT 06831 |
| TUDOR GLOBAL EMERGING MARKETSPORTFOLIO, L.P.C/O TU | TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P.,1275 KING ST,ATTN: GENL COUNSEL, GREENWICH, CT 06831 |
| TUDOR GLOBAL EMERGING MARKETSPORTFOLIO, L.P.C/O TU | TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P.,C/O TUDOR INVESTMENT CORP,1275 KING ST,   GREENWICH, CT 06831 |
| TUDOR GLOBAL EMERGING MARKETSPORTFOLIO, L.P.C/O TU | TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P.,CITCO FUND SERVICES, 350 MADISON AVENUE, 12TH FL,ATTN: TUDOR FUND ACCOUNTING,  NEW YORK, NY 10017 |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR PROPRIETARY TRADING, LLC,ATTN: OPERATIONS,600 STEAMBOAT ROAD, GREENWICH, CT 06830 |
| TUDOR PROPRIETARY TRADING, L.L.C. | C/O TUDOR PROPIETARY TRADING LLC,ATTN: TRADE ACCOUNTING,1 LIBERTY PLAZA, 51ST FLOOR,   NEW YORK, NY 10006 |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR INVESTMENT CORPORATION,1 LIBERTY PLAZA, 51ST FLOOR,ATTN: TRADE ACCOUNTING,   NEW YORK, NY 10006 |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR INVESTMENT CORPORATION, PROCESS AGENT,ATTN: GENL COUNSEL,1 LIBERTY PLAZA, 51ST FL,   NEW YORK, NY 10006 |
| TURK EKONOMI BANKASI | ATTN:MR. YAHYA BULENT AKTAS,TURK EKONOMI BANKASI A.S.,MECLIS-I MEBUSAN,CADDESI NO. 35,80040 FINDIKLI,  ISTANBUL,   TURKEY |
| TURK EKONOMI BANKASI | WHITE & CASE (LONDON) LIMITED, PROCESS AGENT,7-11 MOORGATE,  LONDON,   EC2R 6HH UK |
| TURKIYE IS BANKASI AS | ATTN:MEHMET KARAKILIC,TURKIYE IS BANKASI AS,IS KULELERI,34330 LEVENT, ISTANBUL,   TURKEY |
| TURNBERRY MASTER, LTD | ATTN:ANTHONY SORRENTINO,TURNBERRY MASTER FUND, LTD.,410 GREENWICH AVENUE, GREENWICH, CT 06830 |
| TUSCALOOSA BOARD OF EDUCATION | ATTN:SUPERINTENDENT,TUSCALOOSA COUNTY BOARD OF EDUCATION,2314 9TH STREET, TUSCALOOSA, AL 35403 |
| TYKHE CAPITAL LLCA/C EMPIRICURVE FUND | ATTN:ROSS GARON,C/O TYKHE CAPITAL LLC,489 FIFTH AVENUE,26TH FLOOR,   NEW YORK, |

| Claim Name | Address Information |
|---|---|
| LTD | NY 10017 |
| TYKHE CAPITAL LLCA/C INVESTCORP MINI-FUND 12 LTD, | ATTN:LEGAL DEPARTMENT,TYKHE CAPITAL LLC,330 MADISON AVENUE,35TH FLOOR,  NEW YORK, NY 10017 |
| TYKHE CAPITAL LLCA/C LAPLACE FUND EQUITIES LTD | ATTN:THE COMPANY SECRETARY,LAPLACE FUND EQUITIES LIMITED,ARGONAUT HOUSE,5 PARK ROAD,  HAMILTON,  HM09 BERMUDA |
| TYKHE CAPITAL LLCA/C SMOLANSKY FUND LIMITED | ATTN:MIKE COLLINS,SMOLANSKY FUND LIMITED,C/O ARGONAUT LIMITED,  ARGONAUT HOUSE,5 PARK ROAD,  HAMILTON,  HM09 BERMUDA |
| TYKHE CAPITAL LLCA/C TYKHE FUND GEM LTD | ATTN:LEGAL DEPARTMENT,TYKHE FUND GEM LTD.,C/O TYKHE CAPITAL LLC,330 MADISON AVENUE,  35TH FLOOR,  NEW YORK, NY 10017 |
| TYKHE CAPITAL LLCA/C TYKHE FUND JAPAN ENHANCEDINDE | ATTN:LEGAL DEPARTMENT,TYKHE FUND JAPAN ENHANCED INDEX LTD.,C/O TYKHE CAPITAL LLC,330 MADISON AVENUE, 35TH FLOOR,  NEW YORK, NY 10017 |
| TYKHE CAPITAL LLCA/C TYKHE FUND JAPAN EP | ATTN:ROSS GARON,C/O TYKHE CAPITAL LLC,489 FIFTH AVENUE,26TH FLOOR,  NEW YORK, NY 10017 |
| TYKHE CAPITAL LLCA/C TYKHE FUND WORLD EP LTD | ATTN:LEGAL DEPARTMENT,C/O TYKHE CAPITAL LLC,330 MADISON AVENUE,35TH FLOOR, NEW YORK, NY 10017 |
| TYKHE FUND LTD | ATTN:LEGAL DEPARTMENT,TYKHE FUND LTD.,C/O TYKHE FUND LLC,489 FIFTH AVENUE, 26TH FLOOR,  NEW YORK, NY 10017 |
| TYKHE FUND STATISTICAL ARBITRAGE LTD | ATTN:ROSS GARON,C/O TYKHE CAPITAL LLC,489 FIFTH AVENUE,26TH FLOOR,  NEW YORK, NY 10017 |
| TYKHE/TYKHE FUND QLS LTD | ATTN:ROSS GARON,C/O TYKHE CAPITAL LLC,489 FIFTH AVENUE,26TH FLOOR,  NEW YORK, NY 10017 |
| U.S. AGBANK, FCB | ATTN:OLSEN CRAIG,U.S. AGBANK, FCB,245 NORTH WACO,  WICHITA, KS 95864-5966 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN:KENNETH NELSON,INTEREST RATE SWAPS,601 2ND AVENUE SOUTH,  MINNEAPOLIS, MN 55402-4302 |
| U.S. SHIPPING PARTNERS LP | ATTN:AL BERGERSON,U.S. SHIPPING PARTNERS LP.,399 THORNALL STREET,8TH FLOOR, EDISON, NJ 08837 |
| UBP A/C SELECTINVEST TWO - CLASS I | ATTN:PETER BARCIA,SELECTINVEST PORTALPHA FD SPC SEG PORT TWO-CLASS I,CITCO FUND SVCS (CAYMAN ISLANDS) LTD - WINWARD I,REGATTA OFFICE PARK - W BAY RD, 2ND FL,P.O. BOX 31105 SBM - GRAND CAYMAN,  ,  CAYMAN ISLANDS |
| UBS (LUX) FOCUSED FUND - CORPO | ATTN:ISABELLE ASSERAY/GILBERT SCHINGTON,C/O UBS FUND SERVICES (LUX) S.A.,291 ROUTE D'ARLON,  L-1150 LUXEMBOURG |
| UBS (LUX) INSTITUTIONAL FUND - | UBS AG,LEGAL SERVICES,AESCHENVORSTADT 1,  BASLE,  CH-405 SWITZERLAND |
| UBS (LUX) INSTITUTIONAL FUND - | ATTN:ISABELLA ASSERAY / GILBERT SCHINGTON,C/O FUND SERVICES (LUXEMBOURG) S.A.,291,ROUTE D'ARION, L-1150,LUXEMBOURG, |
| UBS AG | ATTN:DOCUMENTATION UNIT, LEGAL#AMPERCOMPLIANCE DEP.,UBS AG, TOKYO BRANCH,E TOWER,  OTEMACHI 1ST SQUARE,5-1, OTEMACHI 1-CHOME, CHIYODA-KU,  TOKYO, 100-0004 JAPAN |
| UBS AG | ATTN:LEGAL AFFAIRS,UBS AG STAMFORD BRANCH,677 WASHINGTON BOULEVARD,  STAMFORD, CT 06912-0300 |
| UBS AGA/C FOCUSED SICAVREF EQUITIES EMU INNOVATIV, | ATTN:ISABELLE ASSERAY/GILBERT SCHINTGEN,C/O UBS FUND SERVICES (LUX) S.A.,291, ROUTE D#APPOSARLON,L-1150,  ,  LUXEMBOURG |
| UBS ASSET MANAG OF PR /PR AAA PTFLO TARG MAT FD, | ATTN:FIRST VICE PRESIDENT,TAX FREE PUERTO RICO TARGET MATURITY FUND, INC.,250 MUNOZ RIVERA AVE,7TH FL,  SAN JUAN,  918 PUERTO RICO |
| UBS ASSET MANAGERS OF PR/PUERTO RICO FIXED INCOME, | ATTN:FIRST VICE PRESIDENT,TAX FREE PUERTO RICO TARGET MATURITY FUND, INC.,250 MUNOZ RIVERA AVE,7TH FL,  SAN JUAN,  918 PUERTO RICO |
| UBS CORPORATE BOND RELATIONSHIP FUND | ATTN:DERIVATIVES ADMINISTRATION,UBS GLOBAL ASSET MANAGEMENT,21 LOMBARD STREET,LONDON, ENGLAD,  ,  EC3 V 9AH UNITED KINGDOM |
| UBS CURRENCY AND RATES PORTFOLIO MASTER LIMITED, | ATTN:DARREN STAINROD,UBS CURRENCY PORTFOLIO MASTER LTD,C/O UBS FUND SERVICES (CAYMAN) LTD,UBS HOUSE, PO BOX 852,227 ELGIN AVENUE, GEORGE TOWN,  ,  GRAND CAYM BWI |
| UBS DYNAMIC ALPHASTRATEGIES MASTER FD LTD | ATTN:DERIVATIVES ADMINISTRATION,UBS GLOBAL ASSET MANAGEMENT,21 LOMBARD STREET, LONDON,  EC3V 9AH UNITED KINGDOM |
| UBS GLB AM AMERICASA/C UBS DYNAMIC | ATTN:DERIVATIVES ADMINISTRATION,UBS GLOBAL ASSET MANAGEMENT,21 LOMBARD STREET, |

| Claim Name | Address Information |
|---|---|
| ALPHA FUND | LONDON, ENGLAD,  EC3 V 9AH UNITED KINGDOM |
| UBS GLB AM AMERICASA/C UBS US ALLOCATION FUND | ATTN:DERIVATIVES ADMINISTRATION,UBS GLOBAL ASSET MANAGEMENT,21 LOMBARD STREET, LONDON, ENGLAD,  EC3 V 9AH UNITED KINGDOM |
| UBS HIGH YIELD RELATIONSHIP FUND | ATTN:DERIVATIVES ADMINISTRATION,UBS GLOBAL ASSET MANAGEMENT,21 LOMBARD STREET, LONDON, ENGLAD,  EC3 V 9AH UNITED KINGDOM |
| UBS O'CONNOR LTDA/C UBS CURRENCY PORTFOLIO MAS | ATTN:DARREN STAINROD,UBS CURRENCY PORTFOLIO MASTER LIMITED,C/O UBS FUND SERVICES (CAYMAN) LIMITED,UBS HOUSE, PO BOX 852,227 ELGIN AVENUE, GEORGE TOWN, , BW1 GRAND CAYMAN |
| UBS PACTUAL OVERSEAS CORPORATION | ATTN:MRS. PRIEILLA MOREIRA,PACTUAL OVERSEAS CORPORATION,AV REPUBLICA DE CHILE,230/28 E 29 ANDARES,CEP: 20031-170,  RIO DE JANEIRO, RJ  BRAZIL |
| UBS PACTUAL OVERSEAS CORPORATION | PACTUAL CAPITAL CORPORATION,527 MADISON AVENUE,9TH FLOOR,ATTN: MRS CHRISTINA DE CASTRO,  NEW YORK, NY 10022 |
| UBS/O'CONNOR GBL FUNDAMENTAL MKT NTRL LNG/SHT LTD, | ATTN:DARREN STAINROD,O'CONNOR GLOBAL FUNDAMENTAL LONG/SHORT MASTER LTD,C/O UBS FUND SERVICES (CAYMAN) LTD.,UBS HOUSE,PO BOX 852, 227 ELGIN AVE,  GEORGE TOWN, GRAND CAYMAN,   CAYMEN ISLANDS BRITISH WEST INDIES |
| UBS/O'CONNOR GBL FUNDAMENTAL MKT NTRL LNG/SHT LTD, | UBS O'CONNOR LTD.,100 LIVERPOOL STREET,  LONDON,  EC2M 2RH UK |
| UBS/O'CONNOR GBL FUNDAMENTAL MKT NTRL LNG/SHT LTD, | UBS O'CONNOR LLC,ONE NORTH WACKER DRIVE,32ND FLOOR,ATTN: NICK VAGRA,  CHICAGO, IL 60606 |
| UBS/O'CONNOR GLOBAL QUANTITATIVE EQ MASTER LTD | UBS O'CONNOR LTD.,100 LIVERPOOL STREET,  LONDON,  EC2M 2RH UK |
| UBS/O'CONNOR GLOBAL QUANTITATIVE EQ MASTER LTD | ATTN:DARREN STAINROD,O'CONNOR GLOBAL QUANTITY EQUITY MASTER LTD,C/O UBS FUND SERVICES (CAYMAN) LTD,277 ELGIN AVE,GRAND CAYMAN, |
| UBS/O'CONNOR GLOBAL QUANTITATIVE EQ MASTER LTD | UBS O'CONNOR LLC,ONE NORTH WACKER DRIVE,32ND FLOOR,ATTN: NICK VAGRA,  CHICAGO, IL 60606 |
| UBS/OCONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LI, | ATTN:JARARD BLAKE,UBS MULTI-STRATEGY ALPHA MASTER LIMITED,C/O UBS FUND SERVICES (CAYMAN) LTD,PO BOX 853, 227 ELGIN AVENUE,GEORGE TOWN, GRAND CAYMAN, ,  GRAND CAYM CAYMAN ISLANDS |
| UBS/OCONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LI, | ATTN:DARREN STAINROD,UBS GLOBAL EQUITY ARBITRAGE MASTER LTD,C/O UBS (CAYMAN ISLANDS) LTD.,UBS HOUSE,P.O. BOX 852, 227 ELGIN AVE,  GEORGE TOWN,   GRAND CAYMAN BWI |
| UBS/OCONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LI, | SEWARD & KISSEL, PROCESS AGENT,ONE BATTERY PARK PLAZA,  NEW YORK, NY 10004 |
| UFJ INTERNATIONAL PLC | ATTN:OPERATIONS,SANWA INTERNATIONAL PLC,CITY PLACE HOUSE,55 BASINGHALL STREET, LONDON,  EC2V 5DJ GB |
| UNICREDIT BANK SLOVAKIA A.S. | ATTN:MISS MARTINA HALGASIKOVA, LEGAL DEPT,UNIBANKA, A.S.,VAJNORSKA 21,BRATISLAVA,  ,  83265 SLOVAK REPUBLIC |
| UNIFOND XXIII FI | ATTN:JOSE IGNACIO JIMENEZ ENRIQUEZ DE SALAMANCA,UNIFOND XXIII FI,C/GRAN VIA 22, DPDO 2 DCHA,  MADRID,  28013 SPAIN |
| UNION BANCAIRE PRIVEEA/C UBAM SICAV-EM MKT $BOND, | ATTN:DOMICILIARY DEPARTMENT,UBAM,18, BOULEVARD ROYAL,L-2449 LUXEMBOURG,  , LUXEMBOURG |
| UNION BANCAIRE PRIVEEA/C UBAM SICAV-EMG MKT(EUR), | ATTN:DOMICILIARY DEPARTMENT,UBAM,18, BOULEVARD ROYAL,L-2449 LUXEMBOURG,  , LUXEMBOURG |
| UNION BANK OF CALIFORNIA, N.A. | ATTN:UNION BANK TREASURY,445 SOUTH FIGUEROA STREET,11TH FLOOR,  LOS ANGELES, CA 90071 |
| UNION BANK OF INDIA | ATTN:DEPUTY GENL MANAGER,UNION BANK OF INDIA,TREASURY BRANCH,239, UNION BANK BHAVAN, 5TH FLOOR,VIDHAN BHAVAN MARG, NARIMAN POINT, MUMBAI,  ,  400 021 INDIA |
| UNION BANK OF ISRAEL | ATTN:JAMES. R . RIGGS,(HEAD OF CORRESPONDENT,BANKING ),6-8AHUZAT BAYIT ST, TEL AVIV,  61024 ISREAL |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA POPOLARE DI BERGAMO - CREDITO VARESINO,S.C.A.R.I.,RUE PIERRE CORNEILLI 115,ATTN: DIRECTOR,  LYON,   FRANCE |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA POPOLARE DI BERGAMO - CREDITO VARESINO,S.C.A.R.I.,PRANNERSTERASSE 11,ATTN: DIRECTOR,  MUNICH,   GERMANY |
| UNIONE DI BANCHE ITALIANE SCPA | ATTN:DARIO GIORGI - FINANCE,BANCA LOMBARDA SPA,VIA SILVIO PELLICO, 12, |

| Claim Name | Address Information |
|---|---|
| UNIONE DI BANCHE ITALIANE SCPA | MILANO,  20121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA POPOLARE DI BERGAMO - CREDITO VARESINO,S.C.A.R.I.,  BERGAMO,  24122 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA LOMBARDA SPA,PRINCES HOUSE, PROCESS AGENT,95 GRESHAM STREET,  LONDON, EC2V 7LY UK |
| UNIONE DI BANCHE ITALIANE SCPA | GRUPPO ARCA NORDEST,LONDON REPRESENTATIVE OFFICE,3 ST. HELEN'S PLACE,BISHOPGATE,  LONDON,  EC3A 6AU UK |
| UNIQA PERSONENVERSICHERUNG AG | ATTN:MANAGING DIRECTOR,PRATERSTRABE 1-7,A - 1020,  VIENNA,  AUSTRIA |
| UNITED CHURCH HOMES, INC | ATTN: VICE PRESIDENT/CHIEF FINANCIAL OFFICER,170 E CTR STREET,  MARION, OH 43301-1806 |
| UNITED OVERSEAS BANK LIMITED | ATTN: SETTLEMENT DEPARTMENT,OVERSEAS UNION BANK LIMITED,1 RAFFLES PLACE,OUB CENTER,  ,  48616 SINGAPORE |
| UNITED OVERSEAS BANK LIMITED | OVERSEAS UNION BANK LIMITED,LONDON BRANCH,7TH FLOOR, 80 CANNON STREET, LONDON,  EC4N 6EJ UK |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | MUNICIPAL SWAPS & INVESTMENT PRODUCTS MIDDLE,OFFICE,7TH FL,  NEW YORK, NY 10285 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | ATTN:VICE PRESIDENT OF FINANCE,UNIVERSITY HOSPITALS HEALTH SYSTEM, INC.,11100 EUCLID AVENUE - LND5022,  CLEVELAND, OH 44106-6056 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | UNIVERSITY HOSPITALS HEALTH SYSTEM, INC.,6000 PARKLAND BLVD., ROOM 321, MAYFIELD HEIGHTS, OH 44124 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | CAIN BROTHERS & CO. LLC,55 BRENDON WAY, SUITE 500,ATTN: SCOTT D. SMITH, ZIONSVILLE, IN 46077 |
| UNIVERSITY MEDICAL ASSOCIATES | ATTN:UMA,171 ASHLEY AVENUE,  CHARLESTON, SC 29425 |
| UNIVERSITY OF ILLINOIS | ATTN:ROBERT L. PLANKENHORN, CAPITAL FINANCING,THE UNIVERSITY OF ILLINOIS,209 HENRY ADMINISTRATION BUILDING, MC-399,506 S WRIGHT ST,  URBANA, IL 61801-3620 |
| UNIVERSITY OF PITTSBURGH - COMMONWEALTH SYSTEM | ATTN:TREASURER,UNIVERSITY OF PITTSBURG,2403 CATHEDRAL OF LEARNING, PITTSBURGH, PA 15260 |
| UNIVERSITY OF PITTSBURGH - OFTHE COMMONWEALTH | ATTN:TREASURER,2403 CATHEDRAL OF LEARNING,  PITTSBURGH, PA 15260 |
| UNIVERSITY OF ROCHESTER | ATTN:RONALD J. PAPROCKI, SR. VICE PRESIDENT FOR,ADMINISTRATION & FINANCE & CHIEF FINANCIAL OFFICER,208 WALLIS HALL,P.O. BOX 270023,  ROCHESTER, NY 14627-0023 |
| UNIVERSITY OF ROCHESTER | ATTN:DIRECTORS OFFICE, STRONG MEMORIAL HOSPITAL,601 ELMWOOD AVE, BOX 612,ATTN: LEONARD J. SHUTE, SENIOR DIRECTOR, FINANCE,& CHIEF FINANCIAL OFFICER OF STRONG MEMORIAL,HOSPITAL,  ROCHESTER, NY 14642 |
| UNIVERSITY SYSTEM OF NEW HAMPSHIRE | ATTN:ASSOCIATE VICE CHANCELLOR & CONTROLLER,UNIVERSITY SYSTEM OF NEW HAMPSHIRE,FINANCIAL SERVICES,18 GARRISON SERVICES,  DURHAM, NH 03824-3561 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | ATTN:DARRELL P. SMITH,1 FOUNTAIN SQUARE,  CHATTANNOGA, TN 37402 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | RICHARD J. MACLEAN, ESQ,UNUM GROUP,LAW DEPT.7S,1 FOUNTAIN SQUARE, CHATTANOOGA, TN 37402 |
| URUGRAIN SA | ATTN:MACELO FERRO,URUGRAIN, S.A.,C/O LOUIS DREYFUS GROUP,OLGA COSSENTTINI 240, PISO 2,  BUENOS AIRES,  -1007 ARGENTINA |
| URUGRAIN SA | LOUIS DREYFUS CORPORATION,10 WESTPORT ROAD,ATTN: RICK GRAY,  WILTON, CT 06897 |
| US BANK NAA/C RACERS 2006-15-A | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| US BANK NAA/C RACERS 2006-18-C  A2 III | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| US BANK NAA/C RACERS 2006-18-C A1I | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| US BANK NAA/C RACERS 2006-18-C A1II | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| US BANK NAA/C RACERS 2006-18-C A1III | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE,  NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| US BANK NAA/C RACERS 2006-18-C A2I | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHER SPECIAL FINANCING INC.,745 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| US BANK NAA/C RACERS 2006-18-C A2II | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| US GOVERNMENT PLUS PROFUND | ATTN:RUBIN HOWARD,PROFUNDS,7501 WISCONSIN AVENUE,SUITE 1000,  BETHESDA, MD 20814 |
| USPF HOLDINGS, LLC | ATTN:MARK D. SEGEL,ENERGY INVESTORS FUNDS,THREE CHARLES RIVER PLACE,63 KENDRICK STREET,  NEEDHAM, MA 02494 |
| UZUSHIO ELECTRIC CO.,LTD | ATTN: FINANCE DEPARTMENT,1520 KUO,ONISHI-CHO,IMABARI-CITY,EHIME-KEN,  , 799-2294 JAPAN |
| VAN KAMPEN CORPORATE BONDFUND | ATTN:SCOTT F. RICHARD, MANAGING DIRECTOR,C/O MORGAN STANLEY INVESTMENT ADVISORS INC.,ATTN: DERIVATIVE OPERATIONS,1 TOWER BRIDGE,100 FRONT STREET, STE 1100,  WEST CONSHOHOCKEN, PA 19428-2881 |
| VAN KAMPEN HIGH YIELD FUND | ATTN:TIMOTHY VERASKA,MORGAN STANLEY INVESTMENT ADVISORS INC.,ONE TOWER BRIDGE,100 FRONT STREET, SUITE 1100,  WEST CONSHOHOCKEN, PA 19428-288 |
| VAN KAMPENEQUITY AND INCOME | ATTN:SCOTT F. RICHARD, MANAGING DIRECTOR,C/O MORGAN STANLEY INVESTMENT ADVISORS INC.,ATTN: DERIVATIVE OPERATIONS,1 TOWER BRIDGE,100 FRONT STREET, STE 1100,  WEST CONSHOHOCKEN, PA 19428-2881 |
| VANGUARD CAR RENTAL USA HO | ATTN:TREASURER,VANGUARD CAR RENTAL USA HOLDINGS INC.,6929 NORTH LAKEVIEW AVENUE,SUITE 100,  TULSA, OK 74117 |
| VAR FUNDING TRUST 2007-1 | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHER SPECIAL FINANCING INC.,745 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| VEGA GLOBAL FUND LIMITED | DELOITTE & TOUCHE HOUSE,C/O INVESTORS FUND SERVICES (IRELAND) LTD,EARLSFORT TER,  DUBLIN,  2 IRELAND |
| VEGA GLOBAL FUND LIMITED | MR. RAVI MEHRA,C/O VECTOR INVESTMENT ADVISORS, S.L.,PLAZA MANUEL GOMEZ MARENO 2,EDIFICO ALFREDO MAHOU, 23RD FLOOR,  MADRID,  28020 SPAIN |
| VEGA GLOBAL FUND LIMITED | MR. ROBERT SLUTZ,C/O VECTOR INVESTMENT ADVISORS, S.L.,PLAZA MANUEL GOMEZ MARENO 2,EDIFICO ALFREDO MAHOU, 23RD FLOOR,  MADRID,  28020 SPAIN |
| VEGA RELATIVE VALUE FUND | VEGA RELATIVE VALUE FUND LTD,C/O INVESTORS FUND SERVICES (IRELAND) LTD,DELOITTE & TOUCHE HOUSE,29 EARLSFORT TER,  DUBLIN,  2 IRELAND |
| VEGA RELATIVE VALUE FUND | PROCESS SERVERS LIMITED,4 MARYLEBONE HIGH STREET,  LONDON,  W1U 4NQ UK |
| VEGA SELECT OPPORTUNITIES FUND LIMITED | C/O INVESTORS FUND SERVICES (IRELAND) LTD,DELOITTE & TOUCHE HOUSE,29 EARLSFORT TER,  DUBLIN,  2 IRELAND |
| VEGA SELECT OPPORTUNITIES FUND LIMITED | PROCESS SERVERS LIMITED,4 MARYLEBONE HIGH STREET,  LONDON,  W1U 4NQ UK |
| VEGA SELECT OPPORTUNITIES I FUND LIMITED | C/O INVESTORS FUND SERVICES (IRELAND) LTD,DELOITTE & TOUCHE HOUSE,29 EARLSFORT TER,  DUBLIN,  2 IRELAND |
| VEGA SELECT OPPORTUNITIES I FUND LIMITED | PROCESS SERVERS LIMITED,4 MARYLEBONE HIGH STREET,  LONDON,  W1U 4NQ UK |
| VEGA/MODUS FUND LIMITED | ATTN:LAURA O'DOHERTY,C/- INVESTORS FUND SERVICES (IRELAND) LTD,BLOCK D, IVEAGH COURT,HARCOURT RD,DUBLIN 2,  ,  IRELAND |
| VEGA/VEGA SELECT LIQUIDITY FUND | ATTN:LAURA O #APPOS DOHERTY,C/O INVESTORS FUND SERVICES (IRELAND) LTD,BLOCK D, IVEAGH COURT,HARCOURT RD,  DUBLIN 2 IRELAND |
| VEGA/VEGA SELECT LIQUIDITY FUND | ATTN:LAURA O'DOHERTY,C/O INVESTORS FUND SERVICES (IRELAND) LTD,BLOCK D, IVEAGH COURT,HARCOURT RD,  ,  DUBLIN 2 IRELAND |
| VENUS CAPITAL MGMT INCA/C ITF MAURITIUS | ATTN:VIK MEHROTRA,VENUS CAPITAL MANAGEMENT INC.,99 SUMMER STREET, SUITE M100,  BOSTON, MA 02110 |
| VERDE CDO LTD CDS ONLY | ATTN:ROBERT BICKETT,VERDE CDO LTD.,C/O LEHMAN BROTHERS ASSET MANAGEMENT,190 S. LASALLE ST.,  CHICAGO, IL 60603 |
| VERMILLION INTERNATIONAL B.V. SERIES 1995-4 | ATTN:LEGIBUS SECRETARIES LTD.,200 ALDRSGATE STREET,LONDON  EC1A  4JJ,  ,  GB |
| VERWALTUNGS-UND PRIVAT BANK AG | ATTN:MR. GUENTHER HOTZ (BANK CAPITAL MANAGEMENT),IM ZENTRUM,FL-9490 VADUZ, LICHTENSTEIN,  LICHTENSTEIN |
| VERWALTUNGS-UND PRIVAT BANK AG | IM ZENTRUM,FL-9490 VADUZ,MR. HANS-ULRICH NIGG (RISK MANAGEMENT), |

| Claim Name | Address Information |
|---|---|
| VERWALTUNGS-UND PRIVAT BANK AG | LICHTENSTEIN,    LICHTENSTEIN |
| VFTC - ASSET BACKED SECURITYTRUST | VANGUARD FIDUCIARY TRUST CO ASSET BACKED,SECURITIES TRUST,   VALLEY FORGE, PA 19482 |
| VGE III PORTFOLIO LTD. | ATTN:LEE MYSEL,VGE III PORTFOLIO LTD.,55 RAILROAD AVENUE,   GREENWICH, CT 06830 |
| VICIS CAPITAL MASTER FUND | ATTN:KEITH W. HUGHES,VICIS CAPITAL MASTER FUND,TOWER 56, SUITE 700,126 EAST 56TH STREET,   NEW YORK, NY 10022 |
| VICTUS CAPITAL LP | ATTN:AL ZWAN,VICTUS CAPITAL, LP,C/O AL ZWAN,3000 BAYPORT DRIVE, SUITE 800, TAMPA, FL 33607 |
| VIKING GLOBAL EQUITIES LP | ATTN:LEE MYSEL,VIKING GLOBAL EQUITIES LP,55 RAILROAD AVENUE,   GREENWICH, CT 06830 |
| VINCI SA | ,DIRECTION FINANCIERE / SERVICE TRESORERIE ET,FINANCEMENTS F-92851 RUEIL MALMAISON,A L' ATTENTION DE: MME. MARIE BASTART,  ,   FRANCE |
| VIRGIN ATLANTIC AIRWAYS LIMITED | ATTN:ANDREW AVANN,CRAWLEY BUSINESS QUARTER,MANOR ROYAL, CRAWLEY,WEST SUSSEX RH10 2NU,  ,   GB |
| VIRGIN ISLANDS PUBLIC FINANCE AUTHORITY | ATTN:DIRECTOR OF FINANCE & ADMINISTRATION,1050 NORRE GADE NO.5, STE 102,CHARLOTTE AMALIE,ST. THOMAS,  ,   00802 UNITED STATES VIRGIN ISLANDS |
| VIRGIN MOBILE USA, LLC | ATTN:TREASURER,VIRGIN MOBILE USA LLC,10 INDEPENDENCE BLVD.,   WARREN, NJ 07059 |
| VISIUM BALANCED FUND LP | ATTN:ALLEN SILBERSTEIN,VISIUM BALANCED FUND L.P.,C/O VISIUM ASSET MANAGEMENT, LLC,950 THIRD AVENUE 29TH FLOOR,   NEW YORK, NY 10022 |
| VISIUM BALANCED OFFSHOREFUND LTD | ATTN:ALLEN SILBERSTEIN,VISIUM BALANCED FUND L.P.,C/O VISIUM ASSET MANAGEMENT, LLC,950 THIRD AVENUE 29TH FLOOR,   NEW YORK, NY 10022 |
| VISIUM LONG BIAS FUND LP | ATTN:ALLEN SILBERSTEIN,VISIUM BALANCED FUND L.P.,C/O VISIUM ASSET MANAGEMENT, LLC,950 THIRD AVENUE 29TH FLOOR,   NEW YORK, NY 10022 |
| VISIUM LONG BIAS OFFSHOREFUND LTD | ATTN:ALLEN SILBERSTEIN,VISIUM BALANCED FUND L.P.,C/O VISIUM ASSET MANAGEMENT, LLC,950 THIRD AVENUE 29TH FLOOR,   NEW YORK, NY 10022 |
| VISTA GRANDE | ATTN:RICHARD TUCKER,VISTA GRANDE VILLA,C/O LIFE CARE SERVICES LLC,800 SECOND AVENUE,SUITE 200,   DES MOINES, IA 50309-1380 |
| VISTA GRANDE | VISTA GRANDE VILLA,B.C. ZIEGLER AND COMPANY,1 SOUTH WACKER DRIVE, SUITE 3080,ATTN. HAMILTON CHANG,   CHICAGO, IL 60606 |
| VNESHECONOMBANK | ATTN:DIRECTOR OF TREASURY,STATE CORP "BANK FOR DEVELOPMENT &,FOREIGN ECONOMIC AFFAIRS (VNESHECONOMBANK)",9, ACADEMIC SAKHAROV AVE,   MOSCOW,   107996 RUSSIAN FEDERATION |
| VONTOBEL EUROPE S.A. | ATTN:COLLATERAL TRADING,BANK VONTOBEL AG,BAHNHOFSTRASSE 3,ZURICH,  ,   8001 SWITZERLAND |
| VONTOBEL EUROPE S.A. | BANK J. VONTOBEL & CO AG,BAHNHOFSTRASSE 3,8022 ZURICH, |
| VONTOBEL EUROPE S.A. | BANK J. VONTOBEL & CO AG,ATT.: DERIVATIVE PRODUCTS,BAHNHOFSTRASSE 3,8022 ZURICH, |
| VORARLBERGER LANDES-UND-HYPOTHEKENBANK AG | ATTN: DR. HANNES LEITGEB, TREASURER,HYPO-PASSAGE 1,6900 BREGENZ,  ,   AUSTRIA |
| VOX PLACE CDO LIMITED | CT CORPORATION,111 8TH AVENUE,   NEW YORK, NY 10011 |
| VR GLOBAL PARTNERS LP | ATTN:GALYA KOTOVA,VR CAPITAL GROUP,AVRORA BUSINESS PARK,77 SADOVNICHESKAYA NAB,BUILDING 1,   MOSCOW,   115035 RUSSIA |
| VVIF TOTAL BOND MARKET INDEX P | ATTN:JIROLE ANTHONY,FUND,PO BOX 2600,   VALLEY FORGE, PA 19482 |
| W&W EUROPA AKTIEN PREMIUM | ATTN:JULIEN DUMONT,W#AMPERW ASSET MANAGEMENT AG, LUXEMBOURG,69 ROUTE DESCH, L-2953 LUXEMBOURG,  ,   L-2953 LUXEMBOURG |
| W&W EUROPA AKTIEN STRATEGIE | ATTN:JULIEN DUMONT,W#AMPERW ASSET MANAGEMENT AG, LUXEMBOURG,69 ROUTE DESCH, L-2953 LUXEMBOURG,  ,   L-2953 LUXEMBOURG |
| W&W EUROPE AKTIEN PREMIUM II | ATTN:JULIEN DUMONT,W#AMPERW ASSET MANAGEMENT AG, LUXEMBOURG,69 ROUTE DESCH, L-2953 LUXEMBOURG,  ,   L-2953 LUXEMBOURG |
| W&W US AKTIEN PREMIUM | ATTN:JULIEN DUMONT,W#AMPERW ASSET MANAGEMENT AG, LUXEMBOURG,69 ROUTE DESCH, L-2953 LUXEMBOURG,  ,   L-2953 LUXEMBOURG |
| WACHOVIA BANK, NATIONAL ASSOCIATION | ATTN:BANK OF N CAROLI 1ST UNION NATIONAL,CAPITAL MARKETS,1 1ST UNION CTR TW9,301 S COLLEGE ST,   CHARLOTTE, NC 28288-0601 |

| Claim Name | Address Information |
|---|---|
| WAMCO 1027/FPPA OF COLORADO | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1067/TVA DECOMMISIONING | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1067/TVA NUCLEARDECOMMISSIONING TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1079/ DRAGON PORTFOLIOMONETARY AUTHORITY SIN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1098/SAN FRANCISCO EMPLOYEES' RETIRE SYSTEM, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1140/WESTERN PENNTEAMSTERS & EMPLOYERS FUND, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1143/HALLIBURTON COMPANY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1144/HALLIBURTON COMPANY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1157 / CENTRAL PENSION FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1179/DAUGHTERS OF CHARITY FUND P | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1207/ASCENSION HLTHRETIREMENT TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1213 ILLINOIS MUNICIPAL RETIREMENT FUND | ILLINOIS MUNICIPAL RETIREMENT FUND,DRAKE OAK BROOK PLAZA,2211 S. YORK ROAD,SUITE 500,  OAK BROOK, IL 60523-2374 |
| WAMCO 1213 ILLINOIS MUNICIPAL RETIREMENT FUND | MR. RICHARD L. DEETER,THE NORTHERN TRUST COMPANY,50 S. LASALLE STREET, 8TH FLOOR,  CHICAGO, IL 60675 |
| WAMCO 1213 ILLINOIS MUNICIPAL RETIREMENT FUND | WESTERN ASSET MANAGEMENT COMPANY,117 EAST COLORADO BOULEVARD,ATTN: MS. STACIE R. SMITH,  PASADENA, CA 91105 |
| WAMCO 1245/NESTLE USA INC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1257/KANSAS PUBLIC EMPLOYEES RETIREMENT SYST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1264 / 3M EMPLOYEES WELFARE BENEFITS | WESTERN ASSET MANAGEMENT COMPANY LIMITED,155 BISHOPGATE,  LONDON,  EC2M3XG UK |
| WAMCO 1264 / 3M EMPLOYEES WELFARE BENEFITS | ATTN:JANICE K. ANGELL, DIRECTOR, BENEFIT FUNDS,INVESTMENTS,C/O MINNESOTA MINING & MANUFACTURING CO,3M CTR BLDG 224-5S-21,  ST. PAUL, MN 55144 |
| WAMCO 1264 / 3M EMPLOYEES WELFARE BENEFITS | WESTERN ASSET MANAGEMENT COMPANY,177 E. COLORADO BLVD,ATTN: ILENE S. HARKER, DIRECTOR OF COMPLIANCE &,CONTROLS,  PASADENA, CA 91105 |
| WAMCO 1268/PCS ADMINISTRATION INC. MASTER TRUST, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1277 KNIGHT-RIDDER INC | WESTERN ASSET MANAGEMENT COMPANY,117 EAST COLORADO BOULEVARD,  PASADENA, CA 91105 |
| WAMCO 1277 KNIGHT-RIDDER INC | ATTN:MS. MARGARET RANDAZZO,KNIGHT-RIDDER, INC.,50 W. SAN FERNANDO STREET,  SAN JOSE, CA 95113 |
| WAMCO 1278/NESTLE USA MASTERTRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1285A/C NAT GRIDREF NATNL GRID USA PENSION, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1297 CALIFORNIA WELLNESSFOUNDATION CORE | WESTERN ASSET MANAGEMENT COMPANY,117 EAST COLORADO BOULEVARD,  PASADENA, CA 91105 |
| WAMCO 1297 CALIFORNIA WELLNESSFOUNDATION CORE | ATTN:MARGARET W. MINNICH, CHIEF FINANCIAL OFFICER,THE CALIFORNIA WELLNESS FOUNDATION,6320 CANOGA AVE,STE. 1700,  WOODLAND HILLS, CA 91367 |
| WAMCO 1309/ CALIFORNIA FIELD IRON | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE |

| Claim Name | Address Information |
|---|---|
| WORKERS PEN FD, | 600,  PASADENA, CA 91105 |
| WAMCO 1311 PUBLIC SCHOOL TEACHERS' PEN & RET FUND, | PUBLIC SCHOOLS TEACHERS' PENSION & RETIREMENT,FUND OF CHICAGO,55 W. WACKER DR,STE 1400,  CHICAGO, IL 60601 |
| WAMCO 1311 PUBLIC SCHOOL TEACHERS' PEN & RET FUND, | THE NORTHERN TRUST COMPANY,MASTER CUSTODIAN,ATTN: MS. KATHY STEVENSON,50 SOUTH LASALLE STREET, B-8,  CHICAGO, IL 60675 |
| WAMCO 1311 PUBLIC SCHOOL TEACHERS' PEN & RET FUND, | WESTERN ASSET MANAGEMENT COMPANY,177 E. COLORADO BLVD,ATTN: ILENE S. HARKER, DIRECTOR OF COMPLIANCE &,CONTROLS,  PASADENA, CA 91105 |
| WAMCO 1312/ WESTERN ASSETUS CORE BOND FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1319/GANNETTRETIREMENT PLAN MASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1322/ASCENSION HEALTH -HEALTH SYSTEM DEPOSIT | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1328/ INT. BROTHERHOODELECTRICAL WORKERS ACC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1332/ MCAMP FIXED INCOMEACCOUNT | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1339 OKLAHOMA CITY RETIREMENT SYSTEM | OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM,420 WEST MAIN,SUITE 110,  OKLAHOMA CITY, OK 73102 |
| WAMCO 1339 OKLAHOMA CITY RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT COMPANY,117 EAST COLORADO BOULEVARD,  PASADENA, CA 91105 |
| WAMCO 1371/WA US COMMODITYPLUS MASTER FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1374/ KEYSPANCORPORATION PENSIONMASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1389/PEPSICO, INCMASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1412/CLEVELAND CLINIC FOUNDATION | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1413/CCHS RETIREMENT PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1416/AMERICAN MUSEUM OF NATURAL HISTORY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1419/ CNHU.S. PENSION PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1421/MAJOR LEAGUE BASEBALL PLAYERS BNFT PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1425/PFIZER MASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1438/MASS MUTUAL STRATEGIC BALANCED FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1445/1199 HEALTH CARE EMPLOYEES PENSION FUND | THE 1199 HEALTH CARE EMPLOYEE PENSION FUND, |
| WAMCO 1445/1199 HEALTH CARE EMPLOYEES PENSION FUND | WESTERN ASSET MANAGEMENT COMPANY, |
| WAMCO 1447/ALABAMA TRUST FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1450/MICHCON RET PLANS' MASTER TRUST AGRMNT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1457/ FRANK RUSSELLMS. GLOBAL BOND FUND. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1481/ANDERSON CORPEMPLOYEES' P & R TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |

| Claim Name | Address Information |
|---|---|
| WAMCO 1487/WAM US LMTDDURATION LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1494/TVA ABSOLUTE RETURNSTRATEGY PORTFOLIO, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1525/KROGER COMPANY DEFINED CONTRIBUTION PLN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1535/WESTERN ASSET ABSOLUTE RET STRAT MST FD | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1547 / THE KROGER COMPAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1558/FORD MOTOR CO. DEF.BENEFIT MASTER TRST, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1566/SOUTHERN CALI EDISON CO. RETIRE PLAN TR | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1568/COMMONFUND INST CORE PLUS BOND FND, LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1572/KELLOGG RETIREE EMPLOY WELFARE BEN TST, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1573 / KELLOGG CO REWBTFOR CBE: WAEI-KLG04, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1593 / CONTRIBUTORY PENSION FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1595 / PUBLIC SERVICE SUPERANNUATION FUND, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1602 / WESTERN ASSET MBSPORTFOLIO, LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1607/KELLOGG CO MSTR RETTRST CORE BOND ACCT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1614 / OHIO OPERATING ENGINEERS PENSION PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1619/CITY OF PHOENIX ARIZONA EMPLOYEES' RETI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1621/FRESNO COUNTY EMPLOYEES' RETIREMENT ASC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1622/XCEL ENERGY, INC. MASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1626/STATE OF HAWAII EMPLOYEES' RET SYSTEM, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1627/WASHINGTON MUTUAL INC CASH BAL PEN FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1636/PUBLIC BENEFIT GUARANTY CORPORATION | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1643/SIERRA PACIFIC RESOURCES RET PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1647/ST. JOSEPH HEALTH SYSTEM OPERATING ACC, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1650/SOUTHWEST CARPENTERS PENSION TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1675/METROPOLITAN LIFE INS SEPARATE ACCT 78, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1676/XCEL ENERGY INC. MASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1685 / THE B&TTU INTERNATIONAL | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE |

| Claim Name | Address Information |
|---|---|
| PENSION FUND, | 600,  PASADENA, CA 91105 |
| WAMCO 1687/NTCC ADV FNDS FOR EMP BEN TR (AFEBT), | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1688/NTCC ADVISORS FUNDSFOR GRANTOR TRUSTS, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1690/TIME WARNER DEF CONTRIB PLANS MTR TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1699/NORTEL NETWORKS RETIREMENT INCOME PLAN, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1700/INTER-LOCAL PENSIONFUND OF THE GRAPHIC, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1707/NORTHWESTERN MEMORIAL HOSPITAL & AFFILI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1729/VEBA PARTNERSHIPS NLP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1733 / TYCO INTL RETIREM | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1734/NATIONAL RAILROAD RETIREMENT INVESTMENT | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1745/WESTERN ASSET US LONG DURATION LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1755/ SYSCO CORPORATIONRETIREMENT PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1764/GENERAL RETIREMENTPLAN FOR EMP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1765/ WESTERN ASSET US ENHANCED CASH, LLC, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1771/GENESEE COUNTY EMPLOYEES' RETIREMENT SY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1779/PENSION PLAN OF THECHUBB CORPORATION, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 178/ BARNES JEWISHCHRISTIAN HEALTH SYSTEM, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1781/TRUST FOR THE AMERADA HESS CORPORATION, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1796/FIREMENS ANNUITY& BENEFITS FUND OF CHIC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1799/WATSON SYATT & COMP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1845/YMCA MASTER TRUSTWESTERN ASSET MGMT CO, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1862 / NATIONWIDE LIFE IAMERICA PRODUCERS PE | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1883 / WASHINGTON STATEBOARD OF INVESTMENTS, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1889 / CITIGROUP 401K PL | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1907/CATERPILLARDEFINEDC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1911/ ARCHDIOCESEOF ST. LOUIS | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1914/SPARROW HEALTH SYS | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |

| Claim Name | Address Information |
|---|---|
| WAMCO 1915/ BON SECOURSLONG TERM RES. FD. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1916/BON SECOURSASSURANCE, COMPANY LTD | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1917/BON SECOURSPENSION MASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1921/ROCKWELL AUTOMATION | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1929.NEW MEXICO EDUCATIO | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1948 / SEARS 401(K) SAVI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1965/CONSTRUCTION INDUSTLABORERS PENSION FUN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1978/WA US INTERMEDIATEPLUS LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 1982/THE WALTDISNEYCOSPONSQUALBENPL&KEYEMPDE | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2232/SCHWAB INSFIXED INCOME TRUST FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2294 / LEGG MASONPARTNERS CAPITAL AND INCOME | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2311/ PPG IND INCPENS PLAN TRST LNG DUR ACCT | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2317 / SALOMON BROTHERSGLOBAL HIGH INCOME FU | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2327/ LMP VARIABLESTRATEGIC BOND PORTFOLIO, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2358/ SMITHBARNEY CORE PLUS BONDFUND INC., | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2372/WESTERNASSET COR PLUS UNIV LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2377 WELLS FARGO FIXEDINCOME FUND H | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2381SUNLIFE ASSURANCE CO. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2461/ LMP COREBOND FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2466/ SMITH BARNEYDIVERSIFIED STRAT INC FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2551/WATSON WYATTU.S. INVESTMENT COMMITTEE, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2584/A/C JP MORGAN 401K SAVINGSREF JP MORGAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2591/ MET LIFESEPARATE ACCOUNT NO. 565 | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2592/ WESTERNASSET ABSOLUTE RETURNPORTFOLIO, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2606/WHEATON FRANCISCANSERVICE | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 2623/CALIFORNIASTATETEACHERSRETSYSTEM FI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |

| Claim Name | Address Information |
|---|---|
| WAMCO 2683/ AMGENRETIREMENT AND SAVINGS PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2773/AUSGLEICHSFONDS DER AHV | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2795/ SMASHSERIES M FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2813/ ASCENSION HEALTH INS LTD FULL DISCRETI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2830/ STEAMSHIP COREFULL DISCRETION PORTFOLI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2852/ CATHOLICHEALTHCAREWEST FUNDED DEPRECIA | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2853/ CATHOLICHEALTHCARE WEST RETIREMENT TR, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2854/ CATHOLICHEALTHCARE WEST SELF INS. TR., | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2855/ CATHOLICHEALTHCARE WEST WORKERS COMP, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2869/ SPRINKLER INDUSTRYSUPPLEMENTAL PENSION | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2888/ RELIANCE INSURANCECOMPANY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2895/ WICHITARETIREMENT SYSTEMS | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 3028/ ASCENSIONHEALTH WELFARE | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 3033/ SUPERVALUMASTER INV. TRUST-CORE PLUS, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 654 MICHCON RETIREMENT PLANS' MASTER TRUST, | MICHIGAN CONSOLIDATED GAS COMPANY,500 GRISWOLD STREET,  DETROIT, MI 48226 |
| WAMCO 654 MICHCON RETIREMENT PLANS' MASTER TRUST, | WESTERN ASSET MANAGEMENT, INC.,177 E. COLORADO BLVD.,  PASADENA, CA 91105 |
| WAMCO 655 MICHCON POST RETIREMENT VEBA TRUST | MICHIGAN CONSOLIDATED GAS COMPANY,500 GRISWOLD STREET,  DETROIT, MI 48226 |
| WAMCO 655 MICHCON POST RETIREMENT VEBA TRUST | WESTERN ASSET MANAGEMENT, INC.,177 E. COLORADO BLVD.,  PASADENA, CA 91105 |
| WAMCO 671 WESTERN ASSET CORE PORTFOLIO | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 701/3M VOLUNTARY INVESTM | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 705/INDIANA UNIVERSITYA/C I.U. FOUNDATION, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 708/DISTRICT OF COLUMBIAFIRE FIGHTERS AND TE | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 750/NIAGRA MOHAWK PENSION PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 751 WEST VIRGINIA INVESTMENT BOARD | W VIRIGINA INVESTMENT MANAGEMENT BOARD,CHIEF INVESTMENT OFFICER,1 CANTLEY DR - STE 3,  CHARLESTON, WV 25314 |
| WAMCO 751 WEST VIRGINIA INVESTMENT BOARD | WESTERN ASSET MANAGEMENT, INC.,177 E. COLORADO BLVD.,  PASADENA, CA 91105 |
| WAMCO 803/CITY OF PHILADELPHIA | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 8258/ OPPORTUNISTICASIAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE |

| Claim Name | Address Information |
|---|---|
| SECURITIES PORT. LL | 600,  PASADENA, CA 91105 |
| WAMCO 852/ JPMC ERISAPLANS INTERMEDIATE BOND FUND, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 857/LACERA DOM FXD INCMENHANCED CORE/SRP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 904/ CITY OFBALTIMORE EMPLOYEESRETIREMENT SY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 911 CATHOLIC HEALTH INITIATIVES OPERATING, | CATHOLIC HEALTH INITIATIVES FOR THE OPERATING,INVESTMENT PROGRAM,ATTN: JENNIFER NEPPEL,  DENVER, CO 80012 |
| WAMCO 911 CATHOLIC HEALTH INITIATIVES OPERATING, | WESTERM ASSET MANGMENT COMPANY,INVESTMENT MANAGER,177 EAST COLORADO BOULEVARD,ATTN: WILLIAM E. GOODMAN,  PASADENA, CA 91105 |
| WAMCO 923/1199 NATIONAL BENEFIT FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO 993/ SEPARATE ACCOUNT UTC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO W1931/THE GENERAL PENSION PL OF INTERNATIONA | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO- WESTERN ASSET ASIANOPPORTUNITIES FUNDRE WES | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WAMCO2819/COMMON CRED OPP COMP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WASHINGTON NATIONAL INS. | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL,40|86 ADVISORS INC.,535 N COLLEGE DR,  CARMEL, IN 46032 |
| WASHINGTON NATIONALINSURANCE COMPANY | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL,40|86 ADVISORS INC.,535 N COLLEGE DR,  CARMEL, IN 46032 |
| WASHINGTON TRUST BANCORP, INC | ATTN:MARK GIM, SVP-FINANCIAL PLANNING,WASHINGTON TRUST BANCORP,23 BROAD STREET,  WESTERLY, RI 02891 |
| WASHINGTON TRUST COMPANY | ATTN:MARK GIM,THE WASHINGTON TRUST COMPANY,23 BROAD STREET,  WESTERLY, RI 02891 |
| WASHOE MEDICAL CENTER | ATTN:DENNIS PETTIGREW,WASHOE MEDICAL CENTER, INC.,77 PRINGLE WAY,  RENO, NV 89502 |
| WATERFALL EDEN FUND, LP | ATTN:JACK ROSS,WATERFALL EDEN MASTER FUND, LTD.,C/O WATERFALL ASSET MANAGEMENT, LLC,1185 AVENUE OF THE AMERICAS,  NEW YORK, NY 10036 |
| WCG MASTER FUND LTD. | ATTN:KENNETH ULBRICHT,WCG MASTER FUND, LTD,C/O WCG MANAGEMENT, LP,225 LIBERTY STREET, 7TH FLOOR,  NEW YORK, NY 10281 |
| WEBSTER BANK, NATIONAL ASSOCIATION | ATTN:DENISE HALL,WEBSTER BANK,WEBSTER PLAZA,MO-335,  WATERBURY, CT 06702 |
| WEGELIN & CO GESELLSCHAFTER BRUDER HUMMLER & CO, | ATTN: PATRICK RUTHERMAN,WEGELIN & CO. PRIVATE BANKERS, PARTNERS BRUDERER,HUMMLER, TOLLE & CO.,BOHL 17,CH-9004,  ST. GALLEN,   SWITZERLAND |
| WEGELIN & CO GESELLSCHAFTER BRUDER HUMMLER & CO, | WEGELIN & CO. PRIVATE BANKERS, PARTNERS BRUDERER,HUMMLER, TOLLE & CO.,10 UPPER BANK ST,  LONDON,  E14 5JJ UK |
| WELLINGTON 35P4/OIL INVESTMENT CORPORATION | ATTN:DERIVATIVE OPERATIONS GROUP,( FOR CONFIRMATIONS: ),[ NAME OF PARTY B: ],C/O WELLINGTON MANAGEMENT COMPANY, LLP,75 STATE STREET,  BOSTON, MA 02019 |
| WELLINGTON 9827/WTC-CTFA/C WTC-CTF OPPORT. FIX POR | ATTN:DERIVATIVE OPERATIONS GROUP,( FOR CONFIRMATIONS: ),[ NAME OF PARTY B: ],C/O WELLINGTON MANAGEMENT COMPANY, LLP,75 STATE STREET,  BOSTON, MA 02019 |
| WELLINGTON 9956/WTC-CIFOPPORTUNISTIC FIXED PORTFOL | ATTN:DERIVATIVE OPERATIONS GROUP,( FOR CONFIRMATIONS: ),[ NAME OF PARTY B: ],C/O WELLINGTON MANAGEMENT COMPANY, LLP,75 STATE STREET,  BOSTON, MA 02019 |
| WELLMONT HEALTH SYSTEM | ATTN:PRESIDENT AND CEO,WELLMONT HEALTH SYSTEM,1905 AMERICAN WAY,  KINGSPORT, TN 37660 |
| WELLPOINT INC. | ATTN:MERRILL YARLING,WELLPOINT, INC.,120 MONUMENT CIRCLE,  INDIANAPOLIS, IN 46204 |
| WELLS FARGO BANK N.A. FORSTABLE RETURN FUND G | ATTN:CASWELL JOHN R.,GALLIARD CAPITAL MANAGEMENT,LASALLE PLAZA, SUITE 2060,800 LASALLE AVENUE,  MINNEAPOLIS, MN 55479 |
| WELLS FARGO HOME EQUITY TRUST 2004-1 | ATTN:RITA LOPEZ,LA SALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE,SECURITIES |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO HOME EQUITY TRUST 2004-1 | ADMINISTRATION SERVICES,135 S. LASALLE STREET, STE 1625,  CHICAGO, IL 60603 |
| WELLS FARGO MASTER TR FOR THE MGD FIXED INC PORT, | ATTN:CASWELL JOHN R.,GALLIARD CAPITAL MANAGEMENT,LASALLE PLAZA, SUITE 2060,800 LASALLE AVENUE,  MINNEAPOLIS, MN 55479 |
| WEMBLEY NATIONAL STADIUM LTD | ATTN:CHIEF EXECUTIVE,WEMBLEY NATIONAL STADIUM LIMITED,ELEVENTH FLOOR,YORK HOUSE,EMPIRE WAY,  MIDDLESEX,  HA9 0WS UNITED KINGDOM |
| WESLEY CAPITAL PARTNERSA/C WESLEY CAPITAL LP | ATTN:VINCENT MARCHISELLA,WESLEY CAPITAL, LP,C/O WESLEY CAPITAL MANAGEMENT, LLC,717 5TH AVENUE, 14TH FLOOR,  NEW YORK, NY 10022 |
| WESLEY CAPITAL PARTNERSA/C WESLEY CAPITAL MASTER F | ATTN:VINCENT MARCHISELLA,WESLEY CAPITAL MASTER FUND, LTD.,C/O WESLEY CAPITAL MANAGEMENT, LLC,717 5TH AVENUE, 14TH FLOOR,  NEW YORK, NY 10022 |
| WESLEY CAPITAL PARTNERSA/C WESLEY CAPITAL QP LP, | ATTN:VINCENT MARCHISELLA,WESLEY CAPITAL QP, LP,C/O WESLEY CAPITAL MANAGEMENT, LLC,717 5TH AVENUE, 14TH FLOOR,  NEW YORK, NY 10022 |
| WESLEYAN UNIVERSITY | ATTN:CFO,ATTENTION CHIEF FINANCIAL OFFICER,237 HIGH STREET,4TH FLOOR, MIDDLETOWN, CT 06459 |
| WEST LIBERTY CARE CENTER | ATTN:CHIEF FINANCIAL OFFICER,WEST LIBERTY CARE CENTER, INC.,6557 US 68 SOUTH, WEST LIBERTY, OH 43357 |
| WEST VIEW MANOR | ATTN: PRESIDENT AND CEO,WEST VIEW MANOR, INC.,1715 MECHANICSBURG RD., WOOSTER, OH 44691 |
| WESTERN ASSET MGMT COA/C CPTPFREF WAMCO 1839 | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WESTERN ASSET MGMT COA/C CPTPFREF WAMCO 1840 | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WESTERN ASSET MGMT COA/C MT WILSON CLO II LTD | ATTN:THE DIRECTORS,MT. WILSON CLO II, LTD. C/O MAPLES FINANCE LTD,PO BOX 1093GT,BOUNDARY HALL, CRICKET SQUARE,GEORGE TOWN, GRAND CAYMAN,  ,  CAYMAN ISLANDS |
| WESTERN ASSET MGMT COA/C WAMCO 775 IBM RETIREMENT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WESTERN ASSET US CORE PLUS LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600,  PASADENA, CA 91105 |
| WESTERN CORPORATE FEDERAL CREDIT UNION | ATTN:PRESIDENT CFO,924 OVERLAND COURT,  SAN DIMAS, CA 91773 |
| WESTERNBANK PUERTO RICO | WESTERNBANK PUERTO RICO,19 WEST MCKINLEY STREET,  MAYAGUEZ, PR 00680 |
| WESTLB AG | WESTDEUTSCHE LANDESBANK GIROZENTRALE,HERZOGSTRABE 15,D-40217,ATTN: INVESTMENT BANKING, SWAP DEPT,  DUSSELDORF,  GERMANY |
| WESTLB AG | ATTN: LEGAL DEPARTMENT,WESTDEUTSCHE LANDESBANK GIROZENTRALE,1211 AVENUE OF THE AMERICAS,25TH FLOOR,  NEW YORK, NY 10036 |
| WESTLB AG | WESTDEUTSCHE LANDESBANK GIROZENTRALE,NEW YORK BRANCH,1211 AVENUE OF THE AMERICAS,ATTN: LEGAL DEPARTMENT,  NEW YORK, NY 10036 |
| WESTSIDE WALDORF SCHOOL | ATTN: CHIEF FINANCIAL OFFICER,1229 FOURTH STREET,  SANTA MONICA, CA 90401 |
| WEXFORD CAPITAL LLCA/C WEXFORD GLB STRAT TRAD LTD, | ATTN:DANTE DOMENICHELLI,WEXFORD GLOBAL STRATEGIES TRADING LTD,C/O WEXFORD CAPITAL, LLC,411 W PUTNAM AVE,  GREENWICH, CT 06830 |
| WGZ-BANK WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK, | WESTDEUTSCHE GENEOSSENSCHAFTS ZENTRALBANK EG,MC FADDENS,CITY TOWER - LEVEL 4,40 BASINGHALL ST,  LONDON,  EC2V 5DE UK |
| WGZ-BANK WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK, | WGZ-BANK,WESTDEUTSCHE GENEOSSENSCHAFTS-ZENTRALBANK EG,POSTFACH 10 10 32,ATTN: BANK OFFICE OTC-PRODUCTS; MR. HOLGER SANDER, |
| WHARTON ASIAN ARBITAGE FUNDCOMPANY LIMITED | ATTN:DAVID POST (DIRECTOR),WHARTON INVESTMENT ADVISORS LIMITED,17TH FLOOR, TESBURY CENTRE,28 QUEEN#APPOSS ROAD EAST HONG KONG,  ,  HONG KONG |
| WHARTON ASIAN SPECIAL OPPORTUNITIES COMPANY 1 LIMI | ATTN:DAVID POST,C/O WHARTON INVESTMENT ADVISORS LIMITED,SUITE 1110, TWO PACIFIC PLACE,88 QUEENSWAY,HONG KONG, |
| WHEATON COLLEGE | ATTN:OFFICE OF THE TREASURER/DAVID JOHNSTON,501 COLLEGE AVE,  WHEATON, IL 60187 |
| WHITE MARLIN CDO 2007-1 | ATTN: THE DIRECTORS,WHITE MARLIN CDO 2007-1 LTD. C/O MAPLES FINANCE,LTD,QUEENSGATE HOUSE,S CHURCH STREET, GRAND CAYMAN,  GRAND CAYMAN, CAYMAN ISLANDS |
| WHITE MARLIN CDO 2007-1 | CT CORPORATION,111 EIGHTH AVENUE,REF: WHITE MARLIN CDO LTD.,  NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| WHITE MARLIN CDO 2007-1 | 10011 |
| WHITEBOXN CONVERTIBLEARBITRAGE PARNTERS LP | ATTN:JONATHAN WOOD,WHITEBOX ADVISORS LLC,3033 EXCELSIOR BLVD, SUITE 300, MINNEAPOLIS, MN 55416 |
| WHITNEY NEW JAPAN FUND, L.P. | ATTN:DANIEL C. IAMICELI,WHITNEY #AMPER CO. LLC,177 BROAD STREET,  STAMFORD, CT 06901 |
| WILMINGTON TRUST COMPANY | ATTN:DARLEEN MORGAN,RODNEY SQUARE - NORTH 9TH FLOO,1100 NORTH MARKET ST., WILMINGTON, DE 19801 |
| WINCENT INVESTMENT LIMITED | ATTN:MR. CHAN CHEE KONG,OCEANLINE RESOURCES LTD,C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS,ANN STREET, ST. HELIER, JERSEY,  ,  JE4 8SY UNITED KINGDOM |
| WINCHESTER MEDICAL CENTER | ATTN:CHIEF FINANCIAL OFFICER,1840 AMHERST STREET,  WINCHESTER, VA 22601 |
| WIND TELECOMUNICAZIONI SPA | ATT.N COLASANTI/RU?,WIND TELECOMUNICAZIONI SPA,VIA C.G.VIOLA, 43,00148 ROME-ITALY, |
| WINDERMERE IV CMBS PLC | ATTN: THE DIRECTORS,C/O SPV MANAGEMENT LIMITED, TOWER 42 (LEVEL 11),25 OLD BROAD ST,  LONDON,  EC2N 1HQ UK |
| WINDERMERE IV CMBS PLC | ABN AMRO TRUSTEES LTD,82 BISHOPSGATE,ATTN: GLOBAL CORPORATE TRUST SERVICES, WINDERMERE,  LONDON,  EC2N 4BN UK |
| WINDERMERE X CMBS LIMITED | ATTN:JOSEPH POLIZZOTTO,LEHMAN BROTHERS SPECIAL FINANCING INC.,TRANSACTION MANAGEMENT,399 PARK AVENUE,15TH FLOOR,  NEW YORK, NY 10022-4679 |
| WINDERMERE XIV CMBS LTD. | ATTN:LEGAL-FIXED INCOME,LEHMAN BROTHERS INTERNATIONAL (EUROPE),LEGAL TRANSACTION MANAGEMENT (FID),25 BANK STREET,  LONDON,  E14 5LE UK |
| WINDERMERE XIV CMBS LTD. | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING,CAPITAL MARKETS CONTRACTS - LEGAL C/O LBI,LEGAL, COMPLIANCE & AUDIT,745 7TH AVE,  NEW YORK, NY 10019 |
| WING HANG BANK, LIMITED | ATTN:FX SETTLEMENT,WING HANG BANK, LIMITED,161 QUEEN #APPOSS ROAD,CENTRAL,  , HONG KONG |
| WINNITEX INVESTMENT COMPANY LIMITED | ATTN:BRIAN CHAN,WINNITEX INVESTMENT CO LTD,UNITS 1-5, 6A#AMPER7A, 36/F.,CABLE TV TOWER,9 HOI SHING RD TSUEN WAN, N.T.,  ,  HONG KONG |
| WINTERTHUR LEBENREF ALLOCATED ASSETS GRP LIFE | WINTERTHUR GROUP,ASSET MANAGEMENT, HEAD TREASURY/WAM,AFFOLTERNSTRASSE 42,PO BOX 6961,  ,  CH-8050 ZU SWITZERLAND |
| WINTRUST FINANCIAL CORPORATION | ATTN:DAVID J. GALVAN,WINTRUST FIANNCIAL CORPORATION,727 N. BANK LN.,  LAKE FOREST, IL 60045 |
| WLR RECOVERY FUND II L.P. | ATTN:DAVID WAX,WLR RECOVERY FUND II, L.P.,C/O WL ROSS & CO. LLC,MANHATTAN TOWER,101 EAST 52ND STREET,  NEW YORK, NY 10022 |
| WOCKHARDT EU OPERATIONS(SWISS) AG | C/O WOCKHARDT LIMITED,WOCKHARDT TOWERS,BANDRA KURLA COMPLEX,BANDRA (EAST), MUMBAI,  ,  400 051 INDIA |
| WOLTERS KLUWER NV | ATTN:CORPORATE TREASURER,WOLTERS KLUWER N.V.,APOLLOLAAN 153,P.O. BOX 75248, AMSTERDAM,  1070 AE THE NETHERLANDS |
| WOORI BANK | ATTN:DERIVATIVES DEPT.,203, HOCHYON-DONG 1-GA,CHUNG-GU,  SEOUL,  100-792 KOREA |
| WOORI BANK | ATTN:DERIVATIVES DEPT.,WOORI BANK,203, HOEHYON-DONG 1-GA CHUNG-GU, SEOUL,  , 100-792 KOREA |
| WOORI BANK | ATTN:DERIVATIVES DEPT.,WOORI BANK,203, HOEHYON-DONG 1-GA,CHUNG-GU,  SEOUL, 100-792 REPUBLIC OF KOREA |
| WOORI INVESTMENT ANDSECURITIES CO.,LTD. | ATTN:OPERATIONS DEPT,WOORI INVESTMENT & SECURITIES CO., LTD.,19F, WOORI INVESTMENT & SECURITIES BLDG,23-4 YEUIDO-DONG, YOUNGDUNGPO-GU,  SEOUL,  KOREA |
| WORCESTER POLYTECHNIC INSTITUTE | ATTN:CUCINOTTA SYLVIA,100 INSTITUTION ROAD,  WORCESTER, MA 01609-2280 |
| XAVERIAN BROTHERS HIGH SCHOOL | XAVERIAN BROTHERS HIGH SCHOOL,800 CLAPBOARD BOARD STREET,ATTN: HEADMASTER, WESTWOOD, MA 02090 |
| XAVIER UNIVERSITY | ATTN:VICE PRESIDENT FOR FINANCIAL ADMINISTRATION,XAVIER UNIVERSITY,3800 VICTORY PKWY,  CINCINNATI, OH 45207-4521 |
| XL CAPITAL ASSURANCE INC PORTFOLIO CDS TRUST 187, | ATTN:SURVEILLANCE,XLCA ADMIN LLC,AS TRUSTEE FOR PORTFOLIO CDS 187,1221 AVENUE OF THE AMERICAS,  NEW YORK, NY 10020-1001 |
| XL CAPITAL ASSURANCE INCA/C PORTFOLIO CDS TRUST 16 | ATTN:SURVEILLANCE,XLCA ADMIN LLC/AS TRUSTEE,PORTFOLIO CDS TRUST 162,1221 AVENUE OF THE AMERICAS,  NEW YORK, NY 10020-1001 |

| Claim Name | Address Information |
|---|---|
| XL INSURANCE (BERMUDA) LTD | ATTN:LEGAL COUNSEL,XL INSURANCE (BERMUDA) LTD.,ONE BERMUDIAN ROAD,HAMILTON,  , HM 11 BERMUDA |
| XLCA/PORTFOLIO CDS TRUST 103 | ATTN:SURVEILLANCE,XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST,1221 AVE OF THE AMERICAS,  NEW YORK, NY 10020-1001 |
| XLCA/PORTFOLIO CDS TRUST 104 | ATTN:SURVELLANCE,XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST,1221 AVE OF THE AMERICAS,  NEW YORK, NY 10020-1001 |
| XLCA/PORTFOLIO CDS TRUST 105 | ATTN:SURCEILLANCE,XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST,1221 AVE OF THE AMERICAS,  NEW YORK, NY 10020-1001 |
| Y.K. TRENCH | ATTN:MR. KAWAI,2-9, SHINBASHI 2-CHOME,MINATO-KU,  TOKYO,  105-0004 JAPAN |
| YAESU FIVE TMK | ATTN:MIYUKI TANI,YAESU 2-1-6,YAESU K BUILDING 8TH FLOOR,CHUO-KU,  TOKYO, 104-0028 JAPAN |
| YALE UNIVERSITY | ATTN:ROBINSON DOROTHY K.,VP AND GENERAL COUNSEL,YALE UNIVERSITY,2 WHITNEY AVENUE, 6TH FLOOR,  NEW HAVEN, CT 06520-8255 |
| YAPI VE KREDI BANKASI A.S. | ATTN:MR. KEMAL KAYA - EXECUTIVE VICE PRESIDENT,HEAD OFFICE,YAPI KREDI PLZ,BUKUKDERE CADDESI LEVENT,80620,  ISTANBUL,  TURKEY |
| YAPI VE KREDI BANKASI A.S. | YAPI VE KREDI BANKASI A.S.,  LONDON REPRESENTATIVE,OFFICE,AYLESBURY RD,GREAT MISSENDEN,  BUCKS,  HB16 9PL UNITED KINGDOM |
| YB INSTITUTIONAL LIMITED PARTNERSHIP | ATTN:VICKIE ALEKSON,44 BRATTLE STREET, 5TH FLOOR,  CAMBRIDGE, MA 02238 |
| YES BANK LTD | ATTN:MITEZ SHETH, AVP - TREASURY OPERATIONS,TIECICON HOUSE,2ND FLOOR, E. MOSES ROAD,MAHALAKSHMI, MUMBAI,  ,  400 011 INDIA |
| YMCA OF GREATER ROCHESTER | ATTN:SUSAN M. RESCHKE,THE YOUNG MEN'S CHRISTIAN ASSOCIATION OF GREATER,ROCHESTER,  ROCHESTER, NY 14604 |
| YORK HOSPITAL | AMBAC,ONE STATE STREET PLAZA,  NEW YORK, NY 10004 |
| YORK HOSPITAL | 1001 SOUTH GEORGE STREET,ATTN: VICE PRESIDENT FINANCE,  YORK, PA 17405 |
| YUANTA COMMERCIAL BANK CO.,LTD. | ATTN:ERIC CHEN,FUHWA COMMERCIAL BANK CO., LTD.,INTERNATIONAL BANKING DEPARTMENT,2F, 4, SEC. 1, CHUNG-HSIA W. ROAD,  TAIPEI,  100 REPUBLIC OF CHINA |
| ZAIS GROUP, LLCA/C ZAIS ZEPHYR A-1 LTD | ATTN:RUSS PRINCE, MICHAEL PILZ, & JERRY HONG,ZAIS ZEPHYR A-1, LTD., C/O ZAIS GROUP, LLC,2 BRIDGE AVE,THE GALLERIA BLDG 3, 2ND FL,  RED BANK, NJ 07701 |
| ZAIS GROUP, LLCA/C ZAIS ZEPHYR A-5 LTD | ATTN:RUSS PRINCE, MICHAEL PILZ, & JERRY HONG,ZAIS ZEPHYR A-1, LTD., C/O ZAIS GROUP, LLC,2 BRIDGE AVE,THE GALLERIA BLDG 3, 2ND FL,  RED BANK, NJ 07701 |
| ZAIS GROUP, LLCA/C ZAIS ZEPHYR PPN OFFSHORE | C/O DEUTSCHE BANK (CAYMAN) LIMITED,PO BOX 1984, BOUNDARY HALL,CRICKET SQUARE,GEORGE TOWN, GRAND CAYMAN,  ,  KY1-1104 CAYMAN ISLANDS |
| ZAIS OPPORTUNITY MASTERFUND, LTD | ATTN:SAMANTHA ECKSTEIN,ZAIS CDO OPPORTUNITY MASTER FUND, LTD.,C/O ZAIS GROUP, LLC, 2 BRIDGE AVENUE,THE GALLERIA BUILDING 3, 2ND FLOOR,  RED BANK, NJ 07701 |
| ZAIS ZEPHYR A-3 LTDC/O ZAIS GROUP LLC | ATTN:RUSS PRINCE, MICHAEL PILZ, & JERRY HONG,ZAIS ZEPHYR A-1, LTD., C/O ZAIS GROUP, LLC,2 BRIDGE AVE,THE GALLERIA BLDG 3, 2ND FL,  RED BANK, NJ 07701 |
| ZENIT AM/OBO ZENIT FUND | ZENIT ASSET MANAGEMENT AB FOR THE ZENIT FUND,P.O. BOX 7030,NORRMALMSTORG 14,103 86,  STOCKHOLM,  SWEDEN |
| ZENIT AM/OBO ZENIT FUND | ZENIT ASSET MANAGEMENT AB FOR THE ZENIT FUND,SWEDISH TRADE CENTER, PROCESS AGENT,259-269 OLD MARYLEBENE RD,  LONDON,  NW7 5RA UNITED KINGDOM |
| ZURCHER KANTONALBANK | ZURCHER KANTONALBANK,ATTN: DOCUMENTATION TRADING PRODUCTS,IBD, INVESTMENTS & PRIVATE BANKING,P.O. BOX CH-8010 ZURICH,  ,  SWITZERLAND |
| ZURCHER KANTONALBANK | ZURCHER KANTONALBANK,BAHNHOFSTRASSE 9,  ZURICH,  CH-8001 SWITZERLAND |
| ZURCHER KANTONALBANK | ZURCHER KANTONALBANK,SWISSCA SECURITIES LIMITED, PROCESS AGENT,CAMOMILE COURT 23,CAMOMILE ST,  LONDON,  EC3A 7LL UNITED KINGDOM |
| ZURICH CAPITAL MARKETS INC | ZURICH CAPITAL MARKETS INC.,ONE CHASE MANHATTAN PLAZA,  NEW YORK, NY 10005 |
| ZURICH/SCUDDER MANAGED MUNICIPAL BONDS | ATTN:CHAPIN MICHAEL,C/O ZURICH SCUDDER INVESTMENTS,TWO INTERNATIONAL PLACE, BOSTON, MA 02110 |
| ZURICH/SCUDDER MASSACHUSETTS TAX FREE FUND | ATTN:CHAPIN MICHAEL,C/O ZURICH SCUDDER INVESTMENTS,TWO INTERNATIONAL PLACE, BOSTON, MA 02110 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

**Claim Name**                          **Address Information**

Total Creditor Count 2951

| Claim Name | Address Information |
|---|---|
| (ISC)2 INSTITUTE | 1964 GALLOWS ROAD,SUITE # 210, VIENNA, VA 22182 |
| (ISC)2 INSTITUTE | 2494 BAYSHORE BLVD.,SUITE 201, DUNEDIN, FL 34698 |
| 1&1 INTERNET LIMITED | THE NOVA BUILDING,HERSCHEL STREET, SLOUGH,  SL1 1XS UK |
| 1-800-TRANSLATE | 865 UN PLAZA, NEW YORK, NY 10017 |
| 100 HISPANIC WOMEN | 358 FIFTH AVE, SUITE 504, NEW YORK, NY 10001 |
| 100 WOMEN IN HEDGE FUNDS | 101 EAST 52ND ST, 30TH FL, NEW YORK, NY 10022 |
| 100 WORLD MEDIA AD | VORDORE CRAMERGASSE 11, NURNBERG,  D90478 GERMANY |
| 101 HUDSON LEASING ASSOCIATES | PO BOX 8500-52238, PHILADELPHIA, PA 19178-2238 |
| 1010 DATA, INC | 80 BROAD STREET,31ST FLOOR, NEW YORK, NY 10004 |
| 1010 DATA, INC | 65 BROADWAY, SUITE 1010, NEW YORK, NY 10006 |
| 1099 PRO, INC. | 23901 CALABASAS ROAD,SUITE 2080, CALABASAS, CA 91302-4104 |
| 10K WIZARD TECHNOLOGY, LLC | 1950 STEMMONS- SUITE 7016, DALLAS, TX 75207 |
| 10MARCH ARCHITECTS & GRAPHIQUE DESIGNERS | 18B/3, SHIVDHAM FILM CITY ROAD,DINDOSHI,MALAD - (E), MUMBAI, MH 400097 INDIA |
| 1111 BRICKELL OFFICE LLC | 1111 BRICKELL AVE. STE 165,C/O MD DATRAN MANAGEMENT INC, MIAMI, FL 33131 |
| 1111 BRICKELL OFFICE, LLC | LEASING OFFICE,MELLON FINANCIAL CENTER,1111 BRICKELL AVENUE, MIAMI, FL 33131 |
| 125 HIGH STREET LP | C/O TISHMAN SPEYER PROPERTIES, LP,125 HIGH STREET, 14 FLOOR,ATTN: OFFICE OF THE BUILDING, BOSTON, MA 02110 |
| 125 HIGH STREET, L.P. | COPIES TO: CFO,C/O TISHMAN SPEYER PROPERTIES, L.P.,45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| 125 HIGH STREET, L.P. | COPIES TO: CHIEF LEGAL OFFICER,C/O TISHMAN SPEYER PROPERTIES, L.P.,45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| 125 HIGH STREET, L.P. | OFFICE OF THE BLDG,C/O TISHMAN SPEYER PROPERTIES, L.P.,125 HIGH ST, 14TH FL, BOSTON, MA 02110 |
| 125 HIGH STREET, L.P. | ATTN:OFFICE OF THE BLDG,C/O TISHMAN SPEYER PROPERTIES, L.P,125 HIGH STREET, 14TH FL, BOSTON, MA 02110 |
| 12TH STREET CATERING, INC. | 45 N. 12TH STREET,READING TERMINAL MARKET, PHILADELPHIA, PA 19107 |
| 13 D RESEARCH | PO BOX 2087,109 BOULDER VIEW LANE, KETCHUM, ID 83340 |
| 13 D RESEARCH | 601 UNION STREET,SUITE 5525, SEATTLE, WA 98101 |
| 13 D RESEARCH INC | 150 EAST PALMETTO PARK ROAD,SUITE 550, BOCA RATON, FL 33432 |
| 13 D RESEARCH INC | P.O. BOX 2087,109 BOULDER VIEW LANE, KETCHUM, ID 83340 |
| 1301 PROPERTIES OWNER L.P. | MR. ROGER S. NEWMAN,C/O PARAMOUNT GROUP, INC.,1633 BROADWAY STE 1801, NEW YORK, NY 10019 |
| 1301 PROPERTIES OWNER L.P. | ATTN:MR. ROGER S. NEWMAN,C/O PARAMOUNT GROUP, INC,1633 BROADWAY SUITE 1801, NEW YORK, NY 10019 |
| 1301 PROPERTIES OWNER LP | C\O PARAMOUNT GROUP INC,1633 BROADWAY  SUITE 1801, NEW YORK, NY 10019 |
| 139 CORPORATION | 86 MAGNOLIA LANE, EAST HILLS, NY 11577 |
| 13D RESEARCH, INC. | 109 BOULDER VIEW LANE,P.O. BOX 2087, KETCHUM, ID 83340 |
| 1567 BROADWAY RESTAURANT ASSOCIATES, LLC | B.R. GUEST, INC,450 WEST 15TH STREET, NEW YORK, NY 10011 |
| 1607 CAPITAL PARTNERS | ATTN: KIRK TATTERSALL,4991 LAKE BROOK DRIVE,SUITE 125, GLEN ALLEN, VA 23060 |
| 1700 MONTGOMERY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 1700 MONTGOMERY MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 1789 RESTAURANT | 1226 36TH STREET NW, WASHINGTON, DC 20007 |
| 180 WATER STREET ASSOCIATES LP | 1995 BROADWAY, NEW YORK, NY 10023 |
| 1838 INVESTMENT ADVISORS LLC | 2701 RENNAISSANCE BLVD, 4TH FL, KING OF PRUSSIA, PA 19906 |
| 1899 FOUNDATION | 121 LAUREL HILL ROAD, MOUNTAIN LAKES, NJ 07046 |
| 1918 ARTSPACE | ADD NO 78 CHANG PING RD,NEAR WEST SUZHOU RD, SHANGHAI CHINA 200041 PRC, CHINA |
| 199 BOWERY RESTAURANT GROUP LLC | 199 BOWERY STREET, NEW YORK, NY 10002 |
| 1996 TRUST UNDER LEHMAN BROTHERS | HOLDINGS INC MERCHANT BANKING,LONG-TERM INCENTIVE PLAN,C/O THE NORTHERN TRUST |

| Claim Name | Address Information |
|---|---|
| 1996 TRUST UNDER LEHMAN BROTHERS | COMPANY, |
| 1999 PARTNERS | 1999 WABASH AVENUE, SUITE 202, SPRINGFIELD, IL 62704 |
| 1ST RUN COMPUTER SERVICES, INC. | 1261 BROADWAY - SUITE 508, NEW YORK, NY 10001 |
| 1STOP THE TRAVEL NETWORK | B2/405, GREENLAND APTS, J.B NAGAR, ANDHERI (E), MUMBAI, MH 400059 INDIA |
| 2 DEGREES, LLC | 1899 WYNKOOP, SUITE 900, DENVER, CO 80202 |
| 2 RIVERS CONSULTING LLC | 158 SOUTH OXFORD STREET, BROOKLYN, NY 11217 |
| 2 TRACK GLOBAL | 1270 BROADWAY, SUITE 208, NEW YORK, NY 10001 |
| 2-TRACK U.S.A. INC | 1270 BROADWAY SUITE208, NEW YORK, NY, NY 10001 |
| 2-TRACK U.S.A., INC. | 1270 BROADWAY, SUITE # 208, NEW YORK, NY 10001 |
| 200 SOUTH WACKER PROPERTY, LLC | 14106 COLLECTIONS CENTER DRIVE, CHICGO, IL 60693 |
| 2000 SOFT, LLC | 15707 ROCKFIELD BLVD, SUITE 345, IRVINE, CA 92618 |
| 2001 K LLC (OVERLANDLORD) | 2001 K LLC, 730 FIFTH AVENUE, NEW YORK, NY 10019 |
| 2001 K LLC (OVERLANDLORD) | 730 FIFTH AVENUE, NEW YORK, NY 10019 |
| 2006 CMTA CONFERENCE | 305 WEST THIRD STREET, OXNARD, CA 93030 |
| 2006 JAVAONE CONFERENCE | C/O CONFERENCE PLANNERS, 999 SKYWAY ROAD - SUITE 300, SAN CARLOS, CA 94070 |
| 2006 KOKUSAI DEGITAL KAIGI | TORANOMON TAKAGI BLDG, 1-7-2, NISHI-SHINBASHI, MINATO-KU,  105-0003 JAPAN |
| 2006NEN FIBA BASKETBALL SEKAI SENSHUKEN | GRAN PARK TOWER 17F, 3-4-1 SHIBAURA, MINATO-KU,  108-0023 JAPAN |
| 2008 STATE CONTROLLERS CONFERENCE | C/O MICHAEL J MILLER AUDITOR CONTRO, 168 WEST ALISAL STREET  3 FLOOR, SALINAS, CA 93901 |
| 201 FOLSOM HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 21 CLUB INC | 21 WEST 52ND STREET, NEW YORK, NY 10019 |
| 21ST CENTURY FOUNDATION | 138TH STREET & CONVENT AVENUE, NEW YORK, NY 10031 |
| 22Q13  DELETION SYNDROME FOUNDATION | 2 DOCTORS DRIVE, GREENVILLE, SC 29605 |
| 230 FIFTH | 230 FIFTH AVENUE, NEW YORK, NY 10001 |
| 24 HOUR FITNESS | PO BOX 2689, CARLSBAD, CA 92018 |
| 2401 SOUTH COOPER GENERAL PARTNER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 2401 SOUTH COOPER LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 2420 SOUTH STEMMONS GENERAL PARTNER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 2420 SOUTH STEMMONS LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 25 BROADWAY REALTY COMPANY | ONE STATE STREET PLAZA 29TH FL, NEW YORK, NY 10004 |
| 260 DANIEL WEBSTER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 260 DANIEL WEBSTER MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 260 FRANKLIN INC. | 260 FRANKLIN STREET, BOSTON, MA 02110 |
| 260 FRANKLIN INC. | C\O SPAULDING & SLYE SRVC LP, P.O. BOX 414293, BOSTON, MA 02241-4293 |
| 264 HARBISON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 264 HARBISON MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 27-7 RESPONSE LTD | OTTERPOOL WAY, WATFORD, HERTS, XX,  WD25 8HP UK |
| 270 LAFAYETTE STREET ASSOC., L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| 270 LAFAYETTE STREET HOLDING CORPORATION | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| 270 MUNOZ RIVERA PARTNERS S.E. | 400 CALLE KALAF, PMB 120, SAN JUAN, PR 00918 |
| 270 MU¤OZ RIVERA PARTNERS, S.E. | 270 MU¤OZ RIVERA PARTNERS, S.E., 270 MU¤OZ RIVERA AVENUE, 9TH FLOOR, HATO REY, PR 00918 PUERTO RICO |
| 270 MU¤OZ RIVERA PARTNERS, S.E. | 270 MUNOZ RIVERA PARTNERS, S.E., HATO REY, PR 00918 |
| 270 MU¥OZ RIVERA PARTNERS, S.E. | 270 MU¥OZ RIVERA AVENUE, 9TH FLOOR, HATO REY, PR 00918 |
| 29 FOOD FARM, INC. | C/O THE NAT'L CONSTITUTION CTR, 525 ARCH STREET, PHILADELPHIA, PA 19106 |
| 2BM LIMITED | UNIT 2, ELDON BUSINESS PARK, ELDON ROAD, CHILWELL,  NG9 6DZ UK |
| 2H4KLLC | 1031 SOUTH BLUFF STREET, ST. GEORGE, UT 84770 |
| 2K ADVISORS NY LLC | 500A. EAST 87TH STREET 6EE, NEW YORK, NY 10128 |
| 2ND OPINION RESEARCH LP | 5800 GRANITE PARKWAY, SUITE 300, PIANO, TX 75024 |

| Claim Name | Address Information |
|---|---|
| 2WAYTRUST.COM | HARTYLAND,POSTBRIDGE, YELVERTON,  PL20 6SZ UK |
| 3 TIER TECHNOLOGY, INC | 16 WEST 32ND STREET,SUITE 508, NEW YORK, NY 10001 |
| 300 BAKER AVENUE ASSOCIATES, LP | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| 300 BAKER AVENUE MANAGERS, LP | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| 300 BUSINESS SOLUTIONS LLC | PO BOX 257734, CHICAGO, IL 60625 |
| 300 MAIN LLC | 300 MAIN STREET, SUITE 310, DUBUQUE, IA 52001 |
| 300 NEW YORK | PIER 60, 23RD ST. & WEST SIDE HWY, NEW YORK, NY 10011 |
| 300 SPEAR HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 306 W. DUE WEST AVE. INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 31 WEST 52ND STREET OPERATING ACCOUNTS | PO BOX 6025 CHURCH ST STATION,C/O HINE INTER, NEW YORK, NY 10249 |
| 314 COMMONWEALTH AVE. INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 360 NFS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 360 TREASURY SYSTEMS AG | CHRISTOPH PERGER,708 THIRD AVE, 7TH FLOOR, NEW YORK, NY 10017 |
| 3901 WILSON HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 3D NETWORKS PTE LTD INDIA BRANCH | UNIT NO. 502 MMTC HOUSE,BKC, MUMBAI,  400051 INDIA |
| 3D NETWORKS PTE LTD INDIA BRANCH | UNIT NO. 502,MMTC HOUSE,BANDRA KURLA COMPLEX, MUMBAI, MH 400051 INDIA |
| 3J SHIPPING AGENCIES | 200 CANTONMENT ROAD,#6-02 SOUTHPOINT, SINGAPORE,  089763 SINGAPORE |
| 3M LA02864 | PO BOX 269-F, ST LOUIS, MO 63150-0269 |
| 3N | 505 N. BRAND BLVD.,SUITE 700, GLENDALE, CA 91203 |
| 4 FOUR SQUARE KLIX FLAVIA | BP 10484,2, RUE DU CERCLE, ROISSY CDG CEDEX,  95708 FRANCE |
| 4 THE RECORD INITIATIVE | OFFLEY WORKS,44-46 OFFLEY ROAD, LONDON,  SW9 0LS UK |
| 40/40 CLUB | 6 WEST 25TH STREET, NEW YORK, NY 10010 |
| 406 PARTNERS, LLC | 1415 SOUTH MAIN STREET, SALT LAKE CITY, UT 84115 |
| 4201 SOUTH COOPER GENERAL PARTNERSHIP LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 4201 SOUTH COOPER LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 4300 WESTERN CENTER GENERAL PARTNER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 4300 WESTERN CENTER LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 44 NEW ENGLAND MGMT COMPANY | 1 HAMPTON CT, CARLISLE, PA 17013 |
| 45 BROADWAY OWNER LLC | C/O CAMMEBY'S MANAGEMENT COMPANY, LLC,45 BROADWAY STE 2500, NEW YORK, NY 10006 |
| 450 B STREET ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 451.COM | ATTN:ALAN ELWORTHY,4627 PONCE DE LEON, CORAL GABLES, FL 33146 |
| 49TH STREET SOUPS, LLC | C/O HALE & HEARTY SOUPS,75 9TH AVENUE, NEW YORK, NY 10011 |
| 49TH STREET SOUPS, LLC | WESTERMAN BALL EDERER MILLER ET AL LLP,ATTN:STUART BALL, ESQ.,170 OLD COUNTRY ROAD, MINEOLA, NY 11501 |
| 4CONNECTIONS, LLC | ATTN:JAMES MARTINI,CHIEF FINANCIAL OFFICER,4 GATEHALL DRIVE. 2ND FLOOR, PARSIPPANY, NJ 07054 |
| 4CONNECTIONS, LLC | 125 BROAD STREET,11TH FLOOR, ELIZABETH, NJ 07201 |
| 4IMPRINT, INC. | 101 COMMERCE STREET,P.O. BOX 320, OSHKOSH, WI 54901 |
| 4MC-BURBANK, INC. (DBA RIOT MANHATTAN) | 545 FIFTH AVENUE, NEW YORK, NY 10017 |
| 4TH STORY LLC | 17 BALCLUTHA DR, CORTE MADERA, CA 94925 |
| 5 NINTH RESTAURANT | 5 NINTH AVENUE, NEW YORK, NY 10014 |
| 5 SQUARES INC | 514 E 88TH STREET, UNIT 1D, NEW YORK, NY 10128 |
| 50 PLUS COMMUNICATIONS CONSULTING | 550 SUNSET LANE, GLENCOE, IL 60022 |
| 511 GALLERY | 529 WEST 20TH STREET,SUITE 8W, NEW YORK, NY 10011 |
| 52 BROADWAY REALTY CORPORATION | 52 BROADWAY, NEW YORK, NY 10004 |
| 525 E. BONANZA RD. LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 5300 STEVENS CREEK BOULEVARD JV | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 54 RAINEY L.P. | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| 54 RAINEY PLACE PROJECT LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |

| Claim Name | Address Information |
| --- | --- |
| 5450 WEST SAHARA AVE. LLC | 8367 W. FLAMINGO,SUITE 201, LAS VEGAS, NV 89147 |
| 555 CALIFORNIA OWNERS LP | C\O SHORENSTEIN REALTY SVCS LP,PO BOX 51042, NEWARK, NJ 07101-5142 |
| 5TH ANNUAL RUSSIAN ECONOMIC FORUM | 12 SKYLINES,LIMEHARBOUR, LONDON,   E14 9TS UK |
| 600 PARTNERS CO LP | 600 MADISON AVENUE, NEW YORK, NY 10022 |
| 600 WAUKEGAN ROAD LLC | 600 WAUKEGAN ROAD BOX 365, NORTHBROOK, IL 60062 |
| 605 THIRD AVENUE FEE LLC | C/O JP MORGAN CHASE,GPO BOX 29090, NEW YORK, NY 10087-9090 |
| 605 THIRD AVENUE FEE LLC | GPO BOX 29090, NEW YORK, NY 10087-9090 |
| 7 FIFTY TWO SOLUTIONS LIMITED | 107-111 FLEET STREET, LONDON,   EC4A 2AB UK |
| 70 HUDSON STREET LLC | GENERAL COUNSEL,CC:  CONTROLLER,400 PLAZA DRIVE, SECAUCUS, NJ 07094-3688 |
| 70 HUDSON STREET LLC | PO BOX 60230, CHARLOTTE, NC 28260-0230 |
| 700 SOUTH FLOWER PLAZA, LLC | 700 SOUTH FLOWER PLAZA,SUITE 740, LOS ANGELES, CA 90017 |
| 712 THIRD AVE. REALTY CORP. | 1201 ELM STREET, DALLAS, TX 75270-2199 |
| 737 PORTFOLIO TRUST | 745 7TH AVENUE, NEW YORK, NY 10019 |
| 745 NEWS LLC | 745 7TH AVENUE,LOBBY, NEW YORK, NY 10019-6801 |
| 745 SPECIAL ASSETS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 795 8TH AVENUE BAR CORP | 795 8TH AVENUE, NEW YORK, NY 10019 |
| 7CITY LEARNING | 4 CHISWELL STREET, LONDON,   EC1Y 4UP UK |
| 7SQUARE | 224 WEST 49TH STREET, NEW YORK, NY 10019 |
| 7TH AVENUE INC | PO BOX 1109GT, STRATHVALE HOUSE,NORTH CHURCH ST,GRAND CAYMAN, CAYMAN ISLAND, BWI |
| 7TH AVENUE INC | C/O HSBC BANK (CAYMAN) LIMITED,HSBC HOUSE, 68 WEST BAY RD,PO BOX 1109, GEORGE TOWN,  KY-1102 CAYMAN ISLANDS |
| 7X24 EXCHANGE | 322 8TH AVENUE, SUITE 1400, NEW YORK, NY 10001 |
| 8 SOUND SHORE ASSOCIATES, LLC | JONATHAN B. MILLS, ESQ.,CUMMINGS & LOCKWOOD LLC,SIX LANDMARK SQUARE, STAMFORD, CT 06901 |
| 8 SOUND SHORE ASSOCIATES, LLC | WILLIAM H. NICKERSON,C/O EUGENE A. HOFFMAN MANAGEMENT, INC.,230 PARK AVENUE, SUITE 1520, NEW YORK, NY 10169-0005 |
| 800 -CEO- READ | 219 N. MILWAUKEE STREET,3RD FLOOR, MILWAUKEE, WI 53202 |
| 8235 EAST KELLOGG LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 8235 KELLOGG MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 85 BROADS UNLIMITED LLC | 1 EXECUTIVE BOULEVARD, YONKERS, NY 10701 |
| 88 EVENTS COMPANY | LARCHFIELD COURT,IBROX BUSINESS PARK,WOODVILLE STREET, GLASGOW,   G51 2RQ UK |
| 8801 UNIVERSITY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 8801 UNIVERSITY MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 919 MARKET STREET LLC | PO BOX 12805, PHILADELPHIA, PA 19101-0805 |
| 92ND STREET YM-YWHA | 1395 LEXINGTON AVENUE, NEW YORK, NY 10128 |
| 98-0187962NOVACORP REALTY/GP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| @STAKE, INC | ATTN:RAY SCUTARI, ROYAL HANSEN,EMILY SEBERT,2 WALL STREET, NEW YORK, NY 10005 |
| A & J CATERING LTD | UNIT 3 WROSLYN ROAD INDUSTRIAL ESTATE, FREELAND,   OX29 8HZ UK |
| A & L GOODBODY | INTERNATIONAL FINANCIAL,SERVICES CENTER,NORTH WALL QUAY, DUBLIN,    IRELAND |
| A & L GOODBODY SOLICITORS | INTL FINANCIAL SERVICES CENTRE,NORTH WALL QUAY, ,  1 IRELAND |
| A B JACOBS & CO | PO BOX 5, BRISTOL,  BS10 7RH UK |
| A BETTER CHANCE | 156 FIFTH AVE,SUITE 1100, NEW YORK, NY 10010 |
| A BROKERS SECURITIES | ARSENALSGATAN 4, STOCKHOLM,  11147 SWEDEN |
| A C SYSTEMS INC | 3990 SOUTH LIPAN STREET, ENGLEWOOD, CO 80110-4422 |
| A GARY SHILLING AND COMPANY INC | 500 MORRIS AVENUE, SPRINGFIELD, NJ 07081-1020 |
| A GIFT FROM ALEXA | 131 FIR GRIVE,C/O SHARON SHEINKER, DIX HILLS, NY 11746 |
| A L'AS DU CARREAU | 55 RUE DE LAUSANNE, GENEVE,  1202 SWITZERLAND |
| A LEG TO STAND ON | 267 FIFTH AVENUE, SUITE 301, NEW YORK, NY 10018 |
| A LIMOUSINE SERVICE INC. | 30 PRAGER STREET, PITTSBURGH, PA 15215 |

| Claim Name | Address Information |
|---|---|
| A LITTLE HOPE FOUNDATION | 17662 CIRCLE POND CT, BOCA RATON, FL 33496 |
| A M TWIGGER | 3 STONE BUILDINGS,LINCOLN'S INN, LONDON,   WC2A 3XL UK |
| A R A LEGAL CONSULTANTS LTD | 31F MAHATMA GANDHI MEMORIAL BLDG 7,NETAJI SUBASH ROAD CHARNI ROAD, MUMBAI INDIA,   600002 INDIA |
| A T KEARNEY, INC | 1803 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| A TAXI CAB | 2406 S. MAIN STREET, SANTA ANA, CA 92707 |
| A TO Z SERVICES LLC | PO BOX 117855,PO BOX 117855,PO BOX 117855, DUBAI,    UNITED ARAB EMIRATES |
| A TORAH INFERTILITY MEDIUM OF EXCHANGE | 1310 48TH STREET,SUITE 406, BROOKLYN, NY 11219 |
| A V SERVICES INC | 99 FAIRFIELD ROAD, FAIRFIELD, NJ 07004 |
| A WILLIAMS ROBERTS, JR. | 46-A STATE STREET, CHARLESTON, SC 29401 |
| A&E PRODUCTS CO., INC. | P.O. BOX 27286,4235 RICHMOND AVE - HOUSTON, HOUSTON, TX 77227 |
| A&L GOODBODY SOLICITORS | INTERNATIONAL FINANCIAL SERVICES CENTRE,NORTH WALL QUAY, DUBLIN,   DUBLIN1 IRELAND |
| A&O COPIES | 31 AVENUE DE FRIEDLAND, PARIS,   75 FRANCE |
| A-1 LIMOUSINES, CORP. | 5131 POINTE EMERALD LANE, BOCA RATON, FL 33486 |
| A-1 LOCKSMITH SERVICE OF THE PALM BEACHS | 4675 KELLY DRIVE, WEST PALM BEACH, FL 33415 |
| A-1 RENTALS | 3555 NORTH 10TH STREET, GERING, NE 69341 |
| A-1 TECHNOLOGY, INC. | 115 BROADWAY, 13TH FLOOR, NEW YORK, NY 10006 |
| A-24 HOUR MOBILE NOTARY | 1721 EASTERN AVENUE, SUITE 14, SACRAMENTO, CA 95864 |
| A-K-S-L 49 BELTWAY 8, LP | 8807 W. SAM HOUSTON PKWY N.,SUITE 200, HOUSTON, TX 77040 |
| A-PLUS WAREHOUSE & EQUIPMENT | 76 SANDERSON AVE, LYNN, MA 01902 |
| A-T MEDICAL RESEARCH FDN | 1801 CENTURY PARK EAST, SUITE 1910, CENTURY CITY, CA 90067 |
| A-TEN ASSOCIATES JAPAN LTD | 105 SENGOKUYAMA ANNEX,5-3-20 TORANOMON,MINATO-KU, TOKYO,   105-0001 JAPAN |
| A. ADLER, INC | 87 LUQUER STREET, BROOKLYN, NY 11231 |
| A. NAIMOLI FREIGHT FOWARDING, INC | 105-08 93RD STREET, OZONE PARK, NY 11417-1505 |
| A. SCHNEIDER S.A. | 44 ROUTE DE SAITN-JULIEN, CAROUGE,   1227 SWITZERLAND |
| A. SUTTER FAIR BUSINESS GMBH | BOTTROPER STRASSE 20, ESSEN,   45141 GERMANY |
| A. VERNON WRIGHT AND DYNOIL REFINING LLC | PO BOX 11866, NEWPORT BEACH, CA 92658 |
| A.J. WORLDWIDE SERVICE INC | 174, 1ST FLR, SHAHID BHAGAT,SINGH CO-OP SOC, ANDHERI KURLA LINK RD,CHAKKALA ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| A.L.L. SERVICES UNDER 1 ROOF IND PVT LTD | UNIT NO 7, SHANTINAGAR CO-OP,GR FLOOR, PLOT NO 4/B, SHANTINAGAR,VAKOLA, SANTACRUZ (E), MUMBAI, MH 400055 INDIA |
| A.M. PUBLISHING, INC. | P.O. BOX 1104, CHICAGO, IL 60690 |
| A.R. BUILDING COMPANY | 5541 WALNUT STREET, PITTSBURGH, PA 15232 |
| A.T.GOYA 75, S.L. | GENERAL PARDI±AS 13, MADRID,   28001 SPAIN |
| A1 ENTERTAINMENT | NAME CHANGE -SEE V# 0000049577,532 WEST 27TH STREET, NEW YORK, NY 10001 |
| A1 RESOURCING LTD | 68 SOUTH PARK ROAD, IIFORD,   IG1 1SZ UK |
| A1 RUSHMOOR RADIO TAXIS LTD | 67 VICTORIA ROAD, ALDERSHOT,   GU11 1SJ UK |
| A1 TEAM USA HOLDINGS LLC | FREDERICK WEIDINGER,558 INNSBRUCK AVENUE, GREAT FALLS, VIRGINIA, VA 22066 |
| A1 WATCH CENTRE SALES & SERVICE | 92 GALLEREA SHOPPING CENTRE,HIRANANDANI GARDENS POWAI, MUMBAI,   400078 INDIA |
| AA TAXIS T/A NEALE'S TAXIS | STATION APPROACH,CRENDON STREET, HP13 6NE,    UK |
| AAA CLEANING SERVICE INC | 111 CLEMSON DRIVE, CARLISLE, PA 17013 |
| AAA LOCKSMITHS | 44 WEST 46TH STREET, NEW YORK, NY 10038-4512 |
| AAA SOUTHERN NEW ENGLAND BANK | 110 ROYAL LITTLE DRIVE, PROVIDENCE, RI 02904 |
| AAMMGG, INC | 177 LOCUST STREET, FLORAL PARK, NY 11001-3305 |
| AARNOUT A LOUDON | HOUTWEG 73/74,THE HAGUE, ,   2514 BN NETHERLANDS |
| AARON & WRIGHT TECHNICAL SVCS | 2600 SW FREEWAY, SUITE 708, HOUSTON, TX 77098 |
| AARON BROTHERS | P.O. BOX 619566, DFW AIRPORT, TX 75261 |

| Claim Name | Address Information |
| --- | --- |
| AARON RENTS INC | 309 E. PACES FERRY RD, N.E., ATLANTA, GA 30305-2377 |
| AARON RENTS INC | 7395 W 20TH AVENUE, HIALEAH, FL 33014 |
| AARON'S CORPORATE FURNISHINGS | 7395 W. 20TH AVENUE, HIALEAH, FL 33014 |
| AAS APPARTMENT AND ACCOMMODATION | GRUBENSTR. 27, ZNRICH,  8045 SWITZERLAND |
| AB 1992 NETWORK | LINJALVSGEN 6A, TABY,  18766 SWEDEN |
| AB INITIO HR SOLUTIONS PVT. LTD. | 507, B&C, 5TH FLOOR,KAKAD CHAMBERS,132-DR. ANNIE BESANT ROAD,WORLI, MUMBAI, MH 400018 INDIA |
| AB NYA GRAND HOTEL | BOX 16424, STOCKHOLM,  S10327 SWEDEN |
| AB OPERAKALLAREN | BIRGER JARLSGATAN 4,BOX 1616, STOCKHOLM,  11186 SWEDEN |
| AB SELCOM, INC | 27 WHITEHALL STREET, 7TH FLOOR, NEW YORK, NY 10004 |
| AB VOLVO | 405-08 GOTEBORG, INNSHAR F-SKATTEBEVIS |
| ABA ARBEITSGEMEINSCHAFT FUER BETRIEBLICH | ROHRBACHER STRASSE 12, HEIDELBERG,  69115 GERMANY |
| ABACO TEAM CONSULTING SRL | VIA SALARI 290, ROME,  00199 ITALY |
| ABACUS (C.I.) LIMITED | LA MOTTE CHAMBERS 1BJ, ST. HELIER JERSEY,  JE1 CHANNEL ISLANDS |
| ABACUS FINANCIAL GROUP SVCS LIMITED | LA MOTTE CHAMBERS,ST HELIER JERSEY, CHANNEL ISLANDS CANADA,  JE1 1BJ CANADA |
| ABACUS FINANCIAL GROUP SVCS LIMITED | LA MOTTE CHAMBERS,ST HELIER, JERSEY CHANNEL ISLANDS,  JE1 1BJ CANADA |
| ABACUS GROUP | 14 PENN PLAZA, SUITE 1600, NEW YORK, NY 10122 |
| ABACUS SHUTTERS LTD | NO 2 SANDOWN AVENUE,DAGENHAM EAST, -,  RM10 8XD UK |
| ABACUS TRUST COMPANY LIMITED | 60 CIRCULAR ROAD, DOUGLAS,  IM1 2SA UK |
| ABACUS TRUST COMPANY LIMITED | SIXTY CIRCULAR ROAD- 2ND FLR,DOUGLAS ISLE OF MAN, IM1 1SA BRITISH ISLES |
| ABADI, JOSEPH | 212 S. 42ND STREET,APT# 2F, PHILADELPHIA, PA 19104 |
| ABAG BRANDSCHUTZ | TUEFACHERWEG 6, GLATTFELDEN,  8192 SWITZERLAND |
| ABATEMENT UNLIMITED, INC. | 666 THIRD AVENUE,ARCADE LEVEL, SUITE ARH, NEW YORK, NY 10017 |
| ABBAS, AALIF | 2075 PRENESKY, WILLIAMSTOWN, MA 01267 |
| ABBEY | PO BOX 10102,21 PRESCOT STREET, LONDON UNITED KINGDOM,  E1 8TN UK |
| ABBEY LTD | 30-47 14TH STREET, LONG ISLAND CITY, NY 11102 |
| ABBEY NATIONAL BUSINESS EQUIPMENT LEASE | PO BOX 138,NEW RIVER HOUSE,SOUTHBURY ROAD, ENFIELD,  EN1 1AH UK |
| ABBOCCATO | 136 WEST 55TH STREET, NEW YORK, NY 10019 |
| ABBOTT AND CO SOLICITORS | 7/9 WOOLWICH NEW ROAD, LONDON,  SE18 6EX UK |
| ABBUS, AADIL | 201 MAPLE AVENUE, APT#A11A, ITHACA, NY 14850 |
| ABBZ AKTUARIELLE BERATUNG GMBH | KURZE STRASE 1, HAMBURG,  20355 GERMANY |
| ABC CONSULTANTS PVT LTD | 35C POPULAR PRESS BUILDING,PANDIT M M MALVIA ROAD, TARDEO MUMBAI INDIA, 400034 INDIA |
| ABC CONSULTANTS PVT. LTD | POPULAR PRESS BUILDING, 35C,PANDIT. M. M. MALVIA ROAD, TARDEO, MUMBAI,  400034 INDIA |
| ABC CONSULTANTS PVT. LTD | POPULAR PRESS BUILDING, 35C,PANDIT. M. M. MALVIA ROAD,TARDEO, MUMBAI, MH 400034 INDIA |
| ABC IMAGING, INC | P.O. BOX 890623, CHARLOTTE, NC 28289-0623 |
| ABC LTD GROUP LP | PO BOX 702, BANNOCKBURN, IL 60015 |
| ABC TRADING COMPANY LTD | 8/24, SALCO CENTRE,RICHMOND ROAD, BANGALORE, KA  INDIA |
| ABCO ELECTRIC INC | 2150 N.W. 19TH AVENUE, MIAMI, FL 33142 |
| ABDUL KARIM JAMIL AL PAURI AND ASSOC. | PO BOX 2220, AMMAN,  11953 JORDAN |
| ABDUL MUGHEES TARIQ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ABE, KENJI | 6512 COPPER RIDGE DR,APT 102, BALTIMORE, MD 21209 |
| ABEAM CONSULTING LTD | YURAKUCHO BLDG,1-10-1 YURAKUCHO,CHIYODA-KU,TOKYO, YURAKUCHO,  100-0006 JAPAN |
| ABEBERESE, AMA BAAFRA | BATES HALL, WELLESLEY COLLEGE,106 CENTRAL STREET, WELLESLEY, MA 02481 |
| ABEL PERSONNEL, INC. | P.O. BOX 4038, HARRISBURG, PA 17111 |
| ABELL, EDWARD | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| ABERCORN PLACE SCHOOL | 28 ABERCORN PLACE, LONDON,  NW8 9XP UK |
| ABERDEEN ASSET MGMT INC. | 1735 MARKET STREET,37TH FLOOR, PHILADELPHIA, PA 19103 |
| ABERNATHY VALUE TRUST, LP | 20 EXCHANGE PLACE,SUITE 3800, NEW YORK, NY 10005 |
| ABG SUNDAL COLLIER INC. | ST MARTIN'S COURT,10 PATERNOSTER ROW, LONDON,  EC4M 7EJ UK |
| ABG SUNDAL COLLIER INC. | 535 MADISON AVENUE, 17TH FLOOR, NEW YORK, NY 10022 |
| ABHIMANYU AGARWALLA | 25 BANK ST, LONDON,  E14 5LE UK |
| ABI RESEARCH | 69 HAMILTON AVENUE,ATTN:  STEPHEN SALERNO, OYSTER BAY, NY 11771 |
| ABIC CO. LTD | ATTN: MR. NORIHIRO WATANABE,NIHON SEIMEI AKASAKA DAI-2 BLDG., 8TH FL,7-1-16 AKASAKA, MINATO-KU, TOKYO, 107-0052,   JP |
| ABIDA LALANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ABIGAIL ABBOTT STAFFING SERVICES, INC | P.O. BOX 54590, LOS ANGELES, CA 90054 |
| ABIGAIL ADAMS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ABIKO TAKASHI | 16-1 KAMIYAMA-CHO,SHIBUYA-KU, TOKYO,   JAPAN |
| ABILITY BEYOND DISABILITY INC | 4 BERKSHIRE BLVD, BETHEL, CT 06801 |
| ABILITY CONSULTING SERVICES | 2617C W. HOLCOMBE BLVD #112, HOUSTON, TX 77025 |
| ABILITY PROJECTS LIMITED | JOHNSON ROAD FERNSIDE PARK, WIMBORNE,  BH21 7SE UK |
| ABITIBI CONSOLIDATED | 1 COMPLEXE DESJARDINS,PO BOX 34 DESJARDINS STATION,DESJARDINS TRUST, MONTREAL QUEBEC,  H5B 1E4 CANADA |
| ABIZAID, MD, PHD ALEXANDRE | 500 SETOR ANGIOPLASTIA,SAO PAULO - SP - 04012-180, BRAZIL,   BRAZIL |
| ABL INTERNATIONAL, INC | 167-43 PORTER ROAD, JAMAICA, NY 11434 |
| ABLE HEALTH VENTURES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ABLITT CARUOLO ACOSTA & RAMOS CORP | 359 DE DIEGO AVE,SUITE 601, SAN JUAN, PR 00909-1711 |
| ABM ENGINEERING | 5300 S. EASTERN AVE STE 100, LOS ANGELES, CA 90040 |
| ABM INDUSTRIES INCORPORATED | 551 FIFTH AVE, NEW YORK, NY 10022 |
| ABM JANITORIAL SERVICES | P.O. BOX 97292, DALLAS, TX 75397 |
| ABM LAKESIDE, INC | 135 S. LASALLE STREET, DEPT 1540, CHICAGO, IL 60674-1540 |
| ABN AMRO BANK N.V. | ATTN:  ALBANE DELAPORTE,250 BISHOPSGATE, LONDON EC2M 4AA,   UK |
| ABN AMRO FINANCIAL SERVICES | 55 E 52ND STREET, 6TH FLOOR,ATTN: MUNICIPAL SYNDICATE, NEW YORK, NY 10055 |
| ABN AMRO SECURITIES | ATTN: VIRGINIA MACIAS,350 PARK AVENUE, NEW YORK, NY 10022 |
| ABN AMRO SECURITIES | 55 EAST 52ND STREET, 6TH FL.,ATTN: DAVID KANTER, NEW YORK, NY 10055 |
| ABN AMRO TRUSTEES LIMITED | 82 BISHOPSGATE, LONDON,  EC2N 4BN UK |
| ABN-AMRO  [ROYAL BANK OF SCOTLAND] | ALAN DAVIS,101 PARK AVENUE, NEW YORK, NY 10178 |
| ABNEY PARK CEMETERY TRUST | THE SOUTH LODGE,ABNEY PARK,STOKE NEWINGTON HIGH STREET, LONDON,  N16 0LN UK |
| ABOU SLEIMAN & PARTNERS LAW OFFICES | 11 PLACE DE L'ETOILE,RIAD AL SOLH,CENTRAL BEIRUT, BEIRUT,  116-5500 LEBANON |
| ABOVENET COMMUNICATIONS INC | ATTN:SENIOR VP - GENERAL COUNSEL,360 HAMILTON AVENUE, WHITE PLAINS, NY 10601 |
| ABOVENET COMMUNICATIONS INC | P.O.BOX 7247-6887, PHILADELPHIA, PA 19170-6887 |
| ABP INVESTMENT US, INC. (APG) | 666 THIRD AVENUE, NEW YORK, NY 10017 |
| ABP LOYALIS | ATTN: JOOP COLLARIS,POSTBOX 4897, 6401 JR HEERLEN,   NL |
| ABRAHAM CHOI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ABRAHAM JOSHUA HESCHEL SCHOOL | 20 WEST END AVENUE, NEW YORK, NY 10023 |
| ABRAHAM, DAVID | 1664 COLUMBIA ROAD NW, #43, WASHINGTON, DC 20009 |
| ABRAHAM, JOHN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ABRAHAM, NADINE | 1345 MOCKINGBIRD DRIVE, KENT, OH 44240 |
| ABRAHAMS, DAVIDSON & CO. | 1ST & 2ND FLOOR,UNITS 1 & 2,BLOCK B,BANGUNAN BEGAWAN PEHIN,DATO HAJI MD. YUSOF,KAMPONGKIULAP, BANDAR SERI BEGAWAN,  BE1518 BRUNEI DARUSSALAM |
| ABRAHAMSEN, JAMES | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ABRAMCZYK, SUSAN | HB 13, DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| ABRAMOWITZ, MORTON | 800 25TH STREET-N.W., WASHINGTON, DC 20037 |
| ABRAMS & COMPANY, INC. | 250 WEST 57TH ST, NEW YORK, NY 10107 |
| ABRAMS HEBREW ACADEMY | 31 WEST COLLEGE AVENUE, YARDLEY, PA 19067 |

| Claim Name | Address Information |
|---|---|
| ABRAMSON, JONATHAN | 44 BEACHWOOD TERRACE, MATAWAN, NJ 07747 |
| ABRAMSON, STEVEN B. | DEPARTMENT OF RHEUMATOLOGY & MEDECINE,HOSPITAL FOR JOINT DISEASES,301 EAST 17TH STREET, NEW YORK, NY 10003 |
| ABRAXAS CORPORATION | 6733 CURRAN STREET, MCLEAN, VA 22101 |
| ABREU & ASSOCIADOS SOC ADVOGADOS | AV DAS FORCAS AMADAS 125 12, LISBON,  160-0076 PORTUGAL |
| ABREU, PEDRO | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ABREY, PEDRO O. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10007 |
| ABSOLUT RESEARCH GMBH | GROSSE ELBESTRASSE 277, HAMBURG,  22767 GERMANY |
| ABSOLUTE ENTERTAINMENT | 3000 CARLISLE #113, DALLAS, TX 75204 |
| ABSOLUTE RELOCATION SOLUTIONS | 160 BROADWAY, 4TH FLOOR, NEW YORK, NY 10038 |
| ABSOLUTE SOFTWARE | 10900 NE 8TH STREET, SUITE 900, BELLEVUE, WA 98004 |
| ABSOLUTE STRATEGY RESEARCH, LTD. | TOKEN HOUSE,12 TOKEN HOUSE YARD, LONDON,  EC2R 7AS UK |
| ABSOLUTELY CHARLESTON | PO BOX 2727, MT. PLEASANT, SC 29465 |
| ABT ELECTRONICS | 1200 NORTH MILWAUKEE AVE, GLENVIEW, IL 60025 |
| ABU UL HASSAN TAJWER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ABUDU, ADEGBOLA | 42 WOLF ROAD, UNIT 931, LEBANON, NH 03766 |
| ABUGABER, JORGE A. | 004 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| ABUWALA, ANISH | 66 CARLISE CT, OLD BRIDGE, NJ 08857 |
| ABYDOS LIMITED | ST. ALBANS BUSINESS CENTRE, ST ALBANS, HERTS,  AL14AA UNITED KINGDOM |
| AC GLOBAL MEDIA LIMITED | REMBRANDT HOUSE,HAGDEN LANE, WATFORD,  WD23 2AR UK |
| AC NIELSEN COMPANY | PO BOX 101589, ATLANTA, GA 30392-1589 |
| AC NIELSEN COMPANY | 150 NORTH MARTINGALE ROAD, SCHAUBURG, IL 60173-2076 |
| AC NIELSEN COMPANY | PO BOX 88956, CHICAGO, IL 60695-8956 |
| AC PALACIO DEL RETIRO | ALFONSO XII, MADRID,  28014 SPAIN |
| AC RENTALS | 28 BOULEVARD D ALSACE, CANNES,  06400 FRANCE |
| ACADEMIC ALLIANCE FOUNDATION | 6618 FIFTH STREET, NW, WASHINGTON, DC 20012 |
| ACADEMICS IN MOTION INC | 331 W. 57TH STREET,#538, NEW YORK, NY 10019 |
| ACADEMY | PO BOX 1410,111 PATERSON AVENUE, HOBOKEN, NJ 07030 |
| ACADEMY OF NOTRE DAME DE NAMUR | 560 SPROUL ROAD, VILLANOVA, PA 19085 |
| ACADEMY OF THE HOLY ANGELS | 315 HILLSIDE AVENUE, DEMAREST, NJ 07627 |
| ACADEMY OF THE PALM BEACHS INC | 1901 SOUTH FLAGLER DRIVE, WEST PALM BEACH, FL 33401 |
| ACADIA RJV, LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| ACC BUSINESS | P.O. BOX 5149, BUFFALO, NY 14270-5149 |
| ACCA | 29 LINCOLNS INN FIELDS, LONDON,  WC2A 3EE UK |
| ACCELA COMMUNICATIONS | 118 TURNPIKE ROAD, SOUTHBORO, MA 01772 |
| ACCELERATE ASSOCIATES LIMITED | 24 LINDEN CLOSE, COLCHESTER ESSEX,  C04 3LZ UK |
| ACCELERATE BRAIN CANCER CURE INC | 1717 RHODE ISLAND AVENUE NW,SUITE 700, WASHINGTON, DC 20036 |
| ACCENT TECHNOLOGIES | 1270 LAKE WASHINGTON ROAD,SUITE C, MELBOURNE, FL 32923 |
| ACCENTURE | ACCENTURE ESDC (DUBLIN),3 GRAND CANAL PLAZA, DUBLIN 2,   UK |
| ACCENTURE | 1 PLANTATION PLACE, LONDON,  EC3M 3BD UK |
| ACCENTURE LLP | 161 N.CLARK STREET, CHICAGO, IL 60601 |
| ACCENTURE LLP | ACCENTURE,P.O. BOX 70629, CHICAGO, IL 60673-0629 |
| ACCESS ACCOUNTING LTD | THE OLD SCHOOL, SCHOOL LANE,STRATFORD ST. MARY, ,  CO7 6LZ UK |
| ACCESS DATA CONSULTING CORPORATION | 8101 E. PRENTICE AVENUE,SUITE 810, GREENWOOD VILLAGE, CO 80111 |
| ACCESS DATA CORP | TWO CHATHAM CENTER 11TH FLOOR, PITTSBURGH, PA 15219 |
| ACCESS DATA CORP | P.O. BOX 643627,TWO CHATHAM CENTER-2ND FLOOR, PITTSBURGH, PA 15264-3627 |
| ACCESS DATA CORP. | TWO CHATHAM CENTER,24TH FL, PITTSBURGH, PA 15219 |
| ACCESS FIRST | SCHANZENSTR 23, KOLN,  51063 GERMANY |
| ACCESS GROUP INC | 5500 BRANDYWINE PARKWAY, WILMINGTON, DE 19803 |

| Claim Name | Address Information |
| --- | --- |
| ACCESS INTERNATIONAL | FUKUI BLDG,23-3 YAMATO-CHO, ITABASHI-KU,  173-0012 JAPAN |
| ACCESS STAFFING, LLC | P.O. BOX 768-MIDTOWN STATION, NEW YORK, NY 10018 |
| ACCESSOR CAPITAL MANAGEMENT | ATTN: JAMES LI,1420 5TH AVENUE,SUITE 3600, SEATTLE, WA 98101 |
| ACCESSORIES INTERNATIONAL LTD | 29 HILLCOURT ROAD,EAST DULWICH, LONDON,   SE22OPF UK |
| ACCESSORIES PLUS INC | 1756 WEST LAKE STREET, CHICAGO, IL 60612 |
| ACCETTA GROUP LLC | 350 FIFTH AVENUE,SUITE 7507, NEW YORK, NY 10018 |
| ACCION INTERNATIONAL | 56 ROLAND STREET,SUITE 300, BOSTON, MA 02129 |
| ACCLARA | MR. LARGEY,6995 UNION PARK CTR STE 460, MIDVALE, UT 84047-4195 |
| ACCO ENGINEERED SYSTEMS INC. | DEPT. 665023533, LOS ANGELES, CA 90084-6650 |
| ACCO SERVICE DIVISION | HALESOWEN IND PARK,HEREWARD RISE, HALESOWEN,  B62 8AN UK |
| ACCOLADE LANGUAGE SERVICES | TER BEKE 2, VICHTE,  8570 BELGIUM |
| ACCOR RADHAKRISHNA CORPORATE SERVS P LTD | CAMERA HOUSE, 2ND FLOOR,MAJIWADE VILLAGE ROAD,THANE (WEST), THANE, MH 400601 INDIA |
| ACCOR SERVICES UK | 50 VAUXHALL BRIDGE ROAD, LONDON,   SW1V 2RS UK |
| ACCORDENT TECHNOLOGIES | 1221 HERMOSA AVENUE, 2ND FLOOR, HERMOSA, CA 90254 |
| ACCOUNT OF THE SPECIAL FUNDS | 205 EAST FORTY SECOND STREET, NEW YORK, NY 10017 |
| ACCOUNT PROS | P.O. BOX 30727, HARTFORD, CT 06150-0727 |
| ACCOUNTANCY ADDITIONS LIMITED | SLOUGH,BERKSHIRE, -,  SL1 3SA UK |
| ACCOUNTANCY RECRUITMENT | ABBEY HOUSE,28/29 RAILWAY APPROACH, WORTHING WEST SUSSEX,  BN11 1UR UK |
| ACCOUNTANTS PROPRIETARY | 211 BROADWAY, LYNBROOK, NY 11563 |
| ACCOUNTANTS, INC SERVICES | FILE 30235,P.O. BOX 60000, SAN FRANCISCO, CA 94160 |
| ACCOUNTANTS, INC SERVICES | FILE 30235,P.O. BOX 6000, SAN FRANCISCO, CA 94160 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| ACCOUNTING ALTERNATIVES | 4400 NW 23RD AVENUE,SUITE A, GAINSVILLE, FL 32606 |
| ACCOUNTING SOLUTIONS | 410 17TH STREET,SUITE 1700, DENVER, CO 80202 |
| ACCRUENT INC. | 1601 CLOVERFIELD BLVD.,SUITE 500 SOUTH, SANTA MONICA, CA 90404 |
| ACCUITY | 1 STATE STREET PLAZA FL 27, NEW YORK, NY 10004-1505 |
| ACCUITY | P.O. BOX 71690, CHICAGO, IL 60690 |
| ACCUITY, INC. | 4709 WEST GOLF ROAD,SUITE 600, SKOKIE, IL 60076 |
| ACCUME PARTNERS | 341 NEW ALBANY ROAD,SUITE 100, MOORESTOWN, NJ 08057 |
| ACCUPOST MORTGAGE SERVICES | 8742 LUCENT BOULEVARD,SUITE 500, HIGHLANDS RANCH, CO 80129 |
| ACCURA ADVOKATAKTIESELSKAB | STRANDVEJEN 60, HELLERUP,  DK2900 DENMARK |
| ACCURUM, INC. | HARBORSIDE FINANCIAL CENTER,PLAZA 5 - SUITE 1700, JERSEY CITY, NJ 07311 |
| ACCUTECH NETWORK SYSTEMS PVT LTD | 151 UDYOG BHAVAN,SONAWALA ROAD,GOREGOAN(E), MUMBAI, MH 400063 INDIA |
| ACCUTECH NETWORK SYSTEMS PVT LTD | 151 UDYOG BHAVAN,SONAWALA ROAD, GOREGAON, MUMBAI,  400063 INDIA |
| ACCUTECH POWER SOLUTIONS PVT LIMITED | ACCUTECH HOUSE S V ROAD,OPP CHUNAWALA TIMBER, ANDHERI,  400058 INDIA |
| ACCUTECH POWER SOLUTIONS PVT LIMITED | ACCUTECH HOUSE,S V ROAD,OPP CHUNAWALA TIMBER,ANDHERI (W), MUMBAI, MH 400058 INDIA |
| ACE AMERICAN INSURANCE COMPANY | C/O ACE ENVIRONMENTAL RISK,WILLIAM P. HAZELTON (SR. VICE PRESIDENT),436 WALNUT STREET, PHILADELPHIA, PA 19106 |
| ACE AUDIO VISUAL CO | PO BOX 26311, NEW YORK, NY 10087-6311 |
| ACE BERMUDA INSURANCE COMPANY | THE ACE BLDG.,ATTN:DAVID JENKINS,POL:LEHMAN 00395 P05, HAMILTON,  HM 08 BERMUDA |
| ACE BERMUDA INSURANCE LTD. | ACE GLOBAL HEADQUARTERS,ATTN: PHILIPPE BACON,17 WOODBOURNE AVENUE, HAMILTON, HM 08 BERMUDA |
| ACE BERMUDA INSURANCE, LTD. | ATTN: JEREMY WRIGHT,17 WOODBURNE AVENUE, HAMILTON,  HM 08 BERMUDA |
| ACE CASH EXPRESS, INC | 1145 W SPRINGS STREET,SUITE T4, SOUTH ELGIN, IL 60177 |
| ACE CASUALTY RISK | ATTN: UNIT UNDERWRITING OFFICER,P O BOX 1000,436 WALNUT STREET - WA 07A, PHILADELPHIA, PA 19106 |
| ACE DUPLICATION & EDITING | 386 PARK AVE SOUTH, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| ACE ENVIRONMENTAL RISK | ATTN: STEVEN ROTH,1133 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| ACE EUROPEAN GROUP | ATTN:ROB JONES,ACE BUILDING,100 LEADENHALL STREET, LONDON,   EC3A 3BP UNITED KINGDOM |
| ACE GLOBAL MARKETS | 100 LEADENHALL STREET,ATTN:JONATHAN TAY, POL:DP614407, LONDON,   EC3 GB |
| ACE LIMITED | ATTN: FRANCES MARSHALL,P.O. BOX 1015, HAMILTON HM08,   BM |
| ACE MARKETING & PROMOTIONS | 457 ROCKAWAY AVENUE, VALLEY STREAM, NY 11581 |
| ACE MARKING DEVICES | 3308 SOUTH DIXIE HIGHWAY, WEST PALM BEACH, FL 33405-1949 |
| ACE PARKING MANAGEMENT INC | DO NOT USE-SEE V# 0000007114,18150 VON KARMAN AVE., IRVINE, CA 92612 |
| ACE PARKING MANAGEMENT, INC | 5 PARK PLAZA, LOGGIA, IRVINE, CA 92614-5995 |
| ACE PARKING MANAGEMENT, INC | 600 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| ACE SOLUTIONS CO., LTD. | SUITE A,21F,360,PUDONG NAN RD,NEW SHANGHAI INT.TOWER,LUJIAZUI, SHANGHAI, 200120 CHINA |
| ACE USA | 1133 AVENUE OF THE AMERICAS,ATTN:ALLAN J. MEBERG, POL:GPAD-36110624, NEW YORK, NY 10036-6710 |
| ACE USA PROFESSIONAL RISK | ATTENTION: CHIEF UNDERWRITING OFFICER,140 BROADWAY, 41ST FLOOR, NEW YORK, NY 10005 |
| ACE USA, PROFESSIONAL RISK | ATTN: STEVE CARABASES,(POLICY NO.: 003019007),140 BROADWAY, 40TH FLOOR, NEW YORK, NY 10005 |
| ACES RISK MANAGEMENT CORP. | 6363 NW 6TH WAY-SUITE 425, FT. LAUDERDALE, FL 33309-6180 |
| ACEVEDO GILBERT | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ACEVEDO, ALEJANDRO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ACF CONSULTANTS LIMITED | 10 CHARLES LL STREET, LONDON SW1Y 4AA,   UK |
| ACF CONSULTANTS LIMITED | 10 CHARLES II STREET,SW1Y4AA, LONDON UK,   EC2A4R UK |
| ACF CONSULTANTS LIMITED | 10 CHARLES II STREET, LONDON,   SW1Y 4AA UK |
| ACHEAMPONG, MARY SHARON | 1060 BLANCHARD CENTER, SOUTH HADLEY, MA 01075 |
| ACHESON, EMMA | 4023 PINE ST,APT 3, PHILADELPHIA, PA 19104 |
| ACHESON, WILLIAM M. | 707 SIR BARTON COURT, CRANBERRY TOWNSHIP, PA 16066 |
| ACHIEVE LEARNING (UK) LTD | SPENCER HOUSE,23 SHEEN ROAD, RICHMOND-UPON-THAMES,   TW9 1BJ UK |
| ACHIEVEGLOBAL | 170 W. ELECTION RD,SUITE 201, DRAPER, UT 84020 |
| ACHIEVEGLOBAL  INC. | ATTN:LEGAL DEPT/CONTRACTS MGMT,170 WEST ELECTION ROAD,SUITE 201, DRAPER, UT 84020 |
| ACHIEVEMENT PRODUCTS INC | PO BOX 388, 294 ROUTE 10, EAST HANOVER, NJ 07936 |
| ACHILLES TRACK CLUB | 42 WEST 38TH STREET,SUITE 400, NEW YORK, NY 10018 |
| ACHIM LOEPPERT - KUECHENWERK | OBERLINDAU 77, FRANKFURT AM MAIN,   GERMANY |
| ACHY-BROU, FRANCK | 548 RIVERSIDE DRIVE, #3B, NEW YORK, NY 10027 |
| ACI | P.O. BOX 27831,GENERAL POST OFFICE, NEW YORK, NY 10087-7831 |
| ACI | 38800 COUNTRY CLUB DR., FARMINGTON HILLS, MI 48331 |
| ACI DEUTSCHLAND E.V. | HEILBRONNERSTR. 41, STUTTGART,   70049 DENMARK |
| ACI DEUTSCHLAND E.V. | WESTENRIEDERSTRASSE 19, MUENCHEN,   80331 GERMANY |
| ACL SERVICES LTD | 1550 ALBERNI STREET, VANCOUVER, BC V6G 1A5 CA |
| ACL SERVICES LTD | 1550 ALBERNI STREET, VANCOUVER, BC V6G 1A5 CANADA |
| ACM GROUP INC ATLANTIC ACM | 63 ATLANTIC AVENUE,SUITE 11A, BOSTON, MA 02110 |
| ACME AMERICAN | JEFFREY M. SCHWARTZ,99 SCOTT AVE., BROOKLYN, NY 11237 |
| ACME AMERICAN REPAIRS INC | 99 SCOTT AVE, BROOKLYN, NY 11237 |
| ACME EVENTS | 19200 CRANWOOD PARKWAY, CLEVELAND, OH 44128 |
| ACME RUBBER STAMP INC. | 33 TAYLOR REED PLACE, STAMFORD, CT 06906 |
| ACME SAFE CO INC | 419 PARK AVE SOUTH, NEW YORK, NY 10016 |
| ACNIELSEN ERATINGS.COM | 177 BROAD STREET, STAMFORD, CT 06901 |
| ACORNS EARLY YEARS CENTRE | JOY HOUSE,DYKEWOOD CLOSE, BEXLEY,   DA5 2JX UK |

| Claim Name | Address Information |
|---|---|
| ACORTO, INC | 1287 120TH AVENUE N.E., BELLEVUE, WA 98005 |
| ACP OFFICE II LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| ACQUAH, AKUA OPOLLU | 18 W 108TH STREET,APT # 4D, NEW YORK, NY 10025 |
| ACQUIRE MEDIA CORPORATION | 3 WINDERMERE COURT, LIVINGSTON, NJ 07039 |
| ACRE RESOURCES LTD | 131-151 GREAT TITCHFIELD ST, LONDON,  W1W 5BB UK |
| ACRON INC | 1400 RACHEL TERRACE,UNIT #6, PINE BROOK, NJ 07058 |
| ACRONIS, INC | 52 3RD AVENUE, BURLINGTON, MA 01803 |
| ACRONIS, INC | CORPORATE HEADQUARTERS,52 3RD AVENUE, BURLINGTON, MA 01803 |
| ACS SUPPORT-STOP 813G | PO BOX 145566, CINCINNATI, OH 45250-5566 |
| ACSIS SRL | VIA G. MARCORA 18/20, ROME,  00153 ITALY |
| ACSYS, INC. | P.O. BOX 277956, ATLANTA, GA 30384-7956 |
| ACT (ADMINISTRATION) LTD | OCEAN HOUSE 10/12,LITTLE TRINITY LANE, LONDON,  EC4V 2DJ UK |
| ACT PUBLICATIONS | 11545 NORTH MARR ROAD, COLUMBUS, IN 47203 |
| ACTA ASSET MANAGEMENT ASA | B°REHAUGEN 1, STAVENGER,  4006 NORWAY |
| ACTIMIZE INC | 1359 BROADWAY, 5TH FLOOR, NEW YORK, NY 10018 |
| ACTIMIZE LTD | 21 YEGIA KAPAIM ST,49001, PETACH TIKVA,   ISRAEL |
| ACTION AUDIO VIDEO, INC. | 616 W. 7TH STREET, TULSA, OK 74127 |
| ACTION FOR BOSTON COMMUNITY DEVLOPMENT | 178 TREMONT STREET, BOSTON, MA 02111 |
| ACTION MEDICAL RESEARCH | VINCENT HOUSE,NORTH PARADE, HORSHAM,  RH12 2DP UK |
| ACTION ON ADDICTION | UNIT B. 3-1 - PARK PLACE,12 LAWN LANE, LONDON,  SW8 1UD UK |
| ACTION PLUS SPORTS IMAGES | 54-58 TANNER STREET, LONDON,  SE1 3PH UK |
| ACTION TOURS, INC. | 5563 HAVERHILL, W. BLOOMFIELD, MI 48322 |
| ACTIV FINANCIAL | ATTN:SUJATA PAREKH,1607 EAST TAFT AVE, SUITE 101, WHEATON, IL 60187 |
| ACTIV FINANCIAL | 1607 EAST TAFT AVENUE,SUITE 101, WHEATON, IL 60189 |
| ACTIV FINANCIAL SYSTEMS, INC.* | 125 SOUTH WACKER DRIVE, SUITE 2325, CHICAGO, IL 60606 |
| ACTIVE INVESTMENT SIX | 2-11-1 NAGATACHO, CHIYODA-KU,  100-6105 JAPAN |
| ACTIVE NEWWORK | 10182 TELESIS COURT,SUITE 300, SAN DIEGO, CA 92121 |
| ACTIVE RELOCATION AG | TALACKERSTRASSE 17, GLATTBRUGG-ZUERICH,  CH8152 SWITZERLAND |
| ACTIVE RELOCATION SA | BOULEVARD DES PROMENADES 3, CAROUGE GE,  1227 SWITZERLAND |
| ACTIVESTATE CORP. | 580 GRANVILLE STREET, VANCOUVER,  V6C 1W6 CANADA |
| ACTIVTRADES LIMITED | C6 CAIRNGORM HOUSE,203 MARSH WALL, LONDON,  E14 9YT UK |
| ACTOR'S FUND OF AMERICA | 729 7TH AVE 10TH FLOOR, NEW YORK, NY 10019 |
| ACTUARIAL CAREERS, INC | WESTCHESTER FINANCIAL CENTER,11 MARTINE AVENUE, WHITE PLAINS, NY 10606 |
| ACTUATE CORPORATION | DEPT# 05875,PO BOX 39000, SAN FRANCISCO, CA 94139-5875 |
| ACTUATE CORPORATION | 2207 BRIDGEPOINTE PARKWAY, SUITE 500, SAN MATEO, CA 94404 |
| ACUITY SERVICES | 3605 E. 2ND AVENUE, DENVER, CO 80206 |
| ACUKWIK NAVPAK | 13609 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0136 |
| ACUMA SOLUTIONS LIMITED | WATERSIDE COURT,ONE CREWE ROAD, MANCHESTER LONDON,  M23 9BE UK |
| ACUMA SOLUTIONS LIMITED | WATERSIDE COURT,1 CREWE ROAD, MANCHESTER,  M23 9BE UK |
| ACUMEN CAPITAL (PTY) LTD | 1ST FLOOR, ROLAND GARROS,THE CAMPUS,57 SLOANE STREET,BRYANSTON, JOHANNESBURG, 2021 SOUTH AFRICA |
| ACUPAY SYSTEM, LLC | ATTN:CIO AND "MANAGEMENT",30 BROAD ST, 46TH FLOOR, NEW YORK, NY 10004 |
| ACUPAY SYSTEM, LLC | 30 BROAD STREET,46TH FLOOR, NEW YORK, NY 10004 |
| ACUTEST LIMITED | BLACKWELL HOUSE,GUILDHALL YARD, LONDON,  EC2V 5AE UK |
| AD PROJECT | ALT FALKENSTEIN 26, KOIGSTEIN,  61462 GERMANY |
| AD WORKS FUDOSAN KANTEIBU | KYOTO SHIMBUN GINZA BLDG 6F,8-2-8 GINZA, CHUO-KU,   JAPAN |
| ADA COMPUTER SYSTEMS - DD | NETWORK HOUSE,ALBERT STREET,BURGESS HILL, WEST SUSSEX,  RH15 9TN UK |
| ADA COMPUTER SYSTEMS LIMITED | NETWORK HOUSE, ALBERT DRIVE,BURGESS HILL, WEST SUSSEX,  RH159TN GB |

| Claim Name | Address Information |
| --- | --- |
| ADA COMPUTER SYSTEMS LIMITED | NETWORK HOUSE,ALBERT DRIVE, BURGESS HILL,  RH15 9TN UK |
| ADAC E.V. | AM WESTPARK 8, MUENCHEN,  81373 GERMANY |
| ADAM & COMPANY | ATTN: MS A. NEWTON,42 PALL MALL, LONDON,  SW1Y 5JG UK |
| ADAM BROWN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ADAM JAMES SEARCH | 2000 SOUTH COLORADO BLVD,SUITE 2-620, DENVER, CO 80222 |
| ADAM MORRISON | DO NOT USE!!!, -,  UK |
| ADAM PETROVICH & ASSOCIATES INC. | 39TH & BUTLER STREET,ARSENAL TERMINAL 19-B, PITTSBURGH, PA 15201 |
| ADAMCCYK, COLLEEN | 1382 HEATHERWOOD LN, ANN ARBOR, MI 48108 |
| ADAMS COUNTY COMBINED COURT | 1100 JUDICIAL CENTER DRIVE, BRIGHTON, CO 80601 |
| ADAMS DOLORES | 506 WEST 150TH STREET, NEW YORK, NY 10031 |
| ADAMS HARKNESS & HILL INC | NAME CHANGE- SEE V# 0000048470,60 STATE STREET,ATT: CORPORATE SYNDICATE, BOSTON, MA 02109 |
| ADAMS PARK CONFERENCE CENTRE | HILLBOTTOM ROAD,HIGH WYCOMBE, BUCKINGHAMSHIRE,  HP12 4HJ UK |
| ADAMS REMCO INC | PO BOX 3968, SOUTH BEND, IN 46619-0968 |
| ADAMS SOLICITORS | ADAMS HOUSE,129 MILE END ROAD, LONDON,  E1 4BG UK |
| ADAMS, ANDREW | 1014 VAUGHN ST,APT #1, ANN ARBOR, MI 48104 |
| ADAMS, ROY P. | 2225 STRANG AVENUE, BRONX, NY 10466-2337 |
| ADAPTIVE SPORTS CENTER OF CRESTED | P.O. BOX 1639, CRESTED BUTT, CO 81224 |
| ADAPTIVE SPORTS FOUNDATION | C/O WINDHAM MOUNTAIN,CD LANE ROAD, WINDHAM, NY 12496 |
| ADC | 18 LISBON AVENUE,TWICKENHAM, LONDON,  TW2 5HR UK |
| ADCOCK REFRIGERATION & AIRCONDITIONING | 5 SAWSTON ROAD,LONDON ROAD, CAMBS,  CB2 4XX UK |
| ADDAMARK TECHNOLOGIES, INC. | 443 TEHAMA STREET, SAN FRANCISCO, CA 94103 |
| ADDEO, MICHAEL R. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ADDISON | ATTN:ROGER BYROM,20 EXCHANGE PLACE 9TH FLOOR, NEW YORK, NY 10005 |
| ADDISON PROFESSIONAL FIN'L SEARCH LLC | 222 S. RIVERSIDE PLAZA,SUITE 1710, CHICAGO, IL 60606 |
| ADDLESHAW GOODARD | SOVEREIGN HOUSE,PO BOX 8 SOVEREIGN STREET, LEEDS,  LS1 1HQ UK |
| ADDO, NANA DUFIE | 3159 BLANCHARD STUDENT CTR, SOUTH HADLEY, MA 01075 |
| ADDRESSSHARE LIMITED | 1712 RBS TOWER,TIME SQUARE,1 MATHESON ST, ,  HONG KONG |
| ADEBIYI, TUMI | 701 BYRNE HALL, HANOVER, NH 03755 |
| ADEBIYI, TUMI | 2826 SOUTH KNIGHTSBRIDGE CR, ANN ARBOR, MI 48105 |
| ADECCO | GINZA SAIWAI BLDG 9F,5-9-1,GINZA,CHUO-KU, TOKYO,   JAPAN |
| ADECCO | THE CHEQUERS,2 WHITE HART STREET,HIGH WYCOMBE, -,  HP11 2HL UK |
| ADECCO EMPLOYMENT SERVICES | DEPT LA 21403, PASADENA, CA 91185-1403 |
| ADELAIDE BERNARDET | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ADELMANN, JONATHAN | 529 N. 790 E. #310, PROVO, UT 84606 |
| ADELPHI HOTEL LTD. | 365 BROADWAY, SARATOGO SPRINGS, NY 13866 |
| ADELPHIA COMMUNICATIONS CORP. | 1401 NORTHPOINT PARKWAY, WEST PALM BEACH, FL 33407 |
| ADELSON, MARA | 3 CARRIAGE CT, MARLBORO, NJ 07746 |
| ADENA HOSPICE | 272 HOSPITAL ROAD, CHILLICOTHE, OH 45601 |
| ADENIRAN, ANNA | 1641 E 115TH ST,APT 113A, CLEVELAND, OH 44106 |
| ADEOLA OBAGUN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ADEPP-ASSOCIAZIONE DEGLI ENTI DI | VIA E.Q. VISCONTI 8, ROMA,  00193 ITALY |
| ADEPTIA | 443 N. CLARK ST.,SUITE 350, CHICAGO, IL 60610 |
| ADEQUAT | DUFOURSTRASSE 48,POSTFACH 67, ZURICH,  8034 SWITZERLAND |
| ADESMAN, JENNIFER | 1522 HIGHLAND LAKE CIRCLE, DECATUR, GA 30033 |
| ADFACTORS PR PVT LTD | SHALAKA, MAHARASHI KARVE MARG,COOPERAGE, MUMBAI, MH 400021 INDIA |
| ADFITECH INC | 3001 TECHNOLOGY DRIVE, EDMOND, OK 73013-3734 |
| ADIRONDACK TRADING PARTNERS | 120 WEST 45TH STREET 25TH FL, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| ADIS INTERNATIONAL | 770 TOWNSHIP LINE ROAD, SUITE 300, YARDLEY, PA 19067 |
| ADISMA 2000 LTD. | HABONIM 3, RAMAT GAN,  52136 ISRAEL |
| ADITI TECHNOLOGIES PRIVATE LIMITED | 2002 156TH AVE NE, SUITE 200, BELLEVUE, WA 98007 |
| ADIX INFORMATION COMPANY LIMITED | 84/32 PROFSOYUZNAYA STR-SECTION6 - GSP7, MOSCOW,  117997 RUSSIAN FEDERATION |
| ADKIN, GARY | 2 LOCKWICK ROAD, PALM BEACH GARDENS, FL 00708 |
| ADKINS MATCHETT & TOY LTD | 235 EASTERN AVE., OSSINING, NY 10562 |
| ADLER AND ASSOCIATES LTD | 25 EAST WASHINGTON STREET, SUITE 500, CHICAGO, IL 60602 |
| ADMARK NOVELTIES | 106, NAV-VIVEK INDUSTRIAL ESTATE, MOGUL LANE, MAHIM (W), MUMBAI, MH 400016 INDIA |
| ADMINISTRATIE EN ADVIES KANTOOR | ORANJE NASSAULAAN 14, ANDIJK,  1619 VZ NETHERLANDS |
| ADMINISTRATORS OF THE TULANE EDUCATIONAL | 3439 PRYTANIA STREET, SUITE 400, NEW ORLEANS, LA 70115 |
| ADMIRAL MECHANICAL | DAN KRUEGER, 4150 LITT DRIVE, HILLSIDE, IL 60162 |
| ADMIRAL MECHANICAL SERVICES | 4150 LITT DRIVE, HILLSIDE, IL 60162 |
| ADMIT ONE | 1412 BROADWAY, SUITE 1808, NEW YORK, NY 10018 |
| ADMIT ONE | ATTN: LEGAL DEPARTMENT, 1605 NW SAMMAMISH RD, SUITE 105, ISSAQUAH, WA 98027 |
| ADNH COMPASS MIDDLE EAST L.L.C. | P.O. BOX 46806, UNITED ARAB EMIRATES, ABU DHABI,  46806 UNITED ARAB EMIRATES |
| ADOBE SYSTEMS INC | 345 PARK AVE, SAN JOSE, CA 95110-2704 |
| ADONIX | 4 AVENUE LAURENT CELY, ASNIERES CEDEX,  92 FRANCE |
| ADOPT A CAT | 73 COVENTRY LANE, LANGHORNE, PA 85306 |
| ADORNO & YOSS, LLP | 2525 PONCE DE LEON BOULEVARD, CORAL GABLES, FL 33134 |
| ADP - CANADA | 3250 BLOOR STREET WEST, 16TH FLOOR, ETOBICOKE, ONTARIO,  M8X 2X9 CANADA |
| ADP BROKER DEALER | P.O. BOX 95800, CHICAGO, IL 60694-5800 |
| ADP BROKERAGE SERVICES INC | PO BOX 23175, NEWARK, NJ 07189 |
| ADP BROKERAGE SERVICES INC | 2 JOURNAL SQUARE PLZ, JERSEY CITY, NJ 07306 |
| ADP BROKERAGE SERVICES INC | PO BOX 23175, NEWARK, NY 14513 |
| ADP FINANCIAL SERVICES | 99 JEFFERSON ROAD, PARSIPPANY, NJ 07054 |
| ADP FINANCIAL SERVICES | 2 JOURNAL SQUARE PLZ, JERSEY CITY, NJ 07306 |
| ADP GRAPHIC COMMUNICATIONS | 100 BURMA ROAD, JERSEY CITY, NJ 07305 |
| ADP GRAPHICS COMMUNICATIONS | PO BOX 23528, NEWARK, NJ 07189 |
| ADP INC | LINK TO WRONG VENDOR; TAX ID#, 71 HANOVER ROAD, FLORHAM PARK, NJ 07932 |
| ADP INC | SBS COLLECTIONS, PO BOX 9001006, LOUISVILLE, KY 40290-1006 |
| ADP INC | PO BOX 78415, PHOENIX, AZ 85062-8415 |
| ADP INVESTOR COMMUNICATION SERVICES | PO BOX 23487, NEWARK, NJ 07189 |
| ADP TOTAL SOURCE INC | 10200 SUNSET DRIVE, MIAMI, FL 33173 |
| ADP WILCO, INC | 2 JOURNAL SQUARE PLAZA, JERSEY CITY, NJ 07306 |
| ADREM YOUNG PROFESSIONALS | P.O. BOX 1, ALMERE,  1300 AA NETHERLANDS |
| ADRIAN BAINTON | 2 OAK DRIVE, READING BERKS,  RG7 3JF UK |
| ADRICH & BONNEFIN, PLC | P.O. BOX 19686, IRVINE, CA 92623 |
| ADRIEN MARTEL | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| ADT SECURITY SERVICES | P.O. BOX 650485, DALLAS, TX 75265-0485 |
| ADT SECURITY SYSTEMS VI, INC. | PO BOX 309720, ST. THOMAS, USVI,  008030 VIRGIN ISLANDS (U.S.) |
| ADULTS & CHILDREN WITH LEARNING & | DEVELOPMENTAL DISABILITIES, 807 SOUTH OYSTER BAY ROAD, BETHPAGE, NY 11714 |
| ADVA OPTICAL NETWORKING AG | ONE INTERNATIONAL BLVD, SUITE 705, MAHWAH, NJ 07495 |
| ADVANCE AMERICA | 2801 AVENUE AVENUE B, SUITE 3, SCOTTSBLUFF, NE 69361 |
| ADVANCE AT BRANCHBURG LLC | CO ADVANCE REALTY GROUP, 1430 STATE HIGHWAY 206 STE 100, BEDMINSTER, NY 07921 |
| ADVANCE AT PARK PLACE | 1430 STATE HIGHWAY 206, SUITE 100, BEDMINSTER, NJ 07921 |
| ADVANCE COMPUTERS | 11/B ANJANTA INUSTRIAL ESTATE, MMC LANE, MUMBAI,  INDIA |
| ADVANCE COMPUTERS | 123 ZAKARIA MASJID STREET, NR. MOHAMMED ALI RD, MUMBAI,  400009 INDIA |
| ADVANCE INTERNATIONAL | 1-14-3 TAISHIDO, SETAGAYA-KU,  JAPAN |

| Claim Name | Address Information |
|---|---|
| ADVANCE PROCESSING SYSTEM | 204 N. GREENVILLE AVE., ALLEN, TX 75002 |
| ADVANCE REALTY MANAGEMENT INC | 1430 STATE HIGHWAY 206,SUITE 100, BEDMINSTER, NJ 07921 |
| ADVANCE TELECOM RESOURCES | 141 ETHEL ROAD WEST, PISCATAWAY, NJ 08854 |
| ADVANCE TRADING SUMMIT | 600 COMMUNITY DRIVE, MANHASSET, NY 11030 |
| ADVANCED AUDIO VISUAL SALE INC. | 208 CARTER DRIVE,SUITE 7, WEST CHESTER, PA 19382 |
| ADVANCED BUSINESS GROUP, INC | 266 WEST 37TH STREET,15TH FLOOR, NEW YORK, NY 10018 |
| ADVANCED BUSINESS TECH | 3860 N VENTURA DRIVE, ARLINGTON HEIGHTS, IL 60004 |
| ADVANCED CAPITAL GROUP | ATTN: PATRICK LARSON,50 SOUTH 6TH STREET,SUITE 975, MINNEAPOLIS, MN 55402 |
| ADVANCED CAREER CONSULTING | TOWER KOJIMACHI 4F,9-10,NIBAN-CHO, CHIYODA-KU,  102-0084 JAPAN |
| ADVANCED CLEARING, INC | 4211 SOUTH 102ND STREET, OMAHA, NE 68127 |
| ADVANCED DIGITAL INFORMATION | DEPT 268 P.O. BOX 34935, SEATTLE, WA 98124-1935 |
| ADVANCED HR SOLUTIONS | 100 MERCHANT STREET, CINCINNATI, OH |
| ADVANCED INNOVATIVE MARKETING LLC | 1005 BROOKSIDE RD SUITE 50, ALLENTOWN, PA 18106 |
| ADVANCED INNOVATIVE MARKETING, INC. | 1005 BROOKSIDE ROAD,SUITE 50, ALLENTOWN, PA 18106 |
| ADVANCED INNOVATIVE MARKETING, LLC | ATTN:ROBERT SERRETTI,1005 BROOKSIDE ROAD,SUITE 50, ALLENTOWN, PA 18106 |
| ADVANCED IT SOLUTIONS INC. | PO BOX 355, SANDY, UT 84091 |
| ADVANCED MANAGEMENT TRAINING GROUP | AHKS ATRIUM #302,11-7,ROKUBANCHO,CHIYODA-KU, TOKYO,  102-0085 JAPAN |
| ADVANCED MEDICAL TECHNOLOGY ASSOCIATION | 1200 G STREET NW, SUITE 400, WASHINGTON, DC 20005 |
| ADVANCED MEDICINE | GINREI BUILDING 7F,7-8-4 ROPPONGI, MINATO-KU,   JAPAN |
| ADVANCED MICRO DEVICES, LLC | ONE AMD PLACE,PO BOX 3453, SUNNYVALE, CA 94088-3453 |
| ADVANCED MICRO SOLUTIONS, INC | 1709 SOUTH STATE STREET, EDMOND, OK 73013 |
| ADVANCED OFFICE SERVICES | 1430-K VILLAGE WAY, SANTA ANA, CA 92705 |
| ADVANCED PEOPLE STRATEGIES LTD | 20 SCYTHE ROAD,DAVENTRY, NORTHANTS, NN11 0WN UK |
| ADVANCED PORTFOLIO TECHNOLOGY | 90 BROAD STREET, NEW YORK, NY 10004 |
| ADVANCED PORTFOLIO TECHNOLOGY LTD | 16 ELY PLACE, LONDON,  EC1N 6SN UK |
| ADVANCED PORTFOLIO TECHOLOGIES INC | 32 SAFFRON HILL, LONDON,  EC1 8FH UK |
| ADVANCED PORTFOLIO TECHOLOGIES INC | 560 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| ADVANCED PRODUCTIVITY SOFTWARE INC. | 1215 HIGHTOWER TRAIL, BUILDING D, ATLANTA, GA 30350 |
| ADVANCED RECRUITMENT CONSULTANCY LTD | FLOOR 2 VINTNER HOUSE,4 HIGH STREET,HIGH WYCOMBE, BUCKS,  HP11 2AZ UK |
| ADVANCED RESOURCE COMPUTER SYSTEMS, INC. | 5316 HIGHWAY 290 W., SUITE 500, AUSTIN, TX 78735 |
| ADVANCED RISK MANAGEMENT TECHNOLOGIES | 23701 BIRTCHER DRIVE, LAKE FOREST, CA 92630 |
| ADVANCED SEC. | 95 PLAISTOW RD STE 211, PLAISTOW, NH 03865-2827 |
| ADVANCED TECHNOLOGY SUPPORT | 10075 RED RUN BLVD, SUITE 550, OWINGS MILLS, MD 21117 |
| ADVANCED TELECOM RESOURCES | 141 ETHEL ROAD WEST, PISCATAWAY, NJ 08854 |
| ADVANCED TRADING SUMMIT | 11 WEST 19TH STREET,3RD FLOOR, NEW YORK, NY 10011 |
| ADVANCEMENT FOR COMMERCE, INDUSTRY | P.O. BOX 151, FARMINGDALE, NY 11735 |
| ADVANCING INFRASTRUCTURE LLC | 77 SOLANO SQUARE, #212, BENICIA, CA 94510 |
| ADVANSTAR COMMUNICATION | ADVANSTAR HOUSE,PARK WEST,SEALAND ROAD, CHESTER,  CH1 4RN UK |
| ADVANTA LEASING SERVICES | PO BOX 41598, PHILADELPHIA, PA 19101-1598 |
| ADVANTAGE DATA, INC. | P.O. BOX 961210, BOSTON, MA 02196 |
| ADVANTAGE DATA.COM | 200 FRANKLIN STREET,SUITE 510 BOSTON MA 02110-3112, BOSTON, MA 02110-3112 |
| ADVANTAGE FITNESS PRODUCTS | 10131 NATIONAL BLVD-UNIT B, LOS ANGELES, CA 90034 |
| ADVANTAGE GROUP | 1695 MEADOW WOOD LANE,SUITE 200, RENO, NV 89502 |
| ADVANTAGE HUMAN RESOURCING | 405 LEXINGTON AVENUE,32ND FLOOR, NEW YORK, NY 10174 |
| ADVANTAGE HUMAN RESOURCING | 405 LEXINGTON AVENUE, 32ND FL,ATTN: CHRISTINE SOBHANI, NEW YORK, NY 10174 |
| ADVANTAGE HUMAN RESOURCING | P.O. BOX 9698, UNIONDALE, NY 11555-9698 |
| ADVANTAGE HUMAN RESOURCING | PO BOX 643653, PITTSBURGH, PA 15264-3553 |
| ADVANTAGE REPROGRAPHICS, LLC | 25 WEST 45TH STREET, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| ADVANTICA LTD | HOLYWELL PARK,NEW ASHBY ROAD, LOUGHBOROUGH,  LE11 3GR UK |
| ADVANZ PROUP LIMITED | UNIT 503 LUCKY BLD,39 WELLINGTON STREET,CENTRAL, ,   HONG KONG |
| ADVECTIS, INC. | 4550 NORTH POINT PARKWAY,SUITE 180, ALPHARETTA, GA 30022 |
| ADVENT CAPITAL MANAGEMENT, LLC | 1065 AVENUE OF THE AMERICAS,31ST FLOOR, NEW YORK, NY 10018 |
| ADVENT SOFTWARE | 600 TOWNSEND STREET, SAN FRANCISCO, CA 94103 |
| ADVENT SOFTWARE CONFERENCE | 301 BRANNAN STREET, SAN FRANCISCO, CA 94107 |
| ADVENT SOFTWARE INC. | PO BOX 200376, PITTSBURGH, PA 15251-0376 |
| ADVENT SOFTWARE INC. | 301 BRANNON STREET, SAN FRANCISCO, CA 94107 |
| ADVENT SOFTWARE INC. | P.O. BOX 39000, DEPT 33096, SAN FRANCISCO, CA 94139-3096 |
| ADVENT SOFTWARE, INC | 301 BRANNAN ST, 6TH FLOOR, SAN FRANCISCO, CA 94107 |
| ADVENTIST DEVELOPMENT AND | 12501 OLD COLUMBIA PIKE, SILVER SPRING, MD 20904 |
| ADVENTIST HEALTH SYSTEM | ATTN: ROB ROY,111 N. ORLANDO AVE., WINTER PARK, FL 32789 |
| ADVENTNET | 5200 FRANKLIN DR,SUITE 115, PLEASANTON, CA 94588 |
| ADVENTNET | 5645 GIBRALTAR DRIVE, PLEASANTON, CA 94588 |
| ADVENTURES IN CHARLESTON, INC | P.O. BOX 1229, CHARLESTON, SC 29801 |
| ADVEST INC | ONE ROCKEFELLER PLAZA, 21ST FL,ATTN: SYNDICATE DEPT., NEW YORK, NY 10020 |
| ADVISOR SOFTWARE | ATTN: MICHAEL GRANGER,3675 MOUNT DIABLO BLVD, LAFAYETTE, CA 94549 |
| ADVISORS EDUCATION GROUP INC | 84 BUSINESS PARK DRIVE,SUITE 201, ARMONK, NY 10504 |
| ADVISORS SEARCH GROUP,INC. | 6 EAST 45TH STREET,SUITE 1305, NEW YORK, NY 10017 |
| ADVIZOR SOLUTIONS INC | 1333 BUTTERFIELD ROAD,SUITE 280, DOWNERS GROVE, IL 60515 |
| ADVOCATE ASSET MANAGEMENT LLC | ATTN: MIKE KIMBAROVSKY,55 W. MONROE,SUITE 910, CHICAGO, IL 60603 |
| ADVOCATE CONSULTING GROUP | 158 WEST 29TH STREET,  6TH FL, NEW YORK, NY 10001 |
| ADVOKATFIRMA DLA PIPER NORWAY DA | POSTBOKS 1364 VIKA, OSLO,  0114 NORWAY |
| ADVOKATFIRMAN CEDERQUIST KB | BOX 1670, STOCKHOLM,  11196 SWEDEN |
| ADVOKATFIRMAN VINGE KB | SMAALANDSGATAN 20,BOX 1703, STOCKHOLM,  11187 SWEDEN |
| ADVOKATFIRMAN VINGE KB | SMALANDSGATAN 20,BOX 1703, STOCKHOLM,  11187 SWEDEN |
| ADVOKATFIRMAN VINGE KB | SMALANDSGATAN 20 BOX 1703, STOCKHOLM,  SE11187 SWEDEN |
| ADYA CONSULTING SERVICES INC | 16 DOLLY DRIVE, WORCESTER, MA 01604-3575 |
| AE BRUGGEMANN | 101 MERRITT 7, NORWALK, CT 06851 |
| AE CAPITAL SECURITIES LTD. | IFS COURT, TWENTYEIGHT,CYBERCITY, EBENE MAURITIUS,   INDIA |
| AE WILEMAN | 2 HENDHAM ROAD, LONDON,  SW17 7DQ UK |
| AECSOFT USA, INC | 5433 WESTHEIMER, SUITE 925, HOUSTON, TX 77056 |
| AEGIS | 110 FENCHURCH STREET,ATTN:ALEX POWELL, POL:DP614407, LONDON,  EC3M 5JT GB |
| AEGIS FINACE LLC | 445 BROAD HOLLOW ROAD,SUITE 239, MELVILLE, NY 11747 |
| AEGIS FINANCE LLC | 445 BROAD HOLLOW ROAD,SUITE 239, MELVILLE, NY 11747 |
| AEGIS FINANCE LLC | C/O GSS HOLDINGS (AEGIS), INC.,445 BROAD HOLLOW ROAD, SUITE 239, MELVILLE, NY 11747 |
| AEGIS INSURANCE SERVICES | ATTN: LEANNE PLUNKETT,10 EXCHANGE PLACE, JERSEY CITY, NJ 07302 |
| AEGIS JAPAN | KAMIYACHO SANKEI BLDG 5F,1-7-2 AZABUDAI, MINATO-KU,  106-0041 JAPAN |
| AEGIS LONDON | ATTN:STELLA TOMLIN,110 FENCHURCH STREET, LONDON,  EC3M 5JT UNITED KINGDOM |
| AEGIS SOFTWARE INC | AEGISOFT, LLC,14 PENN PLAZA, 8TH FLOOR,225 WEST 34TH STREET, NEW YORK, NY 10122 |
| AEGIS SPECIALISTS | 39 VICTORIA STREET, LONDON, SW1H OEU,   UNITED KINGDOM |
| AEGON | 4333 EDGEWOOD ROAD NE, CEDAR RAPIDS, IA 52499-5335 |
| AEGON INSTITUTIONAL MARKETS INC | 400 W MARKET STREET, LOUISVILLE, KY 40202 |
| AEGON NEDERLAND | P. O. BOX 85,2501 CB, THE HAGUE,   NL |
| AEGON USA INVESTMENT MGMT LLC | 4333 EDGEWOOD ROAD NE, CEDAR RAPIDS, IA 52499 |
| AEGON USA INVESTMENT MGMT LLC | 4333 EDGEWOOD ROAD NE,ATTN: JAN BROWN, CEDAR RAPIDS, IA 52499 |
| AEI CONSULTANTS, INC. | 2447 PACIFIC COAST HIGHWAY,SUITE 101, HERMOSA BEACH, CA 30254 |

| Claim Name | Address Information |
|---|---|
| AEI CONSULTANTS, INC. | ACCOUNTS PAYABLE,2500 CAMINO DIABLO-SUITE 100, WALNUT CREEK, CA 94597-3940 |
| AELTUS INVESTMENT MANAGEMENT/ING INVEST. | ATTN: JOANN BRUGNETTI,10 STATE HOUSE SQUARE,MAIL SH14, HARTFORD, CT 06103 |
| AEOLUS COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| AEOLUS HOLDINGS (CAYMAN) LTD. | MAPLES CORPORATE SERVICES LIMITED,PO BOX 309, UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS |
| AERIS CAPITAL AG | SCHNTZENSTRASSE 4, PFAFFIKON, SZ 8808 SWITZERLAND |
| AERO CONTROLS | P.O BOX 837, AUBURN, WA 98071 |
| AERO SERVICES | AEROPORT DU BOURGET BAT H5,ZONE AVIATION DAFFAIRES, LE BOURGET,  93350 FRANCE |
| AESPEN FUTURES BV | 7TH FLOOR,NIEUWEZIJDS VOORBURGWAL 120, AMSTERDAM,  1012 SH NETHERLANDS |
| AETHER SYSTEMS | PO BOX 406926, ATLANTA, GA 30384-6926 |
| AETNA | 151 FARMINGTON AVE, HARTFORD, CT 06104 |
| AETNA LIFE INSURANCE COMPANY | 151 FARMINGTON AVENUE, HARTFORD, CT 06156 |
| AETNA REAL ESTATE ASSOCIATES, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AEW CAPITAL MANAGEMENT | ATTN: CARMEL KIRWAN,225 FRANKLIN STREET,25TH FLOOR, BOSTON, MA 02110 |
| AFB | 18, RUE LAFAYETTE, PARIS CEDEX 09,  75440 FRANCE |
| AFD CONTRACT FURNITURE INC. | 88 WEST END AVENUE, NEW YORK, NY 10023 |
| AFD SOFTWARE LTD | LOUGH HOUSE,APPROACH ROAD,RAMSEY, ISLE OF MAN,  IM8 1RG UK |
| AFE SOLUTIONS LIMITED | 8/F 248 QUEEN'S ROAD EAST,WANCHAI,HONG KONG, ,  SINGAPORE |
| AFFARI & SPORT DI CECOTTI MICHELE | VIA CONFALONIERI 103, VILLASANTA, MI 20058 ITALY |
| AFFILIATED PHYSICIANS | 18 EAST 48TH STREET, NEW YORK, NY 10017 |
| AFFILIATED PHYSICIANS | 18 EAST 48TH STREET- 2ND FLOOR, NEW YORK, NY 10017 |
| AFFINION LOYALTY GROUP | P.O. BOX 281975, ATLANTA, GA 30384-1975 |
| AFFINITI MADRID | TECHNOLOGY HOUSE,MAYLANDS AVENUE,HEMEL HEMPSTEAD, HERTFORDSHIRE,  HP2 7DF UK |
| AFFINITY VIDEONET INC. | 7 DESOTO ROAD, ESSEX, MA 01929 |
| AFFORDABLE HOUSING COALITION OF | P.O. BOX 1623, COLUMBIA, SC 29202 |
| AFFORDABLE PAYDAY LOANS | 1249 OGDEN AVENUE, DOWNERS GROVE, IL 60515 |
| AFFORDABLE SATELLITE | 19333 HIGHWAY 59 N,SUITE 275, HUMBLE, TX 77338 |
| AFL-CIO | ATTN: STEPHANIE BURTON,1717 K STREET NW,SUITE 707, WASHINGTON DC, DC 20036 |
| AFP GREATER NEW YORK CHAPTER | 211 WEST 56TH STREET - #7J, NEW YORK, NY 10019 |
| AFRICAN AMERICAN EXPERIENCE FUND | NATINAL PARK FOUNDATION,11 DUPONT CIRCLE, WASHINGTON, DC 20036 |
| AFRICAN AMERICANS AGAINST AIDS | 67 WALL STREET-22ND FLOOR,SUITE 2211, NEW YORK, NY 10005 |
| AFRICAN ART MUSEUM | 23 BLISS AVENUE, TENAFLY, NJ 07670 |
| AFRICARE HOUSE | 440 R STREET NW, WASHINGTON, DC 20001 |
| AFRIDI & ANGELL | PO BOX 9371,EMIRATES TOWERS - LEVEL 35,SHEIKH ZAYED ROAD, DUBAI,  UNITED ARAB EMIRATES |
| AFS BROKERS | OUDEZIJDS VOORBURGWAL 282, AMSTERDAM,  1012 GL NETHERLANDS |
| AFS LONDON LIMITED | WARWICK HOUSE,65/66 QUEEN STREET, LONDON,  EC4R 1EB UK |
| AFS MONEYBROKERS | OUDEZIJDS VOORBURGWAL 282, AMSTERDAM,  1012 GL NETHERLANDS |
| AFTER SCHOOL MATTERS | 72 EAST RANDOLPH STREET,3RD FLOOR, CHICAGO, IL 60601 |
| AFTERBURNER, INC. | ATTN:JAMES MURPHY,1503 B NORTHSIDE DRIVE, ATLANTA, GA 30318 |
| AFTERBURNER, INC. | 1503 NORTHSIDE DRIVE,SUITE B, ATLANTA, GA 30318 |
| AFTERGLOW TECHNOLOGIES INC | 10440 BALLS FORD ROAD,SUITE 250, MANASSAS, VA 20109-2602 |
| AFX NEWS LIMITED | FINSBURY TOWER,103-105 BUNHILL ROW, LONDON,  EC1Y 8LZ UK |
| AFZAL, DANYAAL | 126 BLACKWELDER CT,APT 403, STANFORD, CA 94305 |
| AG DESIGN | 354 LIBERTY AVENUE, HILLSIDE, NJ 07642 |
| AG EDWARDS & SONS INC | 6 AVENUE JULE-CROSNIER, GENEVA,  1206 SWITZERLAND |
| AG EDWARDS & SONS INC | ONE NORTH JEFFERSON, ST LOUIS, MO 63103 |
| AG HOTELS SCHWEIZERHOF UND POST DAVOS | PROMENADE 42, DAVOS PLATZ,  7270 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| AGARWAL ENTERPRISES | K BLDG, 1ST FLOOR,WALCHAND HIRACHAND MARG,BALLARD ESTATE, MUMBAI, MH 400038 INDIA |
| AGARWAL PACKERS & MOVERS | KABRA COMPLEX,61- MG ROAD, SECUNDERABAD, AP 500003 INDIA |
| AGARWAL, ANIKA | 18350 LAUREL DRIVE, MONTE SERENO, CA 95030 |
| AGARWAL, GANESH | 1007 W CLARK ST,APT 1, URBANA, IL |
| AGARWAL, HIMAL | 2212 SHERMAN AVENUE, APT P3, EVANSTON, IL 60201 |
| AGARWAL, MANISH | 2015 HEARST AVENUE,APT. #5, BERKELEY, CA 94709 |
| AGARWAL, SHELLY | 5 ADAMS MAIL CTR, CAMBRIDGE, MA 02138 |
| AGARWAL, YOGESH | 1666 CRAM CIRCLE,APT 1, ANN ARBOR, MI 48105 |
| AGARWALA, VINEETA | P.O. BOX 17114, STANFORD, CA 94309 |
| AGATA GUT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AGAWAM COUNCIL | 30 FIELDSTONE LANE, HANOVER, MA 02339 |
| AGB CW 85 TENTH LLC | 125 PARK AVENUE,C\O NEWMARK & CO REAL ESTATE, NEW YORK, NY 10017 |
| AGBAR INSTALACIONES, S.L. | TBC,TBC, TBC,  TBC SPAIN |
| AGBOATWALA, DANISH | 1306 MASSACHUSETTS AVENUE,APT 510, CAMBRIDGE, MA 02138 |
| AGEDA COMMUNICATION SARL | RUE DE VEYROT 21, MEYRIN,  1217 SWITZERLAND |
| AGEFI SA | RUE DE GENEVE 17,CASE POSTALE 5031, LAUSANNE,  1002 SWITZERLAND |
| AGENCE TRADUIRE | 19 RUE JEAN JACQUES ROUSSEAU, PARIS,  75001 FRANCE |
| AGENCY TRADING GROUP, INC | 235 EAST LAKE STREET,ATTN: MICHAEL GARLAND, WAYZATA, MN 55391 |
| AGENDA | 3-3-1 MINAMI AZABU,MINATO-KU, TOKYO,  106-0047 JAPAN |
| AGENTHR, INC. | 1400 BUFORD HWY,SUITE C-2, SUGAR HILL, GA 30518 |
| AGEO TOSHI KAIHATSU | 2-1,MIYAMOTOCHO, AGEO-SHI,   JAPAN |
| AGF MANAGEMENT LIMITED | ATTN: JOHN NEWPORT,66 WELLINGTON ST,31, TORONTO, ON M5K 1E9 CANADA |
| AGGARWAL, AKANSHA | 1923 POINTE LANE,APT 103, ANN ARBOR, MI 48105 |
| AGGARWAL, ANUBHAV | 7676 PHOENIX DR,APT 1305, HOUSTON, TX 77030 |
| AGGARWAL, SANDEEP | 18709 N.E. 51ST CT, SAMMAMISH, WA 98074 |
| AGGARWAL, SHAIFALI | 6 SOLDIERS FIELD PARK, BOSTON, MA 02163 |
| AGGREGATE COMPUTING INC | 300 SOUTH HWY 169, STE#40, MINEAPOLIS, MN 55426 |
| AGILITY LOGISTICS AG | ST. JAKOBS-STRASSE 220,POSTFACH, BASEL,  4002 SWITZERLAND |
| AGILYSYS AND INNOVATIV SYSTEMS DESIGN | 204 FERNWOOD AVE, EDISON, NJ 08837 |
| AGILYSYS NJ, INC. | 204 FERNWOOD AVENUE, EDISON, NJ 08837 |
| AGILYSYS NJ, INC. | 28925 FOUNTAIN PARKWAY, SOLON, OH 44139 |
| AGILYSYS NJ, INC. | 4248 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| AGIS, FRANCISCO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| AGISS ENTERPRISES | 21,DR. V.B. GANDHI MARG,FORT, MUMBAI, MH 400023 INDIA |
| AGK YER KAPLAMALARI ITHALAT VE PAZARLAMA | KOCAYOL CAD.,KOZYATAGI SOKAK NO:3,SENESENEVLER BOSTANCI, ISTANBUL,  81110 TURKEY |
| AGL LIFE ASSURANCE COMPANY | SEPARATE ACCOUNT #VL28,POLICY VL 300322,610 W. GERMANTOWN PIKE-SUITE 460, PLYMOUTH MEETING, PA 19462 |
| AGL LIFE ASSURANCE COMPANY | SEPARATE ACCOUNT VL28,POLICY VL 300353,610 GERMANTOWN PIKE-SUITE 460, PLYMOUTH MEETING, PA 19462 |
| AGNES IRWIN SCHOOL | P.O. BOX 407, ROSEMONT, PA 19010 |
| AGNESE MELBARDE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AGNI PRINTS | 161/4463, NAIDU COLONY,PANT NAGAR,GHATKOPAR (E), MUMBAI, MH 400075 INDIA |
| AGNIESZKA NIEMCZYK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AGO RESTAURANT | 1723 CLOVERFIELD BLVD, SANTA MONICA, CA 90404 |
| AGORA DEVELOPMENT GROUP | SHUGETSU NO.2 BLDG 4F,3-10-6 KITA - AOYAMA,MINATO - KU, TOKYO,  107-0061 JAPAN |
| AGOSTONI, PEIRFRANCESCO | VIA DIAZ 6, NOVATE MILANESE, MI 20026 ITALY |
| AGRAWAL PACKERS & MOVERS | 402, ACROPOLIS,MILITARY ROAD,MAROL, ANDHERI (E), MUMBAI, MH 400059 INDIA |

| Claim Name | Address Information |
|---|---|
| AGRAWAL, PAYAL | 320 MEMORIAL DR,RM 638, CAMBRIDGE, MA 02139 |
| AGRAWAL, PRIYA | 70 PACIFIC STREET, CAMBRIDGE, MA 02139 |
| AGRES S.L. | C/SERRANO, 61, MADRID,  28006 SPAIN |
| AGROMAC INTERNATIONAL INC | P.O. BOX 100, SCOTTSBLUFF, NE 69363-0100 |
| AGROS INTERNATIONAL | 4528 8TH AVENUE NE- SUITE 1A, SEATTLE, WA 98105 |
| AGS ACRYLICS LTD | SUITE A DENEWAY HOUSE,DARKES LANE,POTTERS BAR, ,  EN6 1QA UK |
| AGS SPECIALISTS PARTNERS | 86 TRINITY PLACE, NEW YORK, NY 10006 |
| AGUDATH ISRAEL OF AMERICA | 42 BROADWAY, NEW YORK, NY 10004 |
| AGUILAR, GEORGE A. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| AHART, THOMAS | 1901 YORK RIDGE COURT, CHESTERFIELD, MO 63017 |
| AHC BPO SERVICES | 519, THE CORPORATE CENTRE,NIRMAL LIFE STYLES,L.B.S. MARG, MULUND (W), MUMBAI, MH 400080 INDIA |
| AHC MEDIA | PO BOX 530161, ATLANTA, GA 30353-0161 |
| AHIP FOUNDATION | 601 PENNSYLVANIA AVE-NW,SUITE 500 SOUTH BLDG, WASHINGTON, DC 20004 |
| AHLUWALIA, SONIA | 1210 SIMPSON STREET,APT# 3, EVANSTON, IL 60201 |
| AHMAD ALI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AHMAD ISA & PARTNERS | UNIT NOS.405A-410A,4TH FLOOR,WISMA JAYA,JALAN PEMANCHA,BANDAR SERI BEGAWAN, , BS8811 BRUNEI DARUSSALAM |
| AHMAD SIDDIQI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AHMAD ZAVITSANOS & ANAIPAKOS PC | 1221 MCKINNEY STREET,SUITE 3460, HOUSTON, TX 77010 |
| AHMAD, ANWAR | 11 JAMES ST,APT 1, NEW YORK, NY 10014 |
| AHMAD, BASHIR | 2429 LOCUST STREET, APT 514, PHILADELPHIA, PA 19103 |
| AHMAD, NOAMAN | 2112 HALLMARK COURT, WHEATON, IL 60187 |
| AHMAD, NORMAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| AHMED ABDEL-WAHAB | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AHMED, SARAH | 325 WILLOW STREET,APT 94, ATHENS, GA 30601 |
| AHN, DANIEL | 12 ENDEAN DRIVE EAST, WALPOLE, MA 02032 |
| AHN, OLIVIA | 3650 CHESTNUT ST.,BOX 530, PHILADELPHIA, PA 19104 |
| AHORRO CORPORACION FINANCIERA SVB SA | PASEO DE LA CASTELLANA 89, MADRID,  28046 SPAIN |
| AHORROS Y MONTE DE PIEDAD DE MADRID | PLAZA DE CELENQUE 2,28013, MADRID,   SPAIN |
| AHREND | P.O. BOX 2400,3430 EA, NIEUWEGEIN,  3430 EA NETHERLANDS |
| AHUJA REALTY | 103 SAI SANGEET 1 ST FLOOR,368 LINKING ROAD,KHAR WEST, MUMBAI, MH 400052 INDIA |
| AHUJA, AMIT | 2296 QUEENSLAND COURT, THOUSAND OAKS, CA 91360 |
| AHUJA, GAURAV | 902 CARLYLE LAKE, DECATUR, GA 30033 |
| AHUJA, RANDY | 220 FISHER ROAD, GROSSE POINTE FARMS, MI 48230 |
| AI FRIEDMAN LP | 44 WEST 18TH STREET, NEW YORK, NY 10011 |
| AIB INTERNATIONAL FINANCIAL SERVICES LTD | AIB INTERNATIONAL CENTRE IFSC, DUBLIN 1,  DUBLIN1 IRELAND |
| AIBION COLLEGE | 611 E PORTER STREET, AIBION, MI 49224 |
| AIBWORTHYTRUST LIMITED | AIB HOUSE,GRENVILLE STREET,ST HELIER, JERSEY,  JE4 9WN UK |
| AIC LIMITED | ATTN: FRANNIE ALLISON,1375 KERNS RD, BURLINGTON, ON L7R 4X8 CANADA |
| AICO TECHNOLOGIES | CS TOWER 9F,5-20-8,ASAKUSABASHI,TAITO-KU, TOKYO,  111-0053 JAPAN |
| AID ATLANTA | P.O. BOX 78187, ATLANTA, GA 30357 |
| AID FOR AIDS INC | 515 GREENWICH STREET,SUITE 506, NEW YORK, NY 10013 |
| AID FOR CANCER RESEARCH | P.O. BOX 376, NEWTON CENTRE, MA 02459 |
| AIDS FOUNDATION OF CHICAGO | 411 S. WELLS STREET #300, CHICAGO, IL 60607 |
| AIDS PROJECT LOS ANGELES | 611 SOUTH KINGSLEY DRIVE, LOS ANGELES, CA 90005 |
| AIDS PROJECT LOS ANGELES | 1313 NORTH VINE STREET, LOS ANGELES, CA 90028 |

| Claim Name | Address Information |
|---|---|
| AIDS PROJECT LOS ANGELES | 3550 WILSHIRE BLVD, SUITE 300, LOS ANGELES, CA 94014 |
| AIESEC | 2-15-5,FUJIMI-CHO, CHIYODA-KU,  102-0071 JAPAN |
| AIFAM | ATTN: HIROYUKI OKANO,805 THIRD AVENUE,14TH FLOOR, NEW YORK, NY 10022 |
| AIG | 175 WATER STREET, NEW YORK, NY 10038 |
| AIG CAT EXCESS | ATTENTION: FINANCIAL LINES,UNDERWRITING DEPT.,70 PINE STREET, NEW YORK, NY 10270 |
| AIG CAT EXCESS LIABILITY | ATT: KIMALE EVANS,20 RICHMOND ROAD, PEMBROKE,  HM 08 BERMUDA |
| AIG DOMESTIC CLAIMS, INC. | ATTN: BRIAN CONLIN,(POLICY NO.: 301-90-07),175 WATER STREET, NEW YORK, NY 10038 |
| AIG DOMESTIC CLAIMS, INC. | ATTN:PETER WALDRON,HIGH EXCESS CLMS UNIT,(POLICY NO.: 349-4864),160 WATER STREET, 19TH FLOOR, NEW YORK, NY 10038 |
| AIG EXCESS CASUALTY | ATTN:DAVID BAKER, NATL ACCTS UNDERWRITER,175 WATER STREET – 21ST FLOOR, NEW YORK, NY 10038 |
| AIG GLOBAL ASSET MANAGEMENT | 175 WATER STREET, NEW YORK, NY 10038 |
| AIG RISK MANAGEMENT | ATTN: ELIZABETH JUAREZ, REGIONAL MGR,NATL ACCTS TEL.,32 OLD SLIP – 19TH FLOOR, NEW YORK, NY 10005 |
| AIG TECHNOLOGIES INC | 2 PEACHTREE HILL RD,ATTN: CONTROLLERS DEPT 3BPT, LIVINGSTON, NJ 07039 |
| AIG TECHNOLOGIES INC | 920 HEMLOCK DRIVE, COLUMBIA, SC 29201 |
| AIG UK LTD | ATTN:DAVID SANKEY,THE AIG BUILDING,58 FENCHURCH STREET, LONDON,  EC3M 4AB UNITED KINGDOM |
| AIG WORLDSOURCE | 32 OLD SLIP, 20TH FLOOR,ATTN:PATRICK HAGERTY, POL:IMB 752 8838, NEW YORK, NY 10005 |
| AIGRM | PO BOX 35656, NEWARK, NJ 07193-5656 |
| AIKEN, TIMOTHY | PAID DETAIL UNIT,51 CHAMBER STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| AIKO | 1-40-9-312,HIRANUMA NISHI-KU, YOKOHAMA-SHI,  220-0023 JAPAN |
| AILEY, MATTHEW | HB 91 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| AILSA CONNELL CREATIVE CUISINE | 54 GORDON PLACE, LONDON,  W8 4JF UK |
| AIM | 11 GREENWAY PLAZA, HOUSTON, TX 77046 |
| AIM CHARITY | 6075 POPLAR AVENUE-SUITE 700, MEMPHIS, TN 38119 |
| AIM SEC. | 425 N GLOSTER ST, TUPELO, MS 38804-3625 |
| AIM SERVICES | TRC A-5F,6-1-1 HEIWAJIMA,OHA-KU, TOKYO,  143-6591 JAPAN |
| AIN JEEM INC | 20434 S SANTA FE AVENUE,#194, LONG BEACH, CA 90810 |
| AINSLIE, MICHAEL | 415 SEA SPRAY AVENUE, PALM BEACH, FL 33480 |
| AIOI INSURANCE | TOKYO,TOKYO, TOKYO,  JAPAN |
| AIR BROOK LIMOUSINES, INC | P.O. BOX 123, ROCHELLE PARK, NJ 07662 |
| AIR DEFENSE | 4800 NORTH POINT PARKWAY,SUITE 100, ALPHARETTA, GA 30022 |
| AIR DEFENSE | SUITE 100,4800 NORTH POINT PARKWAY,ALPHARETTA, , GA 30022 |
| AIR GROUP, INC. | 7426 HAYVENHURST AVE,ATTN: ACCTS RECEIVABLE, VAN NUYS, CA 91406 |
| AIR PARTNER PRIVATE JETS LTD | PLATINUM HOUSE,AVIATION COURT,GATWICK ROAD, CRAWLEY,  RH10 2RP UK |
| AIR PARTNER PRIVATE JETS LTD | PLATINUM HOUSE,GATWICK ROAD,CRAWLEY, WEST SUSSEX, CRAWLEY,  RH10 2RP UK |
| AIR TEL ENTERPRISE SERVICES | 4TH DIMENSION, 4TH FLOOR,LINK ROAD, MALAD(W), MUMBAI, MH 400064 INDIA |
| AIRBORNE EXPRESS | PO BOX 91001, SEATTLE, WA 98111 |
| AIRBORNE, INC / FIRSTFLIGHT | P.O. BOX 755, ELMIRA, NY 14902 |
| AIRCRAFT BLUEBOOK | 13609 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0136 |
| AIRCRAFT INFORMATION SERVICES INC | 26072 MERIT CIRCLE,SUITE 123, LAGUNA HILLS, CA 92653 |
| AIRCRAFT INSPECTION & MANAGEMENT,LLC | 3631 WEST MEADOW BRAIR DRIVE, TUCSON, AZ 85741 |
| AIRD & BERLIS LLP | BROOKFIELD PLACE, 181 BAY STREET,SUITE 1800, BOX 754, TORONTO, ON M5J 2T9 CANADA |
| AIRDEFENSE, INC. | 4800 NORTH POINT PARKWAY,SUITE 100, ALPHARETTA, GA 30022 |
| AIRE LIMPIO 2000, S.L. | C/ VELAZQUEZ 100, 4¦ IZQUIERDA, MADRID,  28006 SPAIN |

| Claim Name | Address Information |
|---|---|
| AIRESPRING INC | P.O. BOX 7420, VAN NUYS, CA 91409-7420 |
| AIRLINE DELIVERY SERVICES | P.O. BOX 5952,GRAND CENTRAL STATION, NEW YORK, NY 10163-5952 |
| AIRLINE PLANNING GROUP, LLC | ATTN:  CATHRYN PIERCE,12012 SUNSET HILL ROAD,SUITE 455, RESTON, VA 20190 |
| AIRPORT EXPRESS | P.O. BOX 771290, LALKEWOOD, OH 44107 |
| AIRPORT-SERVICE | ALBERT-SCHWEITZER-STRABE 27, KRONSHAGEN,  24119 GERMANY |
| AIRS HUMAN CAPITAL SOLUTIONS | 58 FOGG FARM ROAD, WHITE RIVER JUNCTION, VT 05001 |
| AIRTECH | 29,ISMAIL BUILDING,381,D.N.ROAD, MUMBAI, MH 400023 INDIA |
| AIRTECH LIMITED | 47 PAUL STREET, LONDON,  EC2A 4LP UK |
| AIRTRON TECHNOLOGY, INC. | 81 19TH AVENUE, PATERSON, NJ 07513-1452 |
| AIRWAYS FREIGHT CORPORATION | PO BOX 1888, FAYETTEVILLE, AZ 72702 |
| AJ MAXWELLS STEAKHOUSE | 57 WEST 48H STREET, NEW YORK, NY 10020 |
| AJA EXECUTIVE | SHELDON CHAMBERS,2235 COVENTRY ROAD,SHELDON, BIRMINGHAM,  B26 3NW UK |
| AJAMIAN, EDWARD J. | 473 BROADWAY,SUITE 308/310, BAYONNE, NJ 07002 |
| AJAYI, TEMIDAYO | 1527 W 9 TH ST,APT 4B, LAWRENCE, KS 66044 |
| AJB ZUNSER & CO., INC | 15 BIRCH AVENUE, WHEELING, WV 26003 |
| AJILON CONSULTING US | DEPT CH 10682, PALATINE, IL 60655-0682 |
| AJILON FINANCE | 6400 E. PRENTICO AVENUE,SUITE 1420, GREENWOOD VILLAGE, CO 80111 |
| AJILON LLC | 210 W. PENNSYLVANIA AVENUE,SUITE 500, TOWSON, MD 21204 |
| AJILON LLC | DEPT CH 10682, PALATINE, IL 60055-0682 |
| AJILON PROFESSIONAL STAFFING, LLC | DEPT CH 14031, PALATINE, IL 60055-4031 |
| AJMERA REAL ESTATE CONSULTANTS | 51/C GOVARDHANDAS BLDG,4TH FLOOR,116 J.S.S. ROAD, GIRGAUM, MH 400004 INDIA |
| AK JENSEN INC | KARENSLYST 16, OSLO,  N0578 NORWAY |
| AK JENSEN INC | 1 CORNHILL, LONDON,  EC2V 3ND UK |
| AK PRODUCTIONS, LLC | 2517 EASTLAKE AVENUE EAST,SUITE 200, SEATTLE, WA 98102 |
| AK SECURITIES | INONU CADDESI NO. 42,ATTN:  PINAR ARAS,GUMUSSUYU-TAKSIM, ISTANBUL,  34437 TURKEY |
| AKAMAI FINANCIAL MARKETS JAPAN | 1717 TOKYO MIDTOWN,9-7-2 AKASAKA, MINATO-KU,  107-0052 JAPAN |
| AKASAKA KOKUSAI KAIKEI JIMUSHO | DAI2 HORIUCHI BUILDING 3F,2-11-15 AKASAKA, MINATO-KU,  107-0052 JAPAN |
| AKERMAN SENTERFITT | ATTN: WILLIAM HELLER,350 EAST LAS OLAS BLVD., SUITE 1600, FT. LAUDERDALE, FL 33301 |
| AKERMAN SENTERFITT (FT. LAUDERDALE) | ATTN: WILLIAM HELLER,350 EAST LAS OLAS BLVD., SUITE 1600, FT. LAUDERDALE, FL 33301 |
| AKERS, JOHN F | ONE STAMFORD PLAZA,263 TRESSER B'LVD, 9TH FLOOR, STAMFORD, CT 06901 |
| AKF ENGINEERS, LLP | ROBERT L'INSALATA,1501 BROADWAY,STE 700, NEW YORK, NY 10036 |
| AKF ENGINEERS, LLP | ATTN:ROBERT L'INSALATA,1501 BROADWAY, SUITE 700, NEW YORK, NY 10036 |
| AKIBA ACADEMY | 12324 MERIT DRIVE, DALLAS, TX 75251 |
| AKIBA KISHO | 2-6-8 KUDAN MINAMI,CHIYODA-KU, TOKYO,  JAPAN |
| AKIN & SMITH, LLC | 305 BROADWAY,SUITE 1101, NEW YORK, NY 10007 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | 590 MADISON AVENUE, NEW YORK, NY 10022 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT 2915,CAROL STREAM, CAROL STREAM, IL 60132-2915 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | 1111 LOUISIANA 4TH FLOOR, HOUSTON, TX 77002 |
| AKINSPARKER CREATIVE | 3183-F AIRWAY AVENUE,SUITE 106, COSTA MESA, CA 92626 |
| AKIYO AND K | GRACE 1BANCHO 1F,3-1 1BANCHO,CHIYODA-KU, TOKYO,  102-0082 JAPAN |
| AKIYOSHITOSHIKO60SHUNENKINENCHARITYCONCE | TOKYO, TOKYO,  JAPAN |
| AKJ ASSOCIATES LIMITED | 27 JOHN STREET, LONDON,  WC1N 2BX UK |
| AKONIX SYSTEMS, INC. | 600 B STREET 18TH FLOOR, SAN DIEGO, CA 92101 |
| AKOUNA | 30 RUE SAINT MARC, PARIS,  75002 FRANCE |
| AKPALA, CHARITY | 60 WADSWORTH ST,APT 17D, CAMBRIDGE, MA 02142 |
| AKSEL LUNDQUIST | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| AKSHAR CREATIONS | 19, INDRA COLONY, BANI PARK, JAIPUR, RJ  INDIA |
| AKSHARA VENKATESH | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| AKSHAY DECORATORS | VIMLA SADAN, SHOP NO 2, IIT MARKET, NR APNA BAZAAR , POWAI, MUMBAI, MH 400076 INDIA |
| AKSIA | ATTN: JENNY HIRSCH, 599 LEXINGTON AVE, 46 FLOOR, NEW YORK, NY 10022 |
| AKT PEERLESS | 214 JAMES AVENUE, SAGINAW, MI 48607 |
| AL ASMAKH REAL ESTATE DEVELOPMENT CO | PO BOX 9012, DOHA, DOHA,  9012 QATAR |
| AL ASSOCIATES INC | 546 FIFTH AVE., NEW YORK, NY 10036 |
| AL BROOKS THEATRE TICKET AGENCY | 900 WILSHIRE BLVD, LOS ANGELES, CA 90017 |
| AL DARB OFFICE EQUIPMENT LLC | SHOWROOM NO 8, AL KIFAF BUILDING, KARAMA, DUBAI,  62793 UNITED ARAB EMIRATES |
| AL MOJIL DEVELOPMENT SERVICES LLC | THE GATE, DIFC, DUBAI,  UNITED ARAB EMIRATES |
| AL MUFTAH CABEL VISION | P.O BOX 875, DOHA,  QATAR |
| AL MUFTAH TRADING & CONTRACTING CO. | AL MUFTAH CENTRE, P.O. BOX: 875, DOHA,  QATAR |
| AL OTHMAN WORLD TRAVEL & TOURISM | P.O.BOX 28757, SAFAT,  13030 |
| AL RAFIDAIN CO. | PO BOX 831, DOHA, QATAR,  UNITED ARAB EMIRATES |
| AL RIMA S.A. | CARTA DE CADIZ KM177.5, MARBELLA, MA 29600 SPAIN |
| AL SARRAF AND AL RUWAYEH | SALHIYA COMPLEX, GATE 1, 3RD FLOOR, PO BOX 1448, SAFAT,  13015 KUWAIT |
| AL-EYD, ALI J. | 64 ST. DIONIS ROAD, LONDON, UNITED KINGDOM,  SW6 4TU UK |
| AL-SOOR TOURISM AND TRAVEL | POST BOX 20467, KUWAIT,  13065 KUWAIT |
| ALABAMA DEPT OF REVENUE | CORPORATE TAX SECTION, PO BOX 327330, MONTGOMERY, AL 36132-7330 |
| ALABAMA DEPT OF REVENUE | PO BOX 327435, MONTGOMERY, AL 36132-7435 |
| ALACRA INC | 148 LEADENHALL STREET, LONDON,  EC3V 4QT UK |
| ALACRA INC | ATTN:STEVEN GOLDSTEIN, CHIEF EXECUTIVE OFFICER, 100 BROADYWAY  SUITE 1101, NEW YORK, NY 10005 |
| ALACRA INC | 88 PINE STREET, 3RD FLOOR, NEW YORK, NY 10005 |
| ALAGILLE SYNDROME ALLIANCE | 10500 SW STARR DRIVE, TUALATIN, OR 97062 |
| ALAIN BAUDEAU CONSEIL | 22 RUE BEAUTREILLIS, PARIS,  75004 FRANCE |
| ALALFEY, ADEL | 6846 SEWELLS ORCHARD DRIVE, COLLUMBIA, MD 21045 |
| ALAM, MANAL | 1112 LERNER HALL, NEW YORK, NY 10027 |
| ALAMEDA COUNTY CASA | 1000 SAN LEANDRO B'LVD, SUITE 300, SAN LEANDRO, CA 94544 |
| ALAMEDA COUNTY HEALTH CARE | 1411 EAST 31ST, OAKLAND, CA 94602 |
| ALAMEDA COUNTY WOMEN'S HALL OF FAME | 1221 OAK STREET, SUITE 555, OAKLAND, CA 94812 |
| ALAMEDA DEPARTMENT OF CHILD SUPPORT | P.O. BOX 2072, OAKLAND, CA 94604-2072 |
| ALAMO CAPITAL | 1777 BOTELHO, SUITE 375, WALNUT CREEK, CA 94596 |
| ALAN BUSINESS MACHINES, INC. | 1481 SOUTH MILITARY TRAIL #6, WEST PALM BEACH, FL 33415 |
| ALAN CRISTEA GALLERY | 31 CORK STREET, LONDON,  W1S 3NU UK |
| ALAN CRISTEA GALLERY LIMITED | 31 CORK STREET, LONDON,  W1S 3NU UK |
| ALAN CROPPER | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| ALAN DISSIN LOCKSMITH, INC | 19200 E. CHENNAULT WAY, GAITHERSBURG, MD 20879 |
| ALAN KING AND COMPANY INC | 12647 ALCOSTA BLVD. SUITE 480, SAN RAMON, CA 94583 |
| ALAN R YALE & JUDITH M YALE | 1418 N. LAKE SHORE DR #20, CHICAGO, IL 60610 |
| ALAN SPARER AND JAMES SELTZER TRUST ACCT | 3300 POWELL STREET- SUITE 201, EMERYVILLE, CA 94608 |
| ALAN T. BROWN FOUNDATION | 19 WEST 44TH STREET, SUITE 1519, NEW YORK, NY 10036 |
| ALAN V ISELIN AND HARVEY AND MUMFORD LLP | SEVEN SOUTHWOODS BOULEVARD, ALBANY, NY 12211 |
| ALAN WAXLER GROUP, LLC | 4740 S. VALLEY VIEW BOULEVARD, LAS VEGAS, NV 89103 |
| ALARKO-CARRIER SAN. VE TIC. A.S. | SAHABETTIN BILGISU CADDESI, GEBZE ORGANIZE SANAYI BOLGESI - GOSB, GEBZE, KOCAELI,  41480 TURKEY |
| ALARMINGLY AFFORDABLE INC | 125 SILVER LAKE ROAD, STATEN ISLAND, NY 10301 |

| Claim Name | Address Information |
|---|---|
| ALARMPOINT SYSTEMS INC | 4457 WILLOW ROAD  SUITE 220, PLEASANTON, CA 94588 |
| ALASKA CONSERVATION FOUNDATION | 441 W 5TH AVENUE  SUITE 402, ANCHORAGE, AK 99501 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420, JUNEAU, AK 99811 |
| ALASKA ELECTRICAL PENSION FUND | ALASKA ELECTRICAL TRUST FUNDS,2600 DENALI ST., SUITE 200, ANCHORAGE, AK 99503 |
| ALASKA PERMANENT FUND | ATTN: LORI VAN STEENWYK,801 WEST 10TH STREET, JUNEAU, AK 99801 |
| ALASKA PERMANENT FUND CORP | 801 WEST 10TH STREET,SUITE 302, JUNEAU, AK 99801 |
| ALASKA RAPTOR REHABILITATION CENTER | 1000 RAPTOR WAY, SITKA, AK 99835 |
| ALASKA STATE PENSION INVESTMT BOARD | 1 ENTERPRISE DRIVE W3B, QUINCY, MA 02171 |
| ALASTAIR MACK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ALBA STUTTGART GMBH | POSTFACH 1733, WAIBLINGEN,  71307 GERMANY |
| ALBA, ALFREDO | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ALBANY ACADEMY | 135 ACADEMY ROAD, ALBANY, NY 12208 |
| ALBANY BECK | 2 PARLIAMENT COURT, LONDON,  E1 7NA UK |
| ALBANY JEWISH COMMUNITY CENTER | 340 WITEHALL ROAD, ALBANY, NY 12208 |
| ALBANY RENTAL SUPPLY LIMTED | 15 BROOK ROAD,BROOK ROAD INDUSTRIAL ESTATE, RAYLEIGH ESSEX,  SS6 7UT UK |
| ALBARZANJI, BASEL | 3000 BISSONNET ST,APT 7211, HOUSTON, TX 77005 |
| ALBATROZ ACTIVIDADES HOTELEIRAS SA | RUE FERNANDES TOMAS 1,2750-342 CASCAIS, ,    PORTUGAL |
| ALBERDON INTERNATIONAL | 720 WILLOUGHBY HOUSE,BARBICAN, LONDON,  EC2Y 8BN UK |
| ALBERDON INTERNATIONAL | 720 WILLOUGHBY HOUSE, BARBICAN,  EC2Y 8BN UK |
| ALBERT EINSTEIN HEALTHCARE | DEVELOPMENT OFFICE BRAEMER BLDG,5501 OLD YANK ROAD, PHILADELPHIA, PA 19141 |
| ALBERT FRIED & COMPANY, LLC | 60 BROAD STREET, NEW YORK, NY 10004 |
| ALBERT G. OLIVER PROGRAM, INC. | 80 MAIDEN LANE,SUITE 706, NEW YORK, NY 10025 |
| ALBERT MEDOW EYE FOUNDATION | 225 EAST 64TH STREET, NEW YORK, NY 10021 |
| ALBERT N MERCADO TRANSLATIONS | POB 8429 RAMAT-GAN 52183, ,    ISRAEL |
| ALBERT PEARLMAN INC | 60 EAST 42ND STREET, NEW YORK, NY 10165 |
| ALBERT RISK MANAGEMENT CONSULTANTS | 72 RIVER PARK, NEEDHAM, MA 02494-2631 |
| ALBERTA CHILDRENS HOSPITAL FOUNDATION | 2888 SHAGANAPPI TRAIL NW, CALGARY CANADA, AB T3B 6A8 CANADA |
| ALBERTA SECURITIES COMMISSION | 300 5TH AVENUE, CALGARY, ALBERTA,  T2P 3C4 CANADA |
| ALBIERO, REMO | VIA DELLA FAME 1/8, RODENGO SAIANO (BS), BS 25050 ITALY |
| ALBINSKY, VADIM | 344 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| ALBOURNE PARTNERS LIMITED | CLOISTERS BUSINESS CENTRE,1 GARDEN HOUSE,8 BATTERSEA PARK ROAD, LONDON,  SW8 4BG UK |
| ALBRIDGE SOLUTIONS | ATTN: JIM CORR/JAKE ROHN,1009 LENOX DRIVE,SUITE 103, LAWRENCEVILLE, NJ 08648 |
| ALBURY, RUSTY | 113 MATECOMBE AVENUE, ISLAMORADA, FL 33036 |
| ALBUS, ORNA | 233 EAST WACKER DR,APT 3505, CHICAGO, IL 60601 |
| ALCATEL NETWORK SERVICES LIMITED | COLDRA WOODS,CHEPSTOW ROAD, NEWPORT,   UK |
| ALCATEL USA MARKETING INC. | PO BOX 911476, DALLAS, TX 75391-1476 |
| ALCEDO CAPITAL GMBH AND CO KG | BACHZIMMERN 3, IMMENDINGEN,  D78194 GERMANY |
| ALCHEMEDIA | OUBUN BLDG 5F,6-14-3,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| ALCS SARL | 9 BIS RUE LABIE, PARIS,  75 FRANCE |
| ALDEN ENGRAVING | 208-B LILY STREET, SAN FRANCISCO, CA 94102 |
| ALDEN ENGRAVING | P.O. BOX 14790, SAN FRANCISCO, CA 94114 |
| ALDEN ENTERTAINMENT LTD. | P.O. BOX 254, LEONARDO, NJ 07737-0254 |
| ALDER HEY IMAGINE APPEAL | ALDER HEY CHILDREN'S HOSPITAL,EATON ROAD, WEST DERBY, LIVERPOOL,  L12 2AP UK |
| ALDINE INC | 150 VARICK STREET, WHITE PLAINS, NY 10013 |
| ALDRICH & BONNEFIN, P.L.C | 18500 VON KARMAN AVE SUITE 300, IRVINO, CA 92612 |
| ALDRIDGE PARKER | 27 AUSTIN FRIARS, LONDON,  EC2N 2QP UK |
| ALDRIDGE, JESSICA | 4189 LERNER HALL, NEW YORK, NY 10027 |

| Claim Name | Address Information |
|---|---|
| ALEH FOUNDATION | 5317 13TH AVENUE, BROOKLYN, NY 11219 |
| ALEKSANDRA SIKORA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ALEMANY, BELTRAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ALEMANY, ERIBERTO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ALENA DROBYSHEVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ALEPH | 1700 SHATTUCK AVE, BERKELEY, CA 94709 |
| ALEPH INC | ATTN: JANICE FORCELLA,1240 POWELL ST #1B, EMERYVILLE, CA 94608 |
| ALEPH INC. | 5858 HORTON AVENUE,SUITE 263, EMERYVILLE, CA 94608 |
| ALERT COMMUNICATIONS COMPANY | 155 PASADENA AVENUE, SO. PASADENA, CA 91030 |
| ALERT COMMUNICATIONS COMPANY | P.O. BOX 2012, SOUTH PASADENA, CA 91031 |
| ALERT FIRST AID SERVICE | P.O. BOX 75523, COLORADO SPRINGS, CO 80970 |
| ALERTE, RICHARD | PAID DETAIL UNIT,1 POLICE PLAZA, NEW YORK, NY 10038 |
| ALESCO ADVISORS | ATTN: MARK ARMBRUSTER,1080 PITTSFORD VICTOR ROAD, PITTSFORD, NY 14534 |
| ALETHEIA RESEARCH & MANAGEMENT | ATTN: ROGER PEIKIN,100 WILSHIRE BLVD,1960, SANTA MONICA, CA 90401 |
| ALETHIA RESEARCH LLC | 2154 ARTHUR AVE, STE 719, LAKEWOOD, OH 44107 |
| ALETTA SHAW SOLICITORS | CARDIGAN CHAMBERS,141B BROADWAY,BEXLEYHEATH, KENT,  DA6 7DP UK |
| ALEUTIAN PARTNERS, LP | 345 NORTH MAPLE DRIVE,SUITE 209, BEVERLY HILLS, CA 90210 |
| ALEX BROWN INVESTMENT MANAGEMENT | ATTN: OLIVIE MAWYER,217 E REDWOOD STREET, BALTIMORE, MD 21202 |
| ALEX ESOLUTIONS INC. | 1911 N. FORT MYER DRIVE #308, ARLINGTON, VA 22209 |
| ALEX ESOLUTIONS INC. | PO BOX 671407, DALLAS, TX 75267 |
| ALEX FOUNDATION, INC | 30 CURRY CIRCLE, SWAMOSCOTT, MA 01907 |
| ALEX'S LEMONADE STAND FOUNDATION | 333 E. LANCASTER AVENUE,#414, WYNNEWOOD, PA 19096 |
| ALEXANDER CAPITAL MANAGEMENT GROUP | ATTN: TOM VAN HORN,1099 18TH STREET,SUITE 2810, DENVER, CO 80202 |
| ALEXANDER FINANCE SERVICES | 179B HIGH STREET,BECKENHAM, KENT,  BR3 1AH UK |
| ALEXANDER GALLO & ASSOCIATES, LLC | POST OFFICE BOX 550654, ATLANTA, GA 30355 |
| ALEXANDER HAMILTON INSTITUTE | 70 HILLTOP ROAD, RAMSEY, NJ 07446 |
| ALEXANDER HUGHES CIS | BOLSHAYA ORDYNKA STREET, 44, BLD.4, MOSCOW,  119017 RUSSIAN FEDERATION |
| ALEXANDER JLO | 11 LANARK SQUARE, LONDON,  E14 9RE UK |
| ALEXANDER MANN - FINANCIAL MARKETS | ALEXANDER HOUSE,9-11 FULWOOD PLACE, LONDON,  WC1V 6HG UK |
| ALEXANDER MANN GLOBAL MARKETS ASIA LIMIT | 42/F BANK OF CHINA TOWER,1 GARDEN ROAD CENTRAL, ,   HONG KONG |
| ALEXANDER ROBERTSON SCHOOL | 3 WEST 95TH STREET, NEW YORK, NY 10025 |
| ALEXANDER TIMMIS | , ,   UK |
| ALEXANDER ZORN | 120 W 105TH STREET,APRTMENT 6D, NEW YORK, NY 10025 |
| ALEXANDER'S MOBILITY SERVICES | 2942 DOW AVENUE, TUSTIN, CA 92780 |
| ALEXANDER'S MOBILITY SERVICES | 3528 ARDEN ROAD, HAYWARD, CA 94545 |
| ALEXANDER, CARL | 4 HICKORY LANE, BEDFORD, NY 10506 |
| ALEXANDER, ELIZABETH ASHTON | 503 RUGBY RD, CHARLOTTESVILLE, VA 22903 |
| ALEXANDER, SHARON | 592 HOME GROVE DRIVE, WINTER GARDEN, FL 34787 |
| ALEXANDRA KAPLAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ALEXANDRE DE ANTONIO COT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ALEXANDROS PARTNERS LLC | 45 FIRST AVENUE, WALTHAM, MA 02451 |
| ALEXIA DELLA VALLE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ALEXIS TECHNOLOGY | 63 TIMBERLINE DRIVE,P.O. BOX 4246, WAYNE, NJ 07474 |
| ALFA CAPITAL INVESTMENTS LTD | PO BOX 3339,GENEVA PLACE,333 WATERFRONT DRIVE, VIRGIN ISLANDS (BRITISH), VIRGIN ISLANDS (BRITISH) |
| ALFA CAPITAL MARKETS | LEVEL 21, CITY TOWER,40 BASINGHALL STREET, LONDON,  EC2V 5DE UK |
| ALFA CAPITAL MARKETS | CITY TOWER,40 BASINGHALL STREET,ATTN:  STEPHEN MOORE, LONDON, U.K.,  EC2V 5DE UK |
| ALFA MONACO | GILDO PASTOR CENTER,7 RUE DU GARBIAN, MONACO,  MC98000 MONACO |

| Claim Name | Address Information |
|---|---|
| ALFA PIPING CORP | 57-12 GRAND AVENUE, MASPETH, NY 11378 |
| ALFIERI MATTHEW P | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ALFONSINO INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| ALFONSO GRANDE RIOS | 43 RAVENSWORTH ROAD, LONDON,  NW10 5NP UK |
| ALFRED MANN FOUNDATION | P.O. BOX 802456, SANTA CLARITA, CA 91380 |
| ALFREDO OF ROME OF NEW YORK INC. | 4 WEST 49TH STREET, NEW YORK, NY 10020 |
| ALG INC | 3760 STATE STREET,SUITE 200, SANTA BARBARA, CA 93105-5102 |
| ALGEMEEN PENSIOENFONDS | ATTN: SOLANGE FINGAL,SCHOUWBUEGWEG 26, CURACAO,    DUTCH CARIBBEAN |
| ALI BUDIARDJO NUGROHO REKSODIPUTRO | GRAHA NIAGA LT.24,LJ.JEND. SUDIRMAN KAV. 58, JAKARTA,   12190 INDONESIA |
| ALI FORNEY CENTER | 527 WEST 22ND STREET, NEW YORK, NY 10011 |
| ALI LAVAL INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ALI SHARIF ZU'BI | ASTRA BUILDING – 4TH FLOOR,JEBEL AMMAN – FIRST CIRCLE, AMMAN,    JORDAN |
| ALI SHARIF ZU'BI | PO BOX 35267, AMMAN,    JORDAN |
| ALI, NURAN | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ALI, SERAJUL | 5530 SUNLIGHT DRIVE,#208, DURHAM, NC 27707 |
| ALIEN 8 SYSTEMS LIMITED | 70B CLAXTON GROVE,HAMMERSMITH, LONDON,  W6 8HE UK |
| ALIGN COMMUNICATIONS, INC | ATTN:ALIGN COMMUNICATIONS, INC.,845 THIRD AVE, NEW YORK, NY 10022 |
| ALIMED, INC | 297 HIGH STREET, DEDHAM, MA 02026 |
| ALIMENTA LTD | TOWER HOUSE,HIGH STREET, AYLESBURY,  HP20 1SQ UK |
| ALIMENTA LTD | CHERRY TREE HOUSE,WINSLOW ROAD, WINGRAVE,  HP22 4PS UK |
| ALINA CONSTANTINESCU – LAW OFFICE | 22 MIELILOR STR , BLOC 224,5TH FLOOR, APT 61,DISTRICT 2, BUCHAREST,   021537 ROMANIA |
| ALINA GREGORY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ALISON FORBES | DO NOT USE!!!, –,   UK |
| ALISTER, SHARON | 13535 LUCKY LAKE DR, GREEN OAKS, IL 60045 |
| ALIX PARTNERS LLC | 2000 TOWN CENTER, SUITE 2400, SOUTHFIELD, MI 48075 |
| ALIX, JOEY A. | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ALIZADEH, RAMIN | 580 EL ARROGO ROAD, HILLSBOROUGH, CA 94010 |
| ALJAY EQUITIES LLC | C\O UNITED AMERICAN,430 WEST BROADWAY, 3RD FL, NEW YORK, NY 10012 |
| ALL ABOUT ENTERTAINMENT | P.O. BOX 66603, HOUSTON, TX 77266 |
| ALL ABOUT FOOD | 19 WAVERLY PLACE, NEW YORK, NY 10003 |
| ALL AMERICAN RECYCLING CORP | ONE ACKERMAN AVENUE, CLIFTON, NJ 07011 |
| ALL AMERICAN SPEAKERS | 200 ALEXAN DRIVE, SUITE 208, DURHAM, NC 27707 |
| ALL CHILDRENS HOSPITAL FOUNDATION | 801 6TH STREET SOUTH, ST PETERBURG, FL 33701 |
| ALL ENGLAND LAWN TENNIS & CROQUET CLUB | CHURCH ROAD,WIMBLEDON, LONDON,  SW19SAE UK |
| ALL IN ONE POSTER CO INC | 8521 WHITAKER ST, BUENA PARK, CA 90621 |
| ALL INDIA MANAGEMENT ASSOCIATION | MANAGEMENT HOUSE,14 INSTITUTIONAL AREA,LODHI ROAD, NEW DELHI, DL 110003 INDIA |
| ALL INDIA MOVEMENT FOR SEVA | PO BOX 639, SAYLORSBURG, PA 18353 |
| ALL REGS | 2975 LONE OAK DRIVE, SUITE 140, EAGAN, MN 55121 |
| ALL SIGNS AMERICA | 15481 REDHILL AVENUE, SUITE B, TUSTIN, CA 92780 |
| ALL STARS PROJECT, INC. | 24 COMMERCE STREET,SUITE 619, NEWARK, NJ 07102 |
| ALL STARS PROJECT, INC. | 543 WEST 42ND STREET, NEW YORK, NY 10036 |
| ALL TRADING BROKERS EUROPE AVSA | ALCALA,54 – DEHANTA, MADRID,  28014 SPAIN |
| ALL WATER EXCURSIONS | P.O.BOX 112229, NAPLES, FL 34108 |
| ALL WEATHER BILLIARDS LLC | 6122 JANES LANE, NAPLES, FL 34109 |
| ALL-STATE LEGAL | ONE COMMERCE DRIVE, CRANFORD, NJ 07016 |
| ALLAN LAMB ASSOCIATES, LTD | 1ST FLOOR- 4 ST GILES STREET, NORTHAMPTON,  NN1 1JB UK |

| Claim Name | Address Information |
|---|---|
| ALLAN RIPP PUBLIC RELATIONS | 200 WEST 72ND STREET #50, NEW YORK, NY 10023 |
| ALLAWAY ACOUSTICS | OLD POLICE STATION,1 QUEENS ROAD HERTFORD, HERTFORD,  SG14 1EN UK |
| ALLDAY TIME SYSTEMS LTD | LYNCHFORD HOUSE,LYNCHFORD LANE,FARNBOROUGH, HAMPSHIRE,  GU14 6JD UK |
| ALLEGHANY COLLEGE | 520 NORTH MAIN STREET, MEADVILLE, PA 16335 |
| ALLEGHENY AVIATION CONSULTANTS, INC. | 2750 CONSTITUTION BLVD., BEAVER FALLS, PA 15010 |
| ALLEGHENY AVIATION CONSULTANTS, INC. | 659 OLIVE STREET, PITTSBURGH, PA 15237 |
| ALLEGIANCE CAPITAL PARTNERS | 1 DAG HAMMARSKJOLD PLAZA,47TH FLOOR, NEW YORK, NY 10016 |
| ALLEGIANCE CAPITAL PARTNERS | 1440 BROADWAY  23RD FLOOR, NEW YORK, NY 10017 |
| ALLEGIANCE TELECOM OF ILLINOIS INC | PO BOX 650226, DALLAS, TX 75265-0226 |
| ALLEGIANT AIR | 3301 NORTH BUFFALO DRIVE,SUITE B-9, LAS VEGAS, NV 89129 |
| ALLEGIANT ASSET MANAGEMENT CO. | ATTN: KEVIN CROTTY/CHITRANG PURANI,200 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| ALLEGIANT ASSET MGMT COMPANY | 200 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| ALLEGIANT INVESTMENT COUNSELORS | ATTN: GORDON JOHNSON,100 SOUTH BRENTWOOD,SUITE 100, ST. LOUIS, MO 63105 |
| ALLEGRETTA, TERESA | 236 LASALLE AVENUE, HASBROUCK HTS, NJ 07604 |
| ALLEGRO DEVELOPMENT CORPORATION | 1445 ROSS AVENUE,SUITE 2200, DALLAS, TX 75202 |
| ALLEN & GLEDHILL, SINGAPORE | ONE MARINA BOULEVARD #28-00, ,  018989 SINGAPORE |
| ALLEN & OVERY | 18TH FLOOR,BANK OF SHANGHAI TOWER,168 YIN CHENG MIDDLE ROAD, PUDONG,  200120 CHINA |
| ALLEN & OVERY | JUDR VACLAV VALVODA,V CELNICI 4 5TH FLOOR, PRAGUE 1,  11000 CZECH REPUBLIC |
| ALLEN & OVERY | ACCOUNTS DEPT,EDUARD VII,26 BOULEVARD DES CAPUCINES, PARIS,  75009 FRANCE |
| ALLEN & OVERY | TAUNUSTOR 2, FRANKFURT AM MAIN,  60311 GERMANY |
| ALLEN & OVERY | 9TH FLOOR,THREE EXCHANGE SQUARE, HONG KONG,   HONG KONG |
| ALLEN & OVERY | 9TH FLOOR,THREE EXCHANGE SQUARE, CENTRAL,   HONG KONG |
| ALLEN & OVERY | THREE EXCHANGE SQUARE,9TH FLOOR, CENTRAL HONG KONG,   HONG KONG |
| ALLEN & OVERY | MADACH TRADE CENTRE,MADACH IMRE UTCA 13-14, BUDAPEST,  H1075 HUNGARY |
| ALLEN & OVERY | 20121 MILANO,VIA MANZONI,41/43, ,   ITALY |
| ALLEN & OVERY | 20121 MILANO,VIA MANZONI 41/43, MILANO,   ITALY |
| ALLEN & OVERY | IZUMI GARDEN TOWER 34TH FL,1-6-1,ROPPONGI,MINATO-KU, TOKYO,  106-6034 JAPAN |
| ALLEN & OVERY | ATTN DEBITEUREN ADMINSTARTIVE,PO BOX 75440, AMSTERDAM,  1070 AK NETHERLANDS |
| ALLEN & OVERY | 58 RUE CHARLES MARTEL, LUXEMBOURG,  L2134 NETHERLANDS |
| ALLEN & OVERY | PEDRO DE VALDIVIA 10, MADRID,  28006 SPAIN |
| ALLEN & OVERY | ONE NEW CHANGE, LONDON,  EC4M 9QQ UK |
| ALLEN & OVERY | 20TH AND 21ST FLOOR,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ALLEN & OVERY | 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ALLEN & OVERY | 1221 AVENUE OF THE AMERICAS, , NY 10020 |
| ALLEN & OVERY LEGAL SERVICES | DMITROVSKY PEREULOK 9, MOSCOW,  107031 RUSSIAN FEDERATION |
| ALLEN & OVERY LLP | PO BOX 28831, DUBAI,   UK |
| ALLEN & OVERY LLP | ATTN: PATRICIA HYNES,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ALLEN & OVERY, A. PEDZICH SP. K. | RONDO ONZ, WARSAW,  00124 POLAND |
| ALLEN AYNE T | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ALLEN GUTHRIE MCHUGH & THOMAS | P.O.BOX 3394, CHARLESTON, WV 25333-3394 |
| ALLEN JAMES H | 28 WILSON ROAD, LAMBERTVILLE, NJ 08530 |
| ALLEN STEVENSON SCHOOL | 132 EAST 78TH STREET, NEW YORK, NY 10021 |
| ALLEN SYSTEMS GROUP INC. | P.O. BOX 2197, CAROL STREAM, IL 60132-2197 |
| ALLEN VISUAL SYSTEMS | 1098 JOHNSON DRIVE, BUFFALO GROVE, IL 60089 |
| ALLEN, ERASTUS | 5600 MCCORMICK ROAD, PITTSBURGH, PA 15205 |
| ALLEN, HUNTER T. | UR 3377,28 WESTHAMPTON WAY, RICHMOND, VA 23173 |
| ALLENDE & BREA | MALPU 1300, PISO 10,C1006ACT BUENOS AIRES, ARGENTINA,   ARGENTINA |

| Claim Name | Address Information |
|---|---|
| ALLENS ARTHUR ROBINSON | GPO BOX 1776Q, MELBOURNE,   3001 AUSTRALIA |
| ALLENS ARTHUR ROBINSON | 13/F HSBC TOWER,101 YIN CHENG EAST ROAD,PUDONG NEW DISTRICT, SHANGHAI 200120 CHINA,    CHINA |
| ALLERTON ASSOCIATES, INC | 460 MAIN STREET,PO BOX 135, CHESTER, NJ 07930 |
| ALLFIRST TRUST COMPANY | EXECUTIVE WOODS 855,ROUTE 146, STE 120, CLIFTON PARK, NY 12065 |
| ALLGOOD WORLDWIDE | 297,EUSTON ROAD, LONDON,   NW1 3AQ UK |
| ALLIANCE AUDIO VISUAL LTD CO | 3530 A PAN AMERICAN FREEWAY NM, ALBUQUERQUE, NM 87107 |
| ALLIANCE CAPITAL MANAGEMENT | ATTN: JASON MENDEZ,135 WEST 50 STREET, 5TH FL, MARKET DATA, NEW YORK, NY 10020 |
| ALLIANCE CONSULTING | 380 LEXINGTON AVENUE, NEW YORK, NY 10168 |
| ALLIANCE FOR CHILDREN FOUNDATION | 55 WILLIAM STREET,SUITE G-10, WELLESLEY, MA 02481-3902 |
| ALLIANCE FOR MARRIAGE | P.O. BOX 2490, MERRIFIELD, VA 22116 |
| ALLIANCE FOR NONPROFIT MANAGEMENT INC | 1899 L STREET NW,6TH FLOOR, WASHINGTON, DC 20036 |
| ALLIANCE FOR THE GREAT LAKES | 17 NORTH STATE STREET,SUITE 1390, CHICAGO, IL 60602 |
| ALLIANCE FOR YOUNG ARTISTS AND WRITERS | 557 BROADWAY, NEW YORK, NY 10012 |
| ALLIANCE OF COMMUNITY HOSPICES & | 3532 EPHARIM MCDOWELL DRIVE, LOUISVILLE, KY 40205 |
| ALLIANCE SYSTEMS, INC | 14062 W. 146TH STREET, OLATHE, KS 66062 |
| ALLIANZ GLOBAL CORPORATE & | SPECIALTY NORTH AMERICA,225W. WASHINGTON ST. SUITE 2000,ATTN:JOHN DEWITT, POL:CLP 3008964, CHICAGO, IL 60606-3484 |
| ALLIANZ GLOBAL INVESTORS | ATTN: JENNA GERBER,680 NEWPORT CENTER DRIVE,SUITE 250, NEWPORT BEACH, CA 92660 |
| ALLIANZ SUISSE VERSICHERUNGEN | CLARIDENSTRASSE 41, ZUERICH,   8002 SWITZERLAND |
| ALLIANZ WORLDWIDE CARE | 18B BECKETT WAY,PARK WEST BUSINESS CAMPUS,NANGOR ROAD, DUBLIN 12,    IRELAND |
| ALLIED CAPITAL CORPORATION | 1919 PENNSYLVANIA AVENUE NW, 3RD FLOOR, WASHINGTON, DC 20006 |
| ALLIED INVESTMENT ADVISORS | ATTN: CLARENCE WOODS JR.,100 EAST PRATT STREET, BALTIMORE, MD 21202 |
| ALLIED IRISHBANK PLC | AIB INTERNATIONAL CENTRE IFSC, DUBLIN,   DUBLIN1 IRELAND |
| ALLIED SECURITY INC | PO BOX 828854, PHILADELPHIA, PA 19182-8854 |
| ALLIED SURVEYORS | WESTGATE CHAMBERS,3 HIGH STREET,CHIPPING SODBURY, BRISTOL,   BS37 6BA UK |
| ALLIED WORLD ASSURANCE COMPANY | 27 RICHMOND ROAD,ATTN:MICHAEL COX, POL:P005127/003, PEMBROKE,   HM 08 BERMUDA |
| ALLIED WORLD ASSURANCE COMPANY LTD. | ATTN: STEPHEN JONES,27 RICHMOND ROAD, PEMBROKE,   HM 08 BERMUDA |
| ALLISON PEARSON | 33 SELWYN GARDENS, CAMBRIDGE,   CB3 9AY UK |
| ALLISON SMITH COMPANY | 2284 MARIETTA BOULEVARD, ATLANTA, GA 30318 |
| ALLMERICA FINANCIAL | ATTN: PAUL KANE,440 LINCOLN STREET, WORCESTER, MA 01653-0002 |
| ALLNET USA | 6910 O'DONIEL LOOP W, LAKELAND, FL 33809 |
| ALLO BOISSONS | RTE D'AGY 15, GRANGES-PACCOT,   1763 SWITZERLAND |
| ALLO COMMUNICATIONS | 610 BROADWAY, IMPERIAL, NE 69033 |
| ALLO COMMUNICATIONS | 1721 BROADWAY, SCOTTSBLUFF, NE 69361 |
| ALLOY MEDIA & MARKETING | 14878 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| ALLSAT SOLUTIONS | 8341 NW 54 COURT, LAUDERHILL, FL 33351 |
| ALLSTATES MAILING SERVICE, INC. | 7756 ARJONS DRIVE, SAN DIEGO, CA 92126 |
| ALLSUP INC | 300 ALLSUP PLACE, BELLEVILLE, IL 62223-8626 |
| ALLTEL | PO BOX 9001908, LOUISVILLE, KY 40290-1908 |
| ALLTEL INFORMATION SERVICES INC | 601 RIVERDISE AVENUE, JACKSONVILLE, FL 32204 |
| ALM ADVISERS | ATTN: J. ROLLERT,750 E. GREEN ST.,SUITE 315, PASADENA, CA 91101 |
| ALMEIDA THEATRE COMPANY LTD | ALMEIDA STREET, LONDON,   N1 1TA UK |
| ALMEIDA, FERNANDO L. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ALMEIDA, ROTENBERG E BOSCOLT-ADVOCACIA | AVENIDA PEDROSO DE MORAES, 1201,SAO PAULO, SAUO PAULO CEP, BRAZIL,   05419001 BRAZIL |
| ALMODOVAR, JULIO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ALMONTE, LOYDA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| ALMUSMARY, ABDO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ALNWICK INVESTMENTS (UK) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ALOHA WATER CO., INC. | 94-538 PUAHI STREET, UNIT A, WAIPAHU, HI 96797 |
| ALOK KAPOOR | N-120,BADHWAR PARK WODE HOUSE ROAD,COLABA, MUMBAI, MH 400005 INDIA |
| ALONGI, EMANUELE | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ALONSO ANDALKAR & KAHN PC | 920 BROADWAY, NEW YORK, NY 10010 |
| ALONTI CAFE | 2444 TIMES BLVD, SUITE 360, HOUSTON, TX 77005 |
| ALONZO MOURNING CHARITIES | 2665 SOUTH BAYSHORE, SUITE M103, COCONUT GROVE, FL 33133 |
| ALOTSOFT, LLC | 189 CHERRY LANE, AMHERST, MA 01002 |
| ALOZIE, KAINE | 1920 WOODBURY DR. 5014, ANN ARBOR, MI 48104 |
| ALPER, BARBARA | 535 W 110TH STREET, 7D, NEW YORK, NY 10025 |
| ALPHA BUILDING ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ALPHA CLUB MUSASHINO | 2-137-1 MIYAMOTOCHO, KOSHIGAYASHI,    JAPAN |
| ALPHA CONSULTING OFFICE | #302,1-3,KOJIMACHI,CHIYODA-KU, TOKYO,  102-0083 JAPAN |
| ALPHA CORPORATION INC. | 6-2-31 ROPPONGI MINATO-KU, TOKYO,    JAPAN |
| ALPHA DATA PARALLEL SYSTEMS LTD | 4 WEST SILVERMILLS LANE, EDINBURGH,  EH3 5BD UK |
| ALPHA DUPLEX SDN. BHD. | SUITE 16-10,LEVEL 16 (LOBBY B) WISMA UOA II,21 JALAN PINANG, KUALA LUMPUR, 50450 MALASIA |
| ALPHA FINANCE US CORPORATION | 410 PARK AVENUE  SUITE 920,ATTN: JACK TSOUNAKIS, NEW YORK, NY 10022 |
| ALPHA GENERATION FINANCIAL TRAINING LTD | MARBLE ARCH TOWER,55 BRYANSTON STREET, LONDON,  W1H 7AJ UK |
| ALPHA INVESTMENT ADVISORS | ATTN: EUGENE BALERNA,3 SADDLE WAY, WALPOLE, MA 02081 |
| ALPHA INVESTMENTS INC | 24 BEACH PLUM WAY, HAMPTON, NH 03842 |
| ALPHA KAPA PSI FRATERNITY | P.O. BOX 11147, STANFORD, CA 94309 |
| ALPHA KAPPA PAI (ASSU) | P.O. BOX 13947,ATTN:  VINCE GONZALES, STANFORD, CA 94309 |
| ALPHA OFFICE PRODUCTS / STAPLES | 1801 WASHINGTON BLVD, BALTIMORE, MD 21230 |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361, PHILADELPHIA, PA 19004 |
| ALPHA PHI DELTA FOUNDATION INC | C/O CHARLES,225 BROADWAY,SUITE 3300, NEW YORK, NY 10007 |
| ALPHA PLUS TECHNOLOGIES PRIVATE LIMITED | 13/62, TRIVENI,HIG COMPLEX, LINK ROAD,ANDHERI W, MUMBAI, MH 400102 INDIA |
| ALPHA SEARCH ADVISORY PARTNERS, LLC | 14 TOWER PLACE, ROSLYN, NY 11577 |
| ALPHA SYSTEMS | 458 PIKE ROAD, HUNTINGTON VALLEY, PA 19006 |
| ALPHA-ONE FOUNDATION | 2937 S.W. 27TH AVENUE, SUITE 302, MIAMI, FL 33133 |
| ALPHAGRAPHICS | 35 RARITAN CROSSING,ROUTE 206 SOUTH, RARITAN, NJ 08869 |
| ALPHAGRAPHICS | 208 SOUTH LASALLE, CHICAGO, IL 60604 |
| ALPHASAN LTD | UNIT 3 WINDSOR BUSINESS CENTRE,VANSITTART ESTATE, WINDSOR,  SL4 1SP UK |
| ALPINE CATERING | 029 WEST UNION BLDG,BOX 90898, DURHAM, NC 27008 |
| ALPINE CREATIVE GROUP INC. | 159 WEST 25TH STREET, NEW YORK, NY 10001 |
| ALPINE LEARNING GROUP INC | 777 PARAMUS ROAD, PARAMUS, NJ 07661 |
| ALPRO SERVICE COMPANY | GLENN SHERMAN,1127 WILLOUGHBY AVE, BROOKLYN, NY 11237 |
| ALS - AKTEN, LOGISTIK UND SERVICE GMBH | GUTLEUTSTR. 322, FRANKFURT AM MAIN,  60327 GERMANY |
| ALS ASSOCIATION | 27001 AGOURA ROAD- SUITE 150, CALABASAS HILLS, CA 91301-5104 |
| ALS ASSOCIATION GREATER NY CHP | 116 JOHN STREET, NEW YORK, NY 10038 |
| ALS ASSOCIATION OF NORTH TEXAS | 1231 GREENWAY DRIVE,SUITE 270, IRVING, TX 75038 |
| ALS ASSOCIATION, GREATER | 321 NORRISTOWN ROAD-SUITE 260, AMBLER, PA 19002 |
| ALS CONSULTANTS | 5 CHURCHFIELDS AVENUE, WEYBRIDGE,  KT13 9YA UK |
| ALSEM SERVIS VE MUHENDISLIK HIZMETLERI | OTOSANAYI SITESI AYTRKIN SOKAK NO 9,4 LEVENT, ISTANBUL,  80660 TURKEY |
| ALSTON HUNT FLOYD & ING | 1001 BISHOP STREET,18TH FLOOR, ASB TOWER, HONOLULU, HI 96813 |
| ALTA CAPITAL GROUP, LLC | ONE POST OFFICE SQUARE,SUITE 3800, BOSTON, MA 02109 |
| ALTA GESTI=N ETT | PLAZA MANUEL GOMEZ MORENO, MADRID,  28020 SPAIN |

| Claim Name | Address Information |
|---|---|
| ALTAIR ADVISERS | ATTN: JASON LISTER,303 WEST MADISON,SUITE 600, CHICAGO, IL 60606 |
| ALTEA FINANCE S.R.L | VIA MONFORTE 36, MILAN 20100,    ITALY |
| ALTEC | 23422 MILL CREEK DRIVE,SUITE 225, LAGUNA HILLS, CA 92653 |
| ALTER | MEJIRO LK BLDG 5F,4-21-19 SHIMOOCHIAI, SHINJUKU-KU,  161-0033 JAPAN |
| ALTER DOMUS | 5 RUE GUILLAUME,KROLL BP 2501, LUXEMBOURG,  L1025 LUXEMBOURG |
| ALTER DOMUS CORPORATE AND TRUST SERVICES | 5, RUE GUILLAUME KROLL,BP 2501, LUXEMBOURG,  L1025 LUXEMBOURG |
| ALTER MANTEL LLP | 90 PARK AVENUE, NEW YORK, NY 10016 |
| ALTERED IMAGES LIMITED | UNIT 4,4 SHEPPERTON BUSINESS PARK,GOVETT AVENUE, SHEPPERTON,  TW17 8BA UK |
| ALTERNATIVE BUSINESS | ACCOMODATIONS,1650 BROADWAY-SUITE 501, NEW YORK, NY 10019 |
| ALTERNATIVE BUSINESS ACCOMMODATIONS | 1650 BROADWAY, SUITE 501, NEW YORK, NY 10019 |
| ALTERNATIVE BUSINESS EQUIPMENT | 3930 WEST ALI BABA STREET, LAS VEGAS, NV 89118 |
| ALTERNATIVE BUSINESS SUPPLIERS, INC | 7101 ADAMS STREET,UNIT #4, WILLOWBROOK, IL 60527 |
| ALTERNATIVE EQUITY | 13 QUEEN STREET, LONDON,  W1J 5PS UK |
| ALTERNATIVE INVESTMENT ANALYTICS, LLC | ATTN: (TRS ASSOCIATED),PATRICIA BONNETT,29 SOUTH PLEASANT STREET, AMHERST, MA 01002 |
| ALTERNATIVE INVESTMENT MANAGEMENT ASSOCI | 167 FLEET STREET, LONDON,  EC4A 2EA UK |
| ALTERNATIVE INVESTMENT MANAGEMENT ASSOCI | LOWER GROUND FLOOR, 10 STANHOPE GATE,  W1K 1AL UK |
| ALTERNATIVE INVESTOR | 888 WORCESTER STREET,3RD FLOOR, WELLESLEY, MA 02482 |
| ALTERNATIVE LIMOUSINE SERVICE | 48 WILDER AVENUE, HOOSICKFALLS, NY 12090 |
| ALTERNATIVE NETWORKS | CHATFIELD COURT,56 CHATFIELD ROAD, LONDON,  SW11 3UL UK |
| ALTERPOINT, INC. | 300 WEST 6TH STREET  SUITE 2200, AUSTIN, TX 787701 |
| ALTIUM CAPITAL LTD | 30 ST JAME'S SQUARE, LONDON,  SW1Y 4AL UK |
| ALTMAN -HINES CHAUFFEURED | LIMOUSINES & SEDANS INC,2340 N. TALMAN AVENUE, CHICAGO, IL 60647 |
| ALTO | 520 MADISON AVENUE, NEW YORK, NY 10022 |
| ALTOVA INC. | ATTN GENERAL COUNSEL,RUDOLFSPLATZ 13A/9, WIEN,    AUSTRIA |
| ALTOVA, INC. | 900 CUMMINGS CENTER SUITE 314T, BEVERLY, MA 01915 |
| ALTSCHULER, JEREMY | 2100 MASSACHUSETTS AVE,APT 3D, TROY, NY 12180 |
| ALTURA MARKETS AV SA | VIA DE LOS POBLADOS EDIF BBVA, MADRID,  28033 SPAIN |
| ALTUS RECRUITING SOLUTIONS | 2512 CHAMBERS ROAD,SUITE 101, TUSTIN, CA 92780 |
| ALUMNAE ASSOC. OF MOUNT HOLYOKE COLLEGE | 50 COLLEGE STREET, SOUTH HADLEY, MA 01075-1486 |
| ALUMNI SPORTS ENTERPRISES LLC | ONE BATTERY PARK PLAZA, 27TH FL, NEW YORK, NY 10038 |
| ALVARADO, MICHEL R | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ALVAREZ & MARSAL | 30 ROBINSON ROAD,APT 04-01,ROBINSON TOWERS,SINGAPORE, ,  048546 SINGAPORE |
| ALVAREZ & MARSAL (SE ASIA) PTE LTD | 30 ROBINSON ROAD,#04-01 ROBINSON TOWERS, ,  048546 SINGAPORE |
| ALVAREZ & MARSAL ASIA LIMITED | 138 GLOUCESTER ROAD,WANCHAI, ,    HONG KONG |
| ALVAREZ DESI M | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ALVAREZ, PATRICIA MARTIN | 1500 LOCUST STREET,APT 2018, PHILADELPHIA, PA 19102 |
| ALVARO DE PABLO GONZALEZ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ALVERSON, KELLY | 145 LEVERETT MAIL CTR, CAMBRIDGE, MA 02138 |
| ALVES, PEGGY A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ALVIN AILEY | AMERICA DANCE THEATER,405 WEST 55TH STREET, NEW YORK, NY 10019-4402 |
| ALWAYS IN SEASON INC | P.O BOX 271502, HOUSTON, TX 77277-1502 |
| ALYSON WALSH | 81 HEATHCROFT,HAMPSTEAD WAY, LONDON,  NW11 7HL UK |
| ALZHEIMER DISEASE & RELATED DISORDERS | 441 W. KIRKPATRICK STREET, SYRACUSE, NY 13204 |
| ALZHEIMER SOCIETY OF BRITISH COLUMBIA | 828 WEST 8TH AVENUE #300, VANCOUVER, BC V5Z 1E2 CANADA |

| Claim Name | Address Information |
|---|---|
| ALZHEIMER'S ASSOCIATION | 360 LEXINGTON AVE.-5TH FLOOR, NEW YORK, NY 10017 |
| ALZHEIMER'S ASSOCIATION | 100 N. 17TH STREET, 2ND, PHILADELPHIA, PA 19103 |
| ALZHEIMER'S ASSOCIATION | 1850 YORK ROAD STE. D, TIMONIUM, MD 21093 |
| ALZHEIMER'S ASSOCIATION | 225 N. MICHIGAN AVE-17TH FLOOR, CHICAGO, IL 60601 |
| ALZHEIMER'S ASSOCIATION | 7610 N. STEMMONS,SUITE 600, DALLAS, TX 75247 |
| ALZHEIMER'S DISEASE AND RELATED | 225 N. MICHIGAN AVENUE,17TH FLOOR, CHICAGO, IL 60601 |
| ALZHEIMERS ASSOCIATION | 4709 W GOLF ROAD,SUITE 1015, SKOKIE, IL 60076 |
| ALZHEIMERS ASSOCIATION, CT CHAPTER | 96 OAK STREET, HARTFORD, CT 06106 |
| AM AGENTUR FUER KOMMUNIKATION | PAPENHUNDER STRASSE 10, HAMBURG,  22087 GERMANY |
| AM PEREIRA SARAGGA LEAL OLIVEIRA MARTINS | EDIFICIO EUROLEX,AV DA LIBERDADE 224, LISBOA,  125-0148 PORTUGAL |
| AMA RESEARCH LTD | 13 IMPERIAL SQUARE, CHELTENHAM,  GL50 1QB UK |
| AMADEO EXECUTIVE SEARCH | 42 AVENUE MONTAIGNE, PARIS,  75008 FRANCE |
| AMADEUS (ALDERMANS HOUSE) LTD | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 OBD CHANNEL ISLANDS |
| AMADEUS (BISHOPSGATE) LTD | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 OBD CHANNEL ISLANDS |
| AMADEUS (CHEPSTOW) LTD | 47 ESPLANADE ST, JERSEY,  JE1 OBD CHANNEL ISLANDS |
| AMADEUS (COLINDALE) LIMITED | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 OBD CHANNEL ISLANDS |
| AMADEUS (GLASGOW) LTD | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 OBD CHANNEL ISLANDS |
| AMADEUS (HINKLEY) LTD | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 OBD CHANNEL ISLANDS |
| AMADEUS (HOLDINGS) LIMITED | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 OBD CHANNEL ISLANDS |
| AMADEUS (HOLDINGS) U.K. LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| AMADEUS (KIDDERMINSTER) LTD | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 OBD CHANNEL ISLANDS |
| AMADEUS (MIDDLESBOROUGH) LTD | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 OBD CHANNEL ISLANDS |
| AMADEUS (MILTON KEYNES) LIMITED | 47 ESPLANADE ST, ST HELIER JERSEY,  JE1 OBD CHANNEL ISLANDS |
| AMADEUS (NOTTINGHAM) LTD | 47 ESPLANADE ST, ST HELIER JERSEY,  JE1 OBD CHANNEL ISLANDS |
| AMADEUS (SHEFFIELD) LTD | 47 ESPLANADE ST, ST HELIER JERSEY,  JE1 OBD CHANNEL ISLANDS |
| AMADEUS (SURBITON) LIMITED | 47 ESPLANADE ST, ST HELIER JERSEY,  JE1 OBD CHANNEL ISLANDS |
| AMADEUS (WOOD GREEN) LIMITED | 47 ESPLANADE ST, ST HELIER JERSEY,  JE1 OBD CHANNEL ISLANDS |
| AMADEUS (YEOVIL) LTD | 47 ESPLANADE ST, ST HELIER JERSEY,  JE1 OBD CHANNEL ISLANDS |
| AMADEUS FIRE | DARMSTSDTER LANDSTRASSE 116, FRANKFURT, HE 60598 GERMANY |
| AMADEUS FIRE SERVICE GMBH | DARMSTAEDTER LANDSTR. 116, FRANKFURT AM MAIN,  60598 GERMANY |
| AMADI CHINYERE | 2038 MIDDLEBURY COLLEGE, MIDDLEBURG, VT 05753 |
| AMADOR, FELIPE | 14 PETER COUTTS CIRCLE, STANFORD, CA 94305 |
| AMALGAMATED BANK OF NY | ATTN: MICHELLE FRAZIER,11-15 UNION SQUARE WEST, NEW YORK, NY 10003 |
| AMALGAMATED BEAN COFFEE TRADING CO LTD | #33/1,LALBAGH ROAD, MUMBAI, MH 560027 INDIA |
| AMALGAMATED CREDIT BUREAU, INC | 105 WHITE OAK LANE,ATTN: STEVE BLAIR, OLD BRIDGE, NJ 08857 |
| AMALGATRUST COMPANY, INC. | ATTN: MICHAEL KURNES,ONE WEST MONROE, CHICAGO, IL 60603 |
| AMANDA KANOWITZ FOUNDATION INC | 301 E 63RD STREET  #10J, NEW YORK, NY 10021 |
| AMANO CINCINNATI, INC. | P.O. BOX 7247-7451, PHILADELPHIA, PA 19170-7451 |
| AMANTE | 570 GREEN STREET S, SAN FRANCISCO, CA 94133 |
| AMARCHAND MANGALDAS SURESH A SHROFF CO | PENINSULA CHAMBERS,PENINSULA CORP PARK,GANPATRAO KADAM MARG,LOWER PAREL, MUMBAI,  400013 INDIA |
| AMBA HOLDINGS, INC | P.O. BOX 957,ROAD TOWN,TORTOLA, BRITISH VIRGIN ISLAND,   VIRGIN ISLANDS (BRITISH) |
| AMBA INVESTMENT SERVICES LTD | PO BOX 957, ROAD TOWN, TORTOLA,   VIRGIN ISLANDS (BRITISH) |
| AMBAC CAPITAL FUNDING INC. | ONE STATE STREET PLAZA, NEW YORK, NY 10004 |
| AMBASSADOR LIMOUSINE | PO BOX 761, STAMFORD, CT 06904 |
| AMBASSADOR LIMOUSINE SERVICE | 316 MERIDIAN RD SE, CALGARY AB TANGO 2 ALPHA,  IVRA72 CANADA |
| AMBASSADOR PROPERTIES | 214 LYNDHURST PLACE,SUITE A, SAN RAMON, CA 94583 |
| AMBASSADOR PROTECTION SERVICES, INC. | 28 MERRICK AVENUE,SUITE 7, MERRICK, NY 11566 |

| Claim Name | Address Information |
|---|---|
| AMBASSADOR TAXI | RUE ALFRED-VINCENT 7, GENEVA,  1201 SWITZERLAND |
| AMBERPOINT, INC | 155 GRAND AVENUE, SUITE 404, , CA 94612 |
| AMBERPOINT, INC. | 155 GRAND AVENUE,SUITE 404, OAKLAND, CA 94612 |
| AMBEST (MANAGEMENT SERVICES) LTD | EAST WHIPLEY LANE,SHAMLEY GREEN, GUILDFORD,  GU5OTE UK |
| AMBIENT GROUP INC. | JOHN LEITNER,55 WEST 39TH ST.,12TH FLOOR, NEW YORK, NY 10018 |
| AMBIENT GROUP INC. | 55 WEST 39TH STREET, NEW YORK, NY 10018 |
| AMBIENT GROUP INC. | ATTN:JOHN LEITNER,55 WEST 39TH ST., 12TH FLOOR, NEW YORK, NY 10018 |
| AMBLE | 27 CLINTON AVE, APT #1-L,C\O MARIN KIM, TENAFLY, NJ 07670 |
| AMBROSETTI GROUP LTD | 2ND FLOOR, VICTORY HOUSE,99-101 REGENT STREET, LONDON,  W1B 4EZ UK |
| AMBROSIA CONSULTANTS | D3136 -3139,OBEROI GARDEN  ESTATES,CHANDIVILI,ANDHERI (E), MUMBAI, MH 400072 INDIA |
| AMBROSIA EXOTICA | HAIKO SUPER MARKET,HAIKO MALL, CENTRAL AVENUE,HIRANANDANI GARDENS, MUMBAI, MH 400076 INDIA |
| AMBROSIA INFOTECH LTD | D-3136-3139 OBEROI GARDEN ESTATES,CHANDIVLI  ANDHERI (E), MUMBAI,  400072 INDIA |
| AMBROSIA THE FLORIST | HAIKO SUPER MARKET HAIKO HALL,HIRANANDANI GARDENS, MUMBAI,  400076 INDIA |
| AMC BOSTON COMMON | 13731 COLLECTIONS CETNER DRIVE, CHICAGO, IL 60693 |
| AMCORE INVESTMENT GROUP | ATTN: BETSY PIERSON,PO BOX 1537, ROCKFORD, IL 61110 |
| AMD | ONE AMD PLACE,P.O. BOX 3453, SUNNYVALE, CA 94088-3453 |
| AME MINERAL ECONOMICS PTY, LTD | AME HOUSE,342 KENT STREET, SYDNEY, AUSTRALIA,  2000 AUSTRALIA |
| AMEC EARTH & ENVIRONMENTAL,INC | 110-160 TRADERS BLVD E, MISSISSAUGA ONTARIO,  L4Z 3K7 CANADA |
| AMEERICA'S MORTGAGE BANC, INC. | 13220 METCALF AVENUE,SUITE 140, OVERLAND PARK, KS 66213 |
| AMELIA PUBLICATIONS | 99-C, POCKET E,DILSHAD GARDEN, NEW DELHI, MH 110095 INDIA |
| AMEND, ERIC W. | BOX 710, PASADENA, CA 91102-0710 |
| AMENITIES COMPANY | 13750 SO. CHATHAM STREET, BLUE ISLAND, IL 60406 |
| AMERADA HESS CORPORATION | P.O. BOX 11510, NEWARK, NJ 07101-4510 |
| AMEREX FLOOR | 512 7TH AVE FL 9, NEW YORK, NY 10018-0861 |
| AMEREX NATURAL GAS | ONE SUGAR CREEK CENTER BLVD., SUITE 700, SUGAR LAND, TX 77478 |
| AMEREX POWER | ONE SUGAR CREEK CENTER BLVD.,SUITE 700, SUGAR LAND, TX 77478 |
| AMEREX SING | ONE SUGAR CREEK CENTER BLVD.,SUITE 700, SUGAR LAND, TX 77478 |
| AMERICA FIRST FEDERALLY | GUARANTEED MORTGAGE FUND 2,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICA FIRST PREP I | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICA FIRST PREP II PENSION SERIES LP | THE CORPORATION TRUST COMPANY CORP,TRUST CENTER/1209 ORANGE STREET, WILMINGTON, DE 19801 |
| AMERICA FIRST TAX EXEMPT | MORTGAGE FUND LIMITED PARTNERSHIP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICA ISRAEL FRIENDSHIP LEAGUE | 134 EAST 39TH STREET, NEW YORK, NY 10016 |
| AMERICA ISRAEL FRIENDSHIP LEAGUE INC | 134 E 39TH STREET, NEW YORK, NY 10016 |
| AMERICA SCORES | 520 EIGHTH AVENUE, NEW YORK, NY 10018 |
| AMERICA WIND ENERGY ASSOCIATION | 1101 14TH STREET NW,12TH FLOOR, WASHINGTON, DC 20005 |
| AMERICA'S PROMISE-THE ALLIANCE FOR YOUTH | 909 NO WASHINGTON ST, STE 400, ALEXANDRIA, VA 22314 |
| AMERICA'S SECOND HARVEST | 35 E. WACKER DRIVE #2000, CHICAGO, IL 60601 |
| AMERICAL ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICAL ASSOCIATES- | AMERICAL GP ASSOCIATES,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICAN - ITALIAN CANCER FOUNDATION | 112 EAST 71ST STREET, SUITE 2B, NEW YORK, NY 10021 |
| AMERICAN ACADEMY OF | P.O. BOX 7424, SAN FRANCISCO, CA 94120-7424 |
| AMERICAN ACADEMY OF ALLERGY, ASTHMA, | 611 E. WELLS STREET, MILWAUKEE, WI 53202 |
| AMERICAN ACADEMY OF NEUROLOGY | 1080 MONTREAL AVENUE, ST. PAUL, MN 55116 |
| AMERICAN ACADEMY OF ORTHOPAEDIC SURGEONS | 6300 N RIVER ROAD, ROSEMONT, IL 60018 |

| Claim Name | Address Information |
|---|---|
| AMERICAN ACCOUNTING ASSOCIATION | 5717 BESSIE DRIVE, SARASOTA, FL 34233 |
| AMERICAN AIRLINES ARENA | 601 BISCAYNE BLVD., MIAMI, FL 33132 |
| AMERICAN AIRLINES INC | AA GROUP & MEETING TRAVEL SRO,4700 AMERICAN BLVD MD1000, FT. WORTH, TX 76155 |
| AMERICAN APPRAISAL S.R.O | LOMNICKEHO 1705/9, PRAHA 4,  14000 CZECH REPUBLIC |
| AMERICAN ASSISTANCE FOR CAMBODIA | 4-1-7-605 HIROO SHIBUYA-KU, TOKYO, JAPAN,    JAPAN |
| AMERICAN ASSISTANCE FOR CAMBODIA | P.O. BOX 2716 GPO, NEW YORK, NY 10116 |
| AMERICAN ASSOC OF COLLEGIATE | ONE DUPONT CIRCLE NW,SUITE 520, WASHINGTON, DC 20036 |
| AMERICAN ASSOC OF PHYSICIANS OF INDIAN | 600 ENTERPRISE DRIVE,SUITE 108, OAK BROOK, IL 60523 |
| AMERICAN ASSOCIATE FOR CANCER RESEARCH | 2003 MOLECULAR TARGETS,COMPUSYSTEMS INC, BROOKFIELD, IL 60513-0494 |
| AMERICAN ASSOCIATION OF AIRPORT | 601 MADISON STREET, STE 400, ALEXANDRIA, VA 22314 |
| AMERICAN ASSOCIATION OF NOTARIES, INC. | P.O. BOX 630601, HOUSTON, TX 77263 |
| AMERICAN ASSOCIATION OF PORT AUTHORITIES | 1010 DUKE STREET, ALEXANDRIA, VA 22314 |
| AMERICAN ASSOCIATION OF STATE COLLEGES | 1307 NEW YORK AVE, N.W.STE 500, WASHINGTON, DC 20005 |
| AMERICAN AUSTRALIAN ASSOCIATION | 599 LEXINGTON AVENUE,18TH FLOOR, NEW YORK, NY 10022 |
| AMERICAN BANKER | C\O THOMSON FINANCIAL MEDIA,P.O. BOX 4634, CHICAGO, IL 60680 |
| AMERICAN BANKER BOND BUYER | PO BOX 4634, CHICAGO, IL 60680 |
| AMERICAN BANKERS ASSOCIATION | P.O. BOX 79152, BALTIMORE, MD 21279-0152 |
| AMERICAN BANKERS ASSOCIATION | P.O. BOX 79447, BALTIMORE, MD 21279-0447 |
| AMERICAN BANKRUPTCY INSTITUTE | 44 CANAL CENTER PLAZA,SUITE 400, ALEXANDRIA, VA 22314 |
| AMERICAN BAR ASSOCIATION | 750 NORTH LAKE SHORE DRIVE, CHICAGO, IL 60611-4497 |
| AMERICAN BLDG MAINTENANCE CO. | P.O. BOX 19459A, NEWARK, NJ 07195-0459 |
| AMERICAN BLDG MAINTENANCE CO. | PO BOX 97292, DALLAS, TX 75397 |
| AMERICAN BUSINESS CENTER | P.O. BOX 352100, LOS ANGELES, CA 90035 |
| AMERICAN CANCER SOCIETY | 372 DANBURY ROAD, WILTON, CT 06897 |
| AMERICAN CANCER SOCIETY | 58 NEW PORP PLAZA, STATEN ISLAND, NY 07436 |
| AMERICAN CANCER SOCIETY | 20 MERCER STREET, HACKENSACK, NJ 07601 |
| AMERICAN CANCER SOCIETY | JERSEY SHORE REGION- SHREWSBURY,801 BROAD STREET, SHREWSBURY, NJ 07702 |
| AMERICAN CANCER SOCIETY | 19 WEST 56TH STREET, NEW YORK, NY 10019 |
| AMERICAN CANCER SOCIETY | 1626 LOCUST STREET, PHILADELPHIA, PA 10021-5094 |
| AMERICAN CANCER SOCIETY | 1 EXECUTIVE B'LVD, SUITE 206, SUFFERN, NY 10518 |
| AMERICAN CANCER SOCIETY | 41-60 MAIN STREET,SUITE 206, FLUSHING, NY 11355 |
| AMERICAN CANCER SOCIETY | NEW ENGLAND DIVISION,30 SPEEN STREET, FRAMINGHAM, MA 11501 |
| AMERICAN CANCER SOCIETY | 75 DAVIDS DRIVE, HAUPPAUGE, NY 11788 |
| AMERICAN CANCER SOCIETY | 31 ADAMS AVENUE, ENDICOTT, NY 13760 |
| AMERICAN CANCER SOCIETY | 314 GOOD DRIVE, LANCASTER, PA 17603 |
| AMERICAN CANCER SOCIETY | 1599 CLIFTON ROAD NE, ATLANTA, GA 30329 |
| AMERICAN CANCER SOCIETY | P.O BOX 102454, ATLANTA, GA 30368-2454 |
| AMERICAN CANCER SOCIETY | N19 W24350 RIVERWOOD DRIVE, WAAUKESHA, WI 53188 |
| AMERICAN CANCER SOCIETY | 2427 N. HILLCREST PARKWAY #7, ALTOONA, WI 54720 |
| AMERICAN CANCER SOCIETY | 8900 CARPENTER FREEWAY, DALLAS, TX 75247 |
| AMERICAN CANCER SOCIETY | 6301 RICHMOND AVENUE, HOUSTON, TX 77471 |
| AMERICAN CANCER SOCIETY | 6800 JERICHO TPKE, #200W, SYOSSET, NY 95128 |
| AMERICAN CANCER SOCIETY INC | 4312 E STATE ST, ROCKFORD, IL 61108 |
| AMERICAN CANCER SOCIETY OF PUTNAM | 19 WEST 56TH STREET, NEW YORK, NY 10019 |
| AMERICAN CANCER SOCIETY, INC | 767 NORTHFIELD AVENUE, WEST ORANGE, NJ 07052 |
| AMERICAN CANCER SOCIETY, INC | 669 LITTLETON ROAD, PARSIPPANY, NJ 07054 |
| AMERICAN CANCER SOCIETY, INC | 170-60 OAK PARK AVENUE, TINLEY PARK, IL 60477 |
| AMERICAN CANCER SOCIETY, INC | 1710 WEBSTER STREET, OAKLAND, CA 94612 |

| Claim Name | Address Information |
|---|---|
| AMERICAN CANCER SOCIETY-PA | ROUTE 422 AND SIPE AVENUE, HERSHEY, PA 17033 |
| AMERICAN CANCER SOCIETY-PA | 1626 LOCUST STREET, PHILADELPHIA, PA 19103 |
| AMERICAN CAPITAL STRATEGIES LTD | 2 BETHESDA METRO CENTER,14TH FLOOR, BETHESDA, MD 20814 |
| AMERICAN CENTURY INVESTMENTS | 4500 MAIN STREET,KANSAS CITY, KANSAS CITY, MO 64111 |
| AMERICAN CENTURY SERVICES, LLC | 4500 MAIN STREET, KANSAS CITY, MO 64111 |
| AMERICAN CHAMBER OF COMMERCE IN JAPAN | MASONIC 39 MT BLDG 10F,2-4-5,AZABUDAI,MINATO-KU, TOKYO,   106-0041 JAPAN |
| AMERICAN CIVIL LIBERTIES UNION | FOUNDATION INC,125 BROAD ST. 18TH FLOOR, NEW YORK, NY 10004 |
| AMERICAN COLLEGE COUNSELING ASSOCIATION | 5999 STEVENSON AVENUE, ALEXANDRIA, VA 22304 |
| AMERICAN COLLEGE OF CARDIOLOGY (ACC) | 108 WILMONT ROAD-SUITE 400, DEERFIELD, IL 60015 |
| AMERICAN COMMITTEE FOR SHAARE ZEDEK | HOSPITAL IN JERUSALEM INC,49 WEST 45TH STREET, NEW YORK, NY 10036 |
| AMERICAN COMMITTEE FOR THE | 2300 GLADES ROAD- SUITE 210W, BOCA RATON, FL 33431 |
| AMERICAN COMPOSERS ORCHESTRA, INC. | 240 W. 35TH STREET,SUITE #405, NEW YORK, NY 10001 |
| AMERICAN CONTINENTAL GROUP, LLC | 900 19TH STREET, NW,SUITE 800, WASHINGTON, DC 20006 |
| AMERICAN COUNCIL OF LIFE INSURERS | 1511 RITCHIE HIGHWAY,SUITE 204, ARNOLD, MD 21012 |
| AMERICAN COUNCIL OF LIFE INSURERS | POST OFFICE BOX 79161, BALTIMORE, MD 21279-0161 |
| AMERICAN CYBERSYSTEMS | 100 CRESCENT CENTER PKWY,SUITE 200, TUCKER, GA 30084 |
| AMERICAN DATA MANAGEMENT INC* | 1421 SE 23RD ST, CAPE CORAL, FL 33990-4631 |
| AMERICAN DESIGN STUDIOS | 6353 CORTE DEL ABETO,SUITE 8106, CARLSBAD, CA 92011 |
| AMERICAN DIABETES ASSOC | 3877 FAIRFAX RIDGERD,#300N, FAIRFAX, VA 22030 |
| AMERICAN DIABETES ASSOC | PO BOX 1834, MERRIFIELD, VA 22116 |
| AMERICAN DIABETES ASSOC | 2480 WEST 26TH AVENUE,SUITE 120B, DENVER, CO 80211 |
| AMERICAN DIABETES ASSOCIATION | 149 MADISON AVENUE,7TH FLOOR, NEW YORK, NY 10016 |
| AMERICAN DIRECT LASER | 800 CENTRAL BOULEVARD, CARLSTADT, NJ 07072 |
| AMERICAN DIRECT LASER | 350 HUDSON STREET, NEW YORK, NY 10014 |
| AMERICAN DIRECT MAIL | 350 HUDSON STREET, NEW YORK, NY 10014 |
| AMERICAN ECONOMIC ASSOCIATION | 2014 BROADWAY,SUITE 305, NASHVILLE, TN 37203-2418 |
| AMERICAN EDUCATION SERVICES | P.O. BOX 64849, BALTIMORE, MD 21264-4849 |
| AMERICAN ELECTRONICS ASSOCIATION | 5201 GREAT AMERICAN PARKWAY,SUITE 520, SANTA CLARA, CA 95054 |
| AMERICAN ENTERTAINMENT PARTNERS II L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICAN ENTERTAINMENT PARTNERS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICAN EXPRESS | ATTN:MICHAEL HARRINGTON,WORLD FINANCIAL CTR,AMERICAN EXPRESS TWR, NEW YORK, NY 10285 |
| AMERICAN EXPRESS BANK INT'L | 1111 BRICKELL AVENUE,16TH FLOOR, MIAMI, FL 33131 |
| AMERICAN EXPRESS BANK LTD | AMERICAN EXPRESS TRS,POST BAG NO. 342,CONNAUGHT PLACE, NEW DELHI,   110001 INDIA |
| AMERICAN EXPRESS BUSINESS | P.O. BOX 203901, HOUSTON, TX 77216-3901 |
| AMERICAN EXPRESS CPS | PO BOX 329000, WESTIN, FL 33332-9000 |
| AMERICAN EXPRESS CPS | PO BOX 329000,LOAD NO 040881, WESTIN, FL 33332-9000 |
| AMERICAN EXPRESS INTERNATIONAL, INC | AMERICAN EXPRESS TOWER,4-30-16,OGIKUBO,SUGINAMI-KU, TOKYO,   167-8001 JAPAN |
| AMERICAN EXPRESS MIDDLE EAST | AL MOAYYED TOWER,AL SEEF DISTRICT, MANAMA,   5990 BAHRAIN |
| AMERICAN EXPRESS RETIREMENT | 992 AXP FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| AMERICAN EXPRESS SERVICES EUROPE LTD | 25 BANK STREET, LONDON,   E14 5LE UK |
| AMERICAN EXPRESS TRAVEL RELATED | PO BOX 1270, NEWARK, NJ 07101-1270 |
| AMERICAN EXPRESS TRAVEL RELATED | P.O. BOX 2855, NEW YORK, NY 10116-2855 |
| AMERICAN EXPRESS TRAVEL RELATED | PO BOX 360001, FORT LAUDERDALE, FL 33336-0001 |
| AMERICAN EXPRESS TRAVEL RELATED | ATTN:CORPORATE CARD UNIT,20022 NORTH 31ST AVENUE,PO BOX 53800, PHOENIX, AZ 85027 |
| AMERICAN FARM SCHOOL | 1133 BROADWAY,SUITE 1625, NEW YORK, NY 10010-7903 |
| AMERICAN FILM INSTITUTE | 2021 N. WESTERN AVE, LOS ANGELES, CA 10128 |
| AMERICAN FINANCIAL SERVICES ASSOC | 819 EIGHTEENTH STREET NW, WASHINGTON, DC 20006-5503 |

| Claim Name | Address Information |
|---|---|
| AMERICAN FIRST AID COMPANY | 46420 CONTINENTAL DRIVE, CHESTERFIELD, MI 48047 |
| AMERICAN FOLK ART MUSEUM | 555 WEST TH STRET, NEW YORK, NY 10019-2925 |
| AMERICAN FOOTBALL COACHES FOUNDATION | 100 LEGENDS LANE, WACO, TX 76706 |
| AMERICAN FORESTS | PO BOX 2000, WASHINGTON, DC 20013 |
| AMERICAN FOUNDATION FOR | 120 WALL STREET-22ND FLOOR, NEW YORK, NY 10005 |
| AMERICAN FOUNDATION FOR AIDS RESEARCH | 120 WALL STREET,13TH FLOOR, NEW YORK, NY 10005-3908 |
| AMERICAN FOUNDATION FOR BULGARIA | 303 PARK AVENUE S #1274, NEW YORK, NY 10010 |
| AMERICAN FOUNDATION FOR THE BLIND INC. | 11 PENN PLAZA,SUITE 300, NEW YORK, NY 10001 |
| AMERICAN FOUNDATION FOR THE UNIVERSITY | 1718 M STREET, NW, WASHINGTON, DC 20036-4504 |
| AMERICAN FRIENDS OF | C\O PALMER & DODGE,111 HUNTINGTON AVENUE, BOSTON, MA 02199 |
| AMERICAN FRIENDS OF ALYN HOSPITAL | 51 E. 42ND STREET,SUITE 308, NEW YORK, NY 10017 |
| AMERICAN FRIENDS OF BAR ILAN UNIVERSITY | 235 PARK AVE SOUTH,3RD FLOOR, NEW YORK, NY 10003 |
| AMERICAN FRIENDS OF FUNDACION CARDIO | 9118 MEADOWLARK ROAD, VIENNA, VA 22182 |
| AMERICAN FRIENDS OF LONDON | BUSINESS SCHOOL,REGENT'S PARK,LONDON, UNITED KINGDOM,  NW1 4SA UK |
| AMERICAN FRIENDS OF LUCERNE FESTIVAL | 330 MADISON AVENUE,C\O MERLE & BROWN PC, NEW YORK, NY 10017 |
| AMERICAN FRIENDS OF MACCABI HEALTH SERV. | 2745 WEST CYPRESS CREEK ROAD, FT. LAUDERDALE, FL 33309 |
| AMERICAN FRIENDS OF MAGEN DAVID ADOM | 888 SEVENTH AVENUE,SUITE 403, NEW YORK, NY 10106 |
| AMERICAN FRIENDS OF SANHEDRIA JERUSALEM | 1121 W LAURELTON PKWY, TEANECK, NJ 07666 |
| AMERICAN FRIENDS OF SHALVA | 22 WEST 38TH STREET, 12TH FL, NEW YORK, NY 10018 |
| AMERICAN FRIENDS OF THE GLASGOW | SCHOOL OF ART,244 MADISON AVENUE  #403, NEW YORK, NY 10016 |
| AMERICAN FRIENDS OF THE HEBREW | 1 BATTERY PARK PLAZA,25TH FLOOR, NEW YORK, NY 10004 |
| AMERICAN FRIENDS OF THE HEBREW | 9911 WEST PICO BOULEVARD,SUITE 1520, LOS ANGELES, CA 90035 |
| AMERICAN FRIENDS OF THE ISRAEL | PHILHARMONIC ORCHESTRA, INC.,122 EAST 42ND STREET,SUITE 4507, NEW YORK, NY 10168 |
| AMERICAN FRIENDS OF THE ISRAEL MUSEUM | 500 FIFTH AVENUE,SUITE 2540, NEW YORK, NY 10110 |
| AMERICAN FRIENDS OF THE LOUVRE | 60 FIFTH AVENUE, NEW YORK, NY 10011 |
| AMERICAN FRIENDS OF THE PHELOPHEPA TRAIN | 145 WEST 45TH STREET, STE 300, NEW YORK, NY 10036 |
| AMERICAN FRIENDS OF THE ROYAL | C/O WM. J. VANDEN HEUVEL,711 FIFTH AVENUE-ROOM 900, NEW YORK, NY 10022 |
| AMERICAN FRIENDS OF YAD ELIZER | 1102 EAST 26TH STREET, BROOKLYN, NY 11210 |
| AMERICAN FURNITURE | 720 HYLTON ROAD, PENNSAUKEN, NJ 08110-1350 |
| AMERICAN GENERAL LIFE | 2727 A ALLEN PARKWAY,ATTN: COYIA RICHTER, HOUSTON, TX 77019 |
| AMERICAN GOLF CORPORATION | DBA GOLF CLUB AT MANSION RIDGE,1292 ORANGE TURNPIKE, MONROE, NY 10950 |
| AMERICAN GRADUATE SCH OF INTL | 15249 NORTH 59TH AVENUE, GLENDALE, AZ 11435 |
| AMERICAN GRAPHICS INSTITUTE | 444 WASHINGTON STREET-STE 412, WOBURN, MA 01801 |
| AMERICAN HEALTH ASSISTANCE | 1 UNION STREET,SUITE 301, ROBBINSVILLE, NJ 08691 |
| AMERICAN HEALTH ASSISTANCE | 22512 GATEWAY CENTER DRIVE, CLARKSBURG, MD 20871 |
| AMERICAN HEALTH CONSULTANTS | P.O. BOX 530161, ATLANTA, GA 30353-0161 |
| AMERICAN HEART ASSOCIATION | 1 UNION STREET,SUITE 301, ROBBINSVILLE, NJ 08691 |
| AMERICAN HEART ASSOCIATION | 2550 ROUTE 1, NORTH BRUNSWICK, NJ 08902 |
| AMERICAN HEART ASSOCIATION | 125 EAST BETHPAGE RD, PLAINVIEW, NY 11803 |
| AMERICAN HEART ASSOCIATION | 625 WEST RIDGE PIKE,SUITE A 100, CONSHONOCKEN, PA 19428 |
| AMERICAN HEART ASSOCIATION | 20 SPEEN STREET, FARMINGHAM, MA 01701 |
| AMERICAN HEART ASSOCIATION | 5 BROOKSIDE DRIVE,P.O. BOX 5022, WALLINGFORD, CT 06492-7522 |
| AMERICAN HEART ASSOCIATION | 1019 MUMMA ROAD, WORMLEYSBURG, PA 17043 |
| AMERICAN HEART ASSOCIATION | 7203 POPLAR STREET, ANNANDALE, VA 22003 |
| AMERICAN HEART ASSOCIATION | 1035 NORTH CENTER POINT ROAD, HIAWATHA, IA 52233 |
| AMERICAN HEART ASSOCIATION | 1615 STEMMONS FREEWAY, DALLAS, TX 75207 |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVENUE, DALLAS, TX 75231 |

| Claim Name | Address Information |
|---|---|
| AMERICAN HEART ASSOCIATION | 10060 BUFFALO SPEEDWAY, HOUSTON, TX 77054 |
| AMERICAN HEART ASSOCIATION | 816 S. FIGUEROA STREET, LOS ANGELES, CA 90017 |
| AMERICAN HEART ASSOCIATION | 710 SECOND AVENUE, SUITE 900, SEATTLE, WA 98104 |
| AMERICAN HEATING, INC. | 1339 S.E. GIDEON STREET, PORTLAND, OR 97202 |
| AMERICAN HIMALAYAN FOUNDATION | 909 MONTGOMERY STREET-SUITE 400, SAN FRANCISCO, CA 94133 |
| AMERICAN HOSPITAL DIRECTORY INC | 4350 BROWNSBORO ROAD, SUITE 110, LOUISVILLE, KY 40207 |
| AMERICAN HOTEL REGISTER CO | 100 SOUTH MILWAUKEE AVE, VERNON HILLS, IL 60061-4305 |
| AMERICAN INDIA FOUNDATION | 5201 GREAT AMERICAN PARKWAY, SUITE 526, SANTA CLARA, CA 95054 |
| AMERICAN INDIAN SERVICES | 1902 NORTH CANYON ROAD, SUITE 100, PROVO, UT 84604 |
| AMERICAN INSTITUTE FOR | 1759 R STREET, NW, WASHINGTON, DC 20009 |
| AMERICAN INSTITUTE FOR COMTEMPORARY | 1755 MASSACHUSETTE AVENUE, NW, SUITE 700, JOHN HOPKINS UNIVERSITY, WASHINGTON, DC 20036 |
| AMERICAN INSTITUTE OF CPA'S | PO BOX 10069, NEWARK, NJ 07101 |
| AMERICAN INSTITUTE OF PHILANTHROPY | P.O. BOX 578460, CHICAGO, IL 60657 |
| AMERICAN INTERNATIONAL | 5177 CAMPBELLS RUN ROAD, PITTSBURGH, PA 15205 |
| AMERICAN INTERNATIONAL GROUP | P.O.BOX 116632, STOCKBRIDGE, GA 30368 |
| AMERICAN INTERNATIONAL REALTY | P.O. BOX 1502, NEW YORK, NY 10268 |
| AMERICAN IRELAND FUND | 30 EAST 29TH STREET, 2ND FLOOR, NEW YORK, NY 10016 |
| AMERICAN IRELAND FUND | 345 PARK AVENUE, 17TH FLOOR, NEW YORK, NY 10154 |
| AMERICAN IRELAND FUND | 211 CONGRESS STREET, BOSTON, MA 02110 |
| AMERICAN ISRAEL EDUCATION FOUNDATION | 440 FIRST STREET NW, WASHINGTON, DC 20001 |
| AMERICAN JEWISH COMMITTEE | 165 EAST 56TH ST., NEW YORK, NY 10022 |
| AMERICAN JEWISH COMMITTEE | 18881 VON KARMAN, SUITE 1170, IRVINE, CA 92612 |
| AMERICAN JEWISH CONGRESS | 825 THIRD AVENUE-SUITE 1800, NEW YORK, NY 10022-7519 |
| AMERICAN JEWISH WORLD SERVICE | 45 WEST 36TH STREET, NEW YORK, NY 10018 |
| AMERICAN LANGUAGE TECHNOLOGIES, INC | 3941 LEGACY DR., #204 PMB 199A, PLANO, TX 75023 |
| AMERICAN LEADERSHIP ACADEMY | P.O. BOX 245, ZIONSVILLE, IN 46077 |
| AMERICAN LIVER FOUNDATION | 75 MAIDEN LANE, SUITE 603, NEW YORK, NY 10038-4810 |
| AMERICAN LIVER FOUNDATION | 870 MARKET STREET, SUITE 1046, SAN FRANCISCO, CA 94102 |
| AMERICAN LUNG ASSOCIATION OF | 1440 W WASHINGTON BLVD., CHICAGO, IL 60607-1821 |
| AMERICAN LUNG ASSOCIATION OF CALIFORNIA | 1900 POWELL ST, #800, EMERYVILLE, CA 94608 |
| AMERICAN LUNG ASSOCIATION OF MAINE | 122 STATE STREET, AUGUSTA, ME 04330 |
| AMERICAN LUNG ASSOCIATION OF SAN | 2171 JUNIPERO SERRA B'LVD, SUITE 720, DALY CITY, CA 94014 |
| AMERICAN MANAGEMENT ASSOC. | ATTN:LISA ZOBA, 6 WINCHESTER DRIVE, EAST BRUNSWICK, NJ 08816 |
| AMERICAN MANAGEMENT ASSOC. | ATTN:CHIEF FINANCIAL OFFICER, 1601 BROADWAY, NEW YORK, NY 10019 |
| AMERICAN MANAGEMENT ASSOC. | GPO PO BOX 27327, NEW YORK, NY 10087-7327 |
| AMERICAN MARKETING SYSTEMS INC | 2800 VAN NESS, SAN FRANCISCO, CA 94109 |
| AMERICAN MARKING SYSTEMS | P.O. BOX 673, NEW YORK, NY 10018-9998 |
| AMERICAN MARKING SYSTEMS | 121 FULTON STREET, NEW YORK, NY 10038 |
| AMERICAN MATURITY LIFE | C/O ALLSTATE FINANCIAL, 544 LAKEVIEW PARKEAY, VERNON HILLS, IL 06089 |
| AMERICAN MEDICAL RESPONSE OF | ATTN:  CONTRACT BILLING DEPARTMENT, PO BOX 100296, ATLANTA, GA 30384-0296 |
| AMERICAN MESSAGING | P.O. BOX 5749, CAROL STREAM, IL 60197-5749 |
| AMERICAN MESSAGING | 1720 LAKEPOINT DRIVE, SUITE 100, ATTN:  REBECCA CAMPBELL, LEWISVILLE, TX 75057 |
| AMERICAN METAL MARKET | PO BOX 15127, NORTH HOLLYWOOD, CA 91615-9645 |
| AMERICAN MUSEUM OF NAT HIST | 79TH ST. & CENTRAL PARK WEST, NEW YORK, NY 10024-5192 |
| AMERICAN NATIONAL REDCROSS | STATE STREET BANK & TRUST, 105 ROSEMONT AVE., ATTN: CARL MAGNUSON, WESTWOOD, MA 02090 |
| AMERICAN NATIONAL REDCROSS | STATE STREET BANK & TRUST, ONE ENTERPRISE DR, ATTN:JIM MCALLISTER, NORTH QUINCY, MA 02171 |
| AMERICAN PAYROLL INSTISTUTE, INC | 660 N. MAIN AVENUE, SUTIE 100, SAN ANTONIO, TX 78205-1217 |

| Claim Name | Address Information |
|---|---|
| AMERICAN PORTFOLIOS FINANCIAL SERVICES | 4250 VETERANS MEMORIAL HIGHWAY,4TH FLOOR EAST, HOLBROOK, NY 11741 |
| AMERICAN PROGRAM BUREAU | 36 CRAFTS STREET, NEWTON, MA 02458 |
| AMERICAN PUBLIC GAS ASSOCIATION | 201 MASSACHUSETTS AVE., NE,SUITE C-4, WASHINGTON, DC 20002 |
| AMERICAN PUBLIC POWER ASSOC | P.O. BOX 79367, BALTIMORE, MD 21279-0367 |
| AMERICAN REALTY SERVICES GROUP | 25 ROUTE 22 EAST,SUITE 220, SPRINGFIELD, NJ 07081 |
| AMERICAN RECRUITMENT SERVICES, INC. | 9465 MAIN STREET,SUITE 330, WOODSTOCK, GA 30188 |
| AMERICAN RED CROSS | 112 PROSPECT ST, STANFORD, CT 06901 |
| AMERICAN RED CROSS | 150 AMSTERDAM AVENUE, NEW YORK, NY 10023 |
| AMERICAN RED CROSS | 2025 E STREET NW, WASHINGTON, DC 20006 |
| AMERICAN RED CROSS | METROPOLITAN ATLANTA CENTER,1955 MONROE DRIVE, ATLANTA, GA 30324 |
| AMERICAN RED CROSS | HEARTLAND CHAPTER,2912 S 80TH AVENUE, OMAHA, NE 68124 |
| AMERICAN RED CROSS | 2700 SOUTHWEST FREEWAY, HOUSTON, TX 77098 |
| AMERICAN RED CROSS | 3701 AVENUE D,SUITE 100, SCOTTSBLUFF, NE 69361 |
| AMERICAN RED CROSS OF GREATER CHICAGO | 2200 W. HARRISON STREET, CHICAGO, IL 60612 |
| AMERICAN RED CROSS-SHORT HILLS | 150 AMSTERDAM AVENUE, NEW YORK, NY 10023 |
| AMERICAN RED CROSS-SHORT HILLS | 389 MILLBURN AVE., MILLBURN, NJ 10027 |
| AMERICAN RED CROSS-SHORT HILLS | 2000 CENTURY DRIVE, WORCESTER, MA 01606 |
| AMERICAN RED CROSS-SHORT HILLS | METROPOLITAN ATLANTA CHAPTER,1955 MONROE DRIVE, NE, ATLANTA, GA 30324 |
| AMERICAN RED MAGEN DAVID | 888 SEVENTH AVE, SUITE 403, NEW YORK, NY 10106 |
| AMERICAN RETAIL HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICAN RIVERS INC | 1101 14TH STREET NW,SUITE 1400, WASHINGTON, DC 20005 |
| AMERICAN SCHOOL COUNSELOR ASSOCIATION | 1101 KING STREET,SUITE 625, ALEXANDRIA, VA 22314 |
| AMERICAN SCHOOL IN LONDON | ONE WAVERLEY PLACE, LONDON,  NW8 0NP UK |
| AMERICAN SCHOOL IN LONDON, FDN | 15 ROSZEL ROAD, PRINCETON, NJ 15213 |
| AMERICAN SCHOOL OF DUBAI | PO BOX 71188,DUBAI, DUBAI,   UNITED ARAB EMIRATES |
| AMERICAN SIGN LANGUAGE | 444 EAST 20TH STREET,SUITE ME, NEW YORK, NY 10009 |
| AMERICAN SNACK & BEVERAGE, INC. | 3901 RAVENSWOOD ROAD,SUITE 101, DANIA BEACH, FL 33312 |
| AMERICAN SOCIETY FOR HEATING | 1791 TULLIE CIRCLE N.E.,CONDITIONING ENGINEERS INC, ATLANTA, GA 30329 |
| AMERICAN SOCIETY FOR THE PREVENTATION OF | 424 E. 92ND STREET, NEW YORK, NY 10128 |
| AMERICAN SOCIETY FOR THE PREVENTION OF | CRUELTY TO ANIMALS,424 EAST 92ND STREET, NEW YORK, NY 10128 |
| AMERICAN SOCIETY FOR THERAPEUTIC | PO BOX 630791, BALTIMORE, MD 21263-0791 |
| AMERICAN SOCIETY FOR YAD VASHEM INC | 500 5TH AVENUE,FLOOR 42, NEW YORK, NY 10110 |
| AMERICAN SOCIETY OF CATARACT & | ASCRS,107 WATERHOUSE ROAD,C/O CONVENTION DATA SERVICES, BOURNE, MA 02532 |
| AMERICAN SOCIETY OF CLINICAL ONCOLOGY | 11212 WAPLES MILL ROAD,STE 104, FAIRFAX, VA 22030 |
| AMERICAN SOCIETY OF COMPOSERS AUTHORS | 2690 CUMBERLAND PARKWAY,SUITE 490, ATLANTA, GA 30339 |
| AMERICAN SOCIETY OF CORPORATE | 521 FIFTH AVE, 32ND FL, NEW YORK, NY 10175 |
| AMERICAN SOCIETY OF HEALTH SYSTEM | 7272 WISCONSIN AVENUE, BETHESDA, MD 20814 |
| AMERICAN SOCIETY OF NEPHROLOGY | 1725 I STREET, NW,SUITE 510, WASHINGTON, DC 20006 |
| AMERICAN SOCIETY OF RETINA  SPECIALISTS | PMB #A 2485 NOTRE DAME STE 370, CHICO, CA 95928 |
| AMERICAN SPECTRUM REALTY | PROP 44,P.O. BOX 3074, HOUSTON, TX 77253 |
| AMERICAN STOCK EXCHANGE | MARKET COMMUNICATIONS DEPT 6TH FL,86 TRINITY PLACE, NEW YORK, NY 10006-1881 |
| AMERICAN STOCK EXCHANGE | BNY CORPORATE LOCKBOX 11181B,101 BARCLAY STREET, NEW YORK, NY 10007 |
| AMERICAN STOCK EXCHANGE LLC | 86 TRINITY PLACE, NEW YORK, NY 10006 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777-W1265, PHILADELPHIA, PA 19175-1265 |
| AMERICAN STOCK EXCHANGE LLC | P.O. BOX 7777- W1340, PHILADELPHIA, PA 19175-1340 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777-W2240, PHILADELPHIA, PA 19175-2240 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777 - W8835, PHILADELPHIA, PA 19175-8835 |
| AMERICAN STOCK EXCHANGE LLC | P.O. BOX 7777-W8925, PHILADELPHIA, PA 19175-8925 |

| Claim Name | Address Information |
|---|---|
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777-W9190, PHILADELPHIA, PA 19175-9190 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777 W9670, PHILADELPHIA, PA 19175-9670 |
| AMERICAN STOCK TRANSFER & TRUST COMPANY | 59 MAIDEN LANE, NEW YORK, NY 10038 |
| AMERICAN STORAGE PROPERTIES L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICAN STROKE ASSOCIATION | 816 S. FIGUEROA STREET, LOS ANGELES, CA 90017 |
| AMERICAN STROKE ASSOCIATION | 426 17TH STREET #300, OAKLAND, CA 94612 |
| AMERICAN STROKE FOUNDATION | 1615 STEMMONS FWY, DALLAS, TX 75207 |
| AMERICAN SUPPORTERS OF YEDID | 160 RIVERSIDE DRIVE-SUITE 6D, NEW YORK, NY 10024 |
| AMERICAN TECHNION SOCIETY | 55 EAST 59TH STREET, NEW YORK, NY 10022 |
| AMERICAN TECHNOLOGY RESEARCH, INC | 10 GLENVILLE STREET,ATTN:  CURT SNYDER, GREENWICH, CT 06831 |
| AMERICAN TRADESHOW SERVICES LLC | 820 JULIA STREET, NEW ORLEANS, LA 70113 |
| AMERICAN TRADING | ATTN: HENRY KOETHER,10 EAST BALTIMORE STREET,SUITE 1600, BALTIMORE, MD 21202 |
| AMERICAN UNITED LIFE INSURANCE COMPANY | TREASURY SERVICES 1016N,ONE AMERICAN SQUARE, INDIANAPOLIS, IN 46206 |
| AMERICAN UNIVERSITY | 4400 MASSACHUSETTS AVE., NW, WASHINGTON, DC 20016 |
| AMERICAN UNIVERSITY OF BEIRUT | 3 DAG HAMMARSKJOLD PLAZA,8TH FLOOR, NEW YORK, NY 10017 |
| AMERICAN WHITEWATER | PO BOX 1540, CULLOWHEE, NC 28723 |
| AMERICAN WOMENS SOCIETY OF CERTIFIED | 575 LEXINGTON AVE SUITE 410, NEW YORK, NY 10022 |
| AMERICANS FOR OXFORD, INC | 198 MADISON AVENUE - 13TH FLOOR, NEW YORK, NY 10016 |
| AMERICANS FOR UNFPA | 220 E. 42ND STREET,28TH FLOOR, NEW YORK, NY 10017 |
| AMERICARES FOUNDATION | 88 HAMILTON AVENUE, STAMFORD, CT 06902 |
| AMERICAS COMMUNITY BANKERS COMM | 900 19TH STREET, NW,SUITE 400, WASHINGTON, DC 20006 |
| AMERICASH | 202 W. 27TH STREET, SCOTTSBLUFF, NE 69361 |
| AMERICASH LOANS, LLC | P.O. BOX 25643, CHICAGO, IL 60625 |
| AMERICLEAN BUILDING MAINTENANCE INC. | 500 PALM STREET, SUITE 31, WEST PALM BEACH, FL 33401 |
| AMERICOM IMAGING SYSTEMS INC | 100 GREEN PARK INDUSTRIAL COURT, ST LOUIS, MO 63123 |
| AMERICORE INTERNATIONAL | 6501 11TH AVENUE, BROOKLYN, NY 11219 |
| AMERIGO'S GRILLE | 25250 GROGAN'S PARK DRIVE, THE WOODLANDS, TX 77380 |
| AMERIPRISE FINANCIAL SERVICES, INC. | 50081 AXP FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| AMERIPRISE FINANCIAL SERVICES, INC. | 2314 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| AMERIPRISE FINANCIAL SERVICES, INC. | 1933 AMERIPRISE FINANCIAL CENTER,H20/151,ATTN: DIANE TICKNER, MINNEAPOLIS, MN 55474 |
| AMERIPRISE FINANCIAL, INC. | 1924 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| AMERISERV TRUST & FINC'L SERVICES | ATTN: FRANK LAPINSKY,216 FRANKLIN STREET, JOHNSTOWN, PA 15901 |
| AMERISTAR TOURS, LLC | P.O. BOX 1432, SCOTTSBLUFF, NE 69363-1432 |
| AMERITAS INVESTMENT CORP. | 5900 O STREET, 4TH FLOOR,ATTN: MUNICIPAL SYNDICATE DEPT, LINCOLN, NE 68510 |
| AMERITECH PAGING | P.O. BOX 5087, SAGINAW, MI 48605-5082 |
| AMERITEL CORPORATION | 207 PERRY PARKWAY, GAITHERSBURG, MD 20877 |
| AMERITUS LIFE INSURANCE CORP | P.O. BOX 81889,ATTN: MARYANN SPEARMAN, LINCOLN, NE 68581 |
| AMERIVEST INVESTMENT MGMT | ATTN: IVAYLO IVANOV,ONE HARBORSIDE FINANCIAL CENTER,PLAZA 4A, JERSEY CITY, NJ 07311 |
| AMERIVEST PARTNERS - AMEX-1LB-STK | 40 WALL STREET,45TH FLOOR, NEW YORK, NY 10005 |
| AMERIVEST PARTNERS-OPT TOTAL | 40 WALL STREET,45TH FLOOR, NEW YORK, NY 10005 |
| AMERO, JUSTIN | 1 TILLROCK LANE, MILFORD, MA 01757 |
| AMERSHAM & WYCOMBE COLLEGE | CHESHAM CAMPUS,LYCROME ROAD,CHESHAM, -,  HP5 3LA UK |
| AMES, JOHN | 141 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| AMEX CORPORATE CARD | P.O. BOX 1270,PEOPLESOFT, NEWARK, NJ 07101-1270 |
| AMF CHELSEA PIERS BOWL | PIER 60  23RD & 12TH AVENUE, NEW YORK, NY 10011 |
| AMG INC | ATTN: RUZANNA QUEENAN,600 HALE ST, PRIDES CROSSING, MA 01965 |
| AMHERST COLLEGE | PO BOX 5000, AMHERST, MA 01002 |

| Claim Name | Address Information |
|---|---|
| AMHERST COLLEGE ALUMNI ASSOCIATION AND | 62 STONY CORNERS CIRCLE, AVON, CT 06001 |
| AMI INVESTMENT MANAGEMENT | ATTN: MICHAEL AXEL, PO BOX 247, KENDALLVILLE, IN 46755 |
| AMICI DEL MUSEO DEGLI STRUMENTI MUSICALI | GALLERIA DELL' ACCADEMIA, VIA RICASOLI 58-60, FIRENZE,   50122 ITALY |
| AMICI'S CATERED CUISINE INC. | 107-C DUNBAR AVENUE, OLDSMAR, FL 34677 |
| AMIGOS DE JESUS | 118 WOODLAND AVENUE, MALVERN, PA 19355 |
| AMIN, ALPESH | 94 BROOKLINE STREET, APT# 204, CAMBRIDGE, MA 02139 |
| AMINA ALI | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| AMIQUS LIMITED | 3 WATERHOUSE SQUARE, 138-142 HOLBORN, LONDON,   EC1N 2SW UK |
| AMIS PRODUCTIONS | 1-B WATERLOW ROAD, LONDON,   N19 5NJ UK |
| AMITYGROW | 2F YOUNG BUILDING, 3-7-17 MIDORI, SUMIDA-KU,    JAPAN |
| AML ERSTE PORTFOLIO GMBH | ESCHENHEIMER ANGLAGE 1, ,   GERMANY |
| AMLIN | ST HELEN'S, 1 UNDERSHAFT, ATTN: JOHN BROWN, POL:DP614407, LONDON,   EC3A 8ND GB |
| AMLIN BERMUDA LTD. | ST HELEN'S, 1 UNDERSHAFT, ATTN: ROBERT B. ROBINSON, LONDON,   EC3A 8ND UNITED KINGDOM |
| AMLIN GROUP | ST HELEN'S, 1 UNDERSHAFT, ATTN: ROBERT B. ROBINSON, LONDON,   EC3A 8ND UNITED KINGDOM |
| AMLIN PLC | ATTN: HOWARD BURNELL, ST.HELEN'S, 1 UNDERSHAFT, LONDON,   EC3A 8ND UNITED KINGDOM |
| AMLIN UNDERWRITING LTD. | ST HELEN'S, 1 UNDERSHAFT, ATTN: ROBERT B. ROBINSON, LONDON,   EC3A 8ND UNITED KINGDOM |
| AMM'S LIMOUSINE SERVICE, INC. | 5509 N. CUMBERLAND AVENUE, SUITE 509, CHICAGO, IL 60656-1471 |
| AMMOS ESTIATORIO | 52 VANDERBILT AVENUE, NEW YORK, NY 10017 |
| AMMS LIMOUSINE SERVICE INC | 4320 DI PAOLO CENTER, GLENVIEW, IL 60025-5201 |
| AMMS LIMOUSINE SERVICE INC | P.O. BOX 1128, 5509N. CUMBERLAND AVE. CHICAGO, BEDFORD PARK, IL 60499-1128 |
| AMN COURIER | TBC, TBC,   TBC SPAIN |
| AMOCO CORPORATION | ATTN: MARK THOMPSON, 200 E. RANDOLPH DRIVE, MC3103, CHICAGO, IL 60601 |
| AMORIM, MARCO ANTONIO CESAR | 84 SHELLEY AVENUE, CAMPBELL, CA 95008 |
| AMOS GMBH& CO.KG | POSTFACH 130131, SCHWERIN,   19022 GERMANY |
| AMP CAPITAL INVESTORS LIMITD | ATTN: TOM BRENNAN, LEVEL 10, AMP CENTRE, 50 BRIDGE STREET, SIDNEY NSW 2000, AU |
| AMPAC TECHNOLOGY RESEARCH, LLC | 461 2ND STREET - SUITE T554, SAN FRANCISCO, CA 94107 |
| AMPCO SYSTEM PARKING | 1999 AVE OF THE STARS, LOS ANGELES, CA 90067 |
| AMR INVESTMENT SERVICES, INC. | MASON MARTIN, 601 MONTGOMERY ST, STE 1800, SF, CA 94111 |
| AMR RESEARCH INC. | 2 OLIVER STREET FIFTH FLOOR, BOSTON, MA 02109 |
| AMR RESEARCH INC. | P.O. BOX 845961, BOSTON, MA 02284-5961 |
| AMRCHAND & MANGALDAS & SURESH  A. CHORO | PENINSULA CHAMBERS, PENINSULA CORPORATE PARK, GANPATRAO KADAM MARG, LOWER PAREL, MUMBAI,   400013 INDIA |
| AMS REAL ESTATE SERVICES, INC. | 210 BARTON SPRINGS ROAD, SUITE 550, AUSTIN, TX 78704 |
| AMSTEL SECURITIES NV | MUSEUM PLAZA WETERINGSCHANS 87 E, AMSTERDAM,   1017 RZ NETHERLANDS |
| AMSTERDAM BILLIARDS & BAR | 344 AMSTERDAM AVENUE, NEW YORK, NY 10024 |
| AMSTERDAM BROKERS | HERENGRACHT 491, AMSTERDAM,   1017 BT NETHERLANDS |
| AMT FUER BODENMANAGEMENT LIMBURG | HAMBURGER ALLEE 22-24, FRANKFURT AM MAIN,   60486 GERMANY |
| AMTSGERICHT FREIBURG I. BR. | HOLZMARKT 2, FREIBURG,   79098 GERMANY |
| AMTSGERICHT HANNOVER | POSTFACH 227, HANNOVER,   30002 GERMANY |
| AMTSGERICHT KIEL | DELIUSSTRASSE 22, KIEL,   24114 GERMANY |
| AMTSGERICHT LUEBECK | AM BURGFELD 7, LUEBECK,   23568 GERMANY |
| AMTSGERICHT MANNHEIM | A2,1, MANNHEIM, BW 68159 GERMANY |
| AMTSGERICHT MUENCHEN - REGISTERGERICHT | REGISTERGERICHT, MUENCHEN,   80097 GERMANY |
| AMTSGERICHT REUTLINGEN | GARTENSTRASSE 44, REUTLINGEN,   72764 GERMANY |
| AMTSGERICHT SAARBRNCKEN | DIENSTGEBAEUDE HEIDENKOPFERDELL, SAARBRUECKEN,   66104 GERMANY |

| Claim Name | Address Information |
|---|---|
| AMUMFORD.COM | 100 NEW KING'S ROAD, LONDON,   SW6 4LX UK |
| AMUSEMENT   PRESS JAPAN | EBISU ASIST 5F,1-21-10 EBISU, SHIBUYA-KU,   150-0013 JAPAN |
| AMVESCAP | 1315 PEACHTREE STREET, ATLANTA, GA 30309 |
| AMVESCAP | 22077 NETWORK PLACE,ATTN:  ACCOUNTS RECEIVABLE, CHICAGO, IL 60673-1220 |
| AMY ZIMMERMAN & ASSOCIATES, INC | 111 N. SUPELVEDA BLVD,SUITE 243, MANHATTAN BEACH, CA 90266 |
| AMYLOIDOSIS RESEARCH FOUNDATION | 7151 N MAIN STREET,SUITE 208, CLARKSTON, MI 48346 |
| AMYOTROPHIC LATERAL SCLEROSIS ASSOC. | 27001 AGOURA ROAD - SUITE 150,NATIONAL OFFICE, CALABASAS HILLS, CA 91301 |
| ANA HOTEL NARITA | 68 HORINOUCHI, NARITA,   286-0107 JAPAN |
| ANA MANDARA SAN FRANCISCO LLC | 891 BEACH ST, SAN FRANCISCO, CA 94109 |
| ANA MARTINEZ-MIRALLES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ANA-DATA | 112 THRID STREET, STAMFORD, CT 06905 |
| ANA-DATA | ATTN:MOHAN PATEL,112 THIRD STREET, STAMFORD, CT 06905 |
| ANA-DATA CONSULTING INC | ATTN:MOHAN PATEL,112 THIRD STREET, STAMFORD, CT 06905 |
| ANACOMP | PO BOX 30838, LOS ANGELES, CA 90030-0838 |
| ANADOLU ANONIM TURK SIGORTA SIRKETI | BOYUKDERE CAD IS KULELERI,KULE 2 KAT 17 4 LEVENT, ISTANBUL,   34330 TURKEY |
| ANADRI TRADING CORPORATION | 2350 WESTON ROAD, WESTON, FL 33326 |
| ANALISI DATI BORSA SPA | CSO DUCA DEGLI ABRUZZI 65, TORINO,   10129 ITALY |
| ANALYSER SALES LTD | DO NOT USE!!!, -,   UK |
| ANALYSIS GROUP | 111 HUNTINGTON AVENUE,10TH FLOOR, BOSTON, MA 02199 |
| ANALYSIS SPA | VIA CARADOSSO 14, MILANO,   20123 ITALY |
| ANALYTIC RECRUITING INC | 12 EAST 41ST ST, 9TH FL, NEW YORK, NY 10017 |
| ANALYTIC TSA GLOBAL ASSET MGT | ATTN: ROSEMARY COURTNEY,700 SOUTH FLOWER STREET,SUITE 2400, LOS ANGELES, CA 90017 |
| ANALYTICAL SOFTWARE | P.O. BOX 12185, TALLAHASSEE, FL 32317 |
| ANALYTICS, INC. | 1224 MILL STREET,BUILDING B, EAST BERLIN, CT 06023 |
| ANALYTICS, INC. | 700 STATE STREET, NEW HAVEN, CT 06511 |
| ANALYZE N CONTROL | KOTHARI HOUSE,NEXT TO BOMBAY STOCK EXCHANGE,1ST FLOOR,OAK LANE, FORT, MUMBAI, MH 400023 INDIA |
| ANANSE SHIELD GROUP INC | 6455 OVERBROOK AVENUE, PHILADELPHIA, PA 19151 |
| ANANTHARAMAN, VARNA | 3001 BROADWAY,APT 5833, NEW YORK, NY 10027 |
| ANB AND ASSOCIATES LLC | 2974 RHODES CIRCLE, BIRMINGHAM, AL 35205 |
| ANCHOR HOUSE INC. | 601 HAMILTON AVENUE,7TH FLOOR, TRENTON, NJ 08629 |
| ANCHORBANK STUDENT LENDING | 25 W MAIN STREET, MADISON, WI 53703 |
| AND REKLAM LIMITED | RUZGARLI CADDESI 9/15,ULUS/ANKARA, ANKARA,   06030 TURKEY |
| ANDAX ENVIRONMENTAL CORP | 613 WEST PALMER STREET, ST MARY'S, KS 66536 |
| ANDEREGGEN, LINDA | 2250 JOY ROAD, OCCIDENTAL, CA 95465 |
| ANDERS AND KERN UK LIMITED | NORDERSTEDT HOUSE,JAMES CARTER ROAD, MILDENHALL,   IP28 7RD UK |
| ANDERS AUGUSEN | ALLHELGONAGATAN, STOCKHOLM,   11858 SWEDEN |
| ANDERSEN, KATHRYN D | 2432 CHARLESTOWN RD, PHOENIXVILLE, PA 19460 |
| ANDERSON & HOWARD ELECTRIC INC | 1791 REYNOLDS AVENUE, IRVINE, CA 92614 |
| ANDERSON AIR CONDITIONING, L.P. | P.O. BOX 95000-2330, PHILADELPHIA, PA 19195-2330 |
| ANDERSON FYFE | THE GROSVENOR BUILDING,72 GORDON STREET, GLASGOW,   G1 3RN UK |
| ANDERSON GENEVA | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ANDERSON MARTHA | 15109 WATER OAK DRIVE, DARNESTOWN, MD 20878 |
| ANDERSON MORI & TOMOTSUNE | IZUMI GARDEN TOWER,6-1 ROPPONGI 1-CHOME,MINATO-KU, TOKYO, JAPAN,   106-6036 JAPAN |
| ANDERSON SCHOOL AT UCLA | MBA ORIENTATION COMMITTEE,OFFICE OF CORPORATE RELATIONS,110 WESTWOOD PLZ F312, 951481, LOS ANGELES, CA 90095-1481 |
| ANDERSON SCHOOL AT UCLA | 110 WESTWOOD PLAZA, STE 0220,BOX 951481, LOS ANGELES, CA 90095-1481 |
| ANDERSON SCHOOL AT UCLA | UCLA CAREER CTR-INFO SESSIONS,BOX 951573, LOS ANGELES, CA 90095-1573 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, ALAINA | 4014 SOUTH DREXEL BLVD,APT 2F, CHICAGO, IL 60653 |
| ANDERSON, ISABELLE | ATTN:ISABELLE ANDERSON,1272 SUGAR MAPLE DRIVE, MARRIOTTSVILLE, MD 21104 |
| ANDERSON, ISABELLE | 1272 SUGAR MAPLE DRIVE, MARRIOTTSVILLE, MD 21104 |
| ANDERSON, LAUREN | 1300 CAMPUS FARM WAY, VIENNA, VA 22182 |
| ANDERSON, PATRICK | 24409 EL MOLINA AVENUE, VALENCIA, CA 91355 |
| ANDERSON, ROBERT J. | 55 BAKER AVENUE, RYE, NH 03870 |
| ANDERSONS SOLICITORS | QUEENS BENCH CHAMBERS,42 ROPE WALK, NOTTINGHAM,   NG1 5EJ UK |
| ANDERSSON REIM AB | BOX 8021, STOCKHOLM,  S10420 SWEDEN |
| ANDOVER MILLS EQUITY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ANDOVER MILLS JUNIOR EQUITY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ANDOVER RESEARCH LTD | 60 EAST 42ND STREET  STE# 2801, NEW YORK, NY 10165 |
| ANDRA AP-FONDEN | ATTN: BOX 111 55, 404 24 GOTEBORG |
| ANDRADE EDWARD J | 530 BRIARWOOD CIRCLE, HOLLYWOOD, FL 33024 |
| ANDRADE, LISA | 761 E. 231ST STREET, BRONX, NY 10466 |
| ANDRE MAUBERRET | 6010 SANDY SPRINGS CIRCLE, SANDY SPRINGS, GA 30328 |
| ANDREA (ANDY) LOWE, PH.D. | NA, ,   HONG KONG |
| ANDREA BUCCI PHOTOGRAPHY | 3875 ROCKWELL ROAD, MARCELLUS, NY 13108-9640 |
| ANDREA DI NATALE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ANDREA ORANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ANDREA PITSCH CONSERVATION | 348 WEST 36 STREET,11TH FLOOR, NEW YORK, NY 10018 |
| ANDREOZZI, JACKIE | 1281 TAYLOR DR, LANGHORNE, PA 19047 |
| ANDREW BRUCH | 424 LEONARD STREET, PARK RIDGE, IL 60068 |
| ANDREW CROPPER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ANDREW DAVIDSON & CO INC. | 520 BROADWAY, 8TH FLOOR, NEW YORK, NY 10012 |
| ANDREW DAVIDSON & CO. | ATTN: LILY CHU,520 BROADWAY,8TH FLOOR, NEW YORK, NY 10012 |
| ANDREW DUANY PHOTOGRAPHY INC | 20107 SW 54TH PLACE, PEMBROKE PINES, FL 33332 |
| ANDREW HUNT ECONOMICS | C/O NERINE TRUST CO. LTD.,NERINE HOUSE, ST. GEORGE'S PLACE,ST. PETER PORT, GUERNSEY,   GY1 3AG UK |
| ANDREW LANE PHOTOGRAPHY | 62 BASSEIN PARK ROAD, LONDON,  W12 9RZ UK |
| ANDREW LE GEAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ANDREW MCDOUGALL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ANDREW PINI PHOTGRAPHER | 5 EHTELBERT HOUSE,KINGSMEAD,HOMERTON ROAD, LONDON,   E9 5PL UK |
| ANDREW PINI PHOTGRAPHER | 4 FLORENCE ROAD, LONDON, ENGLAND,   NB4BU UK |
| ANDREW SHAW | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ANDREWS & KURTH | 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| ANDREWS & KURTH | PO BOX 201785, HOUSTON, TX 77216-1785 |
| ANDREWS & KURTH LLP | ATTN: PAUL SILVERSTEIN,450 LEXINGTON AVE., NEW YORK, NY 10017 |
| ANDREWS & KURTH LLP | ATTN: DAVID HOYT,450 LEXINGTON AVE., NEW YORK, NY 10017 |
| ANDREWS & KURTH LLP | ATTN: KENNETH ROTHENBERG,450 LEXINGTON AVE., NEW YORK, NY 10017 |
| ANDREWS EXPRESS & STORAGE WAREHOUSE INC | 10 FIR STREET, NEWPORT, RI 02840 |
| ANDREWS, MICHAEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ANDRT WAHAB | BNRGENWEG 1, HERGISWIL,   6052 SWITZERLAND |
| ANDRUS LIVERY SERVICE, INC. | 6525 WEST BURLEIGH STREET, MILWAUKEE, WI 53210 |
| ANDUJAR, ANGEL R. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ANDY FRAIN SERVICES | 761 SHORELINE DR., AURORA, IL 60504 |
| ANDY LANE PHOTOGRAPHY | 62 BASSEIN PARK ROAD, LONDON,  W12 9RZ UK |
| ANGEL COMPUTER NETWORK SERVICES INC | 1906 FANWOOD STREET, OAKHURST, NJ 07755 |
| ANGELA FLOWERS GALLERY PLC | 82 KINGSLAND ROAD, LONDON,   E2 8DP UK |

| Claim Name | Address Information |
|---|---|
| ANGELA HARTNETT AT THE CONNAUGHT | 1 CARTHERINE PLACE,., LONDON,  SW1E 6DX UK |
| ANGELA HOUSE, INC | 3217 CRUGET AVENUE, BRONX, NY 10467 |
| ANGELA MARTELLA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ANGELA MORTIMER | 37/38 GOLDEN SQUARE, LONDON,  W1R 4AH UK |
| ANGELA'S CHARTER SERVICE | 6344 SOUTH LONG AVENUE, CHICAGO, IL 60638 |
| ANGELL ECONOMICS | 1600 NORTH OAK, SUITE 1915, ARLINGTON, VA 22209 |
| ANGELONE'S FLORIST | 101 SECOND AVENUE, RARITAN, NJ 08869 |
| ANGELPOINTS, INC. | 30 LIBERTY SHIP WAY, SUITE 3150  SAUSALITO, CA 94965 |
| ANGLIN, ARIEL | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ANGLO IRISH BANK CORPORATION PLC | STEPHEN COURT,18/21 ST STEPHEN'S GREEN, DUBLIN 2,   IRELAND |
| ANGOSS SOFTWARE CORPORATION | 111 GEORGE STREET, SUITE 20, TORONTO, ONTARIO,  M5A 2N4 CANADA |
| ANGOSS SOFTWARE CORPORATION | 34 ST PATRICK STREET,SUITE 200, TORONTO, ON M5T1V1 CANADA |
| ANGOTT SEARCH COMPANY | 2530 S. ROCHESTER ROAD, ROCHESTER HILLS, MI 48307 |
| ANGUIANO, MARIA | 680 SERRA STREET-E200, STANFORD, CA 94305 |
| ANGULO, SHELBY L. | 12606 BROOKLAKE STREET, LOS ANGELES, CA 80066 |
| ANGUS MCCAFFREY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ANH VO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ANHALT, HENRY | 293 E. LINDEN AVENUE, ENGLEWOOD, NJ 07631 |
| ANHEUSER BUCH COMPANIES | ATTN: LISA THIBODEAU,ONE BUSCH PLACE,202-5, ST. LOUIS, MO 63118 |
| ANI-TECH SYSTEMS | TEEN DONGRI,YESHWANT NAGAR,GOREGAON (WEST), MUMBAI, MH 400062. INDIA |
| ANIL SHAH | 13 BARTKUS FARM,CONCORD, MA,  01742 |
| ANIMAL HAVEN, INC. | 35-22 PRINCE STREET, FLUSHING, NY 11354 |
| ANIMAL HUMANE SOCIETY | 845 MEADOW LANE N, GOLDEN VALLEY, MN 55422 |
| ANIMAL LEGAL DEFENSE FUND | 170 EAST COTAN, COTAN, CA 95401 |
| ANIMAL MEDICAL CENTER | 510 EAST 62ND STREET, NEW YORK, NY 10021 |
| ANIMAL RESCUE FUND, INC | P.O. BOX 238, WATERFORD, CT 06385 |
| ANITA BORG INSTITUTE | 1501 PAGE MILL ROAD,MS 1105, PALO ALTO, CA 94304 |
| ANITA SURI | 10A DOLPHIN APARTMENT,PILOT  BUNDER ROAD,COLABA, MUMBAI, MH 400005 INDIA |
| ANIXTER DISTRIBUTION | 15 WOODLANDS TERRACE,SINGAPORE, ,  738440 SINGAPORE |
| ANIXTER INC. | 25B VREELAND RD, FLORHAM PARK, NJ 07932 |
| ANIXTER INC. | PO BOX 847428, DALLAS, TX 75284-7428 |
| ANIXTER SINGAPORE PTE LTD | 15-WOODLANDS TERRACE,S(738440) RCB #199101106D,SINGAPORE, ,   SINGAPORE |
| ANJALI MUKERJEE HEALTH TOTAL PVT LTD | G-2, RICHA ESTATE , B/29,NEW LINK ROAD, ANDHERI (W), , MH 400053 INDIA |
| ANJARLEKAR & ASSOCIATES | UNIT NO 8 FIRST FLOOR,HIND SERVICE INDUSTRIES,DNYANESHWAR MANDIR ROAD,SHIVAJI PARK, DADAR,  400028 INDIA |
| ANKARA PAZARI BILGISAYAR VE BURO | KAGITCIBASI SOKAK NO 28,ALTUNIZADE, ISTANBUL,   TURKEY |
| ANKIT STATIONERY & XEROX | HANSRAJ DAMODAR TRUST BUILDING,12/14, SUNDRALAL BAHAL PATH,GOA STREET, SHOP NO. 2A, BALLARD ESTATE, MUMBAI, MH 400038 INDIA |
| ANLAGE INFOTECH (INDIA) P. LTD | 13, MANIK APARTMENT,BHAVANI SHANKAR ROAD,DADAR, MUMBAI, MH 400028 INDIA |
| ANN ARBOR PIONEER BOOSTER CLUB | 601 W. STADIUM BLVD, ANN ARBOR, MI 48103 |
| ANN ARBOR PUBLIC SCHOOLS EDUCATIONAL | FOUNDATION,2555 SOUTH STATE STREET, ANN ARBOR, MI 48104 |
| ANN MCKEEVER | NEW CITY RESIDENCE SEASIDE TOWER #1303,4-10-18 HIGASHI SHINAGAWA, SHINAGAWA-KU,  140-0002 JAPAN |
| ANN NORTON SCULPTURE GARDENS | 253 BARCELONA ROAD, WEST PALM BEACH, FL 33401 |
| ANNA FILIPOVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ANNA PHILLIPS CO UK | PO BOX 19, PAR,  PL24 2ZR UNITED KINGDOM |
| ANNA SUN JUNG KIM | 15796 CAMINITO LA TORRE, SAN DIEGO, CA 92128 |
| ANNANDALE CENTER MANAGERS LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| ANNANDALE CENTER OWNERS LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |

| Claim Name | Address Information |
|---|---|
| ANNAPAREDDY, SUNIL | 211 LINDEN AVE APT 9, ITHACA, NY 14853 |
| ANNEMOUNT SCHOOL | 18 HOINE CHASE, HAMPSTEAD GARDEN SUBURB, LONDON,   N2OQN UK |
| ANNESE, JACOPO | 842 EUCLID STREET, APT. C, SANTA MONICA, CA 90403 |
| ANNIE LIN | TOKYO, TOKYO, TOKYO,    JAPAN |
| ANNUAL SCIENTIFIC SESSION | 101 WILMOT ROAD, SUITE 400, DIERFIELD, IL 60015 |
| ANNUITY BOARD OF THE SOUTHERN | ATTN: BAPTIST CONVENTION, RODDY CUMMINS, P. O. BOX 2190, DALLAS, TX 75221-2190 |
| ANNUITY INVESTORS LIFE INSURANCE CO. | 525 VINE STREET, ATTN:  BRIAN P. SPONAUGLE, CINCINNATI, OH 45202 |
| ANORD CONTROL SYSTEMS LTD | INDUSTRIAL ESTATE COCS ROAD, DANDALK,    IRELAND |
| ANSCHUTZ SPORTS HOLDINGS  T/A DAVID BECK | 25 CANADA SQUARE, CANARY WHARF,  E14 5LQ UK |
| ANSCHUTZ SPORTS HOLDINGS  T/A DAVID BECK | EAST PARKSIDE, GREENWICH PENINSULA,  SE10 0JF UK |
| ANSCO ARENA LIMITED | 25 CANADA SQ, CANARY WHARF,  E14 5LQ UNITED KINGDOM |
| ANSWER PRINTING, INC. | P.O. BOX 3442, NEW YORK, NY 10163-3442 |
| ANTAL INTERNATIONAL | 2 WORLD TRADE CENTER, SUITE 2228, NEW YORK, NY 10048 |
| ANTELOPE CAREER CONSULTING | BUREX KOJIMACHI 4F, 3-5-2 KOJIMACHI, CHIYODA-KU,   102-0083 JAPAN |
| ANTHEM CATERERS | 2450 HAMPTON ROAD, HENDERSON, NV 89052 |
| ANTHEM EMPLOYEE ASSISTANCE | 7600 E. EASTMAN AVENUE, SUITE 500, DENVER, CO 80231 |
| ANTHONY BORDIER | TOKYO, TOKYO, TOKYO,    JAPAN |
| ANTHONY J HOM ESCROW ACCOUNT FOR | 410 BROADWAY, SUITE 411, NEW YORK, NY 10013 |
| ANTHONY REYNOLDS GALLERY | 60 GREAT MARLBOROUGH STREET, LONDON W1F 7BG,    UK |
| ANTHONY, KURT | 2713 PENDLETON DRIVE, LITITZ, PA 17543 |
| ANTHRACITE INVESTMENTS (IRELAND) PLC | AIB INTERNATIONAL CENTRE, IFSC, DUBLIN,   DUBLIN1 IRELAND |
| ANTHRACITE MASTER COMPANY(6) LTD | PO BOX 1109, GEORGE TOWN, CAYMAN ISLANDS,    UK |
| ANTHRACITE RATED INVESTMENT (JERSEY) LTD | PO BOX 64, ROYAL BANK HOUSE, BATH STREET, ST HELIER,   JE4 8PJ JER |
| ANTHRACITE RATED INVESTMENT (JERSEY) LTD | 22 GRENVILLE STREET, JERSEY, CHANNEL ISLANDS, ST HELIER,   JE4 8PX UK |
| ANTHRACITE SPV | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ANTI DEFAMATION LEAGUE | 823 UNITED NATIONS PLAZA, NEW YORK, NY 10017 |
| ANTI-CRUELTY SOCIETY | 157 W. GRAND AVENUE, CHICAGO, IL 60610 |
| ANTIERI & ASSOCIATES CONSULTING | 333 S. HOPE ST.  SUITE 2650, LOS ANGELES, CA 90071 |
| ANTIS TRIANTAFYLLIDES & SONS | TRIANTAFYLLIDES BUILDING, 9TH FLOOR P.O.BOX 1255, P.O.BOX 1255, NICOSIA,   1505 CYPRUS |
| ANTLEY SHIRLEY V | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| ANTOINES | 713 SAINT LOUIS ST, NEW ORLEANS, LA 70130 |
| ANTONELLA GORENFLOS | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| ANTONISHAK, MICHAEL | 301 HUNTINGTON DRIVE, DELZAN, NJ 08075 |
| ANTWEILER, JOHN | 1658 MISSION HILLS ROAD, NORTHBROOK, IL 60062-5706 |
| ANTWINE, MARIO, J | 2251  SHERMAN AVENUE, NW, APARTMENT 305B, WASHINGTON, DC 20001 |
| ANUBHUTI | POST BOX 3619, LAJPAT NAGAR POST OFFICE, NEW DELHI, DL 110024 INDIA |
| ANY BABY CAN | 1121 EAST 7TH STREET, AUSTIN, TX 78702 |
| ANZ INVESTMENT BANK | 1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| ANZAI MAKIKO | 209 W 104TH ST, APT.5F, NEW YORK, NY 10025 |
| AOBA-JAPAN INTERNATIONAL SCHOOL | 2-10-34 AOBADAI, MEGURO-KU,   153-0042 JAPAN |
| AOE RICOH LEASING INC. | PO BOX 41601, PHILADELPHIA, PA 19101-1601 |
| AOG SERVICES LIMITED | NATIONAL WESTMINISTER BANK, HIGH STREET BRANCH, SCUNTHOROE N. LINCS |
| AON CONSULTING INC | PO BOX 13442, NEWARK, NJ 07188-0422 |
| AON CONSULTING LTD | BRIARCLIFF HOUSE, KINGSMEAD, FARNBOROUGH,   GU14 7TE UK |
| AON GIL Y CARVAJAL, S.A. | TBC, TBC,  TBC SPAIN |

| Claim Name | Address Information |
|---|---|
| AON INVESTMENT CONSULTING | ATTN: NICOLE ROBERTSON/LAURA CRUZ,3565 PIEDMONT ROAD NE,SUITE 600, ATLANTA, GA 30305 |
| AON RISK SERVICES | 3565 PIEDMONT ROAD NE,BLG 1, #700, ATLANTA, GA 30305 |
| AOYAGI MICHIKO | 6-3-3-55,KINUTA,SETAGAYA-KU, TOKYO,  157-0073 JAPAN |
| AOYAMA KAIKAN | 535-3 HIGASHIDA,GENTO-CHO, MIYAZAKI-SHI,   JAPAN |
| AOZORA BANK, LTD. | 3-1 KUDAN-MINAMI 1-CHOME,CHIYODA-KU, TOKYO,  1028660 JAPAN |
| AP INFORMATION SERVICES | MARLBOROUGH HOUSE,298 REGENTS PARK ROAD, LONDON,  N3 2UU UK |
| APARA ENTERPRISE SOLUTIONS PVT LTD | LAXMI TOWERS,BING WING 6TH FLOOR,BANDRA KURLA COMPLEX,BANDRA EAST, MUMBAI, MH 400051 INDIA |
| APARA GLOBAL SERVICES PTE LTD | C/O SPECTRA INNOVATIONS PTE LTD,05-01 THE OCTAGEON 105,CECIL STREET,SINGAPORE, ,  069-4534 SINGAPORE |
| APARTAMENTOS DO±A ANA S.L | ATOCHA, MADRID,  28012 SPAIN |
| APAVE | 13 A 17 RUE SALNEUSE, PARIS,  75 FRANCE |
| APC JAPAN, INC | BR GOTANDA BLDG 7F,2-30-4 NISHI-GOTANDA,SHINAGAWA-KU, TOKYO,  141-0031 JAPAN |
| APCO ASIA | 1811-1813 HUTCHINSON HOUSE,10 HARCOURT ROAD, CENTRAL HONG KONG,   HONG KONG |
| APCOA PARKING (UK) LIMITED | UNIT 2 WINDMILL BUSINESS VGE,BROOKLANDS CLOSE, -,  TW16 7DY UK |
| APCON | 9255 SW PIONEER COURT, WILSONVILLE, OR 97070 |
| APCON | 9255 SW POINEER COURT, WILSONVILLE, OR 97070 |
| APCON, INC. | 9255 SW PIONEER COURT, WILSONVILLE, OR 97070 |
| APCON, INC. | 9255 SW PIONEER CT, WILSONVILLE, OR 97070-9634 |
| APDAYS ENTERPRISES | 26/3 JIVA DEOSHI NIWAS,RANADE ROAD DADAR(W), MUMBAI, MH 400028 INDIA |
| APERION GROUP, LLC | ATTN: CATHERINE HALL,12221 MERIT DRIVE,SUITE 975, DALLAS, TX 75251 |
| APERTURE TECHNOLOGIES | 9 RIVERBEND DRIVE SOUTH, STAMFORD, CT 06907 |
| APERTURE TECHNOLOGIES, INC. | ATTN: CHIEF FINANCIAL OFFICER,9 RIVERBEND DR. SOUTH,PO BOX 4906, STAMFORD, CT 06907 |
| APEX PRYOR SECURITIES | 17 STATE STREET - 40TH FLOOR, NEW YORK, NY 10004 |
| APEX SECURITIES, INC. | 333 CLAY STREET,SUITE 3010, HOUSTON, TX 77002 |
| APEX SYSTEMS INC | 3750 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| APEX XPRESS, INC. | 120 SEAVIEW DRIVE, SECAUCUS, NJ 07096 |
| APKING, RICHARD T | 400 SOUTH STREET-BOX 203, WINSLOW, NE 68072 |
| APLUS WAREHOUSE EQUIPMENT & SUPPLY | 76 SANDERSON AVENUE, LYNN, NY 01902 |
| APOLLO ASSET MANAGEMENT CHARTERED SURVEY | BERLINER ALLEE 51-53, DUSSELDORF,  40212 GERMANY |
| APOLLO CAPITAL MANAGEMENT | ATTN: JJ WEYHRICH,14605 NORTH 73RD STREET, SCOTTSDALE, AZ 85260 |
| APOLLO COURIERS | 8929 S. SEPULVEDA BLVD,# 110, LOS ANGELES, CA 90045 |
| APOLLO CREDIT AGENCY, INC. | ANDERSON & KEIL,12101 E. 2ND AVE., SUITE 202, AURORA, CO 80011 |
| APOLLO CREDIT ANGENCY INC | 3501 S TELLER STREET, LAKEWOOD, CO 80235 |
| APOLLO FD 2008-1, L.P. | WALKER HOUSE,87 MARY STREET, GEORGE TOWN,  KY1-9002 CAYMAN ISLANDS |
| APOLLO FD 2008-1, L.P. | WALKER HOUSE,87 MARY STREET, GEORGE TOWN,  KY1-9002 KY |
| APOLLO FD 2008-2, L.P. | WALKER HOUSE,87 MARY STREET, GEORGE TOWN,  KY1-9002 CAYMAN ISLANDS |
| APOLLO FD 2008-2, L.P. | WALKER HOUSE,87 MARY STREET, GEORGE TOWN,  KY1-9002 KY |
| APOLLO I TRUST | 300 DELAWARE AVENUE,SUITE 812, WILMINGTON, DE 19801 |
| APOLLO KENCHIKUSHA | HARADA BLDG 610,2-14-2,TAKADANOBABA,SHINJUKU-KU, TOKYO,  169-0075 JAPAN |
| APOLLO TECHNOLOGIES INC | 45965 NOKES BLVD,SUITE 110, STERLING, VA 20166 |
| APOLLO TECHNOLOGIES INC | DBA FAXWORLD CORP,P.O.BOX 2458, FALLS CHURCH, VA 22042 |
| APOLLO THEATRE FOUNDATION INC | 253 WEST 125TH STREET, NEW YORK, NY 10027 |
| APPALACHIAN ASSET MANAGEMENT CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| APPALACHIAN COMMUNITY FUND INC | 107 W MAIN STREET,SUITE 202, KNOXVILLE, TN 37902 |
| APPALACHIAN MOUNTAIN CLUB | 5 JOY STREET, BOSTON, MA 02108 |
| APPAMA, RAJENDRA | FCC 0059, 56 SPELMAN HALL, PRINCETON, NJ 08544 |

| Claim Name | Address Information |
|---|---|
| APPEAL OF CONSCIENCE FOUNDATION | 355 LEXINGTON AVENUE,SUITE 1001, NEW YORK, NY 10017 |
| APPEAL OF CONSCIENCE FOUNDATION | 119 WEST 57TH STREET, NEW YORK, NY 10019 |
| APPENTENG, KOJO | 1940 SHERMAN AVENUE #317, EVANSTON, IL 60201 |
| APPINTELLIGENCE  INC | ATTN:STEVEN C. HALPER,2172 BLUESTONE DRIVE, ST. CHARLES, MO 63303 |
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE`,SUITE 100, WELDON SPRING, MO 63304 |
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE, WELDON SPRING, MO 63304 |
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE,SUITE 100, WELDON SPRINGS, MO 63304 |
| APPLABS INCORPORATED | 1601 MARKET STREET SUITE 801, PHILADELPHIA, PA 19103 |
| APPLE COMPUTER, INC. | 1 INFINITE LOOP, CUPERTINO, CA 95014 |
| APPLE OPERATIONS EUROPE | PO BOX 50,HOLLYHILL INDUSTRIAL ESTATE, CORK,   IRELAND |
| APPLE SPICE JUNCTION | 21 MUSICK, IRVINE, CA 92618 |
| APPLEBY | CANNONS COURT  22 VICTORIA STREET,PO BOX HM 12, HAMILTON HM EX BERMUDA, BERMUDA |
| APPLEBY | 75 FORT STREET,PO BOX 190 GT, GEORGE TOWN,   CAYMAN ISLANDS |
| APPLEBY (MAURITIUS) LTD | LEVEL 11,ONE CATHEDRAL SQUARE,JULES KOENIG STREET,PORT LOUIS, ,   MAURITIUS |
| APPLEBY SPURLING HUNTER | PO BOX HM 1179,HAMILTON HM EX, BERMUDA,   BERMUDA |
| APPLEBY SPURLING HUNTER | 5511 THE CENTER,99 QUEEN'S ROAD, ,   HONG KONG |
| APPLEONE EMPLOYMENT SERVICES | ACCOUNTS RECEIVABLE,P.O. BOX 29048, GLENDALE, CA 91209-9048 |
| APPLESTEIN, ALLAN TRUSTEE FOR THE | 19925 NE 39TH PLACE, AVENTURA, FL 33180 |
| APPLETON PARTNERS | ATTN: JIM LADGE,45 MILK STREET - 8TH FL, BOSTON, MA 02109 |
| APPLICATION ORIENTED DESIGNS INC | 9100 NW 36TH STREET, SUITE 102, MIAMI, FL 33178-2432 |
| APPLIED ANALYTICS INC | ONE HIGHWAY 12,PLAZA ONE, FLEMINGTON, NJ 08822 |
| APPLIED EARTH SCIENCES INC | P.O. BOX 972293, DALLAS, TX 75397-2293 |
| APPLIED FINANCE GROUP LTD | 105 WEST ADAMS STREET,SUITE 2105, CHICAGO, IL 60603 |
| APPLIED INSURANCE RESEARCH INC.* | 137 NEWBURY STREET, BOSTON, MA 02116 |
| APPLIGENT, INC | 60 SOUTH LANSDOWNE AVENUE, LANDSDOWNE, PA 19050 |
| APPOINTMENTS BI-LANGUAGE | 143 LONG ACRE,., LONDON,   WC2E 9AD UK |
| APPRAISAL FOUNDATION | 1155 15TH STREET NW #1111, WASHINGTON, DC 20005 |
| APPRAISAL FOUNDATION | 1029 VERMONT AVENUE-NW STE 900, WASHINGTON, DC 20005-3517 |
| APPRAISAL INSTITUTE | 550 W. VAN BUREN ST,SUITE 1000, CHICAGO, IL 60607 |
| APPRAISAL INSTITUTE | 1540 S. HOLLY STREET #5, DENVER, CO 80222 |
| APPRAISAL.COM | 620 MAIN STREET, BUFFALO, NY 14202 |
| APPRAISER CERTICATION&LICENSURE BOARD | 1860 HAWTHORNE AVE NE,SUITE 200, SALEM, OR 97301 |
| APPRO INTERNATIONAL | 446 ABBOTT AVENUE, MILPITAS, CA 95035 |
| APPRO INTERNATIONAL | 446 S. ABBOTT AVENUE, MILPITAS, CA 95035 |
| APPSENSE | 3200 DARESBURY PARK, WARRINGTON, CHESHIRE,   WA4 4BU UK |
| APPTIX WEBMESSENGER INC | 13461 SUNRISE VALLEY DRIVE,SUITE 300, HERNDON, VA 20171 |
| APR SMARTLOGIK LIMITED | 200 RUSTAT HOUSE,CLIFTON ROAD, CAMBRIDGE,   CB1 7EG UK |
| APRIL INTERNATIONAL, INC. | 200 NORTH AVENUE,SUITE 6, NEW ROCHELLE, NY 10801 |
| APRIMO | 510 EAST 96TH STREET,SUITE 300, INDIANAPOLIS, IN 46240 |
| APROPOS CONSULTING LLC | 4203 BRYANT STREET, DENVER, CO 80211 |
| APS FINANCIAL CORP | ATTN: CAROLYN BROWN,1301 CAPITAL OF TEXAS HWY,B-220, AUSTIN, TX 78746 |
| APT LIMITED | 16 ELY PLACE, LONDON,   EC1N6SN UK |
| APTECH SYSTEMS, INC. | P.O. BOX 250, BLACK DIAMOND, WA 90810 |
| APW PRESIDENT SYSTEMS LTD | R-2 TECHNOLPOLIS KNOWLEDGE PARK,MAHAKALI CAVES ROAD,ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| APX GAS LIMITED | ERGO BUILDING, MEREY WAY,RUDDINGTON FIELDS,RUDDINGTON, ,   NG11 6JS UK |
| AQ RESEARCH LTD | 40 BOWLING GREEN LANE, LONDON,   EC17 0NE UK |
| AQ2 TECHNOLOGIES, LLC | 135 GEMINI CIRCLE,SUITE 204, BIRMINGHAM, AL 35209 |

| Claim Name | Address Information |
|---|---|
| AQUA BIRD W. T. CO. PVT. LTD. | 501-A MALKANI APARTMENT,BANDIVALI HILL ROAD,OFF S.V.TOAD JOGESHWARI(W), MUMBAI, MH 400102 INDIA |
| AQUAFLOW PLUMBING SERVICES | 38 THE CHASE,TYLERS GREEN, -,  HP10 8BA UK |
| AQUAMARINE FINANCE P.L.C. | AIB INTERNATIONAL CENTRE,I.F.S.C., ,  1 IRELAND |
| AQUAMARINE FINANCE PLC | AIB INTERNATIONAL CENTRE,IFSC, DUBLIN,  DUBLIN1 IRELAND |
| AQUAVIT RESTAURANT | 424 MADISON AVENUE,14TH FLOOR, NEW YORK, NY 10017 |
| AQUENT INC. | 4F MARUMASA KOJIMACHI BLDG,3-3 KOJIMACHI, CHIYODA-KU,  102-0083 JAPAN |
| AQUINO, JUAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| AQUISTA LIMITED | UNIT 3,SCEPTRE HOUSE, HARROGATE,  HG2 8PB UK |
| AR APPRAISER LICENSING BOARD | 101 EAST CAPITAL, SUITE 430, LITTLE ROCK, AR 72201 |
| AR MORRIS JEWELERS GREENVILLE LLC | 3832 KENNETT PIKE, GREENVILLE, DE 19807 |
| ARAB BANKERS ASSOCIATION OF | PO BOX 2249,GRAND CENTRAL STATION, NEW YORK, NY 10163 |
| ARABELLA HOTELBETRIEBE AG | ARABELLASHERATON HOTEL SEEHOF,PROMENADE 159, DAVOS DORF,  7260 SWITZERLAND |
| ARABELLA SHERATON GRAND HOTEL | ARABELLASTRABE 6, MUNICH,  D81925 GERMANY |
| ARAGON, LLC | ALEX L. GETELMAN,49 WEST 27TH ST,STE 610, NEW YORK, NY 10001 |
| ARAGON, LLC | 49 WEST 27TH STREET- SUITE 610, NEW YORK, NY 10001 |
| ARAI | 7-20-7,ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| ARAMARK | AMR 1 BASEMENT,3400 NORTH CHARLES STREET, BALTIMORE, MD 21218 |
| ARAMARK | 2200 E. KATELLA AVENUE, ANAHEIM, CA 92806 |
| ARAMARK AT FENWAY PARK | 4 YAWKEE WAY, BOSTON, MA 02215 |
| ARAMARK CORPORATION | PO BOX 1000 OCEAN P'KWAY, WANTAGH, NY 11793 |
| ARAMARK CORPORATION | P.O. DRAWER 429, CLEMSON, SC 29633 |
| ARAMARK CORPORATION | GATOR DINING\CLASSIC FARE,P.O.BOX 112282,CATERING-THE UNIV. OF FLORIDA, GAINESVILLE, FL 32611 |
| ARAMARK CORPORATION | 301 WEST 13TH STREET, SUITE 102 E, KANSAS CITY, MO 64105 |
| ARAMARK EAST PALO ALTO | 220 DEMETER STREET, EAST PALO ALTO, CA 94303 |
| ARAMARK PREMIUM SERVICES | PO BOX 288,MINUTE MAID PARK, HOUSTON, TX 77002 |
| ARAMARK REFRESHMENT SERVICES | 8264 PRESTON COURT, JESSUP, MD 20794-9680 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST, # 160, HOUSTON, TX 77043 |
| ARAMARK RESTAURATIONS GMBH | MARTIN-BEHAIM-STRASSE 6, NEU-ISENBURG,  63263 GERMANY |
| ARAMARK SEVICES INC. | 153 EAST 53RD STREET, 14TH FLOOR, NEW YORK, NY 10043 |
| ARAMASCO INC | LOCK BOX # 3956,PO BOX 8500, PHILADELPHIA, PA 19178-3956 |
| ARAMEX EMIRATES L.L.C. | PO BOX 3841,DEIRA, DUBAI,  3841 UNITED ARAB EMIRATES |
| ARAMSCO | 52-37 SECOND STREET, LONG ISLAND CITY, NY 11101 |
| ARANGO, CARLOS | 1703 EAST WEST HIGHWAY,APT 714, SILVER SPRING, MD 20910 |
| ARAPAHO PARTNERS, LLC | 390 PARK AVENUE,18TH FLOOR, NEW YORK, NY 10022 |
| ARAPAHOE COUNTY TREASURER | P.O. BOX 571, LITTLETON, CO 80160 |
| ARAPAHOE HIGH SCHOOL BASEBALL | BOOSTER CLUB,3618 E EASTER CR SOUTH, CENTENNIAL, CO 80122 |
| ARARAT HOME OF LOS ANGELES | 15105 MISSION HILLS ROAD, MISSION HILL, CA 91345 |
| ARASTRA, INC* | 275 MIDDLEFIELD ROAD, MENLO PARK, CA 94025 |
| ARBEITSGEMEINSCHAFT DER FACHANWAELTE | UNIVERSITAETSSTRASSE 140, BOCHUM,  44799 GERMANY |
| ARBEITSKREIS BOERSE STUDENTEN DER UNI MA | M4, 3, MANNHEIM,  68161 GERMANY |
| ARBITRATION & MEDIATION SPECIALISTS INC | REPS FOR NORMAN & MARY FOWLER,50 CHARLES LINDBERG BLVD #505, UNIONDALE, NY 11553-3612 |
| ARBOR RESEARCH & TRADING INC. | 1000 HART ROAD, SUITE 260, BARRINGTON, IL 60010 |
| ARBOR RESEARCH & TRADING, INC | 100 HART ROAD,SUITE 260, BARRINGTON, IL 60015 |
| ARBUCKLE, ELIZABETH | 2125 EAST 8TH STREET, CHARLOTTE, NC 28204 |
| ARBUISO, ROBERT | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| ARBUTHNET, CHRIS | 1420 CHICAGO AVENUE, EVANSTON, IL 60201 |
| ARBUTHNOT SECURITIES LIMITED | ARBUTHNOT HOUSE, 20 ROPEMAKER STREET, LONDON,   EC2Y 9AR UK |
| ARC | 2ND FL., SHEFFIELD HOUSE, 29 BALTRO ROAD, HAYWARDS HEATH, WEST SUSSEX,   RH16 1BP UK |
| ARC PARTNERS, INC. | THREE PARK AVENUE, 27TH FL, NEW YORK, NY 10016 |
| ARC SANTA ROSA INC. | 6225 DIXIE ROAD, MILTON, FL 32570 |
| ARCADIA INVESTMENT CORP. | 1314 NW IRVING STREET, SUITE 608, PORTLAND, OR 97209 |
| ARCADIAM ASSOCIATES LTD | 23-25 GREAT SUTTON STREET, LONDON,   EC1V 0DN UK |
| ARCH INSURANCE COMPANY | EXECUTIVE ASSURANCE CLAIMS, (POLICY NO.: IAP0018995-01), ONE LIBERTY PLAZA, 53RD FLOOR, NEW YORK, NY 10006 |
| ARCH INSURANCE COMPANY | EXECUTIVE ASSURANCE UNDERWRITING, 245 PARK AVENUE 32ND FLOOR, NEW YORK, NY 10167 |
| ARCH INSURANCE GROUP | ONE LIBERTY PLAZA, 17TH FLOOR, ATTN:MICHAEL R. RODRIGUEZ, CPCU, POL:PRP 0024150 00, NEW YORK, NY 10006 |
| ARCH PAGING INC. | P.O. BOX 4062, WOBURN, MA 01888-4062 |
| ARCH SIRO CINTI | VIA PAOLO MONELLI N.16, ROME,   00139 ITALY |
| ARCHAMPONG, BONNIE | 106 CENTRAL ST, BATES HALL, WELLESLEY COLLEGE, WELLESLEY, MA 02481 |
| ARCHBISHOP MOLLOY HIGH SCHOOL | 83-53 MANTON STREET, BRIARWOOD, NY 53511 |
| ARCHIBUS SOLUTION CENTERS | RESEARCH TRIANGLE, LTD, 905 W. MAIN STREET -BOX 14, DURHAM, NC 27701 |
| ARCHIBUS SOLUTION CENTERS | CALLER SERVICE 105100, TUCKER, GA 30085-5100 |
| ARCHIBUS, INC. | 18 TREMONT STREET, BOSTON, MA 02108 |
| ARCHIPELAGO EXCHANGE LLC | 100 S WACKER DRIVE, SUITE 1800, CHICAGO, IL 60606 |
| ARCHIPELAGO HOLDINGS, INC. | CHIEF FINANCIAL OFFICER, ARCHIPELAGO HLDGS, INC., 100 SOUTH WACKER DRIVE, STE 1800, CHICAGO, IL 60606 |
| ARCHIPELAGO HOLDINGS, INC. | COPY TO:  GENERAL COUNSEL, ARCHIPELAGO HLDGS, INC., 100 SOUTH WACKER DRIVE, STE 1800, CHICAGO, IL 60606 |
| ARCHIPELAGO HOLDINGS, INC. | CHIEF FINANCIAL OFFICER, ARCHIPELAGO HOLDINGS, INC., 100 SOUTH WACKER DRIVE, STE 1800, CHICAGO, IL 60606 |
| ARCHIPELAGO HOLDINGS, INC. | ATTN:CHIEF FINANCIAL OFFICER, 100 SOUTH WACKER DRIVE, SUITE 1800, CHICAGO, IL 60606 |
| ARCHIPELAGO TRADING SERVICES INC | 100 SOUTH WACKER DRIVE, SUITE 1800, CHICAGO, IL 60606 |
| ARCHITECTURAL FLOORING CARE | JAMES M. DOLAN, 135 WEST 27TH ST., 6TH FLOOR, NEW YORK, NY 10001 |
| ARCHITECTURAL SIGNAGE SYSTEMS, INC. | 113 FIRST AVENUE S.W., LUTZ, FL 33548 |
| ARCHITECTURAL SPECIALTIES | 1042 CHAPEL CREEK TRAIL, NEW ALBANY, IN 47150 |
| ARCHIVE TECHNOLOGY INC | DEPARTMENT #4379, PASADENA, CA 91050-4379 |
| ARCONTECH LIMITED | 31-35 KIRBY STREET, LONDON,   EC1N 8TE UK |
| ARCOT SYSTEMS, INC. | 455 W MAUDE AVENUE, SUITE 210, SUNNYVALE, CA 94085 |
| ARCOT SYSTEMS, INC. | 455 WEST MAUDE AVENUE, SUNNYVALE, CA 94085 |
| ARCSIGHT, INC | 5 RESULTS WAY, BUILDING #5, CUPERTINO, CA 95014 |
| ARCSIGHT, INC. | 6 RESULTS WAY, CUPERTINO, CA 95014 |
| ARCSIGHT, INC | 5 RESULTS WAY, CUPERINO, CA 95014 |
| ARCTIC COMPANY LLC | P O BOX: 8075, AL RAMOOL, RASHIDIDYA, DUBAI, UAE.,   8075 UNITED ARAB EMIRATES |
| ARCTIC ENGINEERING | ROOM NO.14/1, CHAMPA WADI, VEER SAVARKAR ROAD, OPP. DUTTA MANDIR, PRABHADEVI, MUMBAI, MH 400025 INDIA |
| ARDAGNA, ROBERTO | 2 AVERY STREET - FLAT 17F, BOSTON, MA 02111 |
| ARDAMAN & ASSOCIATES, INC. | DEPT 1668, DENVER, CO 80291-1668 |
| ARDAN CONTROL-TECH LTD. | 32 HABANAI ST., HOLON,   58856 ISRAEL |
| ARDEN ASSET MANAGEMENT | ATTN: JENNIFER ANDERSON, 350 PARK AVENUE, 32ND FLOOR, NEW YORK, NY 10152 |
| ARDEN REALTY LIMITED | PO BOX 31001-0751, PASADENA, CA 91110-0751 |
| ARDEN REALTY LTD PATNERSHIP | P.O. BOX 31001-0751, LOCKBOX #910751, PASADENA, CA 91110-0751 |
| ARDOUR CAPITAL INVESTMENTS, LLC | 350 FIFTH AVENUE, SUITE 3018, NEW YORK, NY 10118 |

| Claim Name | Address Information |
|---|---|
| ARE SAFARI | BOX 127, ARE,  83013ARE SWEDEN |
| AREA GP CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ARECO, JUAN | 1006 MARIANA AVENUE, CORAL GABLES, FL 33134 |
| AREMPA INTERNATIONAL LIMITED FZE | SHARJAH AIRPORT INTERNATIONAL FREE ZONE,P.O. BOX 7975, UNITED ARAB EMIRATES, UNITED ARAB EMIRATES |
| ARENA OPERATING COMPANY | 10 EAST GREENWAY PLAZA, HOUSTON, TX 77046-1002 |
| ARENA SPORTS & GRAPHICS | 52 MAIN STREET, PORT WASHINGTON, NY 11050 |
| ARENDT & MEDERNACH | 14, RUE ERASME,L-1468 LUXEMBOURG,B.P.39,L-2010 LUXEMBOURG, ,    LUXEMBOURG |
| ARENDT AND MEDERNACH AVOCATS | 92 RUE D'ARLON, BRUSSELS,  B1040 BELGIUM |
| ARENDT AND MEDERNACH AVOCATS | 14 RUE ERASME, LUXEMBOURG,  L1468 LUXEMBOURG |
| ARENDT AND MEDERNACH AVOCATS | 8-10 RUE MATHIAS HARDT, LUXEMBOURG,  L2010 LUXEMBOURG |
| ARENT FOX, PLLC | 1050 CONNECTICUT AVENUE, N.W., WASHINGTON, DC 20036-5339 |
| ARENTHALS GRANT THORNTON | HALVERWEGE 5 POSTBUS 2259,2400 CG ALPHEN AAN DEN RIJN, ALPHEN AAN DEN RIJN, 416800 NETHERLANDS |
| AREP ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ARETE CONSULTING LIMITED | 12 BORADBENT CLOSE,20-22 HIGHGATE HIGH STREET, LONDON,  N6 5JW UK |
| ARETE RESEARCH LLC | 3 POST OFFICE SQUARE,7TH FLOOR, BOSTON, MA 02109 |
| ARETE RESEARCH SERVICES LLP | 27 ST JOHN'S LANE, LONDON,  EC1M 4BU UK |
| ARGENTA HOLDINGS PLC | ATTN:DAVID WATSON,FOUNTAIN HOUSE,130 FENCHURCH STREET, LONDON,  EC3M 5DJ UNITED KINGDOM |
| ARGETRA GMBH | PHILLIPSTR. 45,D-40878, RATINGEN,   GERMANY |
| ARGO Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| ARGOMAN REAL ESTATE INVESTMENTS INC. | 8TH FLOOR PACIFIC STAR BUILDING SEN.,GIL PUYAT AVENUE, MAKATI CITY, PHILIPPINES |
| ARGONNE CAPITAL GROUP | ONE BUCKHEAD PLAZA  SUITE 1560,3060 PEACHTREE ROAD NW, ATLANTA, GA 30305 |
| ARGOSY PARTNERS | 405 LEXINGTON AVENUE, NEW YORK, NY 10174 |
| ARGOTE,FERNANDO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ARGUS FINANCIAL SOFTWARE | PO BOX 671591, DALLAS, TX 75267-1591 |
| ARGUS LABORATORIES LTD | PROSPECT HOUSE,THE HYDE BUSINESS PARK,BEVEDEAN, BRIGHTON,  BN2 4JE UK |
| ARGUS MEDIA LIMITED | ARGUS HOUSE,175 ST JOHN STREET, LONDON,  EC1V 4LW UNITED KINGDOM |
| ARGUS MEDIA, INC | PO BOX 841084, DALLAS, TX 75284-1084 |
| ARGUS RESEARCH CO | DIV OF ARGUS RESEARCH COUNSEL,PO BOX 3437, BUFFALO, NY 14240 |
| ARGYLE EXECUTIVE FORUM | 575 MADISON AVENUE,10TH FLOOR, NEW YORK, NY 10022 |
| ARGYLL BUSINESS CENTRES | CHARLES HOUSE,18B CHARLES STREET,MAYFAIR, LONDON,  W1J 5DU UK |
| ARIA 6 | P.O. BOX 811157, LOS ANGELES, CA 90081 |
| ARIA LIMITED | PIROUET HOUSE UNION STREET, ST HELIER JERSEY,  JE4 8WZ CHANNEL ISLANDS |
| ARIAL INTERNATIONAL, LLC | ATTN:TONY MALAGHAN,3800A BRIDGEPORT WAY W. #333, UNIVERSITY PLACE, WA 98466 |
| ARIANO, NEIL A. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ARIAS FABREGA & FABREGA | EDIFICIO PLAZA BANCOMER CALLE,50 APARTADO # 6307, PANAMA 5, PANAMA,   PANAMA |
| ARIAS FABREGA & FABREGA | P.H. PLAZA 2000 BUILDING,50TH STREET , 16TH FLOOR, ,   08160-1098 PANAMA |
| ARIAS, JENNIFER | 1 LOWELL HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| ARICA ERNESTO I | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ARIEL DAJES | 25 BANK ST, LONDON,  E14 5LE UK |
| ARIELLE E GOODLEY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ARIES CAPITAL | 350 WEST ERIE, SUITE 150, CHICAGO, IL 60610 |
| ARIMORI KIKAKUSHITSU | AS RESIDENCE KANDA SUDACHO 702GO,2-19-7 KANDA SUDACHO, CHIYODA-KU,  101-0041 JAPAN |
| ARION TECHNOLOGIES INC | 70 VALE ROAD, BROOKFIELD, CT 06804 |

| Claim Name | Address Information |
|---|---|
| ARISTA BUSINESS IMAGING SOLUTIONS | 5153 COMMERCIAL CIRCLE, CONCORD, CA 94520 |
| ARISTOCRAT LIMOUSINE & BUS CO. | 354 KINGSTON ROAD, PARSIPPANY, NJ 07054 |
| ARISTODEMOU LOIZIDES YIOLITIS & CO. | ARCH. KYPRIANOU & AYIOU ANDREOU ST.,LOUKAIDES BUILDING, 2ND FLOOR,P.O.BOX 50264, LIMASSOL,  3036 CYPRUS |
| ARISTOS LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| ARIZONA ASSOCIATION OF | P.O. BOX 487, PEORIA, AZ 85380-0487 |
| ARIZONA BILTMORE | 2400 E MISSOURI AVENUE, PHONEIX, AZ 85016 |
| ARIZONA BILTMORE | 2400 EAST MISSOURI AVE, PHOENIX, AZ 85016 |
| ARIZONA COMMUNITY FOUNDATION | 2201 EAST CAMELBACK ROAD,#202, PHOENIX, AZ 85016 |
| ARIZONA CORPORATION COMMISSION | 1200 WEST WASHINGTON, PHOENIX, AZ 85007 |
| ARIZONA DEPARTMENT OF INSURANCE | 2910 NORTH 44TH STREET,SUITE 210,ATTN:  TAX UNIT, PHOENIX, AZ 85018-7269 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE, PHOENIX, AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29070, PHOENIX, AZ 85038-9070 |
| ARIZONA DEVELOPMENT PARTNERS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ARIZONA DEVELOPMENT PARTNERS 87 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ARIZONA HISPANIC CHAMBER OF | 225 EAST OSBORN, # 201, PHOENIX, AZ 85012 |
| ARIZONA MORTGAGE LENDERS ASSOCIATION | 27460 N. CARDINAL LANE, PEORLA, AZ 85383-3985 |
| ARIZONA SCHOOL COUNSELORS ASSOC INC | 8240 SOUTH 19TH AVE, PHOENIX, AZ 85041 |
| ARIZONA SCHOOL COUNSELORS ASSOC INC | 11890 N GRAY EAGLE AVENUE, TUCSON, AZ 85737 |
| ARJUN GOBINATH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ARJUN KANTHETY | TOKYO,TOKYO, TOKYO,   JAPAN |
| ARK | 27 QUEEN ANNE'S GATE, LONDON,  SW1H 9BU UK |
| ARK FUNDING I, LTD. | 10-1, ROPPONGI, 6-CHOME, ,   JAPAN |
| ARK LAS VEGAS RESTAURANT CORP | 3377 LAS VEGAS BOULEVARD SOUTH,SUITE 2285, LAS VEGAS, NV 89109 |
| ARK POWER | E SPACE TOWER 5F,3-6 MARUYAMACHO, SHIBUYA-KU,  150-0044 JAPAN |
| ARK RESTAURANTS CORP. | 85 FIFTH AVENUE, NEW YORK, NY 10003 |
| ARKANSAS ASSOC OF STUD FIN AID ADMIN | 2000 WEST BROADWAY, WEST MEMPHIS, AR 72301 |
| ARKANSAS CHILDRENS HOSPITAL FDN. INC. | 800 MARSHALL STREET,SLOT 661, LITTLE ROCK, AR 72202 |
| ARKANSAS CORPORATION INCOME TAX | CORPORATION INCOME TAX, LITTLE ROCK, AR 72203-0919 |
| ARKANSAS REGIONAL MINORITY | P.O. BOX 2242, LITTLE ROCK, AR 72203 |
| ARKIN GROUP LLC | 590 MADISON AVENUE, NEW YORK, NY 10022 |
| ARKIVIO INC. | ROCKET SOFTWARE,275 GROVE STREET, NEWTON, MA 02466-2272 |
| ARKIVIO, INC. | 2700 GARCIA AVE., MOUNTAIN VIEW, CA 94043 |
| ARKO ADVICE | SCS Q06 B1 A ED BANDEIRANTES,GRUPO 201/04,BRASILLA DR BRASIL, ,   BRAZIL |
| ARLENE STEWART & CO | 61 W. 104TH STREET, SUITE 4B, NEW YORK, NY 10025 |
| ARMANDO ARMY GUERRA | 5903 ISLAND HEATHER CT, KINGWOOD, TX 77345 |
| ARMCHAIR PASSENGER TRANSPORT CO LTD | ARMCHAIR HOUSE COMMERCE ROAD, BRENTFORD,  TW8 8LZ UK |
| ARMENIAN EDUCATIONAL FOUNDATION | 600 W. BROADWAY,SUITE 130, GLENDALE, CA 91204 |
| ARMENIAN SISTERS ACADEMY | 440 UPPER GULPH ROAD, RADNOR, PA 19087 |
| ARMORED MONEY SERVICES LLC | 403 EAST 3RD STREET, MT VERNON, NY 10553 |
| ARMS ADVISORY | 800 WAGPMTRAOM DRIVE SE, ALBUQUERQUE, NM 87123 |
| ARMSTRIPE SARL | 65 BOULEVARD GRANDE DUCHESSE, CHALOTTE, L-2331,   LUXEMBOURG |
| ARMSTRONG BUSINESS EVENTS GMBH | GRINZINGER ALLEE 3/4, VIENNA,  A1190 AUSTRIA |
| ARMSTRONG HOLDEN BROOKE PULLEN | WENLOCK WAY, MANCHESTER,  M12 5JL UK |
| ARMSTRONG TEASDALE LLP | DEPARTMENT NUMBER 478150, ST. LOUIS, MO 63179-9933 |
| ARMSTRONG, KERRY | 4420 EDMUND'S STREET NW, WASHINGTON, DC 20007 |
| ARMSTRONG, RICK | 6655 HIGHWAY 22/P.O.1645, WILSON, WY 83014 |
| ARNAUD BORNET | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ARNERICH MASSENA & ASSOCIATES | ATTN: WENDY GEHRING,2045 NE MARTIN LUTHER KING, PORTLAND, OR 97212 |

| Claim Name | Address Information |
|---|---|
| ARNHART, LYNN | P.O. BOX 144, BROWNSTOWN, IN 47220 |
| ARNOLD & PORTER | 555 TWELFTH STREET NW, WASHINGTON, DC 20004-1202 |
| ARNOLD AND PORTER LLP | 399 PARK AVENUE, NEW YORK, NY 10022-4690 |
| ARNOLD SCOTT HARRIS, P.C. | 600 W. JACKSON BLVD,STE 720, CHICAGO, IL 60661 |
| ARNOLD, MATTHEW | 116 PINEHURST AVENUE, NO C61, NEW YORK, NY 10033 |
| ARNOTEC BUILDING SERVICES LTD | 25 THE GLADE, MYTCHETT CAMBERLEY,   GU16 6BG UK |
| AROGUNDADE, UTHMAN | PO BOX 202321, NEW HAVEN, CT 06520 |
| ARON M. OLINER, AS BANKRUPTCY TRUSTEE | 333 MARKET STREET-29TH FLOOR, SAN FRANCISCO, CA 94105 |
| AROP | PALAIS GARNIER,8 RUE SCRIBE, PARIS,   75009 FRANCE |
| ARORA, ABHINAV | 4614 FIFTH AVENUE,ROOM 206, PITTSBURGH, PA 15213 |
| ARORA, ANAHITA | 3910 IRVING STREET,BOX 502, PHILADELPHIA, PA 19104 |
| ARORA, MOHIT | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| AROSEMENA NORIEGA & CONTRERAS | P.O BOX 0816-01560,PANAMA 5, |
| ARRABIN METZGEREI GMBH | GRUENEBURGWEG 21, FRANKFURT AM MAIN,   GERMANY |
| ARRINGTON, JARRETT, G. | 830 WESTNEW DRIVE,SUITE # 140204, ATLANTA, GA 30314 |
| ARRINGTON, KIM | DUKE-FUQUA,2822 PICKETT ROAD,APT 109, DURHAM, NC 27705 |
| ARRIVATO ADVISORS | ATTN: JARED GOLDSTROM,350 FIFTH AVE 59TH FL, NEW YORK, NY 10118 |
| ARROW ELEVATOR INC | 276 DEVOE STREET, BROOKLYN, NY 11211 |
| ARROW EXPRESS | 67-70 CHARLOTTE ROAD,LONDON, -,   EC2A 3PE UK |
| ARROW INVESTMENT ADVISORS LLC | ATTN: WILLIAM FLAIG,2943 OLNEY-SANDY SPRING ROAD,SUITE A, OLNEY, MD 20832 |
| ARROW MESSENGER SERVICE | 1322 W WALTON ST, CHICAGO, IL 60622 |
| ARROW TRANSPORTATION | 42-25 27TH STREET, LONG ISLAND, NY 11101 |
| ARROWHEAD DRINKING WATER CO | P.O. BOX 856158, LOUISVILLE, KY 40285-6158 |
| ARROWHEAD DRINKING WATER CO | PO BOX 52237, PHOENIX, AZ 85072-2237 |
| ARROWOOD INDEMNITY COMPANY | P.O. BOX 60010, CHARLOTTE, NC 28260-0010 |
| ARS HOLDINGS I LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| ARS HOLDINGS II LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| ARSENAL INVESTIMENTOS | ATTN: MARCUS VINICIUS DE MACEDO,RUA LEOPOLDO COUTO DE MAGALH?ES JUNIOR,758 - 5$ ANDAR, SAO PAULO 04542,   BR |
| ARSFINANTIAE INVERSIONES SA | GENOVA 15 1O IZDA, MADRID,   28004 SPAIN |
| ARSHAVSKY, DMITRI | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,NADINE POPE, NEW YORK, NY 10007 |
| ART | CALLE VALAZQUEZ 64-66, MADRID,   28001 SPAIN |
| ART AND ANTIQUE INTERNATIONAL FAIR LTD | G/F 84 HOLLYWOOD ROAD, SHAUNG WAN,   HONG KONG |
| ART APPROACH | 1001, 10TH FLOOR, GRAND BAY APTS,17 HILL RD, BANDRA (W), MUMBAI, MH 400050 INDIA |
| ART BOOKBINDERS OF AMERICA, INC. | 451 N. CLAREMONT AVENUE, CHICAGO, IL 60612-1440 |
| ART CRAFT DISPLAY INC | 3140 THREE MILES NW, GRAND RAPIDS, MI 49534 |
| ART DEALERS ASSOCIATION OF AMERICA, INC. | 575 MADISON AVENUE, NEW YORK, NY 10022 |
| ART FOOD, LLC | 9 WEST 53RD STREET, NEW YORK, NY 10019 |
| ART GALLERY OF ONTARIO | 317 DUNDAS STREET WEST, TORONTO, ON M5T 1G4 CANADA |
| ART LOSS REGISTER, INC. | 108 WEST 39TH STREET,SUITE 506, NEW YORK, NY 10018 |
| ART OF AIR LTD | HOLLYTREE FARM,HUNGER HILL,NEWTON POPPLEFORD, DEVON,   EX10 0BZ UK |
| ART OF LIVING FOUNDATION | P.O. BOX 50003, SANTA BARBARA, CA 93150 |
| ART PROJECTS INTERNATIONAL INC | 429 GREENWICH STREET,SUITE 5B, NEW YORK, NY 10013 |
| ART RESOURCE, INC. | 536 BROADWAY - 5TH FLOOR, NEW YORK, NY 10012 |
| ART SUMER GALLERY | 1 CADDE NO 62,ARNAVUTKOY 34345, ISTANBUL  TURKEY,   TURKEY |
| ARTEMIS FINE ARTS, INC. | 2928 CONGRESSMAN LANE, DALLAS, TX 75220 |
| ARTESANIA DE LA PIEL | 45127 LAS VENTAS,CON PENA AGUILERATOLEDO, TOLEDO,   45127 SPAIN |

| Claim Name | Address Information |
|---|---|
| ARTHRITIS FOUNDATION | NEW YORK CHAPTER,122 EAST 42ND STREET, NEW YORK, NY 10168-1898 |
| ARTHRITIS FOUNDATION | 29 CRAFTS STREET, SUITE 450, NEWTON, MA 02458 |
| ARTHRITIS FOUNDATION | 3232 W. BRITTON ROAD, STE 200, OKLAHOMA CITY, OK 73120 |
| ARTHRITIS FOUNDATION | 200 MIDDLESX TURNPIKE, ISELIN, NJ 90010 |
| ARTHRITIS FOUNDATION | 16633 VENTURA BLVD., SUITE 550, ENCINO, CA 91436 |
| ARTHRITIS FOUNDATION, INC | 4371 WILSHIRE BLVD,SUITE 530, LOS ANGELES, CA 90010 |
| ARTHUR AND JUNE MARCANTONIO | THE HANNA BUILDING,1422 EUCLID AVENUE, SUITE 630, CLEVELAND, OH 44115 |
| ARTHUR ANDERSEN C/O DLA | FOUNTAIN PRECINCT,BALM GREEN, SHEFFIELD,  S1 1RZ UK |
| ARTHUR COX | EARLSFORT CENTRE,EARLSFORT TERRACE, DUBLIN,  DUBLIN2 IRELAND |
| ARTIEM CONSULTING | 17 HARBUT ROAD, LONDON,  SW11 2RA UK |
| ARTINSOFT LLC | 620 HERNDON PARKWAY SUITE 200, HERNDON, VA 20170 |
| ARTIO GLOBAL MANAGEMENT | ATTN: (FKA JULIUS BAER),330 MADISON AVENUE, NEW YORK, NY 10017 |
| ARTION SECURITIES SA | 4, SINA STR, ATHENS,  10672 GREECE |
| ARTISAN PARTNERS LIMITED PARTNERSHIP | 875 EAST WISCONSIN AVENUE,SUITE 800,ATTN:  ACCOUNTS RECEIVABLE, MILWAUKEE, WI 53202 |
| ARTISAN PICTUREWORKS, GHF LLC | 800 FORREST STREET N.W., ATLANTA, GA 30318 |
| ARTISAN SECURITY SYSTEMS INC | 144 FAIRVILLE ROAD,PO BOX 994, CHADDS FORD, PA 19317 |
| ARTISAN WINE SHOP | 180 MAIN STREET, BEACON, NY 12508 |
| ARTIST TALK ON ART | 10 WATERSIDE PLAZA #33D, NEW YORK, NY 10010 |
| ARTISTIC EVENTS | 17 WEST ADAMS STREET, CHICAGO, IL 60603 |
| ARTISTS & EVENTS STEF ARNTZ B.V. | OOSTENBURGERVOORSTRAAT 88, AMSTERDAM,  1018 MR NETHERLANDS |
| ARTNET WORLWIDE INC | 61 BROADWAY,23RD FLOOR, NEW YORK, NY 10006-2701 |
| ARTS & BUSINESS COUNCIL OF NEW YORK | 520 EIGHTH AVENUE,3RD FLOOR, SUITE 319, NEW YORK, NY 10018 |
| ARTS & KIDS SERVICES LTD (THE PRINCE'S F | THE PRINCE'S CHARITIES OFFICE,KENSINGTON PALACE,PALACE GREEN, LONDON,  W8 4PU UK |
| ARTS AND BUSINESS SERVICES LIMITED | NUTMEG HOUSE,60 GAINSFORD STREET,BUTLERS WHARF, LONDON,  SE1 2NY UK |
| ARTS CONNECTION | 520 8TH AVENUE - SUITE 321, NEW YORK, NY 10018 |
| ARTS-FRANC SA | 6 ROUTE DU GRAND-LANCY,CASE POSTALE 1313, GENEVE 26,  1211 SWITZERLAND |
| ARTSINDIA.COM, LLC | 206 5TH AVENUE 5TH FLOOR,NEW YORK, NEW YORK, NY 2127256092 |
| ARTSOURCE MANAGEMENT LLC | 104 RETON COURT, CARY, NC 27513 |
| ARTSPACE, INC. | 230 SOUTH 500 WEST, SALT LAKE CITY, UT 84101 |
| ARTZ, NATHAN | 5437 S HANNIBAL WAY, CENTENNIAL, CO 80015 |
| ARUBA NETWORKS | 1 PENN PLAZA,36TH FLOOR, NEW YORK, NY 10119 |
| ARUBA NETWORKS | ATTN - GENERAL COUNSEL,1322 CROSSMAN AVE, SUNNYVALE, CA 94089 |
| ARUBA NETWORKS INC | 1322 CROSSMAN AVENUE, SUNNYVALE, CA 94089 |
| ARUFA CLUB MUSASHINO | 53-1 KAMIYAMAGUCHI NITTA,MINUMA-KU, SAITAMA-SHI,  337-0044 JAPAN |
| ARUNASARATHI TOURS & TRAVELS | SHOP NO 1, SHAHANI TRUST COLONY,NEAR MULUND GYMKHANA,NAVGHAR ROAD MULUND (E), MUMBAI, MH 400081 INDIA |
| ARUP GMBH | UHLANDALSTRASSE 20-25, BERLIN,  10623 GERMANY |
| ARUP GMBH | UHLNASTRASSE 20-25, BERLIN,  10623 GERMANY |
| ARUP GMBH | BOCKENHEIMER LANDSTRASSE 97-99, FRANKFURT,  D60325 GERMANY |
| ARUP GMHB | UHLANDSTRABE 20-25, BERLIN,  10623 GERMANY |
| ARUP JAPAN | 3F TOBU FUJI BLDG,24-4,SAKURAGAOKA-CHO,SHIBUYA-KU, TOKYO,  150-0031 JAPAN |
| ARUP MUHENDISLIK VE MUSAVIRLIK LTD. STI | BARBAROS BULVARI MORBASAN SON.KOZA,IS MERKEZI B BLOK KAT 7,BESIKTAS, ISTANBUL, 34349 TURKEY |
| ARUTY, MICHAEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ARVADA COUNCIL FOR THE ARTS & | HUMANITIES,6901 WADSWORTH BLVD, ARVADA, CO 80003 |
| ARVATO MEDIA GMBH (VVA) | AN DER AUTOBAHN,POSTFACH 4444, GUTERSLOH,  D33310 GERMANY |
| ARVIND NAIR | 507 A,GURGAON, GURGAON, HR  INDIA |
| AS MANAGEMENT | 1-22-23-306,EBISU,SHIBUYA-KU, TOKYO,  150-0013 JAPAN |

| Claim Name | Address Information |
|---|---|
| AS PRATT AND SONS | PO BOX 671407, DALLAS, TX 75267-1407 |
| ASA JYUBAN -KOBAYASHI RYOSEN | 1-9-11,AZABUJUBAN,MINATO-KU, TOKYO,  106-0045 JAPAN |
| ASAHI AGENCY | KOSUMO HIRAKAWACHO BLDG 3F,1-8-14 HIRAKAWACHO, CHIYODA-KU,  102-0093 JAPAN |
| ASAHI HOMES LTD | COURT ANNEX,MINAMI AZABU,JAPAN, ,   JAPAN |
| ASAHI HOMES LTS. | 3-2-19 ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| ASAHI INTELIGENCE SERVICE INC. | LOFTY CHUO BLDG,1-17-24 SHINKAWA,CHUO-KU, TOKYO,  104-0033 JAPAN |
| ASAHI KOMA LAW OFFICE | ATT NEW BLDG,2-11-7,AKASAKA,MINATO-KU, TOKYO,  107-8485 JAPAN |
| ASANO CORPORATION | YOKO HIGHTS 2F,1-11-2,SUGAMO,TOSHIMA-KU, TOKYO,  170-0002 JAPAN |
| ASAP COMPUTER MAINTENANCE INC. | 393 5TH AVENUE, NEW YORK, NY 10016 |
| ASAP SOFTWARE EXPRESS, INC | 352 SEVENTH AVENUE,SUITE 724, NEW YORK, NY 10001 |
| ASAPP MEDIA PVT LTD | A303/ NAVBHARAT ESTATES,ZAKARIA BUNDER  ROAD,SEWRI (W), MUMBAI, MH 400015 INDIA |
| ASAS INVESTMENT COMPANY | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| ASB LAW | 8 ILFIELD ROAD, CRAWLEY WEST SUSSEX,  RH11 7YY UK |
| ASCAP | ATTN:ANDREW ALBAUM,2690 CUMBERLAND PARKWAY, SUITE 490, ATLANTA, GA 30339-3913 |
| ASCENSION COMMERCIAL SERVICES LTD | PO BOX 2591, ROMFORD ESSEX,  RM5 3WB UK |
| ASCENSUS | PO BOX 19020A, NEWARK, NJ 07195-0020 |
| ASCENT HR SOLUTIONS PVT. LTD. | 770, SARAS APARTMENT ANNEX,GR. FLOOR, MORI ROAD,NEXT MAHIM BUS DEPOT,MAHIM (W), MUMBAI, MH 400016 INDIA |
| ASCENT LEADING MULTICULTURAL WOMEN | C\O DARTMOUTHS TUCK SCHOOL OF BUSINESS,100 TUCK HALL,ATTN: DR. ELIA BELL, HANOVER, NH 03755 |
| ASCENT MEDIA NETWORK SERVICES | DEPARTMENT 2146, LOS ANGELES, CA 90084-2146 |
| ASCENT RUSSINA ORPHAN AID FOUNDATION | 10421 THIMBLE BERRY DRIVE, ANCHORAGE, AK 99515 |
| ASCO SERVICES INC | 60 HANOVER ROAD, FLORHAM PARK, NJ 07932 |
| ASCOT UNDERWRITING LIMITED | ATTN:ANDREW MOULTON,PLANTATION PLACE,30 FENCHURCH STREET, LONDON,  EC3M 3BD UNITED KINGDOM |
| ASCOT UNDERWRITING LTD | 14TH FLOOR, PLANTATION PLACE,30 FENCHURCH ST,ATTN:THEO BUTT, POL:DP614407, LONDON,  EC3V 1LE GB |
| ASD AG | HOHLSTRASSE 536, ZURICH,  8048 SWITZERLAND |
| ASDS COMPUTER COMPANY | 10343 FEDERAL B'LVD,PMB J404, DENVER, CO 80260-7469 |
| ASESORIA EMPRESARIAL ICC, S.A. DE C.V. | REFORMA 265 12TH FLOOR, ,   06500 MEXICO D.F. |
| ASFOUR GUZY ARCHITECTS | 594 BROADWAY, SUITE 1204, NEW YORK, NY 10012 |
| ASG MANAGEMENT | AKASAKA TOKYU BLDG 12F,2-14-3,NAGATACHO,CHIYODA-KU, TOKYO,  100-0014 JAPAN |
| ASHA APTE | 101, NEAT HOUSE , COLLEGE LANE,BEHIND PRABHADEVI TELEPHONE,EXCHANGE, DADAR W, MUMBAI, MH 400028 INDIA |
| ASHALINI ENTERPRISE | 2ND FLOOR,201 VASANT KRUPA,URAN ROAD, PANVEL,  410206 INDIA |
| ASHBRIDGE INVESTMENT MANAGEMENT | ATTN: GREGORY YOUNG,ONE SOUTH BROAD STREET,23RD FLOOR, PHILADELPHIA, PA 19107 |
| ASHBY & GEDDES | 222 DELAWARE AVENUE,P.O. BOX 1150, WILMINGTON, DE 19899 |
| ASHBY & GEDDES | 500 DELAWARE AVENUE,P.O. BOX 1150, WILMINGTON, DE 19899 |
| ASHBY COHEN SOLICITORS LIMITED | 18 HANOVER STREET, LONDON,  W1S 1YN UK |
| ASHFIELD & CO., INC. | ATTN: SALLY HABERMAS,750 BATTERY ST.,SUITE 600, SAN FRANCISCO, CA 94111 |
| ASHFORD CLUB | 5565 GLENRIDGE CONNECTOR,SUITE 100, ATLANTA, GA 30342 |
| ASHISH MAGO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ASHKAN AZARKERDAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ASHLEY RISPLER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ASHOK SHAHANI | FLAT NO 8A, BAL MORAL HALL, 7,MOUNT MARY ROAD,BANDRA WEST, MUMBAI, MH 400050 INDIA |
| ASHOK, VIKRAM | 1213 LERNER HALL, NEW YORK, NY 10027 |
| ASHRAF, MUZAMMAL | PO BOX 15650, STANFORD, CA 94309 |
| ASHURST | AVENUE LOUISE 489,1050 BRUSSELS, BRUSSELS,  1050 BELGIUM |

| Claim Name | Address Information |
|---|---|
| ASHURST | 18 SQUARE  VII, PARIS, FRANCE,  75009 FRANCE |
| ASHURST | PALAIS J 034,18 SQUARE EDOUARD VII, PARIS,  75009 FRANCE |
| ASHURST | OBERLINDAU 54-56, FRANKFURT AM MAIN,  60323 GERMANY |
| ASHURST | OBERLINDAU 54-56, FRANKFURT AM MAIN |
| ASHURST ABOGADOS | ALCALA, 44, MADRID,  28014 SPAIN |
| ASHURST LLP | BROADWALK HOUSE,5 APPOLD STREET, LONDON,   UK |
| ASHURST MORRIS CRISP | PALAIS J 034, 22 RUE DE MARIGNAN, PARIS,  75008 FRANCE |
| ASHURST MORRIS CRISP | OBERLINDAU 76-78, FRANKFURT AM MAIN,  60323 GERMANY |
| ASHURST MORRIS CRISP | STUDIO LEGALE ASSOCIATO AD,VIA SANT ORSOLA 3, MILAN,  20123 ITALY |
| ASHURST MORRIS CRISP | ALCALA 44, MADRID,  28014 SPAIN |
| ASHURST MORRIS CRISP | BROADWALK HOUSE,5 APPOLD STREET, LONDON,  EC2A 2HA UK |
| ASHURST TOKYO LAW OFFICE | 30TH FL, SHIROYAMA JT TRUST TOWER,4-3-1,TORANOMON,MINATO-KU, TOKYO,  105-6030 JAPAN |
| ASHWIN STATIONERY AND XEROX | 31-A/6, OLD AMBALAL CHAWL,NEAR GARMENT HOUSE,DR AB ROAD, WORLI NAKA, MUMBAI, MH 400018 INDIA |
| ASI MODULEX | 192 LEXINGTON AVENUE, SUITE 1002, NEW YORK, NY 10016 |
| ASI MODULEX | 1101 24TH STREET, KENNER, LA 70062 |
| ASI SIGN SYSTEMS | 1111 JOELLIS WAY, SACRAMENTO, CA 95815 |
| ASIA ANALYTICS LIMITED | 27 INGLETHORPE STREET,LONDON, UNITED KINGDOM,  SW6 6NS UK |
| ASIA BUSINESS CONSULTANCY LIMITED | UNIT 1203,TAI SANG COMMERCIAL BUILDING,24-34 HENNESSY ROAD,WANCHAI, ,   HONG KONG |
| ASIA CRISIS AND SECURITY GROUP | C/O HSBC 3/F HSBC BUILDING,82-84 NATHAN ROAD TSIM SHA,TSUI, ,   HONG KONG |
| ASIA INDO OPPORTUNITY I LTD. | 608 ST. JAMES COURT ST.,DENIS STREET, PORT LOUIS,   MAURITIUS |
| ASIA INDO OPPORTUNITY II LTD. | 608 ST. JAMES COURT ST.,DENIS STREET, PORT LOUIS MAURITIUS,   AFRICA |
| ASIA LAS VEGAS, LLC | 3377 LAS VEGAS BOULEVARD, SUITE 2025, LAS VEGAS, NV 89109 |
| ASIA NEWS WATCH | 3 CHOM DOI ROAD,T. SUTHEP,A. MUANG, CHIANG MAI,  50200 THAILAND |
| ASIA PACIFIC ENERGY CONSULTING | 807 IVY WALL DRIVE,ATTN:  BARBARA TRONER, HOUSTON, TX 77079 |
| ASIA PACIFIC LOAN MARKET ASSOCIATION LTD | 29TH FLOOR,JARDINE HOUSE,ONE CONNAUGHT PLACE, ,   HONG KONG |
| ASIA PARTNERSHIP PARTY, LTD | LEVEL 11, 33 PITT STREET, SYDNEY, AUSTRALIA,  NSW2000 AUSTRALIA |
| ASIA SOCIETY | 725 PARK AVENUE, NEW YORK, NY 10021 |
| ASIAN & PACIFIC ISLANDER AMERICAN | GALA OFFICE,145 WEST 45TH STREET,SUITE 300, NEW YORK, NY 10036 |
| ASIAN AMERICAN BUSINESS DEV. CENTER INC. | 80 WALL STREET,SUITE 418, NEW YORK, NY 10005 |
| ASIAN AMERICAN FEDERATION OF NEW YORK | 120 WALL STREET,3RD FLOOR, NEW YORK, NY 10005 |
| ASIAN AMERICAN LEGAL DEFENSE | 99 HUDSON STREET- 12TH FLOOR, NEW YORK, NY 10013 |
| ASIAN AMERICAN WRITERS' WORKSHOP | 16 WEST 32ND STREET,SUITE 10A, NEW YORK, NY 10001 |
| ASIAN ART FAIRS LTD | SUITE 1905 LIPPO CENTRE TOWER 2,89 QUEENSWAY, ADMIRALTY HONG KONG,   HONG KONG |
| ASIAN ART MUSEUM | 200 LARKIN STREET, SAN FRANCISCO, CA 94102 |
| ASIAN CENTURY QUEST FUND (QP) LP | 152 WEST 57TH STREET, NEW YORK, NY 10019 |
| ASIAN CENTURY QUEST VITTORIA FUND, LP | 152 WEST 57TH STREET, NEW YORK, NY 10019 |
| ASIAN COMMUNITY DEVELOPMENT CORP | 38 OAK STREET, BOSTON, MA 02111 |
| ASIAN CORPORATE SERVICES LIMITED | SUITE 801,8/F PACIFIC HOUSE,20 QUEEN'S ROAD,CENTRAL HONG KONG, ,   HONG KONG |
| ASIAN FINANCE AND INVESTMENT CORP LTD | RAFFLES CITY CONVENTION CENTRE,THE WESTIN STAMFORD AND WESTIN PLAZA,2 STAMFORD ROAD, SINGAPORE,  0617 SINGAPORE |
| ASIAN PUBLIC REAL ESTATE ASSOCIATION | LEVEL 58,REPUBLIC PLAZA,9 RAFFLES PLACE, ,  048619 SINGAPORE |
| ASIAN TASK FORCE AGAINST | P.O. BOX 120108, BOSTON, MA 02112 |
| ASIAN TRADERS | , MUMBAI,   INDIA |
| ASIAN WALL STREET JOURNAL WKY | PO BOX 15, CHICOPEE, MA 01021-9989 |
| ASIAN WOMEN IN BUSINESS | 358 FIFTH AVENUE,SUITE 504, NEW YORK, NY 10001 |

| Claim Name | Address Information |
|---|---|
| ASIANS & PACIFIC AMERICANS IN | HIGHER EDUCATION,1 SHIELDS AVENUE, DAVIS, CA 95616 |
| ASK LIMITED | 1002 PIERSON BLGD 89-27,SHINMUNNO 2GA,JONGRO-KU, SEOUL,    KOREA, REPUBLIC OF |
| ASL AUTO SERVICE-LEASING GMBH    1706756 | BAJUWARENRING 5, OBERHACHING,    82041 GERMANY |
| ASL AUTO SERVICE-LEASING GMBH    1726068 | BAJUWARENRING 5, OBERHACHING,    82041 GERMANY |
| ASLAM, MUHAMMAD BILAL | BOX 132, ROOM 422,3650 CHESTNUT ST, PHILADELPHIA, PA 19104 |
| ASLAN, HADIYE | 1505 HASBROUCK APTS., ITHACA, NY 14850 |
| ASMAR, MICHAEL | P.O.BOX 15060, STANFORD, CA 94309 |
| ASMG LTD | ADMINISTRATION CENTRE,SUITE D 1ST FLOOR,23 PORTERS WOOD, ST ALBANS HERTS,    AL3 6PQ UK |
| ASO HUMANEY CENTER CORPORATION | 2-8-41,TENJINN,CHUO-KU, FUKUOKA-SHI,    810-0001 JAPAN |
| ASOCIACION ICEA | LOPEZ DE HOYOS, MADRID,    28002 SPAIN |
| ASOCIACION MUJER, FAMILIA Y TRABAJO | FERRAZ, MADRID,    28008 SPAIN |
| ASONYE, CHIDINMA | 6515 WYDOWN BLVD,CAMPUS BOX 3066, ST. LOUIS, MO 63105 |
| ASP MEDIA LTD. | WING OF THE HILL,NORTHEND BATHEASTON BATH, SOMERSET,    BA1 8EN UK |
| ASP ONE.FR | 137 RUE D'AGUESSEAU,BOULOGNE BILLANCOURT, CEDEX,    92 FRANCE |
| ASP ONE.FR | 137 RUE D'AGUESSEAU,BOULOGNE BILLANCOURT, CEDEX,    92641 FRANCE |
| ASPECT COMMUNICATIONS CORP | 300 APOLLO DRIVE, CHELMSFORD, MA 01824 |
| ASPECT COMMUNICATIONS CORP | P.O. BOX 67000, DETROIT, MI 48267 |
| ASPECT SOFTWARE, INC | PO BOX 7247-7289, PHILADELPHIA, PA 19170-7289 |
| ASPECT SOFTWARE, INC | 6 TECHNOLOGY PARK DR., WESTFORD, MA 01886 |
| ASPECT SOFTWARE, INC | PO BOX 2869, CAROL STREAM, IL 60132-2869 |
| ASPEN INSTITUTE ITALIA | PIAZZA SS. APOSTOLI 49, ROMA,    00187 ITALY |
| ASPEN PARTNERS, INC. | 432 SOUTH AVENUE, NEW CANAAN, CT 06840 |
| ASPEN PUBLISHERS INC | PO BOX 64054,ATTN:ACCOUNTS RECEIVABLE DEPT, BALTIMORE, MD 21264-4054 |
| ASPEN PUBLISHERS INC | DO NOT USE-SEE V#  0000000317,BALTIMORE, MD 21264-4054, BALTIMORE, MD 21264-4054 |
| ASPEN PUBLISHERS INC | 7201 MCKINNEY CIRCLE, FREDERICK, MD 21704 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY, CHICAGO, IL 60682-0048 |
| ASPEN RESEARCH GROUP LTD | PO BOX 1370, GLENWOOD SPRINGS, CO 81602 |
| ASPERA, INC | 5900 HOLLIS STREET,SUITE C, EMERYVILLE, CA 94608 |
| ASPINAL OF LONDON LTD | ASPINAL HOUSE,LONGFIELD, MIDHURST ROAD, FERNHURST,    GU27 3HA UK |
| ASPIRA OF NEW YORK INC. | 520 EIGHT AVENUE 22ND FLOOR, NEW YORK, NY 10018 |
| ASPIRE CREDIT RECRUITMENT | EUROPA BUSINESS PARK,CHEADLE HEATH,STOCKPORT, SK3 0 XA,    UK |
| ASPREY & GARRARD | 165-167 NEW BOND STREET, LONDON,  W1YOAR UK |
| ASSAYAG MAUSS KEMPTON | 2915 REDHILL AVE, SUITE A200, COSTA MESA, CA 92626 |
| ASSENTIS TECHNOLOGIES AG | BLEGISTRASSE 1, ROTKREUZ,    6343 SWITZERLAND |
| ASSENTIS TECHNOLOGIES, AG | LETTENSTRASSE 7, 6343, ROTKREUZ,    SWITZERLAND |
| ASSENTIS TECHNOLOGIES, AG | LETTENSTRASSE 7, 6343,ROTKREUZ, SWITZERLAND,    SWITZERLAND |
| ASSENTIS TECHNOLOGIES, INC. | 8005 SPRINGSHIRE DRIVE, PARK CITY, UT 84098 |
| ASSERTIVE MEDIA GROUP | 11 BIRD STREET, LICHFIELD,  WS13 6PW UK |
| ASSESSOR CONSULTORES | EMPRESARIAIS A/C LTDA, SAO PAULO SP BRASIL,    05419000 BRAZIL |
| ASSET & PROPERTY MANAGEMENT | TOUR,ATLANTIQUE,1 PLACE DE LA PYRAMIDE, PARIS LA DEFENSE CEDEX,    92911 FRANCE |
| ASSET ACCEPTANCE, LLC | C/O RODOLFO J. MIRO,P.O. BOX 9065, BRANDON, FL 33509 |
| ASSET ADVISORY SERVICES INC | 7000 CENTRAL PARKWAY, SUITE 250, ATLANTA, GA 30328 |
| ASSET ANALYSIS FOCUS | 35 EAST 21ST STREET,STE 8 EAST, NEW YORK, NY 10010 |
| ASSET CONSULTING GROUP | ATTN: BOBBIE WEEKS,231 S BEMISTON,14TH FLOOR, ST. LOUIS, MO 63021 |
| ASSET INTERNATIONAL INC (GLOBAL CUST) | PO BOX 86,CONGERS, NEW YORK, NY 10920 |
| ASSET INTERNATIONAL, INC. | 125 GREENWICH AVE, GREENWICH, CT 06830 |
| ASSET MANAGEMENT GROUP LTD | 13-21 HIGH STREET,GUILFORD, GUILFORD,    GU1 3DG UK |

| Claim Name | Address Information |
| --- | --- |
| ASSET MANAGEMENT INC. | ATTN: CRAIG PERNICK,5530 WISCONSIN AVENUE,SUITE 700, CHEVY CHASE, MD 20815 |
| ASSET MANAGEMENT TECHNOLOGY SOLUTIONS | PO BOX 17180,ATTN:  SEAN LUTZ, BALTIMORE, MD 21297-0377 |
| ASSET PORTFOLIO SERVICING CZECH REPUBLIC | CELETNA 988/38, PRAGUE,  11000 CZECH REPUBLIC |
| ASSET RECOVERY GROUP | P.O. BOX 191, STEVENSVILLE, MD 21666-0191 |
| ASSET RESEARCH | KINOSHITA BLDG #601,1-17-3,SHIBUYA,SHIBUYA-KU, TOKYO,    JAPAN |
| ASSETLAB LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ASSETS R AND D | YKB ENSIGN BUILD 4F,4-28-4,YOTSUYA, SHINJYUKU-KU,  160-0004 JAPAN |
| ASSICURAZIONI GENERALI | VIA UGO BASSI 6, MILAN 20159,   IT |
| ASSIGNMENT CLEANING SERVICES LTD | 19 GOSSMORE LANE,MARLOW, -,  SL7 1QQ UK |
| ASSIGNMENTS | 3C , PORBUNDER CASTLE,3RD PASTA LANE,COLABA, MUMBAI, MH 400-0055 INDIA |
| ASSIOM | VIA TURATI 26, MILAN,  20121 ITALY |
| ASSOC OF INTERNATIONAL SCHOOL IN AFRICA | 7840 DENI DRIVE, NORTH FORT MYERS, FL 33917 |
| ASSOC OF SECURITIES & EXCHANGE | P.O. BOX 5767, WASHINGTON, DC 20016 |
| ASSOCHAM, NEW DELHI | 147-B CORPORATE HOUSE,GAUTAMNAGAR,GULMOHAR ENCLAVE, NEW DELHI,  49 INDIA |
| ASSOCIACAO PORTUGUESA DE SEGURADORES | RUA RODRIGO DA FONESCA 41, LISBON,  P1250190 PORTUGAL |
| ASSOCIATED BANK N.A. | ATTN: JENNIFER NIXON,P.O. BOX 408, NEENAH, WI 54957 |
| ASSOCIATED CAMPS INC. | 271 ROUTE 46, UNIT A109, FAIRFIELD, NJ 07004 |
| ASSOCIATED ENTERTAINMENT | TWO DWIGHT ROAD, BURLINGMAE, CA 94010 |
| ASSOCIATED HUMANE SOCIETIES INC | 124 EVERGREEN AVENUE, NEWARK, NJ 07114 |
| ASSOCIATED LEGAL & FISCAL ADVISORS | GILDO PASTOR CENTER,7, RUE DU GABIAN,MC 98000 MONACO, FRANCE, ,    FRANCE |
| ASSOCIATED LIMOUSINE SERVICE | 1969 S. PARK RD., PEMBROKE PARK, FL 33009 |
| ASSOCIATED OPTIONS INC | 440 S. LASALLE STREET, SUITE 3112, CHICAGO, IL 60605 |
| ASSOCIATED PARENT CLUBS OF PIEDMONT | P.O. BOX 11139, PIEDMONT, CA 94611 |
| ASSOCIATED SOFTWARE | 518 BARDEN CT, COLUMBUS, OH 43230-6234 |
| ASSOCIATED SOFTWARE | 7251 ENGLE ROAD, SUITE 300, MIDDLEBURG HEIGHTS, OH 44130 |
| ASSOCIATES, LLC | P.O. BOX 136, ORLEAN, VA 20128 |
| ASSOCIATION BRICO-JEUNES | 45 CH. MAISONNEUVE, CHATELAINE,  1219 SWITZERLAND |
| ASSOCIATION FOR A BETTER NEW YORK | 355 LEXINGTON AVE, NEW YORK, NY 10017 |
| ASSOCIATION FOR FINANCIAL | PROFESSIONALS OF ATLANTA,3220 POINTE PARKWAY-SUITE 500, NORCROSS, GA 30092 |
| ASSOCIATION FOR FINANCIAL PROFESSIONALS | P.O. BOX 64714-D, BALTIMORE, MD 21264-4714 |
| ASSOCIATION FOR INDIA'S | 5011 TECUMSEH STREET, COLLEGE PARK, MD 20740 |
| ASSOCIATION FOR INTERNATIONAL | 10400 LITTLE PATUXENT PARKWAY,SUITE 250, COLUMBIA, MD 21044 |
| ASSOCIATION FOR INVESTMENT MANAGEMENT | PO BOX 3668, CHARLOTTESVILLE, VA 22903-0668 |
| ASSOCIATION FOR SUPERVISION & CURRICULUM | DEVELOPMENT (ASCD),1703 NORTH BEAUREGARD ST, ALEXANDRIA, VA 22311-1714 |
| ASSOCIATION FOR WOMEN IN COMPUTING | P.O. BOX 1503,GRAND CENTRAL STATION, NEW YORK, NY 10163-1503 |
| ASSOCIATION FOR WOMEN IN FINANCE | TOKYO,TOKYO, TOKYO,    JAPAN |
| ASSOCIATION OF ASIAN AMERICAN | INVESTMENT MANAGERS,1045 NORTH UTAH STREET,SUITE 512, ARLINGTON, VA 22201 |
| ASSOCIATION OF BRITISH INSURERS | 51 GRESHAM STREET, LONDON,  EC2V 7HQ UK |
| ASSOCIATION OF CATERING EXCELLENCE | BOURNE HOUSE, HORSELL PARK, WOKING,  GU21 4LY UK |
| ASSOCIATION OF CHIEF BUSINESS OFFICALS | 1570 EAST COLORADO BLVD, PASADENA, CA 91106 |
| ASSOCIATION OF CHRISTIAN SCHOOLS INT'L. | 731 CHAPEL HILLS DRIVE, COLORADO SPRINGS, CO 80920 |
| ASSOCIATION OF COMMERCIAL | 2400 22ND STREET-SUITE 110, SACRAMENTO, CA 95818 |
| ASSOCIATION OF COMMUNITY EMPLOYMENT | 114 GREENE STREET, NEW YORK, NY 10012 |
| ASSOCIATION OF COMMUNITY EMPLOYMENT | EMPLOYMENT PROGRAMS FOR THEHOMELESS,114 GREENE STREET, NEW YORK, NY 10012 |
| ASSOCIATION OF CORPORATE TREASURERS | 51 MOORGATE, LONDON,  EC2R 6BH UK |
| ASSOCIATION OF CORPORATE TREASURERS | OCEAN HOUSE,10/12 LITTLE TRINITY LANE, LONDON,  EC4V 2AA UK |
| ASSOCIATION OF FOREIGN INVESTORS IN | 1300 PENNSYLVANIA AVE NW ST880, WASHINGTON, DC 20004 |

| Claim Name | Address Information |
|---|---|
| REAL | 1300 PENNSYLVANIA AVE NW ST880, WASHINGTON, DC 20004 |
| ASSOCIATION OF FORMER STUDENTS | 505 GEORGE BUSH DRIVE, COLLEGE STATION, TX 77840 |
| ASSOCIATION OF FUNDRAISING PROFESSIONALS | 211 WEST 56TH STREET,SUITE 7J, NEW YORK, NY 10019 |
| ASSOCIATION OF GRADUATES | 698 MILLS ROAD,US MILITARY ACADEMY, WEST POINT, NY 10996 |
| ASSOCIATION OF GRAPHIC COMMUNICATIONS | 330 SEVENTH AVENUE, 9TH FLOOR, NEW YORK, NY 10001-5010 |
| ASSOCIATION OF HOLE IN THE | WALL CAMPS,ONE CENTURY TOWER #503,265 CHURCH STREET, NEW HAVEN, CT 06510 |
| ASSOCIATION OF INDEPENDENT COLLEGES | GERRY BELLOTTI,797 SPRINGFIELD AVENUE, SUMMIT, NJ 07091 |
| ASSOCIATION OF INDUSTRIAL REAL ESTATE | 214 HALE STREET, WHEATON, IL 60187 |
| ASSOCIATION OF INSURANCE AND FINANCIAL | MORGAN STANLEY,1585 BROADWAY - 12TH FLOOR, NEW YORK, NY 10036 |
| ASSOCIATION OF LATINO | 510 WEST 6TH STREET-SUITE 400, LOS ANGELES, CA 90014 |
| ASSOCIATION OF LATINO PROFESSIONALS IN | 801 SOUTH GRAND AVE SUITE 400, LOS ANGELES, CA 90017 |
| ASSOCIATION OF NSE MEM OF IND - CON ACNT | FORT, MUMBAI, MH  INDIA |
| ASSOCIATION OF REAL ESTATE WOMEN | 250 W 51ST STREET STE 2301, NEW YORK, NY 10107 |
| ASSOCIATION OF STUD FIN AID ADM INC | 8207 SELWIN CT, BALTIMORE, MD 21237 |
| ASSOCIATION OF TEXAS LENDERS FOR | EDUCATION,PO BOX 55, KATY, TX 77492 |
| ASSOCIATION OF WATER BOARD DIRECTORS- | 400 RANDAL WAY STE 307, SPRING, TX 77388 |
| ASSOCIATION D'ATIER & ASSOCIES | 12 RUE D'ASTORG, PARIS,  75008 FRANCE |
| ASSUMPTION COLLEGE | 500 SALISBURY STREET, WORCESTER, MA 01609 |
| ASSURED ENVIRONMENTS | MS. MARY COYLE,45 BROADWAY,8TH FLOOR, NEW YORK, NY 10006 |
| ASSURED ENVIRONMENTS | ATTN:MS. MARY COYLE,45 BROADWAY, 8TH FLOOR, NEW YORK, NY 10006 |
| AST TRUST COMPANY | 2390 EAST CAMELBACK ROAD,SUITE 240,ATTN:  THOMAS J. HEALY, PHOENIX, AZ 85013 |
| ASTAR MANAGEMENT CONSULTANTS LIMITED | 6 GRANARY BUILDINGS,MILLOW, BIGGLESWADE,  SG18 8RH UK |
| ASTBURY MARSDEN & PARTNERS LIMITED | AUGUSTINE HOUSE,6A AUSTIN FRIARS, LONDON,   UK |
| ASTBURY MARSDEN & PARTNERS LIMITED | AUGUSTINE HOUSE,6A AUSTIN FRIARS, LONDON,   EC2N 2HA UK |
| ASTD (AMERICAN SOCIETY FOR TRAINING & | P.O. BOX 1567, MERRIFIELD, VA 22116-1567 |
| ASTEC CO., LTD. | HORIGUCHI BLDG.,2-19-7,IWAMOTOCHO, CHIYODA-KU,  101-0032 JAPAN |
| ASTEC CONSULTING GROUP INC. | PO BOX 1494, WILLISTON, VT 05495 |
| ASTHMA & ALLERGY FOUNDATION OF AMERICA | 1500 S. BIG BEND,SUITE 1 SOUTH, ST. LOUIS, MO 63117 |
| ASTHMA AND ALLERGY FOUNDATION OF | 1233 20TH STREET, NM #402, WASHINGTON, DC 20036 |
| ASTON BELL AND ASSOCIATES | 17 ACADEMY STREET, SUITE 1008, NEWARK, NJ 07102 |
| ASTON CARTER LIMITED | 123 CLIFTON STREET, LONDON,   EC2A 4LD UK |
| ASTOR GROUP INC | 100 PARK AVENUE,SUITE 1600, NEW YORK, NY 10017 |
| ASTORIA GRAPHICS INC. | 225 VARICK STREET, NEW YORK, NY 10014 |
| ASTRAL ARTISTIC SERVICES | 230 SOUTH BROAD STREET,3RD FLOOR, PHILADELPHIA, PA 19102 |
| ASTRO DELIVERY OF NY, INC. | P.O. BOX 20151,WEST VILLAGE STREET, NEW YORK, NY 10014 |
| ASTRO LIMOUSINE SERVICE LTD | BUENSTRASSE 110, DNBENDORF-ZNRICH,  8600 SWITZERLAND |
| ASTRUM SERCON PVT LTD | 1 & 2, SETHI NIWAS,4TH ROAD,OPP. SYNDICATE BANK,KHAR (WEST), MUMBAI,  400052 INDIA |
| ASUNCION, MICHAEL | 3422 ESPERANZA TERRACE, GLENDALE, CA 91208 |
| ASWANI, ANISH | 219 S BARRINGTON AVE #219, LOS ANGELES, CA 90049 |
| ASX LIMITED | 20 BRIDGE STREET, SYDNEY,   AUSTRALIA |
| ASX SYDNEY FUTURES EXCHANGE LIMITED | PO BOX H224,AUSTRALIA SQUARE, SYDNEY,   1215 AUSTRALIA |
| AT & T - OPS | P.O. BOX 13132, NEWARK, NJ 07101-5632 |
| AT & T - OPS | PO BOX 13138, NEWARK, NJ 07101-5638 |
| AT EASE INC. | 340 WEST 57TH STREET, NEW YORK, NY 10019 |
| AT EASE INC. | 9056 MONTGOMERY ROAD, CINCINNATI, OH 45242 |
| AT HOME K.K. | 4-34-12,NISHIROKUGO,OTA-KU, TOKYO,  144-0056 JAPAN |
| AT SYSTEMS ATLANTIC INC. | P.O. BOX 15009, LOS ANGELES, CA 90015-5009 |

| Claim Name | Address Information |
|---|---|
| AT& T BROADBAND | P.O.BOX 173610, DENVER, CO 80217-3610 |
| AT&T | P.O. BOX 13146, NEWARK, NJ 07101 |
| AT&T | P.O.BOX 1200, NEWARK, NJ 07101-1200 |
| AT&T | P.O. BOX 13134, NEWARK, NJ 07101-5634 |
| AT&T | P.O. BOX 13142, NEWARK, NJ 07101-5642 |
| AT&T | P.O. BOX 13148, NEWARK, NJ 07101-5648 |
| AT&T | PO BOX 13150, NEWARK, NJ 07101-5656 |
| AT&T | ATTN:MASTER AGREEMENT SUPPORT TEAM,32 AVE OF THE AMERICAS, NEW YORK, NY 10013 |
| AT&T | P.O. BOX 830022, BALTIMORE, MD 21283 |
| AT&T | PO BOX 830018, BALTIMORE, MD 21283-0018 |
| AT&T | P.O.BOX 830019, BALTIMORE, MD 21283-0019 |
| AT&T | P.O. BOX 830120, BALTIMORE, MD 21283-0120 |
| AT&T | PO BOX 70529, CHARLOTTE, NC 28272 |
| AT&T | P.O. BOX 55000, DETROIT, MI 48255-2571 |
| AT&T | P.O. BOX 105320,ATTN:  REGIONAL SUMMARY BILL, ATLANTA, GA 30384 |
| AT&T | PO BOX 277019, ATLANTA, GA 30384-7019 |
| AT&T | P.O.BOX 198401, ATLANTA, GA 30384-8401 |
| AT&T | PO BOX 9001310, LOUISVILLE, KY 40243-1473 |
| AT&T | P.O. BOX 9001307, LOUISVILLE, KY 40290-1307 |
| AT&T | P.O. BOX 9001311, LOUISVILLE, KY 40290-1311 |
| AT&T | PO BOX 5001, CAROL STREAM, IL 60197-5001 |
| AT&T | LONG DISTANCE,PO BOX 5017, CAROL STREAM, IL 60197-5017 |
| AT&T | P.O. 8100, AURORA, IL 60507 |
| AT&T | P.O. BOX 8100, AURORA, IL 60507-8100 |
| AT&T | P.O. BOX 8110, AURORA, IL 60507-8110 |
| AT&T | P.O. BOX 2969, OMAHA, NE 68103-2969 |
| AT&T | P.O. BOX 2971, OMAHA, NE 68103-2971 |
| AT&T | PO BOX 650502, DALLAS, TX 75265-0502 |
| AT&T | P.O. BOX 660779, DALLAS, TX 75266 |
| AT&T | P.O BOX 650396, DALLAS, TX 75266-0396 |
| AT&T | P.O. BOX 78158, PHOENIX, AZ 85062-8158 |
| AT&T | P.O.BOX 78168, PHOENIX, AZ 85062-8168 |
| AT&T | PO BOX 78170, PHOENIX, AZ 85062-8170 |
| AT&T | PO BOX 78225, PHOENIX, AZ 85062-8225 |
| AT&T | PO BOX 78355, PHOENIX, AZ 85062-8355 |
| AT&T | P.O. BOX 79112, PHOENIX, AZ 85062-9112 |
| AT&T | 3939 E. CORONADO STREET, ANAHEIM, CA 92807 |
| AT&T | 2121 FOURTH AVE,   SUITE 700, SEATTLE, WA 98121 |
| AT&T 800 READYLINE | P.O. BOX 78522, PHOENIX, AZ 85062-8522 |
| AT&T CONNECTIVITY SOLUTIONS | P.O.BOX 406553, ATLANTA, GA 30384 |
| AT&T CORPORATION | PO BOX 13150, NEWARK, NJ 07101-5650 |
| AT&T CORPORATION | P.O. BOX 78522, PHOENIX, AZ 85062 |
| AT&T LOCAL SERVICES | 32 AVE OF AMERICAS, 5TH FLOOR # E502, NEW YORK, NY 10013 |
| AT&T MOBILITY | PO BOX 105773, ATLANTA, GA 30348-5773 |
| AT&T MOBILITY | PO BOX 20166,ATTN:MARY HAUGEN, BLOOMINGTON, MN 55420 |
| AT&T MOBILITY | PO BOX 8220, AURORA, IL 60572-8220 |
| AT&T MOBILITY | PO BOX 78405, PHOENIX, AZ 85062-8405 |
| AT&T MOBILITY II, LLC | PO BOX 17542, BALTIMORE, MD 21297-1542 |
| AT&T MOBILITY II, LLC | 5565 GLENRIDGE CONNECTOR,SUITE 510, ATLANTA, GA 30342 |

| Claim Name | Address Information |
|---|---|
| AT&T MOBILITY II, LLC | P.O. BOX 6463, CAROL STREAM, IL 60197-6463 |
| AT&T MOBILITY II, LLC | PO BOX 78405, PHOENIX, AZ 85062-8405 |
| AT&T PEBBLE BEACH NATIONAL PRO AM | PO BOX 869, MONTEREY, CA 93942 |
| AT&T WIRELESS | GLENDRIDGE HIGHLANDS TWO,5565 GLENRIDGE CONNECTOR, ATLANTA, GA 30342 |
| ATA MENKUL KIYMETLER AS | EMHIRAN CAD A BLOCK NO 145,80700 BALMUMCU, ISTANBUL,    TURKEY |
| ATABOK INC. | ONE GATEWAY CENTER,SUITE 416, NEWTON, MA 02458 |
| ATABOK INC. | 29 CRAFTS STREET, SUITE 300, NEWTON, MA 02458 |
| ATAL ENGINEERING LTD. | 17/F JAVA COMMERCIAL CENTRE,128 JAVA ROAD, NORTH POINT, |
| ATANASOVA, ILIYANA | 2024 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| ATC ASSOCIATES, INC. | DEPT CH17565, PALATINE, IL 60055-7565 |
| ATC ASSOCIATES, INC. | P.O. BOX 90268, CHICAGO, IL 60696-0268 |
| ATC TRUSTEES (GUERNSEY) LIMITED | PO BOX 550, SARNIA HOUSE,LE TRUCHOT,ST. PETER PORT, GUERNSEY,  GY1 6HT UK |
| ATEKHA, COURAGE MD | 204 WILDWOOD DRIVE, STATESBORO, GA 30458 |
| ATEL GEBAUDETECHNIK AG | OBERFELDSTR. 26, KLOTEN,  8302 SWITZERLAND |
| ATELIER 4 INC. | 35-00 47TH AVENUE, LONG ISLAND CITY, NY 11101-2434 |
| ATEO | 200 S WACKER DR, SUITE 3100, CHICAGO, IL 60606 |
| ATEO | 1 S WACKER DR,STE 400, CHICAGO, IL 60606-4616 |
| ATEO CORP. | 200 S WACKER DR, SUITE 3100, CHICAGO, IL 60606 |
| ATEO LTD | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UK |
| ATEO LTD | 200 S WACKER DR, SUITE 3100, CHICAGO, IL 60606 |
| ATHENA CAPITAL ADVISORS | ATTN: DAVID LYNCH,55 OLD BEDFORD ROAD, LINCOLN, MA 01773 |
| ATHENAEUM AT CALIFORNIA | 551 SOUTH HILL AVENUE, PASADENA, CA 91106 |
| ATHENS AIRPORT HOTEL COMPANY SA | ATHENS INTERNATIONAL AIRPORT, SPATA ATTICA,  19019 GREECE |
| ATHLETIC AND SWIM CLUB | ATTN:RONALD W. WOOLAND, GEN MGR,787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ATHLETIC ASSOCIATION OF THE PORT | P.O. BOX 1555, PORT WASHINGTON, NY 11050 |
| ATHLETIC STYLE | 118 EAST 59TH STREET, NEW YORK, NY 10022 |
| ATIKPASA TURZIM A.S/FOUR SEASONS HOTEL | CIRAGAN CAD. NO:28, BESIKTAS,    TURKEY |
| ATIQULLAH, NAFIS | 8092 AINSWORTH LANE, LA PALMA, CA 90623 |
| ATIVO RESEARCH, LLC | 11 S. LA SALLE STREET,SUITE 820, CHICAGO, IL 60603 |
| ATKEARNEY | 7 PLACE D'INTA, PARIS,  75016 FRANCE |
| ATKINS WILSON & BELL LLP | ACCOUNTS DEPARTMENT,3&5 JENNER ROAD, GUILDFORD,  GU1 3AQ UK |
| ATKINSON KOVEN FEINBERG ENGINEERS LLP | 1501 BROADWAY, NEW YORK, NY 10036 |
| ATKINSON, JAMIE | 2817 W. TERRACE DRIVE, TAMPA, FL 33609 |
| ATKINSON-BAKER, INC | 500 NORTH BRAND BOULEVARD,THIRD FLOOR, GLENDALE, CA 91203-4725 |
| ATLANTA BRAVES | PO BOX 4064, ATLANTA, GA 30302 |
| ATLANTA CAPITAL | ATTN: GREG COLEMAN,2 MIDTOWN PLAZA,SUITE 1600, ATLANTA, GA 30309 |
| ATLANTA CHILDREN'S SHELTER | ATTN:  JESSICA AYERS,607 PEACHTREE STREET, ATLANTA, GA 30308 |
| ATLANTA CLASSIC FOUNDATION CHARITIES | 6400 POWERS FERRY ROAD,SUITE 105, ATLANTA, GA 30339 |
| ATLANTA EQUITY RESEARCH LLC | ONE ALLIANCE CENTER,SUITE 1810,3500 LENOX ROAD, ATLANTA, GA 30326 |
| ATLANTA SPEECH SCHOOL | 3160 NORTHSIDE PARKWAY NW, ATLANTA, GA 30327 |
| ATLANTA TELECOM CENTER OWNERS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ATLANTA UNION MISSION CORPORATION | PO BOX 1807, ATLANTA, GA 30301 |
| ATLANTA UNIVERSITY CENTER CONSORTIUM | 440 WESTVIEW DR SW,AUC CAREER PLANNING & PLACEMNT, ATLANTA, GA 30314 |
| ATLANTA UNIVERSITY CENTER CONSORTIUM | C/O CHERYL H. WESTON,CAREER PLANNING AND PLACEMENT SERVICES,PO BOX 92527, ATLANTA, GA 30314 |
| ATLANTECH ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ATLANTIC ASSET MANAGEMENT | ATTN: ANNE MARIE MORAN,CLEARWATER HOUSE, 2187 ATLANTIC ST,8TH FLOOR, STAMFORD, CT 06902 |
| ATLANTIC CITY & COUNTY BOARD OF REALTORS | P.O. BOX 507, ABSECON, NJ 08201 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC COMMUNICATIONS PUBLICATIONS | #06-01 ST ANDREWS CENTRE,250 TANJONG PAGAR ROAD, ,    088541 |
| ATLANTIC CONFERENCES | 10 FIELDSTONE, UPTON, MA 01568-1597 |
| ATLANTIC EQUITIES | 15 ST HELENS PLACE, LONDON,   EC3A 6DQ UK |
| ATLANTIC FORMS AND SYSTEMS, INC. | 181 WEST OLD COUNTRY ROAD, HICKSVILLE, NY 11801 |
| ATLANTIC GROUP | 8 EAST 41ST STREET,4TH FLOOR, NEW YORK, NY 10017 |
| ATLANTIC INFORMATION SERVICES | ATTN: DAVID ROMEO,68 LOMBARD STREET, LONDON,   EC3V 9LJ UK |
| ATLANTIC INFORMATION SERVICES | ATTN:DAVID ROMEO, LONDON,   EC3V 9LJ UNITED KINGDOM |
| ATLANTIC INFORMATION SERVICES | LEE FARMS CORPORATE PARK,83 WOOSTER HEIGHTS ROAD, DANBURY, CT 06810 |
| ATLANTIC INFORMATION SERVICES LLC | ATTN:SCOTT TURLEY,83 WOOSTER HEIGHTS ROAD, DANBURY, CT 06810 |
| ATLANTIC RELOCATION SYSTEMS | 1980 E. 56TH AVENUE, DENVER, CO 80239 |
| ATLANTIC ROLLING STEEL DOOR | 1903 WEST FARMS ROAD, BRONX, NY 10460 |
| ATLANTIC THEATER COMPANY | 336 WEST 20TH STREET, NEW YORK, NY 10011 |
| ATLANTIS INVESTMENTS STC S.A. | EDIFICIO AMOREIRAS SQUARE,RUA CARLOS ALBERTO MOTA PINTO N.17, LISBON 7A 1070-3B,    PORTUGAL |
| ATLANTIS SERVICING COMPANY - GESTAO DE C | RUA CARLOS ALBERTO DA MOTA PINTO 17 7.¦A, LISBOA,   10700313 PORTUGAL |
| ATLANTIX GLOBAL SYSTEMS LLC | DEPT G-006,P.O.BOX 530100, ATLANTA, GA 30353 |
| ATLAS ACON ELECTRIC SERVICE CORP. | 283 HUDSON STREET, NEW YORK, NY 10013 |
| ATLAS INFORMATION GROUP | 1 BARKER AVENUE,2ND FLOOR, WHITE PLAINS, NY 10601 |
| ATLAS INFORMATION GROUP | SFI P.O. BOX 1637, WHITE PLAINS, NY 10602 |
| ATLAS MERIDIAN SDN. BHD. | SUITE 16-10,LEVEL 16 (LOBBY B) WISMA UOA II,21 JALAN PINANG, KUALA LUMPUR, 50450 MALAYSIA |
| ATLAS NATALIE | 1713 OAKWOOD TERRACE, SCOTCH PLAINS, NJ 07076 |
| ATLAS SALES & RENTAL INC | PO BOX 988, NEWARK, CA 94560-0988 |
| ATLAS VAN LINES INC | ATTN:KATHLEEN M THOMPSON, EVANSVILLE, IN |
| ATLAS VAN LINES INC | P.O. BOX 952340, ST LOUIS, MO 63195-2340 |
| ATLAS VENDING (HK) LIMITED | 10/F, BLOCK A2-A, WELL TOWN IND. BLDG.,NO. 13 KO FAI ROAD YAU TONG, KOWLOON, HONG KONG |
| ATLASSIAN SOFTWARE SYSTEMS, | LEVEL 1, 275 GEORGE STREET, SYDNEY,   NSW 2000 AUSTRALIA |
| ATLASSIAN SOFTWARE SYSTEMS, | ATTN:SCOTT TURLEY,83 WOOSTER HEIGHTS ROAD, DANBURY, CT 06810 |
| ATMOSPHERE INC | 8838 MONARD DRIVE, SILVER SPRING, MD 20910 |
| ATOM FINANCIAL RECRUITMENT | 5 FRANKLAND CLOSE,WOODFORD GREEN, ESSEX,   IG8 7QN UK |
| ATON CAPITAL | 60 LOMBARD STREET,ATTN:  IAN KENNEDY, LONDON,   EC3V 9EA UK |
| ATOS EURONEXT MARKET SOLUTIONS SAS | 6-8 BOULEVARD HAUSSMANN, PARIS,   75411 FRANCE |
| ATOZ SA | 1 HEIENHAFF,SENNINGERBERG BP2071, LUXEMBOURG,   L1736 LUXEMBOURG |
| ATRION COMM RESOURCES | 185-I INDUSTRIAL PKWY, BRANCHBURG, NJ 08876 |
| ATRIUM COMPUTERS | 85 GREAT EASTERN STREET, LONDON,   EC2A 3HY UK |
| ATRIUM GANTRYS MAINTENANCE LTD | LAKESIDE PARK,NEPTUNE CLOSE,MEDWAY CITY ESTATE, ROCHESTER,   ME2 4LT UK |
| ATRIUM LIMITED T/A MODULAR UK | 22-24 ST, GILES HIGH STREET,LONDON, LONDON,   WC2H8TA UK |
| ATRIUM UNDERWRITING PLC | ROOM 790,LLOYDS, 1 LIME STREET,ATTN:SIMON CLEGG, POL:DP614407, LONDON,   EC3M 7DQ GB |
| ATRIUM UNDERWRITING PLC | ATTN:TOBY DRYSDALE,ROOM 790, LLOYD'S,1 LIME STREET, LONDON,   EC3M 7DQ UNITED KINGDOM |
| ATS S.P.A. | VIA F.FERRUCCI 2, MILANO,   20145 ITALY |
| ATS SPA | VIA F FERRUCCIO 2, MILANO,   20145 ITALY |
| ATTACHMATE EMEA SALES B.V | SCHIPHOLWEG 103, LEIDEN,   2316 XC NETHERLANDS |
| ATTARWALA, ASIF | 36 BANKS RD, SIMSBURY, CT 06070 |
| ATTASK INC | 1511 NORTH TECHNOLOGY WAY, OREM, UT 84097 |
| ATTIC RECRUITMENT LTD | 75-77 MARGARET STREET, LONDON,   W1W 8SY UK |
| ATTIKA INTERNATIONAL | 4 RUE DES ETOILES, NICE,   0600 FRANCE |

| Claim Name | Address Information |
|---|---|
| ATTORNEY CLIENT TRUST ACCOUNT | 10455 SORRENTO VALLEY ROAD,SUITE 201, SAN DIEGO, CA 92121-1622 |
| ATTORNEYS DUPLICATING CORP | 216 EAST 45TH STREET, 15TH FLOOR, NEW YORK, NY 10017 |
| ATUL TENDULKAR | WINCHESTER BLDG,POWAI, MUMBAI, MH 400076 INDIA |
| ATUNA B.V. | MEERPAAL 14D,4904 SK,XXXXX,XXXX, OOSTERHOUT,  4904 SK NETHERLANDS |
| AU BON PAIN | P.O. BOX 55010, BOSTON, MA 02205 |
| AU BON PAIN | ONE AU BON PAIN WAY, BOSTON, MA 02210 |
| AUBURN UNIVERSITY FOUNDATION | 317 SOUTH COLLEGE STREET, AUBURN UNIVERSITY, AL 36849-5151 |
| AUDI FINANCIAL SERVICES | P.O. BOX 7247-0136, PHILADELPHIA, PA 19170-0136 |
| AUDIO FIDELITY COMMUNICATIONS CORP. | 3900 GASKINS ROAD, RICHMOND, VA 23233 |
| AUDIO VISUAL & VIDEO SERVICES (CITICORP) | DO NOT USE-SEE V# 0000000646,850 THIRD AVENUE, 13TH FLOOR, NEW YORK, NY 10022 |
| AUDIO VISUAL INNOVATIONS | PO BOX 409523, ATLANTA, GA 30384-9523 |
| AUDIO VISUAL INNOVATIONS | 6301 BENJAMIN RD,SUITE 101, TAMPA, FL 33634 |
| AUDIO VISUAL MACHINES LTD | 76 CANNON STREET, LONDON,  EC4N 6AE UK |
| AUDIO VISUAL MACHINES LTD | 1-3 OLD LODGE PLACE,ST MARGARETS, TWICKENHAM,  TW1 1RQ UK |
| AUDIT BUREAU OF CIRCULATIONS | 135 S LASALLE DEPT 1884, CHICAGO, IL 60674-1884 |
| AUDITORES LOPD | DR EZQUERDO, MADRID,  28028 SPAIN |
| AUDUBON NEW YORK | 700 BROADWAY,6TH FLOOR, NEW YORK, NY 10003 |
| AUERBACH GRAYSON & COMPANY, INC. | 25 WEST 45TH STREET,ATTN: SHARON GAVIRIA, NEW YORK, NY 10036 |
| AUERBACH, PETER | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FL.,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| AUGMENTUM CONSULTING LTD | 59 REIGATE ROAD, REIGATE,  RH2 0QJ UK |
| AUGMENTUM CONSULTING LTD | 7 HEDDON STREET, LONDON,  W1B 4BE UK |
| AUGUST THOMSEN CORP | 36 SEA CLIFF AVENUE, GLEN COVE, NY 11542 |
| AUGUSTIN, MAX | 708 JERSEY AVE #1B, JERSEY CITY, NJ 07302 |
| AUINASH KHACHANE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AUM TRADING CO. | SHOP NO. 6, SURYA DARSHAN SOCIETY,VARSHA NAGAR, VIKROHLI PARK SITE, MUMBAI, 400079 INDIA |
| AUM TRADING CO. | SHOP NO. 6,SURYA DARSHAN SOCIETY,VARSHA NAGAR,VIKROHLI PARK SITE, MUMBAI, MH 400079 INDIA |
| AURA CONSULTING | 69 ABBEY ROAD, CHERTSEY,  KT16 8NG UK |
| AURATEL TELECOM AG | STEINACKERSTR. 35, URDORF,  8902 SWITZERLAND |
| AURELIE GOUPIL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AURORA ASSOCIATES, LLC | 376 MCLAWS CIRCLE,SUITE 1, WILLIAMSBURG, VA 23185 |
| AURORA COLLECTION BUREAU | 2442 SOUTH DOWNING STREET, DENVER, CO 80210 |
| AURORA CORP | NO. 22, ALLEY 5,LANE 133, NAN-KING EAST ROAD SEC. 4, TAIPEI,   TAIWAN |
| AURORA GCM LIMITED | 8TH FLOOR,12-20 CAMOMILE STREET, LONDON,  EC3A 7PJ UK |
| AURORA LOAN FALSE ACCOUNT | DO NOT PAY VENDOR,PARKRIDGE CORPORATE CENTER, LITTLETON, CO 80124 |
| AURORA LOAN SERVICES | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| AURORA LOAN SERVICES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AURORA SOFTWARE INC | 2 RECTOR STREET,SUITE 1300, NEW YORK, NY 10006 |
| AURUS | NICHANI KUTIR,JUHU TARA ROAD, SANTACRUZ, MUMBAI, MH 400054 INDIA |
| AUSTEIN, MARC | 2341 SHERIDAN ROAD, EVANSTON, IL 60201 |
| AUSTIN ASSOC FOR FIN'L PROFESSIONALS | P.O. BOX 552, SAN ANTONIO, TX 78292 |
| AUSTIN SUNSHINE CAMP | YMBL,PO BOX 684890, AUSTIN, TX 78768 |
| AUSTIN TETRA INC. | 6333 NORTH HIGHWAY 161,SUITE 100, IRVING, TX 75038 |
| AUSTIN, CALVERT, & FLAVIN | ATTN: MARILOU LONG,112 EAST PECAN,SUITE 2800, SAN ANTONIO, TX 78205 |
| AUSTIN, WILLIAM | 155 EAST 31ST STREET,APT. 5B, NEW YORK, NY 10016 |
| AUSTRACLEAR SERVICES LIMITED | 30 GROSVENOR STREET, SYDNEY,  2000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND | BANKING GROUP LIMITED,VINCENT SABATINO,55 COLLINS STREET, MELBOURNE,  VIC 3001 |

| Claim Name | Address Information |
|---|---|
| AUSTRALIA AND NEW ZEALAND | AU |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP | LEVEL 17,530 COLLILNS ST, MELBOURNE,   3000 AUSTRALIA |
| AUSTRALIAN COMPANY SECRETARIES | LEVEL 5 255 GEROGE STREET,GPO BOX 4231, SYDNEY AUSTRALIA NSW 2001,    AUSTRALIA |
| AUSTRIAN SECURITISATION FORUM | SCHIKANEDERGASSE 1/5, VIENNA,  1040 AUSTRIA |
| AUTISM SPEAKS | 181 WESTCHESTER AVENUE,SUITE 306, PORT CHESTER, NY 10573 |
| AUTISM SPEAKS | 5455 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| AUTO ALIG VERKEHRSBETRIEB GMBH | GOETHERING 54, OFFENBACH,  63067 GERMANY |
| AUTO SOUND LTD | 264 WEST PUTNAM AVE, GREENWICH, CT 06830 |
| AUTO-ALIG GMBH | FLUGHAFEN POSTFACH 131, FRANKFURT AM MAIN,  60549 GERMANY |
| AUTOBLITZ KURIERSERVICE | WISENTALSTRASSE 6, BNLACH,  8180 SWITZERLAND |
| AUTOCUE, INC. | 19 WEST 21ST STREET,SUITE 606, NEW YORK, NY 10010 |
| AUTODESK* | 6333 NORTH HIGHWAY 161 SUITE 100, IRVING, TX 75038 |
| AUTOMATA, INC.* | 56 STEPHENVILLE PKWY, EDISON, NJ 08820 |
| AUTOMATED BUSINESS MACHINES, INC. | P.O. BOX 4220, HIALEAH, FL 33014 |
| AUTOMATED SECURITIES | 545 WASHINGTON BLVD FL 7, JERSEY CITY, NJ 07310-1620 |
| AUTOMATED SECURITIES CLEARANCE LLC | ATTN:SUNGARD EXPERT SERVICES INC.,ATTN:  DAVID TILKIN,125 INDUSTRIAL PARK ROAD, HINGHAM, MA 02043 |
| AUTOMATED SECURITIES CLEARANCE LLC | ATTN:DAVID TILKIN,125 INDUSTRIAL PARK ROAD, HINGHAM, MA 02043 |
| AUTOMATED SECURITIES CLEARANCE LTD | 56 STEPHENVILLE PKWY, EDISON, NJ 08820 |
| AUTOMATED SECURITIES CLEARANCE LTD. | ATTN:SATISH MUJUMDAR,545 WASHINGTON BOULEVARD, JERSEY CITY, NJ 07310 |
| AUTOMATED TRADING DESK FINANCIAL | SERVICES LLC,MARKETING COORDINATOR,11 EWALL STREET, MOUNT PLEASANT, SC 29464 |
| AUTOMOBILE ASSOCIATION | FANUM HOUSE,BASING VIEW, BASINGSTOKE,  RG21 4EA UK |
| AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 3333 FAIRVIEW ROAD,A355, COSTA MESA, CA 92626 |
| AUTOMOTIVE LEASE GUIDE | 115 S.LA CUMBRE LANE,SUITE 100,SANTA BARBARA, CA 93105-5102, CA |
| AUTOMOTIVE NEWS | P.O. BOX 07915, DETROIT, MI 48207-9902 |
| AUTONOLEGGIO AVENZI MAURIZIO | VIA G FALCONE N6,GARBAGNATE, MILAN,    ITALY |
| AUTONOV, VICTOR | 344 N. CRAIG STREET,APT 4, PITTSBURGH, PA 15213 |
| AUTORITEIT FINANCIELE MARKTEN | PO BOX 11723, AMSTERDAM,  1001 GS NETHERLANDS |
| AUTOS CIBELES | CALLE RAFAELA APARICIO,LOCAL 7, MADRID,  28050 SPAIN |
| AUTOS EL MUNDO, S.A. | C/ DONOSO CORTES, 47 BIS, MADRID,  28015 SPAIN |
| AUTOS RAYMA | OUTEIRO, CASTI EIRI O,  15894 SPAIN |
| AUTRY NATIONAL CENTER | 4700 WESTERN HERIGAGE WAY, LOS ANGELES, CA 90027 |
| AUTY, WARREN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| AUX TECHNOLOGY, INC. | ONE EXCHANGE PLACE,SUITE 713, JERSEY CITY, NJ 07302 |
| AUX TECHNOLOGY, INC. | 6565 SPRING BROOK AVENUE,#202, RHINEBECK, NY 12572 |
| AUXIBAT | QUINTANA, MADRID,  28008 SPAIN |
| AUXILIARY ORGANIZATIONS ASSOCIATION | CAL POLY FOUNDATION,1 GRAND BUILDING AVENUE,BUILDING 15, SAN LUIS OBISPO, CA 93407 |
| AUXILIARY TO BELLEVUE HOSPITAL CENTER | 462 FIRST AVENUE, ROOM A 100, NEW YORK, NY 10016 |
| AUXILLIUM WEST HR SOFTWARE | 7560 WATERFORD DRIVE, CUPERTINO, CA 95014 |
| AV CONCEPTS INC | 1801 FRANKFORT AVENUE, SUITE #2, LOUISVILLE, KY 40206 |
| AV SERVICES | 15/F.,TOPSAIL PLAZA, SHATIN, NT,   HONG KONG |
| AV SERVICES | ATTN:RALPH CAPRIA,99 FAIRFIELD ROAD, FAIRFIELD, NJ 07004 |
| AV SERVICES SA | RUE DE 31 DECEMBRE 47, GENEVE,  CH1211 SWITZERLAND |
| AV. BOSQUE DE CANELOS | NO.81-1B,COL. BOSQUE DELAS LOMAS, 11700 MEXICO D.F.,    MEXICO |
| AV. IBRAHIM DOGU OZTEKIN - OZTEKINBODEN | CUMHURIYET CADDESI, NO. 315,3RD FLOOR, HARBIYE, SISLI, ISTANBUL,  34367 TURKEY |
| AVALA ADVISORS LLP | 1 DURRINGTON AVENUE, LONDON,  SW20 8NT UK |
| AVALON LIVE LIMITED | 222 HILLBURY ROAD,WARLINGHAM, ,   CR6 9TF UK |
| AVALON MUTLIMEDIA LTD | 222 HILLBURY ROAD, WARLINGHAM,  CR6 9TF UK |

| Claim Name | Address Information |
|---|---|
| AVALON RESEARCH GROUP, I NC. | 3651 FAR BLVD,SUITE 200, BOCA RATON, FL 33431 |
| AVAMAR TECHNOLOGIES, INC | 135 TECHNOLOGY DR STE 100, IRVINE, CA 92618-2467 |
| AVANT BUSINESS SERVICES CORPORATION | P.O. BOX 5952,GRAND CENTRAL STATION, NEW YORK, NY 10163-5952 |
| AVANT TRAINING | C/ ORENSE, MADRID,  28020 SPAIN |
| AVANTI STAFF | SHIN OTEMACHI BLDG 8F,2-2-1 OTEMACHI, CHIYODA-KU,  100-0004 JAPAN |
| AVANTIKA INFOSOLUTIONS PVT LTD | 1, LAXMI NIWAS,MOON LIGHT SHOPPING CENTER COMPOUND,NEAR VISHAL HALL, M.V. RD ANDHERI E, MUMBAI, MH 400069 INDIA |
| AVANTSOFT, INC. | 5076 SELINDA LANE,SUITE 201, SAN JOSE, CA 95124 |
| AVATAR ASSOCIATES | 900 THIRD AVENUE,33RD FL, NEW YORK, NY 10022 |
| AVATAR NEW YORK LLC | ATTN:CHARLES MCCOY,40 WORTH ST., SUITE 1219, NEW YORK, NY 10013 |
| AVATECH AG | BRUNNENSTR. 7, VOLKETSWIL,  8604 SWITZERLAND |
| AVATECH SOLUTIONS INC | P.O. BOX 846206, DALLAS, TX 85284-6206 |
| AVAYA INC. | 211 MOUNT AIRY ROAD, BASKING RIDGE, NJ 07920 |
| AVAYA INC. | PO BOX 5332, NEW YORK, NY 10087-5332 |
| AVAYA INC. | 135 TECHNOLOGY DRIVE, DELWARE, DE 19711 |
| AVAYA INC. | P.O. BOX 5125, CAROL STREAM, IL 60197-5125 |
| AVAYA INC. | PO BOX 73061, CHICAGO, IL 60673 |
| AVAYA INC. | 119 MARKET RIDGE DRIVE,SUITE A, RIDGELAND, MS 39157 |
| AVC AUDIO VIDEO COMMUNICATION SERVICE GM | JENFELDER ALLEE 80, HAMBURG,  22039 GERMANY |
| AVE MARIA UNIVERSITY | 1025 COMMONS CIRCLE, NAPLES, FL 34110 |
| AVEAT HEATING LTD | LAMBERT HOUSE,7 DRIBERG WAY, BRAINTREE,  CM7 1NB UK |
| AVELLONE, PETER | 75 THIRD AVENUE, APT 605A, NEW YORK, NY 10002 |
| AVENANCE CATERING | 1 LIME STREET, LONDON,  EC3M 7HA UK |
| AVENTURA WORLDWIDE TRANSPORTATION | 20251 NE 15TH COURT, MIAMI, FL 33179 |
| AVENUE A LITERARY LLC | 419 LAFAYETTE STREET,3RD FLOOR, NEW YORK, NY 10003 |
| AVENUEWEST CORPORATE HOUSING | 1440 MARKET STREET, DENVER, CO 80202 |
| AVER, BILLY | HB457 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| AVERAGELIBOR LLC | 1001 AVENUE OF THE AMERICAS,PH-25TH FLOOR, NEW YORK, NY 10018 |
| AVERBUKH, DAN | 2233 GREENWOOD ROAD, GLENVIEW, IL 60025 |
| AVERY, LAURA | 4304 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| AVG AKTENVERNICHTUNG UND -ENTSORGUNG | OBSTGARTENSTRASSE 25, THUNDORF,  8512 SWITZERLAND |
| AVI INTEGRATORS, INC. | 1017 NW 31ST AVENUE, POMPANO BEACH, FL 33069 |
| AVI, BELLO | 3195 SEPULVEDA BLVD,# 3D, LOS ANGELES, CA 90034 |
| AVI/SPL | ATTN:RANDY BONHAM,6301 BENJAMIN, TAMPA, FL 33634 |
| AVIAN SECURITIES, LLC | 100 BOYLSTON STREET - 4TH FLOOR, BOSTON, MA 02116 |
| AVIATE GLOBAL LLP | DACRE HOUSE,19 DACRE STREET, LONDON,  SW1H0DJ UK |
| AVIATION DAILY | 1200 G STREET NW SUITE 200, WASHINGTON, DC 20005-3815 |
| AVIATION RESEARCH GROUP/US INC | 212 WEST 8TH STREET, CINCINNATI, OH 45202 |
| AVIATION WEEK | P.O. BOX 5722, HARLAN, IA 51593-5222 |
| AVIDAN, ALIA | 2311 NUECES,APT# 201, AUSTIN, TX 78705 |
| AVIDEX INDUSTRIES, LLC | 13555 BEL-RED ROAD,SUITE 226, BELLEVUE, WA 98005 |
| AVILA & PEROS, LLP CLIENT TRUST ACCOUNT | 6080 CENTER DRIVE,SUITE 725, LOS ANGELES, CA 90045 |
| AVILA, MARCELO | 13746 SW 32ND STREET, MIRAMAR, FL 33027 |
| AVILA, WASHINGTON | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| AVILAN, JACQUELINE R. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| AVINEX, INC | P.O. BOX 568, CASTLE ROCK, CO 80104 |
| AVIOR RESEARCH (PTY) LTD. | P.O. BOX 651856, BENMORE, SOUTH AFRICA,  2010 SOUTH AFRICA |

| Claim Name | Address Information |
|---|---|
| AVISTAR COMMUNICATION CORP | 555 TWIN DOLPHIN DRIVE #360, REDWOOD SHORES, CA 94065 |
| AVITEC ELEKTRONIK SAN. VE TIC. LTD. STI | YILDIZ POSTA CAD. 10/43 GAYRETTEPE, ISTANBUL,   34349 TURKEY |
| AVITECH INTERNATIONAL INC | 2710 POLK STREET, HOLLYWOOD, FL 33020 |
| AVM LP | 250 S AUSTRALIAN AVENUE, SUITE 600, WEST PALM BEACH, FL 33401 |
| AVM LP | 777 YAMATO ROAD,SUITE 300, BOCA RATON, FL 33431 |
| AVNET INC | BOX 70390, CHICAGO, IL 60673-0390 |
| AVNET INC | AVNET,P.O. BOX 847722, DALLAS, TX 75284 |
| AVOCENT ASIA PACIFIC PTE. LTD | JP MORGAN CHASE BANK N.A,168 ROBINSON ROAD,CAPITAL TOWER, ,  068912 SINGAPORE |
| AVOCENT ASIA PACIFIC PTE. LTD | 151,    LORONG CHUAN LOBBY D,# 05-04 NEW TECH PARK, ,  556741 SINGAPORE |
| AVOCENT INTERNATIONAL LIMITED | AVOCENT HOUSE,SHANNON FREE ZONE,SHANNON CO.,CLARE, IRELAND,   IRELAND |
| AVOCENT INTERNATIONAL LIMITED | AVOCENT HOUSE SHANNON FREE ZONEO, SHANNON CO CLARE,   IRELAND |
| AVOCENT* | 4991 CORPORATE DR., HUNTSVILLE, AL 35805 |
| AVON OLD FARMS SCHOOL | 500 OLD FARMS ROAD, AVON, CT 06001 |
| AVON WALK FOR BREAST CANCER | 1 AVON PLAZA,MIDLAND PECK AVENUE, RYE, NY 10580 |
| AVONDALE PARTNERS LLC | ATTN: JOEL OERTLING,TWO AMERICAN CENTER,3102 WEST END AVE, SUITE 1100, NASHVILLE, TN 37203 |
| AVSOURSE GROUP | 8901 US HIGHWAY 6, PARACHUTE, CO 81635 |
| AVSTAR AVIATION LTD | 12 NORTH HAVEN LANE, EAST NORTHPORT, NY 11731 |
| AVTEL SERVICES INC | 1676 MONTGOMERY HWY, DOLTHAN, AL 36303 |
| AVUKAT YUNUS EGEMENOGLU | HACI ILYAS MAHALLESI, ULUBATLI HASAN,BULVARI ALP ISMERKEZI NO:101,KAT:8-9-10-11  BURSA/TURKIYE, ULUDAG,  16220 TURKEY |
| AVV GIORGIO GENTILE | VIA BORGOGNA 2, MILAN,  20122 ITALY |
| AVV. DOTT. ALESSANDRO MARTINELLI | VIA CANONICA 5, LUGANO,  6900 SWITZERLAND |
| AVV. GENNARO NOTARNICOLA | VIA N. PICCINNI, N.150 - 70122  B A R I, ITALY,  70122 ITALY |
| AVV. GINO MORANI | VIALE LEGALE, REGGIO EMILIA,  42100 ITALY |
| AVVOCATO MARKUS WIGET | CORSO MATTEOTI,11, MILANO,  20121 ITALY |
| AVW-TELAV INC. | 1930 ONESIME-GAGNAN, LACHINE, QC H8T 3M6 CANADA |
| AWAJI TOUKISOKUSHOU JIMUSHO | 3-3-11-303 IKEBUKURO,TOSHIMA-KU, TOKYO,  171-0014 JAPAN |
| AWARD GROUP INC | 132 NASSAU STREET, 11TH FLOOR, NEW YORK, NY 10038 |
| AWARDS A PLUS | 14 HILLSIDE CT, SUFFERN, CT 10901 |
| AWS CONVERGENCE TECHNOLOGIES INC | 12410 MILESTONE CENTER DRIVE, SUITE 300, GERMANTOWN, MD 20876 |
| AWS CONVERGENCE TECHNOLOGIES INC | ATTN ACCOUNTS PAYABLE,PO BOX 49100, SAN JOSE, CA 95161 |
| AWTY INTERNATIONAL SCHOOL | 7455 AWTY SCHOOL LANE, HOUSTON, TX 77055 |
| AXA | DO NOT USE!!!, -,  UK |
| AXA ADVISORS | ATTN: COMMISSIONS,1290 AVENUE OF THE AMERICAS,9TH FLOOR, NEW YORK, NY 10104 |
| AXA INVESTMENT MANAGERS | 25 AVENUE MATIGNON, PARIS 75008,   FR |
| AXA SUN LIFE | PREMIUM COLLECTION TEAM,AXA COMMUNICATION CENTRE, -,  EC4M 6AX UK |
| AXELLE COSTEROUSSE | 77 WOODLAND RISE, LONDON,  NW10 3UN UK |
| AXELROD, DARIA | 8 BOGLE STREET, WESTON, MA 02493 |
| AXIAL SYSTEMS LIMITED | TECTONIC PLACE,HOLYPORT ROAD, MAIDENHEAD,  SL6 2YE UK |
| AXICODE TECHNOLOGIES INC. | PO BOX 2823, YORK, PA 17405-2823 |
| AXIOM GLOBAL PARTNER | GLOBAL HEADQUARTERS,75 9TH AVENUE, NEW YORK, NY 10011 |
| AXIOM INVESTORS TRUST | 885 THIRD AVENUE,25TH FLOOR, NEW YORK, NY 10022 |
| AXIOM MANAGEMENT GROUP LLC | 10245 CENTURION PARKWAY N,SUITE 100, JACKSONVILLE, FL 32256 |
| AXIOMA, INC. | 100 FIFTH AVENUE,9TH FLOOR, NEW YORK, NY 10011 |
| AXIOMA, INC. | ATTN:D STEWART,12410 MILESTONE CENTER DRIVE #300, GERMANTOWN, MD 20876 |
| AXIOS SYSTEMS | 353 VETERANS HIGHWAY, COMMACK, NY 11725 |
| AXIS | 100 APOLLO DRIVE, CHELMSFORD, MA 01824 |
| AXIS CAPITAL | 4TH FLOOR, PLANTATION PLACE SOUTH,60 GREAT TOWER STREET,ATTN:RICHARD HOUSLEY, POL:DP614407, LONDON,  EC3R 5AZ GB |

| Claim Name | Address Information |
| --- | --- |
| AXIS CAPITAL | ATTN: NICOLE FURNISS,430 PARK AVENUE,4TH FLOOR, NEW YORK, NY 10022 |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK,(POLICY NO.: MNN 729822/01/2007),300 CONNELL DRIVE, SUITE 2000, BERKLEY HEIGHTS, NJ 07922-0357 |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK,300 CONNELL DRIVE, SUITE 2000, BERKLEY HEIGHTS, NJ 07922-0357 |
| AXIS GLOBAL LOGISTICS, LLC | P.O. BOX 780108, MASPETH, NY 11378 |
| AXIS RE LTD | MOUNT HERBERT COURT, 34 UPPER MOUNT ST,ATTN:DANIEL WALSH, POL:B0509DU349607, DUBLIN 2,  EC3R 5AZ IRELAND |
| AXIS SPECIALITY EUROPE LTD | 4TH FLOOR, PLANTATION PLACE SOUTH,60 GREAT TOWER STREET, LONDON,  EC3R 5AZ GB |
| AXIS SPECIALTY LIMITED | ATTN: CHRISTOPHER KELLY,92 PITTS BAY ROAD, PEMBROKE,  HM 08 BERMUDA |
| AXIS US | ONE STATE ST. SUITE 1700,ATTN:MARK BARONI, POL:RGB708489-07, HARTFORD, CT 06103 |
| AXOS TECHNOLOGIES | 7926 YUKON STREET, VANCOUVER, BC BCV5X2Y7 CANADA |
| AXWAY SOFTWARE | PAE LES GLAISINS,BP 238, ANNECY LE VIEUX CEDEX,  74942 FRANCE |
| AXWAY, INC | 8388 EAST HARTFORD DRIVE,SUITE 100, SCOTTSDALE, AZ 85255 |
| AYACHE, GABRIEL | 304 COLLEGE AVE,APT 5, ITHACA, NY 14850 |
| AYCO COMPANY LP | P.O. BOX 3182,101 STATE FARM PL BALLSTON, BUFFALO, NY 14240 |
| AYCO SERVICES AGENCY INC. | P.O. BOX 15073,WSG020, ALBANY, NY 12212-5073 |
| AYDEMIR, CEVDET A. | 1147 GREENFIELD AVENUE #1, PITTSBURGH, PA 15217 |
| AYESHA PATEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AYMERIC DANO | CARE OF  LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AYRES, BRADLEY | 318 HIGHLAND ROAD, ITHACA, NY 14850 |
| AYUMI KIKAKU | ARK MORI BLDG,1-12-32,AKASAKA,MINATO-KU, TOKYO,  107 JAPAN |
| AZABU AONO SOHONPO | 3-15-21 ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| AZABU INTERNATIONAL INC. | NISHI AZABU 28 MORI BLDG, 10F,4-16-13,NISHI AZABU,MINATO-KU, TOKYO,  106-0031 JAPAN |
| AZABU INTERNATIONAL SCHOOL | 3-10-12 #302,AZABUJUBAN, MINATO-KU,  106-0045 JAPAN |
| AZABU TAX OFFICE | 3-3-5,NISHIAZABU,MINATO-KU, TOKYO,  106-8630 JAPAN |
| AZAFATAS GRUPO | PASEO MANUEL GIRONA NO 2, BARCELONA,  08034 SPAIN |
| AZALEOS CORPORATION | ATTN:ROBERT BENDER,17 STATE STREET 8TH FLOOR, NEW YORK, NY 10004 |
| AZALEOUS CORPORATION | 18109 NE 76TH STREET,SUITE 105, ZEOMOND, WA 98052 |
| AZB & PARTNERS | F40 SOUTH EXTENSION PART I, NEW DELHI, DL 110049 INDIA |
| AZB & PARTNERS | EXPRESS TOWERS 23RD,NARIMAN POINT, MUMBAI,  400021 INDIA |
| AZB & PARTNERS | EXPRESS TOWER, 23RD FLOOR,NARIMAN POINT, MUMBAI,  400021 INDIA |
| AZB & PARTNERS | EXPRESS TOWERS, 23RD FL,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| AZIAM BURSON MARSTELLER CO., LTD. | 25 ALMA LINK BLDG (16F) SOI CHIDLOM,PLOENCHIT ROAD,LUMPINI,PATUMWAN, BANGKOK, 10330 THAILAND |
| AZMAYESH, JAFAR | 1111 WEST ROSCOE,APT 1, CHICAGO, IL 60657 |
| AZN SECURITIES INC | 1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| AZOIA, TIMOTHY | DUKE UNIVERSITY,PO BOX 95750, DURHAM, NC 27708 |
| AZTEC COMMUNICATIONS GROUP LIMITED | ST GEORGE'S HOUSE,195-203 WATERLOO ROAD, LONDON,  SE1 8UX UK |
| AZUL SYSTEMS, INC | 18109 NE 76TH STREET,SUITE 105, REDMOND, WA 98052 |
| AZUMA HIDEOTSHI | NKD BLDG 4F,3-10-9 HIGASHI UENO, TAITO-KU,  110-0015 JAPAN |
| AZUMASP CO., LTD | IMAI BLDG 2F,2-12-1 TAITO-KU, TOKYO,   JAPAN |
| AZUR EVASION | 82 BD WILSON,RES LES MIMOSAS C, ANTIBES,  06600 FRANCE |
| AZZAM, KRISTEN | 1812 CORINTH AVE,APT # 8, LOS ANGELES, CA 90025 |
| AZZETS (DELLING GROUP) | BOX 115 11, STOCKHOLM,  11641 SWEDEN |
| AZZOLI, CHRISTOPHER | 1161 YORK AVENUE - APT #9C, NEW YORK, NY 10021 |
| AZZURI MOBILE | DO NOT USE!!!,USE AZZURRI COMMUNICATIONS,CHARLTON HOUSE, 173 KINGSTON ROAD, KT3 3SS UK |

| Claim Name | Address Information |
|---|---|
| AZZURRI COMMUNICATIONS LTD | GILFORD HOUSE,THE VALLEY CENTRE,GORDON ROAD, HIGH WYCOMBE BUCKS,  HP13 6EQ UK |
| B & R 919, LLC | C\O ACORN DEVELOPMENT CORP,P.O. BOX 1244, BUFFALO, NY 14240-1244 |
| B DIFFRENT | 7 EAST PARK,CRAWLEY,WEST SUSSEX, -,  RH10 6AN UK |
| B ENTERTAINMENT INC. | ATTN:LINDA CUTRONI, PRES,3 HIDDEN GLEN ROAD, SCARSDALE, NY 10583 |
| B ENTERTAINMENT INC. | 3 HIDDEN GLEN ROAD, SCARSDALE, NY 10583 |
| B K S SOLICITORS | 107 HIGH STREET, PENGE,  SE20 7DT UK |
| B LIPTER & ASSOCIATES, INC. | 13771 FOUNTAIN HILLS BLVD,SUITE 114-233, FOUNTAIN HILLS, AZ 85268 |
| B RESOURCE, INC. | 2202 TIMBERLOCH PLACE,SUITE 117, THE WOODLANDS, TX 77380 |
| B RILEY & COMPANY INC | 11100 SANTA MONICA B'LVD, SUITE 800, LOS ANGELES, CA 90025 |
| B&B ENTERPRISES | 2, PAREKH MANSION, 512,SVP ROAD, MUMBAI, MH 400004 INDIA |
| B&B ITALIA | 250 BROMPTON ROAD, LONDON,  SW3 2AS UK |
| B&B SECURITIES | C/O GETTENBERG CONSULTANTS,65 BROADWAY,SUITE #1004, NEW YORK, NY 10006 |
| B&K SECURITIES | CITY ICE BLDG., GROUND FLOOR 298,PERIN NARIMAN STREET,OPPOSITE OLD R.B.I. BUILDING, FORT MUMBAI INDIA 400 001,   INDIA |
| B&K SECURITIES | 12/14 BRADY HOUSE-2ND FLOOR,VEER NARIMAN RD, FORT MUMBAI  INDIA,  400001 INDIA |
| B&R TRADING, INC. | ATTN: BRENT BUCKNER/GORDON RICHENS,P.O. BOX 32340, GRAND CAYMAN KY1-1209,   KY |
| B+D GMBH | KITSCHBURGERSTRASSE 1, COLOGNE,  50935 GERMANY |
| B.D.E STE BUREATIQE DIFFUSION EST | 120-122 AV JEAN JAURES, IVRY SUR SEINE,  94 FRANCE |
| B.H. ENTERPRISES | 502, NOORIE ANNEXE,YARI ROAD,VERSOVA, MUMBAI, MH  INDIA |
| B2B PETROLEO LTDA | AV DAS NACOES UNIDAS 11.711,CONJ 182 BROOKLIN NOVO, SAN PAULO CEP 04578000, BRAZIL |
| BAB-SER OTOMOTIV | ORTABAYIR MAH. DERE BOYU CAD. NO: 124,KAGITHANE/ISTANBUL, ISTANBUL,  34413 TURKEY |
| BABA AOI | KYOTO, KYOTO,  JAPAN |
| BABALOLA, OMOTOYOSI | 28 COUNTRY CLUB DRIVE,APT 6, CORAM, NY 11581 |
| BABARINDE, MORENIKE | 5050 S. LAKESHORE DR,APT 1603, CHICAGO, IL 60615 |
| BABCOKE, JASON | 265 WESTERN AVE.,APT. # 2, CAMBRIDGE, MA 02139 |
| BABES WITH BLADES | 5920 NORTH PAULINA #1W, CHICAGO, IL 60660 |
| BABLA FURNITURE | 2 PANCHOLI HOSPITAL BUILDING,90 FEET ROAD,GHATKOPER (E), MUMBAI, MH 400077 INDIA |
| BABS INTERNATIONAL LTD | IMPRESS HOUSE,3 WHITBY AVENUE, LONDON,  NW10 7SQ UK |
| BABSON CAPITAL MGMT | 1500 MAIN STREET, SPRINGFIELD, MA 01115 |
| BABSON COLLEGE | 231 FOREST STREET,P.O. 57310, BABSON PARK, MA 02457 |
| BABUSHKINA, IRINA | 222D LARCHMONT ACRES, LARCHMONT, NY 10538 |
| BABY FLORIST | 2-15-4,NISHINISHBASHI,MINATO-KU, TOKYO,  105-0003 JAPAN |
| BAC SISTEMAS FINANCIEROS SA | ATTN: MIGUEL CRUZ,TEATINOS 500 PISO 5, SANTIAGO,   CL |
| BACA, DANIEL A. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BACHMANN-STRAUSS DYSTONIA AND | PARKINSON FOUNDATION,INC.,MOUNT SINAI MEDICAL CENTER,1 GUSTAVE LEVY PLACE BOX 1490, NEW YORK, NY 10029 |
| BACIK, MATTHEW | 342 TIMBERWOOD DR, AUBURN, AL 36830 |
| BACK ASSOCIATES INC | PO BOX 8009, BRIDGEPORT, CT 06601-9009 |
| BACK BAY EQUITY INVESTORS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BACKTRACK REPORTS, INC | 45 WEST 21ST STREET,4TH FLOOR, NEW YORK, NY 10010 |
| BACON AND WOODROW | PO BOX 68 ALBERT HOUSE,SOUTH ESPANADE ST PETER PORT, GUERNSEY,  GY1 3BY UK |
| BACOTE, BRENDA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BADEA GEORGESCU AND ASOCIATII | 235 CALEA DOROBANTILOR SECTOR 1, BUCHAREST,   ROMANIA |
| BADER & ASSOCIATES, P.C. | COUNSEL TO FORMER UNIT HOLDERS OF,ARCHSTONE-SMITH OPER. TRUST & SHRHLDRS,14426 EAST EVANS AVENUE, SUITE 200, DENVER, CO 80014 |
| BADER AND YAKAITIS P.S.P. | AND TRUST, ET AL., |

| Claim Name | Address Information |
|---|---|
| BADFORD, TYRAIN | 1512 OLD HICKORY STREET, MEMPHIS, TN 38116 |
| BADGER CONSULTANTS, LLC | ATTN: THOMAS S. CHANOS, 3013 EDENBERRY STREET, MADISON, WI 53711 |
| BADGLEY PHELPS & BELL | ATTN: ANDREA DURBIN, 1420 5TH AVE, SUITE 4400, SEATTLE, WA 98101 |
| BAE, KIM&LEE | HANKOOK TIRE BLDG, 647-15, YOKSAM-DONG, GANGNAM-GU, SEOUL,  135723 KOREA, REPUBLIC OF |
| BAENA, ALEXANDRA | 2101 BRICKELL AVE, # 1011, MIAMI, FL 32129 |
| BAER & TIMBERLAKE, PC | 5901 N. WESTERN - #300, OKLAHOMA CITY, OK 73118 |
| BAEZ DAVID | NYPD PAID DETAIL UNIT, 51 CHAMBER STREET 3RD FLOOR, NEW YORK, NY 10007 |
| BAEZ LOCKSMITH INC | P.O. BOX 960027, MIAMI, FL 33296 |
| BAFIN | POSTFACH 50 01 54, FRANKFURT,  60391 GERMANY |
| BAFIN BUNDESANSTALT F. FINANZDIENSTLEIST | POSTFACH 50 01 54, FRANKFURT AM MAIN,  60391 GERMANY |
| BAGARIA, SURIJESH | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| BAGATELLE CONCEPT LIMITED | 704-709-711 TUDOR ESTATE, ABBEY ROAD, LONDON,  NW10 7UW UK |
| BAGE, MICHELLE | 40 THE BOULEVARD, AMITYVILLE, NY 11701 |
| BAGLEY FINANCIAL CORP | 645 GRISWOLD, SUITE 1300, DETROIT, MI 48226 |
| BAGLIONI HOTEL (UK) LIMITED | T/A BAGLIONI HOTEL LONDON, 60 HYDE PARK GATE, LONDON,  SW7 5BB UK |
| BAGUS CUSTOM | 179-C ROYMAR ROAD, OCEANSIDE, CA 92058 |
| BAHADUR, TARUN | 1390 STONY BROOK ROAD, STONY BROOK, NY 11790 |
| BAHARESTANI, DAVID | 222 CHURCH STREET, MIDDLETOWN, CT 06459-4085 |
| BAHL & GAYNOR | ATTN: SUANNE LUHN, 212 EAST THIRD STREET, CINCINNATI, OH 45202 |
| BAHL, KUKNAL | 3910 IRVING STREET- BOX 300, PHILADELPHIA, PA 19104 |
| BAHLSEN FACHSERVICE GMBH | POSTFACH 105, HANNOVER,  30001 GERMANY |
| BAIK SONG GALLERY | 197-9 KWAN HOON DONG, JONG RO KU, 110-300 SEOUL, REPUBLIC OF KOREA,   KOREA, REPUBLIC OF |
| BAIKIE, DEREK | SHINAGAWA PRINCE RESIDENCE, #333,  4-10-31 TAKANAWA, MINATO-KU TOKYO,  108-0074 JAPAN |
| BAILER, JOSHUA R. | 518 DRYDEN ROAD, APT# A2A, ITHACA, NY 14850 |
| BAILEY HOUSE | 275 SEVENTH AVENUE, NEW YORK, NY 10001 |
| BAILEY TESWAINE LIMITED | 8 LANARK SQUARE, GLENGALL BRIDGE, LONDON E14 9RE,   ENGLAND |
| BAILEY TESWAINE LIMITED | 7 BROWN LANE WEST, LEEDS,  LS12 6EH UK |
| BAILEY'S MOVING & STORAGE | 11755 EAST PEAKVIEW AVENUE, ENGLEWOOD, CO 80111 |
| BAILEY, DENISE, CASTN | 790 CONCOURSE VILLAGE, WEST APT. # 22K, BRONX, NY 10451 |
| BAILEY, JAMES | 260 FRANKLIN ST, BOSTON, MA 02109 |
| BAILEY, JENNIFER | 515 YORK ROAD, UNIT ZE, WILLOWGROVE, PA 19090 |
| BAILEY, LENNOX JR. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BAILL, ANDREW | 2940 PILGRIM LANE, PLYMOUTH, MN 55441 |
| BAILYS, EDMUND A | C\O MARK WACHTER, MAYS, KARBERG, CORPORATE CIRCLE, 30100 CHARGIN B'LVD, CLEVELAND, OH 44124 |
| BAIN & COMPANY | P.O. BOX 11321, BOSTON, MA 02211 |
| BAIN & COMPANY ITALY, INC. | VIA CROCEFISSO 10, MILAN,  20122 ITALY |
| BAIN GROUP INC | 58-60 MAIN STREET, HACKENSACK, NJ 07601 |
| BAIRD HOLM MCEACHEN PEDERSEN HAMANN & | 1500 WOODMEN TOWER, OMAHA, NE 68102 |
| BAJWA RANDEEP (REENA) | 2121 MARKET STREET, APT. # 417, PHILADELPHIA, PA 19103 |
| BAKAL, RIVA | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| BAKAYA, PRIYANKA | 553 MAYFIELD AVENUE, STANFORD, CA 94305 |
| BAKER & DANIELS | PO BOX 664091, INDIANAPOLIS, IN 46266 |
| BAKER & MCKENZIE | AMP CENTRE, 50 BRIDGE STREET, SYDNEY,  1223 AUSTRALIA |
| BAKER & MCKENZIE | AMP CENTRE, LEVEL 27, 50 BRIDGE STREET, SYDNEY NEW SOUTH WALES,  2000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| BAKER & MCKENZIE | 32 AVENUE KLEBER BP 2112,75771 PARIS CEDEX 16,FRANCE, PARIS,   FRANCE |
| BAKER & MCKENZIE | THE PRUDENTIAL TOWER,2-13-10,NAGATACHO,CHIYODA-KU, TOKYO,   100-0014 JAPAN |
| BAKER & MCKENZIE | ZOLLIKERSTRASSE 225, ZURICH,   CH9034 SWITZERLAND |
| BAKER & MCKENZIE | 15/F,168,TUN HWA NORTH RD, TAIPEI,   TAIWAN |
| BAKER & MCKENZIE | 22-25F ABDULRAHIM PLACE,990 RAMA IV ROAD,KHWAENG SILOM,KHET BANGRAK, BANGKOK THAILAND,   10500 THAILAND |
| BAKER & MCKENZIE | 1114 AVENUE OF THE AMERICAS, NEW YORK,   10036 |
| BAKER & MCKENZIE | 815 CONNECTICUT AVENUE N.W., WASHINGTON, DC 20006-4078 |
| BAKER & MCKENZIE | 130 EAST RANDOLPH DR, CHICAGO, IL 60601 |
| BAKER & MCKENZIE | PO BOX 10220, EL PASO, TX 79995 |
| BAKER & MCKENZIE | PO BOX 894273, LOS ANGELES, CA 90189 |
| BAKER & MCKENZIE AMSTERDAM N.V. | CLAUDE DEBUSSYLAAN 54,P.O. BOX 2720, AMSTERDAM,   1000 CS NETHERLANDS |
| BAKER & MCKENZIE CIS, LIMITED | RENAISSANCE BUSINESS CENTER,24 VOROVSKO ST., KYIV,   01054 UKRAINE |
| BAKER & MCKENZIE LLP | 100 NEW BRIDGE, LONDON,   EC4V 6JA UK |
| BAKER & MCKENZIE LLP | 1 PRUDENTIAL PLAZA,130 E RANDOLPH DRIVE, CHICAGO, IL 60601 |
| BAKER & MCKENZIE LLP | ATTN: JOSE FERRER,111 BRICKELL AVENUE, SUITE 1700, MIAMI, FL 33131 |
| BAKER & MCKENZIE V.O.S | KIMENSTKA 46, PRAGUE 1,   11002 CZECH REPUBLIC |
| BAKER & MCKENZIE ZURICH | ZOLLIKERSTRASSE 225,POSTFACH, ZURICH,   8034 SWITZERLAND |
| BAKER AND MCKENZIE | 14TH FLOOR HUTCHISON HOUSE,10 HARCOURT ROAD, CENTRAL,   HONG KONG |
| BAKER AND MCKENZIE | 15/F,168 TUN HWA NRTH RD, TAIPEI,   TAIWAN |
| BAKER BOTTS, LLP | 99 GRESHAM STREET, LONDON,   EC2V 7BA UK |
| BAKER PLACES, INC | 600 TOWNSEND STREET,SUITE 200, SAN FRANCISCO, CA 94103 |
| BAKER SELF ADHESIVE LABEL CO. LTD | 37 SUTHERLAND ROAD,WALTHAMSTOW, LONDON,   E17 6BH UK |
| BAKER TILLY | 12 GLENEAGLES COURT, CRAWLEY,   RH10 6AD UK |
| BAKER TILLY GIBRALTAR LIMITED | REGAL HOUSE QUEENSWAY,P.O. BOX 191, GILBRALTAR UK,   UK |
| BAKER, DARREN | 116 LEVERETT MAIL CENTRE, CAMBRIDGE, MA 02138 |
| BAKER, GREGORY J. | 295 ROCKAWAY STREET, BOONTON, NJ 07005 |
| BAKER, HYATT | 1408 WASHTEHAW AVE, ANN ARBOR, MI 48104 |
| BAKER, MILLER, MARKOFF & KRANSKY, LLC | 29 N. WACKER DRIVE,5TH FLOOR, CHICAGO, IL 60606-3221 |
| BAKER, MILLER, MARKOFF & KRANSY | 29 NORTH WACKER DRIVE,5TH FLOOR, CHICAGO, IL 60606 |
| BAKER, R. GERALD | 315 N. GOLDEN BEACH DRIVE, KEWADIN, MI 49648 |
| BAKER, R. GERARD | SEE V# 0000040902, KEWADIN, MI 49648 |
| BAKSI, SUJIT | D28 SECTOR 55, NOIDA UP INDIA,   201301 INDIA |
| BALAJI ENTERPRISES | GANESH NAGAR OPP GANESH TEMPLE, PANCHKUTIR POWAI,   400076 INDIA |
| BALANCE CONSULTING | 1050 HIGHLAND DRIVE,SUITE F, ANN ARBOR, MI 48108-2262 |
| BALASUBRAMAINIAN R | FLAT-C, NU-TECH CITADEL,PLOT 58, 12TH STREET,SECOND SECTOR,K K NAGAR, CHENNAI, TN 600078 INDIA |
| BALASUBRAMANIAN, MAMESH | 4122 CHESTER AVENUE, PHILADELPHIA, PA 19104 |
| BALBER PICKARD BATTISTONI MALDONEDO & | 1370 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-4602 |
| BALBOA BAY CLUB, INC | 1221 W. COAST HIGHWAY, NEWPORT BEACH, CA 92663 |
| BALCOMB & GREEN PC | 818 COLORADO AVENUE, GLENWOOD SPRINGS, CO 81602 |
| BALDORIA RESTAURANT | 249 W 49TH STREET, NEW YORK, NY 10019 |
| BALDWIN FINANCIAL CORP. | 300 PONDEROSA LANE, ELIZABETH, CO 80107 |
| BALDWIN PENNY | WTAMU,1011 15TH STREET NW, CHILDRESS, TX 79201 |
| BALDWIN SCHOOL OF PUERTO RICO INC | PO BOX 1827, BAYAMON, PR 00960-1827 |
| BALI LIMOUSINE, INC. | 288 EAST GRAND AVENUE, SOUTH SAN FRANCISCO, CA 94080 |
| BALL & ASSOCIATES, LLC | P.O. BOX 453,MIDTOWN STATION, NEW YORK, NY 10018-9998 |
| BALL, FRANK J | 3700 BUFFALO SPEEDWAY, SUITE 250, GREENWOOD VILLAGE, CO 80111 |
| BALL, FRANK J | 7880 E BERRY PLACE, GREENWOOD VILLAGE, CO 80111 |

| Claim Name | Address Information |
|---|---|
| BALLAL JYOTI TRAVELS PVT LTD | SHOP 7 SAMRUDDHI COMMERCIAL,COMPLEX NR MINDSPACE,MALAD LINK ROAD CHINCHOLI BUNDER,MALAD W, MUMBAI, MH 400064 INDIA |
| BALLARD LAW FIRM | 3700 BUFFALO SPEEDWAY, HOUSTON, TX 77098 |
| BALLARD SPAHR ANDRES & INGERSOLL, LLP | ATTN: KENNETH MORGAN,PLAZA 1000-SUITE 500, MAIN STREET, VOORHEES, NJ 08043 |
| BALLARD SPAHR ANDRES & INGERSOLL, LLP | ATTN: BOB BARANOWSKI,PLAZA 1000-SUITE 500, MAIN STREET, VOORHEES, NJ 08043 |
| BALLARD SPAHR ANDRES & INGERSOLL, LLP | ATTN: STEPHANIE MARGUCCIO,PLAZA 1000-SUITE 500, MAIN STREET, VOORHEES, NJ 08043 |
| BALLARD, ROCHELLE | 6502 PARKWOOD STREET, LANDOVER, MD 20784 |
| BALLESTER, ARTURO | 5415 S. WOODLAWN, CHICAGO, IL 60615 |
| BALLIE GIFFORD OVERSEAS LTD. | CALTON SQUARE,1 GREENSIDE ROW, EDINBURGH,  EH1 3AN SCOTLAND |
| BALLOON CRAZY | UNIT 23B LOMBARD ROAD, LONDON,  SW19 3TZ UK |
| BALLOON WRAP & DECORATION | 12 DOWNLANDS PARADE,UPPER BRIGHTON ROAD (A27),WORTHING, WEST SUSSEX,  BN14 9JH UK |
| BALLWANZ IMMOBILIENSERVICE GMBH | WESTENDSTR. 28, FRANKFURT AM MAIN,  60325 GERMANY |
| BALLYBUNION INVESTMENTS LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| BALLYBUNION INVESTMENTS NO. 2 LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| BALLYBUNION INVESTMENTS NO.3 LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| BALOCH, YUSRA | 423 W 120TH STREET,APT 95, NEW YORK, NY 10027 |
| BALTICARE | WATERS MEET,WILLOW AVENUE, NEW DENHAM,  UB9 4AF UK |
| BALTIMORE COMMUNITY FOUNDATION | 2 E. READ STREET - 9TH FLOOR, BALTIMORE, MD 21202 |
| BALTIMORE ORIOLES PARTNERSHIP | 333 WEST CAMDEN STREET, BALTIMORE, MD 21201 |
| BALTO, DAVID | 1350 I ST N.W., WASHINGTON, DC 20005 |
| BALTRANS INTERNATIONAL MOVING LIMITED | UNIT 1510  15TH FLOOR,OCEAN CENTRE NO.5 CANTON ROAD,TSIM SHA TSUI, KOWLOON HONG KONG,   HONG KONG |
| BAMAR ENTERPRISES INC | 56 CHERRYVILLE ROAD, FLEMINGTON, NJ 08822 |
| BAMBERGER, ILANA | 9255 N. PELHAM PARKWAY, MILWAUKEE, WI 53217 |
| BAMBINO | 1460 SW 3RD STREET, POMPANO BEACH, FL 33069 |
| BAMBURGH INVESTMENTS (UK) LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| BAML, KUNAL | 3910 IRVING STREET-BOX 300, PHILADELPHIA, PA 19104 |
| BAMM HOLLOW COUNTRY CLUB LLC | 215 SUNNYSIDE ROAD, LINCROFT, NJ 07738 |
| BANAJI, MAHZARIN R | 106 LARCHWOOD DRIVE, CAMBRIDGE, MA 02138-4639 |
| BANANA CAFE | 111 EAST 22ND ST, NEW YORK, NY 10010 |
| BANANA'S | 191 PINE STREET, SAN FRANCISCO, CA 94111 |
| BANC OF AMERICA LEASING | P.O.BOX 31573, TAMPA, FL 33631 |
| BANC OF AMERICA LEASING & CAPITAL LLC | 231 SOUTH LASALLE ST,8TH FLOOR, CHICAGO, IL 60697 |
| BANC OF AMERICA LEASING & CAPITAL LLC | 450 "B" STREET,SUITE 1600, SAN DIEGO, CA 92101 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 231 SOUTH LASALLE STREET,16TH FLOOR, CHICAGO, IL 60697 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 450 & QUOT;; B&QUOT, ST, SUITE 1 600, SAN DIEGO, CA 92101 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 555 CALIFORNIA STREET,SUITE 400, SAN FRANCISCO, CA 94104 |
| BANC OF AMERICA LEASING 7 CAPITAL LLC | 450 "B" STREET,SUITE 1600, SAN DIEGO, CA 92101 |
| BANC OF AMERICA SECURITIES | 600 MONTGOMERY STREET, SAN FRANCISCO, CA 94111 |
| BANC OF AMERICA SECURITIES | 600 MONTGOMERY ST, SAN FRANCISCO, CA 94111-2702 |
| BANC OF AMERICA SECURITIES LLC | ONE BRYANT PARK,BANK OF AMERICA TOWER, NEW YORK, NY 10036 |
| BANC OF AMERICA SECURITIES LTD | 26 ELMFIELD ROAD, BROMLEY,  BR1 1WA UK |
| BANC OF AMERICA SPECIALIST, INC | 14 WALL STREET,21ST FLOOR, NEW YORK, NY 10005 |
| BANC ONE | ATTN: DAVID E. MORGAN,8501 N SCOTTSDALE ROAD,SUITE 2400, SCOTTSDALE, AZ 85253 |
| BANC ONE CAPITAL CORP | 100 E BROAD ST,ATTN: MUNI BOND DEPT, COLUMBUS, OH 43271-0184 |

| Claim Name | Address Information |
|---|---|
| BANCA AKROS SPA | V LE ENGINARDO 29, MILANO,  20149 ITALY |
| BANCA CABOTO SPA | P.TTA GIORDANO DELL'AMORE, 3, MILANO,  20121 ITALY |
| BANCA D'INTERMEDIAZIONE MOBILIARE IMI | SEDE IN MILANO, CORSO MATTEOTTI 6, MILAN, ITALY,   ITALY |
| BANCA FIDEURAM SPA | SEDE DI MILANO - RAPPRESENTANZA STABILE, CORSO DI PORTA ROMANA, 16, MILAN,  20122 ITALY |
| BANCA IMI SECURITIES CORP | 245 PARK AVENUE, 35TH FLOOR, ATTN:  V. DIBELLA, NEW YORK, NY 10167 |
| BANCA INTESA | NOEMI OSLO, 90 QUEEN STREET, LONDON,  EC4N 1SA GB |
| BANCA INTESA | PIAZZA PAOLO FERRARI 10, MILANO,  20121 |
| BANCA PROFILO SPA | CORSA ITALIA 49, MILAN,  20122 ITALY |
| BANCO BILBAO VIZCAYA | ARGENTARIA SA, 1345 AVENUE OF THE AMERICAS, 45TH FLOOR, NEW YORK, NY 10105 |
| BANCO BRADESCO SA | NATASHA NISSENTAL, AVENIDA PAULISTA 1450, 8TH FLOOR, SAO PAULO,  01210-917 BR |
| BANCO CENTRAL DE RESERVA DEL PERU | ATTN: ZARELLA LOPEZ SUAREZ/PAUL ZANABRIA, JR.MIROQUESADA NO 441-, LIMA,    PE |
| BANCO ESPIRITO SANTO INVESTIMENTO SA | SUCURSAL EN SERRANO ST, 88-4TH FLOOR, MADRID,  28006 SPAIN |
| BANCO ITAU EUROPA INTERNATIONAL | ATTN: EDUARDO CRUZ, 200 SOUTH BISCAYNE BOULEVARD, MIAMI, FL 33131 |
| BANCO NACIONAL DE MEXICO S.A. | KATHERINE LUKAS, 388 GREENWICH STREET 24TH FLOOR, NEW YORK, NY 10013 |
| BANCO POPOLARE DI VERONA E NOVARA SCARL | PIAZZA NOGARA 2, VERONA VR,  37100 ITALY |
| BANCO POPULAR DE PURTO RICO | ATTN: VICTOR BARRERAS, PO BOX 362708, SAN JUAN, PR 00936 |
| BANCO PORTUGUES DE INVESTIMENTO SA | RUA TENENTE VALADIM 284-2, PORTO, PORTUGAL,  410-0476 PORTUGAL |
| BANCO SANTANDER CENTRAL | HISPANO, S.A., 45 EAST 53RD STREET, NEW YORK, NY 10022 |
| BANCO SANTANDER CENTRAL HISPANO SA LONDO | CAMINA ALTO DE MADRID, BOADILLA DEL MONTE, MADRID,  28660 SPAIN |
| BANCROFT SCHOOL | 110 SHORE DRIVE, WORCESTER, MA 01605 |
| BANCSOURCE, INC | 1744 MOMENTUM PLACE, CHICAGO, IL 60689-5311 |
| BANCTEC LTD | JARMAN HOUSE, MATHISEN WAY, COLNBRROK, ,  SL3 0HF UK |
| BAND & CO. | P.O. BOX 1787, MILWAUKEE, WI 63201 |
| BANDOBASHI HOLDING TMK | 6-10-1 ROPPONGI, MINATO-KU,  106-6131 JAPAN |
| BANDOLEROS | 6511 WEST OAKTON, MORTON GROVE, IL 60053 |
| BANE, HARRISON | 41 ARTHUR AVE, MARBLEHEAD, MA 01945 |
| BANESTO | AVDA GRAN VIA DE HORRALEZA, MADRID,  328043 SPAIN |
| BANGAUE, AJAY | 7605 TRAILRIDGE DR, FT WORTH, TX 76179 |
| BANGKOK OFFICE 1 HOLDING CO., LTD. | 990 ABDULRAHIM PLACE, 26TH FLOOR, UNIT 2601, RAMA IV ROAD, KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BANGKOK OFFICE 2 CO., LTD. | 990 ABDULRAHIM PLACE, 26TH FLOOR, UNIT 2601, RAMA IV ROAD, KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BANGKOK OFFICE 2 COMPANY LIMITED | 990, ABDULRAHIM PLACE, 26TH FLOOR, UNIT 2601, RAMA IV ROAD, SILOM, BANGRAK, BANGKOK, 10500 THAILAND |
| BANGKOK OFFICE 2 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR, UNIT 2601, RAMA IV ROAD, KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BANGKOK OFFICE 3 COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR, UNIT 2601, RAMA IV ROAD, KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BANGKOK OFFICE 3 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR, UNIT 2601, RAMA IV ROAD, KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BANGKOK OFFICE 4 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR, UNIT 2601, RAMA IV ROAD, KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BANGKOK SERVICED APT 1 HOLDING CO., LTD. | 990 ABDULRAHIM PLACE, 26TH FLOOR, UNIT 2601, RAMA IV ROAD, KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BANGUOGLU DIL HIZMETLERI VE DANISMANLIK | YILDIZ POSTA CAD., VEFA BAYIRI, AS SITESI C-D BLOK K:3 D:60, GAYRETTEPE, ISTANBUL,  34349 TURKEY |
| BANK AM BELLEVUE | SEESTRASE 16, POSTFACH, KUSNACHT, ZH 8700 SWITZERLAND |
| BANK AUSTRIA CREDITANSTALT | 8707 ORIGINATION MAJOR MARKETS ISSUERS, JULIUS TANDLER PLATZ 3, VIENNA,  A1090 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| BANK DEGROOF | RUE DE L'INDUSTRIE,44 B, BRUSSELS,  1040 BELGIUM |
| BANK HAPOALIM | ATTN: MICHAEL RANIS,1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| BANK NEGARA MALAYSIA | P.O. BOX 10922,JALAN DATO' ONN, KUALA LUMPUR,  50929 MALAYSIA |
| BANK OF AMERICA | B. J. MAZZELLA,335 MADISON AVENUE, NEW YORK, NY 10017 |
| BANK OF AMERICA | NIKOLAI KRUGER/MARKUS WOLFENSBERGER,NC1-027-14-01,214  NORTH TRYON ST. - 14TH FLOOR, CHARLOTTE, NC 28255 |
| BANK OF AMERICA | 305 W. BIG BEAVER RD,SUITE 400, TROY, MI 48084 |
| BANK OF AMERICA | PO BOX 61000,FILE # 719880 ACCOUNT ANALYSIS, SAN FRANCISCO, CA 94161-9880 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL,ATTN: ANALYSIS BLNG DEPT 5197, CONCORD, CA 94520 |
| BANK OF AMERICA NA | 100 WEST 33RD STREET 4TH FLOOR, NEW YORK, NY 10001 |
| BANK OF AMERICA NA | 401 NORTH TRYON STREET,NC1020220, CHARLOTTE, NC 28255 |
| BANK OF AMERICA SECURITIES LIMITED | 5 CANADA SQUARE,., LONDON,  E14 5AQ UK |
| BANK OF AMERICA SECURITIES LLC | 9 WEST 57TH STREET, NEW YORK, NY 10019 |
| BANK OF AMERICA, LLC | 830 THIRD AVENUE, NEW YORK, NY 10022 |
| BANK OF BERMUDA | ATTN: JOHN MONAGHAN,AUSTIN FRIARS HOUSE, 2-6 AUSTIN FRIARS,3RD FLOOR, LONDON EC2N2LX,   GB |
| BANK OF CHINA GROUP INVESTMENT LIMITED | 24/F, BANK OF CHINA TOWER,1 GARDEN ROAD, ,   HONG KONG |
| BANK OF CHINA INTERNATIONAL (UK) LTD LON | 90 CANNON STREET, LONDON,  EC4N 6HA UK |
| BANK OF GUAM | 111 CHALAN SANTO PAPA, HAGATNA, GU 96910 |
| BANK OF HAWAII | PO BOX 888, HONOLULU, HI 96808-0888 |
| BANK OF INDIA A/C STAMP DUTY | BANK OF INDIA STAR HOUSE, C-5,BANRA KURLA COMPLEX, BANDRA (EAST), MUMBAI, 400051 INDIA |
| BANK OF IRELAND SECURITIES SERVICES | NEW CENTURY HOUSE,MAYOR STREET LOWER, DUBLIN 1,   UK |
| BANK OF NEW YORK | ONE CANADA SQUARE, LONDON,  E14 5AL UK |
| BANK OF NEW YORK | 385 RIFLE CAMP ROAD, WEST PATERSON, NJ 07424 |
| BANK OF NEW YORK | ATTN: (HEDGE FUND ADMINISTRATION),MARLON ARTIGAS,101 BARCLAY STREET, 13 WEST, NEW YORK, NY 10007 |
| BANK OF NEW YORK | ATTN: MAY LING YIP/DEBRA BAKER,ONE WALL STREET, NEW YORK, NY 10286 |
| BANK OF NEW YORK | 32 OLD SLIP, NEW YORK, NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY STREET, FLOOR 21W,GLOBAL STRUCTURE FINANCE, NEW YORK, NY 10286 |
| BANK OF NEW YORK | STOCK TRANSFER FINANCIAL MGMT,101 BARCLAY STREET - 11E, NEW YORK, NY 10286 |
| BANK OF NEW YORK | 3 MANHATTANVILLE ROAD, PURCHASE, NY 10577 |
| BANK OF NEW YORK | ATTN:ROBERT A. GOLDSTEIN,3 MANHATTANVILLE ROAD, PURCHASE, NY 10577 |
| BANK OF NEW YORK | ATTN:  INVESTORS SERVICES,P.O. BOX 7090, TROY, MI 48007-7090 |
| BANK OF NEW YORK LUXEMBOURG SA | AEROGOLF CENTER 1A,1A HOEHENHOF, LUXEMBOURG,  1736 LUXEMBOURG |
| BANK OF NEW YORK TRUST COMPANY, N.A. | 911 WASHINGTON AVENUE,SUITE 300, ST. LOUIS, MO 63101 |
| BANK OF NEW YORK TRUST COMPANY, N.A., | AS COLLATERAL TRUSTEE,2 NORTH LASALLE STREET, SUITE 1020, CHICAGO, IL 60602 |
| BANK OF NEW YORK, AS COLLATERAL AGENT | ATTN CORPORATE TRUST - CDO,101 BARCLAY STREET,FLOOR 8, NEW YORK, NY 10286 |
| BANK OF NEW ZEALAND INVST & INSURANCE | ATTN: MARK O' REILLY,P.O. BOX 1299 LEVEL 8, BNZ TRUST HOUSE,50 MANNERS STREET, WELLINGTON,   NZ |
| BANK OF NY | TERENCE R.  LAW,ONE WALL STREET 41ST FLOOR, NEW YORK, NY 10286 |
| BANK OF NY DIVIDEND TRUST | TERENCE R.  LAW,ONE WALL STREET 41ST FLOOR, NEW YORK, NY 10286 |
| BANK OF OKLAHOMA | ATTN: SHARON CALL,P.O. BOX 880, TULSA, OK 74101 |
| BANK OF SCOTLAND EQUIPMENT FINANCE | CORNWALLIS HOUSE,INSTONE ROAD, DARTFORD,  DA1 2AG UK |
| BANK OF TANZANIA | ATTN: A.D. TAWATA,PO BOX 2939, DAR-ES-SALAAM,   TZ |
| BANK OF THE WEST | ATTN: MIKE SMITH,300 S. GRAND AVE. 5TH FL,MAIL CODE SC-CAL-05-D, LOS ANGELES, CA 90071 |
| BANK ONE | BOX OH1-0380,GLOBAL CORPORATE TRUST SVCS, COLUMBUS, OH 43271-0380 |

| Claim Name | Address Information |
|---|---|
| BANK ONE | P.O BOX 70176,BANK ONE CASH MGMT SERVICES, CHICAGO, IL 60673-0176 |
| BANK ONE | GLOBAL TREASURY SERVICES,ACCOUNT ANALYSIS,PO BOX 970128, DALLAS, TX 75397-0128 |
| BANK ONE ARIZONA, NA | 6245 N. 24TH - SUITE 100, PHOENIX, AR 85016 |
| BANK ONE NA    [JPMORGAN CHASE] | MARK DOCTOROFF,277 PARK AVENUE, NEW YORK, NY 10017 |
| BANK ONE OHIO TRUST CO NA | 100 EAST BROAD STREET 8TH FL, COLUMBUS, OH 43271-0184 |
| BANK SARASIN | ELISABETHENSTRASSE 62,PO BOX, BASEL, CH-4002,   CH |
| BANK-VERLAG KOELN GMBH | WENDELINSTRAˉE 1, KOELN,  50933 GERMANY |
| BANK-VERLAG MEDIEN GMBH | WERNER-HAAS-STR. 5, NECKARSULM,  74172 GERMANY |
| BANKENVERBAND HESSEN E.V. 1 | POSTFACH 200109, FRANKFURT AM MAIN,  60605 GERMANY |
| BANKERS CLUB OF PUERTO RICO | 208 AVENIDA MUNOZ RIVERO, HATO REY, PR |
| BANKERS ON CALL | 211 EAST 43RD STREET, NEW YORK, NY 10017 |
| BANKERS SYSTEMS, INC. | P.O. BOX 1493, ST. CLOUD, MN 56302-1493 |
| BANKERS TRUST | CHURCH STREET STATION,PO BOX 9212, NEW YORK, NY 10256-9212 |
| BANKERSALMANAC.COM | FINANCIAL PUBLICATIONS CUSTOMER SERVICES,WINDSOR COURT, EAST GRINSTEAD HOUSE,EAST GRINSTEAD, WEST SUSSEX, ,  RH19 1XA UK |
| BANKINVEST MANAGEMENT A/S | ATTN: LARS RAMM RAAHAUGE,SUNDKROGSGADE 7, P.O. BOX 2672, COPENHAGEN,   DK |
| BANKRUPTCY CREDITORS SVC INC | P.O.BOX 559, FREDERICK, MD 21705-0559 |
| BANKRUPTCY SERVICES, LLC | 757 THIRD AVENUE, NEW YORK, NY 10017 |
| BANKSERV | 222 KEARNY STREET,SUITE 400, SAN FRANCISCO, CA 94108 |
| BANNASCH UND WITT OHG | WALTER-PAETZMANN-STR. 3, UNTERHACHING,  82008 GERMANY |
| BANNER & WITCOFF LTD. | 1001 G STREET N.W., WASHINGTON, DC 20001 |
| BANNER BUSINESS SUPPLIES LIMITED | PO BOX 524,ST CRISPINS, DUKE STREET, NORWICH,  NR3 1QU UK |
| BANNER DESIGN COMPANIES | 600 NORTH UNION AVENUE, HILLSIDE, NJ 07205 |
| BANNISTER, RONALD L. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10017 |
| BANNO, TARO | 100 W BUFFALO STREET,#3D, ITHACA, NY 14850 |
| BANQUE CANTONALE VADOISE | P.O. BOX 300 - 1001, LAUSANNE,   CH |
| BANQUE DU LUXEMBOURG | 14 BOULEVARD ROYAL, LUXEMBOURG,  L2449 LUXEMBOURG |
| BANQUE LEHMAN BROTHERS S.A. | 21 RUE BALZAC,V53 89 3130, 75406 PARIS CEDEX 08,   FRANCE |
| BANQUE LEHMAN BROTHERS S.A. | ATTN: ALAIN BACHELOT,C/O COMMISION BANCAIRE, |
| BANQUE PRIVEE | EDMOND DE ROTHSCHILD EUROPE,ATTN: TAMIA GASIORWSKI,3 BOULEVARD JOSEPH II, L-2014,   LUXEMBURG |
| BANQUE PRIVEE FIDEURAM WARGNY | 7 PLACE VENDOME, PARIS,  75001 FRANCE |
| BANQUETTE DESIGN | TOKYO, TOKYO,   JAPAN |
| BANQUO CREDIT MANAGEMENT LTD | ATTN: PETER LUTHY,16-19 SOUTHAMPTON PLACE, LONDON, WC1A2AJ,   GB |
| BANSAL, AMIT | 375 HARVARD ST,APT 27A, CAMBRIDGE, MA 02138 |
| BANWARILAL SINGHANIA | 121, ATLANTA, NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| BANYAN TREE 2004-1, LIMITED | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| BAPTIST FOUNDATION OF TEXAS | ATTN: CAROL KILMAN,1601 ELM STREET,SUITE 1700, DALLAS, TX 75201 |
| BAPTIST HOME INC | 46 BROOKMEADE DR, RHINEBROOK, NY 12572 |
| BAR & KARRER | 1 PEMBERTON ROW,FETTER LANE, LONDON,  EC4A 3BG UK |
| BAR AMERICAIN | 152 WEST 52ND STREET, NEW YORK, NY 10019 |
| BAR HARBOR TRUST SERVICES | ATTN: MICHAEL BEARDSLEY,PO BOX, 1100, 135 HIGH STREET, ELLSWORTH, ME 04605 |
| BAR ILAN UNIVERSITY OF ISRAEL | 235 PARK AVENUE SOUTH,3RD FLOOR, NEW YORK, NY 10003 |
| BAR LOUNGE RESTAURANT G | KIRCHENSTR. 88, MUENCHEN,  81675 GERMANY |
| BAR/BRI BAR REVIEW | 111 WEST JACKSON, CHICAGO, IL 60604 |
| BARADELLO, LUCAS | 31 MARK TERRACE, TIBURON, CA 94970 |
| BARAK ITC | XXX, TEL AVIV,   ISRAEL |
| BARAVIGNA AG | SCHNTZENGASSE 3/5, ZURICH,  8001 SWITZERLAND |
| BARBA, RANDOLPH C. | 240 WOODSTOCK AVENUE, KENILWORTH, IL 60043 |

| Claim Name | Address Information |
|---|---|
| BARBARA BURTNESS | 1637 LAFAYETTE ROAD, GLADWYN, PA 19035 |
| BARBARA E. SCARCELLA | BARBARA E. SCARCELLA,15 CISNEY AVE., FLORAL PARK, NY 11001 |
| BARBARA JEAN HOFFMAN MEMORIAL FOUNDATION | P.O. BOX 980125, HOUSTON, TX 77098 |
| BARBARA'S PARTY RENTAL INC | PO BOX 1829, SUN VALLEY, ID 83353 |
| BARBETTA RESTAURANT | 321 WEST 46TH STREET, NEW YORK, NY 10036 |
| BARBICAN CENTRE | SILK STREET, LONDON,  EC2Y 8DS UK |
| BARBINA, ADAM L. | 94 EAST 15TH AVENUE, COLUMBUS, OH 43201 |
| BARBIZON LIGHTING COMPANY | 456 WEST 55TH STREET, NEW YORK, NY 10019 |
| BARBIZON TAXI | 6 RUE MENARD, BARBIZON,  77630 FRANCE |
| BARBOSA MUSSNICH & ARAGAO ADVOGADOS | AV PRESIDENTE JUSCELINO KUBITSCHEK,50 - 3 ANDAR, SAN PAULO SP BRAZIL, 05185400 BRAZIL |
| BARCKEN | BOX 1367, SOLNA,  17127 SWEDEN |
| BARCLAY SIMPSON | HAMILTON HOUSE,1 TEMPLE AVENUE,VICTORIA EMBANKMENT, LONDON,  EC4Y 0HA UK |
| BARCLAY TRADING GROUP, LTD | 2094 185TH STREET, SUITE 1B, FAIRFIELD, IA 52556 |
| BARCLAYHEDGE, LTD. | 2094 185TH STREET,SUITE 1B, FAIRFIELD, IA 52556 |
| BARCLAYS | ATTN:PRESIDENT,2094 185TH STREET,SUITE 1B, FAIRFIELD, IA 52556 |
| BARCLAYS BANK | ATTN: HAEJIN BAEK,200 PARK AVENUE, NEW YORK, NY 10166 |
| BARCLAYS BANK PLC | BARCLAYS CAPITAL,5 THE NORTH COLONADE,CANARY WHARF, LONDON,  E14 4BB UK |
| BARCLAYS CAPITAL | 5 THE NORTH COLONNADE, LONDON,  E14 4BB UK |
| BARCLAYS CAPITAL - DD | 5 THE NORTH COLONNADE,CANARY WHARF, LONDON,  E14 4BB UK |
| BARCLAYS CAPITAL FUTURES | 5 THE NORTH COLONNADE,CANARY WHARF, LONDON,  E14 4BB UK |
| BARCLAYS CAPITAL INC | 200 CEDAR KNOLLS,BLDG E, WHIPPANY, NJ 07981 |
| BARCLAYS CAPITAL NETBALL CLUB | 5 THE NORTH COLONNADE,CANARY WHARF, LONDON,  E14 4BB UK |
| BARCLAYS CAPITAL SERVICES LTD NO 2 ACC | 5 THE NORTH COLONNADE,CANARY WHARF, LONDON,  E14 4BB UK |
| BARCLAYS GLOBAL INVESTORS | 45 FREMONT STREET, SAN FRANCISCO, CA 94105 |
| BARCLAYS GLOBAL INVESTORS | ATTN: GREG.WALBRIDGE,400 HOWARD STREET, SAN FRANCISCO, CA 94105-2618 |
| BARCLAYS GLOBAL INVESTORS FUNDS | MELISSA HAAVE,45 FREMONT STREET, SAN FRANCISCO, CA 94105 |
| BARCLAYS GLOBAL INVESTORS SERVICES | 45 FREMONT STREET, SAN FRANCISCO, CA 94105 |
| BARCLAYS MERCANTILE BUSINESS | CHURCHILL PLAZA,CHURCHILL WAY, BASINGSTOKE,  RG21 7GL UK |
| BARCO VISUAL SOLUTIONS, LLC | P.O. BOX 930254, ATLANTA, GA 31193 |
| BARCODES INC | 1131 WEST SHERIDAN ROAD, CHICAGO, IL 60660-1515 |
| BARCOMA, CARL | 5340 WEBLIN FARM RD, VIRGINIA BEACH, VA 23455 |
| BARD COLLEGE | SOTTERY ROOM 102,P.O. BOX 5000, ANNANDALE-ON-HUDSON, NY 12504-5000 |
| BARDELL ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BARDOLOI, VISHAL | 1929 PLYMOUTH ROAD,APT 2026, ANN ARBOR, MI 48105 |
| BARDY, GUST H | 2518 CONSTANCE DRIVE WEST, SEATTLE, WA 98199 |
| BAREL MALVESTIO & ASSOCIATI STUDIO LEGAL | VIALE MONTE GRAPPA 45, TREVISO,  31100 ITALY |
| BARENBAUM, JOSHUA M | 106 S. 20TH STREET-APT. 2R, PHILADELPHIA, PA 19103 |
| BARING ASSET MANAGEMENT INC. | 470 ATLANTIC AVENUE, BOSTON, MA 02210 |
| BARIST ELEVATOR COMPANY, INC. | 113F BROOK AVENUE, DEER PARK, NY 11729 |
| BARKAN, MORDHAY | 12 HABANIM STREET,KFAR SIRKIN 49935, ISRAEL,   ISRAEL |
| BARKER, DAVID R. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BARKER, KRYSTAL | 55 SMITH UNION, BOWCLOIN COLLEGE, BRUNSWICK, ME 04011 |
| BARKER, KRYSTAL | 4 PYEATT CIRCLE, LITTLE ROCK, AR 72205 |
| BARKERS HUMAN RESOURCES ADVERTISING, LTD | 30 FARRINGTON STREET, LONDON,  EC4A 4EA UK |
| BARLOP BUSINESS SYSTEMS | 8376 N.W. 68 STREET, MIAMI, FL 33166 |

| Claim Name | Address Information |
|---|---|
| BARNABAS FOUNDATION | 18601 NORTH CREEK DRIVE,SUITE B, TINLEY PARK, IL 60477 |
| BARNARD COLLEGE | 3009 BROADWAY,BOX AS, NEW YORK, NY 10027-6598 |
| BARNARD JACOBS MELLET USA LLC | 301 TRESSER BLVD.,SUITE 601, STAMFORD, CT 06901 |
| BARNARDO'S | TANNERS LANE,BARKINGSIDE, ILFORD,  IG6 1QG UK |
| BARNES AND CLICK, INC | 3320 OAK GROVE AVENUE,SUITE 100, DALLAS, TX 75024 |
| BARNSLEY CHRONICLE LTD | 47 CHURCH STREET,BARNSLEY, -,  S70 2AS UK |
| BARNWELL, SHARON | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| BARON DE WOUTERS | 55 RUE DE VERNEUIL, PARIS,  75007 FRANCE |
| BARON GROUP, INC | 57 WILTON ROAD, WESTPORT, CT 06880 |
| BARR, RYAN JAY | 400 EAST 55TH STREET-APT 9F, NEW YORK, NY 10022 |
| BARRA INC | DEPT 1875-PO BOX 61000, SAN FRANCISCO, CA 94161-1875 |
| BARRA INC | 2100 MILVIA ST, BERKELEY, CA 94704-1113 |
| BARRA INC | 100 MILVIA STREET,BERKELEY, BERKELEY, CA 94704-1113 |
| BARRA INTERNATIONAL LTD | SUMITOMO HAMAMATSUCIO BLD 7F,1-18-16 HAMAMATSSUCIO KU, TOKYO,  105-0013 JAPAN |
| BARRA INTERNATIONAL LTD | 75 KING WILLIAM STREET, LONDON,  EC4N 7BE UK |
| BARRACK, RODOS & BACINE | COUNSEL TO HINDS COUNTY, MISSISSIPPI,2001 MARKET STREET,3300 TWO COMMERCE SQUARE, PHILADELPHIA, PA 19103 |
| BARRACK, RODOS & BACINE | COUNSEL TO THE CITY OF OAKLAND, CA,2001 MARKET STREET,3300 TWO COMMERCE SQUARE, PHILADELPHIA, PA 19103 |
| BARRACK, RODOS & BACINE | COUNSEL TO CENTRAL BUCKS SCHOOL DISTRICT,2001 MARKET STREET,3300 TWO COMMERCE SQUARE, PHILADELPHIA, PA 19103 |
| BARRACK, RODOS & BACINE | COUNSEL TO COUNTY OF ALAMEDA, CA,2001 MARKET STREET,3300 TWO COMMERCE SQUARE, PHILADELPHIA, PA 19103 |
| BARRACUDA INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| BARRASSO USDIN KUPPERMAN FREEMAN & | 909 POYDRAS STREET,SUITE 1800, NEW ORLEANS, LA 70112 |
| BARREL OF MONKEYS | 2936 NORTH SOUTHPORT, CHICAGO, IL 60654 |
| BARRETT LAW OFFICE P.A. AND | CHARLOTTE AND ROGER KURTH,404 COURT SQUARE NORTH,P.O. BOX 987, LEXINGTON, MI 39095 |
| BARRETT LAW OFFICE P.A. AND | 404 COURT SQUARE NORTH,P.O. BOX 987, LEXINGTON, MS 39095 |
| BARRETT, EDWARD R. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BARRETT, SEAN ANDREW | 130 WINTHROP MAIL CENTER, CAMBRIDGE, MA 02138 |
| BARRIE AND HIBBERT LIMITED | 10 MELVILLE CRESCENT, EDINBURGH,  EH3 8LU UK |
| BARRIER FREE COMPANY | 1-2-3-I305,OSAKI, SHINAGAWA-KU,  177-0045 JAPAN |
| BARRINGTON GROUP LTD. | 5314 MC KINNEY AVE., DALLAS, TX 75205 |
| BARRINGTON RESEARCH ASSOCIATES | 161 N. CLARK ST. SUITE 2950, CHICAGO, IL 60601 |
| BARRINGTON RESEARCH ASSOCIATES | ATTN:  MARIETTA COLES,161 N. CLARK ST. SUITE 2950, CHICAGO, IL 60601 |
| BARRIOS, ALEJANDRA | BROWN UNIVERSITY,BOX 3227, PROVIDENCE, RI 02912 |
| BARRISTER EXECUTIVE SUITES INC | 9841 AIRPORT BLVD, SUITE 1200, LOS ANGELES, CA 90045 |
| BARRON, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BARRON, ROBERT A | 9 EDGEWOOD ROAD, HARTSDALE, NY 10530 |
| BARRONS | 200 BURNETT ROAD, CHICOPEE, MA 01020 |
| BARRY CHAMPAGNE PHOTOGRAPHY INC | 18119 LAKE BEND DR., HOUSTON, TX 77084-5997 |
| BARRY FRIEDMAN LTD | 515 WEST 26TH STREET, NEW YORK, NY 10001 |
| BARRY GARDNER & KINCANNON | A PROFESSIONAL CORPORATION,4400 MACARTHUR BOULEVARD,SUITE 700, NEWPORT BEACH, CA 92660 |
| BARRY GARDNER & KINCANNON | A PROFESSIONAL CORPORATION,5000 BIRCH STREET,SUITE 420, NEWPORT BEACH, CA 92660 |
| BARRY ROGLIANO SALLES | 11 BOULEVARD JEAN MERMOZ, NEUILLY-SUR-SEINE CEDEX,  92522 FRANCE |

| Claim Name | Address Information |
|---|---|
| BARTER, JESSIE | 107 IVY DR.- APT# 6, CHARLOTTESVILLE, VA 22903 |
| BARTLETT & COMPANY | ATTN: TROY SNIDER,36 EAST FOURTH STREET, CINCINNATI, OH 45202 |
| BARTLETT, CHARLES | 115-34 225TH STREET, ST. ALBANS, NY 11412 |
| BARTOLOTTA, FRANK | 15 BANK STREET,APT. 113B, WHITE PLAINS, NY 10606 |
| BARTON CREEK RESORT & SPA | 8212 BARTON CLUB DRIVE, AUSTIN, TX 78735 |
| BARTON TECHNOLOGY LTD | SUITE 10/11 CAPITAL HOUSE,38 KIMPTON ROAD, SUTTON,  SM3 9QP UK |
| BARTON, DONALD | 10 FIELDSTONE LANE, HIGGANUM, CT 06441 |
| BARTON, QUARTEZ | 2999 WAVELY, MEMPHIS, TN 38111 |
| BARTOSH, AMY | 19 POST RUN, NEW TOWN SQUARE, PA 19073 |
| BARTOSKEWITZ, CHERIE S. | 11 REGENT SQUARE, THE WOODLANDS, TX 77381-4212 |
| BARTS AND THE LONDON NHS TRUST | CREDIT CONTROL DEPARTMENT,FINANCE DIRECTORATE,2ND FLOOR, 9 PRESCOTT STREET, LONDON,  E1 8PR UK |
| BARTUMEU ROSSELL ADVOCATS ASSOCIATS | CARRER PRAT DE LA CREU NUM,59-65, ESC. B, 3R.,ANDORRA LA VELLA, ANDORRA, AD500 ANDORRA |
| BARUCH COLLEGE | 17 LEXINGTON AVE. BOX 293, NEW YORK, NY 27707 |
| BARZIDEH, DANIEL | 4111 WALNUT #402, PHILADELPHIA, PA 19104 |
| BARZOV, VLADIMIR | 111 BAY STATE ROAD, BOSTON, MA 02215 |
| BASCHNAGEL, CHARLES | SU 2622 WILLIAMS COLLEGE, WILLIAMSTOWN, MA 01267 |
| BASCOM LB STONEGATE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BASCOM SUNSET VILLAS | OFFSHORE FUNDS, L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BASE INVESTMENT SICAV | VIA PERI 5 -  6900 LUGANO,ATTN:  MR. ROBERTO FRANCHI, SWITZERLAND, SWITZERLAND |
| BASELINE FINANCIAL SVCS INC. | 838 BROADWAY, NEW YORK, NY 10003 |
| BASELINE FINANCIAL SVCS INC. | PO BOX 371142, PITTSBURGH, PA 15251-7142 |
| BASELINE FINANCIAL SVCS INC. | PO BOX 5136, CAROL STREAM, IL 60197-5136 |
| BASEPOINT ANALYTICS, LLC | 703 PALOMAR AIRPORT ROAD,SUITE 350, CARLSBAD, CA 92011 |
| BASIC INDUSTRIES GROUP, LLC | 1407 SECOND AVENUE,STE 3A, NEW YORK, NY 10021 |
| BASKETBALL CITY NEW YORK, LLC | PIER 63 @ WEST 23RD STREET, NEW YORK, NY 10011 |
| BASSETT ARLENE | 425 EAST 58TH STREET  APT 25A, NEW YORK, NY 10022 |
| BASSOE OFFSHORE USA, INC. | 2000 WEST LOOP SOUTH,SUITE 2110, HOUSTON, TX 77027 |
| BASTION CAPITAL LONDON LIMITED | 10 PHILPOT LANE, LONDON,  EC3M 8AB UK |
| BASTOS, CHRISTOPHER | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BATCHELDER, JOHN A. | 330 MADISON AVENUE,9TH FLOOR, NEW YORK, NY 10017 |
| BATES & COLEMAN P.C | 1402 ALABAMA STREET, HOUSTON, TX 77004 |
| BATES PRIVATE CAPITAL | ATTN: BOBBIE MONZON,2000 POWELL STREET,SUITE 600, EMERYVILLE, CA 94608 |
| BATES PRIVATE CAPITAL INC | 5005 SW MEADOWS ROAD,SUITE 300, LAKE OSWEGO, OR 97035-3230 |
| BATEY, GREGORY | 37A ABERCORN PLACE, LONDON,  NW8 9DR UK |
| BATH, DAVID B. | 7 HESKETH STREET, CHEVY CHASE, MD 20815 |
| BATHURST REGIONAL COUNCIL | ATTN: LESLEY HALEY,158 RUSSELL STREET, BATHURST, NSW,  2795 |
| BATISTA, ANIBAL N. | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BATLIVALA & KARANI SECURITIES I PVT LTD | CITY ICE BUILDING GROUND FLOOR,298 PERIN NARIMAN STREET,OPPOSITE OLD R.B.I BUILDING, MUMBAI, MH 400001 INDIA |
| BATS TRADING LEHM | 8050 MARSHALL DRIVE, STE. 120, LENEXA, KS 66214 |
| BATS TRADING, INC | 4151 N. MULBERRY DRIVE,SUITE 275, KANSAS CITY, MO 64116-1638 |
| BATSON & COMPANY | 708 JERUSALEM ROAD,ATTN: PAUL W BATSON, COHASSET, MA 02025 |
| BATTENKILL CAPITAL INC | 7252 MAIN STREET SUITES A&D,PO BOX 2528, MANCHESTER CENTER, VT 05255 |
| BATTERSEA PLACE LLP | 1 WALTON STREET, LONDON - SW325B,   UNITED KINGDOM |
| BATTERY CITY CAR AND LIMOUSINE SERVICE | 1440 39TH STREET, BROOKLYN, NY 11218 |

| Claim Name | Address Information |
|---|---|
| BATTERY CONSERVANCY | 1 NEW YORK PLAZA,CONCOURSE LEVEL, NEW YORK, NY 10004 |
| BATTERY GARDENS | 10 BATTERY PLACE, NEW YORK, NY 10004-1002 |
| BATTERY PARK CITY AUTHORITY | 2 SOUTH END AVENUE, NEW YORK, NY 10280 |
| BATTERY SOLUTIONS INC. | 7266 KENSINGTON ROAD, BRIGHTON, MI 48116 |
| BATTISTA DANCE STUDIO | 255 HUDSON STREET, HACKENSACK, NJ 07601 |
| BATTLE STATION LHCI, INC., | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BATYRBEKOV, KUANYSH | 21 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| BAUDVILLE | 5380 52ND STREET SE, GRAND RAPIDS, MI 49512 |
| BAUERFINANCIAL, INC. | P O BOX 143520,2655 LEJEUNE ROAD,PENTHOUSE ONE, CORAL GABLES, FL 33114-3520 |
| BAUERSCMIDT & SONS INC | 119-20 MERRICK BLVD, ST ALBANS, NY 11434 |
| BAUM, DANA S. | P.O. BOX 636, WEST CHATHAM, MA 02669 |
| BAUMANN, BRITTANY | 14 SPOEDE LN, SAINT LOUIS, MO 63141 |
| BAUMANN, CHRISTOPHER | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BAUMBAUGH, KIRK E. | 4885 S. 118TH STREET,SUITE 100, OMAHA, NE 68137 |
| BAUMEISTER, JOHN III | 1049 CURISHA POINT SOUTH, ST. HELENA ISL., SC 29920-3070 |
| BAUR AU LAC | TALSTR. 1, ZURICH,  8022 SWITZERLAND |
| BAVEJA, MANAS | 127 RUNNING FARM LANE,APT# 103, STANFORD, CA 94305 |
| BAVEJA, SIDDARTH | MC BOX 2165, MIDDLEBURY, VT 05753 |
| BAXTER FX | 5TH FLOOR, THE ANCHORAGE,17-19 SIR JOHN ROGERSON'S QUAY, DUBLIN 2,    IRELAND |
| BAXTER, SHARI | 12977 CARDINAL CREEK RD, EDEN PRAIRIE, MN 55346 |
| BAY ALARM COMPANY | P.O. BOX 30520, LOS ANGELES, CA 90030 |
| BAY AREA HOUSTON BALLET THEATRE | P.O. BOX 580466, HOUSTON, TX 77258 |
| BAY AREA R.E. INFORMATION SVCS., INC. | P.O. BOX 3367, SANTA ROSA, CA 95402 |
| BAY AREA TOLL AUTHORITY | 101 8TH STREET,3RD FLOOR, OAKLAND, CA 94607 |
| BAY ASIA PACIFIC | N/A, N/A |
| BAY ENVIRONMENTAL, INC. | P.O. BOX 2666, CHESAPEAKE, VA 23327-2666 |
| BAY FARM MONTESSORI ACADEMY | 145 LORING STREET, DUXBURY, MA 80903 |
| BAY INTERNATIONAL Y.K. | 10-1, ROPPONGI, 6-CHOME, ,    JAPAN |
| BAY POINT SCHOOLS, INC. | 22025 SW 87TH AVENUE, MIAMI, FL 33190 |
| BAY SCHOOL OF SAN FRANCISCO | 35 KEYES AVENUE, SAN FRANCISCO, CA 94129 |
| BAY STREET RESEARCH LLC | 250 MONTGOMERY STREET-SUITE 510,ATTN:  CESAR H. ANGOBALDO, SAN FRANCISCO, CA 94104 |
| BAYARD ADVERTISING AGENCY INC | P.O BOX 5158, NEW YORK, NY 10087-5158 |
| BAYARD ADVERTISING AGENCY INC | 1050 17TH STREET,SUITE 1900, DENVER, CO 80265 |
| BAYERISCHE HYPO-VEREINSBANK, AG | 150 EAST 42ND STREET, NEW YORK, NY 10017-4679 |
| BAYITH LEPLEITOT, INC. | 1362 EAST 21ST STREET, BROOKLYN, NY 11210 |
| BAYLES, MICHAEL J. | 318 S. 40TH ST, PHILADELPHIA, PA 19104 |
| BAYLOR COLLEGE OF MEDICINE | ONE BAYLOR PLAZA, T28, HOUSTON, TX |
| BAYLY ENVIRONMENTAL SERVICES LTD | LANDREY HOUSE,UNIT 1 BLOCK 2 VESTRY TRADING ESTATE, SEVENOAKS,   TN14 5EL UK |
| BAYOUD, GEORGE | 2200 ROSS AVENUE, DALLAS, TX 75205 |
| BAYSHORE COMMUNITY HOSPITAL | FOUNDATION,727 NORTH BEERS STREET, HOLMDEL, NJ 07733 |
| BAYVIEW PORTFOLIO SYSTEMS | 2665 SOUTH BAYSHORE DRIVE,SUITE 301, MIAMI, FL 33133 |
| BB & T CAPITAL | 2 SOUTH 9TH STREET,P.O. BOX 1575, RICHMOND, VA 23218-1575 |
| BB & T CAPITAL | 909 EAST MAIN STREET, 6TH FL,ATTN: ANNE VAN WART, RICHMOND, VA 23219 |
| BBA DELIVERY SYSTEMS | UNIT 6,BOLNEY GRANGE IND PARK, BOLNEY WEST SUSSEX,   RH17 5PA UK |
| BBC WORLWIDE AMERICAS INC. | 747 THIRD AVENUE, NEW YORK, NY |
| BBC/L'AFFICHE | 6 RUE DU CHEVALERET, PARIS,   75013 FRANCE |
| BBEC INC | PO BOX 748, MECHANICSBURG, PA 17055 |

| Claim Name | Address Information |
|---|---|
| BBP PARTNERS LLC | 1111 SUPERIOR AVENUE,SUITE 1111, CLEVELAND, OH 44114 |
| BBS TECHNOLOGIES, INC. | 802 LOVETT BLVD, HOUSTON, TX 77006 |
| BBSP PTE LTD | LEVEL 30,6 BATTERY ROAD,SINGAPORE 049909, ,    SINGAPORE |
| BBSP SAS | 23 RUE BLAZAC, PARIS,  75008 FRANCE |
| BC DESIGNS | 300 BOYLSTON STREET, BOSTON, MA 02116 |
| BC TRANSPORTATION GROUP INC. | 110-45 QUEENS BLVD.,SUITE 710, FOREST HILLS, NY 11375 |
| BC ZIEGLER & COMPANY | ONE SOUTH WACKER DRIVE,SUITE 3080, CHICAGO, IL 60606-4617 |
| BCA PUBLICATIONS LIMITED | 1002 SHERBROOKE ST,WEST SUITE # 1600,THE BANK CREDIT ANALYST RESEARCH GROUP, MONTREAL CANADA, QC H3A 3L6 CANADA |
| BCA PUBLICATIONS LTD. | ATTN: LESIA GUDZIO,1002 SHERBROOKE ST. W,SUITE 1600, MONTREAL, QC H3A 3L6 CANADA |
| BCA RESEARCH | 1002 SHERBROOKE STREET WEST,SUITE 1600, MONTREAL, QC H3A 3L6 CANADA |
| BCJ INC. | 3-3-1,MINAMI AZABU,MINATO-KU, TOKYO,  106-0047 JAPAN |
| BCL INTERNATIOANL FINANCE LIMITED | UGLAND HOUSE SOUTH CHURCH STREET,GEORGE TOEN P BOX 309, GRAND CAYMAN,    CAYMAN ISLANDS |
| BCMI INDIA | LEVEL 15, EROS CORPORATE TOWERS,NEHRU PLACE, NEW DELHI, DL 110019 INDIA |
| BCS HIRLEMANN GMBH | LAERCHENSTR. 80, FRANKFURT AM MAIN,  65933 GERMANY |
| BD STANHOPE, LLC | 363 WEST 16TH STREET, NEW YORK, NY 10011 |
| BDF LIMITED | 80 FIELD POINT ROAD, GREENWICH, CT 06830 |
| BDO SEIDMAN LLP | PO BOX 642743, PITTSBURGH, PA 15264-2743 |
| BDO TAX LTD | 808 WING ON CENTRE,111 CONNAUGHT ROAD CENTRAL, HONG KONG,    HONG KONG |
| BDO WUHAN ZHONGHUAN CPAS CO LTD | 16-18TH FLOOR,BLOCK B,INTERNATIONAL BUILDING,DANDONG ROAD,LIBERATION AVE, WUHAN, HUBEI,    CHINA |
| BDS MORGAGE GROUP | ADMIRAL HOUSE,43 HIGH STREET,FAREHAM, HAMPSHIRE,  PO16 7BQ UK |
| BE BOULANGEPICIER | 73 BD COURCELLES, PARIS,  75008 FRANCE |
| BE INTEGRAL LIMITED | PO BOX 180, STROUD,  GL5 2YZ UK |
| BEA SYSTEMS INC. | 7074 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| BEA SYSTEMS INC. | 550 CALIFORNIA STREET,9TH FLOOR, SAN FRANCISCO, CA 94104 |
| BEACON APPLICATION SERVICES CORP. | 4 TECHNOLOGY DRIVE, WESTBOROUGH, MA 01581-1727 |
| BEACON APPLICATION SVCS INC | 4 TECHNOLOGY DRIVE, WESTBOROUGH, MA 01581 |
| BEACON APPLICATION SVCS INC | 8C PLEASANT STREET, SOUTH NATICK, MA 01760-5622 |
| BEACON CAPITAL | ONE MAIN STREET, CHATHAM, NJ 07928 |
| BEACON CONFERENCE & INCENTIVE | 64 MULGRAVE STRET,DUN LAOGHULRE CO, DUBLIN,  DUBLIN IRELAND |
| BEACON ELECTRIC SERVICE | 10714 WEST MANSLICK ROAD, FAIRDALE, KY 40118 |
| BEACON REALTY CAPITAL, INC. | 549 WEST RANDOLPH,SUITE 700, CHICAGO, IL 60661 |
| BEACON SCHOOL PARENT ASSOCIATION | 227-241 W 61ST STREET, NEW YORK, NY 10023 |
| BEAMAN, PATRICK | 14522 COTTAGE AVE, BATON ROUGE, LA 70810 |
| BEAN & LEAF CAFE | 20 CUSTOM HOUSE STREET, BOSTON, MA 02110 |
| BEAR STEARNS | ATTN: TOM DOHERTY,383 MADISON AVE, NEW YORK, NY 10179-0001 |
| BEAR STEARNS & CO., INC. | 1 METRO TECH CENTER N, BROOKLYN, NY 11201-3859 |
| BEAR STEARNS AND COMPANY | NEEDHAM & COMPANY,445 PARK AVENUE, NEW YORK, NY 10022 |
| BEAR STEARNS ASSET MANAGEMENT | 383 MADISON AVENUE, NEW YORK, NY 10179 |
| BEAR STEARNS INTERNATIONAL LTD | ONE CANADA SQAURE, LONDON,  E14 5AD UK |
| BEAR STEARNS SECURITIES CORP. | 1 METRO TECH CENTER N, BROOKLYN, NY 11201-3859 |
| BEAR'S BEST LAS VEGAS | 11111 WEST FLAMINGO ROAD, LAS VEGAS, NV 89135 |
| BEARD, EVAN, A. | 412 FOX HOLLOW LANE, ANNAPOLIS, MD 21403 |
| BEARING POINT | DEPT. AT 40297, ATLANTA, GA 31192-0297 |
| BEARINGPOINT, INC. | ATTN:COPY TO LEGAL,3 WORLD FINANCIAL CENTER,200 VESEY STREET, NEW YORK, NY 10281 |
| BEARINGPOINT, INC. | 1676 INTNL DRIVE,200 VESEY STREET, MCLEAN, VA 22102 |

| Claim Name | Address Information |
|---|---|
| BEARMAN, JACQUELINE | 1835 ARCH ST.,APT. 1402, PHILADELPHIA, PA 19103 |
| BEARPARK PUBLISHING LTD | LOWER GROUND FLOOR,13 BRITTON STREET, LONDON,   EC1M 5SX UK |
| BEARXPLORER CORP. | 383 MADISON AVENUE,3RD FLOOR, NEW YORK, NY 10179 |
| BEATTY ERIC P | 3401 CENTRELAKE DRIVE,SUITE 360, ONTARIO, CA 91761 |
| BEAUDETTE, JEFF | 54 CECILE STREET, AGAWAM, MA 01001 |
| BEAUMONT AND SON | LLOYDS CHAMBERS,1 PORTSOKEN STREET, LONDON,   E1 8AW UK |
| BEAUMONT HOUSE-HAYLEY CONFERENCE CENTRES | BURFILED ROAD,OLD WINDSOR, BERKSHIRE,   SL4 2JP UK |
| BEAUMONT SELECT LIMITED | EXCHANGE HOUSE, HORSHAM,   RH12 1SQ UK |
| BEAUTY KADAN | ZENKOKU TOBACCO CENTER BLDG 8F,2-16-2 NISHI SHINBASHI, MINATO-KU,   105-0003 JAPAN |
| BEAVERKILL STREAM CLUB INC | 20 WEST 77TH ST, APT 13A,C\O JOHN RAFFERTY, NEW YORK, NY 10024 |
| BEAZLEY GROUP PLC | PLANTATION PLACE SOUTH,60 GREAT TOWER STREET,ATTN:ALASTAIR ROBSON, POL:DP614407, LONDON,   EC3R 5AD GB |
| BECAUSE ITS THERE LTD | MILK STUDIOS,34 SOUTHERN ROW, NORTH KENSINGTON,   W10 5AN UK |
| BECH-BRUUN DRAGSTED | LANGELINIE ALLE 35, COPENHAGEN,   2100 DENMARK |
| BECHERAK LIMITED | 25 BANK STREET, LONDON,   E14 5LE UK |
| BECHTLE IT-SYSTEMHAUS | ZUERCHERSTRASSE 61, THALWIL, ZH 8800 SWITZERLAND |
| BECK COMMERCIAL LIMITED | VICTORY HOUSE,COX LANE, CHESSINGTON,   KT9 1SG UK |
| BECK, CURTIS HUSSARUNGSRI | 25 BUTTON SHOP RD, NEWTOWN, CT 06470 |
| BECK-SHOP | , MUNCHEN,   80295 GERMANY |
| BECKEL, ERIC | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BECKER PROFESSIONAL REVIEW | ONE TOWER LANE,SUITE 1100, OAKBROOK TERRACE, IL 60181 |
| BECKER, JEREMY | 216 S. 41ST STREET, PHILADELPHIA, PA 19104 |
| BECKER, STACEY | 1711 MASSACHUSETTS AVE NW, WASHINGTON, DC 20036 |
| BECKETT TELE.COM | UNITS 6 & 7 SATURN HOUSECALLEVA PARK, ALDERMASTON,   RG7 8HA UK |
| BECKS, MARK | 4225 LARCHMONT RD,APT 1104, DURHAM, NC 27707 |
| BECKTON ACTIVITIES CENTRE | 7 HILLCROFT ROAD, BECKTON,   E6 6LW UK |
| BEDELL & CRISTIN | FAO STEPHANIE MELTON,PO BOX 75, 26 NEW STREET,ST HELIER, JERSEY,   JE4 8PP UK |
| BEDFORD GLOBAL CAPITAL STRATEGIES LLC | 413 HARRIS ROAD, BEDFORD HILLS, NY 10507 |
| BEDFORD STUYVESANT FAMILY HEALTH CENTER | 1413 FULTON STREET, BROOKLYN, NY 11216 |
| BEDFORD STUYVESANT RESTORATION CORP | 1368 FULTON STREET, BROOKLYN, NY 11216 |
| BEDI, BANI | TLE WELLESLEY COLLEGE 106,CENTRAL ST, WELLESLEY, MA 02481 |
| BEE, SYDNEY D. | 2535 COLLEGE AVE #305, BERKELEY, CA 94704 |
| BEECHAM, LISA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BEELINE COM INC | 1 INDEPENDENT DR,SUITE 800, JACKSONVILLE, FL 32202 |
| BEELINE.COM | 12724 GRAN BAY PKWY, WEST JACKSONVILLE, FL 32258 |
| BEER ASSOCIATES | PO BOX 356, LYNBROOK, NY 11563 |
| BEER, KENDAL | 637 TYLER ST, ANOKA, MN 55303 |
| BEERNET COMMUNICATIONS | 601 EEAST ASHBY PLACE, SAN ANTONIO, TX 78212 |
| BEGHIN & FEIDER | 58 RUE CHARLES MARTEL,L-2134 LUXEMBOURG,BOITE POSTALE 5017, LUXEMBOURG,   L1050 LUXEMBOURG |
| BEGLEY PATTEN ENGINEERING LTD | 127 KINGSTON RD,WIMBLEDON, LONDON,   SW19 1LT UK |
| BEHAL, ANJALI | 5451 LIGURIAN DR, SAN JOSE, CA 95138 |
| BEHAM, JAKE | 6029 WILD IVY CT., SYLVANIA, OH 43560 |
| BEHAVIOR, LLC | 40 WEST 27TH STREET,SUITE 1200, NEW YORK, NY 10001 |
| BEHAVIOR, LLC | 160 EAST PEARSON STREET, CHICAGO, IL 60611-2124 |
| BEHR, ERIC | 10451 NORTHWEST 66TH STREET, PARKLAND, FL 33076 |
| BEHRENS, BRITTANY C | 254 CABOT MAIL CTR, CAMBRIDGE, MA 02138 |

| Claim Name | Address Information |
|---|---|
| BEHRMAN, AMELIA | P.O. BOX 312,BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| BEIJIN ZHONG XIN LAW OFFICE | RM 668, TOWERCREST PLAZA, NO.3,MAIZIDIAN WEST ROAD,CHANYANG DISTRICT, BEIJING PRC, 100016,   CHINA |
| BEIJING JASMINE I LTD. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| BEIJING JL MCGREGOR & CO LTD | 16F BOAI BUILDING 758 HANILING W RD,SHANGHAI BRANCH, SHANGHAI CHINA,   200041 CHINA |
| BEIMLER, SUSAN | 3131 N. ST. N.W., WASHINGTON, DC 20007 |
| BEITEN BURKHARDT | BOCKENHEMER ANLAGE 15, FRANKFURT AM MAIN,   60322 GERMANY |
| BEJING ANTAIKE INFORMATION DEVELOPMENT | NO.9,XIZHANG HUTONG,ZIZHIMEN NEI STREET, BEIJING,   100086 CHINA |
| BEL EGITIM LIMITED SIRKETI | BUYUKDERE CAD. NO: 15/A,HUR HAN SISLI, ISTANBUL,   80260 TURKEY |
| BELANICH, LAWRENCE | 123 ESSEX STREET #170, NEW YORK, NY 10002 |
| BELASTINGDIENST | KINGSFORDWEG 1,XXX, AMSTERDAM,   NETHERLANDS |
| BELBIN ASSOCIATES | 3-4 BENNELL COURT, COMBERTON,   CB23 7EN UK |
| BELFOR RELECTRONIC UK LTD | 1ST FLOOR, OFFA HOUSE,ORCHARD STREET, TAMWORTH,   B79 7RE UK |
| BELIN LAMSON MCCORMICK ZUMBACH FLYNN | 666 WALNUT STREET,SUITE 2000, DES MOINES, IA 50309 |
| BELL BOYD & LLOYD | THREE FIRST NATIONAL PLAZA,70 W MADISON ST STE 3300, CHICAGO, IL 60602-4207 |
| BELL CANADA | 1050 BEAVER HALL HILL, NIBTREAKM, QC H2Z 1S4 CA |
| BELL CANADA | PO BOX 9000,STN DON MILLS,NORTH YORK, ONTARIO, CANADA,   M3C 2X7 CANADA |
| BELL CURVE TRADING | 323 GEORGIA ROAD, FREEHOLD, NJ 07728 |
| BELL GULLY | VERO CENTRE,48 SHORTLAND STREET, AUCKLAND,   NEW ZEALAND |
| BELL GULLY | HP TOWERS,171 FEATHERSTON STREET, WELLINGTON,   NEW ZEALAND |
| BELL GULLY | HP TOWER, 171 FEATHERSTON STREET,P O BOX 1291,WELLINGTON, NEW ZEALAND, ,   NEW ZEALAND |
| BELL GULLY | P O BOX 1291, WELLINGTON,   NEW ZEALAND |
| BELL GULLY | VERO CENTRE,48 SHORTLAND STREET,PO BOX 4199, AUCKLAND,   1140 NEW ZEALAND |
| BELL SECURITY LTD | RODING HOUSE,970 ROMFORD ROAD, LONDON,   E12 5LP UK |
| BELL SOUTH | P.O.BOX 70529, CHARLOTTE, NC 28272-0529 |
| BELL SOUTH | 2180 LAKE BLVD, ATLANTA, GA 30319 |
| BELL SOUTH | P.O.BOX 105262, ATLANTA, GA 30348 |
| BELL SOUTH | P.O. BOX 105024, ATLANTA, GA 30348-5024 |
| BELL SOUTH | PO BOX 105320, ATLANTA, GA 30348-5320 |
| BELL SOUTH | 85 ANNEX, ATLANTA, GA 30385-0001 |
| BELL, DAVIS & PITT, P.A. | P.O. BOX 21029, WINSTON-SALEM, NC 27120-1029 |
| BELL, GREG | 40103 EAGLES NEST, GONZALES, LA 70737-8535 |
| BELLACE, JOSEPH | 164 KINGWOOD DRIVE, LITTLE FALLS, NJ 07424 |
| BELLARMINE PREPARATORY SCHOOL | 2300 SOUTH WASHINGTON, TACOMA, WA 60616 |
| BELLE & SAMUEL ROSE YM-YWHA OF SOUTHERN | 30 OAKLEY AVENUE, MOUNT VERNON, NY 10550 |
| BELLE HAVEN INVESTMENTS INC. | 5 GREENWICH OFFICE PARK, GREENWICH, CT 06831 |
| BELLE RIVE LLC | 500 STEAMBOAT RD, GREENWICH, CT 06830 |
| BELLEVUE HOTEL | BROAD & WALNUT STREETS, PHILADELPHIA, PA 19102 |
| BELLEVUE OFFICE SUITES | 10655 NE 4TH STREET,SUITE 400, BELLEVUE, WA 98004 |
| BELLSOUTH ADVERTISING & PUBLISHING CORP. | P.O. BOX 70993, CHARLOTTE, NC 28272-0993 |
| BELLWETHER | 134 TENTH AVENUE, NEW YORK, NY 10011 |
| BELLWETHER BROKERS LTD | 4TH FLOOR,1 BEDFORD STREET, LONDON,   WC2E 9HG UK |
| BELLWOOD FOOD K.K. | 2-8-1,KITA-MIKATA,TAKATSUKU,KAWASAKI-SHI, KANAGAWA-KEN,   213-0005 JAPAN |
| BELMONT & CRYSTAL SPRINGS WATER, CO. | P.O.BOX 530578, ATLANTA, GA 30353-0578 |
| BELMONT & CRYSTAL SPRINGS WATER, CO. | DBA HINCKLEY SPRING WATER CO,P.O. BOX 1888, BEDFORD PARK, IL 60499-1888 |
| BELMONT HILL SCHOOL, INC | 350 PROPSECT STREET, BELMONT, MA 02178 |

| Claim Name | Address Information |
|---|---|
| BELRAD GROUP LLC | 921 FRONT STREET,LOWER LEVEL, SAN FRANCISCO, CA 94111 |
| BELRAD LLC | 921 FRONT STREET,LOWER LEVEL, SAN FRANCISCO, CA 94111 |
| BELSPED FRANCO WEBER | P.O. BOX, GENEVE 5 AEROPORT,  1211 SWITZERLAND |
| BELTMANN GROUP INC | 5575 VENTURE DR.,SUITE D, PARMA, OH 44130 |
| BELTONE ENCLAVE SECURITIES | 708 THIRD AVENUE  19TH FLOOR,ATTN: STEPHEN INGLIS, NEW YORK, NY 10017 |
| BELTRAMINI, RYAN | 1 JAY STREET PLACE, CAMBRIDGE, MA 02139 |
| BELVIDERE NATIONAL BANK AND TRUST | ATTN: KRISTEN ERICSON,600 S. STATE STREET, BELVIDERE, IL 61008 |
| BELVIN, SHANE | 805 GREENLEAF ST, EVANSTON, IL 60202 |
| BELYAEV, VICTOR | 8907 RIVERSIDE PLACE,APT #1, NORTH BERGEN, NJ 07047 |
| BEN AND COMPANY INC | 161 WEST 54TH STREET, SUITE 903, NEW YORK, NY 10019 |
| BEN BENSON'S RESTAURANT | 123 WEST 52ND STREET, NEW YORK, NY 10019 |
| BEN DRISS ALAMI MEHAMED | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| BEN JONSON PRIMARY SCHOOL | HARFORD STREET, LONDON,  EL4PZ UK |
| BEN-YAKOV, LEOR | 441 EAST ERIE,APT # 2612, CHICAGO, IL 60611 |
| BENANTI & ASSOCIATES | 350 BEDFORD STREET,SUITE 201, STAMFORD, CT 06901 |
| BENAVIDES, JOSE LUIS | 2103 N. MOZART, CHICAGO, IL 60647 |
| BENCHMARK CAPITAL ADVISORS | 100 WALL STREET,8TH FLOOR,ATTN: RICHARD ZORN, NEW YORK, NY 10005 |
| BENCHMARK LENDING GROUP | 120 STONY POINT ROAD,SUITE 210, SANTA ROSA, CA 95401 |
| BENDAVID ITZHAK | 1369 E HYDE PARK BLVD,APT 804, CHICAGO, IL 60615 |
| BENDER, NICHOLAS | 28456 SQUIRREL LANE, CONIFER, CO 80433 |
| BENDHEIM CENTER FOR FINANCE | C/O SWATI BHATT,DIAL LODGE,26 PROSPECT AVENUE, PRINCETON, NJ 08540-5296 |
| BENDIXSEN HOLDINGS INC | 226-5 SOLANA ROAD,SUITE 151, PONTE VEDRA BEACH, CA 80301 |
| BENDZA, G MARK | 400 CHAMBERS STREET #19B, NEW YORK, NY 10282 |
| BENE PLC | 47-53 ST. JOHN STREET, LONDON,  EC1M 4AN UK |
| BENEDETTI & BENEDETTI | P.O. BOX 0816-01071,PANAMA, REPUBLIC OF PANAMA, PANAMA,  PANAMA |
| BENEFIT FINANCE PARTNERS | ATTN: DEANNA EIME,12800 CORPORATE HILL DRIVE,SUITE 300, ST. LOUIS, MO 63131 |
| BENEFIT PLAN, INC | 16924 FRANCES STREET,SUITE 100, OMAHA, NE 68130 |
| BENEGE SERVICOS DE ENGENHARIA E AVALIACO | AV INFANTE SANTO N 42 - 7, LISBOA,  135-0179 PORTUGAL |
| BENESCH, FIEDLANDER, COPLAN & ARNOFF LLP | ATTN: DAVID MAYO,200 PUBLIC SQUARE, #2300, CLEVELAND, OH 44114 |
| BENET ACADEMY | 2200 MAPLE AVENUE, LISLE, IL 60532 |
| BENGRAY LIMITED | 3 BURLINGTON ROAD, DUBLIN 4,  IRELAND |
| BENI STABILI GESTIONI S.P.A. | VIA PIEMONTE, 38, ROMA,  00187 ITALY |
| BENINATI, CLARENCE | 205-18 33RD AVENUE, BAYSIDE, NY 11361 |
| BENITEZ, OSCAR | 710 N DILLON ST,SUITE# 7, LOS ANGELES, CA 90076 |
| BENJAMIN FEINGOLD | NARZISSENSTRASSE 71, FRANKFURT,  60437 GERMANY |
| BENJAMIN FRANKLIN SENIOR HIGH ALUMNI | 2001 LEON C. SIMON BLVD, NEW ORLEANS, LA 70122 |
| BENJAMIN KNOEPFLER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| BENMELECH EFRAIM | 18 ROBINSON STREET,APT 12, CAMBRIDGE, MA 02138 |
| BENNET, WILLIAM V. | PAID DETAIL UNIT,1 POLICE PLAZA, NEW YORK, NY 10038 |
| BENNETT CHARLES L | 1606 SPENCER AVENUE, WILMETTE, IL 60091 |
| BENNETT'S STEAK & FISH | 24-26 SPRING STREET, STAMFORD, CT 06901 |
| BENNETT, MICHAEL G | P.O. BOX 922, JORDAN, NY 13080 |
| BENNETT, WILLIAM | PAID DETAIL UNIT,51 CHAMBERS ST  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BENNETT, WILLIAM | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BENNIE FERRELL CATERING | 5100 WESTHIEMER,SUITE 200, HOUSTON, TX 77056 |
| BENOIT D'ANGELIN | 9 DEVONSHIRE GARDENS, LONDON,  W4 3TN UK |
| BENOWITZ, JASON | WHARTON,1500 LOCUST STREET, PHILDELPHIA, PA 19102 |

| Claim Name | Address Information |
|---|---|
| BENSHOOF, STEVEN J. | 142 5TH STREET - #9, SEAL BEACH, CA 90740 |
| BENSON, SHEILA | 3692 FIELDLARK DRIVE, MEMPHIS, TN 38109 |
| BENTEK ENERGY | 433 PARK POINT DRIVE, GOLDEN, CO 80401 |
| BENTEK ENERGY, LLC | P.O. BOX 173861, DENVER, CO 80217-3861 |
| BENTLEY MEEKER LIGHTNING AND STAGING INC | 341 EAST 109TH STREET, NEW YORK, NY 10029 |
| BENTON ADVISORY GROUP LTD. | 1640 POWERS FERRY ROAD,BUILDING 24, SUITE 300, MARIETTA, GA 30067 |
| BENTON COMMUNITY SETTLEMENT | BENTON HOUSE,3052 SOUTH GRATTEN AVENUE, CHICAGO, IL 60608 |
| BENUGO JAPAN | 3-6-26,KITA AOYAMA,MINATO-KU, TOKYO,  106 JAPAN |
| BENUGO LTD | THE WATERFRONT,300 THAMES VALLEY PARK DRIVE, READING,  RG6 1PT UK |
| BENZEL PEST CONTROL INC | P.O. BOX 748, SCOTTSBLUFF, NE 69363-0748 |
| BERA, CHRIS | 3318 CROSSPARK LANE, HOUSTON, TX 77007 |
| BERANBAUM MENKEN BEN ASHER & | BIERMAN LLP AS ATTORNEYS,80 PINE STREET  32ND FLOOR, NEW YORK, NY 10005 |
| BERAUD, KELLYJEAN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BEREAN CAPITAL INC | 300 S. WACKER DRIVE, #2450, CHICAGO, IL 60606 |
| BEREAN CAPITAL INC | 300 SOUTH WACKER DRIVE STE1720,ATTN: MUNICIPAL BOND DEPT, CHICAGO, IL 60606 |
| BERECZ AND ANDREKO UGYVEDI IRODA | SZECHENYI RAKPART 3,AKADEMIA BANK CENTER, BUDAPEST,  1054 HUNGARY |
| BERENBERG BANK | HEAD OFFICE,NEUER JUNGFERNSTIEG 20, HAMBURG,  20354 GERMANY |
| BERENBERG REAL ESTATE SERVICES GMBH | NEUER JUNGFERNSTIEG 20, HAMBURG,  20354 GERMANY |
| BERENSON, MARK | 99 SUNSET BLVD, HOUSTON, TX 77005 |
| BERGER & WEBB, LLP | 900 THIRD AVENUE, NEW YORK, NY 10022 |
| BERGER SINGERMAN PA | 350 EAST LAS OLAS BLVD,SUITE 1000, FORT LAUDERDALE, FL |
| BERGMANN SALLY | 6513 BAYTHORNE ROAD, BALTIMORE, MD 21209 |
| BERILL, LEAH | 368 OLD SOUTH RD, DUNCAN, SC 29334 |
| BERIT GEHRING | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| BERKE-WEISS & PECHMAN, LLP | 488 MADISON AVENUE,11TH FLOOR, NEW YORK, NY 10022 |
| BERKELEY PREPARATORY SCHOOL, INC | 4811 KELLY ROAD, TAMPA, FL 33615 |
| BERKELEY PROJECTS UK LIMITED | 17 EWELL ROAD, CHEAM,  SM3 8DD UK |
| BERKELEY SCOTT GROUP PLC | BERKELEY HOUSE,11-13 OCKFORD ROAD, GODALMING,  GU7 1QU UK |
| BERKELY HEIGHTS RESCUE SQUAD | P.O. BOX 117, BERKELY, NJ 07922 |
| BERKLEE COLLEGE OF MUSIC INC | 1140 BOYLSTON STREET, BOSTON, MA 02215 |
| BERKOVITZ TOMER | 542 W 112TH STREET,APT 2K, NEW YORK, NY 10025 |
| BERKS COUNTH COMMUNITY FOUNDATION, INC | P.O. BOX 212, READING, PA 19603-0212 |
| BERKSHIRE COUNTRY DAY SCHOOL | P.O. BOX 867, LENOX, MA 01240 |
| BERKSHIRE HILLS-EMANUEL CAMPS | 547 SAW MILL RIVER ROAD,SUITE 3D, ARDSLEY, NY 10502 |
| BERKSHIRE SCHOOL | 245 N. UNDERMOUNTAIN ROAD, SHEFFIELD, MA 01257 |
| BERLIN, ELI | 169 LAKESHORE DRIVE, WAYLAND, MA 01778 |
| BERLIN, EMILIO NOVELA | PASEO DE LA CASTELLANA 40 BIS, MADRID, SPAIN,  28006 SPAIN |
| BERLIND, ROGER | 120 EAST END AVE, NEW YORK, NY 10028 |
| BERLINER BOERSE AG | FASANENSTRASSE 85, BERLIN,  10623 GERMANY |
| BERLINSKY, OLGA | 25 HUNTINGTON DR, WEST HARTFORD, CT 06117 |
| BERLITZ (UK) LIMITED | LINCOLN HOUSE 296-302,HIGH HOLBORN, LONDON,  WC1V 7JH UK |
| BERLITZ INTERNATIONAL, INC. | 777 BRICKELL AVENUE, MIAMI, FL 33131 |
| BERLITZ LANGUAGE CENTER | ATTN:DAN BOLGER,400 ALEXANDER PARK, PRINCETON, NJ 08540 |
| BERLITZ LANGUAGE CENTER | 40 WEST 51ST STREET, NEW YORK, NY 10020 |
| BERMAN DEVALERIO PEASE TABACCO | BURT & PUCILLO,222 WEST PALM BEACH - SUITE 900, WEST PALM BEACH, FL 33401 |
| BERMAN, ANDREW | 509 LADSON CT, DECATUR, GA 30033 |
| BERMAR INTERNATIONAL LTD | 27 ANSON ROAD,MARTLESHAM HEATH, IPSWICH,  IP5 3RG UK |

| Claim Name | Address Information |
|---|---|
| BERMUDA GOVERNMENT | ATTN: (ACCOUNTANT GENERAL DEPARTMENT),ANTHONY MANDERS,PO BOX HM 1193, HAMILTON HM 12,   BM |
| BERMUDA LIMOUSINE INTERNATIONAL | 537 WEST 20TH STREET, NEW YORK, NY 10011 |
| BERMUDA MOTOR CAR | 537 W 20TH STREET, NEW YORK, NY 10011 |
| BERNADETTE TABEKO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| BERNADUS LODGE | P.O. BOX 1800, CARMEL VALLEY, CA 92924 |
| BERNAN | 4611-F ASSEMBLY DR,ASSOCIATES DIV OF KRAUS, LANHAM, MD 20706-4391 |
| BERNARD DUMAS | 98, RUE SAINT-MERRY, FONTAINEBLEAU,  77300 FRANCE |
| BERNARD HODES GROUP LIMITED | 239 OLD MARYLEBONE ROAD, LONDON,  NW1 5QT UK |
| BERNARDAUD | 41 MADISON AVENUE, NEW YORK, NY 10010 |
| BERNARDAUD | 499 PARK AVE, NEW YORK, NY 10022 |
| BERNARDINI, SILVIA | 3820 LOCUST WALK,BOX 95, PHILADELPHIA, PA 19109 |
| BERNART, CONSTANCE | 232 E. LAKEWOOD ROAD, WEST PALM BEACH, FL 33405 |
| BERNATH, JOSHUA, D. | 19730  COUNTY ROAD HJ, WAUSEON, OH 43567 |
| BERND HEUER DIALOG DUSSELDORF GMBH | POSTFACH 300451, DUSSELDORF,  40404 GERMANY |
| BERND PULCH INTERNATIONAL | INVESTMENT MEDIA HOUSE,KIRCHSTRASSE 9, AARBERGEN,  D65326 AUSTRIA |
| BERND SCHOTTROFF | UNTERGASSE 11, IDSTEIN/WALSDORF,  65510 GERMANY |
| BERND SCHUMACHER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| BERNECKER & CIE. GMBH & CO.KG | STEINSTRASSE 1-3, DUESSELDORF,  40212 GERMANY |
| BERNHARD EDEGGER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| BERNHARD JOERG | ZILLERTALSTR. 45A, MUENCHEN,  81373 GERMANY |
| BERNSTEIN, STUART | UNIV OF TEXAS,2301 SOUTH MOPAC, AUSTIN, TX 78749 |
| BERRIO SEIFERT & GRUMPE GBR  SOUND FOR | GRETHENWEG 136, FRANKFURT AM MAIN,  60598 GERMANY |
| BERRY & ASSOCIATES | 2855 SOUTH OAKLAND PLACE, AURORA, CO 80014 |
| BERSHTEIN, VOLPE & MCKEON | 105 COURT STREET,3RD FLOOR, NEW HAVEN, CT 06511 |
| BERTAGNA, ANTOINE | 3111 NEW GRADUATE COLLEGE, PRINCETON, NJ 08544 |
| BERTHEL SCHUTTER | ATTN: MIKE HOESCHEN,332 MINNESOTA STREET,SUITE W1380, ST. PAUL, MN 55101 |
| BERTRAM, KRISTIN | 501 N HENRY ST,ST # 402, MADISON, WI 53703 |
| BERTRAND AT MISTER A'S | 2550 FIFTH AVENUE,SUITE 406, SAN DIEGO, CA 92103 |
| BERTRAND, STEPHEN | 3815 T STREET NW, WASHINGTON, DC 20007 |
| BERTUCCI, CARLO | 50 SUTTON PLACE SOUTH,APT 12D, NEW YORK, NY 10022 |
| BERTUCCI, CARLO | 1 LONGFELLOW PL,APT 1816, MAMARONECK, NY 02114 |
| BERTUCCI, NICOLE F | DARTMOUTH COLLEGE,0333 HB, HANOVER, NH 03755 |
| BERUKO | 9-2-12 ASABUCHO,KITA-KU, SAPPORO-SHI,  001-0045 JAPAN |
| BERUMEN, MATTHEW | 1755 BLAKE STREET, DENVER, CO |
| BERWICK ACADEMY | 31 ACADEMY STREET, SOUTH BERWICK, ME 03908 |
| BERWIN LEIGHTON PAISNER | ADELAIDE HOUSE,LONDON BRIDGE, LONDON,  EC4A 2JD UK |
| BERZOLLA ENTERPRISES INC UNIQUE HAWAIIAN | 63 AALAPAPA PLACE, KAILUA, HI 96734 |
| BESAM IB+RICA S.A. | REYES CAT=LICOS 6, MADRID,  28108 SPAIN |
| BESH RESTAURANT GROUP, LLC | 301 TCHOPITOULAS STREET, NEW ORLEANS, LA 70130 |
| BESHARA, JOSEPH | 102 PARK AVENUE, GLENCOE, IL 60022 |
| BESHEARS & ASSOCIATES INC | 2909 BAY TO BAY BOULEVARD,  SUITE 408, TAMPA, FL 33629 |
| BESNER, NOA | BARNARD COLLEGE, # 5400,3001 BROADWAY, NEW YORK, NY 10027 |
| BESSEMER TRUST | ATTN: MARK NEBUS,100 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ 07095 |
| BEST BUY STORES LP | P.O. BOX 9312, MINNEAPOLIS, MN 55440 |
| BEST COMPANIES LIMITED | HAMILTON HOUSE,RACKERY LANE, WREXHAM,  LL12OPB UK |
| BEST EVIDENCE INC | 300 THIRD AVENUE NORTH, ST. PETERSBURG, FL 33701 |
| BEST IMPRESSIONS CATALOG COMPANY | PO BOX 802, LA SALLE, IL 61301 |

| Claim Name | Address Information |
|---|---|
| BEST IT WORLD (INDIA) PVT LTD | 87/93, MISTRY INDL COMPLEX,MIDC CROSS ROAD,ANDHERI(EAST), MUMBAI, MH 400093 INDIA |
| BEST JAMES E | 57 WOODTHRUSH TRAIL WEST, MEDFORD, NJ 08055 |
| BEST SOFTWARE  INC. | 1505 PAVILION PLACE, NORCROSS, GA 30093 |
| BEST SOFTWARE, INC. | PO BOX 64351, BALTIMORE, MD 21264-4351 |
| BEST TICKETS GMBH | ZEILGALERIE, ZEIL 112-114, FRANKFURT AM MAIN,  60313 GERMANY |
| BEST TRAILS & TRAVEL | 5 SIGOURNEY STREET,2ND FLOOR, BROOKLYN, NY 11231 |
| BESTWAY FACILITIES MAINTENANCE | 1083 CRESTBROOK DRIVE, RIVERSIDE, CA 92506 |
| BETA BUILDING ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BETA CAPITAL | MIGUEL ANGEL 33, MADRID,  28010 SPAIN |
| BETA DATA, INC | 174 EAST 74TH STREET,SUITE 9E, NEW YORK, NY 10021 |
| BETASOFT, INC. | P.O. BOX 110914, CAMPBELL, CA 95011 |
| BETH A. GRIMM, A PROFESSIONAL LAW CORP. | 3478 BUSKIRK AVENUE,#1000, PLEASANT HILL, CA 94523 |
| BETH ABRAHAM HEALTH SERVICES | 612 ALLERTON AVENUE, BRONX, NY 10467 |
| BETH ISRAEL FOUNDATION | 1ST AVENUE AT 16TH STREET, NEW YORK, NY 10003 |
| BETH MEDRASH GOVOHA OF LAKEWOOD INC | 617 6TH STREET, LAKEWOOD, NJ 08701 |
| BETHANY 19 LENDER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BETHANY WALLING & ST. PETERSBURG COLLEGE | 10160 SAILWINDS BLVD S.,#N106, LARGO, FL 33773 |
| BETHEL UNIVERSITY | 3900 BETHEL DRIVE, ST. PAUL, MN 55112 |
| BETHOUX, FRANCOIS | 2912 WARRINGTON ROAD, SHAKER HEIGHTS, OH 44120 |
| BETHUNE, BRIAN | 8 GILWOOD AVENUE, CHELMSFORD, MA 01824 |
| BETRES ORGANIZACION, S.L | CALLE ALMONACID, 32 - BAJO DERECHA, SEVILLA,  41018 SPAIN |
| BETRIEBSSPORT-VERBAND HESSEN E.V. | DAVID-STEMPEL-STRA˜E 1, FRANKFURT AM MAIN,  60594 GERMANY |
| BETTENCOURT, PAUL | TAX ASSESSOR-COLLECTOR,P.O. BOX 4622, HOUSTON, TX 77210-4622 |
| BETTER BUSINESS BUREAU | 1415 FOULK RD,SUITE 202, WILMINGTON, DE 19803 |
| BETTER BUSINESS BUREAU | CORPORATE ACCOUNTING DEPARTMENT,DEPT 0725, WASHINGTON, DC 20073-0725 |
| BETTER BUSINESS OF METRO WASHINGTON DC & | EASTERN PA,PO BOX 325, HERSHEY, PA 17033-0325 |
| BETTER WORLD FUND | C\O ADOPT A MINEFIELD,801 SECOND AVENUE, NEW YORK, NY 33609 |
| BETTON, RACHEL | BOX 4097, 222 CHURCH STREET,BELLEVILLE & GEORGE STREET, MIDDLETOWN, CT 06459 |
| BETTS, BARBARA GILL | 66 BRITTANY LE., WESTHAMPTON BEACH, NY 11978-1427 |
| BETTY CUNNINGHAM GALLERY LLC | 541 WEST 25TH STREET, NEW YORK, NY 10001 |
| BEURO ASSISTBVBA | KAPELSTRAAT 14, LIER,  D2500 BELGIUM |
| BEVAN ASHFORD | 35 COLSTON AVENUE, BRISTOL,  BS1ITT UK |
| BEVERLEY MORRIS & CO | 35 MONTPELIER VALE, BLACKHEATH,  SE3 0TJ UK |
| BEVERLY CHONG | TOKYO,TOKYO, TOKYO,    JAPAN |
| BEVERLY HILLS HOTEL | 9641 SUNSET BOULEVARD, BEVERLY HILLS, CA 90210 |
| BEVERLY HILLS MEDICAL OFFICE PARTNERS LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BEY, JOSEPH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BEYOND THE 11TH | P.O. BOX 81273, WELLESLEY, MA 02481 |
| BEZEQ | XXX, TEL AVIV,    ISRAEL |
| BFMLY M S R L | ING BUTTY 275,CAPITAL FEDERAL, BUENOS AIRES C1001AFA,    ARGENTINA |
| BFP CONSTRUCTION CO LLC | C\O BROOKFIELD,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| BFS HEALTH FINANCE GMBH | SCHLEEFSTRASSE 1, DORTMUND,  44287 GERMANY |
| BG CONSULTING GROUP LIMITED | 7 HARP LANE, LONDON,  EC3R 6DP UK |
| BG TRAINING | 7 HARP LANE, LONDON,  EC3R 6DP UK |
| BGC BROKERS USA | ONE SEAPORT PLAZA, 19TH FLOOR, NEW YORK, NY 10038-3526 |

| Claim Name | Address Information |
|---|---|
| BGC FINANCIAL | 3232 HOBBS RD, AMARILLO, TX 79109-3224 |
| BGC INTERNATIONAL | 18TH FLOOR,ONE CHURCHILL PLACE,CANARY WHARF, LONDON,  E14 5RD UK |
| BGC INTERNATIONAL | ONE CHURCHILL PLACE,CANARY WHARF, LONDON, E14 5RD,   UNITED KINGDOM |
| BGC INTERNATIONAL LTD (MIS BROKERS) | 17 CROSSWALL, LONDON,  EC3N 2LB UK |
| BGTCC | C1-1502,YICHENG PLAZA,NO.11 CHANGCHUNQIAO ROAD, HAIDIAN DISTRICT,BEIJING, 100089 CHINA |
| BH ENGINEERING | WREXHAM ROAD,LAINDON, BASILDON,  SS15 6PX UK |
| BHADE, KARTHIK | 11 RICHARD ROAD, LAWRENCEVILLE, NJ 05648 |
| BHAGIRATH STATIONERY & XEROX | OPP. L&T, GATE NO.6,NEAR SOLARIS GATE,POWAI, MUMBAI, MH 400072 INDIA |
| BHAIDANI, SHAHAN | 5124 KITE TAIL DRIVE, MIDDLEBURY, VT 05753 |
| BHAIJEE, YOUSUF | 2590 BRANCH LANE, BREA, CA 92821 |
| BHANDARI, BIREN | 1530 LOCUST ST,APT 14B, PHILADELPHIA, PA 19102 |
| BHANDARI, ROHIT | STUDENT MAIL CENTER,BOX# 1024, BOSTON, MA 02163 |
| BHARAT ENTERPRISE | KRISHNA BHAVAN 57,LOHAR CHAWL, MUMBAI, MH 400002 INDIA |
| BHARGAVA, SUHASINI | 2229 GALINA PLACE, FORT WAYNE, IN 46804 |
| BHARTI AIRTEL LTD | 5TH FLOOR,INTERFACE,MINDSPACE,MALAD(W), MUMBAI, MH 400064 INDIA |
| BHARTI AIRTEL SERVICES LTD | 3A/B,KADUGODI PLANTATION AREA, BANGALORE, KA 560067 INDIA |
| BHARTI CELLULAR LTD. | QUTAB AMBIENCE (AT QUTAB MINAR),MEHRAULI ROAD, NEW DELHI,  110030 INDIA |
| BHARTI COMTEL LIMITED | 3A/B, KADUGODI PLANTATION AREA,SADARAMANGALA,WHITEFIELD, BANGALORE, KA 560067 INDIA |
| BHARTI INFOTEL LTD | 4TH FLOOR,4TH DIMENSION,MIND SPACE, LINK ROAD,MALAD WEST, MUMBAI,  400064 INDIA |
| BHARTI TELETECH LTD | 49 H 1ST FLOOR,PARSI PANCHAYAT ROAD,ANDHERI(E), MUMBAI, MH 400069 INDIA |
| BHASHIT TRIVEDI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| BHASKAR, ANAND | 117 COLLEGE AVE,APT #2, ITHACA, NY 14850 |
| BHATIA, KABIR | 1249 BROCKTON AVE- #11, LOS ANGELES, CA 90025 |
| BHATIA, NEVIN | 2013 RIDGE AVENUE, EVANSTON, IL 60201 |
| BHATIA, UMANG G | 23 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| BHATTACHARYA, KRISHNA | C/O MCKINSEY AND CO,21 S CLARK STREET,SUITE 2900, CHICAGO, IL 60603 |
| BHAVE, ANJALI | 1815 JFK BLVD,APT# 1704, PHILADELPHIA, PA 19103 |
| BHAVESH, SHAH | 195 BINNEY STREET,APARTMENT 2315, CAMBRIDGE, MA 02142 |
| BHAVNA STATIONERY MART | 19-A, MITTAL INDUSTRIAL ESTATE NO.2,ANDHERI-KURLA ROAD,MAROL NAKA, ANDHERI (E), MUMBAI, MH 400059 INDIA |
| BHEDA, DISHA | P.O.BOX 4013, STONY BROOK, NY 11790 |
| BHF BANK AKTIENGESELLSCHAFT | DERIVATIVES SERVICES,BOCKENHEIMER LANDSTRASSE 10, FRANKFURT,  60323 GERMANY |
| BHI BROKERAGE SERVICES INC. | 550 MAMARONECK AVENUE, SUITE 402, HARRISON, NY 10528 |
| BHIRUD ASSOCIATES INC | 6 THORNDAL CIRCLE,SUITE 205, DARIEN, CT 06820 |
| BHOJWANI, DILIP | 7490 BROMPTON BLVD, APT NO 304, HOUSTON, TX 77025 |
| BHUMIT, MODY | 700 HEALTH SCIENCES DRIVE,CHAPIN APT # K2162AY, STONYBROOK, NY 11790 |
| BI PLANNING | 1-6-12,HIGASHINAKANOBU, SHINAGAWA-KU,  142-0052 JAPAN |
| BIA FINANCIAL NETWORK INC | 15120 ENTERPRISE CT, SUITE 100, CHANTILLY VA, DC 20151 |
| BIALECKI, ANDREW | 266 QUINCY MAIL CTR,58 PLYMPTON ST, CAMBRIDGE, MA 02138 |
| BIALEK'S MUSIC | 932 HUNGERFORD DRIVE - NO.3, ROCKVILLE, MD 20850 |
| BIBBINS BLAKES SHAQUONDA | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10038 |
| BIBBY FACTORS SLOUGH LTD | 1ST FLOOR 7 BATH ROAD, SLOUGH,  SL1 3UE UK |
| BIBER PAPIER | ALTHADSTRASSE 301, REGENSDORF,  8105 SWITZERLAND |
| BICE RISTORANTE | 5601 UNIVERSAL BOULEVARD, ORLANDO, FL 38219 |
| BICENTENNIAL CAMPAIGN ARCHDIOCESE OF NY | 1011 FIRST AVENUE,SUITE 1410, NEW YORK, NY 10022 |
| BICKERSTAFF, HEATH, POLAN & CAROOM, LLP | 816 CONGRESS AVENUE,SUITE 1700, AUSTIN, TX 78701 |

| Claim Name | Address Information |
|---|---|
| BIDARIAN, NAKISA | 603 BYRNE HALL,TUCK AT DARTMOUTH, HANOVER, NH 03755 |
| BIDE-A-WEE HOME ASSOCIATION, | 410 EAST 38TH STREET, NEW YORK, NY 11016 |
| BIDS TRADING L.P. | 111 BROADWAY, SUITE 1603, NEW YORK, NY 10006 |
| BIEGLER DANIEL | 1826 EAST 33RD AVENUE, VANCOUVER, BC, BC V5N 3E4 CANADA |
| BIELAWSKI ANDREW | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BIEN-AIME, LITTANE | 350 SPELMAN LN SW,BX 428, ATLANTA, GA 30314 |
| BIERBRAUER, LUDWIG ARZT | OEDER WEG 70, FRANKFURT AM MAIN,  60318 GERMANY |
| BIERGARTEN AMERICA CORPORATION | 7 RIVINGTON STREET, NEW YORK, NY 10002 |
| BIFULCO, EUGENE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BIG BANG EVENTS LTD | CHAPEL BARN YARD,DEPTFORD FARMHOUSE, WYLIE,  BA12OQQ UK |
| BIG BEAR ASSOCIATION OF REALTORS, INC. | P.O. BOX 1563,40861 STONE ROAD, BIG BEAR LAKE, CA 92315 |
| BIG BROTHERS AND SISTERS OF CALGARY | 5960 CENTRE STREET, S.E., CALGARY, AB T2H 0C1 CANADA |
| BIG BROTHERS AND SISTERS OF CALGARY | 1700 440 2ND AVENUE SW, CALGARY AB CANADA,  T2P 5E9 CANADA |
| BIG BROTHERS BIG SISTERS | 223 E 30TH STREET, NEW YORK, NY 10016 |
| BIG BROTHERS BIG SISTERS | 1101 S. WINCHESTER BLVD, SAN JOSE, CA 18901 |
| BIG BROTHERS BIG SISTERS OF | LONG ISLAND,70 ACORN LANE, LEVITTOWN, NY 11756 |
| BIG BROTHERS BIG SISTERS OF GREATER | 45 MARRIMACK STREET,SUITE E227, LOWELL, MA 01852 |
| BIG BROTHERS BIG SISTERS OF HONOLULU | 418 KUWILI STREET SUITE 106, HONOLULU, HI 96817 |
| BIG BROTHERS BIG SISTERS OF NEW YORK | 223 EAST 30TH STREET, NEW YORK, NY 10016 |
| BIG BROTHERS BIG SISTERS OF ORANGE | 14131 YORBA STREET-SUITE 200, TUSTIN, CA 92780 |
| BIG BROTHERS BIG SISTERS OF THE OZARKS, | 3372 WEST BATTLEFIELD STREET, SPRINGFIELD, MO 65807 |
| BIG BROTHERS BIG SISTERS OF UTAH | 151 EAST  5600 SOUTH, SALT LAKE CITY, UT 84107 |
| BIG BROTHERS OF MASSACHUSETTS BAY | 75 FEDERAL STREET,5TH FLOOR, BOSTON, MA 01110 |
| BIG DEAL ENTERTAINMENTS | 306 MICHELGROVE COTTAGES, PATCHING,  BN13 3XQ UK |
| BIG EATS K.K. | 315 SHIROKANEDAI 8F,3-15-5,SHIROKANEDAI,MINATO-KU, TOKYO,  108-0071 JAPAN |
| BIG FIX INC | 6121 HOLLIS STREET, EMERYVILLE, CA 94608 |
| BIG HEARTS TO LITTLE HEARTS | 1103 SHORE DR, BRIELLE, NJ 08730 |
| BIG RED LIMITED PARTNERSHIP | 6025 CHESHIRE ROAD, GALENA, OH 43021 |
| BIG TOURNAMENT | 1201 PACIFIC AVENUE - #1400, TACOMA, WA 98402 |
| BIGA ON THE BANKS | 203 SOUTH ST. MARY'S ST. AT MARKET,SUITE 100, SAN ANTONIO, TX 78205-1531 |
| BIGDOUGH.COM INC. | 4833 RUGBY,SUITE 600, BETHESDA, MD 20814 |
| BIGDOUGH.COM INC. | 12189 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| BIGEL, KENNETH S. | 70-20 108TH STREET, APT# 10-D, FOREST HILLS, NY 11375 |
| BIGGART BAILLIE SOLICITORS | DALMORE HOUSE,310 ST VINCENT STREET, GLASGOW,  DXGW9 UK |
| BIGGS STEAKHOUSE SEAFOOD & WINE BAR | 1150 N. DEARBORN, CHICAGO, IL 60610 |
| BIJON TRADING PVT LTD | 2, PAREKH MANSION, 512,S.V.P. ROAD, MUMBAI, MH 400004 INDIA |
| BIKE ACROSS AMERICA/ CT CHALLENGE | 439 REDDING ROAD, FAIRFIELD, CT 06824 |
| BIKOHSHA INC | 4-15-5,MINAMIAOYAMA,MINATO-KU, TOKYO,  JAPAN |
| BILAZARIAN, SETH | 5 HITCHCOCK FARM ROAD, ANDOVER, MA 01810 |
| BILDEN, PETE | 725-3R WEST MELROSE, CHICAGO, IL 60657 |
| BILDERBERG PARKHOTEL ROTTERDAM | WESTERSINGEL 70,3015 LB  ROTTERDAM, ROTTERDAM,  3015 LB NETHERLANDS |
| BILEZIKIAN, M.D. JOHN P. | 7 ROOSEVELT PLACE, SCARSDALE, NY 10583 |
| BILGRAY ASSOCIATES, INC. | 527 THIRD AVENUE,SUITE 140, NEW YORK, NY 10016 |
| BILL ACHESON & ASSOCIATES | 707 SIR BARTON COURT, CRANBERRY TOWNSHIP, PA 16066 |
| BILL HELMING CONSULTING | 10640 S GLENVIEW LANE, OLATHE, KS 66061 |
| BILL PATTERSON & ASSOCIATES, PC | 1115 BARKDULL,SUITE A, HOUSTON, TX 77006 |
| BILLYARD, PAUL | 600 GRASSMERE AVENUE, INTERLAKEN, NJ 07712 |
| BILLYBEY FERRY COMPANY, LLC | 115 RIVER ROAD,SUITE 120, EDGEWATER, NJ 07020 |

| Claim Name | Address Information |
| --- | --- |
| BILODEAU, NICHOLAS | 118 UNIVERSITY VILLAGE DR,APT J, CENTRAL, SC 29630 |
| BILZIN SUMBERG BAENA PRICE & AXELROD,LLP | 200 SO. BISCAYNE BLVD,SUITE 2500, MIAMI, FL 33131 |
| BIMACULATUS S.A.R.L. | 65 BOULEVARD GRANDE DUCHESSE, CHARLOTTE L 2331,   LUXEMBOURG |
| BIND-IT | 150 COMMERCE DRIVE, HAUPPAUGE, NY 11788 |
| BINET ALLIANCE ETUDIANTE FRANCO BRITANNI | ECOLE POLYTECHNIQUE,ROUTE DE SACLAY, PALAISEAU CEDEX,  91128 FRANCE |
| BING ZHANG | 11332 CHERRY HILL RD,APT NO.104, BELTSVILLE, MD 20705 |
| BINGHAM MCCUTCHEN | 41 LOTHBURY, LONDON,  EC2R 7HF UK |
| BINGHAM MCCUTCHEN LLP | 8-10 MANSION HOUSE PLACE, LONDON,  EC4N 8LB UK |
| BINGHAM MCCUTCHEN LLP | ONE STATE STREET, HARTFORD, CT 06103-3178 |
| BINGHAM MCCUTCHEN LLP | 150 FEDERAL STREET, BOSTON, MA 02110 |
| BINGHAM MCCUTCHEN LLP | PO BOX 3486, BOSTON, MA 02241-3486 |
| BINGHAM MCCUTCHEN MURASE GAIKOKUHOJIMUBE | OTEMACHI TATEMONO TORANOMON BLDG 9F,1-6-12 TORANOMON, MINATO-KU,  105-0001 JAPAN |
| BINGHAM MCHALE LLP | 2700 MARKET TOWER,10 WEST MARKET STREET, INDIANAPOLIS, IN 46204 |
| BINGHAM, CLIFTON O | 3201 DILLON STREET, BALTIMORE, MD 21224 |
| BINGHAM, JEAN | 1131 IVEY BROOK COURT, MABLETON, CO 30126 |
| BINGHAMTON UNIVERSITY | COUPER ADMIN BUILDING AD 254,P.O. BOX 6005, BINGHAMTON, NY 13902-6005 |
| BINIAMIN BUZAGLO | 3 DEKEL ST.,POB 49087, TEL AVIV,  61490 ISRAEL |
| BINICK, KENNETH | 303 VILLAGE AT VANDERBILT, NASHVILLE, TN 37212 |
| BIO CENTURY PUBLICATIONS INC | PO BOX 1246, SAN CARLOS, CA 94070-1246 |
| BIO DIRECT INC. | 707 ORCHARD WAY, SILVER SPRING, MD 20904 |
| BIO DIRECT INC. | 707 ORCHARD WAY, SILVER SPRINGS, MD 20904 |
| BIOARRAY NEWS | 125 MAIDEN LANE,2ND FLOOR, NEW YORK, NY 10038 |
| BIOIT WORLD CONFERENCE EXPO | P.O. BOX 380080, BOSTON, MA 02241 |
| BIONDI, ZOCCAI GIUSEPPE | VIA AURELIA 5, OSPEDALETTI, IM 18014 ITALY |
| BIOPHARM INSIGHT | BIOPHARM INSIGHT,A DIVISION OF INFINATA INC,100 RIVER RIDGE DR, STE 204, NORWOOD, MA 02062 |
| BIOTECHNOLOGY INDUSTRY ORGANIZATION | 1225 EYE STREET NE,SUITE 400, WASHINGTON, DC 20005 |
| BIOTECHNOLOGY INSTITUTE | 1840 WILSHIRE BOULEVARD,SUITE 202, ARLINGTON, VA 22201 |
| BIOWORLD | PO BOX 105109, ATLANTA, GA 30348-5109 |
| BIRCH LIBRALATO | 129 TECUMSETH STREET, TORONTO  CANADA,  M6J 2H2 CANADA |
| BIRCH Y.K. | 10-1 ROPPONGI 6-CHOME, ,  JAPAN |
| BIRD AND CO | 19 CAVENDISH SQUARE, LONDON,  W1G 0PL UK |
| BIRDIE FREYA M | 415 WEST 52ND STREET #4, NEW YORK, NY 10019 |
| BIRDIE FREYA M | 1271 6TH AVENUE,46TH FLOOR, NEW YORK, NY 10020 |
| BIRDIE HOLDING COMPANY LLC | 20 SHORE OAKS DRIVE, FARMINGDALE, NJ 07727 |
| BIRDNECK EXECUTIVE CENTRE | 1206 LASKIN ROAD,SUITE 101, VIRGINIA BEACH, VA 23451 |
| BIRINYIASSOCIATES, INC. | P.O. BOX 711, WESTPORT, CT 06881 |
| BIRKBECK COLLEGE | FINANCE DEPT,MALET STREET, LONDON,  WC1E 7HX UK |
| BIRLING FLINT LIMITED | 7 MARSHAM STREET, LONDON,  SW1P 3DW UK |
| BIRNBAUM, JONATHAN | 526 BEACON ST, BOSTON, MA 02215 |
| BIRR PORTFOLIO ANALYSIS INC | 2200 WEST MAIN ST, STE#210, DURHAM, NC 27705 |
| BIRTHMARK, INC. | 200 PARK AVENUE SOUTH,8TH FLOOR, NEW YORK, NY 10003 |
| BIRTWELL & CO LTD | UNIT 1 & 2,WILLOW BUSINESS CENTRE,LOWER BARNES STREET, CLAYTON-LE-MOORS,  BB5 5SW UK |
| BISCAYNE PARTICIPANT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BISCOM INC. | 321 BILLERICA ROAD, CHELMSFORD, MA 01824 |
| BISHOP AND SEWELL LLP | 46 BEDFORD SQUARE, LONDON,  WC1B 3DP UK |

| Claim Name | Address Information |
|---|---|
| BISHOP LUDDEN JR./SR. HIGH SCHOOL | 815 FAY ROAD, SYRACUSE, NY 13219 |
| BISHOP STREET (ENTITY #2) | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BISHOP, MICHAEL | 1501 WASHTENAW, ANN ARBOR, MI 48104 |
| BISHU | 1-16-10,MEIEKI MINAMI,NAKAMURA-KU, NAGOYA-SHI, 450-0003 JAPAN |
| BISSELL, ANDREW | 310 KNOWLES HALL, MISSOULA, MT 59801 |
| BISTAKOMU | HOURAIYA BUILDING,5-2-1,ROPPONGI, MINATO-KU, 106-0021 JAPAN |
| BISTRO MODERNE | 2525 WEST LOOP SOUTH, HOUSTON, TX 77027 |
| BISWAS AND KUMAR ASSOCIATES | 306/307 NIRMAN KENDRA,20 DR E MOSES ROAD,MAHALAXMI, MUMBAI, MH 400011 INDIA |
| BISWAS AND KUMAR ASSOCIATES | 306/307 NIRMAN KENDRA,20 DRIVE E MOSES ROAD, MAHALAXMI MUMBAI INDIA, 400011 INDIA |
| BISWAS, SHUBHOMOY | 501 HARRISBURG PIKE, LANCASTER, PA 17603 |
| BISYS | PO BOX 11158A, NEW YORK, NY 10286 |
| BISYS FUND SERVICES | ATTN: KIRK CUPP,3435 STELZER ROAD,SUITE 1000, COLUMBUS, OH 43219 |
| BISYS RETIREMENT SERIVCES | PO BOX 19020A, NEWARK, NJ 07195-0020 |
| BISYS RETIREMENT SERVICES | 14221 GOLF COURSE RD,ATTN: SHELLY LOWE, BAXTER, MN 11366-5754 |
| BIT INVESTMENT FORTY THREE LLC | PO BOX 533352, ATLANTA, GA 30353-3352 |
| BIT SYSTEMS SPA | PIAZZA DEGLI AFFARI 6, MILAN, MI 20123 ITALY |
| BITS, PILANI | PROF. M. S. DASGUPTA CHIEF,PLACEMENT UNIT,BITS, PILANI, RJ 33031 INDIA |
| BITSKY, RANDY | 10661 GRAMERCY PLACE,#102, COLUMBIA, MD 21044 |
| BIXBY CONSULTING, INC. | 19403 NW 83RD COURT, MIAMI, FL 33015-6948 |
| BIZBASH MEDIA INC | 21 WEST 38TH STREET,13TH FLOOR, NEW YORK, NY 10018 |
| BJ-COFFEE SA | RTE. DES JEUNES 5D, LES ACACIAS, 1227 SWITZERLAND |
| BJORN SOLBERG | TOKYO, TOKYO, JAPAN |
| BJORN WIKREN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UK |
| BK GULF LLC | P.O. BOX 10079,DUBAI,UAE, DUBAI, UNITED ARAB EMIRATES |
| BK SERVICES | BRANDSCHENKESTR. 90, ZUERICH, 8027 SWITZERLAND |
| BLACK & WHITE FINE ARTS INT'L., LLC | 636 WEST 28TH STREET,GROUND FLOOR, NEW YORK, NY 10001 |
| BLACK BOX NETWORK SERVICE | 6-1-1 HEIWAJIMA,OHTA-KU, HEIWAJIMA, 143-6501 JAPAN |
| BLACK DIAMOND RESEARCH LLC | 51 EAST 42ND ST, SUITE 416, NEW YORK, NY 10017 |
| BLACK DUCK SOFTWARE, INC. | ATTN:DOUGLAS LEVIN,266 WINTER STREET, WALTHAM, MA 02451 |
| BLACK HAT, INC. | 2606 2ND AVENUE- #406, SEATTLE, WA 96121 |
| BLACK HAWK MORTGAGE SERVICES, LLC | 3641 KIMBALL AVENUE, WATERLOO, IA 50702 |
| BLACK HAWK MORTGAGE SERVICES, LLC | 3641 KIMBALL AVE, WATERLOO, IA 50702-5757 |
| BLACK KNIGHT ASSET MANAGEMENT | ATTN: DARYL DENNIS,1225 EYE STREET. NW,SUITE 100, WASHINGTON, DC 20005 |
| BLACK MBA ASSOCIATION UK LTD | BUSINESS DESIGN CENTRE,52 UPPER STREET, LONDON, N1OQH UK |
| BLACK MOUNTAIN INTERNATIONAL (2000) LTD | SHIROYAMA JT TRUST TOWER 16F,4-3-1 TORANOMON,MINATO-KU, TOKYO, 105-6016 JAPAN |
| BLACK MOUNTAIN MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| BLACK PEAK CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK, 10500 THAILAND |
| BLACK ROCK | CARRIE MURRAY,100 BELLEVUE PARKWAY, WILMINGTON, DE 19809 |
| BLACK, DENNIS, PHD | 74 NEW MONTGOMERY STREET, SAN FRANCISCO, CA 94105 |
| BLACK, JAMERSON R. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BLACKBIRD | 619 W EST RANDOLPH STREET, CHICAGO, IL 60661 |
| BLACKHAWK SCHOOL DISTRICT | 500 BLACKHARK RD, BEAVER FALLS, PA 15010 |
| BLACKHEALTH FINANCIAL, LLC | 80 MAIDEN LANE,SUITE 901, NEW YORK, NY 10038 |
| BLACKMONT CAPITAL INC | ATTN: DAVID CIESLOWSKI,ACCOUNTS PAYABLE DEPT.,2 QUEEN STREET. E., 19 FL, TORONTO, ON M5C 3G7 CANADA |
| BLACKOUT | 280 WESTERN ROAD, LONDON, SW19 2QA UK |
| BLACKROCK FINANCIAL MANAGEMENT | ATTN: CRAIG ZOLAN,800 SCUDDERS MILL ROAD,ATTN: AIM DEPT, PLAINSBORO, NJ 08536 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK FINANCIAL MANAGEMENT | ATTN: SHANNON REIS,40 EAST 52ND STREET, NEW YORK, NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT INC | PO BOX 533181, ATLANTA, GA 30353-3181 |
| BLACKS WATER CONDITIONING INC | 147 OLD STATE RD, GARDNERS, PA 17324 |
| BLACKSTONE CATERERS | P.O. BOX 399, NEWPORT, RI 02840 |
| BLACKSTONE CONSULTING LLC | P.O. BOX 6208, PROVIDENCE, RI 02940-0208 |
| BLACKSTONE GROUP | ATTN: JOHN TAGGART,345 PARK AVENUE,32ND FLOOR, NEW YORK, NY 10154 |
| BLACKWATCH BROKERAGE, INC. | 321 SUMMER STREET, BOSTON, MA 02110 |
| BLACKWATCH BROKERAGE, INC. | 321 SUMMER STREET, BOSTON, MA 02210 |
| BLACKWATCH BROKERAGE, INC. T-ROWE PIECE | 321 SUMMER STREET, BOSTON, MA 02210 |
| BLACKWELL CONSULTING SERVICES, LLC | P.O. BOX 2150, BEDFORD PARK, IL 60499-2150 |
| BLACKWELL CONSULTING SERVICES, LLC | 100 SOUTH WACKER DRIVE,SUITE 800, CHICAGO, IL 60606 |
| BLACKWELL PUBLISHLING, INC | 350 MAIN STREET, MALDEN, MA 02148 |
| BLACKWELL TRANSLATION SERVICES | 361 AINAHOU STREET, HONOLULU, HI 96825 |
| BLACKWELL UK LTD | BEAVER HOUSE,HYTHE BRIDGE STREET, OXFORD,  OX1 2ET UK |
| BLACKWELL UK LTD | SALES LEDGER DEPT.,PO BOX 757, OXFORD,  OX1 2YX UK |
| BLACKWELLS INFORMATION SERVICE | 22 CORTLANDT STREET, NEW YORK, NY 10007-3107 |
| BLACKWOOD RECRUITMENT LLP | 6 GRACECHURCH STREET, LONDON,  EC3V 0AT UK |
| BLAIR ASSOCIATES | 44 HOBB LANE,HEDGE END, SOUTHAMPTON,  SO30 2RE UK |
| BLAIR ASSOCIATES | 44 MISSENDEN ACRES,HEDGE END, SOUTHAMPTON,  SO30 2RE UK |
| BLAIR GRAPHICS | 1740 STANFORD STREET, SANTA MONICA, CA 90404 |
| BLAIR STERLING JOHNSON MARTINEZ & LEON | SUITE 1008 DNA BUILDING,238 ARCHBISHOP F.C. FLORES STREET, HAGATNA, GU 96910-5205 |
| BLAKE CASSELS & GRAYDON LLP | ATTN: JAMES SHANKS,199 BAY STREET, SUITE 2800,COMMERCE COURT WEST, TORONTO, ON M5L 1A9 CANADA |
| BLAKE CASSELS & GRAYDON LLP | PATENT & TRADE-MARK AGENTS,199 BAY ST STE 2800 COMMERCE COURT W, TORONTO ON CANADA,  M5L 1A9 CANADA |
| BLAKE DAWSON WALDRON | LEVEL  36,GROSVENOR PLACE,225 GEORGE STREET, SYDNEY,  2000 AUSTRALIA |
| BLAKE DAWSON WALDRON | DX 187 MELBOURNE,LEVEL 39 101 COLLINS STREET, MELBOURNE,  VIC 300 AUSTRALIA |
| BLAKE SCHOOL | 110 BLAKE ROAD SOUTH, HOPKINS, MN 55343 |
| BLAKE, BARRY | 608 17TH STREET, SANTA MONICA, CA 90402 |
| BLAKES | 12-14 HIGH ROAD, LONDON,  N2 9PL UK |
| BLAKES AMSTERDAM | KEIZERSGRACHT 384, AMSTERDAM,  1016 GB NETHERLANDS |
| BLANCHARD, RACHAEL | 21 WELLESLEY COLLEGE RD,UNIT 2710, WELLESLEY, MA 02481 |
| BLANCHETTE, BRITTANY | 15 COOLIDGE RD, BOSTON, MA 02478 |
| BLANCO, KENNIE | 8014 WINDY CREEK DR, HOUSTON, TX 77040 |
| BLANDON, ARMANDO | 3268 SW 24 TERRACE, MIAMI, FL 33145 |
| BLANEY MCMURTRY BARRISTERS & SOLICITORS | 20 QUEEN STREET WEST, STE 1400, TORONTO,  M5H 2V3 CANADA |
| BLANTER, ILYA | 1409 FRIST CENTER, PRINCETON, NJ 08544 |
| BLATT, AARON | 40 GILGORM ROAD, TORONTO, ON M5N 2MS CANADA |
| BLATT, HASENMILLER, LEIBSKER & MOORE, LL | 125 SOUTH WACKER DRIVE,SUITE 400, CHICAGO, IL 60606 |
| BLATT, STUART R. | 110 WEST ROAD,SUITE 222, TOWSON, MD 21204 |
| BLAUE ENTE | SEEFELDSTRASSE 223, ZURICH, ZH 8008 SWITZERLAND |
| BLAUER, JAY | 406 REMINGTON CIRCLE, DURHAM, NC 27705 |
| BLAYLOCK & PARTNERS LP | 399 PARK AVENUE, 15TH FL,ATTN: ALEX CIULLA, NEW YORK, NY 10022 |
| BLEEDING HEART RESTAURANT | BLEEDING HEART YARD,OFF GREVILLE ST, LONDON,  EC1N 8SJ UK |
| BLENDER, JONATHAN | 308 EDDY STREET,APT #3-4, ITHACA, NY 14850 |
| BLENHEIM, LLC | 380 MADISON AVENUE,3RD FLOOR, NEW YORK, NY 10017 |
| BLENHEIM, LLC | P.O. BOX 6051, HICKSVILLE, NY 11802-6051 |
| BLESSED SACRAMENT ST GABRIEL HS | 24 SHEA PLACE, NEW ROCHELLE, NY 10801 |

| Claim Name | Address Information |
|---|---|
| BLESSINGWHITE | BURNHAM HOUSE,93 HIGH STREET, BURNHAM,  SL1 7JZ UK |
| BLEY INVESTMENT GROUP INC | 4200 S HULEN STREET, SUITE 519, FORTH WORTH, TX 76109 |
| BLICK ROTHENBERG | 12 YORK GATE,REGENTS PARK, LONDON,  NW1 4QS UK |
| BLIND IN BUSINESS | WINGATE ANNEXE,ST ALPHAGE HOUSE,2 FORE STREET, LONDON,  EC2Y 5DA UK |
| BLINDSHINE, INC | 5150 HAVANA STREET - UNIT C, DENVER, CO 80239 |
| BLIXEN LIMITED | C/O MAPLES AND CALDER UGLAND HOUSE,P.O. BOX 309, GEORGE TOWN,   GRAND CAYMAN ISLANDS |
| BLIXEN U.S.A. INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BLOCK AND COMPANY, INC. | P.O. BOX 807, MOUNT PROSPECT, IL 60056-0807 |
| BLOCK V CLUB | 800 LANCASTER AVENUE, VILLANOVA, PA 19085 |
| BLOCK, NANCY | DARTMOUTH COLLEGE,702 BYRNE HALL, HANOVER, NH 03755 |
| BLOCK,IRA | 10011 AVENEL FARM DRIVE, POTOMIC, MD 20854 |
| BLOMQUIST, CHRISTIE | 315 DRYDEN RD,APT 4, ITHACA, NY 14850 |
| BLOND, MARK | PO BOX 26, DICKERSON, MD 20842 |
| BLONDIES SPORTS | 1770 SECOND AVENUE, NEW YORK, NY 10128 |
| BLOOM MURR & ACCOMAZZO, P.C. | ATTN: JAMIE SILER,410 17TH STREET, SUITE 2400, DENVER, CO 80202 |
| BLOOM SECURITIES, LLC | 440 SOUTH LASALLE STREET,4TH FLOOR, CHICAGO, IL 60605 |
| BLOOM, BARRIE | 1630 CHICAGO AVE,APT 312, EVANSTON, IL 60201 |
| BLOOMBERG | 39-45 FINSBURY SQUARE, LONDON,  EC2A 1PQ UK |
| BLOOMBERG | 1820 EAST AVE, ROCHESTER, NY 14610-1829 |
| BLOOMBERG DATA SVCS INDIA PVT LTD | 51-A MAKER CHAMBER IV,NARIMAN POINT, MUMBAI MAHARASHTRA,  400021 INDIA |
| BLOOMBERG DATA SVCS INDIA PVT LTD | TMF SERVICES INDIA PRIVATE LIMITED,702-704 7TH FL TARDEO AC MARKET,ATTN: BLOOMBERG PAYMENT DEPT, TARDEO MUMBIA,  400034 INDIA |
| BLOOMBERG FINANCE L.P. | 39-45 FINSBURY SQUARE, LONDON, ENGLAND,  EC2A 1PQ UK |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE, NEW YORK NY 10022 |
| BLOOMBERG FINANCE LP | P.O. BOX 30244, HARTFORD, CT 06150-0244 |
| BLOOMBERG FINANCIAL MARKETS REPOSITORY | PO BOX 840, PRINCETON, NJ 08542 |
| BLOOMBERG L.P. | 21ST FLOOR, MARUNOUCHI BLDG,2-4-1 MARUNOUCHI, CHIYODA-KU,TOKYO 100-6321, JAPAN,   JAPAN |
| BLOOMBERG L.P. | YUSEN BLDG,2-3-2,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| BLOOMBERG L.P. | 39-45 FINSBURY SQUARE, LONDON,  EC2A 1PQ UK |
| BLOOMBERG L.P. | ATTN: MIKE OLANDER,731 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| BLOOMBERG L.P. | 27777 FRANKLIN RD # 1510, SOUTHFIELD, MI 48034-2337 |
| BLOOMBERG LP | YUSEN BUILDING,3-2 MARUNOUCHI 2-CHROME,CHIYODA-KU, TOKYO,  100 JAPAN |
| BLOOMBERG LP | 39-45 FINSBURY SQUARE, LONDON ENGLAND,  EC2A 1PQ UK |
| BLOOMBERG LP | 731 LEXINGTON AVENUE,ATTN: ESTHER RAMOS, ACCT. DEPT, NEW YORK, NY 10022 |
| BLOOMBERG LP | PO BOX 30244, HARTFORD, CT 06150-0244 |
| BLOOMBERG TRADEBOOK OPTIONS | 731 LEXINGTON AVE, NEW YORK, NY 10022-1331 |
| BLOUNT INTERNATIONAL, INC. | 4520 EXECUTIVE PARK DRIVE, MONTGOMERY, AL 36116 |
| BLOUNT, INC. | 4909 S.E. INTERNATIONAL WAY,P.O. BOX 22127, PORTLAND, OR 97269-2127 |
| BLP ABOGADOS | VIA LINDORA BUSINESS CTR,4TH FL,RADIAL SANTA ANA,SAN ANTONIO DE BELEN, KM.3, SAN JOSE,   COSTA RICA |
| BLP ABOGADOS | SJO 12582,PO BOX 025331, MIAMI, FL 33102 |
| BLT PRIME | 111 EAST 22ND STREET, NEW YORK, NY 10010 |
| BLUCAR SERVICE SRL | SEDE LEGALE ED OPERATIVA,VIALE CORSICA 17/A, FIRENZE,  50127 ITALY |
| BLUE ARROW LTD | 800 THE BOULEVARD,CAPABILITY GREEN, LUTON,  LU1 3BA UK |
| BLUE COAT SYSTEMS, INC. | 650 ALMANOR AE, SUNNYVALE, CA 94085 |
| BLUE CROSS BLUE SHIELD NC | ATTN: JOHN VETTER,P.O. BOX 2291, DURHAM, NC 27702 |
| BLUE CROSS BLUE SHIELD OF FL | ATTN: QUENTIN HERRING,4800 DEERWOOD CAMPUS PARKWAY,DC1-3, JACKSONVILLE, FL 32246 |

| Claim Name | Address Information |
|---|---|
| BLUE CUBE (UK) LTD | MERIDIAN COURT,LEGSHEATH LANE, -,  RH19 4JW UK |
| BLUE DOOR AT DELANO | AC# 1452, AMHERST COLLEGE,P.O. BOX 5000, AMHERST, MA 01002-5000 |
| BLUE DRAKE OUTFITTERS | 5370 WEST LOVERS LANE, DALLAS, TX 75209 |
| BLUE HERON CONSULTING CORP. | P.O.BOX 2315, GIG HARBOR, WA 98335 |
| BLUE HILL AT STONE BARNS | 630 BEDFORD ROAD, POCANTICO HILLS, NY 10591 |
| BLUE HILLS COMMUNITY SERVICES | 301 EAST ARMUR BLVD #650, KANSAS CITY, MO 64111 |
| BLUE I REAL ESTATE LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| BLUE LAKES COUNTRY CLUB, INC. | P.O. BOX 5729, TWIN FALLS, ID 83303 |
| BLUE LOTUS TECHNOLOGIES PRIVATE LIMITED | #4, SAMBANDAM STREET,OFF: DEVANATHAN ROAD,MANDEVALI, CHENNAI, TN 600028 INDIA |
| BLUE OAK CAPITAL LTD | DORLAND HOUSE,20 REGENT STREET, LONDON,  SW1Y 4PH UK |
| BLUE PAGES CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BLUE PHOENIX SOLUTIONS, USA | 800 REGENCY PARKWAY, CARY, NC 27511 |
| BLUE PLATE CATERING, LTD | 1061 W. VAN BUREN, CHICAGO, IL 60607 |
| BLUE RINGED S.A.R.L | 65 BOULEVARD GRANDE DUCHESSE, CHARLOTTE L 2331,  LUXEMBOURG |
| BLUE SKY | ATTN:STEHEN DENIS,GILL FARM BUILDINGS, ASHFORD, KENT,  TN26 2PG UNITED KINGDOM |
| BLUE SKY DATA CORP. | 90 EAST HALSEY ROAD, SUITE 100, PARSIPPANY, NJ 07054 |
| BLUE SKY LOGIC LTD | GILL FARM BUILDINGS,GILL LANE, ASHFORD,  TN26 2PG UK |
| BLUE STRAWBERRY | UNIT 53/54 SOUTHBANK COMMERCIAL CENTRE,140 BATTERSEA PARK ROAD, LONDON,  SW11 4NB UK |
| BLUEFIN RESEARCH PARTNERS | 1 BOSTON PLACE,38TH FLOOR,ATTN: DOUGLAS JONES, BOSTON, MA 02108 |
| BLUEPHOENIX SOLUTIONS, USA | 8000 REGENCY PARKWAY-SUITE 300, CARY, NC 27518 |
| BLUEPRINT MANAGEMENT SYSTEMS | 1 PEMBERTON ROW, LONDON,  EC4A3BG UK |
| BLUESKY LOGIC | 131 PERCY ROAD, LONDON,  W12 9QJ UK |
| BLUESTAR SEARCH PARTNERS LLC | 30 OLD KINGS HIGHWAY SOUTH, DARIEN, CT 06820 |
| BLUEWATERFUNDING LTD | UNIT 1,BIDFORD AIRFIELD,HONEYBOURNE ROAD, BIDFORD ON AVON,  B50 4PD UK |
| BLUFFS PERSONNEL, INC | 2213 BROADWAY, SCOTTSBLUFF, NE 69361 |
| BLUM AND SILVER LLP TRUST ACCOUNT | 12540 WEST ATLANTIC BLVD, CORAL SPRINGS, FL 33071 |
| BLUM SILVER & SCHWARTZ TRUST | 12540 WEST ATLANTIC BOULEVARD, CORAL SPRINGS, FL 33071 |
| BLUM SILVER & SCHWARTZ TRUST | TRUST ACCOUNT,8751 W.BROWARD BLVD SUITE 404, PLANTATINO, FL 33324 |
| BLUMBERG EXCELSIOR | 62 WHITE STREET, NEW YORK, NY 10013 |
| BLUMEN AM AEGI / E.SIERASZEWSKI | FRIEDRICHSWALL 10, HANNOVER,  30159 GERMANY |
| BLUMEN BEUCHERT | RATHENAUPLATZ 2 - 8, FRANKFURT AM MAIN,  60313 GERMANY |
| BLUMEN WANNINGER | LUZERNERSTRASSE 26, MURI,  5630 SWITZERLAND |
| BLUNDEN, STEPHEN KARL | 122 MAUPIN, CHARLOTTESVILLE, VA 22904 |
| BM ASSOCIATES | 411GRAND STREET, BROOKLYN, NY 11211 |
| BM ASSOCIATES LIMITED | 46,HARPENDEN LANE,REDBOURN, HERTS,  AL3 7PB UK |
| BMC SOFTWARE DISTRIBUTION, INC. | 2101 CITYWEST BLVD, HOUSTON, TX 77042 |
| BMC SOFTWARE INC | PO BOX 2339, SECAUCUS, NJ 07096 |
| BMC SOFTWARE INC | PO BOX 201040, HOUSTON, TX 77216-1040 |
| BMI | ATTN:GEN LICENSING DEPT,10 MUSIC SQUARE EAST, NASHVILLE, TN 37203 |
| BMJ | B,R ROJE 3F,3-2-2,KUDANKITA,CHIYODA-KU, TOKYO,  102-0073 JAPAN |
| BMJ STAFFING | 200 MADISON PLACE, JERICHO, NY 11753 |
| BMO CAPITAL MARKETS | 95 QUEEN VICTORIA STREET, LONDON,  EC4U 4MG UK |
| BMR & ASSOCIATES | SUITE 1634 HILTON TOWERS,NARIMAN POINT, MUMBAI 400 020 INDIA,   INDIA |
| BMR ADVISORS PVT LTD | 3F, CONTRACTOR BUILDING,41, R KAMANI MARG,BALLARD ESTATE, MUMBAI, MH 400001 INDIA |
| BMS GROUP | OAKRIDGE HOUSE,WELLINGTON ROAD, HIGH WYCOMBE BUCKS,  HP12 3PR UK |
| BMS KABUSHIKIGAISHA | 2-5-1 KANDAOGAWAMACHI,CHIYODA-KU, TOKYO,  101-0052 JAPAN |
| BMW FINANCIAL SVCS NA LLC | P.O.BOX 78103, PHOENIX, AZ 85062-8103 |

| Claim Name | Address Information |
|---|---|
| BNA INTERNATIONAL | 29TH FLOOR – MILLBANK TOWER,21-24 MILLBANK,LONDON SW1P 4QP, ,   UK |
| BNA INTERNATIONAL INC | 29TH FLOOR, MILLBANK TOWER,21-24 MILLBANK, LONDON,   SW1P 4QP UK |
| BNAI BRITH INTERNATIONAL | 2020 K. STREET N.W. – 7TH FLOOR, WASHINGTON, DC 20006 |
| BNC MORTGAGE LLC | 745 SEVENTH AVE., NEW YORK, NY 100196801 |
| BNP CAPITAL MARKETS LIMITED | 8-13 KING WILLIAM ST, LONDON,   UK |
| BNP MEDIA | C\O CONDOR REGISTRATION,PO BOX 3348,FLORIDA GAMING SUMMIT, HUNTSVILLE, AL 35810 |
| BNP PARIBAS | 20 BOULEVARD DEL ITALIENS, PARIS,   75009 FRANCE |
| BNP PARIBAS | 10 HAREWOOD AVENUE, LONDON,   UK |
| BNP PARIBAS | FRANK  SODANO,787 7TH AVE., NEW YORK, NY 10019 |
| BNP PARIBAS AM | ATTN: NICOLAS NEURDIN,5 AVENUE KLEBER, PARIS, 75016,   FR |
| BNP PARIBAS BANK & TRUST CAYMAN LIMITED | PO BOX 10632 APO,3RD FLOOR ROYAL BANK HOUSE,GRAND CAYMAN, ,   CAYMAN ISLANDS |
| BNP PARIBAS FUND SERVICES | ATTN: MUSTAPHA OUAFIK,33 RUE DE GASPERICH, HOWALD HESPERANGE,   LU |
| BNP PARIBAS LEASE GROUP | NORTHERN CROSS,BASING VIEW,BASINGSTOKE, HANTS,   RF21 4HL UK |
| BNP PARIBAS NEW YORK | BNP PARIBAS RCC, INC.,525 WASHINGTON BLVD., JERSEY CITY, NJ 07310 |
| BNP PARIBAS NEW YORK | 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BNP PARIBAS NEW YORK | 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BNP PARIBAS NORTH AMERICA | 787 SEVENTH AVENUE,ATTN:  REBECCA TUMBARELLO, NEW YORK, NY 10019 |
| BNP PARIBAS SECURITIES (ASIA) LTD. | 787 SEVENTH AVENUE,8TH FLOOR, NEW YORK, NY 10019 |
| BNP PARIBAS SECURITIES SERVICE | DANNY HY/NICHOLAS LE CLECH/NORMAN LEUNG,LEVEL 8, 60 CASTLEREGAGH ST, SYDNEY, NSW 2000,   AU |
| BNP PARIBAS SECURITIES SERVICES | 33, RUE DE GASPERICH, HOWALD – HESPERANGE,   2085 LUXEMBOURG |
| BNY BROKERAGE | 1633 BROADWAY, NEW YORK, NY 10019 |
| BNY ESI & CO | 1633 BROADWAY, 30TH FLOOR, NEW YORK, NY 10019 |
| BNY INFORMATION SERVICES INC | 925 PATERSON PLANK RD, SECAUCUS, NJ 07094 |
| BNY JAYWALK | 1633 BROADWAY,48TH FLOOR, NEW YORK, NY 10019 |
| BNY MELLON ASSET SERVICING | P.O. BOX 371791, PITTSBURGH, PA 15251-7791 |
| BNY MELLON SHAREOWNER SERVICES | CHURCH STREET STATION,PO BOX 11258, NEW YORK, NY 10286-1258 |
| BNY MELLON SHAREOWNER SERVICES | 500 ROSS STREET, 6TH FLOOR, PITTSBURGH, PA 15219 |
| BNY TRUST (AUSTRALIA) PTY LTD | LEVEL4, 35 CLARENCE STREET,GPO BOX 4270, SYDNEY,   2001 AUSTRALIA |
| BNY TRUST AUSTRALIA PYT LTD | LEVEL 2,35 CLARENCE STREET, ,   2000 AUSTRALIA |
| BNY TRUST AUSTRALIA PYT LTD | LEVEL 2,35 CLARENCE STREET, SYDNEY,   2000 AUSTRALIA |
| BNY TRUST COMPANY (IRELAND) LTD | ATTN: ROBERT BLAKE,AIG HOUSE, P.O. BOX 2749,NORTH WALL QUAY, IFSC, 4TH FLOOR, DUBLIN 1,   IE |
| BNY TRUST COMPANY OF CANADA | 4 KING STREET WEST,SUITE 1101, TORONTO, ON M5H 1B6 CANADA |
| BO LAW KUNG FU, INC. | 385 BROADWAY,SUITE 3R, NEW YORK, NY 10013 |
| BO, JENNY | DUKE UNIVERSITY,P.O. BOX 96633, DURHAM, NC 27708 |
| BOARD IQ | 1430 BROADWAY – 12TH FLOOR,SUITE 1208, NEW YORK, NY 10018 |
| BOARD OF WATER WORKS | P.O. BOX 755, PUEBLO, CO 81002-0755 |
| BOARDVANTAGE, INC | 1100 MARSH ROAD, MENLO PARK, CA 94025 |
| BOARDWALK MARKETING GROUP INC | 4 CLOCK TOWER,SUITE 510, MAYNARD, MA 01754 |
| BOASI, SUSAN | 347 WEST END AVENUE,APT 5A, NEW YORK, NY 10024 |
| BOATENG, YAW | 222 CHURCH STREET, MIDDLETOWN, CT 06459 |
| BOB KATZ ENTERPRISES, INC. | 9 MERIAM STREET,SUITE 14, LEXINGTON, MA 02420 |
| BOB KUNTZ PAINTING & DECORATING, INC. | 3920 YOUNGFIELD, WHEAT RIDGE, CO 80033 |
| BOB LOWNEY MEMORIAL FOUNDATION | 779 CLOVE ROAD, STATEN ISLAND, NY 10310 |
| BOB W. YORK | 106 ASHE ROAD, SHELBYVILLE, TN 37160 |
| BOBBI TRADING CORP. | 224 HOLBROOK ROAD, SOUTH BURLINGTON, VT 05403 |
| BOBBY VAN'S GRILL | 135 WEST 50TH STREET, NEW YORK, NY 10020 |
| BOBIN, JONATHAN M. | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FL.,ATTN: NADINE POPE, NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| BOBIN, JONATHAN M. | 10007 |
| BOC INTERNATIONAL (USA) INC. | 1270 AVENUE OF THE AMERICAS,ROOM 202, NEW YORK, NY 10020 |
| BOCA RATON MARRIOTT | 5150 TOWN CENTE CIRCLE, BOCA RATON, FL 33486 |
| BOCA RATON MUSEUM OF ARTS | 501 PLAZA REAL, BOCA RATON, FL 33432 |
| BOCA RATON RESORT AND CLUB | PO BOX 550017, TAMPA, FL 33655-0017 |
| BOCK & CLARK | 537 NORTH CLEVE-MASS ROAD, AKRON, OH 44333 |
| BOCK, PETER | 800 ALEXAN DRIVE,APT 207, DURHAM, NC 27707 |
| BOCK, REINOUT, DE | 2001 SHERIDAN ROAD,( 302 AAH ECONOMIC), EVANSTON, IL 60208-2600 |
| BOCK, TALYA | 3001 BROADWAY,#5445, NEW YORK, NY 10027 |
| BOCKELMANN, JACOB | 37 SOUTH ST, WALTHAM, MA 02454 |
| BODEGAS SIGUERO | POLIGONO INDUSTRIAL DE ALCOBENDAS, MADRID,  28108 SPAIN |
| BODHI ART INC. | 535 WEST 24TH STREET,4TH FLOOR, NEW YORK, NY 10011 |
| BODHI ART PTE LTD | 11 UNITY STREET,ROBERTSON WALK,# 01-20,SINGAPORE-, ,  237995 SINGAPORE |
| BODMAN, LLP | 6TH FLOOR AT FORD FIELD,1901 ST. ANTOINE STREET, DETROIT, MI 48226 |
| BODNER, INC. | 372 FIFTH AVENUE,SUITE 9K, NEW YORK, NY 10018 |
| BOEDY, SUSAN | 15249 N. 59TH AVENUE, GLENDALE, AZ 85306 |
| BOEHNKE INNENAUSBAU GMBH | BERNER STRA¯E 79, FRANKFURT AM MAIN,  60437 GERMANY |
| BOELEN, MATT | 78 KENILWORTH AVE, TORONTO, ON M4L 3S5 CANADA |
| BOENNING & SCATTERGOOD, INC | 4 TOWER BRIDGE,SUITE 300, WEST CONSHOHOCKEN, PA 19428 |
| BOER & CROON CORPORATE COMMUNICATION B.V | POSTBUS 75781, AMSTERDAM,  1070 NETHERLANDS |
| BOER & CROON CORPORATE COMMUNICATION B.V | AMSTELVEENSEWEG 760, AMSTERDAM,  1081 NETHERLANDS |
| BOERSE DUESSELDORF | POSTFACH 10 42 62, DUESSELDORF,  40033 GERMANY |
| BOFMAN LINDSAY | 2 COLUMBUS AVE,APT 4A, NEW YORK, NY 10023 |
| BOFMAN, LINDSAY | 7223 FRERET ST, NEW ORLEANS, LA 70118 |
| BOGGAN, WILLIAM R. | 306 SOUTH KEYSTONE STREET, BURBANK, CA 91506 |
| BOGNER, LAUREN | 1600 HIMAN AVENUE,APT # 2E, EVANSTON, IL 60201 |
| BOH FAIH COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR,UNIT 2601,RAMA IV ROAD, SILOM, BANGRAK, BANGKOK,  10500 THAILAND |
| BOHAN GROUP INC. | 703 MARKET STREET, SUITE 800, SAN FRANCISCO, CA 94103 |
| BOHLING & CO T/A CITYNET LAW | ST MARTIN'S HOUSE,16 ST MARTIN'S LE GRAND, LONDON,  EC1 4EN UK |
| BOHN FRANCOIS | BOHNAVESTA, THOMPSON COVE,PROVIDENCIALS, TURKS AND CAICOS ISLANDS,  TURKS AND CAICOS ISLANDS |
| BOHNAMS | ATTN:M NEILL, DIR, VALUATIONS DEPT,MONTPELIER STREET, LONDON,  SW7 1HH UNITED KINGDOM |
| BOHR, BRIAN D. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BOI SHAREHOLDING LTD | STAR HOUSE,C - 5, "G" BLOCK,BANDRA KURLA COMPLEX,BANDRA (EAST), MUMBAI, MH 400051 INDIA |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 754 MINNESOTA AVENUE, KANSAS CITY, KS 66101 |
| BOISE CASCADE OFFICE PRODUCTS | 400B COMMERCE BLVD,ATTN: ACCOUNTS RECEIVABLE, CARLSTADT, NJ 07072 |
| BOISE CASCADE OFFICE PRODUCTS | P.O. BOX 92735, CHICAGO, IL 60675-2735 |
| BOISE OFFICE EQUIPMENT | 330 N. ANCESTOR PLACE,SUITE 100, BOISE, ID 83704 |
| BOLAND, LYNN | 1226 MEADOWBROOK AVE, LOS ANGELES, CA 90019 |
| BOLAR HIRSCH & JENNINGS LLP | 18101 VON KARMAN AVENUE,SUITE 1440, IRVINE, CA 92612 |
| BOLDEN, JOHN | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BOLI LIMOUSINE, INC. | 288 EAST GRAND AVENUE, SOUTH SAN FRANCISCO, CA 94080 |
| BOLLES SCHOOL | 7400 SAN JOSE BOULEVARD, JACKSONVILLE, FL 32217 |

| Claim Name | Address Information |
|---|---|
| BOLSANET SA DE CV | ATTN: LUIS GUERRA,ALFONSO NAPOLES GANDARA NO50, MEXICO,     MX |
| BOLTE UK LTD | 31A BRUTON PLACE,BERKELEY SQUARE, LONDON,  W1X 7AB UK |
| BOLYN ELECTRIC | P.O. BOX 577, ARNOLD, MD 21012 |
| BOLZANO'S RESTAURANT ASSOCIATES | 888 SEVENTH AVENUE,34TH FLOOR, NEW YORK, NY 10106 |
| BOMAR COMMUNICATIONS INC | 305 PARK PLACE, SPRINGFIELD, NJ 07081 |
| BOMB MAGAZINE | 80 HANSON PLACE,#703, BROOKLYB, NY 11217 |
| BOMBAY BOOKS & PERIODICALS SERVICE | KHAUSHE HOUSE 237/I/12,20TH ROAD KHAR (WEST), MUMBAI, MH 400052 INDIA |
| BOMBAY CHAMBER OF COMMERCE & INDUSTRY | MACKINNON MACKENZIE BUILDING,BALLARD ESTATE,POST BOX NO 473, MUMBAI, MH 400001 INDIA |
| BOMBAY MANAGEMENT ASSOCIATION | 9 PODAR HOUSE,A' ROAD CHURCHGATE, MUMBAI, MH 400020 INDIA |
| BOMBAY STOCK EXCHANGE LIMITED | FORT, MUMBAI, MH 400001 INDIA |
| BON APPETIT MANAGEMENT CO | FILE # 50196,GROUND LEVEL,1000 WEST TEMPLE STREET, LOS ANGELES, CA 90074 |
| BON COEUR FINE WINES | UNIT 3, 7 INGATE PLACE, LONDON,  SW8 3NS UK |
| BONANNO, MICHAEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| BONANNO, THEODORE N | 1530 KEY BLVD,APT 705, ARLINGTON, VA 22209 |
| BOND ADVISORS | ATTN: COLINE O'NEILL,21 LOCUST AVENUE,SUITE 2D, NEW CANAAN, CT 06840 |
| BOND BUYER | ONE STATE ST PLAZA,27TH FLOOR, NEW YORK, NY 10004 |
| BOND MARKET EDUCATIONAL FOUNDATION | 360 MADISON AVE, NEW YORK, NY 10019 |
| BOND RADAR LIMITED | THIRD FLOOR,6 LUDGATE SQUARE, LONDON,  EC4M 7AS UK |
| BOND RADAR LTD | 6 LUDGATE SQUARE, LONDON UNITED KINGDOM,  EC4M 7AS UK |
| BOND STAFFING | 1430 BROADWAY, SUITE 1202, NEW YORK, NY 10018 |
| BOND STREET HOLDINGS MEZZANINE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BONDCALC CORPORATION | 492 1ST STREET, BROOKLYN, NY 11215-2606 |
| BONDDESK GROUP, LLC | FILE 30578,P.O. BOX 60000, SAN FRANCISCO, CA 94160 |
| BONDENI PRODUCTIONS, LLC | 323 PROSPECT AVENUE #2, BROOKLYN, NY 11215 |
| BONDTRADE SECURITIES LIMITED | SUTO U 2 II/1, BUDAPEST,  1052 HUNGARY |
| BONDURANT, MIXSON & ELMORE, LLP | 3900 ONE ATLANTIC CENTER,1201 W. PEACHTREE ST., NW, ATLANTA, GA 30309-3417 |
| BONE MARROW FOUNDATION, INC. | 70 EAST 55TH STREET, NEW YORK, NY 10022 |
| BONE YARD, INC. | 271 HIBISCOS STREET, TAVERNIER, FL 33070 |
| BONEI OLAM INC. | 1755 46TH STREET, BROOKLYN, NY 11204 |
| BONELLI EREDE PAPPALARDO | VIA BAROZZI 1, MILANO,  20122 ITALY |
| BONELLI EREDE PAPPALARDO LLP | VIALE PADRE SANTO 5/8, GENOVA,  16122 ITALY |
| BONELLI EREDE PAPPALARDO LLP | 9A IRONMONGER LANE, LONDON,  EC2V 8EY UK |
| BONG, NANCY | 511 HBS STUDENT MAIL CENTER,HARVARD UNIVERSITY, BOSTON, MA 02163 |
| BONGO POST & MUSIC | 2010 K STREET, SACRAMENTO, CA 95814 |
| BONILLA, ANTHONY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BONITA INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,  JAPAN |
| BONN SCHMITT STEICHEN | 44, RUE DE LA VALLEE,L-2661 LUXEMBOURG BP 522,L-2015 LUXUMBOURG, , LUXEMBOURG |
| BONNET UK LIMITED | 3 CRUSADER INDUSTRIAL ESTATE,STIRLING ROAD,CRESSEX BUSINESS PARK, HIGH WYCOMBE,  HP12 3XX UK |
| BONONI LAW GROUP | 515 S. FIGUEROA STREET,SUITE 1900, LOS ANGELES, CA 90071 |
| BONSER, JEROME | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BONUTTI, BORIS | 1303 W. EVERGREEN,P.O. BOX 1387, EFFINGHAM, IL 62401 |
| BONUTTI, PETER M. | P.O. BOX 1387, EFFINGHAM, IL 62401 |
| BOOBNA, UTSAV | 30 NEWPORT PARKWAY #1002, JERSEY CITY, NJ 07310 |
| BOOKERS & BOLTON | 6 HIGH STREET, ALTON,  GU34 1BT UK |
| BOOKHARDT & O'TOOLE | 1675 BROADWAY,SUITE 2580, DENVER, CO 80202 |

| Claim Name | Address Information |
|---|---|
| BOOKS ETC | STLLERMAN HOUSE,120-22 CHARING CROSS ROAD, LONDON,   WC2H 0JR UK |
| BOOKS FOR KIDS FOUNDATION | 129 W. 27TH STREET, 5TH FLOOR, NEW YORK, NY 20010 |
| BOOKS24X7.COM, INC. | 100 RIVER RIDGE DRIVE,SUITE 102, NORWOOD, MA 02062 |
| BOOM GLOBAL MEDIA INC | 18-1621 QUEEN ST W,TORONTO ONTARIO, ,   M6R 1B1 CANADA |
| BOOMER ESIASON FOUNDATION | 452 FIFTH AVE,TOWER 22, NEW YORK, NY 10018 |
| BOON EDAM LIMITED | HOLLAND HOUSE,CROWBRIDGE ROAD ORBITAL PARK, ASHFORD,   TN24OGR UK |
| BOOVA, LAURA | 106 HOBART AVE, SUMMIT, NJ 07901 |
| BORDEAN, ANDA | 101 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| BORDEN LADNER GERVAIS, LLP | WORLD EXCHANGE PLAZA,100 QUEEN STREET,SUITE 100, OTTAWA, ONTARIO, ON K1P 1JP CANADA |
| BORDEN LADNER GERVAIS, LLP | SCOTIA PLAZA, 40 KING STREET WEST, TORONTO, ON M5H 3Y4 CANADA |
| BORDERS GROUP INC. | PO BOX 691679, CINCINNATI, OH 45269-1679 |
| BORENSTEIN, IRVIN | THE MARKET PLACE TOWER II,3025 SOUTH PARKER ROAD,SUITE 711, AURORA, CO 80014 |
| BORG, BELLA | 2000 BROADWAY,APT. 4B, NEW YORK, NY 10023 |
| BORG, VICTOR | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BORGATA HOTEL CASINO & SPA | ONE BORGATA WAY, ATLANTIC CITY, NJ 08401 |
| BORGES, ANTONIO | 2431 21ST STREET,APT 8, TROY, NY 12180 |
| BORIE, KATHLEEN | 102 SPRING VALLEY, IRVINE, CA 92602 |
| BORLAND SOFTWARE CORP. | ATTN: GENERAL COUNSEL,20450 STEVENS CREEK BLVD. SUITE 800, CUPERTINO, CA 95014 |
| BORLAND SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL,100 ENTERPRISE WAY, SCOTTS VALLEY, CA 95066 |
| BORLAND UK LIMITED | 8 PAVILIONS,RUSCOMBE BUSINESS PARK, TWYFORD,   RG10 9NN UK |
| BOROUGH OF CARLISLE | STEPHEN HIETSCH TAX COLLECTOR,53 WEST SOUTH STREET, CARLISLE, PA 17013 |
| BOROUGH OF FLORHAM PARK | 315 BROOKLAKE ROAD, FLORHAM PARK, NJ 07932 |
| BORREGO SPRINGS BANK | 7777 ALVARADO ROAD,SUITE 515, LAMESA, CA 91941 |
| BORSENZEITUNG | DUSSELDORF STRABE 16, FRANKFURT AM MAIN,   60329 GERMANY |
| BORTZ, ROBERT | 1210 E. 54TH STREET - APT 1, CHICAGO, IL 60615 |
| BORZEMSKI, TOMASZ | 307 E. HEALEY, APT #14, CHAMPAIGN, IL 61820 |
| BOSCO D'SOUZA | D'SOUZA BLDG, FLAT NO 2 ,NEHRU ROAD,   SANTACRUZ EAST, MUMBAI, MH   INDIA |
| BOSE MCKINNEY & EVANS | 2700 FIRST INDIANA PLAZA,135 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN 46204 |
| BOSE PACIA MODERN | 508 W. 26TH STREET,11TH FLOOR, NEW YORK, NY 10001 |
| BOSON TRAINING INC | 12725 RACE TRACK ROAD, TAMPA, FL 33626 |
| BOSP (BRIGHTER OPPORTUNITIES) | OPPORTUNITY HOUSE,20 WESTERN ROAD, BRENTWOOD,   CM14 4SR UK |
| BOSS COMMUNICATIONS | 10500 SW BOONES FERRY ROAD, PORTLAND, OR 97219 |
| BOSS SEC. NOW BLOOM SEC. | 5100 S. EASTERN AVE., LOS ANGELES, CA 90040-2938 |
| BOSS SECURITIES GROUP INC | DO NOT USE SEE V#55708,141 WEST JACKSON BLVD.,SUITE #1790, CHICAGO, IL 60604-3000 |
| BOSTON ADVISORS | ATTN: JAMES GAUL,ONE FEDERAL STREET,26TH FLOOR, BOSTON, MA 02110 |
| BOSTON ATRIAL FIBRILLATION SYMPOSIUM | P.O. BOX 790, NASHUA, NH 03061 |
| BOSTON BALLET | 19 CLARENDON STREET, BOSTON, MA 02116 |
| BOSTON BEAN COFFEE CO | 23 DRAPER STREET,OLD ADD 1 BRYANT ST., WOBURN, MA 01801 |
| BOSTON BREAD LLC | HAMRA PLAZA,1855 S INGRAM MILL RD  SUITE 10, SPRINGFIELD, MO 65804 |
| BOSTON CATERING, INC | 325 NEW BOSTON STREET, UNIT 15, WOBURN, MA 01801 |
| BOSTON COLLEGE | OFFICE OF DEVELOPMENT,MORE HALL 220,140 COMMONWEALTH AVENUE, CHESTNUT HILL, MA 02467 |
| BOSTON COLLEGE | CENTER FOR CORPORATE CITIZENSHIP,55 LEE ROAD, CHESTNUT HILL, MA 02467 |
| BOSTON COLLEGE CLUB | 100 FEDERAL STREET, BOSTON, MA 02110 |
| BOSTON FINANCIAL DATA SVCS INC | ATTN:  ACCOUNTS RECEIVABLE,PO BOX 8004, BOSTON, MA 02266 |
| BOSTON GLOBE FOUNDATION | GLOBE SANTA FUND TRUST,135 MORRISSEY BLVD, BOSTON, MA 02125 |
| BOSTON INSTITUTIONAL SERVICES | ATTN: LIZA PASS,100 SUMMER ST,SUITE 1600, BOSTON, MA 02110 |
| BOSTON INSTITUTIONAL SERVICES | 100 SUMMERS STREET,SUITE 1600,ATTN: MARCIA BYRNE, BOSTON, MA 02110 |

| Claim Name | Address Information |
|---|---|
| BOSTON MARRIOTT LONG WHARF | 296 STATE STREET, BOSTON, MA 02109 |
| BOSTON OPTIONS EXCHANGE | 100 FRANKLIN STREET, BOSTON, MA 02110 |
| BOSTON OPTIONS EXCHANGE | 190 SOUTH LASALLE STREET, SUITE 2110, CHICAGO, IL 60603 |
| BOSTON OPTIONS EXCHANGE | 111 N CANAL ST, CHICAGO, IL 60606-7218 |
| BOSTON PRIVATE BANK & TRUST | ATTN: BOB EVERETT, 10 POST OFFICE SQUARE, BOSTON, MA 02109 |
| BOSTON PROPERTIES LP | BP 399 PARK AVE LLC, PO BOX 3557, BOSTON, MA 02241-3557 |
| BOSTON PROPERTIES LP | P.O. BOX 414554, BOSTON, MA 02241-4554 |
| BOSTON RED SOX | ATTN: SVP, SALES, 100 LEGENDS WAY, SUITE 200, BOSTON, MA 02114 |
| BOSTON RED SOX | 4 YAWKEY WAY, BOSTON, MA 02215 |
| BOSTON RED SOX | P.O. BOX 15476, BOSTON, MA 02215-0008 |
| BOSTON RETIREMENT BOARD | ATTN: MARK MCDONNELL, BOSTON CITY HALL ROOM 816, BOSTON, MA 02201 |
| BOSTON RONALD MCDONALD HOUSE, INC. | 229 KENT STREET, BROOKLINE, MA 02446 |
| BOSTON SAFE DEPOSIT AND TRUST | PO BOX 360528, PITTSBURGH, PA 15251-6528 |
| BOSTON STOCK EXCHANGE INC. | 100 FRANKLIN STREET, ATTN: ACCOUNTING DEPT, BOSTON, MA 02110 |
| BOSTON SYMPHONY ORCHESTRA | CORPORATE PROGRAMS OFFICE HALL, BOSTON, MA 02115 |
| BOSTON TRUST & INVESTMENT MANAGEMENT | ATTN: RUSSELL GENTRY, ONE BEACON STREET, 33RD FLOOR, BOSTON, MA 02108 |
| BOSWINKEL, DICK | 3960 PARADISE CANYON CT, NAPERVILLE, IL 60564 |
| BOTCHEOS, NICOLE | WHARTON, 2020 WALNUT STREET, APT 21A, PHILADELPHIA, PA 19103 |
| BOTCHFORD, STEUART | 201 FELTUS BLVD, LELAND, MS 38756 |
| BOTELHO, STEFANIE | 32 LOWELL MAIL CENTER, CAMBRIDGE, MA 02130 |
| BOTELITO, STEFANIE | 32 LOWELL MAIL CENTER, HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| BOTTCHER, CHRISTIAN | 222 OLD FAYETTEVILLE ROAD, APT 4203, CARRBORO, NC 27510 |
| BOTTEGA DELL'ARTE DEL VINO SRL | VIA G. FARA 25, MILANO,  20124 ITALY |
| BOTTOMLINE TECHNOLOGIES INC | PO BOX 83050, WOBURN, MA 01813-3050 |
| BOTTOMLINE TECHNOLOGIES LTD | 15 CHATHAM STREET, READING,  RG1 7JX UK |
| BOTWINA, JOANNEP | 26 WHITSON STREET, FOREST HILLS, NY 11375 |
| BOU NOU OUK & PARTNERS | 178 SOTHEAROS BLVD, P.O. BOX 1495, PHNOM PENH, CAMBODIA,    CAMBODIA |
| BOUCHARD & ASSOCIATES | 10/11 DACRE STREET, LONDON,  SW1HODJ UK |
| BOUCHEY FINANCIAL GROUP LTD. | 1819 FIFTH AVENUE, TROY, NY 12180 |
| BOULANGERIE CORNEAU | 10, RUE MARCEL SEMBAT, VELIZY,  78140 FRANCE |
| BOULDER INSTITUTIONAL SERVICES | 14 WALL STREET, 30TH FLOOR, NEW YORK, NY 10005 |
| BOULEVARD ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BOULEVARD ASSOCIATES-BOULEVARD | /GP ASSOCIATES, 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BOULEVARD INVESTORS, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BOULEVARD/GP ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BOULLET, NOCOLAS | 42 MOUNT VERNON STREET, BOSTON, MA 02108 |
| BOULT CUMMINGS CONNERS & BERRY PLC | 1600 DIVISION STREET - SUITE 700, P.O. BOX 34025, NASHVILLE, TN 37203 |
| BOUNICONTI FUND TO CURE PARALYSIS | 1095 NW 14 TERR, MIAMI, FL 33136 |
| BOUNTIFUL RIDGE GOLF COURSE | 2430 BOUNTIFUL BOULEVARD, BOUNTIFUL, UT 84010 |
| BOUQUET O! BOUQUET | ROPPONGI HILLS HILLSIDE 2F, 6-10-1 ROPPONGI, MINATO-KU,    JAPAN |
| BOUQUETTERIE FELICIA | REUTERWEG 57, FRANKFURT AM MAIN,  60323 GERMANY |
| BOURGEOIS, MICHAEL | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BOURSE DE LUXEMBOURG | 11, AVENUE DE LA PORTE-NEUVE, ,  L2011 LUXEMBOURG |
| BOURSE DE MONTREAL | TOUR DE LA BOURSE, C.P. 61, 800 SQUARE VICTORIA, MONTREAL,  H4Z 1A9 CANADA |
| BOURSE DE MONTREAL INC | TOUR DE LA BOURSE, PO BOX 61, 800 VICTORIA SQUARE, MONTREAL, QB H4Z 1A9 CA |
| BOURSE DE MONTREAL INC | TOUR DE LA BOURSE, P.O. BOX 61, 800 VICTORIA SQUARE, MONTR, AL, QUEBEC H4Z 1A9, CANADA |
| BOURSE DE MONTREAL INC | CP 61, 800 SQUARE VICTORIA, MONTREAL, QC H4Z 1A9 CANADA |
| BOURSE DE MONTREAL TOUR DE LA BOURSE | 2206 EGLINTON AVENUE EAST, SUITE 190, CP 61 800 SQUARE VICTORIA, MONTREAL |

| Claim Name | Address Information |
|---|---|
| BOURSE DE MONTREAL TOUR DE LA BOURSE | QUEBEC,  H4Z 1A9 CANADA |
| BOUSHELLE, JOSEPH D. | 24 RENWICK HEIGHTS RD., ITHACA, NY 14850-2144 |
| BOUSOU COUNTRY CLUB | 2300,MYORAKUJI,MUTSUZAWAMACHI, CHOUSEI-GUN,  299-4424 JAPAN |
| BOUTROSS, JOSEPH | ONE WHITE TAIL TRAIL, BARRINGTON, IL 60010 |
| BOVEY CASTLE HOTEL LTD | NORTH BOVEY,DARTMOOR NATIONAL PARK, DEVON,  TQ13 8RE UK |
| BOW LANE ENTERTAINMENTS | 3RD FLOOR,52 BOW LANE, LONDON,  EC4M 9ET UK |
| BOWDOIN COLLEGE | 4100 COLLEGE STATION, BRUNSWICK, ME 04260 |
| BOWE, MILTON | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BOWEN, MEGAN | 741 BRITTAIN DR, ATLANTA, GA 30313 |
| BOWERS, BRANDON | 3766 TODVILLE ROAD, TODVILLE, IA 52341 |
| BOWERS, JERRY L. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10007 |
| BOWERY F&B LLC | 355 BOWERY STREET, NEW YORK, NY 10003 |
| BOWLES DEVELOPMENT GROUP | SANDHILL LANE,ERIDGE GREEN, TUNBRIDGE WELLS,  TN3 9LW UK |
| BOWLES RICE MCDAVID GRAFF AND LOVE, LLP | P.O. BOX 1836, CHARLESTON, WV 25325-1386 |
| BOWMAKER SHARPE LIMITED | 22A THEOBALDS ROAD, LONDON,  WC1X 8PF UK |
| BOWMAN GILFILLAN LIMITED | 25 JOHN STREET, LONDON,  WC1N 2BL UK |
| BOWMAN HEINTZ BOSCIA SN VICIAN PC | 8605 BROADWAY, MERRILLVILLE, IN 46410-7033 |
| BOWNE BUSINESS COMMUNICATIONS | PO BO X 6246,CHURCH STREET STATION, NEW YORK, NY 10249-6246 |
| BOWNE BUSINESS SOLUTIONS | 500 W. MADISON, CHICAGO, IL 60661 |
| BOWNE BUSINESS SOLUTIONS | P.O. BOX 95566, CHICAGO, IL 60694-5566 |
| BOWNE FRANKFURT GMBH | BETTINASTRABE 30, FRANKFURT,  60325 GERMANY |
| BOWNE INSURANCE DIVISION | P.O. BOX 1268, WEST CALDWELL, NJ 07007 |
| BOWNE INTERNATIONAL SRL | VIA SENATO 12, MILANO,  20121 ITALY |
| BOXWOOD TECHNOLOGY, INC | EXECUTIVE PLAZA III,11350 MCCORMICK ROAD,SUITE 101 MAILSTOP 12244, HUNT VALLEY, MD 21031 |
| BOY SCOUTS OF AMERICA | ONE SCOUT WAY, DOYLESTOWN, PA 02116 |
| BOY SCOUTS OF AMERICA MONMOUTH | 705 GINESI DRIVE, MORFGANVILLE, NJ 07751 |
| BOY SCOUTS OF AMERICA, | 350 FIFTH AVENUE-SUITE 530, NEW YORK, NY 10118 |
| BOY SCOUTS OF AMERICA, | 8605 HARRY HINES,P.O. BOX 35726, DALLAS, TX 75235 |
| BOYCE CONSTRUCTION, INC | 270 SOUTH HANFORD STREET,SUITE 109, SEATTLE, WA 98134 |
| BOYD AND MOORE EXECUTIVE SEARCH | KN GINZA BLDG. 4F,1-15-6 GINZA,CHUO-KU, TOKYO,  104-0061 JAPAN |
| BOYD COFFEE COMPANY | 19730 NE SANDY BLVD, PORTLAND, OR 97230 |
| BOYD WATTERSON | ATTN: JEAMES SHIRAK,SUE SIMI, 1801 E 9TH STREET,SUITE 1400, CLEVELAND, OH 44114 |
| BOYD, DARREN L. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BOYDEN FINANCIAL | 52 CORNHILL, LONDON,  EC3V 3PD UK |
| BOYER CHILDREN'S CLINIC | 1850 BOYER AVENUE EAST, SEATTLE, WA 98112 |
| BOYER, PAUL | 157 VICKSBURG STREET, SAN FRANCISCO, CA 94114 |
| BOYLSTON GROUP | 206 NEWBURY STREET,3RD FLOOR, BOSTON, MA 02116 |
| BOYLSTON GROUP | P.O. BOX 846036, BOSTON, MA 02284-6036 |
| BOYS & GIRLS CLUBS OF AMERICA | 1230 W. PEACHTREE STREET, NW, ATLALNTA, GA 30309 |
| BOYS & GIRLS CLUBS OF BOSTON | 50 CONGRESS STREET,SUITE 730, BOSTON, MA 02109 |
| BOYS & GIRLS CLUBS OF DELAWARE | 669 SOUTH UNION STREET, WILMINGTON, DE 19805 |
| BOYS & GIRLS CLUBS OF METROPOLITAN | 2645 N. 24TH STREET, PHOENIX, AZ 85008 |
| BOYS & GIRLS CLUBS OF PALM BEACH COUNTY | 800 NORTHPOINT PARKWAY,SUITE 204, WEST PALM BEACH, FL 33407 |
| BOYS AND GIRLS CLUB OF TRENTON | AND MERCER COUNTY,212 CENTRE STREET, TRENTON, NJ 06811 |
| BOYS AND GIRLS CLUBS OF AMERICA | 3 WEST 35TH STREET,9TH FLOOR, NEW YORK, NY 10001 |
| BOYS AND GIRLS CLUBS OF METRO PHOENIX | 2645 N. 24TH STREET, PHOENIX, AZ 85008 |
| BOYS AND GIRLS COUNTRY OF HOUSTON, INC | 18806 ROBERTS ROAD, HOCKLEY, TX 77447 |

| Claim Name | Address Information |
|------------|---------------------|
| BOYS AND GIRLS HARBOR INC. | 2112 BROADWAY, SUITE 205, NEW YORK, NY 10023 |
| BOYS AND GIRLS HARBOR INC. | ONE EAST 104TH STREET, NEW YORK, NY 10029 |
| BOYS CLUB OF NEW YORK | 287 EAST 10TH STREET, NEW YORK, NY 10009 |
| BOYS ENTERTAINMENT INC | 158 LINWOOD PLAZA, SUITE# 312, FORT LEE, NJ 07024 |
| BOYS HOPE GIRLS HOPE | 3540 SOUTH POPLAR-SUITE 103, DENVER, CO 80237 |
| BOYS HOPE GIRLS HOPE OF N.Y. | 30-40 ACKERMAN STREET, STATEN ISLAND, NY 10308 |
| BOYS TOWN OF JERUSALEM | 12 WEST 31ST STREET,SUITE 300, NEW YORK, NY 10003 |
| BOYS, ARNOLD & CO. | ATTN: JON VANNICE,P.O. BOX 5255, ASHEVILLE, NC 28813 |
| BP 280 PARK AVE LLC | PO BOX 414554, BOSTON, MA 02241-4554 |
| BP AMOCO | P.O. BOX 70887, CHARLOTTE, NC 28272 |
| BPM PARTNERS LIMITED | SUITE 202 186 ST ALBANS ROAD, WATFORD,  WD24 4AS UK |
| BPP COURSES CROYDON | 2 FLOOR CAROLYN HOUSE,28 DINGWELL ROAD,CROYDON, LONDON,  CR09XF UK |
| BPP CPD COURSES LIMITED | 3 LONDON WALL BUILDINGS,LONDON WALL, LONDON,  EC2M 5PD UK |
| BPP CPD COURSES LIMITED | ALDINE PLACE,144-144 UXBRIDGE ROAD, LONDON,  W12 8AA UK |
| BPP PROFESSIONAL EDUCATION | 3 LONDON WALL BUILDINGS,LONDON WALL, LONDON,  UK |
| BPP PROFESSIONAL EDUCATION | 3 LONDON WALL BUILDINGS,LONDON WALL, LONDON,  EC2M 5PD UK |
| BPP TAXATION COURSES | FARADAY HOUSE,48 GLOUCESTER STREET, LONDON,  WC1N 3AE UK |
| BPT TRADING SA | 9 RUE DE LANGALLERIE,CASC POSTALE 2552, LAUSANNE,  CH1002 SWITZERLAND |
| BPT TRADING SA | 9 RUE DE LANGALLERIE,CASE POSTALE 2552, LAUSANNE,  CH1002 SWITZERLAND |
| BQC INC | ONE INTERNATIONAL PLACE, BOSTON, MA 02110 |
| BQC INC | 88 FAUNCE CORNER ROAD,SUITE 245, N DARTMOUTH, MA 02747 |
| BR-BOEHMREISEN | SIEBENEICHEN 3, OFFENBACH,  63073 GERMANY |
| BRACEWELL & GIULIANI LLP | AMANGELDY STR. 57, ALMATY,  050012 KAZAKHSTAN |
| BRACEWELL & GIULIANI LLP | SOUTH TOWER PENNZOIL PLACE,711 LOUISIANA, SUITE 2900, HOUSTAN, TX 77002278 |
| BRACEWELL & PATTERSON | 711 LOUISIANA ST SUITE 2900,SOUTH TOWER PENNZOIL PLACE, HOUSTON, TX 77002-2781 |
| BRACHERS SOLICITORS | SOMERFIELD HOUSE,59 LONDON ROAD, MAIDSTONE,  ME16 8JH UK |
| BRADESCO SECURITIES INC | 126 E 56TH STREET,9TH FLOOR, NEW YORK, NY 10022 |
| BRADLEY COURIER | 17 SAGAMORE STREET, BOSTON, MA 02125 |
| BRADLEY HODDS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| BRADLEY, CHRISTOPHER | 1306 MASSACHUSETTES AVENUE, APT 208, CAMBRIDGE, MA 02138 |
| BRADLEY, JEFFREY S. | 1108 CROSS PLAINS DRIVE, ALLEN, TX 75013 |
| BRADLEY, KATHRYN | TOWER COURT WEST,106 CENTRAL STREET, WELLESLEY, MA 02482 |
| BRADLEY, KEVIN J | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BRADLEYS GROUP | ACCOUNTS DEPARTMENT,7 STEVENSTONE ROAD, EXMOUTH,  EX8 2EP UK |
| BRADSHWA, DAMIEN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BRADY COMMUNICATIONS | 4 GATEWAY CENTER, 16TH FL, PITTSBURGH, PA 15222 |
| BRADY COMMUNICATIONS | FOUR GATEWAY CENTER, PITTSBURGH, PA 15222-1012 |
| BRADY COMMUNICATIONS, INC. | FOUR GATEWAY CENTER, PITTSBURGH, PA 15222-1012 |
| BRAGO, ANA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BRAHAM LAURENCE | 1300 DANA AVENUE, PALO ALTO, CA 94301 |
| BRAHAM, DAVE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| BRAHLER ICS UK LIMITED | UNIT 2 THE BUSINESS CENTRE,CHURCH END, CAMBRIDGE,  CB1 3LB UK |
| BRAHMS FUNDING CORPORATION | C/O GLOBAL SECURITIZATION SERVICES, LLC,114 W. 47TH STREET,STE# 1715, NEW YORK, NY 10036 |
| BRAIN TUMOR FOUNDATION | 1350 AVENUE OF THE AMERICAS,SUITE 1200, NEW YORK, NY 10019 |
| BRAIN TUMOR FOUNDATION FOR CHILDREN | 6065 ROSWELL ROAD NE,SUITE 505, ATLANTA, GA 30328 |
| BRAIN TUMOR SOCIETY | 1001 6TH AVENUE,17TH FLOOR, NEW YORK, NY 10018 |
| BRAIN TUMOR SOCIETY | 124 WATERTOWN STREET,SUITE 3H, WATERTOWN, MA 02472 |

| Claim Name | Address Information |
|---|---|
| BRAINBENCH | P.O.BOX 535039, ATLANTA, GA 30353-5039 |
| BRAINPOWER SRL | PIAZZA CASTELLO 16, MILAN,  20121 ITALY |
| BRAMALL CONTRACTS LTD | HARLOW COURT,OTLEY ROAD, -,  HG3 1PU UK |
| BRANCASTER MARKETING INC. | 474 FIELD ROAD, RED HOOK, NY 12571 |
| BRANCH | 226 E. 54TH ST, NEW YORK, NY 10022 |
| BRANCH BANKING & TRUST COMPANY | 150 SOUTH STRATFORD ROAD,SUITE 330, WINSTON-SALEM, NC 27102 |
| BRANCHI SERVICE MANAGEMENT, INC. | 566 PORT HARWICK, CHULA VISTA, CA 91912 |
| BRAND LAW GROUP, PC | ATTN: STAND BRAND,923 15TH STREET, N.W., WASHINGTON, DC 20005 |
| BRAND, DEBRA SUE | 5900 TILLERY DRIVE, CHARLOTTE, NC 28226 |
| BRANDERS.COM INC | 1850 GATEWAY DRIVE-4TH FL, SAN MATEO, CA 94404 |
| BRANDIMENSIONS, INC | 1599 HURONTARIO STREET,SUITE 302,MISSISSAUGA, ONTARIO, CANADA,  L5G 4S1 CANADA |
| BRANDIMENSIONS, INC | 1599 HURONTARIO STREET,SUITE 302, MISSISSAUGA, ON L5G 4S1 CANADA |
| BRANDON PAE | 2718 COLLEGE AVENUE #2, BERKELEY, CA 94705 |
| BRANDQUIVER LIMITED | 28-K, DUBASH MARG,KALAGHODA, MUMBAI, MH 400001 INDIA |
| BRANDS LIMITED | 99 ST. JOHN STREET,CLERKENWELL, LONDON,  EC1M 4AS UK |
| BRANDS OF BRITAIN, LLC | P.O. BOX 2280, SAN RAMON, CA 94583 |
| BRANDY LIBRARY | 25 N. MOORE STREET, NEW YORK, NY 10013 |
| BRANDYWINE | 2929 ARCH STREET,8TH FLOOR, PHILADELPHIA, PA 19104 |
| BRANDYWINE GLOBAL INVESTMENT MGMT | ATTN: THOMAS ALEX,2929 ARCH STREET, PHILADELPHIA, PA 19104 |
| BRANDYWINE GLOBAL INVESTMENT MGMT LLC | ATTN: ELIZABETH EVANOFF,2929 ARCH STREET,8TH FLOOR, PHILADELPHIA, PA 19104 |
| BRANDYWINE OFFICE INVESTMENT | CITIZENS BANK,PO BOX 7777, PHILADELPHIA, PA 19175-0161 |
| BRANFMAN, JOSHUA | 4300 LERNER HALL, NEW YORK, NY 10027 |
| BRANHAM, ELIZABETH | 2911 VALLEY MANOR DRIVE, KINGWOOD, TX 77339 |
| BRASSTOWN ENTRADA I SCA | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BRASSTOWN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BRATHWAITE MAKIBA | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| BRATHWAITE SHANTURAH | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBER STREET  3RD FLOOR, NEW YORK, NY 10007 |
| BRAUDE MARINA | 207 EAST 33RD STREET,APARTMENT 5D, NEW YORK, NY 10016 |
| BRAUN, THOMAS | , P/C CUSTODIAN, IL |
| BRAVIDA SVERIGE AB | BOX 3134, UMEA,  90304 SWEDEN |
| BRAY, LAWRENCE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| BRAZ, ERIC | 1146 WEST LILL AVENUE,APT# 1, CHICAGO, IL 60614 |
| BRAZILIAN AMERICAN CHAMBER OF COMMERCE | 509 MADISON AVENUE, SUITE 304, NEW YORK, NY 10022 |
| BRAZOS RIVER RANCH, LLC | P.O. BOX 867, LAS VEGAS, NV 87701 |
| BRC COMMERCIAL KITCHENS, CORP | 200 MARKET ROAD,P.O. BOX 409, ELMWOOD PARK, NJ 07407 |
| BREAD AND BUTTER CATERING, INC | 3384 SOUTH ROBERTSON BLVDS, LOS ANGELES, CA 90034 |
| BREAKAWAY COURIER SYSTEMS | PO BOX 780, NEW YORK, NY 10013-0780 |
| BREAKERS | ACCOUNTS RECEIVABLE DEPT.,1 SOUTH COUNTY ROAD, PALM BEACH, FL 33480 |
| BREAKFAST GUYS | 405 VICTORY AVENUE, UNIT D, SOUTH SAN FRANCISCO, CA 94080 |
| BREAKING VIEWS | 7 SANDYS ROW, LONDON,  E1 7HW UK |
| BREAKTHROUGH BREAST CANCER | 3RD FLOOR WESTON HOUSE,246 HIGH HOLBORN, LONDON,  WC1V 7EX UK |
| BREAKWATER ENERGY LLC | 195 RANGE ROAD, WILTON, CT 06897 |
| BREAN MURRAY, CARRET | 570 LEXINGTON AVENUE,ATTN:  KENNETH J. KIRSCH, NEW YORK, NY 10022 |
| BREARLEY SCHOOL | 610 EAST 83RD STREET, NEW YORK, NY 08830 |
| BREAST CANCER CAMPAIGN | CLIFTON CENTRE,110 CLIFTON STREET, LONDON,  EC2A 4HT UK |
| BREATH INTERNATIONAL | 2-9-6-209,HIGASHI, SHIBUYA-KU,  JAPAN |
| BREAUX, ALEX | 58 PLYMPTON ST, CAMBRIDGE, MA 02138 |

| Claim Name | Address Information |
|---|---|
| BREBEUF PREPARATORY SCHOOL INC | 2801 W 86TH STREET, INDIANOPOLIS, IN 46268 |
| BRECKINRIDGE CAPITAL ADVISORS | ATTN: SUSAN S. MOONEY, 200 HIGH STREET, BOSTON, MA 02110 |
| BREDY, CARL | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BREEN, SEAN P | 100 POST KENNEL RD, FAR HILLS, NJ 07931 |
| BREENE M. KERR, JR. | 230 CALIFORNIA AVENUE, SUITE 103, PALO ATLO, CA 94306 |
| BREEZE INVESTOR NO.2 UK LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| BREEZE INVESTOR UK LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| BRENDAN CRYAN | 227 E 69TH ST APT 4A, NEW YORK, NY 10021-5433 |
| BRENDAN WOOD INTERNATIONAL LIMITED | 17 PRINCE ARTHUR AVENUE, TORONTO ONTARIO,  M5R 1B2 CANADA |
| BRENNAN, JAMES | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| BRENNAN, THOMAS | 418B COUNTRY CLUB ROAD, DALLAS, PA 18612 |
| BRENNANS-HOUSTON | 1427 WASHINGTON AVE, NEW ORLEANS, LA 70130 |
| BRENNANS-HOUSTON | 3300 SMITH STREET, HUSTON, TX 77006 |
| BRENT ADOLESCENT CENTRE | BRENT CENTRE FOR YOUNG PEOPLE, JOHNSTON HOUSE, 51 WINCHESTER AVENUE, LONDON, NW6 7TT UK |
| BRENT SIKKEMA GALLERY | 530 W. 22ND STREET, NEW YORK, NY 10011 |
| BRENTMARK SOFTWARE, INC | 3505 LAKE LYNDA DRIVE-STE 212, ORLANDO, FL 32817-8327 |
| BRESS, JOSEPH | 432 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| BRETAN, ERIC | 2052 W NORTH AVENUE, APT# 2E, CHICAGO, IL 60647 |
| BRETT FAVRE FOUNDATION | 2300 20TH STREET, GULFPORT, MS 39501 |
| BRETTON WOODS COMMITTE | 1990 M STREET N.W., SUITE 450, WASHINGTON, DC 20036 |
| BRETTON WOODS COMMITTE | 1726 M STREET NW, SUITE 200, WASHINGTON, DC 20036 |
| BRETTON WOODS RESEARCH, LLC | P.O. BOX 295, MOUNT TABOR, NJ 07878-0295 |
| BREUKELEIN INSTITUTE | PO BOX 25731, BROOKLYN, NY 11202 |
| BREWIN DOLPHIN SECURITIES | 12 SMITHFIELD STREET, LONDON,  EC1A 9BD UK |
| BRIAN FOLEY ASSOCIATES | 49 SENECA TRAIL, SUTIE ONE, SPARTA, NJ 07871 |
| BRIAN JACOBS (BJ) ASSOCIATES | AZABU HOUSE 9F, 1-7-13 ROPPONGI, MINATO-KU, TOKYO,  106-0032 JAPAN |
| BRIAN LAWRENCE | UNIT 4, SOVEREIGN BUSINESS CENTRE, STOCKINGSWATER LANE, ENFIELD,  EN3 7JX UK |
| BRIAN O'DONNELL & PARTNERS | 62 MERRION SQUARE, DUBLIN,  2 IRELAND |
| BRIAN P. BIGGINS & ASSOCIATES | CLIENT TRUST ACCOUNT, 19071 OLD DETROIT ROAD, ROCKY RIVER, OH 44116 |
| BRIAN R MCNAUGHT | 18 SE TENTH AVENUE, FT LAUDERDALE, FL 33301 |
| BRIAN RASIC | 73 CLEVELAND GARDENS, LONDON,  NW2 1DX UK |
| BRIAN, SMITH | PO BOX 200968, NEW HAVEN, CT 06520 |
| BRIARCLIFF CAPITAL | 13 FAIRFIELD AVENUE, SUITE 105, LITTLE FALLS, NJ 07424 |
| BRIARIUS S.A.R.L. | 65 BOULEVARD GRANDE DUCHESSE, CHARLOTTE L 2331,  LUXEMBOURG |
| BRIARWOOD-BROOKWOOD, INC | 1752 FM 1489, BROOKSHIRE, TX 77432 |
| BRICE, EDWARD | 6129 S. VERNON, APT. #1, CHICAGO, IL 60637 |
| BRICKELL EQUITIES CORP LTD INC | 1221 BRICKELL AVENUE, SUITE# 1510, MIAMI, FL 33131 |
| BRICKMAN GROUP HOLDINGS, INC. | 18227D FLOWER HILL WAY, GAITHERSBURG, MD 20879 |
| BRICKMANS LTD T/A LEISURE REFURBISING CO | 2 WOODLANDS, CAMBRIDGE ROAD, QUENDON,  CB11 3XJ UK |
| BRIDGE ACADEMY INC | 1958-B LAWRENCEVILLE ROAD, LAWRENCEVILLE, NJ 08648 |
| BRIDGE OVER TROUBLE WATER | 773 SAXON AVENUE, MEMPHIS, TN 38126 |
| BRIDGEPLEX LTD | STUDIO YARD, 1A MERIVALE ROAD, PUTNEY,  SW15 2NW UK |
| BRIDGEPORT RESCUE MISSION, INC | P.O. BOX 9057, 1088 FAIRFIELD AVENUE, BRIDGEPORT, CT 06601 |
| BRIDGES INVESTMENT COUNSEL | ATTN: BRIAN KIRKPATRICK, 8401 WEST DODGE ROAD, OMAHA, NE 68114 |
| BRIDGES JR., WILLIAM | 4966 NW 67TH AVENUE, LAUDERHILL, FL 33319 |
| BRIDGES OUTREACH | 561 SPRINGFIELD AVE, SUMMITT, NJ 07901 |
| BRIDGES TO COMMUNITY | 95 CROTON AVENUE, OSSINING, NY 10562 |

| Claim Name | Address Information |
|---|---|
| BRIDGESTREET CORPORATE HOUSING | 4501 N. FAIRFAX DRIVE, ARLINGTON, VA 22203 |
| BRIDGESTREET WORLDWIDE | 1515 BETHEL ROAD, COLUMBUS, OH 43220 |
| BRIDGEVIEW IT INC. | 1615 CALIFORNIA ST,SUITE 210, DENVER, CO 80202 |
| BRIDGEVIEW IT, INC | DUPLICATE-SEE V# 0000052590,4267 TENNYSON STREET,SUITE 107, DENVER, CO 80212 |
| BRIDGEWATER ASSOCIATES INC | 1 GLENDINNING PLACE, WESTPORT, CT 06880 |
| BRIDGEWATER ASSOCIATES INC | ACCOUNTS RECEIVABLE,1 GLENDINNING PLACE, WESTPORT,  06880 |
| BRIDLE TRAILS PARTNERS LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BRIDLE TRAILS PARTNERS LP | CORPORATION SERVICE COMPANY,520 PIKE STREET, SEATTLE, WA 98101-4001 |
| BRIEFING COM INC. | P.O. BOX 2402, CAROL STREAM, IL 60132-2402 |
| BRIEFING COM INC. | 555 AIRPORT BLVD, SUITE 150, BURLINGAME, CA 94010 |
| BRIGARD & URRUTIA ABOGADOS | CALLE 70 # 4-60, BOGOTA DC,  COLOMBIA |
| BRIGGS AND MORGAN | 2200 FIRST NATIONAL BANK,BUILDING, ST PAUL, MN 55101 |
| BRIGGS, DAVID | 112 IVY DRIVE, #3, CHARLOTTESVILLE, VA 22903 |
| BRIGHAM AND WOMEN'S HOSPITAL | 116 HUNTINGTON AVENUE, 5TH FLOOR, BOSTON, MA 06410 |
| BRIGHAM AND WOMEN'S HOSPITAL | 75 FRANCIS STREET,CARDIOVASCULAR DIVISION,ATTN: DR CAMPBELL ROGERS, BOSTON, MA 02115 |
| BRIGHAM YOUNG UNIVERSITY | B-72, PROVO, UT 84602-7188 |
| BRIGHT HORIZONS | ATTN:SUSAN CUNNINGHAM,200 TALCOTT AVENUE SOUTH, WATERTOWN, MA 02472 |
| BRIGHT HORIZONS | ATTN:ANDREA MARTINI,200 TALCOTT AVENUE SOUTH, WATERTOWN, MA 02472 |
| BRIGHT HORIZONS | P.O. BOX 277878, ATLANTA, GA 30384-7878 |
| BRIGHT HOUSE NETWORKS | P.O.BOX 30765, TAMPA, FL 33630 |
| BRIGHT OIL FILTERATION | BLDG NO.10/001, GR.FLOOR,RIVERWOOD PARK KALYAN SHIL ROAD,DOMBIVLI (E), THANE, MH 241204 INDIA |
| BRIGHTER TOMORROWS | P.O. BOX 532151, GRAND PRAIRIE, TX 75053 |
| BRIGHTON & HOVE CITY COUNCIL | PO BOX 2500,KINGS HOUSE,GRAND AVENUE, HOVE EAST SUSSEX,  BN3 2SR UK |
| BRIGHTSTAR LEARNING LIMITED | 157-168 BLACKFRIARS ROAD, LONDON,  SE1 8EZ UK |
| BRIGUORI, CARLO | VIA CHIATAMONE 57, NAPLES, NA 80121 ITALY |
| BRIHANMUMBAI MAHANAGARPALIKA | FORT, MUMBAI, MH  INDIA |
| BRIJMOHAN, PERRY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BRILL & MEISEL | 845 THIRD AVENUE,16TH FLOOR, NEW YORK, NY 10022 |
| BRILL SECURITIES INC | 152 WEST 57TH STREET, NEW YORK, NY 10019 |
| BRILLIANT PIONEER CONSULTANTS LTD. | RM 206, BUILDING 208, E ZONE,WANGJING GARDEN, CHAOYANG DISTRICT, BEIJING, 100102 CHINA |
| BRINK'S JAPAN | 2-14-1 HIGASHI-UENO, TAITO-KU,  110-0015 JAPAN |
| BRINKER CAPITAL INC | 1055 WESTLAKES DR. STE250, BERWYN, PA 19312 |
| BRINKS INC | P.O.BOX 4000,DEPT 0443, HARTFORD, CT 06151-0443 |
| BRIO TECHNOLOGY SERVICES LIMITED | UNIT 8 MALMESBURY BUSINESS PARK,TETBURY HILL, MALMESBURY,  SN16 9JU UK |
| BRISTOL ASSOCIATES INC | 1023 15TH STREET, SUITE 110, WASHINGTON, DC 20005 |
| BRISTOL HOTEL | 112, RUE DU FBG ST HONORE, PARIS,  75 FRANCE |
| BRIT INSURANCE | ATTN:RICHARD MANDER,55 BISHOPSGATE, LONDON,  EC2N 3AS UNITED KINGDOM |
| BRITA PROFESSIONAL | BRITA HOUSE THE SUMMIT CENTRE,HANWORTH ROAD, SUNBURY-ON-THAMES,  TW16 5BH UK |
| BRITANNIA CAPITAL SECURITIES | DO NOT USE!!!, -,  UK |
| BRITE TRANS POWER | 23/C, HAYBUNDER ROAD,BRICK BUNDER,NEAR MAHINDRA & MAHINDRA CO., SEWREE, MUMBAI, MH 400033 INDIA |
| BRITISH AMERICAN BUSINESS, INC | 52 VANDERBILT AVENUE,20TH FLOOR, NEW YORK, NY 10017 |
| BRITISH BANKERS' ASSOCIATION | PINNERS HALL,105108 OLD BROAD STREET, LONDON,  EC2N 1EX UK |
| BRITISH BROADCASTING CORPORATION | 747 THIRD AVENUE, NEW YORK, NY 10017 |
| BRITISH BROADCASTING CORPORATION | 747 3RD AVE FL 6, NEW YORK, NY 10017-2871 |
| BRITISH COLUMBIA SECURITIES COMMISSION | 701 WEST GEORGIA STREET, VANCOUVER, BC, BC V7Y 1L2 CANADA |

| Claim Name | Address Information |
|---|---|
| BRITISH COUNCIL OF SHOPPING CENTRES | 1 QUEEN ANNES GATE,WESTMINSTER, LONDON,   SW1H 9BT UK |
| BRITISH EMBASSY CHOIR TOKYO | 2-A TWIN FLATS,2-14-12 HIGASHIGAOKA, MEGURO-KU,   152-0021 JAPAN |
| BRITISH FILM INSTITUTE | 21 STEPHEN STREET, LONDON,   W1T 2LN UK |
| BRITISH HEART FOUNDATION | HEARTS FIRST HOUSE,THE DOWN LAMBERHURST, THE DOWN LAMBERHURST,   TN3 8ER UK |
| BRITISH HOUSE PRESS | 420 POPPASQUASH ROAD, BRISTIOL, RI 02809 |
| BRITISH INT'L SCHOOL OF NY RIVERVIEW, | 20 WATERSIDE PLAZA, NEW YORK, NY 10010 |
| BRITISH LUNG FOUNDATION | 73-75 GOSWELL ROAD, LONDON,   EC1V 7ER UK |
| BRITISH MEMORIAL GARDEN TRUST, INC | 216 EAST 45TH STREET,SUITE 904, NEW YORK, NY 10017-3304 |
| BRITISH PROPERTY FEDERATION | 1 WARWICK RPW,7TH FLOOR, LONDON,   SW1E 5ER UK |
| BRITISH RED CROSS SOCIETY | 1 SMITHHILLS STREET, PAISLEY,   PA1 1EA UK |
| BRITISH SAFETY COUNCIL | 70 CHANCELLORS ROAD, LONDON,   W6 9RS UK |
| BRITISH SCHOOLS AND UNIVERSITIES | FOUNDATION INC.,575 MADISON AVENUE SUITE 1006, NEW YORK, NY 10022 |
| BRITISH TELECOM* | 81 NEWGATE STREET,EC1A 7AJ, LONDON,   ENGLAND |
| BRITISH TELECOMMUNICATIONS PLC | KINGSFIELD HOUSE,66 PRESCOT STREET, LONDON,   E1 8HG UK |
| BRITISH TELECOMMUNICATIONS PLC | 66 PRESCOT STREET, LONDON,   E1 8HG UK |
| BRITISH TELECOMMUNICATIONS PLC | 81 NEWGATE STREET, LONDON,   EC1A 7AJ UK |
| BRITISH TELECOMMUNICATIONS PLC | 85 FLEET STREET, LONDON,   EC4M 7RY UK |
| BRITISH TELECOMMUNICATIONS PLC | ACCOUNTS RECEIVABLE, GUIDION HOUSE,HARVEST CRESCENT, ANCELLS PARK, FLEET, GU51 2QP UK |
| BRITISH TELECOMMUNICATIONS PLC | BRITISH TELECOM PP:M3041,TVTE,NEWCASTLE UPON TYNE, NEWCASTLE UPON TYNE,   NE82 6AA UK |
| BRITISH TELECOMMUNICATIONS PLC | TVTE, NEWCASTLE UPON TYNE,   NE82 6AA UK |
| BRITISH TELECOMMUNICATIONS PLC | PP:M211,COLINDALE HOUSE, THE HYDE,COLINDALE, LONDON,   NW9 6LB UK |
| BRITISH TELECOMMUNICATIONS PLC | PPM3042Z, COLINDALE HOUSE,THE HYDE, LONDON,   NW9 6LB UK |
| BRITISH UKRAINIAN CHAMBER OF COMMERCE | 64 LONDON WALL, LONDON,   EC2M 5TP UK |
| BRITT LINTNER LLP | 14 HOLLAND PARK GARDENS,ATELIER 5, LONDON,   W14 8DW UK |
| BRITT, JONATHAN, PETER | 2322 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| BRITT, TRACY | 171 DUNSTER MAIL CTR, CAMBRIDGE, MA 02138 |
| BRITTANY J HENDERSON | 305 WALES CIRCLE, HAMPTON, VA 23666 |
| BRITTINGHAM, KRISTINE | 923 5TH STREET,# 7, SANTA MONICA, CA 90403 |
| BRITTO, FELIPE | 1164 GINGER CIRCLE, WESTON, FL 33326 |
| BROAD AND CASSEL | 2 SOUTH BISCAYNE BOULEVARD,21ST FLOOR, MIAMI, FL 33131 |
| BROADBENT FAMILY FOUNDATION | PO BOX 1019, LIVINGSTON, MT 10027 |
| BROADCAST MARKETING & ENTERTAINMENT, LLC | 205 WILD BASIN RD.S., BLDG. 3,SUITE 100, AUSTIN, TX 78746-3315 |
| BROADCAST MUSIC, INC. | 10 MUSIC SQUARE EAST, NASHVILLE, TN 37203 |
| BROADCASTERS' FOUNDATION | 7 LINCOLN AVE, GREENWICH, CT 06830 |
| BROADCASTING & CABLE MAGAZINE | SUBSCRIPTION DEPARTMENT,P.O. BOX 5655, HARLAN, IA 51593-1155 |
| BROADCASTING & CABLE YEARBOOK | PO BOX 31, NEW PROVIDENCE, NJ 07974-0031 |
| BROADGATE ESTATE MANAGEMENT LIMITED | EXCHANGE HOUSE,12 EXCHANGE SQUARE, LONDON,   EC2A 2BQ UK |
| BROADGATE ESTATES LIMITED | EXCHANGE HOUSE,12 EXCHANGE SQUARE, LONDON,   EC2A 2BQ UK |
| BROADGATE ESTATES LIMITED | EXCHANGE HOUSE,12 EXCHANGE HOUSE, LONDON,   EC2A 2BQ UK |
| BROADGATE STOCKHOLM PROPERTIES S.A. | 59 BOULEVARD ROYAL, L-2449,   LUXEMBOURG |
| BROADHEAD, BRAD | PO BOX 202079, NEW HAVEN, CT 06520 |
| BROADPOINT CAPITAL INC | 1 PENN PLAZA,42ND FLOOR,ATTN: NANCY PINA, NEW YORK, NY 10119 |
| BROADREACH COMMUNICATIONS | 55 SOHIER STREET, COHASSET, MA 02025 |
| BROADREACH GROUP INC | 666 5TH AVENUE  9TH FLOOR, NEW YORK, NY 10103 |
| BROADRIDGE | 1981 MARCUS AVE, NEW HYDE PARK, NY 11042-1038 |
| BROADRIDGE FINANCIAL SOLUTIONS, INC. | P.O. BOX 23175, NEWARK, NJ 07189 |
| BROADRIDGE SECURITIES PROCESSING | DUPLICATE V#,PO BOX 23175, NEWARK, NJ 07189 |

| Claim Name | Address Information |
| --- | --- |
| BROADRIDGE SECURITIES PROCESSING | SOLUTIONS, INC.,2 JOURNAL SQUARE PLZ, JERSEY CITY, NJ 07305 |
| BROADRIDGE SECURITIES PROCESSING | SOLUTIONS, INC.,2 JORUNAL SQUARE PLAZA, JERSEY CITY, NJ 07306 |
| BROADSTOCK OFFICE FURNITURE LIMITED | BRUNEL ROAD,LYME GREEN BUSINESS PARK,MACCLESFIELD, ,   SK11 0TA UK |
| BROADUS, TIMOTHY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| BROADWAY 1 INC | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| BROADWAY 280 PARK FEE LLC | 375 PARK AVENUE,29TH FLOOR, NEW YORK, NY 10152 |
| BROADWAY 280 PARK FEE LLC | C/O KEYBANK NATIONAL ASSOCIATION,P.O. BOX 713003, CINCINNATI, OH 45271-3003 |
| BROADWAY 55TH LOUNGE LLC | 204 WEST 55TH STREET, NEW YORK, NY 10019 |
| BROADWAY CARES/EQUITY FIGHTS AIDS | 165 WEST 46TH STREET-STE 1300, NEW YORK, NY 10036 |
| BROADWAY FLORIST | 84 WILLIAM STREET, NEWPORT, RI 02840 |
| BROADWAY INNER CIRCLE | 1650 BROADWAY,9TH FLOOR - SUITE 910, NEW YORK, NY 10036 |
| BROADWAY OFFICE CENTER | 2021 BROADWAY, SCOTTSBLUFF, NE 69361 |
| BROADWAY OKLAHOMA ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BROADWAY PARENT INC | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| BROADWELL, DAVID | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BROBECK PHLEGER & HARRISON | ONE MARKET PLAZA,SPEAR STREET TOWER, SAN FRANCISCO, CA 94105 |
| BROCADE COMMUNICATION SYSTEM, INC. | 1745 TECHNOLOGY DRIVE, SAN JOSE, CA 95110 |
| BRODERICK, MICHAEL | 537 ABBOTSFORD ROAD, KENNILWORTH, IL 60043 |
| BRODIES | 14 ATHOLL CRESCENT, EDINBURGH,   EH3 8HA UK |
| BRODY, NEIL MD | 1380 NORTHERN BLVD, SUIT J, MANHASSET, NY 11030 |
| BROGADIR, NATHANUL | 25 CRICKET HILL RD, BEDFORD, NH 03110 |
| BROGLIO, KEVIN | 1353 EMBASSY WAY, SALT LAKE CITY, UT 84108 |
| BROIDE, JULIAN | 542 WEST 112TH STREET, NEW YORK, NY 10025 |
| BROKER RESTAURANT LLC | 821 17TH ST, SUITE 72, DENVER, CO 80202 |
| BROKERAGE CONSULTANTS INC | 11 SOUTH LASALLE STREET, SUITE 2070, CHICAGO, IL 60603 |
| BROKERAGE CONSULTANTS INC | 10 S. WACKER DRIVE,SUITE 1250, CHICAGO, IL 60606 |
| BROKERHUB LIMITED | 1 ROPEMAKER STREET, LONDON,   EC2Y 9HT UK |
| BROKERTEC EUROPE LTD | 2 BROADGATE, LONDON,   EC2M 7UR UK |
| BROKERTEC GLOBAL LLC | PO BOX 13008, JERSEY CITY, NJ 07303 |
| BROKERXPRESS | 60 BIRCHWOOD ROAD, NORTHBROOK, IL 60062 |
| BROKERXPRESS | 218 N JEFFERSON ST, CHICAGO, IL 60661-1121 |
| BROMLEY BY BOW CENTRE | ST. LEONARD'S STREET,BROMLEY BY BOW, LONDON,   E3 3BT UK |
| BROMLEY LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| BRONNOYSUNDREGISTRENE | 8910 BR°NN°YSUND, BR°NN°YSUND,    NORWAY |
| BRONX HOUSE JEWISH COMMUNITY CENTER | 990 PELHAM PARKWAY SOUTH, BRONX, NY 10461 |
| BRONX SCU | PO BOX 15359, ALBANY, NY 12212-5359 |
| BROOKE ALEXANDER, INC. | 59 WOOSTER STREET, NEW YORK, NY 10022 |
| BROOKLEIGH SERVICES LIMITED | 68 LOMBARD STREET, LONDON,   EC3V 9LJ UK |
| BROOKLINE GROUP | PATRICK ROBERTS,11 PENN PLAZA,5TH FLOOR, NEW YORK, NY 10001 |
| BROOKLINE GROUP | 11 PENN PLAZA - 5TH FLOOR, NEW YORK, NY 10001 |
| BROOKLYN AIDS TASK FORCE, INC | 502 BERGEN STREET, BROOKLYN, NY 11217 |
| BROOKLYN BORO DEVELOPMENTAL SERVICE | 888 FOUNTAIN AVENUE, BROOKLYN, NY 11208 |
| BROOKLYN BRIDGE AMUSEMENT CORP. | 1000 SURF AVENUE, BROOKLYN, NY 11224 |
| BROOKLYN CHILDREN'S MUSEUM CORP. | C/O CATHY CALVE EVENTS,ONE ROCKEFELLER PLAZA,SUITE 2330, NEW YORK, NY 10020 |
| BROOKLYN HEIGHTS MONTESSORI SCHOOL | 185 COURT STREET, BROOKLYN, NY 11201 |
| BROOKLYN MUSEUM OF ART | 200 EASTERN PARKWAY, BROOKLYN, NY 11238 |
| BROOKLYN MUSIC SCHOOL | 126 ST FELIX STREET, BROOKLYN, NY 11217 |

| Claim Name | Address Information |
|---|---|
| BROOKLYN PUBLIC LIBRARY | GRAND ARMY PLAZA, BROOKLYN, NY 11238 |
| BROOKLYN TECH FOUNDATION | 29 FT. GREENE PLACE, BROOKLYN, NY 11217 |
| BROOKLYN YOUTH CHORUS, INC | 179 PACIFIC STREET`, BROOKLYN, NY 11201 |
| BROOKS SYSTEMS LLC | 2 STATE STREET,SUITE 200, NEW LONDON, CT 06320 |
| BROOKS SYSTEMS LLC | DO NOT USE-SEE V# 0000007661, NEW LONDON, CT 06320-1150 |
| BROOKS TOM PORTER & QUITIQUIT, LLP | DAVIES PACIFIC CENTER,841 BISHOP STREET, SUITE 2125, HONOLULU, HI 96813 |
| BROOKS, HILLARY | MC BOX 2337, MIDDLEBURY, VT 05753 |
| BROOKS, PORSCHE | 323 E MOSHOLU PKWY N, BRONX, NY 10467 |
| BROOKSIDE ASSOCIATES | 15 DORADO COURT, WILTON, CT 06897 |
| BROOKSON CORP. | 745 7TH AVENUE, NEW YORK, NY 10019 |
| BROOKWOOD ENERGY & PROPERTIES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BRORSON JON D. | 582 CLARISSA CT., NAPERVILLE, IL 60540 |
| BROSS GROUP | 6860 S. YOSEMITE COURT,SUITE 2000, CENTENNIAL, CO 80112 |
| BROSTROM, DAVID | P.O. BOX 70, SCOTTS BLUFF, NE 69361 |
| BROTHER RICE HIGH SCHOOL | 10001 S. PULASKI ROAD, CHICAGO, IL 60655 |
| BROTHERHOOD SYNAGOGUE | 28 GRAMERCY PARK SOUTH, NEW YORK, NY 10003 |
| BROVIAK, STEVE | 13773 WYANDOTTE PLACE, FISHERS, IN 46038 |
| BROWARD COUNTY REVENUE COLLECTOR | 115 S. ANDREWS AVENUE,GOVERNMENT CENTER ANNEX, FT. LAUDERDALE, FL 33301 |
| BROWN & WOOD | 815 CONNECTICUT AVENUE-N.W., WASHINGTON, DC 20006-4004 |
| BROWN BROTHERS HARRIMAN | 140 BROADWAY, NEW YORK, NY 10005 |
| BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY, 11TH FL,ATTN:MARK PINTO,EQUITY TRADING, NEW YORK, NY 10005-1101 |
| BROWN BROTHERS HARRIMAN & CO | ATTN: JEAN GHIRALDI,140 BROADWAY - 11TH FLOOR, NEW YORK, NY 10005-1101 |
| BROWN BROTHERS HARRIMAN & CO | 40 WATER STREET, BOSTON, MA 02109-3661 |
| BROWN BROTHERS HARRIMAN & CO. | 140 BROADWAY, NEW YORK,  10005-1101 |
| BROWN CAPITAL MANAGEMENT | ATTN: DONNA COURTNEY,1201 N. CALVERT ST, BALTIMORE, MD 21202 |
| BROWN LAW GROUP | 600 B STREET, SUITE 1650, SAN DIEGO, CA 92101 |
| BROWN MCCARROLL LLP | 111 CONGRESS AVENUE,SUITE 1400, AUSTIN, TX 78701 |
| BROWN MONTGOMERY SECURITIES | TORRE KPMG,AV FRANCISCO DE MIRANDA,PISO 1,CARACAS, VENEZUELA,    VENEZUELA |
| BROWN PALACE HOTEL | 321 17TH STREET, DENVER, CO 80202 |
| BROWN RAYSMAN MILLSTEIN FELDER AND | 900 THIRD AVE., NEW YORK, NY 100022 |
| BROWN RUDNICK | 8 CLOFFORD STREET, LONDON,  W1S 2LQ UK |
| BROWN RUDNICK BERLACK ISRAELS | ONE FINANCIAL CENTER, BOSTON, MA 02111 |
| BROWN UNIVERSITY | CAREER SERVICES,BOX# 1907-172 MEETING STREET, PROVIDENCE, RI 02912-1907 |
| BROWN, BEVERLY | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BROWN, BILLY | 226 W RITTENHOUSE ST,APT # 2913, PHILADELPHIA, PA 19103 |
| BROWN, CHRIS | 112 W. PRESTON STREET, LEWISTON, VA 24450 |
| BROWN, CHRISTOPHER | 5618 MCALPINE FARM ROAD, CHARLOTTE, NC 28226 |
| BROWN, DAVID R. | 3540 N. SEELEY AVENUE, CHICAGO, IL 60618 |
| BROWN, DERON | PO BOX 11145, STANFORD, CA 94309 |
| BROWN, EVAN | BROWN UNIV-P.O. BOX 4493, PROVIDENCE, RI 02912 |
| BROWN, GARVIN | 7647 MISSION GORGE ROAD #28, SAN DIEGO, CA 92120 |
| BROWN, JEFF | 22 KEELROCK PLACE, THE WOODLANDS, TX 77382 |
| BROWN, MELISSA | 1047 HBS MAIL CTR., BOSTON, MA 02163 |
| BROWN, MELVILLE | 9516 FAIRCREST DRIVE, DALLAS, TX 75238 |
| BROWN, NATHAN | 1803 BROADWAY,APT 526, NEW YORK, NY 10017 |
| BROWN, NOEL | 57 PETMAN AVENUE, TORONTO  ONTARIO CANADA,  M45259 CANADA |
| BROWN, SHANNON | 2006 SHENANDOAH ST UNIT #8, LOS ANGELES, CA 90034 |
| BROWN, SHARLENE | 545 MATHER MAIL CTR, CAMBRIDGE, MA 02138 |

| Claim Name | Address Information |
|---|---|
| BROWN, TONY R. | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BROWN, TROY | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BROWNS HOTEL | ALBEMALE STREET,MAYFAIR, LONDON,  W1S 4BP UK |
| BROWNSTEIN HYATT FARBER SCHRECK, P.C. | 410 17TH STREET, SUITE 2200, DENVER, CO 80202-4437 |
| BROWNSTONE PUBLISHER | 149 5TH AVENUE, 16 FLOOR, NEW YORK, NY 10010-6801 |
| BROWNSTONE, KATHRYN | 701 MOORE AVE,C 1059, LEWISBURG, PA 17837 |
| BRSHLER ICS AG | GSNSEBERG 14, AHRENSBURG,  22926 GERMANY |
| BRUCE JONES DESIGN INC. | 337 SUMMER STREET, BOSTON, MA 02210 |
| BRUCE KEMP | 39-13 BELL BLVD, BAYSIDE, NY 11361-0527 |
| BRUCE QUAN, JR | 1255 CALIFORNIA STREET, #103, SAN FRANCISCO, CA 94109 |
| BRUCHE, MAX | FMG LSE, HOUGHTON ST, LONDON WC2AE UK,  UK |
| BRUCKNER GROUP INC | ATTN AJ JUNG,27 WATER STREET,STE 409, WAKEFIELD, MA 01880-3038 |
| BRUDER, GENTILE, & MARCOUX LLP | 1701 PENNSYLVANIA AVE NW, SUITE 900, WASHINGTON, DC 20006-5805 |
| BRUNEI INVESTMENT AGENCY | ATTN: SALLEH SALAM,COMMONWEALTH DRIVE,12TH FLOOR, BRUNEI,  BN |
| BRUNEL UNIVERSITY | UXBRIDGE, UXBRIDGE,  UB8 3PH UK |
| BRUNGER, JOHN | A48 LITTLE HALL,2 FRISKE CAMPUS CTR,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| BRUNSWICK GMBH | ASCHAFFENBURGER STR. 5-15, FRANKFURT AM MAIN,  60599 GERMANY |
| BRUNSWICK ZONE | 9255 KIMMER DRIVE, LONE TREE,  80124 |
| BRUSSAARD CHAUFFEURSDIENSTEN | BISONSPOOR 7000,POSTBUS 1332, MAARSSEN,  3605 LV NETHERLANDS |
| BRYAN AREA FOUNDATION | P.O. BOX 651, BRYAN, OH 43506 |
| BRYAN CAVE | PO BOX 503089, ST LOUIS, MO 63150-3089 |
| BRYAN CAVE LLP | GENERAL POST OFFICE,PO BOX 30491, NEW YORK, NY 10087 |
| BRYAN CAVE LLP | PO BOX 11184A,CHURCH STREET STATION, NEW YORK, NY 10286-1184 |
| BRYAN CAVE LLP | PO BOX 503089, ST LOUIS, MO 63150-3089 |
| BRYAN GARNIER & CO | 33 AVENUE DE WAGRAM, PARIS,  75017 FRANCE |
| BRYAN GARNIER & CO | 36 QUEEN STREET, LONDON,  EC4R 1BN UK |
| BRYAN, ALEXANDER | 923 SOUTH MASON ROAD, ST LOUIS, MO 63141 |
| BRYAN, DAVIAN | 2310 CALVERT STREET, HYATTSVILLE, MD 20783 |
| BRYAN, GROSS & MANILOW, INC | 111 SOUTH PFINGSTEN ROAD,SUITE 114, DEERFIELD, IL 60015 |
| BRYAN, KEITH T. | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BRYANT UNIVERSITY | 1150 DOUGLAS PIKE,BRYANT UNIVERSITY, SMITHFIELD, RI 02917 |
| BRYCE, TERESA | 7391 BEDFORD AVENUE, ST. LOUIS, MO 63130 |
| BRYN MAWR COLLEGE | 101 NORTH MERION AVE, BRYN MAWR, PA 19010 |
| BRYN MAWR SCHOOL | 109 W. MELROSE AVENUE, BALTIMORE, MD 21210 |
| BRZEZINSKI, ANDREW | 111 OAKLAND RD EXT, BROOKLINE, MA 02445 |
| BS HUMAN RESOURCES CO., LTD. | REOMA BLDG 4F,2-10-6 MITA,MINATO-KU,TOKYO, TOKYO,  JAPAN |
| BSERV, INC DBA BANKSERV | 222 KEARNY STREET #400, SAN FRANCISCO, CA 94108 |
| BSH HOME APPLIANCES LTD | MANUFACTURERS DOMESTIC APPLIANCE SERVICE,GRAND UNION HOUSE,OLD WOLVERTON ROAD, WOLVERTON, MILTON KEYNES,  MK12 5PT UK |
| BSI MANAGEMENT SYSTEMS INDIA PVT LTD | 701, 7TH FLOOR SAMARPAN COMPLEX,NEW LINK ROAD CHAKALA ANDHERI (E), MUMBAI, MH 400099 INDIA |
| BSL COMMUNICATIONS LTD | 22B CHURCH STREET, RUSHDEN,  NN10 9YT UK |
| BSM GMBH | WINDMUEHLSTR. 1, FRANKFURT,  60329 GERMANY |
| BSN AND BANIF | PO CASTELLANA 24, MADRID,  SPAIN |
| BSR & CO CHARTERED ACCOUNTANTS | KPMG HOUSE,KAMALA HILLS COMPOUND,448 SENAPATI BAPAT MARG,LOWER PARCEL, MUMBAI, MH 400013 INDIA |
| BSR & CO CHARTERED ACCOUNTANTS | KPMG HOUSE, KAMALA HILLS COMPOUND,448 SENAPATI BAPAT MARG, LOWER PARCEL, |

| Claim Name | Address Information |
|---|---|
| BSR & CO CHARTERED ACCOUNTANTS | MUMBAI,  400013 INDIA |
| BSR & CO. | KPMG HOUSE,KAMALA MILLS COMPOUND 448,SENAPATI BAPAT MARG, LOWER PAREL,  400013 INDIA |
| BSR AND CO. | KPMG HOUSE,KAMALA MILLS COMPOUND,448, SENAPATI BAPAT MARG,LOWER PAREL, MUMBAI, 400013 INDIA |
| BST BANKING SOFTWARE TRAINING AG | ST GALLERSTRASSE 161, JONA,  CH8645 SWITZERLAND |
| BT (CBP) LTD. | ANNANDALE HOUSE,1 HANWORTH ROAD SUNBURY-ON-THAMES, MIDDLESEX,  TW16 5DJ UK |
| BT (GERMANY) GMBH & CO. OHG | MERGENTHALERALLEE 6-8,BNRO ESCHBORN, FRANKFURT AM MAIN,  65760 GERMANY |
| BT (INDIA) PRIVATE LIMITED | 1ST FLOOR, TOWER, BDLF CENTRE COURT,PHASE-V, DLF CITY, GOLF COURSE SECTOR RD,GURGAON (PIN CODE - 122002), HARYANA,   INDIA |
| BT (INDIA) PRIVATE LIMITED | 1ST FLOOR, TOWER B, DLF CENTRE COURT,PHASE-V, DLF CITY,GOLF COURSE SECTOR ROAD, GURGAON, HR 122002 INDIA |
| BT ACCURATE | FINANCE DEPT PO BOX 5572, -,  MK4 2YQ UK |
| BT ALEX BROWN | ATTN: RICK SENNETT,1 SOUTH ST.,MAIL STOP 1-17-3, BALTIMORE, MD 21202 |
| BT AMERICAS, INC | 350 MADISON AVENUE, NEW YORK, NY 10017 |
| BT AMERICAS, INC | ATTN:  BTA FINANCE RECEIPTING,P.O. BOX 7247-6601, PHILADELPHIA, PA 19170-6601 |
| BT AMERICAS, INC | P.O. BOX 7247-6682, PHILADELPHIA, PA 19170-6682 |
| BT BROADCAST SERVICES | PP M3042V MERIT HOUSE,EDGWARE ROAD, LONDON,  EC1V 4PL UK |
| BT C & SI FRANCE | TOUR ARIANE,5 PLACE DE LA PYRAMIDE, LA DEFENSE CEDEX,  92088 FRANCE |
| BT CAPSTONE | PPM3042Z,COLINDALE HOUSE, THE HYDE,  NW9 6LB UK |
| BT CELLNET LUMINA | WRENS COURT,52/54 VICTORIA RD,SUTTON COLDFIELD, BIRMINGHAM,  WA7 3QA UK |
| BT CONFERENCING | PP2.1,AMBASSADOR HOUSE,75-77 ST MICHAELS STREET, LONDON,  W2 1QS UK |
| BT ESPA±A | TBC,TBC, TBC,  TBC SPAIN |
| BT FRANCE SA | TOUR ARIANE,5 PLACE DE LA PYRAMIDE, LA DEFENSE CEDEX,  92088 FRANCE |
| BT INVESTMENT MANAGEMENT | ATTN: MARK REYNOLDS/JASON BEEDELL,L14, 2 CHIFLEY SQUARE,2000 NSW, SYDNEY,   AU |
| BT PLC | TVTE, NEW CASTLE UPON TYNE, ,  NE82 6AA UK |
| BT PLC | PRIVATE CIRCUIT BILLING PP2A,2ND FLOOR BRUNDRETT PLACE, STOCKPORT,  SK1 4LW UK |
| BT TELEPHONE (LMC) - DD | BT TELEPHONE PAYMENT CENTRE,DURHAM, -,  DH98 1BT UK |
| BTA VERLAGS- & MEDIENSERVICE | GERANIENWEG 1, BALDHAM BEI MUENCHEN,  D85598 GERMANY |
| BTIG LLC | 450 SANSOME STREET,16TH FLOOR, SAN FRANCISCO, CA 94111 |
| BUCARO | PADRE DAMI-N, MADRID,  28036 SPAIN |
| BUCHANAN INGERSOLL, PC | 301 GRANT STREET,20TH FLOOR, PITTSBURGH, PA 15219 |
| BUCHBINDEREI G. EHRHARDT | MITTELWEG 43, FRANKFURT,  60318 GERMANY |
| BUCHENAU, PATI | 7200 W INTERSTATE 40, AMARILLO, TX 79106 |
| BUCHNESS, JAMES BRETT | 14 W WASHINGTON ST, LEXINGTON, VA 24450 |
| BUCK CONSULTANTS | 6TH FLOOR,ST VINCENT HOUSE,1 CUTLER STREET, IPSWICH,  IP1 1UR UK |
| BUCK CONSULTANTS | ATTN:  LOUIS P. ROSAMILIA, JR.,500 PLAZA DRIVE, SECAUCUS, NJ 07094-3619 |
| BUCK CONSULTANTS | ATTN: BRIAN MAXWELL,600 GRANT STREET,SUITE 4918, PITTSBURGH, PA 15219 |
| BUCK INVESTMENT CONSULTING | ATTN: DONALD SILK,2 PENNSYLVANIA PLAZA,23RD FLOOR, NEW YORK, NY 10121 |
| BUCK'S AVIATION SERVICES | 4411 LINE 5, TOTTENHAM ON CANADA,  LOG1W0 CANADA |
| BUCKAROO BALL COMMITTEE INC. | 3205 MERCANTILE COURT,SUITE B, SANTA FE, NM 87501 |
| BUCKFELDER, ADAM | 575 HARVARD ST,APT # 294, CAMBRIDGE, MA 02138 |
| BUCKHEAD CAPITAL MANAGEMENT | ATTN: MICHAEL HARHAI,3330 CUMBERLAND BLVD,SUITE 650, ATLANTA, GA 30339 |
| BUCKHEAD CLUB | 3343 PEACHTREE ROAD,EAST TOWER, 18TH FLOOR, ATLANTA, GA 30326 |
| BUCKHEAD HOLDINGS II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BUCKINGHAM BROWNE AND NICHOLS SCHOOL | 80 GERRY'S LANDING ROAD, CAMBRIDGE, MA 02138 |
| BUCKINGHAM, DOOLITTLE & BURROUGHS, LLP | PO BOX 71-4085, COLUMBUS, OH 43271-4085 |
| BUCKINGHAMSHIRE COUNTY COUNCIL | HEAD OF FINANCE,COUNTY HALL, AYLESBURY BUCKS,  HP20 1UD UK |
| BUCKLEY COUNTRY DAY SCHOOL | 2 I U WOLLETS ROAD, ROSLYN, NY 11576 |
| BUCKLEY KOLAR LLP | 1250 24TH STREET NW,SUITE 700, WASHINGTON, DC 20037 |

| Claim Name | Address Information |
|------------|---------------------|
| BUCKLEY SCHOOL | 3900 STANSBURY AVENUE, SHERMAN OAKS, CA 91423 |
| BUCKLEY SCHOOL IN THE CITY OF NEW YORK | 113 E. 73RD STREET, NEW YORK, NY 10021 |
| BUCKLEY TEMPORARY SERVICES INC | 40 EXCHANGE PLACE, SUITE 1309, NEW YORK, NY 10005 |
| BUCKLEY, ANNA MARIE | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BUCKLEY, JOANNE | 151 SHELLY LANE, PHILADELPHIA, PA 19115-2708 |
| BUCKMORE PARK KARTING LTD | MAIDSTONE ROAD, ,   ME5 9QG UK |
| BUCKNELL UNIVERSITY | COOLEY HALL, LEWISBURG, PA 06430 |
| BUCKNER ORPHAN CARE | 600 N. PEARL ST-SUITE 2000, DALLAS, TX 75201 |
| BUCON LIMITED | BUCON HOUSE, STONEFIELD WAY, RUISLIP,   HA4 0BH UK |
| BUDDAKAN NYC | 75 9TH AVENUE, NEW YORK, NY 10011 |
| BUDDHIST RELIEF TZU CHI FNDT | 41-60 MAIN STREET, FLUSHING, NY 10018 |
| BUDDY GUY'S LEGENDS | 754 SOUTH WABASH, CHICAGO, IL 60605 |
| BUDHLAKOTI, SUVRAT | 307 E. ARMORY AVE, #214, CHAMPAIGN, IL 61820 |
| BUERO FUERRER | WUERZGRABENSTRASSE 5, ZURICH,   8048 SWITZERLAND |
| BUERO SCHOCH DIRECT | DEISRUETISTRASSE 21, OBER-OHRINGEN,   8472 SWITZERLAND |
| BUETTE, JOHN | 1884 COLUMBIA ROAD NW, APT 903, WASHINGTON, DC 20009 |
| BUFETE SANCHEZ NAVARRO SC | CARRETERA PICACHO AJUSCO, 238 DESP 501 COL, JARDINES EN LA MONTANA CP, MEXICO DF MEXICO 14210,   MEXICO |
| BUFFALO CITY COURT MARSHALS | 50 DELAWARE, BUFFALO, NY 14202 |
| BUFFALO CLUB | 1520 OLYMPIC BOULEVARD, SANTA MONICA, CA 90404 |
| BUFFALO NIAGARA CONVENTION CTR MGMT CORP | CONVENTION CENTER PLAZA, BUFFALO, NY 14202 |
| BUHAY, GREG | 1952 DEL PRADO CT, ALLISON PARK, PA 15101 |
| BUICK CLASSIC | PO BOX 862146, ORLANDO, FL 32888-2148 |
| BUILDFORGE, INC | 13809 RESEARCH BLVD, SUITE 525, AUSTIN, TX 78750 |
| BUILDING & COMPUTER ELECTRIC, INC. | 5351 ALHAMBRA AVENUE, LOS ANGELES, CA 90032 |
| BUILDING DIAGNOSTICS, LTD | 14440 CHERRY LANE COURT, #208, LAUREL, MD 20707 |
| BUILDING EVALUATION SERVICES | 22601-B GATEWAY CENTER DRIVE, CLARKSBURG, MD 20871 |
| BUILDING EVALUATION SERVICES AND TECHNOL | 22601- B GATEWAY CENTER DRIVE, CLARKSBURG, MD 20871 |
| BUILDING RESEARCH ESTABLISHMENT LTD | BUCKNALLS LANE, GARTSON, WATFORD,   WD25 9XX UK |
| BUILDING TECHNOLOGY GROUP INC | 335 BROAD STREET, CLIFTON, NJ 07013 |
| BUKHAIR, MUZAFFAR | 1735 S CHICAGO AVE, APT # 805, EVANSTON, IL 60201 |
| BUKHBINDER LOEFFLER ASSOCIATES | 15 ROBIN RIDGE ROAD, UPPER SADDLE RIVER, NJ 07458 |
| BULAYEV, BORIS | 3317 COWPER STREET, PALO ALTO, CA 94306 |
| BULCRAIGS | 1 REPLINGHAM ROAD, LONDON,   SW18 5LS UK |
| BULL AT PINEHURST FARMS | ONE LONG DRIVE, SHEBOYGAN FALLS, WI 53085 |
| BULLDOGS CARE FOUNDATION | C\O: POWERED BY PROFESSIONALS, 1375 BROADWAY   3RD FLOOR, NEW YORK, NY 10018 |
| BULLET COMMUNICATIONS, INC | 217 HUYLON STREET, S. HACKENSACK, NJ 07606 |
| BULLET COMMUNICATIONS, INC | 217 HUYLER STREET, SOUTH HACKENSACK, NJ 07606 |
| BULLHEAD INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| BULLHOUND LTD | ST GEORGES HOUSE, 6165 CONDUIT STREET, ,   W1S 2GB UK |
| BULLSEYE GROUP INC. | 3 RICHMOND DRIVE, SKILLMAN, NJ 08558 |
| BUMPERCAR, INC. | 217 N. MAIN STREET, SANAT ANA, CA 92701 |
| BUNCHONG AND VIDHYA LAW OFFICE LIMITED | WALL STREET TOWER BUILDING, 9/F 33/35, 33/39-40 SURAWONG ROAD, KWANG SURIYAWONG, KHET BANGRAK, BANGKOK,   10500 THAILAND |
| BUNDESANZEIGER VERLAGSGES.MBH | BUNDESANZEIGER, POSTFACH 100534, KOLM,   50445 DENMARK |
| BUNDESANZEIGER VERLAGSGESELLSCHAFT MBH K | POSTFACH 10 05 34, KOELN,   50445 GERMANY |
| BUNDESAUFSICHTSAMT FUR DAS | VERSICHERUNGSWESEN, GRAURHEINDORFER STR 108, BONN,   D53117 GERMANY |

| Claim Name | Address Information |
|---|---|
| BUNDON, BRENT | 143 WEST 81ST STREET,#3, NEW YORK, NY 10024 |
| BUNDOX RESTAURANT CORP. | PIER 7 THE EMBARCADERO, SAN FRANCISCO, CA 94111 |
| BUNGEISHUNJU LTD. | 3-23 KIOI-CHO,CHIYODA-KU, TOKYO,  102-0094 JAPAN |
| BUNGUL.COM | 6-4-23 KUSUNOKI, KUMAMOTO-SHI,   JAPAN |
| BUNNELL WOULFE KIRSCHBAUM KELLER | MCINTYRE GREGOIRE & KLEIN,POST OFFICE DRAWER 030340, FT LAUDERDALE, FL 33303 |
| BUNNELL WOULFE KIRSCHBAUM KELLER | MCINTYRE GREGOIRE & KLEIN PA,POST OFFICE DRAWER 030340, FT LAUDERDALE, FL 33394 |
| BUNZL NEW YORK | BUNZL MID-ATLANTIC REGION,12765 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| BUNZYL VENDING SERVICES LTD | 19 AINTREE ROAD,PERIVALE, GREENFORD MIDDLESEX,  UB6 7LG UK |
| BUONADON, JOSEPH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BUONAGURA EDWARD L | 1822 50TH STREET, BROOKLYN, NY 11204 |
| BUONICONTI FUND | 1095 NW 14TH TERRACE, MIAMI, FL 33136 |
| BUPA OCCUPATIONAL HEALTH CARE LTD | ANCHORAGE 3,THE ANCHORAGE,SALFORD QUAYS, MANCHESTER,  M50 3XL UK |
| BUPA WELLNESS LIMITED | FAO SCOTT WILLIAMS GROUND FLOOR,ANCHORAGE 3 ANCHORAGE QUAYS,SALFORD QUAYS, MANCHESTER,  M50 3XL UK |
| BURANELLO & PASSOS ADVOGADOS | 726 RAUL POMPEIA ST., APT 162,SAO PAULO SP 05025-010,377 CIDADE JARDIM AVENUE, SAO PAULO,  01453900 BRAZIL |
| BURCH, EZRA | BAXTER HALL,BOX 1591-6, WILLIAMSTOWN, MA 01267 |
| BURDEN, KERRI | 16 SUMMIT STREET,LEBANON, OH 45036 |
| BURDIGALA CO., LTD. | ROPPONGI KEYAKIDORI,ROPPONGI HILLS,6-15-1 ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| BURDIGALA CO., LTD. | ROPPONGI KEYAKISAKA DORI,6-12-3,ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| BUREAU BOSCH | DE PINCKART 54, NUENEN,  5674 NETHERLANDS |
| BUREAU FOR CHILD SUPPORT ENFORCEMENT | P.O. BOX 247, CHARLESTON, WV 25321 |
| BUREAU OF LABOR STATISTICS | ATTN: STEPHANIE SHIPLEY,2 MASSACHUSETTS AVE NE,ROOM 3880, WASHINGTON, DC 20212 |
| BUREAU OF NATIONAL AFFAIRS INC | P.O. BOX 64543, BALTIMORE, MD 21264-0543 |
| BUREAU OF SECURITIES REGULATION | STATE HOUSE ROOM 204,STATE OF NEW HAMPSHIRE, CONCORD, NH 03301 |
| BUREAU VAN DIJK | NORTHBURGH HOUSE,10 NORTHBURGH STREET, LONDON,  EC1V 0PP UK |
| BURFORD HOLDINGS LIMITED | 20 THAYER STREET, LONDON W1U 2DD,   UNITED KINGDOM |
| BURFORD HOTELS LIMITED | 88 WOOD STREET, LONDON,  EC2V 7AJ UNITED KINGDOM |
| BURGESS FURNITURE LTD | HANWORTH TRADING ESTATE,HAMPTON ROAD WEST, FELTHAM,  TW13 6EH UK |
| BURGOS, MARIBEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BURGUNDY ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BURGUNDY FARM COUNTRY DAY SCHOOL | 3700 BURGUNDY ROAD, ALEXANDRIA, VA 22303 |
| BURGUNDY L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BURGUNDY PASSENGER CARS LTD | GROUND FLOOR, REDCENTRAL,60 HIGH STREET, REDHILL,  RH1 1NY UK |
| BURKE CATERING | 69 MURRAY STREET, NORWALK, CT 06851 |
| BURKE HANSEN, LLC | 2700 NORTH CENTRAL AVENUE, PHOENIX, AZ 85004 |
| BURKE REHABILITATION HOSPITAL | 785 MAMORONECK AVE, WHITE PLAINS, NY 10605 |
| BURKE SUPPLY, INC | BROOKLYN NAVY YARD,BUILDING 293, BROOKLYN, NY 11205 |
| BURKE, KATHERINE | 4090 LONGFORD RIDGE DR., MARIETTA, GA 30066 |
| BURKE, KYLE | 3140 DYER STREET,P.O.BOX 751149, DALLAS, TX 75275-1149 |
| BURKETT, LYNN J. | 5612 BIRCHMAN, FORT WORTH, TX 76107 |
| BURKHARD SCHUCHMANN | HOHLE EICHE 27A, DORTMUND,  44229 GERMANY |
| BURKHARDT, KATHERINE | 6 GREENBRIAR, ST. LOUIS, MO 63124 |
| BURKLE AND PARTNER | SAVIGNYSTRASSE 42, FRANKFURT AM MAIN,  D60325 GERMANY |
| BURLINGTON ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BURLINGTON CAPITAL MARKETS | DO NOT USE SEE V#0012607123, NEW YORK, NY 10005 |
| BURLINGTON HALL ASSET | 37 FAIRVIEW DRIVE, HACKETTSTOWN, NJ 07840 |

| Claim Name | Address Information |
|------------|---------------------|
| BURLINGTON SERCH | 72 NEW BOND STREET, LONDON,  W1S 1RR UK |
| BURLINGTON/GP ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BURN INSTITUTE | 8825 AERO DRIVE,SUITE 200, SAN DIEGO, CA 92123 |
| BURNETT GROUP | 1133 BROADWAY,SUITE 1615, NEW YORK, NY 10010 |
| BURNETT, LEAH | 325076 GEORGIA TECH STATION, ATLANTA, GA 30332-1040 |
| BURNETT, ROBERT J. | PAID DETAIL UNIT,ONE P0LICE PLAZA, NEW YORK, NY 10038 |
| BURNHAM INSTITUTE | 10801 N TORREY PINES ROAD, LA JOLLA, CA 92037 |
| BURNHAM SECURITIES | 1325 AVE OF THE AMERICAS, NEW YORK, NY 10019 |
| BURNING SUIT LTD | 12 OSTLERS VIEW,BILLINGHURST, -,  RH14 9LU UK |
| BURNS STATISTICS LIMITED | 4-B JORDELL ROAD, LONDON,  E3 2LA UK |
| BURNS, KEVIN G. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BURNS, SHARON M. | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BURNS, TERRY L. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BURNS, WHITE & HICKTON | ATTN: RICHARD O?HALLORAN,100 FOUR FALLS, #515,1001 CONSHOHOCKEN STATE ROAD, CONSHOHOCKEN, PA 19428 |
| BURRELLE'S/LUCE NEWSALERT | 75 E NORTHFIELD ROAD, LIVINGSTON, NJ 07039 |
| BURRUS, CHARLES | 180 WEST  CALDWOOD, BEAUMONT, TX 77707 |
| BURRYI SARL | 65 BOULEVARD GRANDE DUCHESSE, CHALOTTE, L-2331,    LUXEMBOURG |
| BURSTEIN MD PHD, HAROLD J. | DANA FARBER CANCER INSTITUTE,44 BINNEY STREET, BOSTON, MA 02115 |
| BURT, GABRIEL | 7296 LERNER HALL, NEW YORK, NY 10027 |
| BURTON CONSTRUCTION CO., INC. | 4660 SWEETWATER BLVD.,SUITE 200, SUGAR LAND, TX 77479 |
| BURTON, EDWIN THOMAS | 2505 HUNT COUNTRY LANE, CHARLOTTESVILLE, VA 22901 |
| BURWOOD COUNCIL | ATTN: MATHEW WALKER, SYDNEY NSW,    AUSTRALIA |
| BUS-TECH, INC. | P.O. BOX 847345, BOSTON, MA 02284-7345 |
| BUSBY, ROBERT C. | 7 COUNTRYSIDE WAY, ANDOVER, MA 01810 |
| BUSCH, PETER | 1607 SHACKAMACON DRIVE, SCOTCH PLAINS, NJ 07076 |
| BUSER, BRADLEY | 1008 MASSACHUSETTS AVE,APT # 201, CAMBRIDGE, MA 02138 |
| BUSH, LAUREN | 6850 PEACHTREE DUNWOODY RD,APT 910, ATLANTA, GA 30328 |
| BUSH-CLINTON KATRINA FUND | OFFICE OF PRESIDENT,WILLIAM J. CLINTON,55 WEST 125TH STREET, NEW YORK, NY 10027 |
| BUSHINSKY, DAVID | 123 HEATHERSTONE LANE, ROCHESTER, NY 14618 |
| BUSHY, MACKENZIE | 34 HUNTERS RUN, FRANKLIN, MA 02038 |
| BUSINESS & COMMERICAL AVIATION | 2 PEN PLAZA, NEW YORK, NY 10020 |
| BUSINESS & INSTIT. FURN. MANUF. ASSOC | 2680 HORIZON DRIVE, SE,SUITE A-1, GRAND RAPIDS, MI 49546-7500 |
| BUSINESS & TECHNOLOGY RESOURCE | 266 ELMWOOD AVE,#372, BUFFALO, NY 14222 |
| BUSINESS 2.0 | P.O. BOX63400, TAMPA, FL 33663-3400 |
| BUSINESS CAREERS | PO BOX 1766, BELLEVUE, WA 98009 |
| BUSINESS CAREWARE LIMITED | 95A HIGH STREET, THAME,  OX9 3EH UK |
| BUSINESS COMPUTER DESIGN INT'L, INC. | 950 YORK ROAD, HINSDALE, IL 60521 |
| BUSINESS DINER LTD | GINNHEIMER STR. 23, FRANKFURT AM MAIN,  60487 GERMANY |
| BUSINESS EDGE SOLUTIONS, INC | ONE TOWER CENTER BLVD., EAST BRUNSWICK, NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | ATTN:LEGAL DEPT,ONE TOWER CENTER BLVD.,9TH FLOOR, EAST BRUNSWICK, NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | ATTN:LEGAL DEPT,ONE TOWER CENTER BLVD., EAST BRUNSWICK, NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | 1180 AVENUE OF THE AMERICAS, 9TH FLOOR, NY, NY 10036 |
| BUSINESS ENGINE CORPORATION | 100 BUSH STREET,22ND FLOOR, SAN FRANCISCO, CA 94104 |
| BUSINESS ENGINE SOFTWARE CORP | 100 BUSH ST, SAN FRANCISCO, CA 94104 |
| BUSINESS ENGINE SOFTWARE CORP | PO BOX 200129, PITTSBURGH, PA 15251-0129 |
| BUSINESS EXECUTIVES FOR | NATIONAL SECURITY INC,1717 PENNSYLVANIA AVE, NW,SUITE 350, WASHINGTON, DC |

| Claim Name | Address Information |
|---|---|
| BUSINESS EXECUTIVES FOR | 20006 |
| BUSINESS FINANCE | 1851 EAST FIRST STREET, SUITE 450, SANTA ANA, CA 92705 |
| BUSINESS FIRST | MARITIME HOUSE, BASIN ROAD NORTH, HOVE, EAST SUSSEX,  BN41 1WR UK |
| BUSINESS FOR SOCIAL RESPONSIBILITY | 111 SUTTER STREET, 12 TH FLOOR, SAN FRANCISCO, CA 94104 |
| BUSINESS FORUMS INTERNATIONAL LTD | UNIT B12 WHITECROSS BUSINESS CENTER, WHITECROSS LANE, SHANKLIN,  PO3 7EJ UK |
| BUSINESS FURNITURE OUTLET | 3050 SPRINGBORO ROAD, DAYTON, OH 45439 |
| BUSINESS IN THE COMMUNITY | 137 SHEPHERDESS WALK, LONDON,  N1 7RQ UK |
| BUSINESS INSTALLATION & DELIV | 45 CLINTON AVE, BROOKLYN, NY 11205 |
| BUSINESS INSURANCE | 360 N. MICHIGAN AVENUE, ATTN:  KEVIN EDISON, CHICAGO, IL 60601 |
| BUSINESS INTELLIGENCE ADVISORS, INC. | ONE WAHINGTON MALL, 8TH FLOOR, BOSTON, MD 02108 |
| BUSINESS INTELLIGENCE SERVICES | 36495 TREASURY CENTER, CHICAGO, IL 60694-6400 |
| BUSINESS JETS LLC | ONE CLARK DRIVE, RONKONKOMA, NY 11779-7312 |
| BUSINESS JOURNAL | CIRCULATION DEPARTMENT, 600 W VIRGINIA ST., SUITE 500, MILWAUKEE, WI 53204-1551 |
| BUSINESS JOURNAL | 1315 VAN NESS AVENUE, SUITE 200, FRESNO, CA 93721 |
| BUSINESS LEADERSHIP PROGRAM | 201 TRESIDDER UNION, 459 LAGUNITA DRIVE #7, STANFORD, CA 94305 |
| BUSINESS MANAGEMENT INTERNATIONAL, INC | 14 PENN PLAZA– SUITE 1105, NEW YORK, NY 10122 |
| BUSINESS NEWS (EUROPE) PARTNERSHIP | 10 FLEET PLACE, LONDON,  EC4M 7QS UK |
| BUSINESS OBJECTS | 3030 ORCHARD PARKWAY, SAN JOSE, CA 95134 |
| BUSINESS OBJECTS AMERICAS | 3030 ORCHARD PARKWAY, SAN JOSE, CA 95134 |
| BUSINESS OBJECTS AMERICAS | ATTN: BRIAN STINE, 3030 ORCHARD PARKWAY, SAN JOSE, CA 95134 |
| BUSINESS OBJECTS UK LTD. | OBJECTS HOUSE, VANWALL BUSINESS PARK, MAIDENHEAD, BERKS,  SL6 4UB UNITED KINGDOM |
| BUSINESS OBJECTS(UK) LIMITED | ATTN: SHARON DHILLON, 840 CAMBIE ST, VANCOUVER, BC V6B 4J2 CA |
| BUSINESS OBJECTS(UK) LIMITED | ATTN: BUSINESS OBJECTS EDUCATION SERVICES, VANCOUVER, BC VB64J2 CA |
| BUSINESS OBJECTS(UK) LIMITED | SOCIETE GENERALE, 41 TOWER HILL, LONDON, ENGLAND,  EC3N 4SG UK |
| BUSINESS OBJECTS(UK) LIMITED | VANWALL BUSINESS PARK – FAO KELVIN BERRY, VANWALL ROAD MAIDEN HEAD, BERKSHIRE, SL6 4UB UK |
| BUSINESS PROFESSIONALS OF AMERICA | 5454 CLEVELAND AVENUE, COLUMBUS, OH 43231 |
| BUSINESS PURSUITS LIMITED | ROSSWAY, BERKHAMSTED, HERTFORDSHIRE,  HP4 3TZ UK |
| BUSINESS RECORDS MANAGEMENT INC. | 1018 WESTERN AVENUE, PITTSBURGH, PA 15233 |
| BUSINESS ROUNDTABLE | 1717 RHODE ISLAND AVE, NW, WASHINGTON, DC 20036 |
| BUSINESS SERVICE TEAM GBR | BORNHEIMER LANDWEHR 38, FRANKFURT AM MAIN,  60385 GERMANY |
| BUSINESS SIGNATURES | 411 GROVE STREET, EVANSTON, IL 60201 |
| BUSINESS SPOKEN HERE | P.O. BOX 913, VALLEY CENTER, CA 92082 |
| BUSINESS SYSTEMS (UK) LTD. | 462, LONDON ROAD, ISLEWORTH, MIDDLESEX TW7 4EP, ,   UK |
| BUSINESS SYSTEMS (UK)LTD | 462 LONDON ROAD, ISLEWORTH, MIDDLESEX, TW7 4ED,   ENGLAND |
| BUSINESS SYSTEMS (UK)LTD | 462 LONDON ROAD, ISLEWORTH,  TW7 4EP UK |
| BUSINESS SYSTEMS INTERNATION LIMITED | BSI HOUSE, 59 MARKHAM STREET, LONDON,  SW3 3NR UK |
| BUSINESS SYSTEMS, INC. | 42 GRANT ROAD EAST, DAWSONVILLE, GA 30534 |
| BUSINESS TRAINING PARTNERSHIP | HAVELOCK BUSINESS PARK, HAVELOCK ROAD, –,  SL6 5FH UK |
| BUSINESS WEEK | P.O. BOX 881, GPO, HONG KONG,   HONG KONG |
| BUSINESS WEEK 2 | PO BOX 53241, BOULDER, CO 80321-3241 |
| BUSINESS WIRE, INC. | 44 MONTGOMERY STREET, 39TH FLOOR, SAN FRANCISCO, CA 94104 |
| BUSINESSEDGE SOLUTIONS INC | ATTENTION: LEGAL DEPARTMENT, ONE TOWER CENTER BLVD., EAST BRUNSWICK, NJ 08816 |
| BUSKEN, CHRISTIAN | 664 DELTA AVE, CINCINNATI, OH 45226 |
| BUSS MURTON LLP | WELLINGTON GATE, 7&9 CHURCH ROAD, TUNBRIDGE WELLS, KENT,  TN1 1HT UK |
| BUTLER BURGHER, INC. | 5600 COX ROAD, RICHMOND, VA 23060 |
| BUTLER BURGHER, INC. | 8150 N CENTRAL EXPRESSWAY, SUITE 801, DALLAS, TX 75206 |
| BUTLER FITZGERALD & POTTER | 350 FIFTH AVENUE, SUITE 6215, NEW YORK, NY 10118 |

| Claim Name | Address Information |
|---|---|
| BUTLER UNIVERSITY | 4600 SUNSET AVENUE, INDIANAPPOLIS, IN 46208 |
| BUTLER WICK & CO. | ATTN: ELLEN WATSON,CITY CENTRE ONE,SUITE 700, YOUNGSTOWN, OH 44503 |
| BUTLER, JANICE | 221 STELLAR COURT, PONTE VEDRA BEACH, FL 32082 |
| BUTLER, JASON | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BUTLER, KENNETH | TUCK,702 BYRNE HALL, HANOVER, NH 03755 |
| BUTLER, TODD B. | 3706 S. TOPEKA BLVD,SUITE 300, TOPEKA, KS 66609 |
| BUTLER, WILLIAM R. | 4598 SHEARWATER ROAD, PLEASANTON, CA 94566 |
| BUTTERFASS PEPE & MACCALLAN INC | P.O. BOX 721, MAHWAH, NJ 07430 |
| BUTTERFIELD BANK | C/O DANIEL MCCLEARY,65 FRONT ST, HAMILTON HM 12,    BERMUDA |
| BUTTLES CORPORATION | PO BOX 1086, REMSENBURG, NY 11960-1086 |
| BUTZEL LONG P.C. | 150 WEST JEFFERSON,SUITE 900, DETROIT, MI 48226 |
| BUXTED PARK HOTEL | BUXTED,UCKFIELD, EAST SUSSEX,  TN22 4AV UK |
| BUY GITOMER, INC. | 310 ARLINGTON AVENUE,OFFICE LOFT #329, CHARLOTTE, NC 28203 |
| BVI BUNDESVERBAND INVESTMENT U. ASSET MA | ESCHENHEIMER ANLAGE 28, FRANKFURT AM MAIN,  60318 GERMANY |
| BW INVESTOR SERVICES LIMITED | 8 GRAFTON STREET, LONDON,  W1S 4EL UK |
| BWS FINANCIAL INC | 10915 DANUBE AVENUE, GRANADA HILLS, CA 91344 |
| BY ALL ACCOUNTS | 800 WEST CUMMINGS PARK,SUITE 2050, WOBURN, MA 01801 |
| BY ALL ACCOUNTS | 800 WEST CUMMINGS PARK,SUITE 2050, WOBURN, MA 01801-6377 |
| BYERS, LUCAS | 2100 E. BENGAL BLVD-APT F201, SALT LAKE CITY, UT 84121 |
| BYK COMPUTERS, INC. | 2696 WATERFORD WAY, CARROLLTON, TX 75006 |
| BYNET DATA COMMUNICATIONS LTD | 24 RAUL VALENBERG ST.,RAMAT HACHAYAL, TEL AVIV,  69719 ISRAEL |
| BYRNS, EDWARD | 1615 OLD MILL BOTTOM RUN, ANNAPOLIS, MD 21401 |
| BYTE CONSULTING INC | ATTN. : CEO,352 SEVENTH AVE,SUITE 1511, NEW YORK, NY 10001 |
| BYTE CONSULTING INC | 352 SEVENTH AVE,SUITE 1511, NEW YORK, NY 10001 |
| BYTE CONSULTING INC | 437, FIFTH AVENUE,11TH FLOOR, NEW YORK, NY 10016 |
| BYTEL, INC | 2555 SOUTH SHORE BLVD-SUITE A, LEAUGE CITY, TX 77573 |
| BYTES TECHNOLOGY GROUP | DO NOT USE!!!, -,  UK |
| BYTWARE, INC. | 9440 DOUBLE BLVD,SUITE B, RENO, NV 89521-5990 |
| BYUN, JAMIN | 201 S. 18TH STREET,APT 1915, PHILADELPHIA, PA 19103 |
| BZ RIGHTS & PERMISSIONS, INC | 121 WEST 27TH STREET,SUITE 901, NEW YORK, NY 10001 |
| C & E LAND INVESTORS, LLC | 414 OLD HARD ROAD,SUITE 201, ORANGE PARK, FL 32003 |
| C & K FINGERPRINTING | 3470 CRESCENT DRIVE, WEST LINN, OR 97068 |
| C & L HEMINWAY | PO BOX 450, HARPENDEN,  AL5 9AG UK |
| C H WILLIAMS TALHAR & WONG SDN BHD | 32ND FLOOR,MENARA TUN RAZAK,JALAN RAJA LAUT,PO BOX 12157, KUALA LUMPUR,  50768 MALAYSIA |
| C J, INC. | 1253 SPRINGFIELD AVENUE,SUITE 229, NEW PROVIDENCE, NJ 07974 |
| C MEDIA | SANSUI BUILDING 4F,1-35-17 SEKIGUCHI, BUNKYO-KU,  112-0014 JAPAN |
| C MOUNTAIN LODGES LIMITED | 14 RIVERSDALE CRESCENT, EDINBURGH,  EH12 5QT UK |
| C&H DISTRIBUTORS INC | 22133 NETWORK PLACE, CHICAGO, IL 60673-1133 |
| C&M APOSTOLIDES LTD | 71 CHEQUERS LANE,DAGENHAM DOCK, LONDON,  RM9 6QJ UK |
| C&S APPRAISAL SERVICES LLC | P.O. BOX 190, HOPKINS, MN 55343-9998 |
| C&S MANAGEMENT | P.O. BOX 90462, SAN DIEGO, CA 92169 |
| C-A-N-I CONSULTANCY | 2ND FLOOR,145-157 ST JOHN STREET, LONDON,  EC1V 4PY UK |
| C. BRADY & ASSOCIATES | 525 CRANTON COURT, ALPHARETTA, GA 30022 |
| C. MUKUND | E-34, 2ND FLOOR,G.K. ENCLAVE-I, NEW DELHI, DL 110048 INDIA |
| C. TAYLOR JOHNSON, III | 14802 ENTERPRISE DRIVE,#52C, DALLAS, TX 75234 |
| C.C. CONSULTING CO. LTD. | NANPEIDAI CHIYODA BUILDING 7F,1-10 NANPEIDAI-CHO, SHIBUYA-KU,  150-0036 JAPAN |
| C.E. UNTERBERG, TOWBIN, LLC | 350 MADISON AVENUE,ATTN:  JANET REALE, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| C.H. DEAN & ASSOCIATES | ATTN: DEB RINDLER,40 N. MAIN - KETTERING TWR.,SUITE 2480, DAYTON, OH 45423 |
| C.R.E.F | 730 THIRD AVENUE, NEW YORK, NY 10017 |
| C.S. MCKEE | ATTN: JOSEPH BONOMO, JR.,ONE GATEWAY CTR - 8TH FLOOR, PITTSBURGH, PA 15222 |
| C.W. HENDERSON & ASSOCIATES, INC. | 20 W. KINZIE STREET,SUITE 110, ATTN: ACCTS RECEIVABLE, CHICAGO, IL 60610 |
| C1 ENERGY LTD | X,X,HK, ,    HONG KONG |
| C2 CREATIVE, LLC | P.O. BOX 32717, HARTFORD, CT 06150 |
| C2 LEGAL | 729 7TH AVENUE - 14TH FLOOR, NEW YORK, NY 10019 |
| C2 LEGAL | 20 N. CLARK STREET,SUITE 300, CHICAGO, IL 60602 |
| C2 MEDIA COM INC | PO BOX 100992, ATLANTA, GA 30384-0992 |
| C2 MEDIA INC | BOX 5152 GPO, NEW YORK, NY 10087-5152 |
| C3 MISSIONS INTERNATIONAL | 3000 NW 50TH STREET, KANSAS CITY, MO 64150 |
| C5 | ALBERT HOUSE,1-4 SINGER STREET, LONDON,   EC2 4BQ UK |
| CA IB FINANCIAL ADVISERS SP. ZO.O | WARSZAWSKIE CENTRUM FINANSOWE,UL EMILII PLATER 53, WARSAW,   00113 POLAND |
| CA IB INTERNATIONAL MARKETS AG | JULIUS TANDLERPLATZ 3 / 9252 TZ, VIENNA,   A1090 AUSTRIA |
| CA STATE DISBURSEMENT UNIT | P.O. BOX 989067, WEST SACRAMENTO, CA 95798-9067 |
| CA, INC. | ACCOUNTS RECEIVABLE,P.O. BOX 360355, PITTSBURGH, PA 15251-6355 |
| CABANA, MARK | 1615 Q ST.  N.W.,APT 707, WASHINGTON, DC 20009 |
| CABLE & WIRELESS | PO BOX 371968, PITTSBURGH, PA 15250-7968 |
| CABLE & WIRELESS | PO BOX 382025, PITTSBURGH, PA 15250-8025 |
| CABLE & WIRELESS | P.O. BOX 894527, LOS ANGELES, CA 90189-4527 |
| CABLE & WIRELESS AMERICAS | OPERATIONS, INC.,20099 ASHBROOK PLACE,SUITE 105, ASHBURN, VA 20147 |
| CABLE & WIRELESS AMERICAS | ACCOUNTS RECEIVABLE,20110 ASHBROOK PLACE,SUITE 170, ASHBURN, VA 20147 |
| CABLE & WIRELESS UK | REMMITANCES TO PAYMENT CENTER,P.O. BOX 815, MILTON KEYNES,   MK3 5JP UK |
| CABLE POSITIVE, INC | 1775 BROADWAY,SUITE 433, NEW YORK, NY 10019 |
| CABLE RUNNERS | 10500 SW BOONES FERRY ROAD, PORTLAND, OR 97219 |
| CABLEVISION OF CONNECTICUT | PO BOX 15660, WORCESTOR, MA 01615-0660 |
| CABLEWORX INC | 30 WEST 24TH STREET, NEW YORK, NY 10010 |
| CABOT HERITAGE CORPORATION | PO BOX 2049, SALEM, MA 01970 |
| CABOT RESEARCH, LLC | 11 BEACON STREET,SUITE 1005, BOSTON, MA 02108 |
| CABRERA CAPITAL MARKETS INC | 10 S. LASALLE STREET,SUITE #1050, CHICAGO, IL 60603 |
| CABRINI MISSION FOUNDATION | 222 EAST 19TH STREET,SUITE 5E, NEW YORK, NY 10003 |
| CACHEMATRIX | 3200 CHERRY CREEK SOUTH DRIVE,SUITE 480, DENVER, CO 80209 |
| CACHEMATRIX HOLDING LLC | 3200 CHERRY CREEK SOUTH DRIVE,SUITE 360, DENVER, CO 80209 |
| CACHO-DIAZ, JULIO | 4 FOUNTAYNE COURT, PRINCETON, NJ 08540 |
| CACI INFORMATION SOLUTIONS | CACI HOUSE KENSINGTON VILLAGE,AVONMORE ROAD, LONDON,   W14 8TS UK |
| CACUBO ANNUAL MEETING | UNIT 66,PO BOX 5000,CENTRAL ASSN OF COLLEGE AND, PORTLAND, OR 97208-5000 |
| CAD VISION CORPORATION | 415 7TH STREET, PALISADES, NJ 07650 |
| CADBURY, CHRISTOPHER | 401 E 74TH STREET, SUITE 20A, NEW YORK, NY 10021 |
| CADENT FINANCIAL SERVICES LLC | 150 SOUTH WACKER DRIVE,SUITE 1310, CHICAGO, IL 60606 |
| CADES | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| CADES SCHUTTE LLP | 1000 BISHOP STREET, SUITE 1200, HONOLULU, HI 96813 |
| CADET, PIERRE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CADEXTAN/SUNGARD | 13 RUE AUBER, PARIS,   75009 FRANCE |
| CADINHA & COMPANY | ATTN: HARLAN B.K. CADINHA,900 FORT STREET MALL,SUITE 1240, HONOLULU, HI 96813 |
| CADIZ SPECIAL PROJECTS LIMITED | GROUD FLOOR, FERNWOOD HOUSE,THE OVAL, 1 OAKDAL ROAD, NEWLANDS,   7700 SOUTH AFRICA |
| CADOGAN HOTEL | 75 SLOANE STREET, KNIGHTSBRIDGE,   SW1X 9SG UK |
| CADOGAN TATE | 41-20 39TH STREET, SUNNYSIDE, NY 11104 |

| Claim Name | Address Information |
|---|---|
| CADWALADER WICKERSHAM & TAFT | ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALADER WICKERSHAM AND TAFT | 265 STRAND, LONDON,  WC2R 1BH UK |
| CADWALADER, WICKERSGAM & TAFT LLP | ATTN: MARTIN SEIDEL,ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CAEDMON SCHOOL | 416 EAST 80TH STREET, NEW YORK, NY 64131 |
| CAESAR DI CLAUDIO PANCOTTO | VIA PISINO, 155, ROMA,  I00177 ITALY |
| CAFARO, AMBER J. | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CAFE ANNIE | 1728 POST OAK BLVD, HOUSTON, TX 77056 |
| CAFE CORTINA RESTAURANT | 30715 WEST TEN MILE ROAD, FARMINGTON HILL, MI 48336 |
| CAFE EIGHT | 2-11-3,GOHONGI, MEGUROOKU,  153-0053 JAPAN |
| CAFE FRIDA | 368 COLUMBUS AVENUE, NEW YORK, NY 10025 |
| CAFE GRAY | 10 COLUMBUS CIRCLE, NEW YORK, NY 11228 |
| CAFE IM LIEBIGHAUS | SCHAUMAINKAI 71, FRANKFURT,  60596 GERMANY |
| CAFE ST. BARTS | 109 E. 50 STREET, NEW YORK, NY 10022 |
| CAFE VENUE | 67 FIFTH STREET, SAN FRANCISCO, CA 94103 |
| CAFFE GRAZIE | 28 EAST 84TH STREET, NEW YORK, NY 10028 |
| CAIN BROTHERS & COMPANY LLC | 452 FIFTH AVENUE, 25TH FLOOR, NEW YORK, NY 10018 |
| CAINE MITTER & ASSOCIATES INC | 43 SUMMER STREET, NORTHAMPTON, MA 01060 |
| CAINS | 15-19 ATHOL STREET,DOUGLAS, ISLE OF MAN,   UK |
| CAINS ADVOCATES LIMITED | 15-19 ATHOL STREET, DOUGLAS,  IM1 1LB UK |
| CAIR FOUNDATION INC | 28 EAST JACKSON BLVD,SUITE 1410, CHICAGO, IL 60604 |
| CAIS GALLERY | 99-5 CHUNGDAM-DONG,KANGNAM-GU,SEOUL, SOUTH KOREA,  135100 |
| CAISSE DE DEPOT | 1981 AVENUE MCGILL COLLEGE,9TH FLOOR, MONTREAL CANADA,  H3A 3C7 CANADA |
| CAISTOR TRADING B.V. | ATRIUM STRAWINSKYLAAN, 3105 AMSTERDAM,   1077ZX NETHERLANDS |
| CAJA MADRID-CAJA DE AHORROS | Y MONTE DE PIEDAD DE MADRID,PLAZA DE CELENQUE, MADRID,  28013 SPAIN |
| CAJA MADRID-CAJA DE AHORROS Y MONTE | DE PIEDAD DE MADRID,PASEO DE LA CASTELLANA,189-PLANTA 5, MADRID,  28046 SPAIN |
| CAJA MADRIDO CAJA DE AHORROS Y MONTE DE | PIEDAD DE MADRID PASEO DE LA CASTELLANA,189 PLANTA-5, MADRID,  28046 SPAIN |
| CAKKALKURT, HASAT | KEFCEDEDE MAH. TUNUSBAGI CAD. NO:67,D:4 USKUDAR, ISTANBUL, TURKEY,  34672 TURKEY |
| CAL/OSHA | 2424 ARDEN WAY,SUITE 165, SACRAMENTO, CA 95825 |
| CALAVERAS COUNTY ASSOCIATION OF REALTORS | P.O. BOX 313, ANGELS CAMP, CA 95222 |
| CALCAGNO, JOSEPH | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CALCAGNO, JOSEPH | DUPLICATE – SEE V# 0000048293,51 CHAMBERS STREET – 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CALCULATED INDUSTRIES | 4840 HYTECH DRIVE, CARLSON CITY, NV 89706 |
| CALCXML, LLC | PO BOX 1541, RIVERTON, UT 84065 |
| CALDWELL LAW OFFICE, LLC | 108 W. WILLOW GROVE AVE, PHILADELPHIA, PA 19118 |
| CALDWELL, THEODORE | 450 PARK AVENUE,#1900, NEW YORK, NY 10022 |
| CALEDONIAN COMPLIANCE | 19 CUNNINGHAME DRIVE,KILMARNOCK, -,  KA1 4UP UK |
| CALFEE HALTER & GRISWOLD | 1400 MCDONALD INVESTMENT CTR, CLEVELAND, OH 44114-2688 |
| CALGANO, JOSEPH | DO NOT USE SEE V#48293,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CALGARY FOUNDATION | 700, 999 8TH STREET SOUTH WEST, CALGARY, AB T2R 1J5 CANADA |
| CALHOUN & CO. | C/O COMERICA BANK,P.O. BOX 75000, DETROIT, MI 48275 |
| CALHOUN SCHOOL | 160 WEST 74TH STREET, NEW YORK, NY 10023 |
| CALIFORNIA ASSOCIATION OF CNTY | PO BOX 712572,ATTN: MARK SALADINO, LOS ANGELES, CA 90071-7572 |
| CALIFORNIA ASSOCIATION OF CNTY | P.O. BOX 579, SANTA BARBARA, CA 93102-0579 |
| CALIFORNIA ASSOCIATION OF CNTY | TREAURER'S & TAX COLLECTORS,555 COUNTY CENTER, 1ST FLOOR, REDWOOD CITY, CA |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA ASSOCIATION OF CNTY | 94063 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | SAN DIEGO CHAPTER,1460 S. CREEKSIDE DRIVE, CHULA VISTA, CA 91915 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | 6363 EL CAJON BLVD #202,SAN DIEGO CHAPTER, SAN DIEGO, CA 92115-2644 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | 4590 MACARTHUR BOULEVARD,SUITE 290, NEWPORT BEACH, CA 92660 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | P.O. BOX 1501, SAN RAMON, CA 94583 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | P.O. BOX 361957, MILPITAS, CA 95036 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | 785 ORCHARD DRIVE-SUITE 225, FOLSOM, CA 95630 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | 705-2 EAST BIDWELL STREET,#156, FOLSOM, CA 95630 |
| CALIFORNIA COUNCIL ON ECONOMIC EDUCATION | 5500 INIVERSITY PKWY, SAN BERNARDINO, CA 92407 |
| CALIFORNIA COUNTIES UNITED | 591 REDWOOD HIGHWAY, MILL VALLEY, CA 94941 |
| CALIFORNIA CUSTOM LOGOS | 26545 CARMEL RANCHO CENTER, CARMEL, CA 93923 |
| CALIFORNIA DEPARTMENT OF INSURANCE | P.O. BOX 311, SACRAMENTO, CA 95812-0311 |
| CALIFORNIA DESERT ASSOCIATION | 44475 MONTEREY AVENUE, PALM DESERT, CA 92260-2710 |
| CALIFORNIA ENDOWMENT | 1331 GARDEN HIGHWAY, SACRAMENTO, CA 95833 |
| CALIFORNIA HEALTHCARE INSTITUTE | 1020 PROSPECT STREET,SUITE 310, LA JOLLA, CA 92037 |
| CALIFORNIA HOST, INC. | 4 EMBARCADERO CENTER-STE 3680, SAN FRANCISCO, CA 94111 |
| CALIFORNIA INVESTMENT TRUST | ATTN: PHIL MCCLANAHAN,44 MONTGOMERY ST.  #2100, SAN FRANCISCO, CA 94104 |
| CALIFORNIA MUNICIPAL STATISTICS INC | 5460 OAKLAND AVENUE, OAKLAND, CA 94618 |
| CALIFORNIA MUNICIPAL TREASURERS ASSOC. | 1400 K STREET, 4TH FLOOR, SACRAMENTO, CA 95814 |
| CALIFORNIA MUNICIPAL UTILITIES | 915 L STREET, SUITE 1460, SACRAMENTO, CA 95814-3705 |
| CALIFORNIA OVERNIGHT | DEPT # 1664, LOS ANGELES, CA 90084 |
| CALIFORNIA PACIFIC MEDICAL CENTER FDTN | 1255 POST STREET, 700, SAN FRANCISCO, CA 94120 |
| CALIFORNIA PLUMBING & ROOTER, INC. | 3303 HARBOR BLVD.,SUITE C8, COSTA MESA, CA 92626 |
| CALIFORNIA POLYTECHNIC STATE | FOUNDATION ADMIN BUILDING #15, SAN LUIS OBISPO, CA 93407 |
| CALIFORNIA PRINCETON FULFILLMENT | 41 WILLIAM STREET, PRINCETON, NJ 08540-5237 |
| CALIFORNIA PRINCETON FULFILLMENT | P.O. BOX 7780-4721, PHILADELPHIA, PA 19182 |
| CALIFORNIA PRINTER REPAIR, INC. | 2977 YGNACIO VALLEY ROAD,#406, WALNUT CREEK, CA 94598 |
| CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT | ATTN: SYSTEM,400 P STREET, SACRAMENTO, CA 95814 |
| CALIFORNIA PUBLIC SECURITIES ASSOCIATION | PO BOX 2531, SAN FRANCISCO, CA 94126 |
| CALIFORNIA SECRETARY OF STATE | P.O. BOX 942867, SACRAMENTO, CA 94267-0001 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF OFFICERS,1500 11TH STREET - ROOM 365, SACRAMENTO, CA 95814 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT,1500 11TH STREET, 3RD FLOOR, SACRAMENTO, CA 95814 |
| CALIFORNIA STATE ASSOCIATION OF COUNTIES | SACRAMENTO COUNTY EXECUTIVES OFF,700 H STREET - ROOM 7650, SACRAMENTO, CA 95814 |
| CALIFORNIA STATE ASSOCIATION OF COUNTIES | 1100 K STREET, STE#101, SACRAMENTO, CA 95814-3491 |
| CALIFORNIA STATE PARKS FOUNDATION | P.O. BOX 548, KENTFIELD, CA 94914 |
| CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE-6TH FLOOR, LONG BEACH, CA 90802-4210 |
| CALIFORNIA STORES | CH. DES CHAMPS-COURBES 1, ECUBLENS,  1024 SWITZERLAND |
| CALIFORNIA STRATEGIES & ADVOCACY, LLC | 980 NINTH STREET,SUITE 2000, SACRAMENTO, CA 95814 |
| CALIFORNIA TRANSPORTATION | P.O. BOX 163453, SACRAMENTO, CA 95816 |
| CALIFORNIA TRANSPORTATION | 926 J STREET,SUITE 815, SACRAMENTO, CA 96814 |
| CALIFORNIA WATER SERVICE CO. 940001 | , SAN JOSE, CA 95194-0001 |
| CALIPER | CORPORATE HEADQUARTERS,506 CARNEGIE CENTER-SUITE 300, PRINCETON, NJ 08543-2050 |
| CALL ENTERPRISES,INC | 846 SEVENTH AVE,3RD FLOOR, NEW YORK, NY 10019 |
| CALL ENTERPRISES,INC | 846 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CALL OF THE SEA | 3020 BRIDGEWAY, #278, SAUSALITO, CA 94965 |

| Claim Name | Address Information |
|---|---|
| CALL SYSTEMS TECHNOLOGY | MIDDLESEX HOUSE,29-45 HIGH STREET, EDGWARE,   UK |
| CALL SYSTEMS TECHNOLOGY LTD | MIDDLESEX HOUSE,20-45 HIGH STREET,EDGWARE, MIDDLESEX, UNITED KINGDOM,   HA8 7UU UK |
| CALL-SYSTEMS TECHNOLOGY LTD | MIDDLESEX HOUSE,29-45 HIGH STREET, EDGWARE,  HA8 7UU UK |
| CALLAGHAN, CHAD | HARVARD BUSINESS SCHOOL,201 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| CALLAN ASSOCIATES INC | 101 CALIFORNIA STREET, SUITE 3500, SAN FRANCISCO, CA 94111-5812 |
| CALLAWAY GARDENS RESORT, INC | 205 NORTH CHERRY AVENUE, PINE MOUNTAIN, GA 31822 |
| CALLCREDIT | ONE PARK LANE, LEEDS,  LS3 1EP UK |
| CALLE, RICHARD | 3639 WINFIELD LANE, WASHINGTON, DC 20007 |
| CALLEN-LORDE COMMUNITY HEALTH CENTER | 356 WEST 18TH STREET, NEW YORK, NY 10011 |
| CALLIMACO FINANCE SRL | VIA V. ALFIERI 1, 31015 CONEGLIANO (TV),   ITALY |
| CALLISTER NEBEKER & MCCULLOUGH | 10 EAST SOUTH TEMPLE #900, SALT LAKE CITY, UT 84133 |
| CALLSTREET, LLC | ATTN:  LEE BRESLOUER,920 BROADWAY, 3RD FLOOR, NEW YORK, NY 10010 |
| CALMARK HERITAGE PARK II LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CALMARK HERITAGE PARK LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CALMARK REALTY PARTNERS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CALMARK REALTY PARTNERS II | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CALTAGIRONE, CHRIS | 6963 SWEETWATER STREET, CARLSBAD, CA 92011 |
| CALTRIDER, LUC | 246 HIGHLAND AVENUE 1, SOMERVILLE, MA 02143 |
| CALVERT SCHOOL | 105 TUSCANY RD, BALTIMORE, MD 21210 |
| CALVIN KANE DAVIES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| CALYON | 9, QUAI DU PRESIDENT PAUL DOUMER,PARIS LA DEFENSE CEDEX, PARIS,   92920 FRANCE |
| CALYON FINANCIAL SNC PARIS | 119 RUE REAUMUR, PARIS,  75002 FRANCE |
| CALYON FLOOR | 666 3RD AVE FL 9, NEW YORK, NY 10017-4059 |
| CALYON SECURITIES (USA) INC. | 194 WOOD AVENUE SOUTH,7TH FLOOR, ISELIN, NJ 08830 |
| CALYON SECURITIES INC | 1301 AVENUE OF THE AMERICAS,17TH FLOOR, NEW YORK, NY 10019 |
| CALYON SUCURSAL EN ESPANA | PO DE LA CASTELLANA NO 1, MADRID,  28046 SPAIN |
| CAMACHO PALMA AND LISBOA AFONSO | AV.GEN. NORTON DE MATOS 63E,MIRAFLORES, ALGES,  149-5148 PORTUGAL |
| CAMALIA CAPITAL MARKET | ISRAEL OFFICE,AZRIELI 1, ROUND BUILDING,MENAHEM BEGIN 132, TEL AVIV,   67021 ISRAEL |
| CAMARA, STEPHANIE | 30 RIVER ROAD, NEW YORK, NY 10044 |
| CAMARA, VICTOR | 785 CRANDON BLVD,APT  304, KEY BISCAYNE, FL 33149 |
| CAMARENA, LUIS | C/O SHEILA STANLEY,745 7TH AVENUE,27TH FLOOR, NEW YORK, NY 10019 |
| CAMBIUM MANAGEMENT INC | C/O FALCON CLIFF,PALACE ROAD, DOUGLAS,  IM2 4LB UK |
| CAMBIUM MANAGEMENT INC | 9 COLUMBUS CENTRE,PELICAN DRIVE, ROAD TOWN, TORTOLA,   VIRGIN ISLANDS (BRITISH) |
| CAMBRA OFICIAL DE COMERC | AVINGUDA BIAGONAL 452, BARCELONA,  08006 SPAIN |
| CAMBRIDGE | 56 E. BURLINGTON AVENUE, FAIRFIELD, IA 52556 |
| CAMBRIDGE + RELATED HOUSING | PROPERTIES LIMITED PARTNERSHIP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAMBRIDGE + RELATED-CAMBRIDGE/ | RELATED HOUSING ASSOCIATES L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAMBRIDGE ADVANTAGED PROPERTIES | LIMITED PARTNERSHIP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAMBRIDGE ADVANTAGED PROPERTIES II L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAMBRIDGE ADVANTAGED PROPERTIES- | CAMBRIDGE RELATED ASSOCIATES L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAMBRIDGE ASSOCIATES | ATTN: ANDREW MARTIN,100 SUMMER ST,12TH FLOOR, BOSTON, MA 02110-2112 |
| CAMBRIDGE ENERGY RESEARCH | 55 CAMBRIDGE PARKWAY, SUITE 601, CAMBRIDGE, MA 02142 |
| CAMBRIDGE FUTURES | DEPARTMENT OF CHEMICAL ENGINEERNIG,UNIVERSITY OF CAMBRIDGE NEW MUSEUMS SITE, PEMBROKE ST,  CB2 3RA UK |
| CAMBRIDGE GARDEN HOUSE MOAT HOUSE | GRANTA PLACE,BAR HILL,MILL LANE, CAMBRIDGE,  CB2 1RT UK |
| CAMBRIDGE INTERNATIONAL GROUP LTD | 11 SCOTT STREET, CAMBRIDGE, MA 02138 |
| CAMBRIDGE INVESTMENT RESEARCH | 12 ASYLUM STREET, MILFORD, MA 01757 |

| Claim Name | Address Information |
| --- | --- |
| CAMBRIDGE MERCANTILE CORP. | PRINCETONE CORPORATE CENTER,51 INDEPENDENCE WAY, PRINCETON, NJ 08540 |
| CAMBRIDGE UNIVERSITY RUGBY UNION | UNIVERSITY FOOTBALL GROUND, CAMBRIDGE,   CB3 9BN UK |
| CAMBRIDGE UNIVERSITY STUDENTS' UNION | 11-12 TRUMPINGTON STREET, ,   CB2 1QA UK |
| CAMBRIDGE/RELATED ASSOCIATES L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAMBRIDGE/RELATED HOUSING ASSOCIATES | LIMITED PARTNERSHIP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAMEJO, TULIO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY, NY 10007 |
| CAMELBACK INN | 5402 EAST LINCOLN DRIVE, SCOTTSDALE, AZ 05253 |
| CAMELBACK RESEARCH ALLIANCE | 14614 N. KLERLAND BLVD, SUITE N-240, SCOTTSDALE, AZ 85254 |
| CAMELOT GROUP, LLC | 25 VREELAND ROAD, FLORHAM PARK, NJ 07932 |
| CAMERA LAND INC | 575 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| CAMERON CASTRO & HWAN, LTD | 17 WESTWOOD DR, SAN FRANCISCO, CA 94112 |
| CAMERON, JAMES | 2625 W.,GRACE STREET, RICHMOND, VA 23220 |
| CAMERON, TREVOR M. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CAMFED INTERNATIONAL | 22 MILLER'S YARD,MILL LANE, CAMBRIDGE,   CB2 1RQ UK |
| CAMILLA ASSET MGMT | ATTN: STEPHEN SMITH,300 CRESCENT COURT,SUITE 200, DALLAS, TX 75201 |
| CAMILLE E. JONES & OUACHITA BAPTIST UNIV | 4 SUE COURT, MANSFIELD, TX 76063 |
| CAMINA, STEVEN | 400 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| CAMINAS, CARL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CAMOZZI AND BONISSONI | VIALE MAJNO 17, MILAN,   20122 ITALY |
| CAMP DORA GOLDING | 5515 NEW UTRECHT AVENUE, BROOKLYN, NY 11219 |
| CAMP INTERACTIVE | 28 EAST 28TH STREET,10TH FLOOR, NEW YORK, NY 10016 |
| CAMP ISABELLA FREEDMAN INC. | 116 JOHNSON ROAD, FALLS VILLAGE, CT 06031 |
| CAMP LOUEMMA INC. | 214-45 42ND AVENUE, BAYSIDE, NY 11361 |
| CAMP MAGIC | 1255  CORPORATE DRIVE, IRVING, TX 75038 |
| CAMP PASQUANEY | 5 SOUTH STATE STREET WINTER,19 PASQUANEY LANE HEBRON NH 03241, CONCORD, NH 03301 |
| CAMP RAMAH IN WISCONSIN | 65 EAST WACKER PLACE, #1200, CHICAGO, IL 60601 |
| CAMP SIBERIA | 761 WINSLOW WAY,P.O. BOX 10851, BAINBRIDGE ISLAND, WA 98110 |
| CAMP SOL INC. | P.O. BOX 140589, DALLAS, TX 75359 |
| CAMP SUNSHINE, INC | 1850 CLAIRMONT ROAD, DECATUR, GA 30033 |
| CAMPAIGN FOR FEMALE EDUCATION | 221 MAIN STREET,SUITE 1300, SAN FRANCISCO, CA 94105 |
| CAMPANELLA, MAUREEN | 110 EAST END AVENUE,#7J, NEW YORK, NY 10028 |
| CAMPANILE FOUNDATION | 5500 CAMPANILE DRIVE, SAN DIEGO, CA 92182-8035 |
| CAMPBELL & COMPANY INC | ATTN: SHERENE BIDEN,210 W. PENNSYLVANIA AVE.,SUITE 770, TOWSON, MD 21204 |
| CAMPBELL AND DAWES, LTD | 84-48 129TH STREET, KEW GARDENS, NY 11415 |
| CAMPBELL GARD, TAMMIE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CAMPBELL NEWMAN ASSET MGT | ATTN: AYANNA ALLEN,12080 N. CORPORATE PARKWAY,SUITE 130, MEQUON, WI 53092 |
| CAMPBELL, DAVID I. | 3812 PARK BEND DRIVE, FLOWER MOUND, TX 75022 |
| CAMPBELL, GEORGANNE DEBLANC | 108 E 5TH STREET, HINSDALE, IL 60521 |
| CAMPELO, ADRIAN | 564 SUSAN DRIVE, BRICK, NJ 08723 |
| CAMPEN, MARGARETTA | 120 EAST 81ST STREET, NEW YORK, NY 10028 |
| CAMPHILL VILLAGE TRUST LTD | BOTTON VILLAGE,DANBY, WHITBY, ,   YO21 2NJ UK |
| CAMPION WILLCOCKS | 1 SYCAMORE ROAD,AMERSHAM, -,   HP6 5ED UK |
| CAMPION WILLCOCKS & ASSOCIATES LTD | 1 SYCAMORE ROAD, AMERSHAM,   HP6 5ED UK |
| CAMPION WILLCOCKS AND ASSOCIATES LIMITED | OAKFIELD HOUSE,59 SYCAMORE ROAD, AMERSHAM,   HP6 5ED UK |
| CAMPOS, NOE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| CAMPTON PLACE HOTEL | 340 STOCKTON STREET, SAN FRANCISCO, CA 94108 |
| CAMPUS BRANCHBURG LLC | C\O LARKEN ASSOCIATES,390 ARMWELL ROAD,BLDG 5, SUITE 507, HILLSBOROUGH, NJ 08844 |
| CAMPUS COACH LINES | 545 FIFTH AVE, NEW YORK, NY 10017 |
| CAMPUS DOOR | 1415 RITNER HIGHWAY, CARLISLE, PA 17013 |
| CAMPUS EXECUTIVE | FRIEDENSTRASSE 14, STUTTGART,  70190 GERMANY |
| CAMPUS LINK INC | 1104 CAMINO DEL MAR,SUITE 103, DEL MAR, CA 92014 |
| CAMPUS PHILLY | 1515 MARKET STREET,SUITE 830, PHILADELPHIA, PA 19102 |
| CAMPUS PHILLY | 3701 CHESTNUT STREET,6TH FLOOR EAST, PHILADELPHIA, PA 19104 |
| CAMPUZANO, ENRIQUE GONZALEZ | 224 ALBANY STREET,APT# 110, CAMBRIDGE, MA 02139 |
| CAMRA DATA SERVICES LIMITED | CAMRA HOUSE,3 BLACKDOWN ROAD, DEEPCUT,  GU16 6SH UK |
| CAMVISTA GLOBAL LTD | FRANCES INDUSTRIAL PARK,WEMYSS ROAD, FIFE,  KY1 2XZ UK |
| CAN HOLDINGS LIMITED | ROOM 3713, THE CENTRE,99 QUEESN'S ROAD, CENTRAL,   HONG KONG |
| CANACCORD ADAMS LTD | 27 UPPER BROOK STREET, LONDON,  W1K 7QF UK |
| CANADA LIFE | 5 DEVONSHIRE SQUARE,CUTLERS GARDENS, LONDON,  EC2M 4YD UK |
| CANADA PENSION PLAN INVESTMENT BOARD | ONE QUEEN STREET EAST,26TH FLOOR, TORONTO, ON M5C 2W5 CANADA |
| CANADA PENSION PLAN INVESTMENT BOARD-CPP | ATTN: CYNDI AMARAL,ONE QUEEN STREET EAST. P.O BOX 101,SUITE 2600, TORONTO, ON M5C 2W5 CANADA |
| CANADA REVENUE AGENCY | 275 POPE ROAD,SUITE 103, SUMMERSIDE PE CANADA,  C1N 6A2 CANADA |
| CANADA-UK CHAMBER OF COMMERCE | 38 GROSVENOR STREET, LONDON,  W1K 4DP UK |
| CANADAMERICA FINANCE INC | EDIFICIO ROCAMAR, CALLE 26,ENTRE 17Y19, APT NO.  301, PUNTA DEL ESTE |
| CANADIAN DOLLAR PERFORMANCE PORTFOLIO LP | TWO BROADGATE, LONDON,  EC2M 7HA UK |
| CANADIAN ENERDATA, LTD | 86 RINGWOOD DRIVE,SUITE 201, STOUFFVILLE, ON,  L4A 1C3 CANADA |
| CANADIAN EXCHANGE GROUP | ATTN:PETER TRAYNOR,PO BOX 450,130 KING STREET WEST, 3RD FL, TORONTO, ON M5X 1J2 CA |
| CANADIAN HOCKEY FOUNDATION | 2424 UNIVERSITY DRIVE NW, CALGARY, AB T2N 3Y9 CANADA |
| CANADIAN LIFE AND HEALTH | 1 QUEEN STREET EAST STE 1700, TORONTO ONTARIO,  M5C 2X9 CANADA |
| CANADIAN TRADING & QUOTATION SYSTEM INC. | B.C.E. PLACE, SUITE 3850,P.O. BOX 270, 161 BAY STREET, TORONTO, ON M5J 2S1, CANADA |
| CANAFAX, SHAHLA | 11531 MILLBURN DRIVE, BATON ROUGE, LA 70815 |
| CANARD INC | 503 WEST 43RD STREET, NEW YORK, NY 10036 |
| CANARY WHARF (CAR PARKS) LIMITED | ONE CANADA SQUARE,CANARY WHARF, LONDON,  E14 5AB UK |
| CANARY WHARF LIMITED | ONE CANADA SQUARE,CANARY WHARF, LONDON,  E14 5AB UK |
| CANARY WHARF MANAGEMENT LIMITED | ONE CANADA SQUARE,CANARY WHARF, LONDON,  E14 5AB UK |
| CANAWAY FINANCIAL TRANSLATION LTD. | BEMBRIDGE HOUSE,2 MAIIN ST, DERBY,  DE65 6EF UK |
| CANBERRA DOVER, INC | C\O FLEET BANK,P.O. BOX 32721, HARTFORD, CT 06102-2721 |
| CANBERRA INDUSTRIES | GENERAL POST OFFICE,P.O.BOX 27746, NEW YORK, NY 10087-7446 |
| CANBERRA INDUSTRIES | 800 RESEARCH PARKWAY, MERIDEN, CT 06450 |
| CANCER 101 INC | 250 WEST 19TH STREET,SUITE 4E, NEW YORK, NY 10011 |
| CANCER CARE INC. | 141 DAYTON STREET, SUITE 204, RIDGEWOOD, NJ 07450 |
| CANCER CARE INC. | 275 7TH AVENUE, NEW YORK, NY 10001 |
| CANCER CARE INC. | 20 CROSSWAYS PARK NORTH,SUITE 110, WOODBURY, NY 11797 |
| CANCER CARE OF CONNECTICUT | 120 EAST AVENUE, NORWALK, CT 06851 |
| CANCER COUNSELING INC | 4101 GREENBRIAR,SUITE 317, HOUSTON, TX 77098 |
| CANCER RESEARCH FOR CHILDREN | 4600 EAST WEST HIGHWAY, SUITE 600, BETHESDA, MD 20814 |
| CANCER RESEARCH FOUNDATION | PO BOX 50226, HENDERSON, NV 89016 |
| CANCER RESEARCH INSTITUTE INC | 681 FIFTH AVENUE,12TH FLOOR, NEW YORK, NY 10022 |
| CANCER RESEARCH UK | SUPPORTER SERVICES DEPARTMENT,10 CAMBRIDGE TERRACE, LONDON,  NW14JL UK |
| CANCER RESEARCH UK-MOTHERS & DAUGHTERS | C/O MICHAEL COHEN,8 HADLEY CLOSE, ELSTREE,   UK |

| Claim Name | Address Information |
|---|---|
| CANCER WELLNESS CENTER | 215 REVERE DRIVE, NORTHBROOK, IL 60062 |
| CANDELARIO, KOMIKO J. | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CANDIDATES ON DEMAND GROUP | 433 5TH AVENUE – 6TH FLOOR, NEW YORK, NY 10016 |
| CANDIES FOUNDATION | 1450 BROADWAY,4TH FLOOR, NEW YORK, NY 10018 |
| CANDLE CORPORATION | 201 NORTH DOUGLAS STREET, EL SEGUNO, CA 90245 |
| CANDLEWOOD CONSULTANTS CORP | 534 ISLAND DRIVE, PALM BEACH, FL 33430 |
| CANDLEWOOD SUITES | 21 SECOND STREET, JERSEY CITY, NJ 07302 |
| CANEDO, JAVIER ALVAREZ | 124 IVY DRIVE,APT 2, CHARLOTTESVILLE, VA 22903 |
| CANINE COMPANIONS FOR INDEPENDENCE | 1045-P GARDEN OF THE GODS ROAD, COLORADO SPRINGS, CO 80907 |
| CANISIUS COLLEGE | P.O. BOX 1369, BUFFALO, NY 14240-1369 |
| CANNES LIVE AGENCY | 6 RUE LAFONTAINE, CANNES,  06400 FRANCE |
| CANNON FINANCIAL INSTITUTE INC | P.O. BOX 6447, ATHENS, GA 30604 |
| CANNON, KIMBLE | 1164 OLD STAGE COURT, MCLEAN, VA 22102 |
| CANON (UK) LIMITED | WOODHATCH, REIGATE SURREY,  RH2 8BF UK |
| CANON BUSINESS SOLUTIONS NE | PO BOX 7247-6637, PHILADELPHIA, PA 19170-6637 |
| CANON BUSINESS SOLUTIONS SOUTHEAST INC. | 300 CAMMERCE SQUARE BLVD., BURLINGTON, NJ 08016 |
| CANON BUSINESS SOLUTIONS SOUTHEAST INC. | 15004 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| CANON BUSINESS SOLUTIONS-CENTRAL, INC. | DEPT 77-6024, CHICAGO, IL 60673-6024 |
| CANON ESPA-A, S.A. | C/JOAQUIN COSTA 41T, MADRID,  TBC SPAIN |
| CANON FINANCIAL SERVICES INC | PO BOX 4004, CAROL STREAM, IL 60197-4004 |
| CANON, S.O. FM-2, S.A.U. | TBC,TBC, TBC,  TBC SPAIN |
| CANOPE CREDIT CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CANOPIUS | 36 GRACECHURCH STREET,ATTN:MICHAEL DUFFY, POL:DP614407, LONDON,  EC3V 0BT GB |
| CANOPIUS MANAGING AGENTS LTD | ATTN:PHILIP SANDLE,GALLERY 9, THE LLOYD'S BUILDING,1 LIME STEET, LONDON,  EC3M 7HA UNITED KINGDOM |
| CANTEEN | 51 DOTY CIRCLE, WEST SPRINGFIELD, MA 01089 |
| CANTEEN | 123 YUMA STREET, DENVER, CO 80223 |
| CANTEEN CORPORATION | ATTN CRS/OCS,17755 E VALLEY B'LVD, CITY OF INDUSTRY, CA 91744 |
| CANTEEN NATIONAL ACCOUNTS | C\O HOPE BRADSHAW,2400 YORKMONT ROAD, CHARLOTTE, NC 28217 |
| CANTOMEDIA CORPORATION | 7 WOOD STREET, KATONAH, NY 10536 |
| CANTOR | 110 EAST 59TH STREET, NEW YORK, NY 10022 |
| CANTOR FITZGERALD & CO | 110 EAST 59TH STREET- 15TH FLOOR,ATTN:  JAMES CECCARINI, NEW YORK, NY 10022 |
| CANTOR FITZGERALD – LEHB TOTAL | 110 EAST 59TH STREET, NEW YORK, NY 10022 |
| CANTOR FITZGERALD SECURITIES | 110 EAST 59TH STREET, NEW YORK, NY 10022 |
| CANTOR HOLDING BV | BOLENSTEINSEWEG 3,MAARSSEN, AMSTERDAM,  3603 CP NETHERLANDS |
| CANTORFITZGERALD EUROPE | 17 CROSSWALL, LONDON,  EC3N 2LS UK |
| CANTORS (HONG KONG) CAPITAL MARKETS LIMT | SUITES 6402-08, 64TH FLOOR,2 INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, , HONG KONG |
| CANTORS (HONG KONG) CAPITAL MARKETS LIMT | 17 CROSSWALL, LONDON,  UK |
| CANTU, ANGELA | 50 MASSACHUSETTS AVENUE, CAMBRIDGE, MA 02139 |
| CANTY KEVIN T | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CANVAS SYSTEMS | 3025 NORTHWOODS PARKWAY, NORCROSS, GA 30071 |
| CANYON STATE INSPECTION | 103 SOUTH SOUTHGATE, CHANDLER, AZ 85226-3322 |
| CANYON TERRACE LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAO, CINDY | 145 JEFFERSON COURT, LIVINGSTON, NJ 07039 |
| CAO, DAVID | 142-05 ROOSEVELT AVE, APT 720, FLUSHING, NY 11354 |
| CAO, LU YUN CINDY | 145 JEFFERSON COURT, LIVINGSTON, NJ 07039 |

| Claim Name | Address Information |
|---|---|
| CAO, YANG | AC BOX 514 KEEFE CAMPUS CENTER, AMHERST, MA 01002 |
| CAO, ZHENG | 126 BLACKWELDER COURT,APT 715, STANFORD, CA 94305 |
| CAP CROSSING SECURITIES CORP | 101 SUMMER STREET, BOSTON, MA 02110 |
| CAP GEMINI AMERICA | PO BOX 7777-W9065, PHILADELPHIA, PA 19175906 |
| CAP GEMINI AMERICA INC. | 623 FIFTH AVENUE,33RD FLOOR, NEW YORK, NY 10022 |
| CAPCAR I LLC | 101 SUMMER STREET, BOSTON, MA 02110 |
| CAPCO  IT SERVICES INDIA PVT LTD | SALARPURIA ANNEXURE,351/5-10, LUSHAR HOSAR ROAD,KORAMANGALA, BANGALORE, KA INDIA |
| CAPCO REFERENCE DATA SERVICES | 111 WEST EVELYN AVENUE,SUITE 206, SUNNYVALE, CA 94086-6140 |
| CAPE COD HOSPITAL | P.O. BOX 370, HYANNIS, MA 02601 |
| CAPERS CATERING INC. | 21 EMERSON STREET, STONEHAM, MA 02180-2053 |
| CAPGEMINI FINANCIAL SERVICES USA INC. | ATTN:KANBAY INCORPORATED (U.S. CORP),6400 SHAFER COURT, ROSEMONT, IL 60018 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 SHAFER COURT, ROSEMONT, IL 60018 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | DEPARTMENT CH10940, PALATINE, IL 60055-0940 |
| CAPITA IRG PLC | BOURNE HOUSE,34 BECKENHAM ROAD, BECKENHAM,  BR3 4TU UK |
| CAPITA REGISTRARS | THE REGISTRY, 34 BECKENHAM ROAD, BECKENHAM,  BR3 4TU UK |
| CAPITA SYMONDS STRUCTURES LIMITED | PROSPECT HOUSE,20 MELLOR ROAD,CHEADLE HULME, CHESHIRE,  SK8 5AU UK |
| CAPITA SYMONDS STRUCTURES LIMITED | 2ND FLOOR, DEAN BRADLEY HOUSE,52 HORSEFERRY ROAD, LONDON,  SW1P2AAAF UK |
| CAPITA TRUST COMPANY | FINANCE DEPARTMENT,THE REGISTRY,34 BECKENHAM ROAD, BECKENHAM KENT,  BR3 4TU UK |
| CAPITAL ACCESS CORP | 430 MOUNTAIN AVE, MURRAY HILL, NJ 07974 |
| CAPITAL ADVISORY JAPAN | 15F ROPPONGI HILLS MORI TOWER,6-10-1,ROPPONGI, MINATO-KU,  106-6615 JAPAN |
| CAPITAL ADVISORY SERVICES (THAILAND) | 87/2 CRC TOWER ALL SEASONS PLACE, 32F,WIRELESS ROAD,LUMPINEE,PATHUMWAN, BANGKOK,  10330 THAILAND |
| CAPITAL ALPHA PARTNERS LLC | 600 PENNSYLVANIA AVENUE SE,ATTN: COURTNEY OLDHAM,SUITE 220, WASHINGTON, DC 20003 |
| CAPITAL ANALYTICS GP, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAPITAL ANALYTICS II LP | 325 NORTH ST PAUL STREET,SUITE 4700, DALLAS, TX 75201-3857 |
| CAPITAL ANALYTICS II, LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAPITAL AREA ASSOCIATION OF REALTORS | 3149 ROBBINS ROAD, SPRINGFIELD, IL 62704 |
| CAPITAL AREA FOOD BANK | 745 TAYLOR ST N.E., WASHINGTON, DC 20017 |
| CAPITAL ASSET CORPORATION | 5502 WEST FRIENDLY AVENUE, GREENSBORO, NC 27410 |
| CAPITAL ASSET PLANNING | CAP & SURUGA BANK C/O HIROYOSHI MINO,SHIN-FUJITA BUILDING, 4-27,DOUJIMA 2-CHOME, KITA-KU, OSAKA-SHI, OSAKA,  530-0003 JP |
| CAPITAL BOND AUCTIONS, INC | 575 FIFTH AVENUE,SUITE 24E, NEW YORK, NY 10017 |
| CAPITAL BRAIN | TOKYO, TOKYO,   JAPAN |
| CAPITAL CONSULTANTS | ATTN: ROGER THOMAS,2300 SW FIRST AVE.,SUITE 200, PORTLAND, OR 97201 |
| CAPITAL CRISPIN VENEER | 12 & 13 GEMINI BUSINESS PARK,HORNET WAY BECKTON, LONDON,  E6 7FF UK |
| CAPITAL CROSSING | 101 SUMMER STREET, BOSTON, MA 02110 |
| CAPITAL CROSSING BANK | 101 SUMMER STREET,ATTN:  ROBERT BANASKI, BOSTON, MA 02110 |
| CAPITAL CROSSING PREFERRED CORP | 101 SUMMER STREET, BOSTON, MA 02110 |
| CAPITAL E ADVISORS INC | 589 MADISON AVENUE,9TH FLOOR, NEW YORK, NY 10022 |
| CAPITAL ECONOMICS NA LTD | 150 BUCKINGHAM PALACE ROAD, LONDON UNITED KINGDOM,  SW1W 9TR UK |
| CAPITAL EQUIPMENT LEASING TRUST 1986 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAPITAL EQUIPMENT LEASING TRUST 1987-I | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAPITAL EYE | NIHON KODOKAI BLDG 7F,3-1-6 NISHIKANDA, CHIYODA-KU,  101-0065 JAPAN |
| CAPITAL FINANCE RECRUITERS INC | 135 FORT LEE ROAD, SUITE LL-1, LEONIA, NJ 07605 |
| CAPITAL FOR KIDS | 2807 ALLEN STREET #816, DALLAS, TX 75204 |
| CAPITAL GRILLE | 155 EAST 42ND ST, NEW YORK, NY 10017 |
| CAPITAL GRILLE HOLDINGS INC | 8215 ROSWELL RD, BUILDING 600, ATLANTA, GA 30350 |
| CAPITAL GROWTH INVESTMENTS LTD. | INTL FINANCIAL SERVICES LTD,IFS COURT TWENTY EIGHT, CYBERCITY, EBENE EBENE, |

| Claim Name | Address Information |
|---|---|
| CAPITAL GROWTH INVESTMENTS LTD. | MAURITIUS |
| CAPITAL GROWTH MANAGEMENT | ATTN: JANICE SAUL,1 INTERNATIONAL PLACE-45TH FL, BOSTON, MA 02110 |
| CAPITAL INSIGHT | 38 GALLEON WAY,UPNOR, ROCHESTER,  ME2 4GX UK |
| CAPITAL INSIGHTS GROUP | 1001 CONNECTICUT AVE. NW,SUITE 1110, WASHINGTON, DC 20036 |
| CAPITAL INTELLIGENCE (CYPRUS) LTD | PO BOX 53585, LIMASSOL,  3303 CYPRUS |
| CAPITAL INTERNATIONAL LIMITED | 40 GROSVENOR PLACE, LONDON,  SW1X 7GG UK |
| CAPITAL INVESTMENT COUNSEL | ATTN: GAIL YAMAMOTO,210 UNIVERSITY BLVD,SUITE 550, DENVER, CO 80206 |
| CAPITAL IQ | P.O.BOX 3421, BUFFALO, NY 14240-3421 |
| CAPITAL LENDING, INC | 4180 CARMICHAEL ROAD, MONTGOMERY, AL 36116 |
| CAPITAL MANAGEMENT AND CONSULTING LLC | 7322 SE CURTIS DRIVE, STE 1313, SNOQUALMINE, WA 98065-9769 |
| CAPITAL MARKET CONSULTANTS | ATTN: BEN KUHN,222 E. ERIE STREET,SUITE, MILWAUKEE, WI 53202 |
| CAPITAL MARKET DAILY LIMITED | 99 MANSELL ST, LONDON,  E1 8AX UK |
| CAPITAL MARKET PUBLISHERS INDIA PVT. LTD | 401, SWASTIK CHAMBERS,SION-TROMBAY ROAD,CHEMBUR, MUMBAI-400071, , MH  INDIA |
| CAPITAL MARKET RISK ADVISORS | 101 EAST 52ND ST,ATTN: ACCOUNTING, NEW YORK, NY 10022-6007 |
| CAPITAL MARKETS ADVISORS LLC | 11 PENN PLAZA,5TH FLOOR, NEW YORK, NY 10001 |
| CAPITAL MARKETS COMPANY | 120 BROADWAY - 29TH FLOOR, NEW YORK, NY 10271 |
| CAPITAL MARKETS OUTLOOK GROUP INC | 99 SUMMER STREET SUITE 350, BOSTON, MA 02110 |
| CAPITAL MARKETS OUTLOOK GROUP INC | 50 FEDERAL STREET,SUITE 600, BOSTON, MA 02110 |
| CAPITAL MOVING & STORAGE | THOMAS BUTLER,97 BURMA ROAD, JERSEY CITY, NJ 07305 |
| CAPITAL ONE SERVICES | P.O. BOX 85147, RICHMOND, VA 23276 |
| CAPITAL ONE SOUTHCOAST | 909 POYDRAS STREET,SUITE 1000, NEW ORLEANS, LA 70112 |
| CAPITAL PEOPLE | UNIT 802,8/F DIANA HOUSE,RUTTONJEE CENTRE, 11 DUDDELL STREET,  HONG KONG |
| CAPITAL PEOPLE | UNIT 802. 8/F, DINA HOUSE,RUTTONJEE CENTRE,11 DUDDELL STREET, CENTRAL,  HONG KONG |
| CAPITAL PEOPLE | SUITE 3D,WORLD TRUST TOWER,50 STANLEY STREET, HONG KONG,  HONG KONG |
| CAPITAL PRINTING SYSTEMS INC | TWO GRAND CENTRAL TOWER,140 EAST 45TH STREET, NEW YORK, NY 10017 |
| CAPITAL REALTY, INC. | ROPPONGI HILLS MORI TOWER 15F,6-10-1 ROPPONGI, MINATO-KU, TOKYO,  106-6115 JAPAN |
| CAPITAL REGION MLS, INC. | 451 NEW KARNER ROAD, ALBANY, NY 12205 |
| CAPITAL RESOURCE ADVISORS | ATTN: JACKIE BISKUP,233 SOUTH WACKER DRIVE,SUITE 4450, CHICAGO, IL 60606 |
| CAPITAL RESOURCE FIN SERVICES | 200 WEST ADAMS # 1800,ATTN: MARIA KASPRZAK, CHICAGO, IL 60606 |
| CAPITAL SERVICES HOLDING CORP. | P.O BOX 9,OFFSHORE INCORPORATION CENTRE,ROAD TOWN, TORTOLA,  VIRGIN ISLANDS (BRITISH) |
| CAPITAL SERVICES REAL ESTATE LIMITED | ROPPONGI HILLS MORI TOWER 15F, 6-10-1,ROPPONGI,MINATO-KU, ,  106-6115 JAPAN |
| CAPITAL SERVICES REAL ESTATE LIMITED | P.O. BOX 957,OFFSHORE INCORPORATION CENTRE,ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS,  VIRGIN ISLANDS (BRITISH) |
| CAPITAL SERVICES REAL ESTATE LIMITED | PO BOX 957,OFFSHORE INCORPORATIONS CENTRE,ROAD TOWN, TORTOLA,  VIRGIN ISLANDS (BRITISH) |
| CAPITAL SERVICING CO. LTD | ROPPONGI MORI TOWER 15F,6-10-1 ROPPONGI MINATO-KU, TOKYO,  106-6115 JAPAN |
| CAPITAL SOURCE INC | BLDG SIX 8280 YMCA PLAZA DRIVE, BATON ROUGE, LA 70810 |
| CAPITAL SOURCE II L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAPITAL SOURCE II-INSURED | MORTGAGE EQUITIES II L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAPITAL SOURCE L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAPITAL SUPPORT LIMITED | 31 HABOUR EXCHANGE SQUARE,LIME HARBOUR,DOCKLANDS, LONDON,  E14 9GE UK |
| CAPITAL SYSTEMS | 16 EASTCHEAP, LONDON,  EC3M 1BD UK |
| CAPITAL TAX COLLECTION BUREAU | CARLISLE DIVISION,P.O. BOX 400, CARLISLE, PA 17013-0400 |
| CAPITAL TAX COLLECTION BUREAU | 19 S HANOVER ST,SUITE 102, CARLISLE, PA 17013-3336 |
| CAPITAL TAX COLLECTION BUREAU | HARRISBURG DIVISION,P.O. BOX 60547, HARRISBURG, PA 17106-0547 |
| CAPITAL TAX COLLECTION BUREAU | P.O. BOX 6477, HARRISBURG, PA 17112-0477 |

| Claim Name | Address Information |
|---|---|
| CAPITOL ANALYSTS NETWORK INC | ATTN: STUART SWEET,PO BOX 33024, WASHINGTON, DC 20033 |
| CAPITOL CONNECTION | 1801 CENTURY PARK EAST, SUITE 200,GEORGE MASON UNIVERSITY MS1D2, FAIRFAX, VA 22030-4444 |
| CAPITOL CONSTRUCTION SERVICES INC | 10412 ALISONVILLE ROAD,SUITE 100, FISHERS, IN 46038 |
| CAPITOL COURIER | P.O. BOX 3182, AUSTIN, TX 78764 |
| CAPITOL PARK - PARK PROPERTY L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAPLIN SYSTEMS LIMITED | PO BOX 32948, HARTFORD, CT 06150 |
| CAPMARK FINANCE INC | 200 WITMER ROAD, HORSHAM, PA 19044 |
| CAPMARK INVESTMENTS LP, REALPOINT | 116 WELSH ROAD, HORSHAM, PA 19044 |
| CAPS | 2 ENTERPRISE DRIVE-SUITE 200, SHELTON, CT 06484 |
| CAPSTONE APPAREL INC | 1800 S. FLOWER STREET, LOS ANGELES, CA 90015 |
| CAPSTONE INVESTMENTS | 4660 LA JOLLA DRIVE, SUITE 1040, SAN DIEGO, CA 92122 |
| CAPSTONE LIMITED | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| CAPTAIN ANDREW R. HOUGTON FOUNDATION | 807 WEST 41ST STREET, HOUSTON, TX 77018 |
| CAPTAIN ANDREW R. HOUGTON FOUNDATION | 170 ECHO FALLS, COMFORT, TX 78013 |
| CAPTAIN HOLDINGS S.A.R.L. | 73 COTE D'EICH, ,  L-1450 LUXEMBOURG |
| CAPTAIN MICHAEL J BLYTHE | P.O. BOX 51, SALISBURY COVE, ME 04672 |
| CAPTAIN'S PORTFOLIO, LP | 9330 LBJ FREEWAY-SUITE 150,LOCKBOX 12B, DALLAS, TX 75243-3490 |
| CAPTARIS, INC. | 10885 NE 4TH STREET #400, BELLEVUE, WA 98004 |
| CAPTIAL IQ, INC. | 55 WATER STREET, 49TH FLOOR, NEW YORK, NY 10041 |
| CAPTIONMAX, INC. | 159 WEST 25TH STREET,SUITE 1020, NEW YORK, NY 10001 |
| CAPTIVA SOFTWARE CORPORATION | 10145 PACIFIC HEIGHTS BLVD, 6TH FLOOR, SAN DIEGO, CA 92121 |
| CAPUCHIN FOOD PANTRY | 210 WEST 31ST STREET, NEW YORK, NY 10001 |
| CAPX REALTY LLC | 101 SUMMER STREET, BOSTON, MA 02110 |
| CAQUELIN, DENNY | UNIVERSITY OF ADVANCING TECHNOLOGY,7611 S. 36TH STREET, PHOENIX, AZ 85042 |
| CAR AND DRIVER | P.O. BOX 52906, BOULDER, CO 80322 |
| CAR CLASS CHAUFFEURSDIENSTEN | MONARCHVLINDERLAAN 62, UTRECHT,  3544 DA NETHERLANDS |
| CARA WHITE | DO NOT USE!!!, -,   UK |
| CARABALLO, JUAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CARABALLO, STEVEN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CARALEE POWERS | 33551 VALLE ROAD, SAN JUAN CAPISTRANO, CA 92675 |
| CARBON TRUST ENTERPRISES LIMITED | C/O THE NATIONAL ENERGY FOUNDATION,THE NATIONAL ENERGY CENTRE,DAVY AVE, KNOWHILL, MILTON KEYNES,  MK5 8NG UK |
| CARBON360 LLC | 21 EAST 46TH STREET,11TH FLOOR, NEW YORK, NY 10016 |
| CARBONE, GIANNI | VIA ZABATTA-TRAV,BALDACCHINI 21, OTTAVIANO,  80044 ITALY |
| CARDIAC RISK IN THE YOUNG | UNIT 7,EPSOM DOWNS METRO CENTRE,WATERFIELD, TADWORTH,  KT20 5LR UK |
| CARDINAL INVESTMENT ADVISORS | ATTN: PETER GUNTER,2345 WAUKEGAN RD,SUITE 170, BANNOCKBURN, IL 60015 |
| CARDIOVASCULAR RESEARCH FOUNDATION | 55 EAST 59TH STREET,6TH FLOOR, NEW YORK, NY 10022 |
| CARDONA, WILLIAM | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CARDS & SPECIALIST SERVICES LTD | 5A MARKET COURT,HOCKLIFFE STREET, LEIGHTON BUZZARD,  LU7 1HG UK |
| CARE | 650 FIRST AVENUE - 2ND FLOOR, NEW YORK, NY 10016 |
| CARE | 151 ELLIS STREET, NE, ATLANTA, GA 30303 |
| CARE FREE PLANTS | 27400 SUNSET AVENUE, PERRIS, CA 92571 |
| CARE LOGISTIC SERVICES | GRENZSTR. 24, ST.MARGRETHEN,  9430 SWITZERLAND |
| CAREER ASSOCIATES | 1-6-1,HIGASHIYAMA, MEGURO-KU,   JAPAN |
| CAREER CENTER UNIVERSITY OF NOTRE DAME | 248 FLANNER HALL,ATTN: ROBYN KARKIEWICZ, NOTRE DAME, IN 46556-5611 |
| CAREER CENTER/UC REGENTS | UNIVERSITY OF CALIFORNIA, BERKELEY,CAREER CENTER - MAURICE PORTER,2111 BANCROFT WAY, BERKELEY, CA 94720-4350 |
| CAREER CONSULTING ASSOCIATES, LIMITED | 528 RIVER OAKS LANE, CHARLOTTE, NC 28226 |

| Claim Name | Address Information |
|---|---|
| CAREER DEVELOPMENT CENTER | 563 SALVATIERRA WALK,MAIL CODE 8530, STANFORD, CA 94305 |
| CAREER GROUP | 10100 SANTA MONICA BOULEVARD,SUITE 900, LOS ANGELES, CA 90067 |
| CAREER INTERNATIONAL | AKASAKA COMMERCE BLDG,3-10-2 AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| CAREER MANAGEMENT ASSOCIATES LLC | 60 EAST 42ND STREET , SUITE 3109, NEW YORK, NY 10165 |
| CAREER OPTIONS | 10 RUSHABH DARSHAN,BHOIR NAGAR,GAVANPADA, MULUND EAST, MUMBAI, MH  INDIA |
| CAREERBUILDER, LLC | 200 N. LASALLE STREET,SUITE 1100, CHICAGO, IL 60601 |
| CAREERBUILDER.COM | 13047 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0130 |
| CAREERCRUISE.COM | 1574 PARK LANE SECTOR 17C GURGAON, MUMBAI,  INDIA |
| CAREERNET TECHNOLOGIES PVT LTD | NO-8, SBI COLONY,7TH A MAIN, 3RD BLOCK,KORAMANGALA, BANGALORE, KR 560034 INDIA |
| CAREERS ADVISORY SERVICE | DURHAM UNIVERSITY,49 NEW ELVET, DURHAM,  DH1 3PF UK |
| CAREONE CREDIT COUNSELING | 8930 STASNFORD BOULEVARD, COLUMBIA, MD 21045 |
| CAREY | 4530 WISCONSIN AVENUE NW, WASHINGTON, DC 20016 |
| CAREY & ASSOCIATES | 521 FIFTH AVENUE, SUITE 3300, NEW YORK, NY 10175-3399 |
| CAREY & CO | C/O HUNTINGTON NATIONAL BANK,7 EASTON OVAL - EA4E70, COLUMBUS, OH 43219 |
| CAREY ENGLAND LIMITED | MANDERSON HOUSE,COMMERCE ROAD, BRENTFORD,  TW8 8LH UK |
| CAREY EXECUCOACH | 8085 CHAPEL HILL ROAD, CARY, NC 27513 |
| CAREY INTERNATIONAL | P.O. BOX 631414, BALTIMORE, MD 21263-1414 |
| CAREY INTERNATIONAL | PO BOX 631990, BALTIMORE, MD 21263-1990 |
| CAREY KRAMER COMPANY | 1840 NORTH COMMERCE PARKWAY, SUITE 3, WESTON, FL 33326-3222 |
| CAREY LIMOUSINE | 201 WEST MARTIN STREET, RALEIGH, NC 27601 |
| CAREY LIMOUSINE OF TAMPA BAY | PO BOX 7520, CLEARWATER, FL 33758 |
| CAREY OLSEN | 47 ESPLANADE, JERSEY,  JE1OBD JER |
| CAREY TRANSPORTATION | ATTN: A/C RECEIVABLE,915 NORTH ALLEN AVENUE, RICHMOND, VA 23220 |
| CAREY, BROOKS | 348 SOUTH LAUREL AVE, CHARLOTTE, NC 28207 |
| CAREY, CAROLINE M | 4695 ALBANY POST ROAD, HYDE PARK, NY 12538 |
| CAREY, VINCENT M. | DARTMOUTH COLLEGE,HINMAN BOX 0334, HANOVER, NH 03755 |
| CAREY, WILLIAM | 3611 MAYFAIR PLACE, ATLANTA, GA 30342 |
| CAREY-CHICAGO | P.O. BOX 631452, BALTIMORE, MD 21263-1452 |
| CAREY-SAN FRANCISCO, INC. | PO BOX 39000,DEPT 05358, SAN FRANCISCO, CA 94139-5358 |
| CARGILL INVESTMENT GROUP,LTD | 99 SUMMER STREET-SUITE 1720, BOSTON, MA 02110 |
| CARGILL, ASHLEY | 1204 BOWIE COURT, SOUTHLAKE, TX 76092 |
| CARIBBEAN MONEY MARKET BROKERS LTD | ATTN: BRENT SALVARY,1 RICHMOND STREET, FURNESS COURT,INDEPENDENCE SQUARE, PORT OF SPAIN,  TRINIDAD |
| CARICATURES BY STEVE NYMAN | 2 APPLETREE TRAIL, DENVILLE, NJ 07834 |
| CARIOLA DIEZ PEREZ-COTAPOS & CIA. LTDA | AV. ANDRES BELLO 2711,PISO 19 LAS CONDES, SANTIAGO, CHILE,  CHILE |
| CARIS & COMPANY, INC. | 12526 HIGH BLUFF DR, SUITE 290, SAN DIEGO, CA 92130 |
| CARITAS ST ELIZABETH'S MEDICAL CENTER | 736 CAMBRIDGE STREET, BOSTON, MA 02135 |
| CARL E. SANDERS FAMILY YMCA | 1160 MOORES MILL ROAD, ATLANTA, GA 30327 |
| CARL KLIEM | 251 RTE D'ARLON, L - 1150,  LUXEMBOURG |
| CARL LAMM AB | R÷NTGENVSGEN 3, SOLNA,  17129 SWEDEN |
| CARL SOLWAY GALLERY | 424 FINDLAY STREET, CINCINNATI, OH 45214 |
| CARLETON COLLEGE | ONE NORTH COLLEGE STREET, NORTHFIELD, MN 55057 |
| CARLIN EQUITIES CORPORATION | 666 THIRD AVENUE,8TH FLOOR, NEW YORK, NY 10017 |
| CARLISLE CEMENT PRODUCTS CO INC | PO BOX 617, CARLISLE, PA 17013 |
| CARLISLE COUNTRY CLUB | 1242 HARRISBURG PIKE, CARLISLE, PA 17013 |
| CARLISLE COUNTRY CLUB | CCC SWIM TEAM,117 STONEHEDGE DRIVE,ATTN: SONDRA WOLFE ELIAS, CARLISLE, PA 17015 |
| CARLISLE ELECTRONICS INC | 1060 HARRISBURG PIKE, CARLISLE, PA 17013 |
| CARLO LAZZARI | 969 PARK AVENUE 5E, NEW YORK, NY 10028 |

| Claim Name | Address Information |
|---|---|
| CARLO, ANGEL | PAID DETAIL UNIT,51 CHAMBERS STREET- 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CARLON, IVAN | 11 GEORGE STREET, LE ROY, NY 14482 |
| CARLOS, THOMAS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CARLSMITH BALL LLP | PO BOX 656,ASB TOWER, HONOLULU, HI 96809-0656 |
| CARLSON MCCLURE AND ASSOCIATES INC | 800 MIDLAND BUILDING, DES MOINES, IA 50309 |
| CARLSON WAGONLIT TRAVEL | CONGRESS & INCENTIVE HOUSE,5 RUE DU NANT, GENEVA,    SWITZERLAND |
| CARLSON, BRYAN | 1500 LOCUST STREET,APT. 1816, PHILADELPHIA, PA 19102 |
| CARLSON, ERIC R | 1015 ROCKY POINT CT NE, ALBUQUERQUE, NM 87123 |
| CARLTON AMBASSADOR HOTEL BV | SOPHIALAAN 2, THE HAGUE,   2514 JP NETHERLANDS |
| CARLTON CLEANERS | 805 8TH AVENUE, NEW YORK, NY 10019 |
| CARLTON CLUB | 69 ST JAMES'S STREET, LONDON,   SW1A 1PJ UK |
| CARLTON ENERGY GROUP, | MUSKEG OIL CO, AND NEWCO,952 ECHO LANE, SUITE 210, HOUSTON, TX 77024 |
| CARLTON ENERGY GROUP, | MUSKEG OIL CO, AND NEWCO,MUSKEG OIL & GAS INC.,952 ECHO LANE, SUITE 210, HOUSTON, TX 77024 |
| CARLTON FIELDS P.A. | PO BOX 3239, TAMPA, FL 33601-3239 |
| CARLTON HOTEL BAGLIONI | VIA SENATO 5, MILAN,   20121 ITALY |
| CARLTON ZURICH AG | BAHNOFSTRASSE 41, ZURICH,   8001 SWITZERLAND |
| CARLUCCI, JOSEPH | 229 VASSER STREET, APT 817, CAMBRIDGE, MA 02139 |
| CARMA INTERNATIONAL LIMITED | ROYAL VICTORIA PATRIOTIC BLDG,FITZHUGH GROVE, LONDON,   SW18 3SX UK |
| CARMAC | 9 RUNWELL ROAD,RUNWELL, WICKFORD,   SS11 7PS UK |
| CARMAN FOUNDATION FOR CHILDREN | 266 MAIN STREET, FARMINGDALE, NY 11735 |
| CARMEL FURNITURE, INC. | 404 MIDLAND AVENUE, SADDLEBROOK, NJ 07663 |
| CARMEN DE LA PLAZA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| CARNATHAN, PETER A | 1 HARTMAN CT, POTOMAC, MD 20854 |
| CARNEGIE CORPORATION OF NY | ATTN: ELLEN SHUMAN,437 MADISON AVE., NEW YORK, NY 10022 |
| CARNEGIE COUNCIL | 170 EAST 64TH STREET, NEW YORK, NY 10065 |
| CARNEGIE FABRICS INC | 110 NORTH CENTRE AVENUE,PO BOX 7778, ROCKVILLE CENTRE, NY 11570 |
| CARNEGIE HALL | 881 SEVENTH AVE, NEW YORK, NY 10019 |
| CARNEGIE HALL SOCIETY | 881 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CARNEGIE INC | 20 WEST 55TH STREET, NEW YORK, NY 10019 |
| CARNEGIE INVESTMENT BANK | 24 CHISWELL STREET, LONDON,   EC1Y4UE UK |
| CARNEGIE MELLON UNIVERSITY | 5000 FORBES AVENUE, PITTSBURGH, PA 11548 |
| CARNEGIE MELLON UNIVERSITY | PO BOX 360224, PITTSBURGH, PA 15251 |
| CARNEY RICHARD T | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CARNEY, JAMES M. | 1502 2ND AVENUE, SCOTTSBLUFF, NE 69361 |
| CARNIVALE | 702 W. FULTON MARKET, CHICAGO, IL 60661 |
| CAROL KENT YACHT CHARTERS | 77 N. WASHINGTON ST  SUITE 200,BOSTON MARINE SERVICES INC DBA, BOSTON, MA 02114-1908 |
| CAROLINA ADOPTION SERVICES INC | 301 N ELM STREET,SUITE 500, GREENSBORO, NC 27401 |
| CAROLINA BELZER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| CAROLINA ESTEFAM NAHUZ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| CAROLINA HERRERA LTD. | 501 SEVENTH AVENUE, NEW YORK, NY 10018 |
| CAROLINA MULTIPLE LISTING SERVICE INC. | 1201 GREENWOOD CLIFF,SUITE 200, CHARLOTTE, NC 28204 |
| CAROLINA NETWORKS LLC | 1157 COOK ROAD, GRAY COURT, SC 29645 |
| CAROLINA NITSCH CONTEMPORARY ART | 101WOOSTER STREET, NEW YORK, NY 10012 |
| CAROLINA SECURITY TRADERS | 4201 CONGRERS ST.,SUITE 450, CHARLOTTE, NC 28209 |
| CAROLINE LIST | FLAT 2 323 ESSEX RD, ISLINGTON LONDON N12YG,   UK |

| Claim Name | Address Information |
|---|---|
| CAROLINE WHITELEY | 9 THE POSTERN, BARBICAN,  EC2Y 8BJ UK |
| CAROLUS, ANDREW | 60 WEST 57TH STREET,APT. 15C, NEW YORK, NY 10019 |
| CARPE DIEM ADVISORS, LLC | 1055 FRANKLIN AVENUE,SUITE 300, GARDEN CITY, NY 11530 |
| CARPENTER GROUP | ATTN:POLLY CARPENTER,72 SPRING STREET, NEW YORK, NY 10012 |
| CARPENTRY PLUS GENERAL | 822 SUPERIOR STREET, FT MEYERS, FL 33916 |
| CARPET CLEANER GMBH | BEETHOVENSTRAˉE 26, ERLENSEE,  63526 GERMANY |
| CARPET CONTRACTS (BRENTWOOD) LTD | WHARNCLIFF HOUSE,LANGFORD ROAD,WICKHAM BISHOPS, WITHAM,  CM8 3JG UK |
| CARPHONE WAREHOUSE SERVICES LIMITED | NORTH ACTON BUSINESS PARK,WALES FARM ROAD, LONDON,  W3 6RS UK |
| CARR  NP PROPERTIES, LLC | P.O. BOX 643755, PITTSBURGH, PA 15264-3755 |
| CARR GOLF TRAVEL | P.O. BOX 6385, DUBLIN 15,   IRELAND |
| CARR LYONS SERACH AND SELECTION | 2 THROGMORTON AVENUE, LONDON,  EC2N 2DG UK |
| CARR TRUMBULL LUMBER CO., INC. | 1310 CIRCLE DRIVE,P.O. BOX 139, SCOTTSBLUFF, NE 69363-2143 |
| CARRAMERICA REALTY L.P. | 15950 NORTH DALLAS PARKWAY,SUITE 300, DALLAS, TX 75248 |
| CARRAMERICA REALTY LP DALLAS | T/A SUSTER COURT,P.O. BOX 644078, PITTSBURGH, PA 15264-4078 |
| CARRASCO EDWARD | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| CARRERO, BETHZAIDA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CARRET | ATTN: GUILLERMO ORSELLI,40 E. 52ND STREET - 9TH FL, NEW YORK, NY 10022 |
| CARRIER CORPORATION | PO BOX 905303, CHARLOTTE, NC 28290-5303 |
| CARRILLO ORTIZ JANET | NYPD PAID DETAILUNIT,51 CHAMBERS STREET  3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CARRINGTON & CROSS SRL | VIA MONTE CERVINO 5/A, MILANO,  I20149 ITALY |
| CARRINGTON COLEMAN SLOMAN & BLUMENTHAL | 901 MAIN STREET,SUITE 5500, DALLAS, TX 75202 |
| CARRINGTON FOX (UK) LIMITED | 1 CORNHILL, LONDON,  EC3V 3ND UK |
| CARRINGTON FOX (USA) INC | 1440 BROADWAY,23RD FLOOR, NEW YORK, NY 10018 |
| CARRINGTON, ALEX | 10 UNIVERSITY CIRCLE,APT 4, CHARLOTTESVILLE, VA 22903 |
| CARRINGTON, COLEMAN, SLOMAN & | BLUMENTHAL, L.L.P.,ATTN: KEN CARROL,901 MAIN STREET, DALLAS, TX 75202 |
| CARROLL COUNTY GENERAL HOSPITAL | 200 MEMORIAL AVENUE, WESTMINSTER, MD 21157 |
| CARROLL MUSICAL INSTRUMENTS, LLC | 625 WEST 55TH STREET,6TH FLOOR, NEW YORK, NY 10019 |
| CARROLL, QUINCY | P.O. BOX 200600, NEW HAVEN, CT 06520 |
| CARROLLTON SCHOOL OF THE | 3747 MAIN HIGHWAY, MIAMI, FL 33133 |
| CARRON, ADAM | 644 N FRANCES ST, MADISON, WI 53703 |
| CARTER CENTER INC | ONE COPENHILL,453 FREEDOM PARKWAY, ATLANTA, GA 30307 |
| CARTER INVESTMENT CONFERENCE | 12222 MERIT DRIVE - SUITE 1800, DALLAS, TX 75251 |
| CARTER JAMES | BERKELEY SQUARE HOUSE,BERKELEY SQUARE, LONDON,  W1X 5PN UK |
| CARTER LEDYARD & MILBURN LLP | 2 WALL STREET, NEW YORK, NY 10005 |
| CARTER STREET CORP. | 1 CARTER PLAZA,P.O. BOX 6008, CHATTANOOGA, TN 37401 |
| CARTER, LINDSEY | ARKANSAS NORTHEASTERN COLLEGE,812 FUTURE STREET, MANILA, AR 72442 |
| CARTER, NEIL | 110 BUCKINGHAM ROAD, CHARLOTTESVILLE, VA 22903 |
| CARTESIO SGR | GALLERIA SAN BABILA 4/B, MILANO,  20122 ITALY |
| CARTIFACT LLC | 700 SOUTH FLOWER STREET,SUITE 1940, LOS ANGELES, CA 90017 |
| CARVALIS, KENNETH WARREN | 204 37TH AVENUE N.,SUITE 206, ST. PETERSBURG, FL 33704 |
| CARVEL STORE 2405 | 665-213 ROSSVILLE AVENUE, STATEN ISLAND, NY 10309 |
| CARYMAX, LLC | 11344 ESPADRILLE COURT, LAS VEGAS, NV 89138 |
| CASA REAL ESTATE LP | 415 SOUTH BELARDO ROAD, PALM SPRINGS, CA 92262 |
| CASABLANCA PROMOTIONS INC. | 303 FIFTH AVENUE,SUITE 1502, NEW YORK, NY 10016 |
| CASABLANCA PROMOTIONS INC. | 12 EAST 46TH STREET, 5TH FLOOR, NEW YORK, NY 10017 |
| CASAD COMPANY | 108 N. MAIN STREET, CELINA, OH 45822 |
| CASCADE DRINKING WATER INC. | P.O. BOX 5357, LYNNWOOD, WA 98046 |

| Claim Name | Address Information |
|---|---|
| CASE CENTRAL SOCIAL SERVICES | 1343 N. CALIFORNIA AVENUE, CHICAGO, IL 60622 |
| CASE WESTERN RESERVE UNIVERSITY | 39 VIA DEL CORSO, PALM BEACH GARDEN, FL 33418-3784 |
| CASELLAS, GILBERT | 7100 BEECHWOOD DRIVE, CHEVY CHASE, MD 20815 |
| CASER RENT | AVENIDA DE BURGOS, MADRID,  28050 SPAIN |
| CASEY & HAYES INC | 100 INDUSTRIAL PARK ROAD, HINGHAM, MA 02043-4313 |
| CASEY & HAYES INC | PO BOX E-62, BOSTON, MA 02127-0001 |
| CASEY CIKLIN LUBITZ MARTENS & O'CONNELL | 515 NORTH FLAGLER DRIVE, SUITE 1900, W PALM BEACH, FL 33401 |
| CASEY PROFESSIONAL SERVICES | 2230 OAK KNOLL ROAD, NOVATO, CA 94947-2837 |
| CASEY SECURITIES INC. | 2230 OAK KNOLL ROAD, NOVATO, CA 94947-2837 |
| CASEY SECURITIES TOTAL | 2230 OAK KNOLL RD, NOVATO, CA 94947-2837 |
| CASEY, PAUL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10007 |
| CASEYS OFFICE MOVING & SERVICES INC | 1900 THIRD ST, SAN FRANCISCO, CA 94107 |
| CASH MARKETS GROUP | 51 ELSTON ROAD, FIRST FLOOR, MONTCLAIR, NJ 07043 |
| CASH TRANSFER CENTERS | PO BOX 3127 STN LCD 1, LANGLEY, BC V3A 4R5 CANADA |
| CASH TRANSFER CENTERS | 200-15225,104 AVENUE,SURREY, BRITISH COLUMBIA CANADA,  V3R 6Y8 CANADA |
| CASH TRANSFER CENTERS, LTD | PO BOX 1216, OAKS, PA 19456 |
| CASH TRANSFER CENTERS, LTD | DEPT 3675,P.O. BOX 1259, OAKS, PA 19456 |
| CASHIERS ASSOC WALL ST INC | P.O. BOX 263,WALL STREET STATION, NEW YORK, NY 10005 |
| CASILLAS, DONALD | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CASINO, MICHAEL | PO 202076, NEW HAVEN, CT 06520 |
| CASIOPEA MANAGEMENT SERVICES AG | C/O VON MEISS BLUM AND PARTNERS,USTERISSTR 14, ZURICH,  8021 SWITZERLAND |
| CASPER CAPITAL MANAGEMENT, SLU | CAMINO DE LA FUENTE 53, MADRID,  28109 SPAIN |
| CASPER DAVID J | 2 LA SALLE LANE, LADERA RANCH, CA 92694 |
| CASPI, NOGA | 2027 PINE ST,APT # 1F, PHILADELPHIA, PA 19103 |
| CASPIAN ONE | REG ADDRESS: MILE END,9 TABLEY RD, KNUTSFORD, CHESHIRE,  WA16 0NB UK |
| CASS, BRENDAN | FLAT 26, 168 CLAPHAM HIGH ST, LONDON,  SW4 7UG UK |
| CASSATT CORPORATION | ATTN: ACCOUNTING DEPARTMENT,1740 TECHNOLOGY DRIVE, 6TH FL, SAN JOSE, CA 95110 |
| CASSELS BROCK & BLACKWELL LLP | 40 KING STREET WEST,SUITE 2100, TORONTO ONTARIO CANADA,  M5H 3C2 CANADA |
| CASSIDAY, PAUL | 4405 KILAUEA AVENUE, HONOLULU, HI 96816 |
| CASSIDY & PINKARD | 2400 RESEARCH BOULEVARD,SUITE 120, ROCKVILLE, MD 20850 |
| CASSINA IXC | CIX BLDG. 2-20-7,EBISU-MINAMI, SHIBUYA-KU,   JAPAN |
| CASSIOPEIA Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| CASSONETTO, ANGELO | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CAST ITOGA | ARK MORI BLDG 36F,1-12-32 AKASAKA, MINATO-KU,  107-6036 JAPAN |
| CAST OF THOUSANDS | ENTERTAINMENT CO INC,1489 CHAIN BRIDGE ROAD, #104, MCCLEAN, VA 22101 |
| CAST SOFTWARE INC | 4100 N FAIRFAX DRIVE,SUITE 301, ARLINGTON, VA 22203 |
| CASTEEL, STEPHANIE | 2011 DELLWOOD DRIVE, ATLANTA, GA 30309 |
| CASTELINO, CLAUDIA | CORNELL UNIVERSITY,NORTH BAKER HALL,ROOM 0012, ITHACA, NY 14853 |
| CASTILLO ROBIN A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CASTILLO SNYDER, P.C. | 300 CONVENT STREET,SUITE 1020, SAN ANTONIO, TX 78205 |
| CASTILLO, ANEUDY | PAID DETAIL UNIT,51 CHAMBERS STREET,ATTN:  NADINE POPE, NEW YORK, NY, NY 10007 |
| CASTILLO, ARIEL J. | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CASTILLO, CRISTIAN | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CASTILLO, JOSE MARIA | 2441 HASTE STREET, APT #34, BERKELEY, CA 94704 |
| CASTILLO, JULIO | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| CASTILLO, JULIO | 10007 |
| CASTLE OAK SECURITIES, LP | 111 EAST 58TH STREET,6TH FLOOR, NEW YORK, NY 10022 |
| CASTLEMAN, MICHAEL S. | 3 OLD ROUND HILL, GREENWICH, CT 06831 |
| CASTREN & SNELLMAN ATTORNEYS AT LAW | EROTTAJANKATU 5 A, HELSINKI,  00130 FINLAND |
| CATALINO, PETER D. | 17368 SUNSET BOULEVARD, #204A, PACIFIC PALISADES, CA 90272 |
| CATALLYST SYSTEMS CORPORATION | 213 W. INSTITUTE PLACE,#404, CHICAGO, IL 60610 |
| CATALYST | 120 WALL STREET, 5TH FLOOR, NEW YORK, NY 10005 |
| CATALYST EUROPE AG | C/O KPMG FIDES,LANDIS+GYR-STRASSE 1, ZUG,  6300 SWITZERLAND |
| CATALYST GLOBAL SERVICES LIMITED | 69 VICARAGE ROAD, WATFORD,  WD18 0EJ UK |
| CATAMARAN CRUISERS LIMITED | EMBANKMENT PIER,VICTORIA EMBANKMENT, LONDON,  WC2N 6NU UK |
| CATAPULT RESEARCH INC. | 27 HEREFORD DRIVE, PRINCETON JUNCTION, NJ 08550 |
| CATASOZOLI, TAYLOR | 105 S MILLS ST, MADISON, WI 53715 |
| CATAWBA CAPITAL MANAGEMENT | ATTN: RITA E. JENKINS,PO BOX 1180, ROANOKE, VA 24006 |
| CATCH THE MOMENT | 20706 CYPRESS ROSEHILL RD, TOMBALL, TX 77377 |
| CATELLA CORPORATE FINANCE AB | P.O.BOX 5130,BIRGER JARLSGATAN 6, STOCKHOLM,  10243 SWEDEN |
| CATENA | 2-10-24,SHIOMI, KOTO-KU,  135-0052 JAPAN |
| CATEQUIL PARTNERS L.P. | 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10021 |
| CATER TO PERFECTION | 2255 E. MCKENNA ROAD, WARSAW, IN 46582 |
| CATERBILITY | AEBEEAR INDUSTRIAL ESTATE,UNIT NO. 4, S.S. AMRUTWAR MARG, WORLI, MUMBAI, MH 400025 INDIA |
| CATERING & ALLIED | 30 K DUBASH MARG,KALA GHODA FORT, MUMBAI, MH 400023 INDIA |
| CATERING ASSOCIATES | 1101 HOLLAND DRIVE #24, BOCA RATON, FL 33487 |
| CATERING COMPANY | PO BOX 174, BLAWENBURG, NJ 08504 |
| CATERING KATSURA | 2-3-15,TSUKISHIMA, CHUO-KU,  104-0052 JAPAN |
| CATERING LA ALMADRABA | ALMANZORA, ARAVACA,  28023 SPAIN |
| CATERING SELECT AT | AM KAISERPLATZ, FRANKFURT AM MAIN, HE 60311 GERMANY |
| CATERPILLAR INVESTMENTS | ATTN: BRYCE KACZMAREK,411 HAMILTON BLVD.,#1200, PEORIA, IL 61602 |
| CATES CONSULTING | 16771 MONTE HERMOSO DRIVE, PACIFIC PALISADES, CA 90272 |
| CATHARINE CLARK GALLERY | 150 MINNA STREET,GROUND FLOOR, SAN FRANCISCO, CA 94105 |
| CATHAY FINANCIAL LLC | 450 PARK AVE, NEW YORK, NY 10022 |
| CATHERINE ORENSTEIN | 906 AMSTERDAM AVENUE, NEW YORK, NY 10025 |
| CATHERINE ORENSTEIN | 906 AMSTERDAM AVENUE #5B, NEW YORK, NY 10025 |
| CATHERINE TRAVIS | DO NOT USE!!!, -,  UK |
| CATHOLIC CHARITIES | 90 CHERRY LANE, HICKSVILLE, NY 11801 |
| CATHOLIC CHARITIES | 222 N. 17TH STREET,IN MEMORY OF RITANNE M. DEVINE, PHILADELPHIA, PA 19103 |
| CATHOLIC CHARITIES | 711 EAST PITTSBURGH ST, GREENSBURGH, PA 15601 |
| CATHOLIC CHARITIES OF BROOKLNY AND | 191 JORALEMON ST, BROOKLYN, NY 11201 |
| CATHOLIC CHARITIES OF NY | 1011 FIRST AVENUE, NEW YORK, NY 23187 |
| CATHOLIC CHARITIES U.S.A. | 1731 KING STREET,SUITE 200, ALEXANDRIA, VA 22314 |
| CATHOLIC COMMUNAL FUND OF THE | 1011 FIRST AVENUE, NEW YORK, NY 10022 |
| CATHOLIC COMMUNITY SERVICES OF | 100 23RD AVENUE S, SEATTLE, WA 98144 |
| CATHOLIC COMMUNITY SERVICES OF UTAH | 250 EAST 300 SOUTH, SALT LAKE CITY, UT 84111 |
| CATHOLIC FOREIGN MISSION SOCIETY OF | PO BOX 301, MARYKNOLL, NY 10562 |
| CATHOLIC FOUNDATION | 5310 HARVEST HILL ROAD #248, DALLAS, TX 75230 |
| CATHOLIC RELIEF SERVICES | 209 W. FAYETTE STREET, BALTIMORE, MD 21201 |
| CATHOLIC RELIEF SERVICES | PO BOX 17090, BALTIMORE, MD 21298 |
| CATHOLIC UNIVERSITY OF AMERICA | 620 MICHIGAN AVENUE NE, WASHINGTON, DC 20064 |
| CATLIN SYNDICATE | ATTN:PAUL SIMPSON,3 MINSTER COURT,MINCING LANE, LONDON,  EC3R 7DD UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| CATLIN UNDERWRITING AGENCIES LTD | 3 MINSTER COURT, MINCING LANE,ATTN:DAVID SLADE, POL:DP614407, LONDON,   EC3R 7YD GB |
| CATLIN UNDERWRITING AGENCIES LTD | 3 MINSTER COURT, MINCING LANE,ATTN:CHRIS KING, POL:B05909DU348107, LONDON, EC3R 7YD GB |
| CATSKILL FLY FISHING CENTER & | P.O. BOX 1295, LIVINGSTON MANOR, NY 12758 |
| CAUGHRAN, BRETT | 1207 E 8TH ST,APT 109, TEMPE, AZ 85281 |
| CAUSEY DEMGEN & MOORE INC | 1801 CALIFORNIA ST., STE#4650, DENVER, CO 80202 |
| CAUTERO, MATTHEW | 120 MIMOSA CIRCLE, RIDGEFIELD, CT 06877 |
| CAVALARY PORTFOLIO SERVICES, LLC | DAVID A. BAUER, P.C.,2594 SOUTH LEWIS WAY, LAKEWOOD, CO 80227 |
| CAVALIER DAILY, INC. | UNIVERSITY OF VIRGINIA,PO BOX 400703, CHARLOTTESVILLE, VA 22904-4703 |
| CAVAN SYSTEMS, LTD. | 26 NADLER ROAD, CLIFTON PARK, NY 12065 |
| CAVANAUGH CAPITAL MGT. | ATTN: JAMES DUGAN,515 FAIRMOUNT AVENUE,SUITE 900, BALTIMORE, MD 21286 |
| CAVANAUGH'S INC. | 60 JERSEYVILLE AVENUE, FREEHOLD, NJ 07728 |
| CAVATONI, COURTNEY MILLE | 1216 W. MELROSE, CHICAGO, IL 60657 |
| CAVEN, JR. FREDERICK T. | 506 WINCHESTER COURT, LAFAYETTE, CA 94549 |
| CAVENAGHI, GONZALO L. | 28732 LIVE OAK ROAD, HIGHLAND, CA 92346 |
| CAVENDISH | 161169 UXBRIDGE ROAD,EALING, LONDON,   W13 9AU UK |
| CAVIN & INGRAM, P.A. | P.O. BOX 1216, ALBUQUERQUE, NM 87103 |
| CAXTON ASSOCIATES LLC | PRINCETON PLAZA,BLDG 2,??? ALEXANDER ROAD, PRINCETON, NJ 08540 |
| CAYA, JASON | 913 BIRCHWOOD DR, FLUSHING, MI 48433 |
| CAYIRLI, OMER | 1100 WEST NC 54 HIGHWAY BYPASS,APT# 3, CHAPEL HILL, NC 27516 |
| CAYMAN ISLANDS STOCK EXCHANGE | P.O. BOX 2408 G.T.,GRAND CAYMAN, ,    CAYMAN ISLANDS |
| CAYO, MARIA C. | 140 IVY DRIVE, CHARLOTTESVILLE, VA 22903 |
| CAYUGA MEDICAL CENTER | 101 DATES DRIVE, ITHACA, NY 14850-1383 |
| CAZALET FINANCIAL CONSULTING | 10 NEW BOND STREET, LONDON,   W1S 3SP UK |
| CAZENOVE AND CO | 20 MOORGATE, LONDON,   EC2R 6DA UK |
| CB HILLIER PARKER LIMITED | MANAGEMENT ACCOUNTS DEPT,P.O. BOX 2343, LONDON,   W1K 3JT UK |
| CB RICHARD ELLIS | 145-151 RUE DE COURCELLES,BP80450, PARIS CEDEX 17,   75824 FRANCE |
| CB RICHARD ELLIS | HAUSVOGTEIPLATZ 11A, BERLIN,   10117 GERMANY |
| CB RICHARD ELLIS | HIDEKAZUDAIICHIHAMAMATSUCHO BLDG,2-2-12 HAMAMATSUCHO,MINATO-KU, TOKYO, 105-0013 JAPAN |
| CB RICHARD ELLIS | STADHOUDERSKADE 1, AMSTERDAM,   1054ES NETHERLANDS |
| CB RICHARD ELLIS | REGERINGSGATAN 20,5TR, STOCKHOM,   11153 SWEDEN |
| CB RICHARD ELLIS | ST MARTIN'S COURT,10 PATERNOSTER ROW, LONDON,   EC4M 7HP UK |
| CB RICHARD ELLIS | 600 THIRD AVENUE, NEW YORK, NY 10016 |
| CB RICHARD ELLIS | TOM NELSON,200 PARK AVENUE, 18TH FLOOR, NEW YORK, NY 10166 |
| CB RICHARD ELLIS | MICHAEL G. GEOGHEGAN,200 PARK AVENUE, 9TH FLOOR, NEW YORK, NY 10166 |
| CB RICHARD ELLIS | SR. VICE PRESIDENT-LEGAL,200 PARK AVENUE, 9TH FLOOR, NEW YORK, NY 10166 |
| CB RICHARD ELLIS | ATTN:TOM NELSON,200 PARK AVENUE, 18TH FLOOR, NEW YORK, NY 10166 |
| CB RICHARD ELLIS CLIENT ACCOUNT RE GLOBA | FINANCE ST. MARTIN'S COURT,10 PATERNOSTER ROW, LONDON,   EC4M 7HP UK |
| CB RICHARD ELLIS INC | 140 BROADWAY - 8TH FLOOR, NEW YORK, NY 10005 |
| CB RICHARD ELLIS INC | ONE PENN PLAZA,SUITE 1835, NEW YORK, NY 10119 |
| CB RICHARD ELLIS INC | 3225 CUMBERLAND STREET, ATLANTA, GA 30339 |
| CB RICHARD ELLIS INC | P.O. BOX 406588,LOCATION CODE 4109, ATLANTA, GA 30384-6588 |
| CB RICHARD ELLIS INC | 201 SO. ORANGE AVENUE, SUITE 1500, ORLANDO, FL 32801 |
| CB RICHARD ELLIS INC | 101 E. KENNEDY BOULEVARD,SUITE 3140, TAMPA, FL 33602 |
| CB RICHARD ELLIS INC | 3696 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| CB RICHARD ELLIS INC | 4600 S. SYRACUSE,SUITE 100, DENVER, CO 80237 |
| CB RICHARD ELLIS INC | C/O VALUATION & ADVISORY SERVICES,355 SOUTH GRAND AVENUE,SUITE 1200, LOS |

| Claim Name | Address Information |
|---|---|
| CB RICHARD ELLIS INC | ANGELES, CA 90071-1549 |
| CB RICHARD ELLIS INC | FILE # 050482,LOCATION CODE 4080, LOS ANGELES, CA 90074-0482 |
| CB RICHARD ELLIS INC | FILE #056411,LOCATION 2042, LOS ANGELES, CA 90074-6411 |
| CB RICHARD ELLIS INC | DEPT 8844, LOS ANGELES, CA 90084-8844 |
| CB RICHARD ELLIS INC | 1450 FRAZEE ROAD,SUITE 211, SAB DIEGO, CA 92108 |
| CB RICHARD ELLIS INC | 3501 JAMBOREE ROAD SUITE 100, NEWPORT BEACH, CA 92660-2940 |
| CB RICHARD ELLIS INC | 350 SANSOME STREET, SUITE 840, SAN FRANCISCO, CA 94104 |
| CB RICHARD ELLIS INVESTORS AAF | 190 SOUTH LA SALLE,23549 NETWORK PLACE, CHICAGO, IL 60673-1235 |
| CB RICHARD ELLIS NE PARTNERS LP | 600 ATLANTIC AVENUE, 22ND FLOOR, BOSTON, MA 02210 |
| CB RICHARD ELLIS SOUTH ASIA PVT LTD | PTI BUILDING, GROUND FLOOR,4, PARLIAMENT STREET , DELHI, DL 110001 INDIA |
| CBC COMPANIES | 250 EAST TOWN STREET, COLUMBUS, OH 43215 |
| CBC COMPANIES | 1651 NORTHWEST PROFESSIONAL,PLAZA, COLUMBUS, OH 43220 |
| CBC RESTAURANT CORP | PO BOX 844288, DALLAS, TX 75284-4288 |
| CBCI TELECOM | 895 DON MILLS RD.,TWO MORNEAU SOBECO CENTRE,SUITE 104, DON MILLS, ON, ON M3C 1W3 CANADA |
| CBCINNOVIS INC | PO BOX 535595, PITTSBURGH, PA 15253-5595 |
| CBIZ FINANCIAL SOLUTIONS INC. | ATTN: BRETT D'ARCY,10616 SCRIPPS SUMMIT, SAN DIEGO, CA 92131 |
| CBM | 82 AVENUE PHILIPPE AUGUSTE, PARIS,  75011 FRANCE |
| CBOE TRANSACTION FEES | 400 SOUTH LASALLE STREET, CHICAGO, IL 60605 |
| CBOT BROKERAGE | 400 SOUTH LASALLE STREET, CHICAGO, IL 60605 |
| CBOT CLEARING | 400 SOUTH LASALLE STREET, CHICAGO, IL 60605 |
| CBOT EXCHANGE | 400 SOUTH LASALLE STREET, CHICAGO, IL 60605 |
| CBR | DAIICHI MANSUI BLDG, 3-14, KANDAOGAWAMACHI, CHIYODA-KU, TOKYO,  101-0052 JAPAN |
| CBRE MELODY & COMPANY | C/O WENDY ORTEGA,2800 POST OAK BLVD., SUITE 2100, HOUSTON, TX 77056 |
| CBRE REAL ESTATE SERVICES, INC | 200 PARK AVENUE, NEW YORK, NY 10166 |
| CBSL | 8 FENCHURCH PLACE,FAO HARDEEP RAJ C/O GARTMORE, LONDON,  EC3M 4PH UK |
| CBT INFOTECH PVT LTD | ADITYA TEXTILE MILLS COMPOUND,1ST FL., CANTEEN BLDG,SAFED POOL,KURLA-ANDHERI RD,ANDHERI(E), MUMBAI, MH 400072 INDIA |
| CC CONSULTING | NANPEIDAI CHIYODA BLDG 7F,1-10 NANPEIDAICHO, SHIBUYA-KU,  150-0036 JAPAN |
| CC GESELLSCHAFT FNR GELD-U. DEVISENHANDE | ESCHENSTRASSE 66, TAUFKIRCHEN,  82024 GERMANY |
| CCC ALLIANCE LLC | 121 HIGH STREET, BOSTON, MA 02110 |
| CCH INCORPORATED | 2700 LAKE COOK ROAD, RIVERWOODS, IL 60015 |
| CCH INCORPORATED | P.O. BOX 4307, CAROL STREAM, IL 60197-4307 |
| CCH INCORPORATED | CCH PROSYSTEM FX,PO BOX 5729, CAROL STREAM, IL 60197-5729 |
| CCH INCORPORATED | PROSYSTEM FX,P.O. BOX 60138, LOS ANGELES, CA 90060 |
| CCH INSURANCE SERVICES | 36219 TREASURY CENTER, CHICAGO, IL 60694-6200 |
| CCIM INSTITUTE | 430 N. MICHIGAN AVENUE, CHICAGO, IL 60611 |
| CCL CONSULTANCY CONSULTANTS | DUBAI, DUBAI,  UNITED ARAB EMIRATES |
| CCM INVESTMENT ADVISORS | ATTN: MICHAEL BURKETT,1201 MAIN STREET,SUITE 1910, COLUMBIA, SC 29202 |
| CCMC SEMINARS | B-603, AGGARWAL TRADE CENTER,PLOT NO. 62, SECTOR - 11,CBD BELAPUR, NAVI-MUMBAI, MH 400614 INDIA |
| CCS GMBH | HANAUER LANDSTR. 182A, FRANKFURT AM MAIN,  60314 GERMANY |
| CDC IT AG | ZUERCHERSTRASSE 61, THALWIL,  8800 SWITZERLAND |
| CDC IXIS CAISSE DES DEPOT GROUP | 47 QUAI D'AUSTERLITZ, PARIS CEDEX 13,  75648 FRANCE |
| CDC SMALL BUSINESS FINANCE CORP. | 2448 HISTORIC DECATUR RD.,SUITE 200, SAN DIEGO, CA 92106 |
| CDG CONSORTIUM LTD | BECKETT HOUSE,14 BILLING ROAD, ,  NN1 5AW UK |
| CDG PERSPECTIVE | 15 WEST 39TH STREET,SUITE #300, 3RD FLOOR, NEW YORK, NY 10018 |
| CDM FINAACIAL INC. | 545 SPANISH TRAIL, ARROYO GRANDE, CA 93420 |
| CDP CAPITAL FINANCEMENT INC | SCOTIA BANK 1002,SHERBROOKE STREET WEST, MONTREAL QUEBEC,  CANADA |

| Claim Name | Address Information |
|---|---|
| CDR ASSESSMENT GROUP | ATTN:GEN COUNSEL,1644 S. DENVER TULSA, TULSA, OK 74119 |
| CDW CANADA INC. | 20 CARLSON COURT,SUITE 300, ETOBICOKE, ON M9W 7K6 CANADA |
| CDW DIRECT | DO NOT USE-SEE V# 0000006974,P.O. BOX 75723, CHICAGO, IL 60675-5723 |
| CDW DIRECT LLC | 200 N. MILWAUKEE AVE, VERNON HILLS, IL 60061 |
| CDW DIRECT LLC | DO NOT USE SEE# 0000006974,75 REMITTANCE DRIVE, SUITE 3220, CHICAGO, IL 60675-3220 |
| CDW DIRECT LLC | PO BOX 723, CHICAGO, IL 60675-5723 |
| CDW DIRECT LLC | P.O. BOX 75723, CHICAGO, IL 60675-5723 |
| CDW GOVERNMENT INC | 75 REMITTANCE DRIVE SUITE 1515, CHICAGO, IL 60675-1515 |
| CDW LOGISTICS INC | 200 NORTH MILWAUKEE AVE, VERNON HILLS, IL 60061 |
| CECIL, JOHN | 521 EAGLE KNOLLS ROAD, LARCHMONT, NY 10538 |
| CECILE UWAGBA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CECILE, ARO | 222 CHURCH STREET,BOX 4067, MIDDLETOWN, CT 06459 |
| CECOR STAFFING | 5460 S. QUEBEC,SUITE 315, GREENWOOD, CO 80111 |
| CEDAR BAY VILLAGE JOINT VENTURE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CEDAR SOFTWARE LIMITED | WALKER HOUSE GEORGE STREET, AYLESBURY,  HP20 2HU UK |
| CEDARS SINAI MEDICAL CENTER | 8700 BEVERLY BLVD., LOS ANGELES, CA 90048 |
| CEDARS SINAI MEDICAL CENTER | P.O. BOX 48750, LOS ANGELES, CA 90048-0750 |
| CEDEF ASSETS LIMITED | 100 PICADILLY, LONDON,  W1V 9FN UK |
| CEDEF SA | 1260 NYON CHEMIN DU MIDI, ,  8 SWITZERLAND |
| CEDERQUIST | ATTN: SVANTE HULTQVIST,ADVOKATFIRMAN CEDERQUIST KB,HOVSLAGARGATAN 3, P.O. BOX 1670, 111 96 STOCKHOLM,   SWEDEN |
| CEDERQUIST | PO BOX 1670, STOCKHOLM,  11196 SWEDEN |
| CEG PRODUCTIONS | 189 LAFAYETTE DR, SUOSSET, NY 11791 |
| CEGOS UK | THE TOWERS,TOWERS BUSINESS  PARK,WILMSLOW ROAD DIDSBURY, MANCHESTER,  M20 2FZ UK |
| CEIC DATA CO. LTD. | 39/F,CHINA ONLINE CENTRE,333 LOCKHART ROAD, ,    HONG KONG |
| CEIC DATA CO. LTD. | 39/F CHINA ONLINE CENTRE,333 LOCKHART ROAD,WANCHAI, HONG KONG,    HONG KONG |
| CELEBRATE THE CHILDREN | 55 LACKAWANNA DRIVE, STANHOPE, NJ 07874 |
| CELEBRITIES FOR CHARITY | 38 MAIN STREET, ANDOVER, MA 01810 |
| CELEBRITY SPEAKERS LIMITED | 90 HIGH STREET, BURNHAM,  SL1 7JT UK |
| CELENT COMMUNICATIONS | 745 BOYLSTON STREET, SUITE 502, BOSTON, MA 02116 |
| CELENT, LLC | 745 BOYLSTON STREET SUITE 502, BOSTON, MA 02116 |
| CELERITY IT OF PA LLC | 1650 TYSONS BLVD #1100, MCLEAN, VA 22102 |
| CELESTIN, CLAUDE | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CELIA'S MEXICAN RESTAURANT | 1850 EL CAMINO REAL, MENLO PARK, CA 94025 |
| CELIAC DISEASE FOUNDATION | 13251 VENUTURA BOULEVARD #1, STUDIO CITY, CA 91604 |
| CELLHIRE USA, LLC | 3520 WEST MILLER ROAD,SUITE 100, GARLAND, TX 75041 |
| CELOXIA, INC. | 4516 SETON CENTER PARKWAY,SUITE 185, AUSTIN, TX 78759 |
| CELOXICA, INC. | 1133 BROADWAY SUITE 706, NEW YORK, NY 10010 |
| CEMBAY GUMRUK MUSAVIRLIGI | CEVIZLIK MAH. ISKELE CAD. NO. 26/1,BAKIRKOY, ISTANBUL,    TURKEY |
| CENDANT CHARITABLE FOUNDATION | 3000 LEADERHALL ROAD, MT. LAUREL, NJ 08054 |
| CENKOS SECURITIES LIMITED | 6.7.8 TOKENHOUSE YARD, LONDON,  EC2R 7AS UK |
| CENQUA PTY LTD | P.O. BOX 859, CROWS NEST AUSTRALIA,  NSW1585 AUSTRALIA |
| CENTAUR COMMUNICATIONS LTD | ST GILES HOUSE,50 POLAND STREET, –,  W1F 7AX UK |
| CENTAURO MICHAEL | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CENTENNIAL COMMUNICATIONS CORP | 3349 ROUTE 138  BUILDING A, WALL, NJ 07719 |
| CENTER FOR APPLICATIONS OF | 2815 N/W 13TH STREET, SUITE 401, GAINESVILLE, FL 32609 |

| Claim Name | Address Information |
|---|---|
| PSYCHOLOGICAL | 2815 N/W 13TH STREET, SUITE 401, GAINESVILLE, FL 32609 |
| CENTER FOR COMMUNICATION | 271 MADISON AVENUE,7TH FLOOR, NEW YORK, NY 10016 |
| CENTER FOR CORPORATE CITIZENSHIP AT | 55 LEE ROAD, CHESTNUT HILL, MA 02467 |
| CENTER FOR CREATIVE EDUCATION | 3359 BELVEDERE ROAD, WEST PALM BEACH, FL 33406 |
| CENTER FOR CREATIVE RESOURCES | 154 W. 88TH STREET, NEW YORK ,NY, NY 10024 |
| CENTER FOR FAMILY | 175 REMSEN STREET- 8TH FLOOR, BROOKLYN, NY 11201 |
| CENTER FOR FAMILY LIFE | 345 43RD STREET, BROOKLYN, NY 77098 |
| CENTER FOR FINANCIAL RESEARCH & ANALYSIS | 11140 ROCKVILLE PIKE STE 640,SUITE 640, ROCKVILLE, MD 20852 |
| CENTER FOR GLOBAL ENERGY STUDIES | 17 KNIGNTSBRIDGE, LONDON,   SW1X 7LY UK |
| CENTER FOR HEARING & SPEECH | 3636 W. DALLAS, HOUSTON, TX 77019-1704 |
| CENTER FOR INFORMATION AND | CRISIS SERVICES,P.O. BOX 3588, LANTANA, FL 33465 |
| CENTER FOR RESEARCH IN SECURITY PRICES | 105 WEST ADAMS SUITE 1700,SUITE 1700, CHICAGO, IL 60603 |
| CENTER FOR RHEUMATOLOGY | UCL DIVISION OF MEDICINE,ROOM 331 3RD FLOOR WINDEYER BLDG,ATTN: DAVID ISENBERG, 46 CLEVELAND ST LONDON UK,  W1T 4JF UK |
| CENTER FOR STRETEGIC & INTERNATIONAL | 1800 K STREET NW, WASHINGTON, DC 20006 |
| CENTER FOR WOMENS BUSINESS RESEARCH | 1411 K STREET, N.W.,SUITE 1350, WASHINGTON, DC 20005 |
| CENTER FOR WORK-LIFE POLICY | 1841 BROADWAY,SUITE 808, NEW YORK, NY 10023 |
| CENTER OF DISABILITY SERVICES | 314 S. MANNING BOULEVARD, ALBANY, NY 12208-1708 |
| CENTER ON FEDERAL FINANCIAL INSTITUTIONS | 734 15TH STREET,N. W. SUITE 502, WASHINGTON, DC 20005 |
| CENTER OPERATING CO. | 2500 VICTORY LANE,ATTN: NORTH BOX OFFICE, DALLAS, TX 75201 |
| CENTERPLATE | PRINCIPAL PARK,1 LINE DRIVE, DES MOINES, IA 50309 |
| CENTERPLATE | 24 WILLIE MAYS PLAZA, SAN FRANCISCO, CA 94107 |
| CENTERPOINT DIVERSIFIED SERVICES LLC | 72 FAIRBANKS, IRVINE, CA 92618 |
| CENTERS FOR FUTURES EDUCATION, INC | P.O. BOX 309, GROVE CITY, CA 16127 |
| CENTERVILLE MANAGEMENT INC. | 2380 ESPLANADE DRIVE,SUITE 300, ALGONQUIN, IL 60102 |
| CENTOLIRE | 124 EAST 40TH STREET,SUITE 903, NEW YORK, NY 10016 |
| CENTRAL AMUSEMENT INTERNATIONAL, LLC | P.O. BOX 5415, PARSIPPANY, NJ 07054-6415 |
| CENTRAL CARIBBEAN MARINE INSTITUTE | P.O. BOX 1461, PRINCETON, NJ 08542 |
| CENTRAL COAST WOMEN'S LEAGUE | P.O. BOX 4808, SAN LUIS OBISP0, CA 93403 |
| CENTRAL COMMUNITY COLLEGE | P.O. BOX 4903, GRAND ISLAND, NE 68802 |
| CENTRAL FLORIDA COMMERCIAL REAL ESTATE | P.O. BOX 609400, ORLANDO, FL 32860-9400 |
| CENTRAL LAW TRAINING | WRENS COURT,52/54 VICTORIA RD,SUTTON COLDFIELD, BIRMINGHAM,   B72 1SX UK |
| CENTRAL PARK BOATHOUSE | P.O. BOX 1357,GRAVE STREET, NEW YORK, NY 10028 |
| CENTRAL PARK CONSERVANCY | 830 FIFTH AVENUE,RECREATION DEPARTMENT, NEW YORK, NY 10021 |
| CENTRAL PARK CONSERVANCY | 14 EAST 60TH STREET, NEW YORK, NY 10022 |
| CENTRAL PARKING SYSTEM | 3414 PEACHTREE ROAD NE, ATLANTA, GA 30326 |
| CENTRAL PARKING SYSTEM | 601 NORTH ASHLEY DRIVE, SUITE 310, TAMPA, FL 33602 |
| CENTRAL PARKING SYSTEM | 1111 BRICKELL AVENUE,SUITE 2100, MIAMI, FL 33131 |
| CENTRAL PARKING SYSTEM | 300 CRESCENT COURT,LEVEL G-1 LB 102, DALLAS, TX 75201 |
| CENTRAL PENNSYLVANIA COLLEGE | PO BOX 309, SUMMERDALE, PA 17093 |
| CENTRAL PO GRILL, LLC | 1111 LOUISIANA ST-SUITE B-100, HOUSTON, TX 77002 |
| CENTRAL POSTAGE SUPPLY | PO BOX 577520, CHICAGO, IL 60657 |
| CENTRAL QUEENS YM & YWHA | 67-09 108TH STREET, FOREST HILLS, NY 11375 |
| CENTRAL STATES DISTRICT | 141 WEST JACKSON BOULEVARD,SUITE 2176, CHICAGO, IL 60604 |
| CENTRAL STATES DISTRICT | SIFMA,P.O. BOX 0186, CHICAGO, IL 60690 |
| CENTRAL TIME CLOCK INC | 5-23 50TH AVE, LONG ISLAND CITY, NY 11101 |
| CENTRAL TOKYO HOLDINGS INC. | WALKER HOUSE PO BOX 908,GT MARY STREET,GEORGE TOWN GRAND, ,   CAYMAN ISLANDS |
| CENTRAL TOKYO INVESTMENTS INC. | WALKER HOUSE PO BOX 908,GT MARY STREET,GEORGE TOWN GRAND, ,   CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| CENTRAL TOKYO PROPERTIES INC. | WALKER HOUSE PO BOX 908,GT MARY STREET,GEORGE TOWN GRAND, ,   CAYMAN ISLANDS |
| CENTRAL TRANSLATIONS LIMITED | 21 WOODSTOCK STREET,MAYFAIR, LONDON,   WC1 2AP UK |
| CENTRAL TRANSLATIONSLTD | 21 WOODSTOCK STREET, MAYFAIR LONDON,   W1C 2AP UK |
| CENTRAL VALLEY SIGNS | 7530 W. CARMELO AVENUE, TRACY, CA 95304 |
| CENTRAL WEST (EX. SANKEI SHIMBUN AZABU) | 2-15-4,HIGASHI-AZABU, MINATO-KU,   JAPAN |
| CENTRAL WEST (EX. SANKEI SHIMBUN AZABU) | 2-15-4,HIGASHI AZABU,MINATO-KU, TOKYO,  106-0044 JAPAN |
| CENTRALE ATTIVITA FINANZIARIE SPA | VIA PARMA 22, ROMA,  00184 ITALY |
| CENTRALIZED REAL ESTATE INFORMATION | SERVICES INC.,PO BOX 36479, CANTON, OH 44735 |
| CENTRE FOR EUROPEAN REFORM | 14 GREAT COLLEGE STREET, LONDON,   SW1P 3RX UK |
| CENTREPATH INC (FORMERLY | GIANTLOOP NETWORK INC),265 WINTER STREET, WALTHAM, MA 02451 |
| CENTRIC BUSINESS SYSTEMS | P.O. BOX 75222, BALTIMORE, MD 21275-5222 |
| CENTRIC TELECOM LTD | DORLAND HOUSE,14-16 REGENT STREET, LONDON,   SW1Y 4PH UK |
| CENTS ABILITY | 6 MURRAY STREET #7, NEW YORK, NY 10007 |
| CENTURA BANK | ATTN: NAT SIEWERS,P.O. BOX 1220, ROCKY MOUNT, NC 27802 |
| CENTURY HILLCRESTE APT INVESTORS LP | ,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CENTURY INVESTMENTS MGT. CO. | ATTN: JOE GOGOLA,5910 MINERAL POINT ROAD, MADISON, WI 53705 |
| CENTURY OFFICE PRODUCTS INC | 400 SOUTH AVENUE, MIDDLESEX, NJ 08846 |
| CENTURY OPERATING CORPORATION | 7 PENN PLAZA, SUITE 1400, NEW YORK, NY 10001 |
| CEO DELIVERIES INC | 2602 SOUTH WALLACE, CHICAGO, IL 60616 |
| CEPHEUS Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| CERALN CORPORATION (WOODTRONICS) | JEFFREY M. BRECHMAN,121 EAST 24TH, NEW YORK, NY 10010 |
| CERAMI AND ASSOCIATES INC | 317 MADISON AVE, NEW YORK, NY 10017-5201 |
| CERAMI AND ASSOCIATES INC | 404 FIFTH AVENUE, NEW YORK, NY 10018 |
| CEREBRAL PALSY OF NEW JERSEY, INC. | 354 SOUTH BROAD STREET, TRENTON, NJ 08608 |
| CEREMORE TSUKUBA | TOKYO,TOKYO, TOKYO,   JAPAN |
| CERES CAFE/CELLARS MARKET | 141 JACKSON A LEVEL, CHICAGO, IL 60604 |
| CERES INC | 99 CHAUNCY STREET, 6TH FLOOR, BOSTON, MA 02111 |
| CERESVILLE MANSION | 8529 LIBERTY ROAD, FEDERICK, MD 21701 |
| CERIDIAN CORP | PO BOX 10989, NEWARK, NJ 07193-0989 |
| CERIDIAN RETIREMENT PLAN | 3201 34TH STREET, ST. PETERSBURG, FL 33711-3828 |
| CERIELLO, JOHN F | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CERNEJOVA & HRBEK | KYCERSKEHO 7, BRATISLAVA,   81105 SLOVAKIA (SLOVAK REPUBLIC) |
| CERTAGENTE, LLC | 325 W. 51ST STREET, NEW YORK, NY 10019 |
| CERTEON, INC. | 4 VAN DE GRAAFF DRIVE, BURLINGTON, MA 01803 |
| CERTIFIED BUSINESS SERVICES | 96 INVERNESS DRIVE EAST, STE A, ENGLEWOOD, CO 80112 |
| CERTIFIED ENVIRONMENTAL INC | 11933 TECH ROAD, SILVER SPRING, MD 20904 |
| CERULLI ASSOCIATES | 575 BOYLSTON STREET, BOSTON, MA 02116 |
| CERULLI ASSOCIATES INC | 699 BOYLSTON STREET,ONE EXETER PALZA, 11TH FLOOR, BOSTON, MA 02116 |
| CERUTTI ET CIE SA | RUE EUGENE-MARZIANO 31B,CP 1349, GENEVE 26,   1211 SWITZERLAND |
| CES AVIATION II LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| CES AVIATION III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CES AVIATION IV LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CES AVIATION LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| CES AVIATION V LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CES AVIATION VI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CES AVIATION VII LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CES BADGES LTD | 31 HIGHBRIDGE ROAD,SUTTON COLDFIELD, BIRMINGHAM,   B73 5QB UK |
| CESKOSLOVENSKA OBCHODNI BANKA AS | TIMEA ZIMKOVA,LEHOTSKEHO 3, BRATISLAVA,   812 25 SK |
| CESUR, DURAN | SWARTHMORE COLLEGE,500 COLLEGE AVE, SWARTHMORE, PA 19081 |

| Claim Name | Address Information |
|------------|---------------------|
| CEVA FREIGHT (UK) LTD | HEATHROW GATEWAY,GODFREY WAY, HOUNSLOW,  TW4 5SY UK |
| CF ASSET FINANCE LTD | 3RD FLOOR, CHARTERHALL HOUSE SOUTH,CHARTERHALL DRIVE, CHESTER,  CH88 3AN UK |
| CF ASSET FINANCE LTD - DD | CORNWALLIS HOUSE,INSTONE ROAD,DARTFORD, KENT DA1 2AG,   UK |
| CF GLOBAL TRADING LLC | 350 PARK AVENUE, #5F, NEW YORK, NY 10021 |
| CFA INSTITUTE | 560 RAY C HUNT DRIVE, CHARLOTTESVILLE, VA 22903 |
| CFA INSTITUTE | 560 RAY C HUNT DRIVE,PO BOX 3668, CHARLOTTESVILLE, VA 29903-0668 |
| CFA ITALIA SRL | C/O STUDIO BERNONI,PIAZZA F.MEDA 3, MILAN,  20121 ITALY |
| CFA SOCIETY OF JAPAN | KYODO BLDG.,(SHOWA),1-3-8 NIHONBASHI-HONCHO,CHUO-KU, TOKYO,  103-0023 JAPAN |
| CFA VICTORIA | SUITE 240,730 VIEW STREET, VICTORIA, BC CANADA,  V8W 3Y7 CANADA |
| CFP HOSPITALITY AG | GREIGENSEESTRASSE 20, ZURICH,  8050 SWITZERLAND |
| CFR CORP | 205 W. 54TH STREET, NEW YORK, NY 10019 |
| CFRA (CENTER FOR FINANCIAL RESEARCH & | 2099 GAITHER ROAD, ROCKVILLE, MD 20850-4045 |
| CG GENERAL PLAN | NEUER MARKT 2, WIEN,  1010 AUSTRIA |
| CGI - HAUS-INVEST EUROPA | 112 AVENUE KLEBERT, PARIS,  75116 FRANCE |
| CGI - NORTH AMERICA | ATTN:PETER FURLONG, CHAIRMAN,UNIT C3, ENTERPRISE BUSINESS PARK, DOCKLANDS, LONDON,  E14 9TE UNITED KINGDOM |
| CGI-AMS, INC. | 4050 LEGATOR ROAD, FAIRFAX, VA 22033 |
| CGI-AMS, INC. | P.O. BOX 406807, ATLANTA, GA 30384-6807 |
| CGS BROKERAGAE LLC | 952 ECHOLANE-SUITE# 490, HOUSTON, TX 77024 |
| CHA-AM ADVISORS LIMITED | 40 SUKHUMVIT 61,WATTANA, BANGKOK,  10110 THAILAND |
| CHA-AM ADVISORS, LTD | 40 SUKHUMVIT 61,SUKHUMVIT RD, WATTANA BANGKOK THAILAND,   THAILAND |
| CHABA II (CAYMAN) LTD. | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| CHABAD LUBAVITCH BEDFORD AND POUND | 39 ANDERSON ROAD, KATONAH, NY 10536 |
| CHABAD LUBAVITCH BEDFORD AND POUND | 1925 KRESSON ROAD, CHERRY HILL, NJ 08003 |
| CHABAD LUBAVITCH OF THE WEST SIDE INC | 101 WEST 92ND STREET, NEW YORK, NY 10025 |
| CHABAD LUBAVITCH TOKYO JAPAN | 2-27-23 EBISU,SHIBUYA - KU, TOKYO,  150-0013 JAPAN |
| CHADAGA, SUDHIR, V. | 2828 N BURLING ST,APT # 418, CHICAGO, IL 60657 |
| CHADBOURNE & PARKE | 30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 |
| CHADHA, ISHAN | 12909 HUMPHREY DRIVE, AUSTIN, TX 78729 |
| CHAI LIFELINE | 151 WEST 30TH STREET, NEW YORK, NY 10001 |
| CHAI, MARISA | 3820 LOCUST WALK, PHILADELPHIA, PA 19104 |
| CHAIKEN SYSTEMS INC | 225 WEST 35TH STREET,#801, NEW YORK, NY 10001 |
| CHAIKEN SYSTEMS INC. NO | 10 BANTA PL STE 124, HACKENSACK, NJ 07601-5605 |
| CHAIR FACTORY, LTD | 214 BOWERY, NEW YORK, NY 10012 |
| CHAIR WORKERS COMPENSATION BOARD | WCB ASSESSMENT COLLECTIONS,20 PARK STREET, ROOM 301, ALBANY, NY 12207 |
| CHAIRMASTERS INC | 200 EAST 146TH STREET, BRONX, NY 10451-5599 |
| CHAITANYA KUMAR | FLAT 6 , 3RD FLOOR,ISLAND HEIGHTS,MOUNT MARY  ROAD,BANDRA WEST, MUMBAI, MH 400050 INDIA |
| CHAKA KHAN FOUNDATION | 269 SOUTH BEVERLY DRIVE,SUITE 817, BEVERLY HILLS, CA 90212 |
| CHALET GUEGGEL DAVOS | LANDWASSERSTRASSE 2, DAVOS PLATZ,  7270 SWITZERLAND |
| CHALET HOTELS LTD | 2&3B,NEAR CHINMAYANAND ASHRAM,POWAI, MUMBAI, MH  INDIA |
| CHALK INC* | 11921 FREEDOM DRIVE,TWO FOUNTAIN SQUARE,SUITE 550, RESTON, VA 20190 |
| CHALLENGED ATHLETES FOUNDATION | 2148 JIMMY DURANTE BOULEVARD, DEL MAR, CA 92014 |
| CHALLENGING CHILDHOOD CANCER &LEUKAEMIA | LONDON HOUSE,100 NEW KINGS ROAD, LONDON,  SW6 4LX UK |
| CHALOUPKA,HOLYOKE, HOFMEISTER, | 1714 SECOND AVENUE,P.O. BOX 2424, SCOTTSBLUFF, NE 69363 |
| CHAMAH | 78 PEARL STREET, NEW YORK, NY 10004 |
| CHAMAH | 27 WILLIAM STREET,ROOM 613, NEW YORK, NY 10005 |
| CHAMBER OF COMMERCE AMERICA-ISRAEL | 120 WEST 45TH STREET, 18TH FL., NEW YORK, NY 10036 |
| CHAMBER OF COMMERCE JAPAN | 145 WEST 57TH STREET, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| CHAMBERLAIN, BOB | 11849 SOUTH AUTUMN RIDGE DRIVE, SANDY, UT 84092 |
| CHAMBERLIN, MARC | 9069 BRIAR FOREST DRIVE, HOUSTON, TX 77024 |
| CHAMBERS FINE ART | 210 11TH AVENUE,4TH FLOOR, NEW YORK, NY 10001 |
| CHAMBERS, JUDY | C\O STOWELL & FRIEDMAN LTD,321 S. PLYMOUTH COURT STE 1400, CHICAGO, IL 60604 |
| CHAMBERS, SHIRLEY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CHAMBRE DE COMMERCE DU GRANDDUCHE DE | LUXEMBOURG, LUXEMBOURG,  L2981 LUXEMBOURG |
| CHAMINADE HIGH SCHOOL | 340 JACKSON AVENUE, MINEOLA, NY 11501-2441 |
| CHAMPION INTERNATIONAL MOVING LTD | ONE CHAMPION WAYS, CANONSBURG, PA |
| CHAMPION INTERNATIONAL MOVING, LTD | ONE CHAMPION WAY, CANONSBURG, PA 15317-5825 |
| CHAMPION TRANSFER, INC | 505 YALE AVE. N., SEATTLE, WA 98109 |
| CHAMPNEYS | WIGGINTON, TRING,  HP23 6HY UK |
| CHAMPNEYS CITYPOINT LIMITED | ONE ROPEMAKER STREET, LONDON,  EC2Y 9AW UK |
| CHAMPS GOURMET, INC | 71 BROADWAY, NEW YORK, NY 10006 |
| CHAN, ALEXANDER | 3650 CHESTNUT ST,BOX 86, PHILADELPHIA, PA 19104 |
| CHAN, CHRISTOPHE W. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CHAN, DAVID | 70 PACIFIC ST #611, CAMBRIDGE, MA 02139 |
| CHAN, DAVID | 5050 SOUTH LAKE SHORE DRIVE,APT# 3107S, CHICAGO, IL 60615 |
| CHAN, LAURIE | SMC 4310,5032 FORBES AVENUE, PITTSBURGH, PA 15230 |
| CHAN, NICHOLAS | HARVARD BUSINESS SCHOOL,1 WESTERN AVENUE,APT 705, BOSTON, MA 02163 |
| CHAN, ROBIN | BOX 579567,GEORGETOWN UNIVERSITY, WASHINGTON, DC 20001 |
| CHAN, TERENCE CHI YIN | 5050 S LAKE SHORE DRIVE,APT# 3609S, CHICAGO, IL 60615 |
| CHAN, TINA | 1720 MAPLE AVE,APT # 1170, EVANSTON, IL 60201 |
| CHANAKYA TECHNOLOGIES (I) PVT LTD | 101&102 SHAH & NAHAR ESTATE,DR E.MOSES ROAD, WORLI, MUMBAI, MH 400018 INDIA |
| CHANCELLOR DOUGALL & CO. NEUB | 440 SOUTH LASALLE STREET, FL 4, CHICAGO, IL 60605 |
| CHANCELLOR DOUGALL & CO.(AM) | 440 SOUTH LASALLE STREET, FL 4, CHICAGO, IL 60605 |
| CHANCELLOR DOUGALL AND COMPANY | PO BOX 839, CHICAGO, IL 60690-0839 |
| CHANCEMARKETING LIMITED | UNIT 109,16 BALDWINS GARDENS, LONDON,  EC1N 7RJ UK |
| CHANCERY TRADE MARKS | 40A CASTLE STREET, GUILDFORD,  GU1 3UQ UK |
| CHANDIRAKANTHAN, RANJINI | 745 7TH AVE,27TH FL, NEW YORK, NY 10019 |
| CHANDLER ASSET MANAGEMENT | ATTN: KATE OWSLEY,9255 TOWNE CENTRE DRIVE, SAN DIEGO, CA 92121 |
| CHANDLER, BRAD | 10 E. ONTARIO ST.,APT. 2804, CHICAGO, IL 60611 |
| CHANDRA SHEKHAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHANDRA, AMIT | 503 BYRNE HALL, HANOVER, NH 03755 |
| CHANDRAN, JAYAKUMAR | 13622 CEDAR RUN LANE, HERNDON, VA 20171 |
| CHANDRAN, RACHNA | 23 KRUGER CT, CLIFTON, NJ 07013 |
| CHANDRASEKAR, PRASHANTH | 2 SOLDIERS FIELD PARK,APT 306, BOSTON, MA 02163 |
| CHANDRASEKARAN, NATHAN | 1745 ORRINGTON AVENUE,APT 3N, EVANSTON, IL 60201 |
| CHANG, GRACE | UNIT 352 3 FRIST CAMPUS DR, PRINCETON, NJ 08544 |
| CHANG, JACQUELYN | 2011 YEARBY,APT X, DURHAM, NC 27705 |
| CHANG, JEANNETTE | 3900 CHESTNUT STREET,APT 1026, PHILADELPHIA, PA 19104 |
| CHANG, LI | 2054 CLEMENTI LANE, AURORA, IL 60504 |
| CHANG, NATHANIEL | 403 BYRNE HALL, HANOVER, NH 03755 |
| CHANG, ROSEMARY | 2 SOLDIERS FIELD PARK- #709, BOSTON, MA 02163 |
| CHANG, SUCHENG | 750 WHITNEY AVE,APT C13, NEW HAVEN, CT 06511 |
| CHANG, VIVIAN | P.O. BOX 13098, STANFORD, CA 94309 |
| CHANG, YEN, CHENG | 12724 LKAE CITY WAY NE A501, SEATTLE, WA 98125 |
| CHANGE FOR KIDS, INC. | 3 WEST 29TH STREET,SUITE 802, NEW YORK, NY 10001 |
| CHANGE MASTERS INTERNATIONAL LIMITED | 126 QUEENS ROAD, WALTON ON THAMES,  KT12 5LL UK |

| Claim Name | Address Information |
|---|---|
| CHANGING TACK LTD | 230 CABLE STREET, LONSON, -,   UK |
| CHANGING WORLDS | 329 W. 18TH STREET, CHICAGO, IL 60616 |
| CHANGYIN HUANG | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| CHANNEL ACCESS LLC | P.O. BOX 414776, BOSTON, MA 02241-4776 |
| CHANNEL CAPITAL GROUP INC | 420 LEXINGTON AVENUE, SUITE 2510, NEW YORK, NY 10170 |
| CHANNEL FINANCIAL COMMUNICATION PTY LTD | LEVEL 11, CHALLIS HOUSE, SYDNEY,   2000 AUSTRALIA |
| CHANNEL ISLANDS STOCK EXCHANGE, LBG | PO BOX 623, ONE LEFEBVRE STREET, GUERNSEY,   GY1 4PJ UK |
| CHANT WEST FINANCIAL SERVICES | ATTN: MANO MOHANKUMAR, 50 BOUDARY STREET, PADDINGTON, NSW 2021,   AU |
| CHAPDELAINE CORP | 80 MAIDEN LN, NY, NY 10038 |
| CHAPDELAINE CORPORATE SECURITIES & CO | 80 PINE STREET, 29TH FLOOR, NEW YORK, NY 10005 |
| CHAPDELAINE CORPORATE SECURITIES & CO | ONE SEAPORT PLAZA, NEW YORK, NY 10038 |
| CHAPEL HILL COUNTRY CLUB | ATT:  ACCOUNTING, P.O. BOX 2165, CHAPEL HILL, NC 27515 |
| CHAPEL SQUARE INVESTORS LLC | C/O CORPORATION SERVICE COMPANY, 2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| CHAPIN SCHOOL LTD | 100 EAST END AVENUE, NEW YORK, NY 84741 |
| CHAPMAN TRIPP BARRISTES & SOLICITORS | 1-13 GREY STREET, PO BOX 993, WELLINGTON,   NEW ZEALAND |
| CHAPMAN UNIVERSITY | ONE UNIVERSITY DRIVE, ORANGE, CA 92866 |
| CHAPMAN, ALEC | 321 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| CHARAN, GURU | 481 EIGHTH AVE ST#1743, NEW YORK, NY 10001 |
| CHARAN, GURU | 2621 BARRACKS RD., B, CHARLOTTESVILLE, VA 22901 |
| CHARANIA, ALIZAE | 1743 RAMDONS POINT DRIVE, SUGAR LAND, TX 77478 |
| CHARCOT-MARIE-TOOTH ASSOCIATION | 2700 CHESTNUT STREET, CHESTER CITY, PA 19013-4867 |
| CHARGE & RIDE, INC. | 47-01 VERNO BLVD, LONG ISLAND CITY, NY 11101 |
| CHARGE AND RIDE | 47-01 VERNON BLVD, LONG ISLAND CITY, NY 11101 |
| CHARITABLE FOUNDATION OF FRONTRUNNERS | P.O. BOX 230087, ANSONIA STATION, NEW YORK, NY 10023 |
| CHARITY GLOBAL INC | 150 VARICK STREET, 5TH FLOOR, NEW YORK, NY 10013 |
| CHARITY GOLF CLASSIC FOR KIDS | P.O. BOX 2027, WENATCHEE, WA 98807 |
| CHARITY GUILD OF FT LAUDERDALE | PO BOX 39555, FORT LAUDERDALE, FL 33339 |
| CHARITY PROJECTS ENTERTAINMENT FUND | 9720 WILSHIRE BLVD, BEVERLY HILLS, CA 90212 |
| CHARLENE BOGUCKI | 66 AMHERST COURT, FOX RIVER GROVE, IL 60021 |
| CHARLES ALLEN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| CHARLES B DARRAH & ASSOCIATES | 99 INCA STREET, DENVER, CO 80223 |
| CHARLES BRAHAM AND ASSOCIATES INC. | 84 FERRIS HILL ROAD, NEW CANAAN, CT 06840 |
| CHARLES BRANDES INTERNATIONAL EQUITY | 11988 EL CAMINO REAL, SAN DIEGO, CA 92191-9048 |
| CHARLES COWLES GALLERY, INC | 537 W. 24TH STREET, NEW YORK, NY 10011 |
| CHARLES DARWIN FOUNDATION | 407 WASHINGTON STREET- #105, FALLS CHURCH, VA 22046 |
| CHARLES E SANDERS FAMILY YMCA @ BUCKHEAD | 1160 MOORES MILL ROAD, ATLANTA, GA 30327 |
| CHARLES G SNYDER COMPANY | 120 E HIGH AVENUE, NEW PHILADELPHIA, OH 44663 |
| CHARLES HOSFORD AND ASSOCIATES | 1507 S E 129TH, PORTLAND, OR 97233 |
| CHARLES HOSFORD AND ASSOCIATES | 1507 S.E. 129TH AVENUE, PORTLAND, OR 97233 |
| CHARLES J GLUCH | 17907 KUYKENDAHL, SUITE 200, SPRING, TX 77379 |
| CHARLES K. MCCABE | 122 LOMBARDY LANE, , CA 94563 |
| CHARLES KOVACS | 50 RUE VIOLET, PARIS,   75015 FRANCE |
| CHARLES M YOUNG | 533 MAIN STREET, PORTLAND, CT 06480 |
| CHARLES MORIARTY, JR | P.O. BOX 11368, BAINBRIDGE ISLAND, WA 98110 |
| CHARLES RIVER BROKERAGE, LLC. | 7 NEW ENGLAND EXECUTIVE PARK, BURLINGTON, MA 01803 |
| CHARLES RIVER DEVELOPMENT | PO BOX 414527, BOSTON, MA 02241-4527 |
| CHARLES RIZZO AND ASSOCIATES INC | 11 PENNSYLVANIA PLAZA, NEW YORK, NY 10001-2091 |

| Claim Name | Address Information |
|---|---|
| CHARLES SCHWAB | ATTN: HUI-CHIEN CHANG,101 MONTGOMERY STREET, SAN FRANCISCO, CA 94104 |
| CHARLES SCHWAB & CO | INSTITUTIONAL CLIENT SERVICE GROUP,P.O. BOX 52013, PHOENIX, AZ 85072-9749 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY ST 4TH FLOOR,CAPITAL MARKETS & TRADING, SAN FRANCISCO, CA 94104 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY STREET,MS:SF425MKT-14-120, SAN FRANCISCO, CA 94104 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY STREET,ATTN: RACHEL APALIT,MS SF120KNY-13-153, SAN FRANCISCO, CA 94104 |
| CHARLES SCHWAB & CO | 215 FREMONT STREET, 6-304, SAN FRANCISCO, CA 94105 |
| CHARLES SCHWAB INC | IMPACT 2008,999 SKYWAY ROAD  SUITE 300, SAN CARLOS, CA 94070 |
| CHARLES STANLEY | 25 LUKE STREET, LONDON,  EC2A 4AR UK |
| CHARLES TYRWHITT, INC. | CHARLES TYRWHITT, INC.,13 SILVER ROAD, LONDON,  W12 7RR ENGLAND |
| CHARLES TYRWHITT, INC. | 13 SILVER ROAD, LONDON,  W12 7RR ENGLAND |
| CHARLES TYRWHITT, INC. | LAW OFFICES OF DAVID SKRILOW,551 FIFTH AVENUE, SUITE 1114, NEW YORK, NY 10176 |
| CHARLES, DEBRA | 2500 WISCONSIN AVENUE, NW 442, WASHINGTON, DC 20007 |
| CHARLES, RALPH | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CHARLESCAR, CHARLANDY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CHARLIE PUJO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHARLOTTE CAMPBELL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHARLOTTE HARINGTON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHARLOTTE HURCOMBE | CARE IN LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHARLOTTE KERR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHARLOTTE LATIN SCHOOL | 9502 PROVIDENCE ROAD, CHARLOTTE, NC 28277 |
| CHARLOTTE OFFICE TOWER ASSOC | 1410 CHARLOTTE PLAZA, CHARLOTTE, NC 28244 |
| CHARLOTTE WILSON | 16 ROWALLEN ROAD, LONDON,  SW6 6AG UK |
| CHARLTON ATHLETIC FOOTBALL COMPANY LTD | THE VALLEY,FLOYD ROAD, LONDON,  SE7 8BL UK |
| CHARLTON CHAUFFEUR DRIVE LIMITED | 15 BIRKMYRE ROAD, GLASGOW UNITED KINGDOM,  G51 3JH UK |
| CHARLTON CHAUFFEUR DRIVE LIMITED T\A | 15 BIRKMYRE ROAD, GLASGOW UNITED KINGDOM,  G51 3JH UK |
| CHARNA RADBELL FOUNDATION | 245 EAST 63RD STREET #1012, NEW YORK, NY 10021 |
| CHARNSTROM | 5391 12TH AVE EAST, SHAKOPEE, MN 55379-1896 |
| CHARNSTROM CO. | DO NOT USE-SEE V# 0000040923,5391 12TH AVENUE E, SHAKOPEE, MN 55379-1696 |
| CHARRETTE CORPORATION | PO BOX 9606, MANCHESTER, NH |
| CHARSLEY HARRISON SOLICITORS | WINDSOR HOUSE,VICTORIA STREET, WINDSOR,  SL4 1EN UK |
| CHARTER BROKERAGE LLC | 383 MAIN AVENUE, NORWALK, CT 06851 |
| CHARTER COMMUNICATIONS VI, LLC | 201 S MECHANIC ST, CUMBERLAND, MD 21502 |
| CHARTER COMPUTER SERVICES | 521 FIFTH AVENUE,SUITE 1700, NEW YORK, NY 10175 |
| CHARTER FINANCIAL PUBLISHING | 600 BROAD STREET-2ND FLOOR, SHREWSBURY, NJ 07702 |
| CHARTER MEDICAL CENTRE | 88 DAVIGDOR ROAD, HOVE EAST SUSSEX,  BN3 1RF UK |
| CHARTER OAK INVESTMENT SYSTEMS | 990 WASHINGTON STREET,SUITE 203, DEDHAM, MA 02026 |
| CHARTER OAK PARTNERS INC | 330 MADISON AVE,9TH FLOOR, NEW YORK, NY 10017 |
| CHARTERAUCTION.COM, INC. | 300 CONGRESS STREET,SUITE 405, QUINCY, MA 02169 |
| CHARTERED BENEFIT SERVICES INCORPORATED | 315 WEST UNIVERSITY DRIVE, ARLINGTON HEIGHTS, IL 60004 |
| CHARTERED INSTITUTE OF PERSONNEL DEVELOP | CIPD HOUSE,CAMP ROAD, LONDON,   UK |
| CHARTERHOUSE PARTNERSHIP | SUITE 502 AL MOSSA TOWER 1,SHEIKH ZAYED ROAD, ,   UNITED ARAB EMIRATES |
| CHARTERHOUSE VOICE AND DATA | GATE HOUSE,5 CHAPEL PLACE, LONDON,  EC2A 3DQ UK |
| CHARTERS ACCOUNTANTS | LEVEL 8,19 PIER STREET, PERTH, WA 6000 AUSTRALIA |
| CHARTWELL FOUNDATION, INC. | 3050 K STREET, N.W.,WASHINGTON HARBOUR, WASHINGTON, DC 20007 |
| CHARTWELL INVESTMENT ADVISORS | ATTN: GREG HAGAR,1235 WESTLAKES DRIVE,(BILL INTERSTATE GROUP) STE 330, BERWYN, PA 19312 |
| CHARTWELLS DINING SERVICE | P.O. BOX 818 EAST SETAUKET, NEW YORK, NY 11733 |

| Claim Name | Address Information |
|---|---|
| CHASAN FOOD DISTRIBUTORS INC | 3121 BENJAMIN RD, OCEANSIDE, NY 11572 |
| CHASE | LOSELEY PARK, GUILDFORD,  GU3 1HS UK |
| CHASE BANK | WORKPLACE FINANCIAL SERVICES,2 CHASE MANHATTEN PLAZA,7TH FL,ATTN: DENISE FIGUEROA, NEW YORK, NY 10081 |
| CHASE DE VERE FINANCIAL SOLUTIONS | SEVEN DIALS,SAWCLOSE, BATH,  BA1 1EN UK |
| CHASE MANHATTAN BANK | 300 TICE BLVD, WOODCLIFF LAKE, NJ 07675 |
| CHASE MANHATTAN BANK | ATTN: DAVID E. MORGAN,1 CHASE MANHATTAN PLAZA,15TH FLOOR, NEW YORK, NY 10005 |
| CHASE MANHATTAN BANK | 1 CHASE MANHATTAN PLAZA,8TH FL,ATTN: DONNA SCHURMANN, NEW YORK, NY 10081 |
| CHASE MANHATTAN BANK | PO BOX 5747 GPO,GLOBAL TRUST SERVICES, NEW YORK, NY 10087-5747 |
| CHASE MANHATTAN BANK | BOX 5886 GPO,GLOBAL SERVICE BILLING, NEW YORK, NY 10087-5886 |
| CHASE MANHATTAN BANK | TREASURY SERVICES BILLING,BOX 5886 GPO, NEW YORK, NY 10087-5886 |
| CHASE MANHATTAN BANK | GIS PROOF & CONTROL,PO BOX 26040, NEW YORK, NY 10087-6040 |
| CHASE MANHATTAN MORTGAGE CLIENT & | 1400 EAST NEWPORT CENTER DRIVE, DEERFIELD BEACH, FL 33442 |
| CHASE MANHATTAN MORTGAGE CLIENT & | 10790 RANCHO BERNARDO ROAD, SAN DIEGO, CA 92127 |
| CHASM INDUSTRIES | 620 PIGEON HILL ROAD, WINDSOR, CT 06095 |
| CHASTAIN HORSE PARK LTD | 4371 POWERS FERRY ROAD, ATLANTA, GA 30327 |
| CHATER UK | 2 CHURCH STREET,WALTON ON THAMES, SURREY,  KT12 2QS UK |
| CHATERHOUSE COMMUNICATIONS | ARNOLD HOUSE,36-41 HOLYWELL LANE, LONDON,  EC2A 3SF UK |
| CHATHAM | 2214 VESPER CIR, CORONA, CA 92879-3519 |
| CHATHAM EMERGENCY SQUAD, INC | 45 SPRING STREET, CHATHAM, NJ 07928 |
| CHATOM VINEYARDS | P.O. BOX 2730, MURPHYS, CA 95247 |
| CHATSWORTH SECURITIES LLC | 95 E. PUTNAM AVE.,ATTN: SYNDICATE DEPARTMENT, GREENWICH, CT 06830 |
| CHATTERJEE, AYESHA | 3901 LOCUST WALK,APT 286, PHILADELPHIA, PA 19104 |
| CHAUCER SYNDICATE 1084 | ATTN:PHIL GRAHAM,PLANTATION PLACE,30 FENCHURCH STREET, LONDON,  EC3M 3AD UNITED KINGDOM |
| CHAUHAN, AKHIL | 5118 BEELER STREET, PITTSBURGH, PA 15217 |
| CHAUHAN, NEHA | 32 CHERRY PLACE, STATEN ISLAND, NY 10314 |
| CHAVARRIA, BRIAN | P O BOX 16163, STANFORD, CA 94309 |
| CHAWLA, JAIDEEP | 105 DRYDEN ROAD, ITHACA, NY 14850 |
| CHB INDUSTRIES INC | 732 NESCONSET HIGHWAY, SUITE 104B, SMITHTOWN, NY 11787 |
| CHD MERIDIAN HEALTHCARE | 4 HILLMAN DRIVE, SUITE 130, CHADDS FORD, PA 19317 |
| CHD MERIDIAN HEALTHCARE | ATTN SHANNON WOLCOTT,20 BURTON HILLS BOULEVARD SUTIE 200, NASHVILLE, TN 37215 |
| CHD SOLUTIONS, LLC | 11999 KATY FREEWAY SUITE 480, HOUSTON, TX 77079 |
| CHEAR CONFERENCING LTD | KIRKDALE HOUSE,KIRKDALE ROAD,LEYTONSTONE, LONDON,  E11 1HP UK |
| CHECCHI CAPITAL ADVISERS, LLC | ATTN: ADAM CHECCHI,1007 COVE WAY, BEVERLY HILLS, CA 90210 |
| CHECK PRINTERS INCORPORATED | 1530 ANTIOCH PIKE, NASHVILLE, TN 37013 |
| CHECKFREE | ATTN: MICHAEL BOWMAN,10 EXCHANGE PLACE, JERSEY CITY, NJ 07302 |
| CHECKFREE CORPORATION | P.O. BOX 409287, ATLANTA, GA 30384-9287 |
| CHECKPRINT LTD | ALAN BRAY CLOSE,DODWELLS BRIDGE INDUSTRIAL EST, LEICESTERSHIRE,  LE10 3BP UK |
| CHECO MANUEL | NYPD PAID DETAILUNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CHECO MANUEL | NYPD PAID DETAILUNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| CHEERING FOR CHILDREN | 2 PENN PLAZA - 15TH FLOOR, NEW YORK, NY 10121 |
| CHEESE PLEASE, INC. | 211 12TH AVENUE, SAN MATEO, CA 94402 |
| CHEESWRIGHTS NOTARIES PUBLIC | 10 PHILPOT LANE, LONDON,  EC3M 8BR UK |
| CHEEVERS & CO., INC | 440 S. LASALLE,SUITE 415 - 4TH FLOOR, CHICAGO, IL 60605 |
| CHEIFETZ, JOSHUA | 1201 RICHMOND STREET,APT 721, , ON N6A 3L6 CANADA |
| CHELLINE, ERIC W. | 7611 HOLIDAY DRIVE, ALEXANDRIA, VA 22308 |
| CHELSEA BREWING COMPANY | CHELSEA PIERS, PIER 59, NEW YORK, NY 10011 |
| CHELSEA CLOISTERS SERVICES LIMITED | SLOANE AVENUE,CHELSEA, LONDON,  SW3 3DW UK |

| Claim Name | Address Information |
|---|---|
| CHELSEA DAY SCHOOL INC | 345 W 14TH STREET, NEW YORK, NY 10014 |
| CHELSEA FOOTBALL CLUB LIMITED | STAMFORD BRIDGE,FULHAM ROAD, LONDON,   SW6 1HS UK |
| CHELSEA FRAMES | 197 9TH AVENUE, NEW YORK, NY 10011 |
| CHELSEA MARKET BASKETS | 75 9TH AVENUE, NEW YORK, NY 10011 |
| CHELSEA PARK LLC | 118 10TH AVENUE, NEW YORK, NY 10011 |
| CHELSEA PIERS | CHELSEA PIERS-PIER 62, NEW YORK, NY 10011 |
| CHELSEA PIERS | THE SPORTS CENTER PIER 60, NEW YORK, NY 10011 |
| CHEMICAL MARKET ASSOCIATES INC | P.O. BOX 974416, , TX 75397-4416 |
| CHEMICALWEEK | PO BOX 748, MOUNT MORRIS, IL 61054 |
| CHEN & ASSOCIATES, INC | 4884 CONSTITUTION AVE,SUITE 1-E, BATON ROUGE, LA 70808 |
| CHEN & LIN | BANK TOWER, 4TH FL,205 TUN HWA NORTH ROAD, TAIPEI,   TAIWAN |
| CHEN KELLY | 1841 LERNER HALL,2920 BROADWAY, NEW YORK, NY 10027 |
| CHEN THERESA | 215 W 23RD STREET,APT 14B, NEW YORK, NY 10010 |
| CHEN, ANDREW | HINMAN BOX 1940,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| CHEN, BIN | 1725 ORRINGTON AVE-APT 610, EVANSTON, IL 60201 |
| CHEN, CEPAN | MC BOX 2505, MIDDLEBURY, VT 05753 |
| CHEN, ERINNA | 316 FORBES COLLEGE,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| CHEN, GONGOUL | 3375 SPRING HILL PKWY SE,APT 1546, SMYRNA, GA 30080 |
| CHEN, HELEN | MATHEY COLLEGE,305 EDWARDS HALL, PRINCETON, NJ 08544 |
| CHEN, JENNIFER | 3910 IRVING STREET,BOX 576, PHILADELPHIA, PA 19104 |
| CHEN, JENNIFER | 3901 LOCUST WALK,BOX 326,RM 1007, PHILADELPHIA, PA 19104 |
| CHEN, JENNIFER Q | 4421 WALNUT ST,APT 3, PHILADELPHIA, PA 19104 |
| CHEN, JESSICA | 10612 TANAGER LANE, POTOMAC, MD 20854 |
| CHEN, JIA-YAO | CHINA, ,   CHINA |
| CHEN, JING | 3901 LOCUST WALK, PHILADELPHIA, PA 19104 |
| CHEN, LILLIAN | PO BOX 201649, NEW HAVEN, CT 06520 |
| CHEN, LOUISA | 1730 N CLARK, CHICAGO, IL 60614 |
| CHEN, NAN | 542 WEST 112TH STREET, APT 6P, NEW YORK, NY 10025 |
| CHEN, NING | 945 OHLONE AVENUE #973, ALBANY, CA 94706 |
| CHEN, QIWEN | 422 RIDGE ROAD,APT # 9, GREENBELT, MD 20770 |
| CHEN, SHIO-FAN LUCIE | 101 UNIVERSITY PARK, ROCHESTER, NY 14620 |
| CHEN, SISI | 1490 FRIST CENTER, PRINCETON, NJ 08544 |
| CHEN, SISI | 715 EMORY BLUFF, DULUTH, GA 30097 |
| CHEN, SIXUAN | 1254 BLANCHARD STUDENT CENTER, SOUTH HADLEY, MA 01075 |
| CHEN, WEINEI | 21 WELLESLEY COLLEGE ROAD,UNIT 4428, WELLESLEY, MA 02481 |
| CHENERY GROUP FINANCIAL SERVICES LLC | FIVE RADNOR CORPORATE CENTER,100 MATSON FORD RD  SUITE 470, RADNOR, PA 19087 |
| CHENERY PARK RESTAURANT | 683 CHENERY STREET, SAN FRANCISCO, CA 94131 |
| CHENG YU, ZHU | 3115 TOM GREEN, APT #208, AUSTIN, TX 78725 |
| CHENG, CHRISTINA | 5305 BELLER STREET, PITTSBURGH, PA 15217 |
| CHENG, CHUN WING | 729 ESCONDIDO ROAD,APT# 432, STANFORD, CA 94305 |
| CHENG, HARRY | 902 SUMMIT RIDGE DRIVE, DIAMOND BAR, CA 91765 |
| CHENG, KELLY | 15814 NORTH BARKERS LANDING, HOUSTON, TX 77079 |
| CHENG, KENT | PRINCETON UNIVERSITY,361 BLOOMBERG HALL, PRINCETON, NJ 08544 |
| CHENG, PENG | PMB 568 2425 CHANNING WAY, BERKELEY, CA 94704 |
| CHENG, VICTORIA | 12705 GREENBRIAR ROAD, POTOMAC, MD 20854 |
| CHEONG KEE FONG & CO | SUITE 6-8, 6TH FLOOR,HERITAGE HOUSE,33 JALAN YAP AH SHAK, KUALA LUMPUR,   50300 MALAYSIA |
| CHEONG KEE FONG AND CO | SUITES 6-3A-6-8 6TH FLOOR HERITAGE HOUSE,33 JALAN YAP AH SHAK, KUALA LUMPUR, 50300 MALAYSIA |

| Claim Name | Address Information |
|---|---|
| CHEONG, DAVID | 3900 CHESTNUT ST,APT 922, PHILADELPHIA, PA 19104 |
| CHEQUE THEATRE | 33 RUE LE PELETIER, PARIS,  75009 FRANCE |
| CHEQUE WRITE UK LTD | ELLINGTON COTTAGE,ELLINGTON ROAD, MAIDENHEAD BERKSHIRE,   SL6OAX UK |
| CHERIE LAI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| CHERISHED CREATIONS, INC. | 343 SNYDER AVENUE, BERKELEY HEIGHTS, NJ 07922 |
| CHERRY CREEK HS BAND PARENTS ASSOCIATION | 9300 E UNION AVENUE, GREENWOOD VILLAGE, CO 80111 |
| CHERRY PUBLISHING LTD | 22-26 ALBERT EMBANKMENT, LONDON,   SE1 7TP UK |
| CHERRY TREE MORTGAGES LIMITED | 1 BROADGATE, LONDON,   EC2M 2SP UK |
| CHERYL & CO. | P.O. BOX 13764, NEWARK, NJ 07188-3764 |
| CHERYL PELAVIN | 13 JAY STREET, NEW YORK, NY 10013 |
| CHESS IN THE SCHOOLS | 520 EIGHTH AVENUE,2ND FLOOR, NEW YORK, NY 10018 |
| CHETTIAR, MUTHIAH M | HILL # 8352,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| CHEUNG, WANG | 1200 65TH STREET-#227, EMERYVILLE, CA 94608 |
| CHEVEZ, RUIZ, ZAMARRIPA LLC | VASCO DE QUIROGA 2121,4TH FLOOR SANTA FE, MEXICO CITY MEXICO,    MEXICO |
| CHEVEZ, RUIZ, ZAMARRIPA LLC | 375 PARK AVENUE,SUITE 2408, NEW YORK, NY 10152 |
| CHEW, CHEEWEE | 1500 DILLMAN STREET, AUSTIN, TX 78703 |
| CHEW, HSE YAO | 11 ELLERY STREET,APT# 8, CAMBRIDGE, MA 02138 |
| CHEX SYSTEMS INC. | DEPT 2634, LOS ANGELES, CA 90084-2634 |
| CHEZ INNO | 4-1-13 SHIBUYA,SHIBUYA-KU, SHIBUYA,    JAPAN |
| CHHABRA, MANU | 2 ARGYLE ST,APT 6, ROCHESTER, NY 14607 |
| CHHAOCHHRIA, PALLAV | 305 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| CHHAYA COMMUNITY DEVELOPMENT | 37-43 77TH STREET,2ND FLOOR, JACKSON HEIGHTS, NY 11372 |
| CHI OMEGA FOUNDATION | 3395 PLAYERS CLULB PARKWAY, MEMPHIS, TN 38125 |
| CHI-CO'S DISTRIBUTING, INC. | LINDBERG BAY #18,P.O. BOX 302250, ST. THOMAS,   00803 VIRGIN ISLANDS (U.S.) |
| CHI-X EUROPE LIMITED | 26TH FLOOR, 25 CANADA SQUARE, CANARY WHARF,   E14 5LB UK |
| CHIA, DONNY | 16 CHAUNCY STREET #32, CAMBRIDGE, MA 02138 |
| CHIANG, ALICE | 70 PACIFIC STREET,641 B, CAMBRIDGE, MA 02139 |
| CHIANG, ELIZABETH | BOX 62 KEEFE CAMPUS CENTER, AMHERST, MA 01002 |
| CHIBA LOTTE MARINES | 1,MIHAMA,MIHAMA-KU, CHIBA-SHI,   261-8587 JAPAN |
| CHICAGO BEARS FOOTBALL CLUB, INC | ATTN:HALAS HALL AT CONWAY PK,1000 FOOTBALL DRIVE, LAKE FOREST, IL 60045 |
| CHICAGO BEARS FOOTBALL CLUB, INC | 1000 FOOTBALL DRIVE, LAKE FOREST, IL 60045 |
| CHICAGO BOARD OF TRADE | 141 WEST JACKSON BOULEVARD, CHICAGO, IL 60604 |
| CHICAGO BOARD OF TRADE | ACCOUNTS RECEIVABLE,141 W. JACKSON, ROOM 950, CHICAGO, IL 60604 |
| CHICAGO BOARD OF TRADE | 141 WEST JACKSON BLVD, SUITE 340A, CHICAGO, IL 60604 |
| CHICAGO BOARD OF TRADE | 141 WEST JACKSON BLVD,ROOM 2240, CHICAGO, IL 60604 |
| CHICAGO BOARD OF TRADE | 135 S. LASALLE ST.,DEPT 4338, CHICAGO, IL 60674-4338 |
| CHICAGO BOTANIC GARDEN | 1000 LAKE COOK ROAD, GLENCOE, IL 60022 |
| CHICAGO CHILDREN'S ADVOCACY CENTER | 1240 S. DAMEN AVENUE, CHICAGO, IL 60608 |
| CHICAGO CLUB | P.O. BOX #92737, CHICAGO, IL 60675 |
| CHICAGO CUBS | 1060 WEST ADDISON ST, CHICAGO, IL 60613 |
| CHICAGO DEPARTMENT OF REVENUE | CITY OF CHICAGO,22615 NETWORK PLACE, CHICAGO, IL 60673-1226 |
| CHICAGO FOUNDATION FOR WOMEN | ONE EAST WACKER DRIVE,SUITE 1620, CHICAGO, IL 60601 |
| CHICAGO MERCANTILE | 141 WEST JACKSON BOULEVARD, CHICAGO, IL 60604 |
| CHICAGO MERCANTILE EXCHANGE | 30 S. WACKER DRIVE, CHICAGO, IL 60604 |
| CHICAGO MERCANTILE EXCHANGE | 141 WEST JACKSON BOULEVARD, CHICAGO, IL 60604 |
| CHICAGO MERCANTILE EXCHANGE | ATTN: KETAN PATEL,20 S WACKER DRIVE, 6TH FLOOR SOUTH TOWER,6TH FLOOR, CHICAGO, IL 60606 |
| CHICAGO MERCANTILE EXCHANGE | 30 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |

| Claim Name | Address Information |
|---|---|
| CHICAGO MERCANTILE EXCHANGE | P.O.BOX 70-910,ATTN: ACCOUNTS RECEIVABLE, CHICAGO, IL 60673-7672 |
| CHICAGO MESSENGER SERV | 3188 EAGLE WAY, CHICAGO, IL 60678-1318 |
| CHICAGO METROPOLITAN FIRE | 820 N. ADDISON AVENUE, ELMHURST, IL 60126 |
| CHICAGO NETWORK | 5734 S. KIMBARK AVENUE, CHICAGO, IL 60637 |
| CHICAGO OFFICE TECHNOLOGY GROUP | P.O. BOX 5940,LOCK BOX #20-COE 001, CAROL STREAM, IL 60197-5940 |
| CHICAGO PARTNERS LLC | ATTN: ROB RILEY,140 S. DEARBORN ST,SUITE 1500, CHICAGO, IL 60603 |
| CHICAGO RACE FOR THE CURE | PO BOX 769, HILLSIDE, IL 60162 |
| CHICAGO RIDGE MALL 035 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CHICAGO SHAKESPEARE THEATER | 800EASE GRAND AVE.ON NAVY PIER, CHICAGO, IL 60611 |
| CHICAGO SIGN | KGD ENTERPRISES INC,PO BOX 75, WHEATON, IL 60189-0075 |
| CHICAGO SISTER CITIES INTERNATIONAL | 78 EAST WASHINGTON,4TH FLOOR, CHICAGO, IL 60602 |
| CHICAGO STATE UNIVERSITY FOUNDATION | 9501 S. KING DRIVE, CHICAGO, IL 60628 |
| CHICAGO SUMMER BUSINESS INST | PO BOX 64445, CHICAGO, IL 60664-0445 |
| CHICAGO SYMPHONY ORCHESTRA | 220 SOUTH MICHIGAN AVE, CHICAGO, IL 60604-2508 |
| CHICAGO TITLE INSURANCE CO | 711 THIRD AVENUE, NEW YORK, NY 10017 |
| CHICAGO TITLE INSURANCE CO | ATTN:  MAIDA KLEIN,2415 EAST CAMELBACK ROAD,SUITE 300, PHEONIX, AZ 85016 |
| CHICAGO UNITED | 110 EAST PEDWAY DRIVE, CHICAGO, IL 60601 |
| CHICAGO URBAN LEAGUE | 4510 SOUTH MICHIGAN AVENUE, CHICAGO, IL 60653 |
| CHICAGO WHITE SOX | ATTN:BROOKS BOYER,333 WEST 35TH STREET, CHICAGO, IL 60616 |
| CHICAGO YOUTH SYMPHONY | 410 MICHIGAN AVE, SUITE 833, CHICAGO, IL 60605 |
| CHICAGO'S BEST | 2540 MAIN STREET, SUITE L, IRVINE, CA 92614 |
| CHICANO HUMANITIES AND ARTS COUNCIL, INC | P.O. BOX 2512, DENVER, CO 80201 |
| CHICKEN SHED THEATRE TRUST | CHASE SIDE,SOUTHGATE, LONDON,  N14 4PE UK |
| CHICO ASSOCIATION OF REALTORS | 1160 E FIRST AVENUE, CHICO, CA 95926 |
| CHICO STATE UNIVERSITY FOUNDATION | EC SAPP HALL, CHICO, CA 95929 |
| CHIFLEY FINANCIAL SERVICES | ATTN: JOHN BRADLEY STOREY,28 MARGARET STREET, SYDNEY NSW,  2000 AU |
| CHIHO KOMUIN KYOSAI KUMITAI KYOGIKAI | TOKYO, TOKYO,   JAPAN |
| CHIHOSAI KYOKAI | SANNO PARK TOWER 25F,2-11-1 NAGATACHO, CHIYODA-KU,   JAPAN |
| CHIKIRA | IKEBUKURO NS BUILDING 4F,2-14-8 IKEBUKURO,TOSHIMA-KU, TOKYO,  171-0014 JAPAN |
| CHILD ADVOCATES | 2401 PORTSMOUTH, SUITE 210, HOUSTON, TX 10128 |
| CHILD CARE INC. | 322 8TH AVENUE,4TH FLOOR, NEW YORK, NY 10001 |
| CHILD FOUNDATION | P.O. BOX 1364, CLACKMAS, OR 97015 |
| CHILD INC | 219 WEST 132ND STREET, NEW YORK, NY 10027 |
| CHILD PROTECT INC. | 935 SOUTH PERRY STREET, MONTGOMERY, AL 36104 |
| CHILD SUPPORT AGENCY | PLYMOUTH CSAC CLEARBROOK HOUSE,BICKLEIGH DOWN BUSINESS PARK, PLYMOUTH,  PL6 7TN UK |
| CHILD SUPPORT PAYMENT CENTER | 700 GOVERNOR'S DRIVE, SUITE 84, PIERRE, SD 57501-2291 |
| CHILD SUPPORT SERVICES | P.O. BOX 70008, BOISE, ID 83707-0108 |
| CHILD VICTIMS OF CRIME | C/O CITY OF LONDON POLICE,BISHOPGATE POLICE STATION, LONDON,  EC2M 4NP UK |
| CHILD WELFARE LEAGUE OF AMERICA | 440 FIRST STREET NW, 3RD FLOOR, WASHINGTON, DC 20001 |
| CHILDREN FIRST INC | 860 WINTER STREET, WALTHAM, MA 02451 |
| CHILDREN FOR CHILDREN FOUNDATION | 335 MADISON AVENUE,24TH FLOOR, NEW YORK, NY 10017 |
| CHILDREN INTERNATIONAL | 2000 EAST RED BRIDGE ROAD, KANSAS CITY, MO 60610 |
| CHILDREN OF BELLEVUE | BELLEVUE HOSPITAL CENTER,462 FIRST AVENUE-ME-15, NEW YORK, NY 10016 |
| CHILDREN OF FALLEN PATRIOTS FOUNDATION | 22 WILDWOOD DRIVE, GREENWICH, CT 06830 |
| CHILDREN'S BLOOD FOUNDATION | 111 WEST 57TH STREET,SUITE 420, NEW YORK, NY 10019 |
| CHILDREN'S BRAIN RESEARCH FOUNDATION | P.O. BOX 6597, CHICAGO, IL 60680-6597 |
| CHILDREN'S BRIDGE OF ZICHRON | MENACHEM, INC.,1333 BROADWAY #306, NEW YORK, NY 10018 |

| Claim Name | Address Information |
|---|---|
| CHILDREN'S CARDIOMYOPATHY FOUNDATION | P.O. BOX 547, TENAFLY, NJ 07670 |
| CHILDREN'S CHARITY | INVITATIONAL FUND,P.O. BOX 1636, WILMINGTON, DE 19899 |
| CHILDREN'S FUND | PO BOX 56303, HOUSTON, TX 77256 |
| CHILDREN'S FUND FOR GLYCOGEN | STORAGE DISEASE RESEARCH,917 BETHANY MOUNTAIN ROAD, CHESHIRE, CT 06410 |
| CHILDREN'S HEALTH FUND, INC | 215 WEST 125TH STREET,SUITE 301, NEW YORK, NY 10027 |
| CHILDREN'S HOSPITAL BOSTON | MAILSTOP 431,300 LONGWOOD AVENUE, BOSTON, MA 02115 |
| CHILDREN'S HOSPITAL FOUNDATION | 111 MICHIGAN AVENUE NW, WASHINGTON, DC 08902 |
| CHILDREN'S HOSPITAL FOUNDATION | 34TH STREET AND CIVIC CENTER BLVD, PHILADELPHIA, PA 19104 |
| CHILDREN'S HOSPITAL FOUNDATION | 700 CHILDREN'S DRIVE,ATTN:  NICOLE FERRIS, COLUMBUS, OH 43205 |
| CHILDREN'S HOSPITAL FOUNDATION | 1245 EAST COLFAX AVENUE,SUITE 400, DENVER, CO 80218 |
| CHILDREN'S INNER CITY EDUCATION FUND | 70 WEST MADISON,SUITE 3800, CHICAGO, IL 60602 |
| CHILDREN'S MEMORIAL FOUNDATION | 2300 N CHILDRENS PLAZA, CHICAGO, IL 60614 |
| CHILDREN'S MUSEUM OF HOUSTON | 1500 BINZ, HOUSTON, TX 77004 |
| CHILDREN'S MUSEUM OF MAINE | 142 FREE STREET, PORTLAND, ME 04101 |
| CHILDREN'S MUSEUM OF THE ARTS, INC. | 182 LAFAYETTE STREET, NEW YORK, NY 10013 |
| CHILDREN'S SCHOLARSHIP FUND | 8 WEST 38TH STREET,9TH FLOOR, NEW YORK, NY 10018 |
| CHILDREN'S SCHOOL, INC. | 12 GARY ROAD, STAMFORD, CT 06903 |
| CHILDREN'S STOREFRONT | 70 EAST 129TH STREET, NEW YORK, NY 10035 |
| CHILDREN'S VILLAGE, INC. | ECHO HILLS, DOBBS FERRY, NY 10522 |
| CHILDREN, INC. | 4205 DOVER ROAD, RICHMOND, VA 23221 |
| CHILDRENS BURN FOUNDATION | 5000 VAN NUYS BOULEVARD,SUITE 300, SHERMAN OAKS, CA 91403 |
| CHILDRENS CANCER AND BLOOD FOUNDATION | 333 EAST 38TH STREET, NEW YORK, NY 10016 |
| CHILDRENS CANCER AND BLOOD FOUNDATION | 111 WEST 57TH STREET,SUITE 420, NEW YORK, NY 10019 |
| CHILDRENS CANCER RESEARCH FUND | 7801 E BUSH LAKE ROAD,#130, MINNEAPOLIS, MN 55439 |
| CHILDRENS HOSPITAL LOS ANGELES | 4650 SUNSET BOULEVARD,#29, LOS ANGELES, CA 90027 |
| CHILDRENS MUSEUM OF MANHATTAN | 212 WEST 83RD STREET, NEW YORK, NY 10024 |
| CHILDRENS OF ST MARYS INTENSIVE CARE | ST MARYS HOSPITAL ROOM 6048,6TH FLOOR QEQM WING,SOUTH WHARF ROAD, LONDON,   W2 1NY UK |
| CHILTERN MAGAZINE SERVICES LTD | P&A HOUSE,ALMA ROAD, CHESHAM ENGLAND,    UK |
| CHILTON MEMORIAL HOSPITAL FOUNDATION | 242 WEST PARKWAY,ATTN:  ALICE LEAVY, POMPTON PLAINS, NJ 07444 |
| CHIMES INC. | P.O. BOX 35429,NEWARK POST OFFICE, NEWARK, NJ 07193-5429 |
| CHIMNEY ROCK WINERY LLC | 5350 SILVERADO TRAIL, NAPA, CA 94559 |
| CHIN, CALVIN | 142 KIRKLAND MAN CTR, CAMBRIDGE, MA 02138 |
| CHIN, JAMES | 136 WAITE STREET, HAMDEN, CT 06517 |
| CHIN, MATTHEW | 5411 SOUTH WOODLAND AVE,APT #2, CHICAGO, IL 60615 |
| CHINA CARE FOUNDATION, INC | P.O. BOX 607, WILTON, CT 06881 |
| CHINA INTERNATIONAL BOOK TRADING | P.O. BOX 399, BEIJING,    CHINA |
| CHINA INTERNATIONAL CAPITAL CORP. HONG K | SUITE 2307, 23RD FLOOR,ONE INTERNATIONAL FINANCE CENTRE,1 HARBOUR VIEW STREET, CENTRAL, HONG KONG,    HONG KONG |
| CHINA PRIMARY RESEARCH HOLDINGS LTD. | OFFSHORE INCORPORATIONS CENTRE,BROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS, VIRGIN ISLANDS (BRITISH) |
| CHINA REALITY RESEARCH LTD | UNIT 14-17 LEVEL 20,CHINA WORLD TRADE CENTRE TOWER 1,1 JIAN GUO MEN WAI AVE, BEIJING CHINA,  100004 CHINA |
| CHINA STRATEGIC ADVISORY, LLC | 90 PARK AVENUE,SUITE 1700, NEW YORK, NY 10016 |
| CHINASQUARE ART INC | CHELSEA ARTS TOWER,545 WEST 25TH STREET 8TH FL, NEW YORK, NY 10001 |
| CHINESE AMERICAN SERVICE LEAGUE | 2141 S. TAN COURT, CHICAGO, IL 60616 |
| CHINESE CONTEMPORARY LTD | 21 DERING STREET, LONDON,  W1S 1AL UK |
| CHINESE CULTURAL ASSOCIATION OF L.I. | P.O. BOX 276, GREENVALE, NY 11548 |
| CHINESE LAW & ECONOMICS ASSOC | 235 E. 95TH STREET, APT 11M, NEW YORK, NY 11021 |
| CHINESE RED CROSS FOUNDATION | SOCIETY OF CHINA,53 GANMIAN HUTONG,DONGCHENG DISTRICT, BEIJING CHINA  100010, |

| Claim Name | Address Information |
|---|---|
| CHINESE RED CROSS FOUNDATION | CHINA |
| CHINJUEN | 2-10-12 TAMAGAWA,FUKUSHIMA-KU, OSAKA,   553-0004 JAPAN |
| CHINO FUDOSAN KANTEI | 3688-11 SHIMAUCHI OAZA, MATSUMOTO-SHI,   390-0851 JAPAN |
| CHINO FUDOSAN KANTEI | 3688-11 OAZA SHIMAUCHI,MATSUMOTO-SHI, MATSUMOTO,   390-0851 JAPAN |
| CHINQUAPIN SCHOOL | 2615 EAST WALLISVILLE ROAD, HIGHLANDS, TX 77562 |
| CHIODI, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CHIOMENTI STUDIO LEGALE | VIA XXIV MAGGIO, 43, ROME,   00187 ITALY |
| CHIOMENTI STUDIO LEGALE | 20 BERKLEY SQUARE, LONDON,   W1J 6HF UK |
| CHIOMENTI STUDIO LEGALE | VIA BOITO 8, MILANO,   20121 |
| CHIOU, SHANG CHAN | 5125 S KENWOOD AVE,APT 307, CHICAGO, IL 60615 |
| CHIP ENG LEONG ENTERPRISE PTD LTD | 690 UBI CRESCENET #06-01,CES BUILDING,SINGAPORE, ,   408561 SINGAPORE |
| CHIPMOS TECHNOLOGIES (BERMUDA) LTD | 11F., NO.3 , LANE 91 , DONGMEI ROAD, HSINCHU,   TAIWAN |
| CHIPREZ, LIZETH | PO BOX 16668, STANFORD, CA 94309 |
| CHIRLS, NICHOLAS | PO BOX 205443, NEW HAVEN, CT 06520 |
| CHISAKA HISASHI | KYOTO,KYOTO, KYOTO,   JAPAN |
| CHISWICK PLACE LLP | 1 WALTON STREET, LONDON - SW325B,   UNITED KINGDOM |
| CHITKARA, VIKRAM | 603 BYRNE HALL, HANOVER, NH 03755 |
| CHITTICK, EDWIN L. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CHITWOOD HARLEY HARNES LLP | 1230 PEACHTREE STREET,2300 PROMENADE II, ATLANTA, GA 30309 |
| CHITWOOD HARLEY HARNES LLP | COUNSEL TO CLASS OF MIRANT,SECURITIES PURCHASERS,2300 PROMENADE II, 1230 PEACHTREE ST, NE, ATLANTA, GA 30309 |
| CHIU & PARTNERS | 41ST  FLOOR,JARDINE HOUSE,1 CONNAUGHT PLACE, ,   HONG KONG |
| CHIU, ANITA | 240016 1H ST, N.W., APT 505, WASHINGTON, DC 20009 |
| CHIVUKULA, RAM | 285 PLANTATION STREET,APT 827, WORCESTER, MA 01604 |
| CHIYODA BUILDING KANZAI | 1-3-7,NIHONBASHI KAYABACHO,CHUO-KU, TOKYO,   JAPAN |
| CHIYODA SHOTEN | 1-13-16 NIHONBASHI KAYABACHO, CHUO-KU,  103-0025 JAPAN |
| CHLORIDE ELECTRONICS LIMITED | GEORGE CURL WAY, SOUTHAMPTON,   SO18 2RY UK |
| CHLORIDE ELECTRONICS LIMITED | EBURY GATE,23 LOWER BELGRAVE STREET, LONDON,   SW1W 0NR UK |
| CHMOL | 1469 42ND STREET, BROOKLYN, NY 11219 |
| CHO, IN YOUNG | 2520 COLLEGE AVE,APT 202, BERKELEY, CA 94704 |
| CHO, KEVIN | 400 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| CHOATE ROSEMARY HALL | 333 CHRISTIAN STREET, WALLINGFORD, CT 01610 |
| CHOC FOUNDATION FOR CHILDREN | 455 SO. MAIN STREET, ORANGE, CA 92868 |
| CHOCOLATE FOUNTAIN HEAVEN | EDGEHILL,THE TWIST,WIGGINTON, TRING,   HP23 6DU UK |
| CHODRY, A DEV | 224 WEST 18TH ST,APT 10A, NEW YORK, NY 10011 |
| CHOI, BOYOUN | 75 WATERMAN ST.,BOX 3566, PROVIDENCE, RI 02912 |
| CHOI, BRIAN | 036 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| CHOI, CHRISTINE | 410 MEMORIAL DRIVE 3130, CAMBRIDGE, MA 02139 |
| CHOI, JAMES | 135 PROSPECT STREET,PO BOX 208200, NEW HAVEN, CT 06520-8200 |
| CHOI, JOHN | 91 BISHOP ST.,#37, NEW HAVEN, CT 06511 |
| CHOI, MATTHEW | 5330 S. GREENWOOD AVE, APT 3A, CHICAGO, IL 60615 |
| CHOI, WING-YAN | 49 SHOWERS DRIVE,SUITE # Y479, MOUNTAIN VIEW, CA 94040 |
| CHOI, WING-YAN | 680 SERRA STREET,W201, STANFORD, CA 94305 |
| CHOI, WINNIE | STANFORD UNIVERSITY,579 SERRA MALL, STANFORD, CA 94305 |
| CHOI, WOO J. | 460 GREEN STREET, APT #7, CAMBRIDGE, MA 02139 |
| CHOICE COPY SERVICE | P.O. BOX 62955, NEW ORLEANS, LA 70162-2600 |
| CHOICE COURIER SYSTEMS | P.O.BOX 5952, NEW YORK, NY 10163-5952 |
| CHOICE NGA | 5314 S YALE AVE, SUITE 1000, TULSA, OK 74135 |

| Claim Name | Address Information |
| --- | --- |
| CHOICE PWR | 1360 POST OAK BLVD., SUITE 2100, HOUSTON, TX 77056-3023 |
| CHOICE TICKETS | 6 FEDERAL ROAD, DANBURY, CT 06810 |
| CHOICENATURAL GAS, LP | 5718 WESTHEIMER ROAD,SUITE 1300, HOUSTON, TX 77545 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664, ATLANTA, GA 30394-5664 |
| CHOICEPOINT SERVICES INC. | PO BOX 105186, ATLANTA, GA 30348 |
| CHOITHRAMANI, SHARAN | 103 MARY MUNFORD, CHARLOTTESVILLE, VA 22904 |
| CHOLAMANDALAM MSGENERAL INSURANCE CO LTD | DARE HOUSE, 2 FLOOR, NEW NO 2,NSC BOSE ROAD, CHENNAI, TN 600001 INDIA |
| CHONG, DENNIS | 5956 MONT BLANC PL, ISSAQUAH, WA 98027 |
| CHOOI & COMPANY | LEVEL23, MENARA DION,27, JALAN SULTAN ISMAIL,KUALA LUMPUR, ,    MALAYSIA |
| CHOOI AND COMPANY | LEVEL 23 MENARA DION 27,JALAN SULTAN ISMAIL, KUALA LUMPUR,   50250 MALAYSIA |
| CHOPRA, PRIYANKA | 2226 CENTRAL STREET,UNIT 3S, EVANSTON, IL 60201 |
| CHOPRA, SUMAT | 62 LOWELL MAIL CENTER,NEAR HOLYOKE PLACMA, CAMBRIDGE, MA 02138 |
| CHOPS LOBSTER BAR | 70 WEST PACES FERRY ROAD, ATLANTA, GA 30305 |
| CHORUS MANAGEMENT (714) LTD | JSA HOUSE,110 THE PARADE, -,  WD17 1GB UK |
| CHOU, CINDY | 356 FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| CHOU, PAUL | 450 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| CHOUDHARY, PRATEEK | 1831 LAKE LILA DRIVE,APT. 7A, ANN ARBOR, MI 48105 |
| CHOW, CHERIN | 800 ELIGIN ROAD APT 706, EVANSTON, IL 60201 |
| CHOW, DOUGLAS | 2300 WALNUT STREET,APT. 325, PHILADELPHIA, PA 19103 |
| CHOW, HENRY | 10629 FLORAL PARK LANE, NORTH POTOMAC, MD 20878 |
| CHOW, JIJUN | 355 MASSACHUSETTS AVENUE, CAMBRIDGE, MA 02139 |
| CHOW, JOYCE | 1700 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| CHOWDHRY, FARNAZ | 1630 CHICAGO AVENUE,APT# 513, EVANSTON, IL 60201 |
| CHOWDHRY, HASSAN | 217 THORNDIKE STEET - APT 304, CAMBRIDGE, MA 02141 |
| CHOWDHURY TARAKUR | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBER STREET  3RD FLOOR, NEW YORK, NY 10007 |
| CHOWDHURY, SABRIN | 2015 LONDONDERRY DR, ALLEN, TX 75013 |
| CHR METALS LIMITED | HAMBLE HOUSE,ATTN:  CLAIRE HASSALL,MEADROW GODALMING, SURREY,  GU7 3HJ UK |
| CHRIS FIRAT | 1 LONG ACRE,DEEPING ST. NICHOLAS,SPALDING, LINCOLNSHIRE,  PE11 3UZ UK |
| CHRIS GARDNER INC | 401 S FINANCIAL PLACE, CHICAGO, IL 60605 |
| CHRIS KIDS, INC. | 311 CLAIRMONT ROAD-STE B, ATLANTA, GA 30329 |
| CHRIS SMART | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHRIST CHURCH DAY SCHOOL | 520 PARK AVENUE, NEW YORK, NY 10021 |
| CHRIST THE KING SCHOOL | 415 N. 117TH STREET, SEATTLE, WA 98177 |
| CHRISTAFARO'S | 1200 CLARE AVENUE, WEST PALM BEACH, FL 33401 |
| CHRISTCHURCH SCHOOL | 49 SEAHORSE LANE, GLOUCESTER, VA 07670 |
| CHRISTENSEN, MATTHEW Q. | 9 SOLDIERS FIELD PARK,APT. 9B, BOSTON, MA 02163 |
| CHRISTENSEN,GLASER,FINK,JACOBS | 10250 CONSTELLATION BLVD,19TH FLOOR, LOS ANGELES, CA 90067 |
| CHRISTIAN & TIMBERS | 80 VICTORIA STREET, LONDON,  SW1W 5JL UK |
| CHRISTIAN BARTON, LLP | 909 EAST MAIN STREET, RICHMOND, VA 23219-3095 |
| CHRISTIAN BLUM | OKLAHOMASTRASSE 14,ZWEIBRUECKEN, GERMANY,  D66482 GERMANY |
| CHRISTIAN CABANNE | 26751 MERCHANT BNKING GROUP, LONDON,   UK |
| CHRISTIAN CHILDREN'S FUND | P.O. BOX 85066, RICHMOND, VA 23294 |
| CHRISTIAN DEBUS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHRISTIAN P STEIN | 222 N COLUMBUS DRIVE, CHICAGO, IL 60601 |
| CHRISTIAN RALF MITTELHAEUSER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHRISTIAN WALLIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHRISTIANA BANK & TRUST CO | 1314 KING STREET,P.O. BOX 957, WILMINGTON, DE 19899-0957 |

| Claim Name | Address Information |
|---|---|
| CHRISTIANSON, CHARLES | 2159 PARESKY HALL, WILLIAMSTOWN, MA 00126 |
| CHRISTINA BEAUMIER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| CHRISTINE A PARLOUR | 1329 TAYLOR STREET #6, SAN FRANCISCO, CA 94108 |
| CHRISTINE D. LIPP CPA, PC | 10 MASPETH DRIVE, MELVILLE, NY 11747 |
| CHRISTOF SCHOLL FRICS IMMOBILIENBERATUNG | TAUNUSSTR. 43, WIESBADEN,   65183 GERMANY |
| CHRISTOPH SCHNEIDER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| CHRISTOPHER BRINKEBORN BESELIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| CHRISTOPHER DALY | 13 MARINO PARK,MOUNT MERRION AVENUE BLACKROCK, DUBLIN,   DUBLIN IRELAND |
| CHRISTOPHER GRIMES GALLERY | 9216 COLORADO AVENUE, SANTA MONICA, CA 90401 |
| CHRISTOPHER GROUP EXECUTIVE | 12 HAWK VIEW DRIVE, ASHEVILLE, NC 28804 |
| CHRISTOPHER HOUSE | 2507 N GREENVIEW AVENUE, CHICAGO, IL 60614 |
| CHRISTOPHER JOSSELYN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| CHRISTOPHER REEVE FOUNDATION | 636 MORRIS TURNPIKE, SHORT HILLS, NJ 07078 |
| CHRISTOPHER SMITH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| CHRISTOPHER STAINE & UNIV OF OKLAHOMA | 862 BEAUMONT SQUARE, NORMAN, OK 73071 |
| CHRISTOPHER TURNER ROBERTS | 418 OLD HARDY PLACE ROAD, STATESBORO, GA 30361 |
| CHRISTUS STEHLIN FOUNDATION | 1315 ST. JOSEPH PARKWAY,SUITE 1818, HOUSTON, TX 77002 |
| CHROMATE INDUSTRIAL CORPORATION | 100 DA VINCI DRIVE, BOHEMIA, NY 11716 |
| CHRONICLE | P.O. BOX 90858,ATTN: CREDIT DEPARTMENT, DURHAM, NC 27708 |
| CHRYSALIS | 3 ALBERT MANSION,7TH RD PRABHATCOLONY,SANTA CRUZ (E), MUMBAI, MH 400055 INDIA |
| CHS I, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| CHS-GP, L. P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| CHSH CERHA HEMPEL SPIEGELFELD HLAWATI | PARKRING 2, VIENNA,   A1010 AUSTRIA |
| CHU KATRINA | UNIVERSITY BOX 719, PROVIDENCE, RI 02912 |
| CHU, BRIGHT | 503 E CLARK ST, #31, CHAMPAIGN, IL 61820 |
| CHU, KEVIN | 3660 NORTH DELAWARE DR, EASTON, PA 18040 |
| CHU, PI-CHUN | 680 SERRA STREET,APT# W304, STANFORD, CA 94305 |
| CHU, TING L. & CHU, SHRILEY S. | 12 DINCANNON STREET, DALLAS, TX 75225 |
| CHU, YANGCHUN | 350 W 51 ST,APT 14 H, NEW YORK, NY 10019 |
| CHUA, STEVEN | 2300 WALNUT STREET-APT 510, PHILADELPHIA, PA 19103 |
| CHUBB | KIM HOGREFE, ESQ.,5 MOUNTAIN VIEW ROAD, WARREN, NJ 07059 |
| CHUBB | ATTN: KIM HOGREFE, ESQ.,(POLICY NO.: 6800-5473),5 MOUNTAIN VIEW ROAD, WARREN, NJ 07059 |
| CHUBB | EXECUTIVE PROTECTION PRACTICE,5 MOUNTAIN VIEW ROAD, WARREN, NJ 07059 |
| CHUBB | 55 WATER STREET,ATTN:KEITH SLATTERY, POL:3578-68-56, NEW YORK, NY 10041 |
| CHUBB & SONS LOCK AND SAFE CO LTD | CASHIERS DERARTMENT, SAFE EQUIPMENT DIV,P O BOX 61, WEDNESFIELD ROAD, WOLVERHAMPTON,   WV10 0EW UK |
| CHUBB CHINA HOLDINGS LTD | 1/F GUARDFORCE CENTRE 3 HOK YUEN ST EAST, HUNG HOM,   HONG KONG |
| CHUBB GROUP OF INSURANCE COMPANIES | TTN: HUMPHREYS FULANI,55 WATER STREET, NEW YORK, NY 10041 |
| CHUBB INSURANCE COMPANY OF EUROPE , S.A | 106 FENCHURCH STREET, LONDON,   EC3M 5ND UK |
| CHUGH, DEEPAK | 180 BRANNAN ST,APT 309, SAN FRANCISCO, CA 94107 |
| CHUN RAIR & YOSHIMOTO LLP | SUITE 1000,1000 BISHOP STREET, HONOLULU, HI 96813 |
| CHUN, CHUNGJOU | 225 S 18TH ST #917, PHILADELPHIA, PA 19103 |
| CHUNG SUNKYUNG | TOKYO, TOKYO,   JAPAN |
| CHUNG, ALEX | 97 BAY STATE RD., BOSTON, MA 02215 |
| CHUNG, PETER | 1530 LOCUST ST,APT 14B, PHILADELPHIA, PA 19102 |
| CHUNG, SANG | 27 PHELPS AVENUE, CRESSKILL, NJ 07626 |
| CHUNG, TAE HOON | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| CHUNYAN YE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHUO AOYAMA KANSA HOJIN | KASUMIGASEKI BLDG 32F,3-2-5,KASUMIGASEKI,CHIYODA-KU, TOKYO,  100-6088 JAPAN |
| CHUO MITSUI ASSET TRUST AND BANKING | 3-28-1 SHIBA,HINATO-KU, TOKYO,  105-874 JP |
| CHUO SAITEN | 2-1-10 MAEDAMACHI, TOYOHASHI-SHI,  440-0814 JAPAN |
| CHUOROUDOUSAIGAIBOUSHIKYOUKAI | 5-35-1 SHIBA,MINATO-KU, TOKYO,  108-0014 JAPAN |
| CHURCH WORLD SERVICE INC | 28606 PHILLIPS STREET,PO BOX 968, ELKHART, IN 46514 |
| CHURCHILL ADVISORS, LLC | 14 ILLINGWORTH AVENUE, TENAFLY, NJ 07670 |
| CHURCHILL CORPORATE SERVICES, INC. | 56 UTTER AVENUE, , NJ 07506 |
| CHURCHILL MANAGEMENT CORP. | 5900 WILSHIRE BLVD #600, LOS ANGELES, CA 90036 |
| CHURCHILL MORTGAGE CORPORATION | 5959 W. CENTURY BLVD.,SUITE 1400, LOS ANGELES, CA 90045 |
| CHURCHILL MORTGAGE OF | 5959 W. CENTURY BLVD STE 1400, LOS ANGELES, CA 90045 |
| CHURCHILL MORTGAGE OF ARIZONA | INC,11811 N. TATUM B'LVD, PHOENIX, AZ 85028 |
| CHURCHILL RESEARCH INC | 105 N VIRGINIA AVENUE,SUITE 200, FALLS CHURCH, VA 22046 |
| CHURIKOV, ALEKSEY | 219A EISENHOWER STREET, PRINCETON, NJ 08540 |
| CHUWA INSATSU KK | 2-2-14,IRIFUNE,CHUO-KU, TOKYO,  104-0042 JAPAN |
| CHYRON CORPORATION | 5 HUB DRIVE, MELVILLE, NY 11747 |
| CI DIRECT | C\O ZC STERLING,210 INTERSATE N P'LWAY,SUITE 400, ATLANTA, GA 30339 |
| CIANI, ROBERT P. | 15 CHESTNUT STREET- UNIT 9, SLEEPY HOLLOW, NY 10591 |
| CIATTO, PAUL A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CIBC WORLD MARKETS | COTTON CENTRE,COTTONS LANE, LONDON,  SE1 2QL UK |
| CIBC WORLD MARKETS | ATTN: RICHARD TURNBALL,200 LIBERTY STREET,10TH FLOOR, NEW YORK, NY 10281 |
| CIBC WORLD MARKETS CORP. | 300 MADISON AVENUE,5TH FLOOR, NEW YORK, NY 10017 |
| CIBER INC. | 5251 DTC PKWY, STE 600, GREENWOOD VILLAGE, CO 80111 |
| CIBER, INC | 5251 DTC PKWY,SUITE 1400, GREENWOOD VILLAGE, CO 80111 |
| CIC | 1-23-7 NISHI SHINJUKU,SHINJUKU-KU,TOKYO 160-8375,JAPAN, ,   JAPAN |
| CIENA COMMUNICATIONS, INC. | 1201 WINTERSON ROAD, LINTHICUM, MD 21090 |
| CIFAS | 4TH FLOOR,CENTRAL HOUSE,14 UPPER WOBURN PLACE, LONDON,  WC1H 0NN UK |
| CIFT LIMITED | 57 GREAT EASTERN STREET, LONDON,  EC2A 3QD UK |
| CIGA GESTIONI S.R.L. - ST. REGIS GRAND H | VIA VITTORIO EMANUELE ORLANDO, 3, ROMA,  00185 ITALY |
| CIGA GESTIONI S.R.L. - ST. REGIS GRAND H | PIAZZA DELLA REPUBLICA, 20, MILANO,  20124 ITALY |
| CIGNA FINANCIAL INSTITUTION SPECIALISTS | 18300 VAN KARMAN SOUTH 500, IRVINE, CA 92612 |
| CIGNA FINANCIAL SERVICES, INC | 280 TRUMBULL STREET-H19B, HARTFORD, CT 06103 |
| CIGNA LIFE INSURANCE COMPANY OF EUROPE | 64/68 LONDON ROAD, SURREY,  RH1 1LG UK |
| CIM INVESTMENT MANAGEMENT, INC. | ATTN: (COMMONWEALTH SECURITY),ANDREW FISHER,1302 INVESTMENT BUILDING, PITTSBURGH, PA 15222 |
| CIMD | PZA. PABLO RUIZ PICASSO,S/N EDIFICIO TORRE PICASSO, MADRID,  28020 SPAIN |
| CIMD AGENCIA DE VALORES | PZA.  PABLO RUIZ, 1,EDIFICIO TORRE PICASSO PLANTA 23, MADRID,  28020 SPAIN |
| CIMD DE COLOMBIA, S.A. | CARRERA 11 NO. 93-46 OF. 403, BOGOTA,   COLOMBIA |
| CIMT LIMITED | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,  CAYMAN ISLANDS |
| CINCINNATI ASSET MGMT | 4350 GLENDALE-MILFORD RD #160, CINCINNATI, OH 45242-3700 |
| CINCINNATI BUSINESS COURIER | PO BOX 36188, CHARLOTTE, NC 28236-6188 |
| CINCINNATI INCOME TAX DIVISION | P.O. BOX 634580, CINCINNATI, OH 45263-4580 |
| CINE FOCUS | GINZA TK BUILDING,1-1-7 SHINTOMI, CHUO-KU,  104-0041 JAPAN |
| CINEMARK USA, INC. | 3900 DALLAS PARKWAY,SUITE 500, PLANO, TX 75093 |
| CINERENT OPENAIR  AG | GEWERBEZENTRUM,POSTFACH, ZOLLIKON-ZURICH, ZH 8702 SWITZERLAND |
| CINESONIC AUDIO VISUAL PVT. LTD. | C-7 MARKET,SECTOR 26, NOIDA, UP  INDIA |

| Claim Name | Address Information |
| --- | --- |
| CINGULAR INTERACTIVE | PO BOX 828435, PHILADELPHIA, PA 19182-8435 |
| CINGULAR WIRELESS | P.O. BOX 129, NEWARK, NJ 07101-0129 |
| CINGULAR WIRELESS | PO BOX 828435, PHILADELPHIA, PA 19182-8435 |
| CINGULAR WIRELESS | P.O. BOX 31287, TAMPA, FL 33631-3287 |
| CINGULAR WIRELESS | P.O. BOX 6444, CAROL STREAM, IL 60197-6444 |
| CINGULAR WIRELESS | P.O. BOX 6451, CAROL STREAM, IL 60197-6451 |
| CINGULAR WIRELESS | P.O.BOX 8229, AURORA, IL 60572-8229 |
| CINGULAR WIRELESS | PO BOX 78405, PHOENIX, AZ 85062-8405 |
| CINGULAR WIRELESS | PO BOX 79075, PHOENIX, AZ 85062-9075 |
| CINGULAR WIRELESS | ATTN: OFFER, DEVELOPMENT & NEGOTIATION, 8645 154 AVENUE NE, REDMOND, VA 98052 |
| CINGULAR WIRELESS | 8645 154 AVENUE NE, REDMOND, VA 98052 |
| CINI UK | SUITE 631, 456-458 STRAND, LONDON,  WC2R 0DZ UK |
| CINI-LITTLE INTERNATIONAL INC. | 20250 CENTURY BOULEVARD, GERMANTOWN, MD 20874 |
| CINTAS CORPORATION | 97627 EAGLE WAY, CHICAGO, IL 60678-9760 |
| CINTAS FIRST AID & SAFETY | 1870 BRUMMEL DRIVE, ELK GROVE VILLAGE, IL 60007 |
| CINTAS FIRST AID & SAFETY | PO BOX 18209, ANAHEIM, CA 92817-8209 |
| CINTERANDES USA INC | 2106 OAKHAMPTON PL, RICHMOND, VA 23233 |
| CINZIA GUIDO | CARE OF LEHMANBROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| CIRAOLO, M.A., DEBBIE | 220 WEST 13TH STREET, NEW YORK, NY 10011 |
| CIRCLE LINE SIGHTSEEING CRUISES, INC | PIER 83, WEST 42ND STREET, NEW YORK, NY 10036 |
| CIRCLE POINT | 135 MAIN STREET - SUITE 1600, SAN FRANCISCO, CA 94105 |
| CIRCLE SYSTEMS, INC. | 1001 FOURTH AVENUE SUITE 3200, SEATTLE, WA 98154 |
| CIRCLE TRUST | ATTN: BRUCE F POTTER - 80 WEST STREET, SUITE 201, RUTLAND, VT 05701 |
| CIRCUIT CITY STORES INC | 9950 MAYLAND DRIVE, RICHMOND, VA 23233-1464 |
| CIRCUIT COURTS CIVIL | 210 MULTNOMAH COUNTY COURTHOUSE, 1021 S.W. 4TH AVENUE, PORTLAND, OR 97204 |
| CIRCUIT PARK ZANDVOORT INCENTIVCES | POSTBUS 357, AJ ZANDVOORT, ,  2040 NETHERLANDS |
| CIRCULO DE EMPRESARIOS | C/SERRANO 1, 4 PLANTA, MADRID,  28001 SPAIN |
| CIRENE FINANCE SRL | VIA ALFERI 1, CONEGLIANO 31015,   ITALY |
| CIRRO LITE | 3 BARRETTS GREEN ROAD, LONDON,  NW10 7AE UK |
| CIRRUS EDITIONS, LTD | 542 SOUTH ALAMEDA STREET, LOS ANGELES, CA 90013 |
| CIRRUS IMPEX PVT. LTD | 70, DDA COMMERCIAL COMPLEX, J BLOCK, RAJOURI GARDEN, NEW DELHI, DL  INDIA |
| CISCO | ATTN:V.P. CUSTOMER SERVICES, 1525 O'BRIEN DRIVE, MENLO PARK, CA 94025 |
| CISCO | 170 WEST TASMAN DRIVE, MAILSTOP SJC-13 3RD FLOOR, SAN JOSE, CA 95134 |
| CISCO | V.P. CUSTOMER SERVICES, 170 WEST TASMAN DR, SAN JOSE, CA 95134 |
| CISCO | ATTN:GENERAL COUNSEL, 170 WEST TASMAN DRIVE, SAN JOSE, CA 95134 |
| CISCO SYSTEMS | MIDTOWN TOWER, 9-7-1 AKASAKA, MINATO-KU, TOKYO,  107-6227 JAPAN |
| CISCO SYSTEMS CAPITAL CORPORATION | FILE NO. 73226, P.O. BOX 60000, SAN FRANCISCO, CA 94160-3230 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE, MS SJ13-3, SAN JOSE, CA 95134 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE, SAN JOSE, CA 95134 |
| CISCO SYSTEMS INTERNATIONAL BV | HULLENBERGWEG 85, AMSTERDAM,  1101 CL NETHERLANDS |
| CISCO SYSTEMS, INC. | 170 WEST TASMAN DRIVE, SAN JOSE, CA 95134 |
| CISCO SYSTEMS, INC. (SMARTNET) | 170 WEST TASMAN DRIVE, ATTN: VP CUSTOMER SERVICES, SAN JOSE, CA 95143 |
| CISCO SYSTEMS, INC. (SMARTNET) | ATTN:VP CUSTOMER SERVICES, 170 WEST TASMAN DRIVE, SAN JOSE, CA 95143 |
| CISCO TO GO | 2 GREGLER AVENUE, PMB 335, NANTUCKET, MA 02554 |
| CISION UK LTD | CHESS HOUSE, 34 GERMAIN STREET, CHESHAM,  HP5 1SJ UK |
| CIT SYSTEMS LEASING | 2285 FRANKLIN ROAD, P.O. BOX 2017, BLOOMVFIELD HILLS, MI 48303-2017 |
| CIT TECHNOLOGY FIN SERV INC | P.O. BOX 100706, PASADENA, CA 91189-0706 |
| CITADEL RDM FACTORS LIMITED | UK HEAD OFFICE MAYLORD HOUSE, 68 LEMAN STREET, LONDON,  E1 8KU UK |
| CITCO FUND SERVICES | WINWARD 1, 2ND FLOOR, REGARTA OFFICE PARK WEST BAY RD., P.O. BOX 31106, GRAND |

| Claim Name | Address Information |
|---|---|
| CITCO FUND SERVICES | CAYMAN,  KYI1205 CAYMAN ISLANDS |
| CITCO NEDERLAND BV | NARITAWEG 165 TELESTONE 8, AMSTERDAM BW,  1043 NETHERLANDS |
| CITE DU TEMPS SA | PONT DE LA MACHINE 1, GENEVE,  1204 SWITZERLAND |
| CITI GLOBAL TRANSACTION SERVICE | (ASIA PACIFIC) ATTN: HUI SIM TANG,300 TAMPINES AVENUE, TAMPINES JUNCTION, 529653 SG |
| CITI HABITATS INC. | 32 EAST 22ND STREET, NEW YORK, NY 10010 |
| CITI PERFORMING ARTS CTR PRODUCTIONS INC | STACIE FINNEGAN, CORP. REL. MGR.,270 TREMONT STREET, BOSTON, MA 02116 |
| CITI SMITH BARNEY PTY LTD | LEVEL 15,120 COLLINS STREET, MELBOURNE VIC,  3000 AUSTRALIA |
| CITIBANK | PO BOX 18055,5 CARMELITE, LONDON,  EC4YOPA UK |
| CITIBANK | KATE LUKAS,388 GREENWICH STREET-22ND FLOOR, NEW YORK, NY 10013 |
| CITIBANK | 399 PARK AVENUE, NEW YORK, NY 10022 |
| CITIBANK | 399 PARK AVE, 12TH FLOOR,ZONE 11,ATTN: KAREN PETRECCA, NEW YORK, NY 10043 |
| CITIBANK | LOCKBOX OPERATIONS,ATTN: LOCKBOX,01661615 BRETT ROAD, NEW CASTLE, DE 19720 |
| CITIBANK | P.O. BOX 4037, BUFFALO, NY 14240-4037 |
| CITIBANK (SOUTH DAKOTA), NA | 701 E. 60TH STREET, N, SIOUX FALLS, SD 57104 |
| CITIBANK DEL PERU | MICHAEL MAURSTEIN,388 GREENWICH STREET-22ND FLOOR, NEW YORK, NY 10013 |
| CITIBANK EUROPE PLC, ORGANIZACNI SLOZKA | EVROPSKA 178, PRAHA 6,  16640 CZECH REPUBLIC |
| CITIBANK GLOBAL MARKETS LIMITED | CITIGROUP CENTRE,CANADA SQUARE,CANARY WHARF, LONDON,  E14 5LB UK |
| CITIBANK HANDLOWY | MICHAEL MAURSTEIN,388 GREENWICH STREET-22ND FLOOR, NEW YORK, NY 10013 |
| CITIBANK INTERNATIONAL PLC LUXEMBOURG | 33 CANADA SQUARE, LONDON,  E14 5LB UK |
| CITIBANK JAPAN LTD | PARK BUILDING,5-2-20 AKASAKA, MINATO-KU, TOKYO,  107-6105 JAPAN |
| CITIBANK KOREA | MICHAEL MAURSTEIN,388 GREENWICH STREET-22ND FLOOR, NEW YORK, NY 10013 |
| CITIBANK PERFORMANCE MGMT | ATTN: PETER VON KAUFMANN,111 WALL STREET,14 FL ZONE 20, NY, NY 10043 |
| CITIBANK PORTFOLIO STRATEGIES | ATTN: JAMES MARKER,399 PARK AVENUE - 10TH FL,ZONE 7, NEW YORK, NY 10043 |
| CITIBANK PTY LIMITED | MICHAEL MAURSTEIN,388 GREENWICH STREET-22ND FLOORS, NEW YORK, NY 10013 |
| CITIBANK, N.A. | ATTN: CORPORATE BILLING DEPT.,P.O. BOX 30212, TAMPA, FL 33630-3212 |
| CITICORP VENDOR FINANCE INC. | PO BOX 7247-6637, PHILADELPHIA, PA 19170-6637 |
| CITIGATE ALBERT FRANK | CHINCHEM HOLLYWOOD CENTRE, 13TH FLOOR, CENTRAL HONG KONG,  HONG KONG |
| CITIGATE ALBERT FRANK | GENERAL P.O.BOX #29684, NEW YORK, NY 10087-9684 |
| CITIGATE ALBERT FRANK LIMITED | 13F CHINACHEM HOLLYWOOD CENTRE,1 HOLLYWOOD ROAD, HONG KONG,  HONG KONG |
| CITIGATE DEWE ROGERSON | 3 LONDON WALL BUILDINGS,LONDON WALL, LONDON,  EC2M 5SY UK |
| CITIGATE EUROPE LIMITED | 8 RUE LAMARTINE, PARIS,  75009 FRANCE |
| CITIGATE FIRST FINANCIAL | ASSUMBURG 152A, AMSTERDAM,  1081 GC NETHERLANDS |
| CITIGROUP | 1 NORTH WALL QUAY, ,  1 IRELAND |
| CITIGROUP | CITIGROUP CENTER,25 CANADA SQUARE,CANARY WHARF, LONDON,  E14 5LB UK |
| CITIGROUP ASSET MANAGEMENT | KATE LUKAS,388 GREENWICH STREET-22ND FLOOR, NEW YORK, NY 10013 |
| CITIGROUP ASSET MANAGEMENT | ATTN: BRIAN KEYSER,153 E. 53RD ST, NEW YORK, NY 10048 |
| CITIGROUP BROKERAGE | ATTN: DANA FOWLER,222 DELAWARE AVENUE, 7TH FLOOR, WILMINGTON, DE 19801 |
| CITIGROUP CENTER | 25 CANADA SQUARE,CANARY WHARF,LONDON, ,  E14 5LB UK |
| CITIGROUP DERIVATIVES MARKETS | 111 WEST JACKSON BLVD,10TH FLOOR, CHICAGO, IL 60604 |
| CITIGROUP GLOBAL MARKETS | 333 WEST 34TH STREET,7TH FL,OPTION CONTROL, NEW YORK, NY 10001 |
| CITIGROUP GLOBAL MARKETS | 390 GREENWICH STREET, 2ND FL, NEW YORK, NY 10013 |
| CITIGROUP GLOBAL MARKETS | 388 GREENWICH STREET,22ND FLOOR,CORPORATE TAX DEPT, NEW YORK, NY 10038 |
| CITIGROUP GLOBAL MARKETS | 3800 CITIGROUP CENTER, TAMPA, FL 33610 |
| CITIGROUP GLOBAL MARKETS INC | ATTN: ALBANIA BROWN,PO BOX 599,CANAL STREET STATION, NEW YORK, NY 10013 |
| CITIGROUP GLOBAL MARKETS LIMITED | 11TH FLOOR CITIGROUP CENTRE,25 CANADA SQUARE,CANARY WHARF, LONDON UNITED KINGDOM,  E14 5LE UK |
| CITIGROUP GLOBAL MARKETS LIMITED PARIS | 1-5,RUE PAUL CEZANNE, PARIS,  75008 FRANCE |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTER, 11TH FL,25 CANADA SQUARE CANARY WHARF, LONDON ENGLAND,  E14 |

| Claim Name | Address Information |
|---|---|
| CITIGROUP GLOBAL MARKETS LTD | 5LB UK |
| CITIGROUP GLOBAL MARKETS, INC | 333 WEST 34TH STREET, NEW YORK, NY 10001 |
| CITIGROUP GLOBAL MARKETS, INC | 388 GREENWICH STREET, NEW YORK, NY 10013 |
| CITIGROUP, INC. | FINANCIAL CONTROL,850 3RD AVENUE, 13TH FL, NEW YORK, NY 10022 |
| CITILEGAL LLC | 7 TEMASEK BOULEVARD,#21-02 SUNTEC TOWER ONE, ,  038987 SINGAPORE |
| CITISTORAGE LLC | 5 NORTH 11TH STREET, BROOKLYN, NY 11211 |
| CITISTREET LLC | ACCOUNTS RECEIVABLE DEPT,P.O. BOX 55181, BOSTON, MA 02205-8911 |
| CITITEC ASSOCIATES LIMITED | 70 CLIFTON STREET, LONDON,   EC2A 4HB UK |
| CITITRUST SPA ISTITUTO FIDUCIARIO | FORO BUONAPARTE N 16, MILANO,  20121 ITALY |
| CITIVIEW AUDIO VISUAL, LTD. | 30 ROCKEFELLER PLAZA,64TH FLOOR, NEW YORK, NY 10112 |
| CITIZEN SCHOOLS INC | 308 CONGRESS STREET, BOSTON, MA 02210 |
| CITIZEN'S FOR BART EARTHQUAKE | 1904 FRANKLIN STREET, STE 809, OAKLAND, CA 94612 |
| CITIZENS AGAINST GOVERNMENT WASTE | 1301 CONNECTICUT AVE,NW STE 400, WASHINGTON, DC 20036 |
| CITIZENS BANK | 1 CITIZEN'S PLAZA, PROVIDENCE, RI 02903 |
| CITIZENS FOR A SECURE & BETTER HARRIS | 109 N. POST OAK LANE,SUITE 350, HOUSTON, TX 77024 |
| CITIZENS FOR A SECURE & BETTER HARRIS | 109 N. POST OAK LANE,SUITE 350, HOUSTON, TX 77024 |
| CITIZENS FOR NEW YORK CITY, INC. | 305 SEVENTH AVENUE, NEW YORK, NY 10001 |
| CITIZENS FOR NYC, INC. | 156 FIFTH AVENUE,SUITE 1100, NEW YORK, NY 10019 |
| CITIZENS HOUSING & PLANNING ASSOCIATION | 18 TREMONT STREET, BOSTON, MA 02108 |
| CITIZENS SCHOLARSHIP FOUNDATION OF | 1505 RIVERVIEW ROAD, ST PETER, MN 56082-1556 |
| CITIZENSHIP EDUCATION FUND | 930 EAST 50TH STREET, CHICAGO, IL 60615 |
| CITRIX ONLINE DIVISION | 5385 HOLLISTER AVENUE, SUITE 111, SANTA BARBARA, CA 93111 |
| CITRIX SYSTEMS INC | 6400 NW 6TH WAY, FORT LAUDERDALE, FL 33309 |
| CITRIX SYSTEMS INC | 851 W. CYPRESS CREEK RD, FORT LAUDERDALE, FL 33309 |
| CITRIX SYSTEMS INC | 180 BAYTECH DRIVE, SAN JOSE, CA 95134 |
| CITRIX SYSTEMS INC. | 851 W CYPRESS CREEK, FORT LAUDERDALE, FL 33309 |
| CITY & FINANCIAL PUBLISHING | 8 WESTMINSTER COURT,HIPLEY STREET, OLD WOKING,   GU22 9LG UK |
| CITY AID FIRST AID DIRECT | 2256 PALOU AVENUE, SAN FRANCISCO, CA 94124 |
| CITY BUSINESS MAINTENANCE LTD | RODING HOUSE,OAKWOOD HILL, LOUGHTON,   IG10 3TZ UK |
| CITY CAPITAL COUNSELING | ATTN: NANCY HARRIS,1100 PEACHTREE STREET,SUITE 1500, ATLANTA, GA 30309 |
| CITY CLUB OF CHICAGO | 360 NO MICHIGAN AVE, CHICAGO, IL 60601 |
| CITY COLLEGE OF NEW YORK | GLOBAL CITY REVIEW,160 CONVENT AVENUE, NEW YORK, NY 10031 |
| CITY CONNECTIONS | 71 W. 23RD STREET,SUITE 1001, NEW YORK, NY 10010 |
| CITY EAST RECRUITMENT LIMITED | 9TH FLOOR, JOHN STOW HOUSE,18 BEVIS MARKS, LONDON,   EC3A 7JB UK |
| CITY EXPRESS INC | P.O. BOX 52317, BOSTON, MA 02205-2317 |
| CITY FIRE EQUIPMENT CO INC | P.O. BOX 360, EAST HANOVER, NJ 07936 |
| CITY FIRE PROTECTION & MAINTENANCE SV'S | NO.2 SELSDON PARADE,ADDINGTON ROAD, SOUTH CROYDON,   CR2 8LH UK |
| CITY HOUSE MANAGEMENT AG | SCHLEUSSNERSTRASSE 26, BAD HOMBURG,   61348 GERMANY |
| CITY INFORMATION SERVICES LIMITED | KIRKTON BUSINESS CENTRE,1 KIRK LANE, LIVINGSTON,   EH54 7AY UK |
| CITY INFORMATION SERVICES, INC | 19 CHATHAM ROAD, SUMMIT, NJ 07901 |
| CITY KITCHEN | 950 S. FLOWER STREET,SUITE 105, LOS ANGELES, CA 90015 |
| CITY LIFELINE LIMITED | 80 CLIFTON STREET, LONDON,   EC2A 4HB UK |
| CITY LINK CORPORATION | 138-01 SPRINGFIELD BLVD., JAMAICA, NY 11434 |
| CITY MEALS ON WHEELS | 355 LEXINGTON AVE, NEW YORK, NY 02332 |
| CITY NATIONAL BANK | 12555 WEST JEFFERSON BLVD., LOS ANGELES, CA 90066 |
| CITY NATIONAL BANK | ATTN: PAOLO CARUSO,400 NORTH ROXBURY DR. - 7TH FL, BEVERLY HILLS, CA 90210 |
| CITY NETWORKS INC | 90 BROAD STREET,20 FLOOR, NEW YORK, NY 10004 |
| CITY NETWORKS INC | 90 BROAD STREET, 20TH FLOOR, NEW YORK, NY 10004 |
| CITY OF ATLANTA | CITY HALL SOUTH,LICENSING DIVISION,55 TRINITY AVENUE, S.W., ATLANTA, GA |

| Claim Name | Address Information |
|---|---|
| CITY OF ATLANTA | 30335-0317 |
| CITY OF BOSTON | OFFICE OF COLLECTOR OF TAXES,PO BOX 55810, BOSTON, MA 02205 |
| CITY OF CHICAGO | 8108 INNOVATION WAY,DEPT OF REVENUE, CHICAGO, IL 60682-0081 |
| CITY OF CHICAGO | CHICAGO DEPARTMENT OF REVENUE,ACCOUNTS RECEIVABLE DIVISION,PO BOX A3542, CHICAGO, IL 60690-3542 |
| CITY OF CINCINNATI | 805 CENTRAL AVENUE,SUITE 600, CINCINNATI, OH 45202-5756 |
| CITY OF CLEVELAND | ROBERT J. TRIOZZI, DIR., CITY OF,CLEVELAND LAW DEPT., CLEVELAND CITY HALL,601 LAKESIDE AVE. RM. 106, CLEVELAND, OH 44114 |
| CITY OF CONCORD | 1950 PARKSIDE DRIVE, MS/O6, CONCORD, CA 94519-2578 |
| CITY OF DANIA BEACH POLICE & FIRE | 113 SW 1ST STREET, DANIA BEACH, FL 33004 |
| CITY OF DREAMS | 650 DELANCEY STREET,#422, SAN FRANCISCO, CA 94107 |
| CITY OF FERNDALE | 300 E. NINE MILE RD, FERNDALE, MI 48220 |
| CITY OF GERING | P.O. BOX 687,1025 P STREET, GERING, NE 69341 |
| CITY OF GLENDALE | TAX DEPARTMENT,950 SOUTH BIRCH STREET, GLENDALE, CO 80246 |
| CITY OF HOPE | 1055 WILSHIRE BOULEVARD,11TH FLOOR, LOS ANGELES, CA 90017 |
| CITY OF IRVINE BUSINESS LICENSE | P.O, BOX 19575, IRVINE, CA 92623-9575 |
| CITY OF LONDON | DEPARTMENT OF ENVIRONMENTAL SERVICES,PO 270,GUILDHALL, LONDON,   EC2P 2EJ UK |
| CITY OF LONDON COURT | MANUAL PAYMENT, LONDON,   UK |
| CITY OF LOS ANGELES | PO BOX 30626,OFFICE OF CITY CLERK, LOS ANGELES, CA 90030-0626 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE,FILE 55604, LOS ANGELES, CA 90074-5604 |
| CITY OF MARIETTA TAX DEPARTMENT | 205 LAWRENCE STREET, MARIETTA, GA 30060 |
| CITY OF MIAMI FLORIDA | CITY OF MIAMI,PO BOX 105206, ATLANTA, GA 30348-5206 |
| CITY OF NEW YORK | PAID DETAIL UNIT,51 CHAMBERS STREET, 3RD FLOOR, NEW YORK, NY 10007 |
| CITY OF PEORIA | ROOM 100 CITY HALL,419 FULTON STREET, PEORIA, IL 61602-1275 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,P.O. BOX 1529, PHILADELPHIA, PA 19105-1529 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,PO BOX 1630, PHILADELPHIA, PA 19105-1630 |
| CITY OF PLANO | 1409 AVENUE K, PLANO, TX 75074 |
| CITY OF RICHARDSON | P.O. BOX 830129, RICHARDSON, TX 75083 |
| CITY OF ROSEVILLE | 311 VERNON STREET, ROSEVILLE, CA 95678 |
| CITY OF S.F. DOWNTOWN PARKING CORP | 833 MISSION STREET, SAN FRANCISCO, CA 94103 |
| CITY OF SCOTTSBLUFF | 1818 AVENUE A, SCOTTSBLUFF, NE 69361 |
| CITY OF SOUTHFIELD | 26000 EVERGREEN ROAD, SOUTHFIELD, MI 48076 |
| CITY OF SUNRISE | 3801 N. UNIVERSITY DRIVE, #401, SUNRISE, CA 33351 |
| CITY OF SYDNEY | ATTN: GRAHAM TOWNEND,456 KENT STREET,GPO BOX 1591, SYDNEY, NSW,   2001 |
| CITY OF TAMPA | BUSINESS TAX DIVISION – GROUND FL,2105 N. NEBRASKA AVENUE,PO BOX 2200, TAMPA, FL 33601 |
| CITY OF TEMPE | TAX AND LICENSE DIVISION,FORMS PROCESSING CENTER,P.O. BOX 29618, PHOENIX, AZ 85038-9618 |
| CITY OF WEST PALM BEACH | POLICE DEPT/ALARM DIVISION,PO BOX 1390, WEST PALM BEACH, FL 33402 |
| CITY OF WILMINGTON | PO BOX 1, WILMINGTON, DE 19850 |
| CITY ON A HILL | 320 HUNTINGTON AVENUE, BOSTON, MA 02115 |
| CITY PALACE FURNITURES LLC | PO BOX 2875,DUBAI, DUBAI,   2875 UNITED ARAB EMIRATES |
| CITY PARKS FOUNDATION | 830 FIFTH AVE, RM 280, NEW YORK, NY 10021 |
| CITY PRESS | ADDRESS, |
| CITY PROJECT | 299 BROADWAY,4TH FLOOR, NEW YORK, NY 10007 |
| CITY RACEWAY LIMITED | THE CENTRAL WAREHOUSE,NORTH LONDON FREIGHT TERMINAL,YORK WAY KINGS CROSS, LONDON,   N1 0UZ UK |
| CITY SCHOOL, INC. | 614 COLUMBIA ROAD, DORCHESTER, MA 02125 |
| CITY SECURITIES CORP | 30 SOUTH MERIDIAN,SUITE 600, INDIANAPOLIS, IN 46204 |
| CITY SEMINARY OF NEW YORK | P.O. BOX 2036, NEW YORK, NY 10025 |

| Claim Name | Address Information |
|---|---|
| CITY SERVICE | 2-7-10,NIHONBASHIKAYABACHO,CHUO-KU, TOKYO,  103-0025 JAPAN |
| CITY SPRINT OF COLORADO, INC | 5805 W. 6TH AVENUE,SUITE 1PB, LAEKWOOD, CO 80214 |
| CITY TO SADDLE | P.O. BOX 456, WESTON, MA 02493 |
| CITY TRAINERS FORUM | C/O POD 7 NORTHFIELDS PROSPECT, LONDON,  SW18 1PE UK |
| CITY TSUNAMI FOUNDATION | STAPLETON HOUSE,29 33 SCRUTTON STREET, LONDON,  EC2A 4HU UK |
| CITY UNIVERSITY LONDON | NORTHAMPTON SQUARE, LONDON,  EC1V 0BH UK |
| CITY VIEW BLINDS OF NY INC. | 63 FLUSHING AVENUE,BROOKLYN NAVY YARD BLDG  #3, BROOKLYN, NY 11205 |
| CITY WINDOW CLEANING INC. | PO BOX 53, WILMINGTON, DE 19899 |
| CITY WOMENS CLUB | 20-22 BEDFORD ROW, LONDON,  WC1R 4JS UK |
| CITY YEAR INC | 285 COLUMBUS AVENUE, BOSTON, MA 02116-9937 |
| CITY YUWA LAW FIRM | MARUNOUCHI MITSUI BLDG,2-2-2,MARUNOUCHI, CHIYODA-KU,   JAPAN |
| CITY-YUWA PARTNERS | MARUNOUCHI MITSUI BLDG,2-2-2,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| CITYBELTS | ACCOUNTS DEPARTMENT,61 LEVER STREET, LONDON,  EC1V 3PY UK |
| CITYFORUM LIMITED | RINGWELL LANE,NORTON ST PHILIP, BATH,  BA2 7NZ UK |
| CITYIS, INC. | DO NOT USE-SEE V# 0000041075,19 CHATHAM ROAD, SUMMIT, NJ 07901 |
| CITYMEALS-ON-WHEELS | 355 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CITYPINK | PO BOX 362, BECKINGHAM,  BR3 6WW UK |
| CITYSCAPES PLANTCARE, INC. | P.O. BOX 950, BOSTON, MA 02117 |
| CITYSIDE ARCHIVES  LTD | 499 MILL ROAD, EDISON, NJ 08837 |
| CITYSIGHTS NY | 47-25 27TH STREET, LONG ISLAND, NY 11101 |
| CITYTEAM MINISTRIES | 634 SPROUT STREET, CHESTER, PA 19013 |
| CITYTRANS KURIER GMBH | RIETBACHSTRASSE 7, SCHLIEREN,  8952 SWITZERLAND |
| CITYWEBWATCH | 1-3 CHOMDOI ROAD,T.SUTHEP,A.MUANG, CHIANG MAI,  50200 THAILAND |
| CIUCA, ELENA | MT HOLYOKE COLLEGE,1225 BLANCHARD CENTER, SOUTH HADLEY, MA 01075 |
| CIURCINA, PAUL | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CIVIC CONFERENCES LIMITED | 6 SOUTHWARK STREET, LONDON,  SE1 1TQ UK |
| CIVILIANS | 332 BLEEKER STREET,PMB D-48, NEW YORK, NY 10014 |
| CJ FOUNDATION FOR SIDS | 73 STAVOLA ROAD, MIDDLETOWN, NJ 07748 |
| CJC INVESTMENTS INC. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| CJM STRATGIES LLC | 150 N RADNOR CHESTER ROAD,SUITE F200, RADNOR, PA 19087 |
| CJS SECURITIES INC | 50 MAIN STREET SUITE 325,ATTN: ROBERTA URSANER, WHITE PLAINS, NY 10606 |
| CK TRADING BANK GMBH | AN DER HAUPTWACHE 7, FRANKFURT AM MAIN,  D60313 GERMANY |
| CKA ADVISORY SERVICES, LTD. | 4 STRATHRAY GARDENS, LONDON,  NW3 4NY UK |
| CKD ANALYSIS, LLC | PO BOX #2, OLD MYSTIC, CT 06372 |
| CKEREKE, NDUBUISI | 307 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| CKS GASTRONOMIEBETRIEBS GMBH | N4,13, MANNHEIM,  68161 GERMANY |
| CL CONSULTANCY LTD | 26 FOLGATE STREET, LONDON,  E1 6BX UK |
| CL KING & ASSOCIATES INC | NINE ELK STREET,ATTN: CORP SYND DEPT, ALBANY, NY 12207 |
| CLAIM JUMPER | 7407 EAST PARK MEADOWS DRIVE, LONETREE, CO 80124 |
| CLAIRE BIGOM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CLAIRE DELTOUR | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UK |
| CLAIRE TEST | 123 THE STREET, PRAGUE,  123456 CZECH REPUBLIC |
| CLARA FERNSTROM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CLAREMONT FINANCIAL SERVICES INC | BATTERY PARK LL, QUINCY, MA 02169 |
| CLARENCE NAHAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CLARENDON MARKETING LTD | 6 OLD LODGE PLACE,ST MARGARETTS, TWICKENHAM,  TW1 1RQ UK |
| CLARIDGE'S HOTEL LIMITED | BROOK STREET, LONDON,  W1A 2JQ UK |

| Claim Name | Address Information |
|---|---|
| CLARIFI, INC. | 225 N E MIZNER BLVD SUITE 325, BOCA RATON, FL 33432 |
| CLARION MORTGAGE CAPITAL, INC | 6530 S YOSEMITE ST,SUITE 300, GREENWOOD VILLAGE, CO 80111 |
| CLARITAS INC | 53 BROWN ROAD, ITHICA, NY 14850 |
| CLARITAS INC | P.O. BOX 533028, ATLANTA, GA 30353-2028 |
| CLARITY CONSULTANTS | 1901 S. BASCOM AVENUE #1300, CAMPBELL, CA 95008 |
| CLARK & KENT CONSULTING | 3A, VALMIKI, SUNDER NAGAR,KALINA, SANTA CRUZ (E), MUMBAI, MH 400098 INDIA |
| CLARK CARES | 4401 WILSON BLVD., SUITE 600,C/O DOUBLAS LAROSA, ARLINGTON, VA 22203 |
| CLARK CONSULTING INC. | ATTN: BEAU TAYLOR,2100 ROSS AVENUE,# 2200, DALLAS, TX 75201 |
| CLARK COUNTY CLERK | 501 ARCHER AVENUE, MARSHALL, IL 62441 |
| CLARK REALTY CAPITAL LLC | 45 DEPOT STREET, DUXBURY, MA 02332 |
| CLARK RETIREMENT COMMUNITY FOUNDATION | 1551 FRANKLIN STREET S.E., GRAND RAPIDS, MI 49506 |
| CLARK, ALISSA | 445 FIFTY SIX ROAD, PETERSBURG, NY 12138-5616 |
| CLARK, GEORGE | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CLARK, MARUJA A | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CLARKE GITTENS & FARMER | PARKER HOUSE,WILDEY BUSINESS PARK,WILDEY ROAD,ST. MICHAEL, BARBADOS, BARBADOS |
| CLARKE JR, MORRIS | 5312 BAKERS MILL ROAD, DURHAM, NC 27707 |
| CLARKE RENDALL BUSINESS FURNITURE LTD | UNIT 12, DENBIGH HALL INDUSTRIAL ESTATE,DENBIGH HALL DRIVE,BLETCHLEY, MILTON KEYNES,  MK3 7QT UK |
| CLARKE, ALAN | 830 WESTVIEW DR S.W., ATLANTA, GA 30314 |
| CLARKE, ARTHUR J | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| CLARKE, RICHARD | 14 DOUGLASS GREEN, WOBURN, MA 01801 |
| CLARKE, WHITE & VEENSTRA | 100 2ND AVENUE S,SUITE 320, EDMONDS, WA 98020 |
| CLARKS SOLICITORS | GREAT WESTERN HOUSE,STATION ROAD, READING,  RG1 1JX UK |
| CLARKS SUMMIT I, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CLARKS SUMMIT II, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CLARKSON UNIVERSITY | P.O. BOX 5585, POSTDAM, NY 13699 |
| CLARO Y COMPANIA | APOQUINDO 3721, PISO 13,CASILLA 1867,SANTIAGO, ,    CHILE |
| CLARUS SECURITIES, INC | 130 KING STREET WEST,SUITE 3640,P.O. BOX 38, TORONTO, ON M5Z 1A9 CANADA |
| CLARUS SYSTEMS, INC. | ATTN:JOHN MCCORMICK, CFO,2200 BRIDGE PARKWAY, REDWOOD CITY, CA 94065 |
| CLASP | 80 GRACE AVENUE, GREAT NECK, NY 94611 |
| CLASP CHILDRENS CENTER, INC | 80 GRACE AVENUE, GREAT NECK, NY 11021 |
| CLASS OF FIRST ALLIANCE MORTGAGE | COMPANY ("FAMCO") BORROWERS, |
| CLASS' NAVETTES | 39 RUE EMILE DESCHANEL, COURBEVOIE,  92400 FRANCE |
| CLASSIC CUISINE, INC. | 215 PERUVIAN AVENUE, PALM BEACH, FL 33480 |
| CLASSIC ENGINEERS & CONTRACTORS | 12, ACHARYA INDUSTRIAL ESTATE,ANDHERI KURLA ROAD,SAKI NAKA, MUMBAI, MH 400072 INDIA |
| CLASSIC FOAM | SCT V.P.RD,VILE PARLE WEST, MUMBAI, MH 400056 INDIA |
| CLASSIC FURNITURE | R. NO. C- 10,SAKI MOHLI COMMITEE,RAJU NAGAR, KHAIRANI  ROAD,SAKINAKA, ANDHERI E, MUMBAI, MH 400072 INDIA |
| CLASSIC LIMOS & CAPITAL LIMOS | 1535 CAPITAL CIRCLE NW#6,CLASSIC LIMOS & TRAVEL, TALLAHASSEE, FL 32308-0817 |
| CLASSIC ONE INSURANCE | PO BOX 2513, SCOTTSBLUFF, NE 69363-2513 |
| CLASSIC PACKAGING & PAPER COMPANY INC | 350 MICHAEL DRIVE, SYOSSET, NY 11791-5307 |
| CLASSIC PARTY RENTALS | 2350 LAFAYETTE AVENUE, BRONX, NY 10473 |
| CLASSIC PARTY RENTALS | 2744 HILLSBORO ROAD, WEST PALM BEACH, FL 33405 |
| CLASSIC RECRUITMENT | 235 COMMERCIAL ROAD, PORTSMOUTH HAMPSHIRE,  PO1 4BJ UK |
| CLASSIC RESTAURANT CORPORATION | 99 EAST 52ND STREET, NEW YORK, NY 10022 |
| CLASSIFIED INTELLIGENCE LLC | 402 SPRING VALLEY, ALTAMONTE SPRINGS, FL 32714 |

| Claim Name | Address Information |
| --- | --- |
| CLASSROOM INC. | 245 FIFTH AVENUE,20TH FLOOR, NEW YORK, NY 10016 |
| CLAUDE DIDIER GILLES OURY | 240 BOULEVARD HAUSSMANN, PARIS,  75008 FRANCE |
| CLAY COMPANY LIMITED | RAMSAY 1945 PISO 19,C1428BAC BS AS ARGENTINA, ARGENTINA,   ARGENTINA |
| CLAY JOHNSON | 203 WEST WALL SUITE202, MIDLAND, TX 79702 |
| CLAYMORE ADVISORS | ATTN: TOM FUTRELL,2455 CORPORATE WEST DRIVE, LISLE, IL 60532 |
| CLAYMORE SECURITIES, INC. | ATTN: GREG DRAKE,2455 CORPORATE WEST DRIVE, LISLE, IL 60532 |
| CLAYTON FIXED INCOME SERVICES, INC | ATTN:GENERAL COUNSEL,1700 LINCOLN STREET,SUITE 1600, DENVER, CO 80203 |
| CLAYTON FIXED INCOME SERVICES, INC | 1700 LINCOLN STREET,SUITE 1600, DENVER, CO 80203 |
| CLAYTON GROUP INC | P.O. BOX 67000,DEPARTMENT #187201, DETROIT, MI 48267 |
| CLAYTON RESIDENTIAL SERVICES | 2 CORPORATE DRIVE - 8TH FLOOR, SHELTON, CT 06484 |
| CLAYTON SERVICES INC | 2 CORPORATE DRIVE,8TH FLOOR, SHELTON, CT 06484 |
| CLAYTON SERVICES INC | 2 CORPORATE DRIVE,3RD FLOOR, SHELTON, CT 06484 |
| CLAYTON TECHNOLOGY PRODUCTS | 2 CORPORATE DRIVE, SHELTON, CT 06484 |
| CLAYTON TLD | LEVEL 3 / ST GEORGE'S BLG,2 ICE HOUSE ST,CENTRAL, HONG KONG,   HONG KONG |
| CLAYTON UTZ | LEVELS 19-35,1 O'CONNELL STREET, SYDNEY,  2000 AUSTRALIA |
| CLEAN AIR QUALITY SERVICE INC | 161 BRADY AVENUE, HAWTHORNE, NY 10532 |
| CLEAR CAPITAL.COM, INC. | 10875 PIONEER TRAIL,2ND FLOOR, TRUCKEE, CA 96161 |
| CLEAR COMMUNICATION | P.O. BOX 250186,COLUMBIA UNIVERSITY STATION, NEW YORK, NY 10025 |
| CLEAR CREEK COUNTY | ANIMAL RESCUE LEAGUE,PO BOX 63, GEORGETOWN, CO 80444 |
| CLEAR SPORTS LIMITED | 187 KEW ROAD,OLD DEER PARK,RICHMOND, LONDONM,   TW9 2AZ UK |
| CLEARBRIDGE ADVISORS LLC | C\O LEGG MASON,100 LIGHT STREET, BALTIMORE, MD 21202 |
| CLEARBRIDGE ASSET MANAGEMENT, INC. | 100 FIRST STAMFORD PLACE,2ND FLOOR,ATTN: DENISE CORSETTI, STAMFORD, CT 06902 |
| CLEARCUBE TECHNOLOGY INC. | PO BOX 671232, DALLAS, TX 75267 |
| CLEARCUBE TECHNOLOGY INC. | P.O. BOX 890467, DALLAS, TX 75389-0467 |
| CLEARINGHOUSE | PO BOX 52107, PHOENIX, AZ 85072-2107 |
| CLEARLY DIFFERENT INC | PO BOX 1391, NEW YORK, NY 10009 |
| CLEARSTREAM ASSET MANAGEMENT, | LLC,463 DEBORAH COURT, UPLAND, CA 91784 |
| CLEARWATER ANALYTICS, LLC | 950 W BANNOCK STREET STE. 1050, BOISE, ID 83702 |
| CLEARWORTH LIMITED | 2 CASTLE STREET, STROUD,  GL5 2HP UK |
| CLEARY BUILDING CORP. | PO BOX 930220, VERONA, WI 53593-0220 |
| CLEARY BUILDING CORP. | 190 PAOLI STREET, VERONA, WI 53593-0550 |
| CLEARY GOTTLIEB STEEN & HAMILTON | MAIN TOWER,NEVE MAINZER STRASS 52, FRANKFURT AM MAIN,   60311 GERMANY |
| CLEARY GOTTLIEB STEEN & HAMILTON | 40 BASINGHALL STREET, LONDON,  EC2V 5DE UK |
| CLEARY GOTTLIEB STEEN & HAMILTON | 55 BASINGHALL STREET, LONDON,  EC2V 5EH UK |
| CLEARY GOTTLIEB STEEN & HAMILTON | 2000 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20006-1801 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | CITY PALACE HOUSE,55 BASINGHALL STREET, LONDON,  EC2V 5EH UK |
| CLEARY GOTTLIEB STEEN & HAMILTON, LLP | 1 LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN AND HAMILTON (USD) | ATTN:DAVID LOPEZ,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN AND HAMILTON (USD) | ONE LIBERTY PLAZA, NEW YORK, NY 10006-1470 |
| CLEAVER FULTON RANKIN | 50 BEDFORD STREET, BELFAST,  BT2 7PW UK |
| CLEMENTI, FABRIZIO | VIA LEONARDO FIBONACCI 94, ROME LAZIO,  00166 ITALY |
| CLEMENTINE FOODS, LLC | 1751 ENSLEY AVENUE, LOS ANGELES, CA 90024 |
| CLEMSON UNIVERSITY FOUNDATION | P.O. BOX 1889, CLEMSON, SC 29633 |
| CLERGE ETZER | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CLERICAL MEDICAL | NARROW PLAIN, BRISTOL,  BS2 0JH UK |
| CLERK  OF ALLEN CIRCUIT AND | PO BOX 2597, FORT WAYNE, IN 46801-2597 |
| CLERK & COMPTROLLER | ATTN: CASH MANAGEMENT/FINANCE,2ND FLOOR, GOVERNMENTAL CENTER,301 NORTH OLIVE |

| Claim Name | Address Information |
|---|---|
| CLERK & COMPTROLLER | AVENUE, WEST PALM BEACH, FL 33401 |
| CLERK OF CIRCUIT COURT | CIRCUIT COURT OF GOSHEN COUNTY,DRAWER BB, TORRINGTON, WY 82240 |
| CLERK OF DENVER COUNTY | 1515 CLEVELAND PLACE,4TH FLOOR, DENVER, CO 80202 |
| CLERK OF THE ARAPAHOE COUNTY COURT | 15400 E. 14TH PLACE, AURORA, CO 80011 |
| CLERK OF THE COLORADO SUPREME | 600 17TH STREET, STE 305 SO.,ATTORNEY REGISTRATION OFFICE, DENVER, CO 80202 |
| CLERK OF THE COMBINED COURT | ATTN:  BOOKKEEPING,100 JEFFERSON COUNTY PARKWAY, GOLDEN, CO 80401 |
| CLESTRA HAUSERMAN K.K. | 3F HARAJUKU MIWA BLDG,3-53-3,SENDAGAYA,SHIBUYA-KU, TOKYO,  151-0051 JAPAN |
| CLESTRA HOUSERMAN | 56,RUE JEAN GIRAUDOUX - B.P. 46,F - 67034, STRASBOURG CEDEX,    FRANCE |
| CLESTRA HOUSERMAN | HAMILTON HOUSE,3 NORTH STREET, CARSHALTON,  SM5 2HZ UK |
| CLESTRA MODULAR SYSTEMS PVT LTD | C/O KAYGEE FOAM PRIVATE LIMITED,1238- 40, VADU BUDRUK,TAL. SHIRUR, PUNE, MH 412207 INDIA |
| CLEVELAND BROWNS FOOTBALL | 76 LOU GROZA B'LVD, BEREA, OH 44017 |
| CLEVELAND CLINIC FOUND LAKEW HOSP | P.O. BOX 92326, CLEVELAND, OH 44193 |
| CLEVELAND CLINIC FOUNDATION | P.O. 931517, CLEVELAND, OH 44101 |
| CLEVELAND HOTEL MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| CLEVELAND PUBLIC POWER | P.O. 5637, CLEVELAND, OH 44101 |
| CLEVELAND RESEARCH COMPANY | 1375 E. 9TH STREET,SUITE 600,ATTN:  CHUCK GEISS, CLEVELAND, OH 44114 |
| CLEVELAND SECURITY TRADERS ASSOCIATION | VICTORY CAPITAL MGMT,127 PUBLIC SQUARE - 19TH FLOOR, CLEVELAND, OH 44114 |
| CLIC SARGENT | GRIFFIN HOUSE,161 HAMMERSMITH ROAD, LONDON,  W6 8SG UK |
| CLICK & NULL, P.C. | ATTN: GREG NULL,3475 PIEDMONT ROAD, #1910, ATLANTA, GA 30305 |
| CLICK & NULL, PC | 3475 PIEDMONT ROAD, NE,SUITE 1910, ATLANTA, GA 30305 |
| CLICKUNI LTD | 23-37 HYTHE BRIDGE STREET, OXFORD,  OX1 2EP UK |
| CLIENT SECURITY FUND | STATE OF CONNECTICUT JUDICAL BRANCH,PO BOX 1379, HARTFORD, CT 06143-1379 |
| CLIFFORD CHANCE | AVENUE LOUISE 65 BOX 2, BRUSSELS,  1050 BELGIUM |
| CLIFFORD CHANCE | 3326 CHINA WORLD TOWER 1,NO 1 JIANGUOMENWAI DAJIE, BEIJING,  100004 CHINA |
| CLIFFORD CHANCE | 40TH FLOOR,BUND CENTRE,222 YAN AN EAST ROAD, SHANGHAI,  200002 CHINA |
| CLIFFORD CHANCE | 112 AVENUE KLEBER- BP 163 TROCADERO, PARIS CEDEX 16,  75 FRANCE |
| CLIFFORD CHANCE | 112 AVENUE KLEBER,BP 163 TROCADERO, PARIS,  75770 FRANCE |
| CLIFFORD CHANCE | MAINZER LANDSTRASSE 46, FRANKFURT AM MAIN,  60325 GERMANY |
| CLIFFORD CHANCE | 29F JARDINE HOUSE, ,  HONG KONG |
| CLIFFORD CHANCE | 29TH FLOOR,JARDINE HOUSE,ONE CONNAIGHT PLACE, ,   HONG KONG |
| CLIFFORD CHANCE | VIA SISTINA, 4, ROME,  00187 ITALY |
| CLIFFORD CHANCE | 6TH FLOOR AKASAKA TAMEIKE TOWER,2-17-7 AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| CLIFFORD CHANCE | DROOGBAK 1A,1013 GE AMSTERDAM,PO BOX 251, ,    NETHERLANDS |
| CLIFFORD CHANCE | PASEO DE LA CASTELLANA 110,ATTN ACCOUNTS DEPT, MADRID,  28046 SPAIN |
| CLIFFORD CHANCE | 10 UPPER BANK STREET, LONDON,  E14 5JJ UK |
| CLIFFORD CHANCE | 10 UPPER BANK STREET,CANARY WHARF, LONDON,  E14 5JJ UK |
| CLIFFORD CHANCE | 3RD FL,THE EXCHANGE BUILDING,DUBAI INT'L FINANCIAL CENTRE,PO BOX 9380, DUBAI, UNITED ARAB EMIRATES |
| CLIFFORD CHANCE CIS LIMITED | RUSSIAN FEDERATION,GASHEKA ST., 6, MOSCOW,  125047 RUSSIAN FEDERATION |
| CLIFFORD CHANCE EUROPE LLP | 112 AVENUE KLEBER,BP 163 TROCADERO, PARIS,  75770 FRANCE |
| CLIFFORD CHANCE LLP | 3RD FLOOR,THE EXCHANGE BUILDING,DIFC,PO BOX 9380, DUBAI,  9380 UNITED ARAB EMIRATES |
| CLIFFORD CHANCE PUNDER | POSTFACH 111442, FRANKFURT AM MAIN,  80049 GERMANY |
| CLIFFORD CHANCE SECRETARIES LIMITED | FLOOR 21,SINDHORN BLDG TOWER 3,130-132 WIRELESS ROAD,PATHUMWAN, BANGKOK, 10330 THAILAND |
| CLIFFORD CHANCE SECRETARIES LIMITED | 10 UPPER BANK STREET,CANARY WHARF, LONDON,  E14 5JJ UK |
| CLIFFORD CHANCE SL | PASEO DE LA CASTELLANA, MADRID,  28046 SPAIN |
| CLIFFORD CHANCE STUDIO LEGALE ASSOCIATI | VIA SISTINA 4, ROME,  00187 ITALY |

| Claim Name | Address Information |
|---|---|
| CLIFFORD CHANCE US LLP | 31 W 52ND STREET FRNT, NEW YORK, NY 10019-6126 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | COO OF AMERICAS REGION,CLIFFORD CHANCE US LLP,31 WEST 52ND ST, NEW YORK, NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | COPY TO: DIR OF FINANCE OF AMERICAS REG,CLIFFORD CHANCE US LLP,31 WEST 52ND ST, NEW YORK, NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | CHIEF OPERATING OFFICER OF,AMERICAS REGION,31 WEST 52ND STREET, NEW YORK, NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | ATTN: CEO OF AMERICAS REGION,31 WEST 52ND STREET, NEW YORK, NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | MNGNG PARTNER OF WASHINGTON DC OFFICE,CLIFFORD CHANCE US LLP,2001 K ST, N.W., WASHINGTON, DC 20006 |
| CLIFFORD CHANCE WONG PTE LTD | ONE GEORGE STREET 19TH FLOOR, SINGAPORE,  049145 CHINA |
| CLIFFORD CLASSIC SERVICES | APT BLK 249,KIM KEAT LINK #03-85, ,  310249 SINGAPORE |
| CLIFFTON INS SERVICES | 2445 REBECCA LYNN WAY, SANTA CLARA, CA 95050-5582 |
| CLIFFWOOD EXPLORATION L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CLIFFWOOD EXPLORATION L.P. 1983 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CLIFFWOOD EXPLORATION L.P. 1984-B | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CLIFTON GROUP | ATTN: TOM LEE,309 CLIFTON AVENUE, MINNEAPOLIS, MN 55403 |
| CLIMATE ENGINEERING INC | 1075 SOUTH FOX STREET, DENVER, CO 80223 |
| CLIMESCAPE | TOUR DE LYON-BERCY,185 RUE DE BERCY, PARIS,  75012 FRANCE |
| CLIMESPACE | 185 RUE DE BERCY, PARIS,  75012 FRANCE |
| CLINICAL ADVISORS | 444 MADISON AVE,26TH FLOOR, NEW YORK, NY 10022 |
| CLINT HACKNEY & COMPANY | P.O. BOX 163164, AUSTIN, TX 78716-3164 |
| CLINTON GLOBAL INITIATIVE | 610 PRESIDENT CINTON AVENUE,ACCOUNTING DEPARTMENT, LITTLE ROCK, AR 72201 |
| CLINTON SCHOOL PTA | 320 W 21ST STREET,5TH FLOOR, NEW YORK, NY 10011 |
| CLIVE GREWCOCK PHOTOGRAPHY | THE OLD SCHOOLHOUSE,DUKE STREET, GOLSPIE,  KW10 6RP UK |
| CLIVEDEN | TAPLOW, TAPLOW,  SL6 0JF UK |
| CLIVET SPA | VIA COMP LONC,25 VILLAPAIERA, FELTRE, BL 32030 ITALY |
| CLOBUS, MCLEMORE & DUKE, INC | 4101 RAVENSWOOD ROAD,SUITE 226, FORT LAUDERDALE, FL 33312-5352 |
| CLOBUS, MCLEMORE & DUKE, INC | 2860 MARINA MILE (SR #84),SUITE 109, FORT LAUDERDALE, FL 33312-5352 |
| CLOCK WORK HOUSE | 2-11-11,HIRAKAWA-CHO, CHIYODA-KU,  102-0093 JAPAN |
| CLORINDA LIMITED | THE BAHAMASFINANCIAL CENTRE 4TH FLOOR,SHIRLEY & CHARLOTTE STREET, NASSAU, BAHAMAS |
| CLOSE BROTHERS | P.O. BOX 1034,GRAND CAYMAN, KY1-1102, ,  KY11102 CAYMAN ISLANDS |
| CLOSE BROTHERS (CAYMAN) LIMITED | PO BOX 1034GT,103 HARBOUR PLACE,SOUTH CHURCH STREET, ,  CAYMAN ISLANDS |
| CLOSE BROTHERS CAYMAN LIMITED | PO BOX 1034GT 103 HARBOUR PLACE,SOUTH CHURCH STREET, GRAND CAYMAN,  CAYMAN ISLANDS |
| CLOSE BROTHERS SA | 12 RUE LEON JOST, PARIS,  75017 FRANCE |
| CLOSE BROTHERS SEYDLER AG | NUE ROTHOFSTRASSE 17,D-60313, FRANKFURT AM MAIN,  GERMANY |
| CLOSINGPROTECTIONLETTER.COM | ATTN:GUARDIAN BUREAU, INC,404 PARK AVENUE SOUTH, 5TH FLOOR, NEW YORK, NY 10016 |
| CLOSINGPROTECTIONLETTER.COM | 404 PARK AVENUE SOUTH,5TH FLOOR, NEW YORK, NY 10016 |
| CLOUD NINE MARINE ENTERPRISES, INC. | 25-32 168TH STREET, FLUSHING, NY 11358 |
| CLOVER CAPITAL MANAGEMENT | JOE CERQUA/JANICE BOYEA/PAULA COLLINS,400 MERIDIAN CENTRE,SUITE 200, ROCHESTER, NY 14618 |
| CLS BANK | 39 BROADWAY FL 29, NEW YORK, NY 10006-3053 |
| CLS PRINTING CO INC. | 1660 SOUTH AMPHLETTE BLVD, SUITE 108, SAN MATEO, CA 94402 |
| CLSA LTD | 12 FLOOR,MOOR HOUSE, LONDON,  EC2Y 5ET UK |
| CLUB 101 | 101 PARK AVENUE, NEW YORK, NY 10178 |
| CLUB AT MEDITERRA | 15755 CORSO MEDITERRA CIRCLE, NAPLES, FL 34110 |
| CLUB BAUR AU LAC | GENERAL GUISAN-QUAI 8, ZURICH,  8002 SWITZERLAND |
| CLUNE CONSTRUCTION COMPANY | VINCE GUTEKANST,10 SOUTH LASALLE ST.,STE 300, CHICAGO, IL 60603 |

| Claim Name | Address Information |
| --- | --- |
| CLUNE CONSTRUCTION COMPANY | ATTN:VINCE GUTEKANST,10 SOUTH LASALLE ST., SUITE 300, CHICAGO, IL 60603 |
| CLYDE AND CO | BEAUFORT HOUSE,CHERSEY STREET, GUILDFORD,  GU1 4HA UK |
| CLYMAN, MARK | 2401 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20037 |
| CM CAPITAL MARKETS BOLSA , SOCIEDAD DE | C/ OCHANDIANO,2 – CENTRO EMPRESARIAL EL PLANTFO, MADRID,  28023 SPAIN |
| CM CAPITAL MARKETS BROKERAGE S.A. A.V | CENTRO EMPRESARIAL "EL PLANTIO",C/OCHANDIANO 2 BLOQUE 2, MADRID,  28023 SPAIN |
| CM CIC SECURITIES | 6 AVENUE DE PROVENCE,CEDEX 09, PARIS,  75441 FRANCE |
| CM MURRAY | LEVEL 33,25 CANADA SQUARE,CANARY WHARF, LONDON,  E14 5LB UK |
| CM&D | TREJOS MONTEALEGRA, ESCAZU,EBS SEGUROS BUILDING, 1ST FLOOR, SAN JOSE, COSTA RICA,  COSTA RICA |
| CMA MANAGMENT DEVELOPMENT | 3 DOLL LANE, ELSHAM BRIGG,  DN20 0RR UK |
| CMA, INC. | 1120 AVE OF AMERICAS 20TH FLOOR, NEW YORK, NY 10035 |
| CMAI EUROPE LTD | 1ST FLOOR,14-16 WATERLOO PLACE, LONDON,  SW1Y 4AR UK |
| CMAY CONSULTING AND ENETERPRISE LTD | WEIZMAN CENTER,14 WEIZMAN ST., TEL AVIV,  64239 ISRAEL |
| CMC CONSULTING LIMITED | 12 ALBAN PARK,HATFIELD ROAD, ST ALBANS,  AL4 0JJ UK |
| CMC PROJECT MANAGEMENT LIMITED | UNIT A,17/F,SOUTH CHINA BUILDING,1 WYNDHAM STREET,CENTRAL, ,   HONG KONG |
| CMD ST FINANCIAL CENTER LLC | 227 W. MONROE STREET  SUITE 3900, CHICAGO, IL 60606 |
| CME BROKERAGE | 20 SOUTH WACKER, CHICAGO, IL 60606 |
| CME EXCHANGE | 20 SOUTH WACKER, CHICAGO, IL 60606 |
| CME GAINS | 20 SOUTH WACKER, CHICAGO, IL 60606 |
| CMG INSTITUTIONAL GROUP | 123 N. WACKER DRIVE,SUITE 810, CHICAGO, IL 60606 |
| CMI BUSINESS FURNITURE SERVICES INC. | 184-10 JAMAICA AVENUE, HOLLIS, NY 11423 |
| CMLF INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CMM INTERNATIONAL INC. | STUDIO TRANOMON 1001,3-18-12 TRANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| CMOPRA, RAGHAV | P.O. BOX 202694, NEW HAVEN, CT 06520 |
| CMP MEDIA, LLC | CHURCH STREET STATION,P.O. BOX 4502, NEW YORK, NY 12061-4502 |
| CMP MEDIA, LLC | P.O. BOX  45399, SAN FRANCISCO, CA 94145-0399 |
| CMPARTNERS, LLC | 9 WATERHOUSE STREET, CAMBRIDGE, MA 02138 |
| CMS | ATTN:CHRISTOPHER MAIONE,EIGHT FLETCHER PLACE, MELVILLE, NY 11747 |
| CMS | EIGHT FLETCHER PLACE, MELVILLE, NY 11747 |
| CMS BONDEGE | P.O. BOX 98616, CHICAGO, IL 60693 |
| CMS BUREAU FRANCIS LEFEBVRE | 1-3 VILLA EMILE BERGERAT,92522 NEUILLY SUR SEINE, CEDEX FRANCE,   FRANCE |
| CMS BUREAU FRANCIS LEFEBVRE | HAUTS DE SEINE 13, EMILE BERGERAT,  92522 FRANCE |
| CMS COMMUNICATIONS INC | PO BOX 790051, ST LOUIS, MO 63179-0051 |
| CMS COMPUTERS LTD | CMS HOUSE, PLOT # 91,STREET # 7, MIDC, MAROL, ANDHERI(E), MUMBAI, MH 400093 INDIA |
| CMS FINANCIAL SERVICES | ATTN: BRUCE SCHULMAN,11200 ROCKVILLE PIKE,#220, ROCKVILLE, MD 20852 |
| CMS INNOVATIVE CONSULTANTS | ATTN:CHRISTOPHER MAIONE,EIGHT FLETCHER PLACE, MELVILLE, NY 11747 |
| CMS INNOVATIVE CONSULTANTS | EIGHT FLETCHER PLACE, MELVILLE, NY 11747 |
| CMS INNOVATIVE CONSULTANTS | COSTELLO MAIONE SCHUCH INC.,EIGHT FLETCHER PLACE, MELVILLE, NY 11747 |
| CMS LOGISTICS LLC | 31 MARTHAS DRIVE, FREEHOLD, NJ 07728 |
| CMS PENSION ASSOCIATES INC | 121 MONMOUTH STREET, RED BANK, NJ 07701 |
| CMS WEBVIEW PLC | 46 ALDGATE HIGH STREET, LONDON,  EC3N 1AL UK |
| CMX EVENT MANAGEMENT | LE BEAU RIVAGE,9 AVENUE D'OSTENDE, ,  98000 MONACO |
| CNA SURETY | 8137 INNOVATION WAY, CHICAGO, IL 60682-0081 |
| CNAC, INC | P.O.BOX 9808, DENVER, CO 80209-0808 |
| CNBC ASIA PACIFIC | 10 ANSON ROAD,#06-01 INTERNATIONAL PLAZA,SINGAPORE, ,  079903 SINGAPORE |
| CNBC INC | PO BOX 402315, ATLANTA, GA 30384-2315 |
| CNP GROUP INC | 129 SHELTER LANE, LEVITTOWN, NY 11756 |
| CO STUDENT LOAN PROGRAM | P.O.BOX 193, DENVER, CO 80281-0193 |

| Claim Name | Address Information |
|---|---|
| CO-OP AMERICA | 1612 K STREET,NW SUITE 600, WASHINGTON, DC 20006 |
| COACHIEVE SOLUTIONS PVT LTD | D193, FIRST FLOOR,OKHLA  INDUSTRIAL AREA,PHASE I, NEW DELHI, MH 110020 INDIA |
| COACHMAN LIMITED CORPORATION | PO BOX 1024, PEBBLE BEACH, CA 93953 |
| COACTIVE TRAINING LIMITED | THE OLD BARN, WOOLHAMPTON,  RG7 5SQ UK |
| COALITION FOR ASIAN AMERICAN | CHILDREN AND FAMILIES,50 BROAD STREET-ROOM 1701, NEW YORK, NY 10004 |
| COALITION FOR THE ADVANCEMENT OF JEWISH | 520 8TH AVENUE,FLOOR 2, NORTH TOWER, NEW YORK, NY 10018 |
| COALITION FOR THE HOMELESS, INC. | 129 FULTON STREET, NEW YORK, NY 10038 |
| COALITION OF PUBLICLY TRADED | 1801 K STREET, N.W.,SUITE 500, WASHINGTON, DC 20006 |
| COALITION OF VOLUNTARY MENTAL HEALTH | 90 BROAD STREET,8TH FLOOR, NEW YORK, NY 10004 |
| COAST COMMUNITY COLLEGE DISTRICT | 1370 ADAMS AVENUE, COSTA MESA, CA 92626 |
| COAST IMPACT | 6-3-9 KITATERAO,TSURUMI-KU, YOKOHAMA-SHI,  230-0074 JAPAN |
| COAST SPECIALIST RECRUITMENT LTD | MONOMETER HOUSE,RECTORY GROVE,LEIGH ON SEA, ESSEX,  SS9 2HN UK |
| COASTAL BEND TASBO | 209 NORTH WATER STREET, CORPUS CHRISTI, TX 78401-2599 |
| COASTAL COMMONS LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COASTAL CONSERVATION ASSOC. | 6919 PORTWEST DEIVE-SUITE 100, HOUSTON, TX 77024 |
| COASTAL CONSTRUCTION GROUP, INC. | 310 TENTH AVENUE NORTH, SAFETY HARBOR, FL 34695 |
| COASTAL SECURITIES INC. | 5555 SAN FELIPE,SUITE 2200, HOUSTON, TX 77056 |
| COASTLINE | 2901 W. DCH,SUITE #140, NEWPORT BEACH, CA 92663 |
| COATES ANALYTICS, LP | 3 DICKINSON DRIVE,SUITE 102, CHADDS FORD, PA 19317 |
| COATS ROSE YALE RYMAN & LEE PC | 3 GREEN WAY PLAZA - SUITE 2000, HOUSTON, TX 77046 |
| COBB COUNTY TAX COMMISSIONER | 100 CHEROKEE STREET,SUITE 250, MARIETTA, GA 30090-7000 |
| COBBLESTONE CAPITAL ADVISORS | ATTN: DIANE ALCHOWIAK,140 ALLENS CREEK RD, ROCHESTER, NY 14618 |
| COBBLESTONE GROUP | 9 COBBLESTONE LANE, MORRISTOWN, NJ 07960 |
| COBURN VENTURES | 10 CHESTNUT STREET, PLEASANTVILLE, NY 10570 |
| COCA COLA | XXX,XXX, XXX,  XXX NETHERLANDS |
| COCA COLA ENTERPRISES INC | 2500 WINDY RIDGE PARKWAY, ATLANTA, GA 30339 |
| COCCONI ELECTRIC | P.O. BOX 1135, BELMONT, CA 94002 |
| COCHRANE, JOHN | FIRST BOX 390,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| COCO COLA BOTTLING COMPAY OF NEW YORK | BRONX SALES CENTER,PO BOX 802575, CHICAGO, IL 60680-2575 |
| COCO PAZZO | 124 EAST 40TH STREET,SUITE 903, NEW YORK, NY 10016 |
| COCO POINT FUND | 35 LEEWARD LANE, RIVERSIDE, CT 06878 |
| COCONUT LEAF CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| CODA GROUP, INC | 1116 RIVERSIDE DRIVE, LOS ALTOS, CA 94024 |
| CODAN SERVICES LIMITED | THE BANK OF BERMUDA,6 FRONT STREET,ATT: SONIA JOHN, HAMILTON BERMUDA, BERMUDA |
| CODAN TRUST COMPANY (CAYMAN) LTD. | CENTURY YARD, CRICKET SQUARE,HUTCHINS DRIVE, P.O. BOX 2681GT,GEORGE TOWN, GRAND CAYMAN, ,  CAYMAN ISLANDS |
| CODE GREEN SOLUTIONS, INC. | 11 PENNSYLVANIA PLAZA, 20TH FL, NEW YORK, NY 10001 |
| CODEFARM, INC. | 1440 BROADWAY,23RD FLOOR, NEW YORK, NY 10018 |
| CODILIS & ASSOCIATES, PC | 15W 030 NORTH FRONTAGE ROAD,SUITE 100, BURR RIDGE, IL 60527 |
| CODILIS & STAWIARSKI, P.A. | 6560 GREENWOOD PLAZA,SUITE 525, ENGLEWOOD, CO 80111 |
| CODILIS & STAWIARSKI, PC | 650 N. SAM HOUSTON PKWY EAST, HOUSTON, TX 77060 |
| COFACE SERVICES | 5 QUAI JAYR,BP 9063, LYON CEDEX,  69255 FRANCE |
| COFFEE DISTRIBUTING CORP | ATTN:SALLY MINIER,200 BROADWAY, GARDEN CITY, NY 11040 |
| COFFEE DISTRIBUTING CORP | PO BOX 766, GARDEN CITY PARY, NY 11040 |
| COFFEE WHOLESALE USA | 1101 NORTH INDUSTRIAL BLVD,BUILDING A, ROUND ROCK, TX 78681 |
| COFFEY, DANIEL | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN NADINE POPE, NEW YORK, NY 10007 |
| COFFO | TOKYO,TOKYO, TOKYO,  JAPAN |
| COFSKY, JONATHAN | DARTMOUTH COLLEGE,HINMAN BOX 2050, HANOVER, NH 03755 |

| Claim Name | Address Information |
|------------|---------------------|
| COGENT COMMUNICATIONS INC | P.O. BOX 791087, BALTIMORE, MD 21279-1087 |
| COGENT PARTNERS | ATTN: TODD KONKEL,100 CRESCENT COURT,SUITE 500, DALLAS, TX 75201 |
| COGGINS, JAMES | 7 CHARRINGTON PLACE, CHAPEL HILL, NC 27517 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLENPOINTE CENTER WEST, TEANECK, NJ 07666 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLENPOINTE CENTRE WEST, TEANECK, NJ 07666 |
| COGNIZANT TECHNOLOGY SOLUTIONS | US CORPORATION,500 FRANK W. BURR BOULEVARD, TEANECK, NJ 07666 |
| COGNIZANT TECHNOLOGY SOLUTIONS I PVT LTD | 226, CATHEDRAL ROAD,KARUNAI KUDIL, CHENNAI, TN 600086 INDIA |
| COGNOS CORPORATION | , OTTAWA, ON K1G 4K9 CA |
| COGNOS CORPORATION | PO BOX D3923, BOSTON, MA 02241-3923 |
| COGNOS INCORPORATED | P.O. BOX 7861,STATION "A", TORONTO, ONTARIO,  M5W 2R2 CANADA |
| COHANE & RAFFERTY SECURITIES | 1311 MAMARONECK AVENUE, WHITE PLAINS, NY 10605 |
| COHANE RAFFERTY, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COHEN & CHRISTOPHER LIMITED | T/A ITALIAN CLASSICS DIRECT,104 CAVELL STREET, LONDON,  E1 2JA UK |
| COHEN & GRISBY, P.C. | 11 STANWIX STREET,15TH FLOOR, PITTSBURGH, PA 15222 |
| COHEN & GRISBY, P.C. | P.O. BOX 641014, PITTSBURGH, PA 15264-1014 |
| COHEN & STEERS CLOSED END OPPORTUNITY | FUND INC,280 PARK AVENUE, NEW YORK, NY 10017 |
| COHEN HENNESSEY BIENSTOCK & RABIN, P.C. | 11 WEST 42ND STREET, NEW YORK, NY 10036 |
| COHEN MILSTEIN HAUSFELD & TOLL PLLC | 1100 NEW YORK AVENUE,NW SUITE 500 - WEST TOWER, WASHINGTON, DC 20005 |
| COHEN ROSENTHAL & KRAMER LLP | COUNSEL TO CITY OF CLEVELAND,THE HOYT BLOCK BUILDING - SUITE 400,700 WEST ST. CLAIR AVENUE, CLEVELAND, OH 44113 |
| COHEN SPECIALISTS | 2 RECTOR STREET, NEW YORK, NY 10006 |
| COHEN SPECIALISTS, LLC | 2 RECTOR STREET - 15TH FLOOR, NEW YORK, NY 10006 |
| COHEN, DEVORAH | 35 GORHAM ST,ST #2, CAMBRIDGE, MA 02138 |
| COHEN, DIMITRY | 3910 IRVING ST.,APT # 2315 BOX # 811, PHILADELPHIA, PA 19104 |
| COHEN, ELI AUGUSTUS | 12 FAIRWOOD CIRCLE, CAMBRIDGE, MA 02139 |
| COHEN, JEFF | 327 SOUTH DIVISION,APT 1, ANN ARBOR, MI 48104 |
| COHEN, JEFFERY | FEDERATION OF AMERICAN HOSPITALS,801 PENNSYLVANIA AVENUE- NW,SUITE 245, WASHINGTON, DC 20004 |
| COHEN, LAURENCE W | C/O EHRENKRANZ & EHRENKRANZ,375 PARK AVE, SUITE 2800, NEW YORK, NY 10152 |
| COHEN, REHA | 9102 W. BAY HARBOR DR., APT 60W, BAY HARBOR ISLANDS, FL 33154 |
| COHN, CARLA K. | 21 PUNCH BOWL DRIVE, WESTPORT, CT 06880 |
| COHORT INVESTMENTS LIMITED | PO BOX 908,GT GEORGE TOWN, ,   CAYMAN ISLANDS |
| COICOU, GARRIO | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| COLARUSSO'S CREATIVE LOGOS | PO BOX 3727, CARMEL, CA 93921 |
| COLDEN CORPORATION | 100 N.17TH STREET 9TH FLOOR, PHILADELPHIA, PA 19103 |
| COLDHAM SHIELD AND MACE | 123-127 STATION ROAD,CHINGFORD, LONDON,  E4 6AG UK |
| COLDSPARK INC | 10901 WEST 120TH AVENUE,SUITE 150, BROOMFIELD, CO 80021 |
| COLDSPARK, LLC | 10901 W 120 AVENUE,SUITE 150, BROOMFIELD, CO 80021 |
| COLDSPARK, LLC | 10901 W. 120TH AVE, SUITE 345, BROOMFIELD, CO 80021 |
| COLDWATER ECONOMICS LTD | HUNTERS HALL,65 TOWN STREET,OLD MALTON, NORTH YORKSHIRE, UNITED KINGDOM,  YO17 7HB UK |
| COLDWELL BANKER | 242 BELLEVUE AVENUE, UPPER MONTCLAIR, NJ 07043 |
| COLDWELL BANKER SOUTHERN | 27271 LAS RAMBLAS-STE 233, MISSION VIEJO, CA 92691 |
| COLE & CO SOLICITORS | 23 TOMBLAND, NORWICH,  NR3 1RF UK |
| COLE COMMUNICATION | 59 WEST 10TH STREET,ATTN: FRANCES C. JONES, NEW YORK, NY 10011 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD P.A. | 25 MAIN STREET,COURT PLAZA NORTH, HACKENSACK, NJ 07602-0800 |
| COLE SYSTEMS ASSOCIATES, INC. | 174 HUDSON STREET, NEW YORK, NY 10013 |

| Claim Name | Address Information |
|---|---|
| COLELLA & ASSOCIATES, LLC | 9720 KENSINGTON PARKWAY, KENSINGTON, MD 20895 |
| COLEMAN PUBLISHING | P.O. BOX 546, LA CANADA, CA 91012 |
| COLEMAN RESEARCH GROUP, INC. | 1040 AVENUE OF THE AMERICAS,3RD FLOOR, NEW YORK, NY 10018 |
| COLEMAN RESEARCH GROUP, LLC | 989 AVE OF AMERICAS,18TH FLOOR, NEW YORK, NY 10018 |
| COLEMAN RESEARCH GROUP, LLC | 989 AVENUE OF THE AMERICAS,18TH FLOOR, NEW YORK, NY 10018 |
| COLEMAN, CATHERINE | 507 BOYD MILL AVENUE, FRANKLIN, TN 37064 |
| COLEMANS-CTTS LLP | 1-3 UNION STREET, KINGSTON UPON THAMES,  KT1 1RP UK |
| COLES COUNTY COLLECTOR | 651 JACKSON AVENUE, CHARLESTON, IL 61920 |
| COLGATE UNIVERSITY | 13 OAK DRIVE, HAMILTON, NY 31709 |
| COLLABCOM AG | BOEHNIRAINSTR. 14, THALWIL,  8800 SWITZERLAND |
| COLLABCOM AG | BOEHNIRAINSTRASSE 14, THALWIL,  8800 SWITZERLAND |
| COLLABERA INC. | 25 AIRPORT ROAD, MORRISTOWN, NJ 07960 |
| COLLABERA INC. | P.O. BOX 5631, PARSIPPANY, NJ 07960 |
| COLLABNET, INC | 8000 MARINA BLVD, STE 600, BRISBANE, CA 94005-1865 |
| COLLABNET, INC. | ATTN: COLLABNET, INC.,8000 MARINA BOULVEARD, SUIT, 600,BRISBANE, CA 94005-1865 |
| COLLABORATIVE LAW INSTITUTE OF TEXAS | 5420 LBJ FREEWAY,SUITE 626, DALLAS, TX 75240 |
| COLLAS ENTERPRISES | P.O. BOX 13044, PALM DESERT, CA 92255 |
| COLLATERAL REAL ESTATE CAPITAL, LLC | 1840 N. COMMERCE PKWY. STE3, WESTON, FL 33326 |
| COLLATERAL RISK SOLUTIONS INC | 8989 RIO SAN DIEGO,SUITE 100, SAN DIEGO, CA 92108 |
| COLLAZO, JOSE | 12461 S.W. 5TH STREET, DAVIE, FL 33325 |
| COLLAZO, PRENTICE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| COLLEEN GIBLIN FOUNDATION | 690 KINDERKAMACK ROAD-STE 104, ORADELL, NJ 07649 |
| COLLEGE ART ASSOCIATION | 275 SEVENTH AVENUE,18TH FLOOR, NEW YORK, NY 10001 |
| COLLEGE LOAN CORPORATION | 16855 W BERNARDO DR,SUITE 100, SAN DIEGO, CA 92127 |
| COLLEGE OF NEW JERSEY FOUNDATION | PO BOX 7718, EWING, NJ 08628 |
| COLLEGE OF ST. ELIZABETH | 2 CONVENT ROAD, MORRISTOWN, NJ 07960 |
| COLLEGE OF ST. FRANCIS XAVIER | 30 WEST 16TH STREET, NEW YORK, NY 10011 |
| COLLEGE OF THE HOLY CROSS | ONE COLLEGE STREET, WORCESTER, MA 01610-2395 |
| COLLEGE OF WILLIAM AND MARY | PO BOX  1695, WILLIAMSBURG, VA 23187 |
| COLLEGE PREPARATORY SCHOOL | 6100 BROADWAY, OAKLAND, CA 94618 |
| COLLEGE SUMMIT | 162 W. 56TH STREET,SUITE 405, NEW YORK, NY 10019 |
| COLLEGE SUMMIT | 1763 COLUMBIA ROAD,2ND FLOOR, WASHINGTON, DC 20009 |
| COLLEGEFEST PROMOTIONS LLC | 1515 MARKET STREET,SUITE 830, PHILADELPHIA, PA 19102 |
| COLLEGIATE SCHOOL | NORTH MORELAND ROAD, RICHMOND, VA 06320 |
| COLLIER, CHARLES W. | 34 NORTHGAGE ROAD, WELLESLEY, MA 02481 |
| COLLIERS ABR INC | 40 EAST 52ND STREET, NEW YORK, NY 10022 |
| COLLIERS ARNOLD VALUATIOIN ADVISORY | 4350 WEST CYPRESS STREET,SUITE 300, TAMPA, FL 33607 |
| COLLIERS INTERNATIONAL COSTA RICA S A | OFICENTRO TORRES DEL CAMPO TORRE I,PISO LL BARRIO TOURNON, SAN JOSE COSTA RICA,  784-1000 COSTA RICA |
| COLLIERS RESCO | AHI EVREN CAD,NO 1 POLARIS IS MERKEZI,MASLAK, ISTANBUL,   TURKEY |
| COLLIERS,JORDAN LEE & JAAFAR (JH)SDN.BHD | SUITE 326,3RD FLOOR,PANGLOBAL PLAZA,JALAN WONG AH FOOK,80000 JOHOR BAHRU,JOHOR DARUL TAKZIM, ,   MALAYSIA |
| COLLIN COUNTY GOVERNMENT | TAX ASSESSOR/COLLECTOR,PO BOX 8006, MCKINNEY, TX 75070-8006 |
| COLLIN COUNTY GOVERNMENT | TAX ASSESSOR/COLLECTOR,P O BOX 8046, MCKINNEY, TX 75070-8046 |
| COLLINS BUILDING SERVICES | GEORGE LEWIS,1775 BROADWAY,STE 1420, NEW YORK, NY 10019 |
| COLLINS BUILDING SERVICES | ATTN:GEORGE LEWIS,1775 BROADWAY, SUITE 1420, NEW YORK, NY 10019 |
| COLLINS CAPITAL INVESTMENTS | ATTN: MARIANNE SCULLY,806 DOUGLAS ROAD,SUITE 570, CORAL GABLES, FL 33134 |
| COLLINS STEWART | ATTN:  DONNA MCGANN,444 MADISON AVENUE - 41ST FLOOR, NEW YORK, NY 10022 |
| COLLINS STEWART LIMITED | 9TH FLOOR 88 WOOD STREET, LONDON,  EC2V 7QR UK |

| Claim Name | Address Information |
|---|---|
| COLLINS STEWART TULLETT | 89/91 RUE DU FAUBOURG SAINT HONORE, PARIS,  75008 FRANCE |
| COLLINS STEWART TULLETT | 80 PINE STREET, NEW YORK, NY 10005-1770 |
| COLLINS, MARC A. | 5328 CAROLINA PLACE NW, WASHINGTON, DC 20016 |
| COLLINS, STEPHEN A. | 5801 HARBORD DRIVE, OAKLAND, CA 94611 |
| COLLINS, THEODORE J. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| COLLINS, WILLIAM | 50 GATE RIDGE RD, FAIRFIELD, CT 06825 |
| COLLYER BRISTOW LLP | 4 BEDFORD ROW, HOLBORN,  WC1R 4DF UK |
| COLM MULRYAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| COLN D'OLIER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| COLOGRAPHY GROUP | 1900 THE EXCHANGE SE, ATLANTA, GA 30339-2050 |
| COLOGY INC | 4343 N SCOTTSDALE ROAD,SUITE 370, SCOTTSDALE, AZ 85251 |
| COLON, ROBERT G. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL., NEW YORK, NY 10007 |
| COLON, WENDY C. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| COLONIAL BROKERAGE INC | 100 COLONIAL BANK BLVD,3RD FLOOR, MONTGOMERY, AL 36117 |
| COLONIAL CITIZENS ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COLONIAL CONSULTING LLC | ATTN: RAY VENA,750 THIRD AVE,20 FL, NEW YORK, NY 10017 |
| COLONY ASSOCIATES, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COLONY ASSOCIATES, LTD.- | HUTTON REAL ESTATE ADVISORS,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COLONY CAPITAL MANAGEMENT | ATTN: TERRI FLYNN,3060 PEACHTREE RD.  NW,SUITE 1550, ATLANTA, GA 30305 |
| COLONY CLUB | 1500 MAIN ST, SPRINGFIELD, MA 01115 |
| COLOR BY PERGAMENT LLC | 30-00 47 AVENUE, LONG ISLAND CITY, NY 11101 |
| COLOR ME BEAUITFUL | 66 ABBEY BUSINESS CENTRE,INGATE PLACE, LONDON,  SW8 3NS UK |
| COLORADO AIDS PROJECT | AKA COLORADO HEALTH NETWORK, DENVER, CO 80204 |
| COLORADO ASSOCIATION OF MORTGAGE BROKERS | PO BOX 7484, BROOMFIELD, CO 80021-7484 |
| COLORADO BAR ASSOCIATION | 1900 GRANT STREET-SUITE 900, DENVER, CO 80203 |
| COLORADO BLACK CHAMBER OF COMMERCE | 410 17TH STREET,SUITE 220, DENVER, CO 80202 |
| COLORADO CATERING CO. | 10607 E. DARMOUTH AVENUE, AUROZ, CO 80014 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET,ROOM 504, DENVER, CO 80261 |
| COLORADO DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION,1120 LINCOLN STREET,SUITE 1004, DENVER, CO 80203 |
| COLORADO DIVISION OF INSUR | 1560 BROADWAY, SUITE 850, DENVER, CO 80202 |
| COLORADO HOUSING AND FINANCE AUTHORITY | 1981 BLAKE ST, DENVER, CO 80202 |
| COLORADO MORTGAGE LENDERS | 7000 E BELLEVIEW AVE, STE 203, GREENWOOD VILLAGE, CO 80111 |
| COLORADO PUBLIC EMPLOYEES' | RETIREMENT ASSOC,ATTN: MARUTI MORE,1300 LOGAL STREET, DENVER, CO 80203 |
| COLORADO REAL ESTATE EDUCATORS | LEE ORMISTON COLORADO DIVISION,OF REAL ESTATE,1900 GRANT STREET, SUITE 600, DENVER, CO 80203 |
| COLORADO ROCKIES BASEBALL | 2001 BLAKE STREET, COORS FIELD, DENVER, CO 80205 |
| COLORADO SECRETARY OF STATE | DEPARTMENT OF STATE,CORPORATE REPORT SECTION,1560 BROADWAY-SUITE 200, DENVER, CO 80202 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY,SUITE 200, DENVER, CO 80290 |
| COLORADO SOFTWARE & INTERNET ASSOCIATION | 1625 BROADWAY,SUITE 950, DENVER, CO 80202 |
| COLORADO SPEEDWAY MANAGERS LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| COLORADO STATE UNIVERSITY | THE CAREER CENTER,AMMONS HALL,711 OVAL DRIVE, FORT COLLINS, CO 80523-8008 |
| COLORADO STATE UNIVERSITY | THE CAREER CENTER,8008 CAMPUS DELIVERY, FORT COLLINS, CO 80523-8008 |
| COLORADO TREASURY MGMT ASSOCIATION INC | C\O PAYMENTS RESOURCE ONE,4000 N CENTRAL AVE  STE 700, PHOENIX, AZ 85012-1950 |
| COLORADO WATER TECHONOLOGIES | P.O. BOX 527, CAROL STREAM, IL 60197-5277 |
| COLORAMA CENTRE | F-20 HILTON TOWERS,NARIMAN POINT, MUMBAI, MH 400021. INDIA |

| Claim Name | Address Information |
|---|---|
| COLOURWORKS DOCKLANDS LTD | 6 HERON QUAYS,MARSH WALL, LONDON,  E14 4JB UK |
| COLQONOUN, LASHAUNA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| COLT | 23-27 RUE PIERRE VALETTE, MALAKOFF,  92240 FRANCE |
| COLT TELECOM AG | MUERTSCHENSTRASSE 27, ZUERICH,  8048 SWITZERLAND |
| COLT TELECOMMUNICATIONS | BEAUFORT HOUSE,15 ST BOTOLPH STREET, LONDON,  EC3A 7QN UK |
| COLT-TELECOM GMBH | HERRIOTSTRASSE 4, FRANKFURT AM MAIN,  60528 GERMANY |
| COLUCCI, EDWARD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| COLUMBA SYSTEMS LIMITED | 1 BATH PLACE,RIVINGTON STREET, LONDON,  EC2A 3DA UK |
| COLUMBIA BUSINESS SCHOOL | 1125 AMSTERDAM AVENUE,404 WARREN HALL, NEW YORK, NY 10027 |
| COLUMBIA BUSINESS SCHOOL | 3022 BROADWAY- URIS HALL,ATTN: NAYLA N. BAHRI, NEW YORK, NY 10027 |
| COLUMBIA BUSINESS SCHOOL | 823 URIS HALL,3022 BROADWAY, NEW YORK, NY 10027-6092 |
| COLUMBIA CAPITAL MANAGEMENT, LLC | 6330 LAMAR AVENUE,SUITE 220, OVERLAND PARK, KS 66202 |
| COLUMBIA CENTER PROPERTY LLC | C/O BEACON CAPITAL PARTNERS, LLC,200 STATE ST, 5TH FLOOR, BOSTON, MA 02109 |
| COLUMBIA CENTER PROPERTY LLC | C/O BEACON CAPITAL PARTNERS, LL,200 STATE STREET, 5TH FLOOR, BOSTON, MA 02109 |
| COLUMBIA COLLEGE | 475 RIVERSIDE DRIVE-SUITE 917, NEW YORK, NY 10115 |
| COLUMBIA COUNTY & NORTHERN | 337 FAIRVIEW AVENUE, HUDSON, NY 12534 |
| COLUMBIA DAILY SPECTATOR | 2875 BROADWAY  3RD FL, NEW YORK, NY 10025 |
| COLUMBIA GRAMMAR AND PREPARATORY SCHOOL | 5 WEST 93RD STREET, NEW YORK, NY 10025 |
| COLUMBIA INTERNATIONAL REMOVALS LIMITED | ROOM 2213,HONG KONG PLAZA,188 CONNAUGHT ROAD WEST,GPO BOX 6172, ,   HONG KONG |
| COLUMBIA MANAGEMENT INC | PO BOX 64385, BALTIMORE, MD 21264-4385 |
| COLUMBIA PRESBYTERIAN HOSPITAL | 525 EAST 68TH STREET,BOX 156, NEW YORK, NY 10021 |
| COLUMBIA SIGNS, INC | 12003 NE 121ST STREET, BRUSH PRAIRIE, WA 98606 |
| COLUMBIA UNIVERSITY | THE COLUMBIA EXECUTIVE MBA PROGRAMS,WARREN HALL,1125 AMSTERDAM AVENUE, ROOM 411, NEW YORK, NY 10025-1717 |
| COLUMBIA UNIVERSITY | ATTENTION: MEDIA NOCENTINI,THE BOTTOM LINE,3022 BROADWAY - 242 URIS HALL, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | 420 W. 188TH ST. 15TH FLOOR,MAILCODE 3328, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | 2920 BROADWAY,7TH FLOOR,MC 2603, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | KELLOGG CONFERENCE CENTER,420 WEST 118TH STREET, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | DODGE FITNESS CENTER,3030 BROADWAY, ATTN: AL CARLSON,MC 1938, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | FACULTY HOUSE,MAIL CODE 2301,400 WEST 117TH STREET, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | UNIVERSITY EVENT MGMT,ALFRED LERNER HALL,2920 BROADWAY, MAILCODE 2603, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | 475 RIVERSIDE DRIVE,SUITE 964 - MAIL CODE 7724, NEW YORK, NY 10115 |
| COLUMBINE CABLE COMPANY, INC. | 5480 WEST 60 AVE UNIT A, ARVADA, CO 80003 |
| COLUMBINE CABLE COMPANY, INC. | 5480 WEST 60TH AVENUE,UNIT A, ARVADA, CO 80003 |
| COLUMBINE CAPITAL SERVICES INC | TWO NORTH CASCADE AVE, STE 450, COLORADO SPRINGS, CO 80903 |
| COLUMBINE CAPITAL SERVICES INC | TWO NORTH CASCADE  STE 450, COLORADO SPRINGS, CO 80903 |
| COLUMBUS BOARD OF REALTORS | 2700 AIRPORT DRIVE, COLUMBUS, OH 43219 |
| COLUMBUS CIRCLE LIQUOR STORE | 1780 BROADWAY, NEW YORK, NY 10019 |
| COLUMBUS CITIZENS FOUNDATION | 8 EAST 69TH STREET, NEW YORK, NY 10021 |
| COLUMBUS JEWISH FOUNDATION | 1175 COLLEGE AVE, COLUMBUS, OH 43209 |
| COLUMBUS MUSEUM OF ART | 480 EAST BROAD STREET, COLUMBUS, OH 43215 |
| COLUMBUS REGIONAL MEDICAL | FOUNDATION,P.O. BOX 790, COLUMBUS, GA 31902 |
| COLUMN OFFICE EQUIPMENT INC | PO BOX 5940,LOCK BOX #20-COE 001, CAROL STREAM, IL 60197-5940 |
| COLUMN TECHNOLOGIES INC | 1400 OPUS PLACE SUITE 110, DOWNERS GROVE, IL 60515 |
| COLUMN TECHNOLOGIES INC | 1400 OPUS PLACE, DOWNERS GROVE, IL 60515 |

| Claim Name | Address Information |
| --- | --- |
| COLWAY CONTRACTS LIMITED | THE GLOBE MILLSTREET, PADIHAM,  BB12 8EX UK |
| COM DE SURVEILLANCE DU SECTEUR FINANCIER | 110 ROUTE D'ARLON, LUXEMBOURG,  L2991 LUXEMBOURG |
| COM DE SURVEILLANCE DU SECTOR FINANCIER | 110 ROUTE D'ARLON, LUXEMBOURG,  L2991 LUXEMBOURG |
| COM SEPT FINANCE | 7 RUE COPERNIC, PARIS,  75116 FRANCE |
| COM UNITY LENDING INC | 610 JARVIS DR#200, MORGAN HALL, CA 95037 |
| COMBAT STRESS | TYRWHITT HOUSE,OAKLAWN ROAD, LEATHERHEAD,  KT22 0BX UK |
| COMBE, JORGE | 1500 LOCUST STREET,APT 2909, PHILADELPHIA, PA 19102 |
| COMBINED CHATSWORTH, LLC | P.O. BOX 402947-030, ATLANTA, GA 30384-2947 |
| COMBINED COMPUTER RESOURCES, INC. | 120 WOOD AVE SOUTH, ISELIN, NJ 08830 |
| COMBINED JEWISH PHILANTHROPIES | 126 HIGH STREET, BOSTON, MA 02110 |
| COMBINED L.A. WESTSIDE MLS,INC | 822 S. ROBERTSON BLVD, SUITE 202, LOS ANGELES, CA 90035 |
| COMBINED MANAGEMENT SERVICES | 128 WEST 26TH STREET, NEW YORK, NY 10001 |
| COMCAST | P.O.BOX 69, NEWARK, NJ 07101-0069 |
| COMCAST | PO BOX 196, NEWARK, NJ 07101-0196 |
| COMCAST | P.O.BOX 840, NEWARK, NJ 07101-0840 |
| COMCAST | P.O. BOX 3001, SOUTHEASTERN, PA 19398-3001 |
| COMCAST | P.O. BOX 3006, SOUTHEASTERN, PA 19398-3006 |
| COMCAST | P.O. BOX 105184, ATLANTA, GA 30348-0061 |
| COMCAST | P.O. BOX 530099, ATLANTA, GA 30353-0099 |
| COMCAST | 1255 W. NORTH AVENUE, SUITE 200, CHICAGO, IL 60622-1562 |
| COMCAST | P.O. BOX 650210, DALLAS, TX 75265 |
| COMCAST | PO BOX 173885, DENVER, CO 80217-3885 |
| COMCAST OF GEORGIA INC | P.O. BOX 530098, ATLANTA, GA 30353-0098 |
| COMEAU, RICHARD | 17 HENDRIE DRIVE, OLD GREENWICH, CT 06870 |
| COMED | PO BOX 805379 (BILL PAYMENT CENTER), CHICAGO, IL 60680 |
| COMEDY CURES FOUNDATION | 1 BYRNE LANE, TENAFLY, NJ 07960 |
| COMERICA | 201 WEST FORT ST, 3RD FLOOR,MAIL CODE 3089, SYNDICATE DEPT, DETROIT, MI 48226 |
| COMERICA BANK | 411 WEST LAFAYETTE,MAIL CODE 3431, DETROIT, MI 48266 |
| COMEX BROKERAGE | 145 FRONT ST., BRIDGEPORT, CT 06606 |
| COMEX EXCHANGE | 145 FRONT ST., BRIDGEPORT, CT 06606 |
| COMFORCARE SENIOR SERVICES | 3322 ROUTE 22 WEST,SUITE 427, BRANCHBURG, NJ 08876 |
| COMIC RELIEF INC | 6404 WILSHIRE BLVD,STE 960, LOS ANGELES, CA 90048 |
| COMMAND FINANCIAL PRESS CORP | 75 VARICK STREET, NEW YORK, NY 10013 |
| COMMERCE & FINANCE LAW OFFICES | 6F,NCI TOWER,A12 JIANGUOMENWAI AVENUE,CHAOYANG DISTRICT, BEIJING,  100022 CHINA |
| COMMERCE BANK HARRISBURG N.A. | ATTN: DON SHADE,P.O. BOX 4999, HARRISBURG, PA 17111 |
| COMMERCE BANK HARRISBURG N.A. | 3801 PAXTON STREET, HARRISBURG, PA 17111-0999 |
| COMMERCE FINANCIAL PRINTERS CORP. | 305 COX STREET, ROSELLE, NJ 07203 |
| COMMERCE WEALTH ADVISORS | ATTN: DIANE ALLARD,535 E.  CRESCENT AVENUE, RAMSEY, NJ 07446 |
| COMMERCIAL ARTS | 307 FIFTH AVENUE, NEW YORK, NY 10016 |
| COMMERCIAL BANK OF QATAR Q.S.C. | GRAND HAMAD STREET,P.O. BOX 3232,DOHA, STATE OF QATAR,  QATAR |
| COMMERCIAL BROKERS ASSOCIATION | 11422 NE 120 ST #A, KIRKLAND, WA 98034 |
| COMMERCIAL INVESTIGATIONS LLP | 7 TEMASEK BOULEVARD,#18-03 SUNTEC TOWER ONE,SINGAPORE, ,  038987 SINGAPORE |
| COMMERCIAL MORTGAGE ALERT | 5 MARINE VIEW PLAZA - SUITE 400, HOBOKEN, NJ 07030-5795 |
| COMMERCIAL MORTGAGE INSIGHT | PO BOX 2180, WATERBURY, CT 06722-2180 |
| COMMERCIAL MORTGAGE SECURITIES | 30 BROAD ST. 28TH FLOOR, NEW YORK, NY 10004-2304 |
| COMMERCIAL PROPERTIES 1, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COMMERCIAL PROPERTIES 2, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| COMMERCIAL PROPERTIES 3, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COMMERCIAL PROPERTIES 4, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COMMERCIAL REAL ESTATE COUNCIL | 184 BUSINESS PARK DRIVE,SUITE 200D, VIRGINIA BEACH, VA 23462 |
| COMMERCIAL REAL ESTATE DIRECT | PO BOX 1346, NEW TOWN, PA 18940-0879 |
| COMMERZ BANK CAPITAL MARKETS CORP. | 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| COMMERZ INTERNATIONAL CAPITAL MANAGEMENT | ATTN: MASAMITSU SHIMADA,NIPPON PRESS CENTER BUILDING,2-2-1, UCHISAIWAICHO, CHIYODAKU, TOKYO,  100-0011 JP |
| COMMERZBANK | 60 GRACECHURCH STREET, LONDON,  EC3V 0HR UK |
| COMMERZBANK CORPORATES & MARKETS | ATTN: MICHAEL KANE,2 WORLD FINANCIAL CENTER,31ST FLOOR, NEW YORK, NY 10281 |
| COMMERZBANK INTERNATIONAL S.A. | 25, RUE EDWARD STEICHEN, LUXEMBOURG,  L2540 LUXEMBOURG |
| COMMISSIONER OF REVENUE SERVICES | DEPT. OF REVENUE SERVICES,P.O. BOX 2965, HARTFORD, CT 06104 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES,P.O. BOX 2990, HARTFORD, CT 06104 |
| COMMISSIONER OF TAXATION | NYS ASSESSMENT RECEIVABLES,P.O. BOX 4127, BINGHAMTON, NY 13902 |
| COMMISSIONER OF TAXATION & FINANCE | NYS DEPARTMENT OF TAXATION AND FINANCE,NYC METRO AUDIT GROUP, SALES TAX SECTION,345 ADAMS ST.-SALES TAX UNIT- 5TH FL, BROOKLYN, NY 11201 |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES,PO BOX 4127, BINGHAMTON, NY 13902-4127 |
| COMMISSIONER OF TAXES | 101 PIEDMONT STREET, CALHOUN, GA 30701 |
| COMMISSIONER, NORTH DAKOTA DOI | 600 E. BOULEVARD AVENUE, BISMARK, ND 58505 |
| COMMITTEE FOR ECONOMIC | 261 MADISON AVENUE,25TH FLOOR, NEW YORK, NY 10016 |
| COMMITTEE OF BANKING | INSTITUTION ON TAXATION,C\O JP MORGAN SERVICES,P.O. BOX 6089, NEWARK, DE 19713 |
| COMMITTEE ON CAPITAL MKTS REGULATION INC | 125 MOUNT AUBURN STREET,3RD FLOOR, CAMBRIDGE, MA 02138 |
| COMMITTEE TO RENEW MEASURE M | C/O DAVIS & ASSOCIATES,18800 VON KARMAN AVE SUITE 180, IRVINE, CA 92612 |
| COMMODITY METALS MANAGEMENT COMPANY | 2000 CORPORATE DRIVE, STE 365, WEXFORD, PA 15090 |
| COMMODITY SYSTEMS INC | 200 WEST PALMETTO PARK ROAD, BOCA RATON, FL 33432-3788 |
| COMMON FUND | 15 OLD DANBURY ROAD,P.O. BOX 813,C/O CHERI GAVRIELIDIS, WILTON, CT 06897-0813 |
| COMMON GROUND COMMUNITY | 14 EAST 28TH STREET, NEW YORK, NY 10016 |
| COMMON PURPOSE | DISCOVERY HOUSE,2842 BANNER STREET, LONDON,  EC1Y 8QE UK |
| COMMONWEALTH CASE MANAGEMENT, LLC | 175 OAKMANOR PARKWAY, SOUTH PLAINFIELD, NJ 07080 |
| COMMONWEALTH CASE MANAGEMENT, LLC | 3322 ROUTE 22 WEST,SUITE 427, BRANCHBURG, NJ 08876 |
| COMMONWEALTH EDISON | BILL PAYMENT CENTER, CHICAGO, IL 60668-0001 |
| COMMONWEALTH FILMS INC. | 223 COMMONWEALTH AVENUE, BOSTON, MA 02116 |
| COMMONWEALTH LIMOUSINE SERVICE | 250 EVERETT STREET, BOSTON, MA 02134 |
| COMMONWEALTH OF KENTUCKY | WEST LINDSAY HOUSE,401 WAPPING STREET, FRANKFORT, KY 40601 |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE - ROOM 1717,ATTN:  ANNUAL REPORT - AR85, BOSTON, MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | DIVISION OF INSURANCE,ONE SOUTH STATION, BOSTON, MA 02110 |
| COMMONWEALTH OF PENNSYLVANIA | 30 NORTH THIRD STREET,SUITE 150, HARRISBURG, PA 17101-1716 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE,BUREAU OF RECEIPTS & CONTROL (CORP),P.O. BOX 280404, HARRISBURG, PA 17128-0404 |
| COMMONWEALTH PACKAGING CO. INC. | 5490 LINGLESTOWN ROAD, HARRISBURG, PA 17112 |
| COMMONWEALTH SCHOOL | 151 COMMONWEALTH AVENUE, BOSTON, MA 77027 |
| COMMSCAN LLC | 120 BROADWAY,11TH FLOOR, NEW YORK, NY 10271 |
| COMMSCOPE | 1100 COMMSCOPE PLACE SE, HICKORY, NC 28602 |
| COMMTECH COMMISSIONING SERVICES SA | ESTOCOLMO, 13,P.I. EUR=POLIS, LAS ROZAS,  28230 SPAIN |
| COMMUNICAID | HOLLAND HOUSE,5TH FLOOR,1-4 BURY STREET, LONDON,  EC3A 5AT UK |
| COMMUNICAID GROUP LTD | HOLLAND HOUSE,1-4 BURY STREET, LONDON,  EC3A 5AW UK |
| COMMUNICATION & TECHNICAL SERVICES LTD | 17 PAGES WALK, LONDON,  SE1 4SB UK |
| COMMUNICATION TECHNOLOGY, INC. | 32 BLUEBERRY HILL ROAD, WILTON, CT 06897 |
| COMMUNICATIONS SPARES UK LTD | UNIT C GOLDTONE HOUSE,LANGSTON ROAD, LOUGHTON,  IG10 3TQ UK |
| COMMUNICATOR INC | 360 HAMILTON AVE, WHITE PLAINS, NY 10601 |

| Claim Name | Address Information |
|---|---|
| COMMUNICATOR INC | DO NOT USED SEE V#0000043302, , NY 10601 |
| COMMUNISPOND | 1549 RINGLING BLVD STE 500, SARASOTA, FL 34236 |
| COMMUNITIES IN SCHOOLS OF THE | ROCKY MOUNT REGION INC,201 S PEARL STREET, ROCKY MOUNT, NC 27804 |
| COMMUNITIY ACCESS UNLIMITED | 80 WEST GRAND STREET, ELIZABETH, NJ 07208 |
| COMMUNITY BUSINESS LIMITED | C/O CIVIC EXCHANGE,701 HOISEINEE HOUSE,69 WYNDAM STREET, ,   HONG KONG |
| COMMUNITY CARE HOSPICE | 586 EAST MAIN STREET, BRIDGWATER, NJ 08807 |
| COMMUNITY CENTER OF NYACK | 300 NORTH BROADWAY, UPPER NECK, NY 10960 |
| COMMUNITY CHEST OF PORT WASHINGTON | 382 MAIN STREET,P.O. BOX 648, PORT WASHINGTON, NY 11050 |
| COMMUNITY COLLEGE FACILITY COALITION | 1130 K STREET,SUITE 210, SACRAMENTO, CA 95814 |
| COMMUNITY COLLEGE LEAGUE OF | 2017 O STREET, SACRAMENTO, CA 95814 |
| COMMUNITY COLLEGE OF DENVER FOUNDATION | 1111 W COLFAX AVENUE,PO BOX 173363 ROOM CB940, DENVER, CO 80217 |
| COMMUNITY ENTERPRISE SOLUTIONS | 38 LAEK TRL W.,C/O PHILIP GREGORY V. KIRK, MORRISTOWN, NJ 07960 |
| COMMUNITY FIRST FOUNDATION | 6870 WEST 52ND AVENUE, ARVADA, CO 80002 |
| COMMUNITY FOOD BANK OF NEW JERSEY | 31 EVANS TERMINA ROAD, HILLSIDE, NJ 07205 |
| COMMUNITY FOUNDATION FOR GREATER | 70 AUDUBON STREET, NEW HAVEN, CT 06510 |
| COMMUNITY FOUNDATION FOR THE DISABLED | 3495 SOUTH WEST TEMPLE, SALT LAKE CITY, UT 84115 |
| COMMUNITY FOUNDATION FOR THE NATIONAL | 1112 16TH ST NW , STE 340, WASHINGTON, DC 20036 |
| COMMUNITY FOUNDATION OF FREDERICK | COUNTY MARYLAND INC,312 EAST CHURCH STREET, FREDERICK, MD 21701 |
| COMMUNITY FOUNDATION OF GREATER DUBUQUE | 700 LOCUST STREET,SUITE 195, DUBUQUE, IA 52001 |
| COMMUNITY FOUNDATION OF NEW JERSEY | PO BOX 338, MORRISTOWN, NJ 07963 |
| COMMUNITY FOUNDATION OF THE NAPA VALLEY | BAY AREA TOLL AUTHORITY,101 8TH STREET, 2ND FLOOR, OAKLAND, CA 97607 |
| COMMUNITY HEALTH PROJECT | 356 WEST 18TH STREET, NEW YORK, NY 10011 |
| COMMUNITY INVESTMENT & DEVELOPMENT CORP. | 5555 GLENRIDGE CONNECTOR,SUITE 625, ATLANTA, GA 30342 |
| COMMUNITY MANAGEMENT ASSOC INC | PO BOX 1458, COLORADO SPRINGS, CO 80901 |
| COMMUNITY PANTRY | PO BOX 520 GALLUP, GALLUP, NM 87305 |
| COMMUNITY RESOURCE EXCHANGE | 39 BROADWAY,10TH FLOOR, NEW YORK, NY 10006 |
| COMMUNITY SERVICES COUNCIL | BENNION BUILDING,1025 SOUTH 700 WEST, SALT LAKE CITY, UT 84104 |
| COMMUNITY SUPPORT SERVICE INC | 9021 W OGDEN AVENUE, BROOKFIELD, IL 60513 |
| COMMUNITY TELEVISION FOUNDATION OF SOUTH | 14901 N.E. 20TH AVENUE, MIAMI, FL 33181 |
| COMMUNITY VIOLENCE SOLUTIONS | 2101 VAN NESS STREET, SAN PABLO, CA 94806 |
| COMMVAULT SYSTEMS INC | 2 CRESCENT PLACE,P.O. BOX 900, OCEANPORT, NJ 07757 |
| COMMVAULT SYSTEMS INC | 2 CRESCENT PLACE, BLDG B, OCEANPORT, NJ 07757 |
| COMNET COMMUNICATIONS, LLC | 1740 S. I-35E, SUITE #128, CARROLLTON, TX 75006 |
| COMNETIX COMPUTER SYSTEMS INC | 2872 BRISTOL CIRCLE,SUITE 100, OAKVILLE ON CANADA,  L6H 6G4 CANADA |
| COMPA FOOD BANK | 4120 BRIGHTON BLVD,#B-13, DENVER, CO 80216 |
| COMPA FOOD MINISTRIES INC | PO BOX 16505, DENVER, CO 80216-0505 |
| COMPANIES HOUSE | PO BOX 710,CROWN WAY, CARDIFF,  CF14 3UZ UK |
| COMPANY LAW INSTITUTE OF INDIA PVT LTD | 2,VAITHYARAM STREET, CHENNAI, TN 600017 INDIA |
| COMPASS BANK | 15 SOUTH 20TH STREET, BIRMINGHAM, AL 35233 |
| COMPASS GROUP FRANCE | 200 AVENUE DE PARIS, CHATILLON,  92320 FRANCE |
| COMPASS GROUP USA, INC. | ART INSTITUTE OF CHICAGO,111 SOUTH MICHIGAN AVE, CHICAGO, IL 60603-6110 |
| COMPASS LEXECON | ATTN: DEBBIE ZIMMERMANN,332 SOUTH MICHIGAN AVENUE, CHICAGO, IL 60604 |
| COMPASSION INTERNATIONAL INC | 12290 VOYAGER PARKWAY, COLORADO SPRINGS, CO 27804 |
| COMPATIBL TECHNOLOGIES LLC | 29 EMMONS DRIVE SUITE C-10, PRINCETON, NJ 08540 |
| COMPATIBL TECHNOLOGIES LLC | 100 OVERLOOK CENTER, 2ND FLOOR, PRINCETON, NJ 08540 |
| COMPETANT | AKASAKA HABITATION BLDG 2F,1-3-5 AKASAKA, MINATO-KU,   JAPAN |
| COMPLETE BUSINESS COMMUNICATIONS LTD | MONTROSE,HEATHER DRIVE, SUNNINGDALE,  SL5 0HT UK |

| Claim Name | Address Information |
|---|---|
| COMPLETE BUSINESS INTERIORS LTD | UNITS 16 47 WALLINGFORD ROAD,UXBRIDGE INDUSTRIAL ESTATE,UXBRIDGE, UXBRIDGE, UB8 2XS UK |
| COMPLETE COPY SYSTEMS | 3300 W. BEVERLY B'LVD, LOS ANGELES, CA 90004 |
| COMPLETE DATA SYSTEM INC | P.O. BOX 571316, TARZANA, CA 91357-1316 |
| COMPLETE EQUITY MARKETS, INC. | ATTN: BRENDA TEEMS,1190 FLEX COURT, LAKE ZURICH, IL 60047 |
| COMPLETE MANAGEMENT SERVICES | 9830 FARRAGUT STREET, ROSEMONT, IL 60018 |
| COMPLETE MANAGEMENT SERVICES OF BOSTON | PO BOX 26306  GPO, NEW YORK, NY 10087-6306 |
| COMPLETE MORTGAGE AND LOAN SERVICES LTD | 9 COMPASS POINT,ENSIGN WAY,HAMBLE, HANTS,    UK |
| COMPLETE MUSIC | PO BOX 2393, SCOTTSBLUFF, NE 69361 |
| COMPLETE SECURITY INC. | 23 STEVENSON STREET, SAN FRANCISCO, CA 94105-2706 |
| COMPLIANCE ASIA CONSULTING LTD | SUITE 502, 5TH FLOOR,CHINACHEM TOWER,34-37, CONNAUGHT ROAD, CENTRAL,    HONG KONG |
| COMPLIANCE INSTITUTE | 107 BARKBY ROAD, LEICESTER,  LE4 9LG UK |
| COMPLIANCE SEARCH GROUP LLC | 1001 AVENUE OF THE AMERICAS,SUITE 429, NEW YORK, NY 10018 |
| COMPLIANCE SEARCH GROUP LLC | 1001 AVENUE OF THE AMERICAS,SUITE 2401, NEW YORK, NY 10018 |
| COMPLINET LIMITED | 3RD FLOOR, VINTNERS PLACE,68 UPPER THAMES STREET, LONDON,  EC4V 3BJ UK |
| COMPLINET, INC | 1250 BROADWAY,SUITE 1902, NEW YORK, NY 10001 |
| COMPLISOURCE LLC | 2100 BP TOWER,200 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| COMPONENTONE, LLC | 201 S. HIGHLAND AVENUE, PITTSBURGH, PA 15206 |
| COMPOSITE SOFTWARE, INC | 265 CAMPUS DRIVE SUITE 200, SAN MANTEO, CA 94403 |
| COMPOSITE SOFTWARE, INC. | 2655 CAMPUS DR. SUITE 200, SAN MATEO, CA 94403 |
| COMPREHENSIVE ASSET MGT & | 2001 ROUTE 46, PARSIPPANY, NJ 07054-1385 |
| COMPREHENSIVE DEVELOPMENT INC | 240 SECOND AVENUE, NEW YORK, NY 10003 |
| COMPREHENSIVE HEALTH SERVICES INC | 8229 BOONE BLVD STE 700, VIENNA, VA 22182 |
| COMPS, INC. | 3 SCHOOL STREET,#101B, GLEN COVE, NY 11542 |
| COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET, ROOM 310, BALTIMORE, MD 21201-2385 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET, AUSTIN, TX 78774-0100 |
| COMPTROLLER OF THE TREASURY | COMPLIANCE-UNCLAIMED PROPERTY,301 W PRESTON STREET, ROOM 310,COMPTROLLER OF MARYLAND, BALTIMORE,  MD 21201-2385 |
| COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIV, ANNAPOLIS, MD 21411-0001 |
| COMPULIFE SOFTWARE INC | 108 EDGEWOOD PLAZA, NICHOLASVILLE, KY 40356 |
| COMPUMASTER SRL | INTERGRATED SOLUTIONS PROVIDER,VIA V ZAMBRA 4, TRENTO,  38100 ITALY |
| COMPUMAX BUSINESS SYSTEM INC. | 3757 JACOMBS RD SUITE 155, RICHMOND, BC , V6V 2R3,   CANADA |
| COMPUTACENTER | 93-101 BLACKFRIARS ROAD, LONDON,  SE1 8HL UK |
| COMPUTACENTER ( UK ) LTD. | HATFIELD AVENUE, HATFIELD, HERTFORDSSHIRE,  AL10 9TW UK |
| COMPUTACENTER (UK) LTD | 5TH FLOOR FRIARS HOUSE,157168 BLACKFRIARS,ATT HAYLI DARTELL, LONDON,  SE1 8EZ UK |
| COMPUTACENTER (UK) LTD (USD) | H.DARTNELL – 5TH FLOOR FRIARS HOUSE,157-168 BLACKFRIARS, LONDON,  E3 3JQ UK |
| COMPUTACENTER (UK) LTD. | COMPUTACENTER HOUSE,93-101 BLACKFRIARS ROAD, LONDON,  SE1 8HL UK |
| COMPUTAPPOINT | 18 NOEL STREER, LONDON,  W1V 3PL UK |
| COMPUTEQ LTD | UNIT 1 MULBERRY BUSINESS CENTRE,QUEBEC WAY, LONDON,  SE16 7LB UK |
| COMPUTER ASSOCIATES INTERNATIONAL | ATTN: ISLANDIA SALES ACCOUNTING,ONE COMPUTER ASSOCIATES PLAZA, ISLANDIA, NY 11877 |
| COMPUTER ASSOCIATES PLC | DITTON PARK RIDING COURT ROAD,DATCHET, SLOUGH,  SL3 9LL UK |
| COMPUTER BARN INC | 1460 NEWVILLE ROAD, CARLISLE, PA 17015 |
| COMPUTER BOOK SHOP (I) PVT LTD | GROUND FLOOR,KITAB MAHAL BUILDING,190 DR.D.N.ROAD,FORT, MUMBAI, MH 400001 INDIA |
| COMPUTER CAB PLC | 66-68 COLLEGE ROAD,HARROW, –,  HA1 1BE UK |
| COMPUTER CONNECTION | 1101 WEST 80TH STREET, MINNEAPOLIS, MN 55420 |
| COMPUTER DESIGN & INTEGRATION LLC | 696 RT 46 WEST, TETERBORO, NJ 07608 |

| Claim Name | Address Information |
| --- | --- |
| COMPUTER EXPRESS INC | 2030A BROADWAY, KANSAS CITY, MO |
| COMPUTER FINANCIAL CONSULTANTS, INC | 88 GATEHOUSE ROAD, STAMFORD, CT 06902 |
| COMPUTER FINANCIAL CONSULTANTS, INC | P.O. BOX 911319, DALLAS, TX 75391-1319 |
| COMPUTER FUTURES SOLUTIONS | DEXTER HOUSE,2 ROYAL MINT COURT, LONDON,  EC3N 4QN UK |
| COMPUTER NETWORK TECHNOLOGY | 6500 WEDGEWOOD ROAD, MAPLE GROVE, MN 55311 |
| COMPUTER NETWORK TECHNOLOGY | PO BOX 86,SDS 12-0609, MINNEAPOLIS, MN 55486-0609 |
| COMPUTER SCIENCES CORPORATION | 1031 WILSON BLVD, BLYTHEWOOD, SC 29016 |
| COMPUTER SEARCH | 230 PARK AVE,SUITE 614, NEW YORK, NY 10169 |
| COMPUTER SECURITY INSTITUTE | CMP MEDIA, 4601 W. 6TH STREET,SUITE B, LAWRENCE, KS 66049 |
| COMPUTER SITES INC | 1225 SOUTH HURON STREET, DENVER, CO 80223 |
| COMPUTERIZED PORTFOLIO MANAGEMENT | 141 ADELAIDE STREET WEST,SUITE 910, TORONTO ONTARIO,  M5H 3L5 CANADA |
| COMPUTERIZED PROPERTIES, INC. | 5200 GREEN FALLS COURT, AUSTIN, TX 78746 |
| COMPUTERS & EDUCATION AND COMPUTER | 1275 4TH STREET,PMB LOCKBOX 200, SANTA ROSA, CA 95404 |
| COMPUTERS-ONLINE.UK.COM | CATHEDRAL CHAMBERS,2 PEACOCK LANE, -,  LE1 5PX UK |
| COMPUTERSHARE ANALYTICS NORTH AMERICA | 4954 WYACONDA RD., ROCKVILLE, MD 20852 |
| COMPUTERSHARE HONGKONG INVESTOR SERVICES | HOPEWELL CENTRE,46TH FLOOR,183 QUEEN'S ROAD EAST,WAN CHAI, ,  HONG KONG |
| COMPUTERSHARE INC | 250 ROYAL STREET, CANTON, MA 02021 |
| COMPUTERSHARE INC | PO BOX 1596, DENVER, CO 80201-1596 |
| COMPUTERSHARE INC | (BOSTON EQUISERVE TRUST CO NA),301 N GUADALUPE ST #203, SANTA FE, NM 87501-1852 |
| COMPUTERSHARE INC. | 4236 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| COMPUTERSHARE INC. | 4229 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| COMPUTERSHARE INC. | COMPUTERSHARE FUND SERVICES,39147 TREASURY CENTER, CHICAGO, IL 60694-9100 |
| COMPUTERSHARE INVESTORS SERVICES LLC | ACCOUNTS RECEIVABLE,P.O.BOX 0934, CHICAGO, IL 60690-0934 |
| COMPUTERSHARE INVESTORS SERVICES LLC | 33836 TREASURY CENTER, CHICAGO, IL 60694 |
| COMPUTERSHARE TECHNOLOGY SERVICES, INC. | 14257 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| COMPUTERSHARE TRUST COMPANY | 350 INDIANA ST STE 800, GOLDEN, CO 80401-5099 |
| COMPUTERSITE ENGINEERING INC. | 1347 TANGO RIDGE ROAD, SANTA FE, NM 87501 |
| COMPUTERSITE ENGINEERING, INC. | 1347 TANO RIDGE ROAD, SANTA FE, NM 87501 |
| COMPUTERSITE ENGINEERING, INC. | 1347 TANO RIDGE ROAD, SANTE FE, NM 87506 |
| COMPUTERWIRE PLC | CHARLES HOUSE,108110 FINCHLEY ROAD, LONDON,  NW1 5JJ UK |
| COMPUTRADE SYSTEMS, INC. | 3500 PARKWAY LANE,SUITE 420, NORCROSS, GA 30092 |
| COMPUTRONICS | 4N165 WOOD DALE ROAD, ADDISON, IL 60101 |
| COMPUVAC LIMITED | HEADOFFICE,2ND FLOOR, ORPINGTON KENT,  BR6ONZ UK |
| COMPUWARE CORPORATION | ATTN:MANAGER-CONTRACTS,32100 TELEGRAPH RD, BRIMINGHAM, MI 48010 |
| COMPUWARE CORPORATION | ONE CAMPUS MARTIS, DETROIT, MI 48226 |
| COMPUWARE CORPORATION | DRAWER #64376, DETROIT, MI 48264-0376 |
| COMPUWARE CORPORATION | 31440 NORTHWESTERN HIGHWAY, FARMINGTON HILLS, MI 48334-2564 |
| COMPUWARE LIMITED | 163 BATH ROAD, SLOUGH,  SL1 4AA UK |
| COMRAC LIMITED | COMRAC HOUSE TOURNAMOUNT WAY,IVANHOE INDUSTRIAL ESTATE, ,  LE65 2UU UK |
| COMREALTY | 3702 F.M. 1960,SUITE S, HOUSTON, TX 77068 |
| COMSCORE | 6-7 ST CROSS STREET, LONDON,  EC1N 8UA UK |
| COMSCORE NETWORKS INC | 11465 SUNSET HILLS ROAD,SUITE 200, RESTON, VA 20190 |
| COMSCORE NETWORKS INC | DUPLICATE VENDOR-SEE V# 40563,DEPT. CH17052, PALATINE, IL 60055-7052 |
| COMSCORE NETWORKS INC. | DEPT. CH17052, PALATINE, IL 60055-7052 |
| COMSTAR INTERACTIVE CORP | 160 RARITAN CENTER PKWY, UNIT 12, EDISON, NJ 08837 |
| COMSYS INFORMATION TECHNOLOGY | 4400 POST OAK PARKWAY #1800, HOUSTON, TX 77027 |
| COMTECH GROUP USA INC | 9 PARKWAY NORTH, STE. 500, DEERFIELD, IL 60015 |

| Claim Name | Address Information |
|---|---|
| COMTECH GROUP USA INC | DO NOT USE-SEE V# 0000045880,33950 TREASURY CENTER, CHICAGO, IL 60694 |
| COMTEK CADD COMPANY | 27 WHITEHALL STREET, NEW YORK, NY 10004 |
| COMTRAN ASSOCIATES INC | 1961 UTICA AVENUE, BROOKLYN, NY 11234 |
| CON EDISON | 55 BROAD STREET 22ND FLOOR, NEW YORK, NY 10004 |
| CON EDISON | ATTN:VICE PRESIDENT, SALES,55 BROAD STREET 22ND FLOOR, NEW YORK, NY 10004 |
| CON EDISON | ATTN:LEGAL DEPARTMENT,55 BROAD STREET 22ND FLOOR, NEW YORK, NY 10004 |
| CON EDISON | 55 BROAD STREET, 22ND FLOOR, NEW YORK, NY 1004 |
| CON EDISON | JAF STATION, P.O. BOX 1701, NEW YORK, NY 10116 |
| CON EDISON COMMUNICATIONS | 55 BROAD STREET 22ND FLOOR, NEW YORK, NY 10004 |
| CON EDISON COMMUNICATIONS LLC | 55 BROAD STREET 22ND FLOOR, NEW YORK, NY 10004 |
| CONA, ANTHONY M. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CONADI, JESSE | AMHERST COLLEGE,261 ORANGE ST,2ND FLOOR, NEW HAVEN, CT 06511 |
| CONAM SAN DIEGO RESIDENTIAL PROPERTIES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CONBOY, ALEXANDRA | 10 BLY STREET,APT 2, ROCHESTER, NY 14620 |
| CONCEPCION, CRISTINA | 1999 BURDETT AVE, TROY, NY 12180 |
| CONCEPCION, GOVANNIE | 2438 N. NAPLEWOOD, CHICAGO, IL 60647 |
| CONCEPT INTERNATIONAL USA, INC | 2710 NW 30TH AVENUE, LAUDERDALE LAKES, FL 33311 |
| CONCEPT X, INC. | 4301 21ST STREET,SUITE 318, LONG ISLAND, NY 11101 |
| CONCEPTS IN STAFFING, INC. | 9 EAST 37TH STREET,2ND FLOOR, NEW YORK, NY 10016 |
| CONCERN WORLDWIDE | 104 EAST 40TH STREET-903, NEW YORK, NY 10016 |
| CONCERT ARTIST GUILD | 850 7TH AVENUE, SUITE 1204, NEW YORK, NY 10019 |
| CONCERTKASSE JOHNEN GMBH | VENLOER STRA¯E 654, KOELN,  50827 GERMANY |
| CONCERTO NETWORKS | 9606 AERO DRIVE,SUITE 3700, SAN DIEGO, CA 92123 |
| CONCERTO SOFTWARE | P.O. BOX 83121, WOBURN, MA 01813-3121 |
| CONCHANGO PLC | HERITAGE HOUSE,CHURCH ROAD, EGHAM,  TW20 9QD UK |
| CONCIERGE IN ROME | AMERICAN ITALIAN LLOYD TRAVELAGENCY,VIA LAURINA 23, ROME,  00187 ITALY |
| CONCILIUM FINANCE LTD | 130 SHAFTSBURY AVENUE, LONDON,  W1D 5EU UK |
| CONCORD ACADEMY | 166 MAIN STREET, CONCORD, MA 01742 |
| CONCORD ASSOCIATES, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CONCORD COALITION | 1011 ARLINGTON BLVD,SUITE 300, ARLINGTON, VA 22209 |
| CONCORD GP LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CONCORD GROUP, LLC | 130 NEWPORT CENTER DRIVE,SUITE 230, NEWPORT BEACH, CA 92660 |
| CONCORD SINGERS | P.O. BOX 242, SUMMIT, NJ 07902-0242 |
| CONCORDE CORPORATE FINANCE LIMITED | ALKOTAS UTCA 50., BUDAPEST,  1123 HUNGARY |
| CONCORDIA COFFEE SYSTEM | 1287 120TH AVENUE NE, BELLEVUE, WA 98005 |
| CONCORDIA COLLEGE-NY | 171 WHITE PLAINS ROAD, BRONXVILLE, NY 10708 |
| CONCOURS GROUP | 800 ROCKMEAD DRIVE, KINGWOOD, TX 77339 |
| CONCOURSE-NORTH BRONX JEWISH COMMUNITY | 1175 FINDLAY AVENUE, BRONX, NY 10456 |
| CONCUR TECHNOLOGIES, INC | P.O. BOX 7555, SAN FRANCISCO, CA 94120 |
| CONCUR TECHNOLOGIES, INC | 18400 NE UNION HILL ROAD, REDMOND, WA 98052 |
| CONDRON, DEVIN | 35 HUNTING CIRCLE, WELLESEY, MA 02481 |
| CONDUCTIVE EDUCATION CENTER OF | 4800 HOWELL BRANCH ROAD, WINTER PARK, FL 32792 |
| CONEY ISLAND HOSPITAL | 2601 OCEAN PARKWAY, BROOKLYN, NY 11235 |
| CONFERENCE BOARD INC | PO BOX 4026,CHURCH ST STATION, NEW YORK, NY 10261-4026 |
| CONFERENCE DEPOT | 7040 AVENIDA ENCINAS,SUITE 104-303, CARLSBAD, CA 92009 |
| CONFERENCE SYSTEMS INC | 12910 CLOVERLEAF CTR,SUITE 100, GERMANTOWN, MD 20874 |
| CONFIGURE LIMITED | 10 MOONS PARK,BURNT MEADOW ROAD,NORTH MOONS MOAT, REDDITCH,  B98 9PA UK |
| CONFISERIE SPRNNGLI | BAHNHOFSTR. 21, ZURICH,  8022 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| CONFISERIE TEUSCHER AG | STORCHENGASSE 9, ZURICH,  CH8022 SWITZERLAND |
| CONFLICT CENTER | 4140 TEJON STREET, DENVER, CO 80211 |
| CONFLUENCE TECHNOLOGIES | ATTN: BILL CASEY,600 RIVER AVENUE, PITTSBURGH, PA 15212 |
| CONGREGATION CHAI LIFELINE | 151 WEST 30TH STREET, NEW YORK, NY 10001 |
| CONGREGATION EZRAS YISROEL OF BOYAN | 4415 14TH AVENUE, BROOKLYN, NY 11219 |
| CONGRESS ASSET MANAGEMENT | ATTN: MARTIN LONG,2 SEAPORT LANE, BOSTON, MA 02210 |
| CONGRESS COMMUNICATIONS INC | P.O. BOX 43, LYNNFIELD, MA 01940 |
| CONGRESS COMMUNICATIONS INC | 52 SNOW HILL STREET, BOSTON, MA 02113 |
| CONGRESS LIFE INSURANCE COMPANY | 745 7TH AVENUE, NEW YORK, NY 10019 |
| CONGRESSIONAL AWARD FOUNDATION | P.O. BOX 77440, WASHINGTON, DC 20013 |
| CONGRESSIONAL BLACK CAUCUS FOUNDATION, | 1004 PENNSYLVANIA AVE SE, WASHINGTON, DC 20003 |
| CONGRESSIONAL BUSINESS SYSTEMS | 31 AIRPORT BLVD,SUITE E, SOUTH SAN FRANCISCO, CA 94080-1934 |
| CONGRESSIONAL QUARTERLY, INC. | 1255 22ND STREET NW, WASHINGTON, DC 20037 |
| CONINCO ADVISORY SA | QUAI PERDONNET 5,CP 240, VEVEY,  1800 SWITZERLAND |
| CONKLIN OFFICE SERVICES INC | 56 CANAL STREET, HOLYOKE, MA 01040 |
| CONLIN, JOHN | 3196 PACIFIC AVENUE, SAN FRANCISCO, CA 94115 |
| CONLON, RAYMOND | 544 GLENNEYRE STREET,APT 5, LAGUNA BEACH, CA 92651 |
| CONNAUGHT HOTEL | ACCOUNTS DEPT,BROOK STREET, LONDON,  W1A 2JQ UK |
| CONNECTI | CITY POINT,1 ROPEMAKER STREET, LONDON,  EC2Y 9HT UK |
| CONNECTICUT ASSOCIATION OF PROFESSIONAL | ATTN: FLORENCE LACROIX,BRIDGEPORT HOSPITAL SCHOOL OF NURSING,200 MILL HILL AVENUE, BRIDGEPORT, CT 06610 |
| CONNECTICUT AUDOBON SOCIETY | 2325 BURR STREET, FAIRFIELD, CT 06824 |
| CONNECTICUT CCSPC | P.O. BOX 990032, HARTFORD, CT 06199-0032 |
| CONNECTICUT CENTER FOR PATIENT SAFETY | 26 WEST WOODLAND DRIVE, REDDING, CT 06896 |
| CONNECTICUT COLLEGE | 270 MOHEGAN AVENUE, NEW LONDON, CT 07021 |
| CONNECTICUT DEPT OF REVENUE | , , CT |
| CONNECTICUT GENERAL LIFE INSURANCE CO. | ATTN: DALE HOVEY,TWO LIBERTY PLACE,1601 CHESTNUT STREET, TL05H, PHILADELPHIA, PA 19192 |
| CONNECTICUT MULTIPLE LISTING SERVICE INC | 127 WASHINGTON AVENUE, 2ND FL,WEST BUILDING, NORTH HAVEN, CT 06473 |
| CONNECTICUT NATIONAL GUARD | 360 BROAD STREET-BOX 53, HARTFORD, CT 06105 |
| CONNECTICUT RIVER FOUNDATION | 67 MAIN STREET, ESSEX, CT 06426 |
| CONNECTICUT SOCIETY OF | 26 BROAD STREET, MILFORD, CT 06460 |
| CONNECTING POINT COMPUTER | 1912 BROADWAY, SCOTTSBLUFF, NE 69361 |
| CONNECTING POINT COMPUTER | 1916 BROADWAY, SCOTTSBLUFF, NE 69361 |
| CONNECTIONS PERSONNEL | ELEVEN PENN PLAZA, NEW YORK, NY 10001 |
| CONNELL, ALEXANDRA | 122 ABBOTSFOOD DR, NASHVILLE, TN 37215 |
| CONNELLY, MOYA | 116 IVY DRIVE #1, CHARLOTTESVILLE, VA 22903 |
| CONNERS CAUSE FOR CHILDREN | 12463 RANCHO BERNARDO DRIVE, SAN DIEGO, CA 92128 |
| CONNERY, MIMI | 4078 BAXTER,BLDG B WILLIAMS COLLEGE, WILLIAMSTOWN, MA 01267 |
| CONNEXIONS MANAGEMENT SERVICES | B-39,L.G.F. GEETANJALI ENCLAVE, NEW DELHI, DL 110017 INDIA |
| CONNING ASSET MANAGEMENT CO. | ATTN: TAMMY SMALL,ONE FINANCIAL PLAZA, HARTFORD, CT 06103 |
| CONNOLLY, SUSAN | 8108 COBDEN COURT #101, MANASSAS, VA 20109 |
| CONNOR, JAMES | PO BOX 12063, STANFORD, CA 94309 |
| CONNOR, KEVIN | 2809 WEHRIE DRIVE,SUITE 14, WILLIAMSVILLE, NY 14221 |
| CONQUEST, NA | 8077 S. QUINCE CIRCLE, CENTENNIAL, CO 80112 |
| CONRAD BANGKOK | ALL SEASONS PLACE,87 WIRELESS ROAD, BANGKOK,  10330 THAILAND |
| CONRAD CHICAGO | 521 N. RUSH STREET, CHICAGO, IL 60611 |
| CONRAD N. HILTON FOUNDATION | ATTN: YATIN PATEL,10100 SANTA MONICA BLVD.,SUITE 1000, LOS ANGELES, CA 90067-4011 |

| Claim Name | Address Information |
| --- | --- |
| CONRAD O'BRIEN GELLMAN & ROHN, P.C. | 1515 MARKET STREET,16TH FLOOR, PHILADELPHIA, PA 19102 |
| CONRAD TOKYO | 1-9-1 HIGASHI-SHINBASHI,MANATO-KU, TOKYO,  105-7337 JAPAN |
| CONSCIUS CAPITAL PARTNERS | 2004 ST. LAURENT,SUITE 101, MONTREAL QUEBEC,  H2X 2T2 CANADA |
| CONSENSUS ECONOMICS INC | 53 UPPER BROOK STREET, LONDON,  W1K 2LT UK |
| CONSENSUS ECONOMICS INC. | 53 UPPER BROOK STREET, LONDON,   UK |
| CONSENSUS INC | P.O.BOX 520526, INDEPENDENCE, MO 64052-0526 |
| CONSENTRY NETWORKS | 1690 MCCANDLESS DRIVE, MILPITAS, CA 95035 |
| CONSERVATION FUND A NONPROFIT | CORPORATION,1800 N KENT ST  STE 1120, ARLINGTON, VA 22209-2109 |
| CONSIGNO CONSULTANTS | TAMBOURWEG 3A, OFFENBACH AM MAIN,  63071 GERMANY |
| CONSINDIA HR SERVICES PVT LTD | 507 B & C, 5TH FLOOR,KAKAD CHAMBERS,132,DR AB ROAD WORLI, MUMBAI, MH 400018 INDIA |
| CONSOLIDATED DIVISIONS INC | 5585 W AIRPORT ROAD, SEDALLA, CO 80135 |
| CONSOLIDATED LABEL COMPANY | 925 FLORIDA CENTRAL PARKWAY, LONGWOOD, FL 32750 |
| CONSOLIDATED MULTIPLE LISTING SVC., INC. | 101 MERRITT 7 CORPORATE PARK, NORWALK, CT 06851-1059 |
| CONSOLIDATED TECHNOLOGIES INC | 10 MIDLAND AVENUE, PORTCHESTER, NY 10573 |
| CONSORTIUM CENTRE AMERICA ABOGADOS | 67 AVENIDA SUR PASAJE 2 #26,COLONIA ESCALON, SAN SALVADOR EL SALVADOR,   EL SALVADOR |
| CONSORTIUM FOR GRADUATE STUDY IN MGMT | P.O. BOX 503802, ST. LOUIS, MO 63150-3802 |
| CONSORZIO MOTOSCAFI VENEZIA | SAN MARCO 4179, VENEZIA, ITALY,  30124 ITALY |
| CONSTABLE | 309 S. THIRD STREET, LAS VEGAS, NV 89101 |
| CONSTABLE, KEN | 1800 WHARF ROAD, COPITOLA, CA 95010 |
| CONSTANTIN SCHUSS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CONSTANTIN WALSH LOWE LLC | 47 NEWARK STREET, HOBOKEN, NJ 07030 |
| CONSTANTIN WALSH LOWE LLC | 525 WASHINGTON BLVD, 28TH, JERSEY CITY, NJ 07310 |
| CONSTANTINIDES, GEORGE | 5807 SOUTH WOODLAWN AVENUE, CHICAGO, IL 60637 |
| CONSTANZE JUNG | NUITSSTR.35, KARLSRUHE,  76185 GERMANY |
| CONSTELLATION PLACE LLC | C/O JMB REALTY CORPORATION,900 NORTH MICHIGAN AVENUE,ATTN: GENERAL COUNSEL, CHICAGO, IL 60611-1557 |
| CONSTELLATION PLACE, LLC | GENERAL COUNSEL,C/O JMB REALTY CORP,900 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611-1575 |
| CONSTELLATION PLACE, LLC | ATTN:GENERAL COUNSEL,C/O JMB REALTY CORPORATION,900 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611-1575 |
| CONSTELLATION PLACE, LLC | ANTON N. NATSIS, ESQ.,ALLEN MATKINS LECK GAMBLE & MALLORY LLP,1901 AVENUE OF THE STARS, STE 1800, LOS ANGELES, CA 90067 |
| CONSTITUTIONAL RIGHTS | 601 SOUTH KINGSLELY DRIVE, LOS ANGELES, CA 90005 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT | 239 MERCHANT ST. SUITE 100, HONOLULU, HI 96813 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT-NE | 239 MERCHANT STREET,SUITE 100, HONOLULU, HI 96813 |
| CONSTRUCTORS | 3333 WELBORN STREET,SUITE 200, DALLAS, TX 75219 |
| CONSTRUCTORS | 55 WAUGH DRIVE,SUITE 1150, HOUSTON, TX 77007-5837 |
| CONSULTANTS PERIOD, LTD. | P.O. BOX 396, MOSCOW, VT 05662-9998 |
| CONSULTATIO INVERSORA S.A. | EDUARDO MADERA AVE, 900,FLOOR 28 - (C1106ACV), BEUNOS AIRES,   ARGENTINA |
| CONSULTING MS | MARUE BLDG 7F,1-27-4,GOTANDA,SHINAGAWA-KU, TOKYO,  141-0031 JAPAN |
| CONSULTING SERVICES GROUP LLC | 6075 POPLAR AVE, SUITE 700, MEMPHIS, TN 38119 |
| CONSUMER BANKERS ASSOCIATION | 1000 WILSON BLVD,SUITE 2500, ARLINGTON, VA 22209 |
| CONSUMER ELECTRONICS ASSOCIATION | P.O. BOX 590, FREDERICK, MD 21705-0590 |
| CONSUMER REPORTS | PO BOX 2069, HARLAN, IA 51593-0252 |
| CONSUMIBLES Y MAQUINARIA SIERRA | C/MAGALLANES 8, ESC CENTRO 3B, MADRID,  20933 SPAIN |
| CONTACT NETWORK CORPORATION | 35 THOMSON PLACE T3, BOSTON, MA 02210 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CONTEMPORARY CONSERVATION, LTD | 556 W. 22ND STREET, NEW YORK, NY 10011 |
| CONTEMPORARY EDITIONS LIMITED | 6 WETHERBY GARDENS, LONDON,  SW5 0JN UK |
| CONTEMPORARY EDITIONS LIMITED | 6 WETHERBY GARDONS, LONDON,  SW50 0JN UK |
| CONTEMPORARY PLC | UNIT E SILWOOD PARK,BUCKHURST ROAD, ASCOT,  SL5 7PW UK |
| CONTERM CONSOLIDATION SERVICES UK LTD | RAINHAM HOUSE NEW ROAD, RAINHAM,  RM13 8RH UK |
| CONTI ET MER | 1F 3-2-11 MINATO,CHUO-KU, TOKYO,  104-0043 JAPAN |
| CONTINENTAL CAPITAL MARKETS SA | AVENUE REVERDIL 8, NYON,  1260 SWITZERLAND |
| CONTINENTAL CASUALTY COMPANY | ATTN: KEVIN LEACH,40 WALL STREET, NEW YORK, NY 10005 |
| CONTINENTAL CASUALTY INSURANCE | 40 WALL STREET, NEW YORK, NY 10005 |
| CONTINENTAL COLLECTION AGENCY | P.O. BOX 24022, DENVER, CO 80224-0022 |
| CONTINENTAL CORPORTE SERVICES INC | 189 FRANKLIN AVENUE, SUITE 1, NUTLEY, NJ 07110 |
| CONTINENTAL COURT REPORTERS, INC | 2777 ALLEN PARKWAY,SUITE 600, HOUSTON, TX 77019 |
| CONTINENTAL STOCK TRANSFER & TRUST CO. | 17 BATTERY PLACE, 8TH FLOOR, NEW YORK, NY 10004 |
| CONTINO, GREGORY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CONTINUITY PARTNERS INC. | 245 FIFTH AVENUE,SUITE 904, NEW YORK, NY 10016 |
| CONTOUR DRAPERY INC | 240 WEST 37TH STREET, NEW YORK, NY 10018 |
| CONTRA COSTA COUNTY TAX | COLLECTOR,PO BOX 631, MARTINEZ, CA 94553 |
| CONTRACTING SOLUTIONS GROUP PLC | 2 PIONEER WAY,DODDINGTON ROAD, LINCOLN,  LN6 3DH UK |
| CONTRARIAN PEN LLC | 22 OLD KINGS HIGHWAY, WESTON, CT 06883 |
| CONTROL PAPER LIMITED | 7 FORSYTE CRESCENT, LONDON,  SE19 2QN UK |
| CONTROL RISK GROUP | AOBA DAI 2 BUILDING 6F,2-1-36 KUDAN MINAMI, CHIYODA-KU,  102-0074 JAPAN |
| CONTROL RISKS DEUTSCHLAND GMBH | AN DEN TEPTOWERS, BERLIN,  12435 GERMANY |
| CONTROL RISKS GROUP LTD | COTTONS CENTRE,COTTONS LANE, LONDON,  SE1 2QG UK |
| CONTROL RISKS GROUP LTD | 1600 K STREET, NW,SUITE 450, WASHINGTON, DC 20006 |
| CONTROL RISKS GROUP LTD | PO BOX 406287, ATLANTA, GA 30384 |
| CONTROLLER OF THE STATE OF CALIFORNIA | BUREAU OF UNCLAIMED PROPERTY,3301 C STREET - SUITE 700, SACRAMENTO, CA 95816-3300 |
| CONUNDRUM GROUP, INC. | 3645 OAK CREEK DRIVE WEST,ATTN: JULIE LYNN YORK, VADNAIS HEIGHTS, MN 55127 |
| CONVENTION COMMUNICA PROVISIONERS INC | 22525 SE 65TH   SUITE 227, ISSAQUAH, WA 98027 |
| CONVENTION MAKERS | 4501 HWY 544, MYRTLE BEACH, SC 29588 |
| CONVENTUM SECURITIES LIMITED | KAIOKATU 12A PO BOX 359, HELSINKI,  00101 FINLAND |
| CONVERGED COMMUNICATIONS | 6316 GREENLAND ROAD, JACKSONVILLE, FL 32258 |
| CONVERGENCE* | ONE CLOCK TOWER PLACE,2ND FLOOR, MAYNARD, MA 01754 |
| CONVERGENT SYSTEMS | 60 ALBERT STREET,#11-01 ALBERT COMPLEX, ,  SINGAPORE 189969 |
| CONVERGYS CUSTOMER MANAGEMENT GROUP | 1450 SOLUTIONS CENTER, CHICAGO, IL 60677-1004 |
| CONVERSENT COMMUNICATIONS LLC | PO BOX 9614, MANCHESTER, NH 03108-9614 |
| CONVERTBOND.COM | 2000 WESTCHESTER AVENUE,2ND FLOOR, PURCHASE, NY 10577-2529 |
| CONWAY AND MROWIEC | ATTN: JOHN MROWIEC,20 SOUTH CLARK STREET, SUITE 1000, CHICAGO, IL 60603 |
| CONWAY CINDY | P.O.BOX 11326, BURBANK, CA 91510 |
| CONWAY, JOY | 7401 S. CHAMPLAIN, CHICAGO, IL 60619 |
| CONYERS DILL & PEARMAN | CLARENDON HOUSE,2 CHURCH STREET,PO BOX HM 666, HAMILTON,  HMCX BERMUDA |
| CONYERS DILL & PEARMAN | P. O. BOX 2681, GRAND CAYMAN,  KY11111 CAYMAN ISLANDS |
| CONYERS DILL & PEARMAN | CRICKET SQUARE,HUTCHINS DRIVE,P.O. BOX 2681,GRAND CAYMAN,  ,  KY11111 CAYMAN ISLANDS |
| CONYERS DILL & PEARMAN | 50 RAFFLES PLACE ,# 18-04 SINGAPORE LAND TOWER,SINGAPORE, ,  048623 SINGAPORE |
| CONYERS DILL & PEARMAN | 34 THREADNEEDLE STREET, LONDON,  EC2R 8AY UK |
| CONYERS DILL & PEARMAN | ROMASCO PLACE  WICKHAMS CAY 1,PO BOX 3140  ROAD TOWN,BRITISH VIRGIN ISLANDS, TOROTLA,  VIRGIN ISLANDS (BRITISH) |
| COOK COUNTY ILLINOIS | 69 WEST WASHINGTON ST, SUITE 500, CHICAGO, IL 60602 |

| Claim Name | Address Information |
|---|---|
| COOK, CHAD | 1511 MONTGOMERY STREET, URBANA, IL 61802 |
| COOK, CHAD | 407 S. LYNN STREET, CHAMPAIGN, IL 61820 |
| COOK, PRAY, REXROTH & ASSOCIATES | 316 W. COURT STREET, FLINT, MI 48502 |
| COOKE AND BIELER LP | ATTN: WILLIAM WEBER,1700 MARKET STREET,SUITE 3222, PHILADELPHIA, PA 19103 |
| COOKE, RICHARD | 14 MONROE STREET-APT# IC-10, NEW YORK, NY 10002 |
| COOKE, RICHARD | 271 SOUTH 15TH ST-APT# 1201, PHILADELPHIA, PA 19102 |
| COOKES CRATING INC | P.O. BOX 512817, LOS ANGELES, CA 90051-0817 |
| COOLE HADDOCK | 31 CHATSWORTH ROAD, WORTHING,  BN11 1LY UK |
| COOLEY GODWARD CASTRO HUDDLESON & TATUM | ONE MARITIME PLZ, 20TH FL, SAN FRANCISCO, CA 94111 |
| COOLEY GODWARD KRONISH, LLP | 101 CALIFORNIA - 5TH FLOOR, SAN FRANCISCO, CA 94111 |
| COOMBS, JONATHAN | 10 OAK COURT, APT 2109, HOUSTON, TX 77006 |
| COON, ALAN | 440 WARREN STREET, HUDSON, NY 12534 |
| COOPER ANN | 059 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| COOPER HEWITT NATIONAL DESIGN MUSEUM | 2 EAST 91 STREET, NEW YORK, NY 10128 |
| COOPER KRISTEN | 2332 CAMPUS DR,#450, EVANSTON, IL 60208 |
| COOPER UNION | 30 COOPER SQUARE,6TH FLOOR, NEW YORK, NY 10003 |
| COOPER, ANDREW | 12 ROBINSON STREET APT 31, CAMBRIDGE, MA 02138 |
| COOPER, ANN | 059 LONELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| COOPER, JAY | 61 BROADWAY, NEW YORK, NY 10006 |
| COOPER, MATTHEW | 2512 MILAM ST.,APT 5217, HOUSTON, TX 77006 |
| COOPER, MICHAEL | MCCARTHY-726,BOX 579540, GEORGETOWN U., WASHINGTON, DC 20057 |
| COOPER, THOMAS | 11310 RIVERVIEW ROAD, FORT WASHINGTON, MD 20744 |
| COOPERATIEVE CENTRALE RAIFFEISEN- | BOERENLEENBACK B.A.,"RABOBANK INTERNATIONAL", NEW YORK BRANC,245 PARK AVENUE, NEW YORK, NY 10167 |
| COOPERATIVA AUTONOLO MILANO S.R.L | VIA C. DE CRISTOFORIS 5, MILAN,  20124 ITALY |
| COOPERHALL PRESS,INC. | C/O FREDERICK KANTOR & COMPANY,45 W.36TH STREET,7TH FLOOR, NEW YORK, NY 10018 |
| COOPERS BLINDS LIMITED | THE TANNERIES,BROCKHAMPTON LANE, HAVANT,  PO9 1JB UK |
| COORDINATED RESOURCES INC. OF SAN | 130 SUTTER STREET, 3RD FL, SAN FRANCISCO, CA 94104 |
| COPAIN WINE CELLARS | 740 FOURTH STREET - #209, SANTA ROSE, CA 95404 |
| COPAIN WINE CELLARS | 740 FOURTH AVENUE,#209, SANTA ROSA, CA 95404 |
| COPELAND CONSULTING INTERNATIONAL, INC. | 1638 SUNSET CIRCLE, DIMMITT, TX 79027 |
| COPELAND, LEE | 120 BASNIGHT LAND, CHAPEL HILL, NC 27516 |
| COPENHAGEN ADMIRAL HOTEL | TOLDBODGADE 24-28, KOBENHAVN K,  1253 DENMARK |
| COPENHAGEN BUSINESS SCHOOL | SOLBJERG PLADS 3, FREDERIKSBERG,  2000 DENMARK |
| COPENHAGEN MARRIOTT HOTEL | KALVEBOD BRYGGE 5, ,  1560 DENMARK |
| COPENHAGEN STOCK EXCHANGE | NIKOLAJ PLADS 6,POST BOX 1040, DK-1007 KOBENHAVN K |
| COPI COMMUNICATION SRL | P.ZA VELASCA 5, MILANO,  20122 ITALY |
| COPI COMMUNICATION SRL | C.SO INDIPENDENZA 1, MILANO,  20129 ITALY |
| COPIA INTERNATIONAL, LTD | 1220 IROQUOIS DRIVE,SUITE 180, NAPERVILLE, IL 60563 |
| COPIER NETWORK, LLC | 1368 PARK AVENUE, EMERYVILLE, CA 94608 |
| COPIER PLUS | 16830 OAKMONT AVENUE, GAITHERSBURG, MD 20877 |
| COPNEY, ROBIN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| COPPER COUNTRY HUMANE SOCIETY | PO BOX 354, HANCOCK, MI 49930 |
| COPPERGATE | DO NOT USE!!!, -,  UK |
| COPPOLA NICHOLAS | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| COPRA CORPORATION | PACIFIC NISHIKI BUILDING 4F,1-8-11 NISHIKI-CHO,CHIYODA-KU, TOKYO,  101-0054 JAPAN |
| COPUS, MCLEAN | 510 RUGBY ROAD, CHARLOTTESVILLE, VA 22903 |
| COPY CENTRAL | 110 SUTTER STREET,705 MARKET INC DBA, SAN FRANCISCO, CA 94104 |

| Claim Name | Address Information |
|---|---|
| COPY DYNAMICS | 1163 ROUTE 130 NORTH, ROBBINSVILLE, NJ 08691 |
| COPY PAGE INC | 11835 OLYMPIC BOULEVARD #145E, LOS ANGELES, CA 90064 |
| COPY PAGE INC | 5418 MCCONNELL AVENUE, LOS ANGELES, CA 90066 |
| COPYRIGHT CLEARING CENTER INC | 222 ROSEWOOD DRIVE, 222 ROSEWOOD DRIVE, MA 01923 |
| COPYRIGHT CLEARING CENTER INC | P.O. BOX 843006, BODSTON, MA 02284-3006 |
| COR FINANCIAL SOLUTIONS | FINANCIAL DEPARTMENT,1 LIVERPOOL STREET, LONDON,  EC2M 7QD UK |
| COR STP SOLUTIONS LIMITED | 1 LIVERPOOL STREET, LONDON,  EC2M 7QD UK |
| COR-O-VAN | DEPARTMENT 2638, LOS ANGELES, CA 90084-2638 |
| CORA CONSTRUCTION INC. | 122 MICHAEL STREET, ISELIN, NJ 08830 |
| CORA, CAROLINE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CORAL WAY LOCKSMITH CORP. | 1727 CORAL WAY, MIAMI, FL 33184 |
| CORBIS | 710 SECOND AVENUE. SUITE 200, SEATTLE, WA 98104 |
| CORBIS CORPORATION | 13159 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| CORBIS UK LTD | 111 SALUSBURY ROAD,., LONDON,  NW6 6RG UK |
| CORBISHLEY, RICHARD | 1760 STATE STREET- APT 13, SOUTH PASADENA, CA 91030 |
| CORBO, PERRY | 13222 CHAMPIONS CENTRE DRIVE,#116, HOUSTON, TX 77069 |
| CORBY CAPITAL MARKETS, INC. | 10 HIGH STREET - SUITE 600, BOSTON, MA 02110 |
| CORCORAN CATERERS, INC. | 2401 MONTGOMERY STREET, SILVER SPRING, MD 20910 |
| CORCORAN, MICHAEL | 858 CARROLL STREET, BROOKLYN., NY 11215 |
| CORCORAN, ROBERT | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CORDERO, EDWIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CORDINGLEY, DESIREE | 975 HANCOCK AVENUE-APT# 118, WEST HOLLYWOOD, CA 90069 |
| CORDORT, JOSEPH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CORDOVA, JOSEPH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CORE GENERAL PARTNER, INC. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| CORE GROUP LIMITED | HOME FARM BUILDINGS,ALBURY ,GUILDFORD, ,  GU5 9BL UK |
| CORE I LIMITED | 26TH FLOOR,TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET CENTRAL, HONG KONG,  HONG KONG XX |
| CORE LIMITED PARTNER, INC. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| CORE PMG LIDO LLC | 9916 E HARRY,SUITE 104, WICHITA, KS 67207 |
| CORE SECURITY TECHNOLOGIES | 46 FARNSWORTH ST, BOSTON, MA 02210 |
| CORE STAFFING SERVICES INC | 59 MAIDEN LANE,23RD  FLOOR, NEW YORK, NY 10038 |
| COREDEAL MTS | 99 BISHOPSGATE, LONDON,  EC2M 3XD UK |
| COREGI | 139 RUE DES PYRENEES, PARIS,  75020 FRANCE |
| CORELOGIC | 9309 LA RIVIERA DR., SUITE E, SACRAMENTO, CA 95826 |
| CORELOGIC | ATTN:GENERAL COUNSEL,10360 OLD PACERVILLE ROAD,SUITE 100, SACRAMENTO, CA 95827 |
| CORENET GLOBAL INC | 260 PEACHTREE ST. N.W., SUITE 1500, ATLANTA, GA 30303 |
| CORFE INVESTMENTS (UK) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| CORMARK SECURITIES LTD | ROYAL BANK PLAZA SOUTH TOWER,STE 2800, TORONTO ON CANADA,  M5J 2J2 CANADA |
| CORN ASSOCIATES, LLC | C/O ROBERT E. LEVINE,316/318 FULTON AVENUE, HEMPSTEAD, NY 11550-9915 |
| CORNELL UNIVERSITY | P.O. BOX  6838, ITHACA, NY 14851 |
| CORNELL UNIVERSITY | JOHNSON GRADUATE SCH OF MGMT.,211 SAGE HALL, ITHACA, NY 14853 |
| CORNELL UNIVERSITY | SCHOOL OF HOTEL ADMINISTRATION,THE CENTER FOR HOSPITALITY RESEARCH,174 STATLER HALL, ITHACA, NY 14853 |
| CORNELL UNIVERSITY | CORNELL DINING,1140 N. BLACH HALL, ITHACA, NY 14853-1401 |
| CORNELL, JONATHAN | 5032 FORBES AVENUE,SMC 2126, PITTSBURGH, PA 15289 |

| Claim Name | Address Information |
|---|---|
| CORNER BAKERY CAFE | 13786 D. TAMBURE RD, IRVINE, CA 92602 |
| CORNER BAKERY LASALLE #156 | BRINKER INTERNATIONAL,PO BOX 910232, DALLAS, TX 75391-0232 |
| CORNER BOUTIQUE FLOWERES & GIFTS | 507 N. FORIDA AVENUE, TAMPA, FL 33602 |
| CORNERSTONE ADVISORS | ATTN: KEVIN KARPUK,74 W BROAD ST,SUITE 340, BETHLEHEM, PA 18018 |
| CORNERSTONE CAPITAL CORP. | ATTN: JOHN HACKNEY,1355 PEACHTREE STREET,SUITE 1700, ATLANTA, GA 30309 |
| CORNERSTONE GRG LTD | 6 MILLFIELD DRIVE, NORTHFLEET,  DA11 8BH UK |
| CORNERSTONE RESEARCH | ATTN: LESLIE BITMAN,699 BOYLSTON STREET, BOSTON, MA 02116 |
| CORP OF HAVEFORD COLLEGE | 370 LANCASTER AVENUE, HAVEFORD, PA 19041 |
| CORPKIT LEGAL SUPPLIES | PO BOX 49, ISLIP, NY 11751 |
| CORPLOGO WARE | 3625 N.W. 82ND AVE, SUITE 104, MIAMI, FL 33166 |
| CORPORATE & INDIVIDUAL FINANCIAL SOLUTIO | SUITES 18 & 19,MOUNT OSBORNE BUSINESS CENTRE,PAKWELL VIEW, BARNSLEY,  S71 1HH UK |
| CORPORATE ADVERTISING SERVICES | PMB414,3741 WALNUT STREET, , PA 19104 |
| CORPORATE ADVERTISING SERVICES | 3741 WALNUT STREET #414, PHILADELPHIA, PA 19104 |
| CORPORATE AMUSEMENT SERVICES | UNIT 10 DENVALE TRADE PARK,HAMBRIDGE ROAD, ,  RG14 5PF UK |
| CORPORATE AUDIO VISUAL PLC | PRESENTATION HOUSE,PO BOX 66, MANCHESTER,  M24 1SP UK |
| CORPORATE BITES | 441 STUART STREET, BOSTON, MA 02116 |
| CORPORATE BOARD MEMBER INC | 475 PARK AVENUE SOUTH,SUITE 1900, NEW YORK, NY 10016 |
| CORPORATE BUSINESS FURNITURE | 1929 MAIN STREET,SUITE 101, IRVINE, CA 92614 |
| CORPORATE BUSINESS INTERIORS | DO NOT USE-SEE V# 0000040362,905 COLUMBIA STREET, BREA, CA 92821 |
| CORPORATE BUSINESS INTERIORS | 905 COLUMBIA ST, BREA, CA 92821 |
| CORPORATE CARE INC | 3800 DISTRIBUTION BLVD, HOUSTON, TX 77018-6606 |
| CORPORATE CATERING | 20 KINGSBURY TRADING ESTATE,BARNINGHAM WAY, LONDON,  NW9 8AU UK |
| CORPORATE COMPUTER | SOLUTIONS, INC.,P.O. BOX 246, HARRISON, NY 10528 |
| CORPORATE COUNCIL OF AFRICA | 1100 17TH STREET NW, SUITE 1100, WASHINGTON, DC 20036 |
| CORPORATE COUNSELING ASSOCIATES, INC | 475 PARK AVENUE SO.,24TH FLOOR, NEW YORK, NY 10022 |
| CORPORATE DINING | 529 E WASHINGTON ST #210, CHAGRIN FALLS, OH 44022 |
| CORPORATE DISTRIBUTION LTD | PO BOX 1015, NEW KINGSTOWN, PA 17072 |
| CORPORATE EDGE, INC. | 229 WEST 36TH STREET, NEW YORK, NY 10018 |
| CORPORATE ENVIRONMENTS OFFICE | 11111 W 6TH AVE, LAKEWOOD, CO 80215 |
| CORPORATE ESSENTIALS | 6 MADISON ROAD, FAIRFIELD, NJ 07004 |
| CORPORATE EXECUTIVE BOARD | 2000 PENNSYLVANIA AVE, NW, WASHINGTON, DC 20006 |
| CORPORATE EXECUTIVE BOARD | DO NOT USE-SEE V# 0000000563,2000 PENNSYLVANIA AVENUE, WASHINGTON DC, WA 20006 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| CORPORATE GRAPHICS | PO BOX 10240,120 ETHEL ROAD, PISCATAWAY, NJ 08854 |
| CORPORATE GRAPHICS | 1885 NORTHWAY DRIVE, NORTH MANKATO, MN 56003 |
| CORPORATE IMAGING USA, INC | 9135 RESEDA BLVD,SUITE 102, NORTHRIDGE, CA 91324 |
| CORPORATE INTEGRITY SERVICES | 2135 HARDEN BLVD, LAKELAND, FL 33803 |
| CORPORATE INTELLIGENCE GROUP | 628 NORTH SALEM ROAD, RIDGEFIELD, CT 06877 |
| CORPORATE LACTATION SERVICES | 1712 GREEN MOUNTAIN TURNPIKE, CHESTER, VT 05143 |
| CORPORATE LIMOUSINE SERVICE | 73 DEVONWOOD AVENUE SW, CEDAR RAPIDS, IA 52404 |
| CORPORATE MANAGEMENT ADVISORS | 785 DOUGLAS AVE, ALTAMONTE SPRINGS, FL 32714 |
| CORPORATE MARKETING SERVICES | DROSSELSTR. 3, KOELN,  50858 GERMANY |
| CORPORATE MILLENNIUM HYGIENE SOLNS P LTD | A-25, (REAR) NOOTAN NAGAR,TURNER ROAD,BANDRA (W), MUMBAI, MH 400050 INDIA |
| CORPORATE NAVIGATORS | 2000 N. RACINE AVENUE,SUITE 2230, CHICAGO, IL 60614 |
| CORPORATE OFFICE CENTERS | 1661 INTERNATIONAL DRIVE,SUITE 400, MEMPHIS, TN 38120 |
| CORPORATE OFFICE CENTERS | SEVEN WATERFRONT PLAZA,500 ALA MOANA BLVD.  SUITE 400, HONOLULU, HI 96813 |
| CORPORATE PARK ASSOCIATES | CORPORATE PARK ASSOC,C/O SUDLER MNGMNT COMPANY, L.L.C.,300 INTERPACE PARKWAY (BLDG. C), PARSIPPANY, NJ 07054 |

| Claim Name | Address Information |
|---|---|
| CORPORATE PARK ASSOCIATES | CORPORATE PARK ASSOCIATES,C/O SUDLER MGMNT COMPANY, L.L.C.,300 INTERPACE PARKWAY (BLDG. C), PARSIPPANY, NJ 07054 |
| CORPORATE PARK ASSOCIATES | C/O SUDLER MANAGEMENT CO.,300 INTERPLACE PARKWAY, BUILDING C, PARSIPPANY, NJ 07054 |
| CORPORATE PARK ASSOCIATES | C/O SUDLER MANAGEMENT COMPANY, L.L.C,300 INTERPACE PARKWAY (BLDG. C), PARSIPPANY, NJ 07054 |
| CORPORATE PASSENGER SERVICES LTD | 61 THE GROVE,WOODSIDE PARK,WOODSIDE, NEAR LUTON,  LU1 4LS UK |
| CORPORATE PLANT DESIGN | 180 SECOND STREET, CHELSEA, MA 02150 |
| CORPORATE PRESENCE | 11 WESTFERRY CIRCUS,CANARY WHARF, LONDON,  E14 4HE UK |
| CORPORATE PRESENCE | 19 WEST 21 STREET, SUITE 301, NEW YORK, NY 10010 |
| CORPORATE PRESENCE EUROPE LTD | 11 WESTFERRY CIRCUS, CANARY WHARF, LONDON,  E14 4HE UK |
| CORPORATE PRESENTATION RESOURCES INC. | 7220 OAKLEY INDUSTRIAL BLVD., UNION CITY, GA 30291 |
| CORPORATE RESOLUTIONS, INC | 17 WEST 24TH STREET, NEW YORK, NY 10010 |
| CORPORATE RESOURCES, LLC | 7948 WINCHESTER ROAD,SUITE 109 - BOX 315, MEMPHIS, TN 38215 |
| CORPORATE RISK INTERNATIONAL, INC. | 11440 COMMERCE PARK DRIVE,SUITE 501, RESTON, VA 20191 |
| CORPORATE SEARCH PARTNERS | 5950 SHERRY LANE,SUITE 560, DALLAS, TX 75225 |
| CORPORATE TRANSLATION SERVICES | 22 RUE PORT LAROUSSELLE, SAINTES,  17100 FRANCE |
| CORPORATE TRANSPORTATION GROUP | 335 BOND ST, BROOKLYN, NY 11231 |
| CORPORATE TRANSPORTATION GROUP | 335 BOND ST, BROOKLYN, NY 1231-5005 |
| CORPORATE TRUST SERVICES | P.O. BOX 219053, DALLAS, TX 75221-9053 |
| CORPORATE UK | CHARLES HOUSE,148/149 GREAT CHARLES STREET, BIRMINGHAM,  B3 3HT UK |
| CORPORATE VOICES FOR WORKING FAMILIES | 2600 VIRGINIA AVENUE, #205, WASHINGTON, DC 20037 |
| CORPORATE VOLUNTEERS OF NEW YORK | 120 PARK AVENUE, 17TH FLOOR, NEW YORK, NY 10017 |
| CORPORATE VOLUNTEERS OF NEW YORK | C/O FIONA AITKEN,THE BANK OF TOKYO-MITSUBISHI UFJ, LTD,1251 AVENUE OF THE AMERICAS, 12TH FLOOR, NEW YORK, NY 10020 |
| CORPORATE WRITING CONSULTANTS | 20 SEABORN PLACE, LEXINGTON, MA 02420 |
| CORPORATION OF THE CATHOLIC ARCHBISHOP | 910 MARION STREET, SEATTLE, WA 98104 |
| CORPORATION SERVICE COMPANY | P.O.BOX 13397, PHILADELPHIA, PA |
| CORPORATION SERVICE COMPANY | 103 FOULK ROAD,SUITE 200, WILMINGTON, DE 19803 |
| CORR, MICHAEL N. | 25 CHURCH ROAD, ARDMORE, PA 19003 |
| CORRALES, OSCAR | VANDERBILT UNIVERSITY,1808 EDGEHILL AVENUE, NASHVILLE, TN 37212 |
| CORRECTNET, INC | 200 MOTOR PARKWAY, HAUPPAUGE, NY 11788 |
| CORRECTNET, INC | 200 MOTOR PARKWAY,SUITE C16, HAUPPAUGE, NY 11788 |
| CORRECTNET, INC. | 200 MOTOR PARKWAY,BUILDING C16, HAUPPAUGE, NY 11788 |
| CORRELIX | 14 WALL STREET, NEW YORK, NY 10005 |
| CORRIDORS I & II/ LOUDOUN II | 1332 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CORT EVENT FURNISHINGS | 11821 SOUTH ORANGE BLOSSOM TRAIL, ORLANDO, FL 32837 |
| CORT FURNITURE RENTAL | 711 THIRD AVE, NEW YORK, NY 10017 |
| CORT FURNITURE RENTAL | 600 LONG BEACH BLVD, STRATFORD, CT 06615 |
| CORT FURNITURE RENTAL | 801 HAMPTON PARK BOULEVARD, CAPITOL HEIGHTS, MD 20743 |
| CORT FURNITURE RENTAL | CORT BUSINESS SERVICES,P.O BOX 601688, CHARLOTTE, NC 28260 |
| CORT FURNITURE RENTAL | 1505 VALWOOD PARKWAY,SUITE 120, CARROLLTON, TX 75006 |
| CORT TRADE SHOW FURNISHINGS | 3455 W. SUNSET RD, SUITE A, LAS VEGAS, NV 89118 |
| CORTES, EDWIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CORTESE CONSULTING, LLC | 9363 POSEY DR, WHITMORE LAKE, MI 48189 |
| CORVETTI, CANDICE | 568 SHORE ROAD, LAKE PLEASANT, NY 12108 |
| CORWITH, FOSTER | 445 EAST OHIO STREET-APT# 3214, CHICAGO, IL 60611 |
| COSAR AVUKATLIK BUROSU | INONU CAD. NO :18/2 TAKSIM, ISTANBUL,  34437 TURKEY |
| COSCIA, CARL | 1629 COLUMBIA ROAD,APT. 813, WASHINGTON, DC 20009 |

| Claim Name | Address Information |
|---|---|
| COSENTINI ASSOCIATES | 2 PENNSYLVANIA PLAZA, NEW YORK, NY 10121 |
| COSI INC | PO BOX 31677, HARTFORD, CT 06150-1677 |
| COSI INC | 1751 LAKE COOK ROAD, DEERFIELD, IL 60015 |
| COSMO SECURITIES | 1-6-10 KITHAMA,CHUO-KU, OSAKA, JAPAN,    JAPAN |
| COSMO SYSTEM | HIEI KUDANKITA BLDG 8F,4-1-3 KUDANKITA, CHIYODA-KU,  102-0073 JAPAN |
| COSMOPOLITAN SERVICES UNLIMITED | 64 BD MALESHERBES, PARIS,  75008 FRANCE |
| COSORT / IRI, INC | 2194 HIGHWAY A1A,SUITE 303, MELBOURNE, FL 32937 |
| COST EFFECTIVE MEDICAL MANAGEMENT, INC | 13901-E- EXPOSITION AVENUE, AURORA, CO 80012 |
| COSTA MESA FLORIST, INC. | 117 BRAODWAY, COSTA MESA, CA 92627-2814 |
| COSTA, GREGORY | 22 BETH DRIVE, LOWER GWYNEDD, PA 19002 |
| COSTELLO MAIONE SCHUCH INC | EIGHT FLETCHER PLACE, MELVILLE, NY 11747 |
| COSTELLO MAIONE SCHUCH INC DBA | CMS INNOVATIVE CONSULTANTS,BRADFORD E DEMPSEY;HOLME ROBERTS & OWEN,1700 LINCOLN, SUITE 4100, DENVER, CO 80203 |
| COSTELLO, TONY | 1314 WIMBLEDON WAY, CHARLOTTESVILLE, VA 22901 |
| COSTELLO, WILLIAM | 6119 SAINT MEL CIRCLE, DUBLIN, OH 43017 |
| COSTUME SCENE | 1710 LIBERTY STREET, TRENTON, NJ 08629 |
| COTELLIGENT INC | ATTN: GENERAL COUNSEL,655 MONTGOMERY, SUITE 1000, SAN FRANCISCO, CA 94111 |
| COTHAM, FLOYD | 4303 SWISS AVE, DALLAS, TX 75204 |
| COTSWOLD SHOOTING COMPANY | WHITWORTH ROAD,WHITWORTH ROAD, CIRENCHESTER,  GL7 1RT UK |
| COTTAGE SCHOOL | 700 GRIMES BRIDGE ROAD, ROSWELL, GA 30075 |
| COTTING SCHOOL | 453 CONCORD AVENUE, LEXINGTON, MA 02172 |
| COTTON, BLEDSOE, TIGHE & DAWSON | P.O. BOX 2776, MIDLAND, TX 79702-2776 |
| COTTON, RAYMOND | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10038 |
| COTTONARO, ANTHONY | 5507 BUTTERFLY LANE,APT 306, DURHAM, NC 27707 |
| COUDERT BROTHERS | 1114 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-7794 |
| COUGAR ORCHARDS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COUGHLIN ASSOCIATES | 1052 CAMINO REAL, SANTA FE, NM 87501 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS | COUNSEL TO ALASKA ELECTRICAL,PENSION FUND,58 S. SERVICE ROAD, MELVILLE, NY 11717 |
| COUGHLIN, KATHLEEN | 1401 TREVALLEY ROAD, WILMINGTON, DE 19810 |
| COULOMBE, JUSTIN | 4611 COLLEGE AVENUE, COLLEGE PARK, MD 20740 |
| COULTAS, MARK | 1405 FALCON LEDGE DRIVE, AUSTIN, TX 78746 |
| COUNCE, PHILIP F. | 3333POPLAR AVENUE, MEMPHIS, TN 38111 |
| COUNCIL FOR JEWISH ELDERLY | 3003 WEST TOUHY AVENUE, CHICAGO, IL 60645 |
| COUNCIL FOR OPPORTUNITY IN EDUCATION | 1025 VERMONT AVENUE NW,SUITE 900, WASHINGTON, DC 20005 |
| COUNCIL FOR RELATIONSHIPS | 4025 CHESTNUT STREET,1ST FLOOR, PHILADELPHIA, PA 19104 |
| COUNCIL FOR THE UNITED STATES AND ITALY | 1775 MASSACHUSETTS AVENUE N.W., WASHINGTON, DC 20036-2188 |
| COUNCIL OF DARIEN SCHOOL PARENTS | PO BOX 2643,PO BOX 2643, DARIEN, CT 06820 |
| COUNCIL OF DEVELOPMENT FINANCE | 301 N.W. 63RD STREET, STE 500, OKLAHOMA CITY, OK 78118 |
| COUNCIL OF INFRASTRUCTURE FINANCING | 805 15TH STREET NW STE#500, WASHINGTON, DC 20005 |
| COUNCIL OF PROTOCOL EXECUTIVES | 101 WEST 12TH STREET  STE# PHH, NEW YORK, NY 10011 |
| COUNCIL OF SENIOR CENTERS AND SERVICES | 49 WEST 45TH STREET, NEW YORK, NY 10036 |
| COUNCIL ON ALCOHOL & DRUGS | HOUSTON, 303 JACKSON HILL, HOUSTON, TX 77007 |
| COUNCIL ON FOREIGN RELATIONS | 58 EAST 68TH STREET, NEW YORK NEW YORK, NY 10021 |
| COUNCIL ON FOREIGN RELATIONS | P.O. BOX 420235, PALM COAST, FL 32142-0235 |
| COUNCIL ON THE ENVIRONMENT | 51 CHAMBERS STREET, NEW YORK, NY 10007 |
| COUNCILMARK ASSET MANAGEMENT | ATTN: PAUL SPITZNAGEL,736 GEORGIA AVENUE,SUITE 401 - DOME BUILDING, CHATTANOOGA, TN 37402 |
| COUNSELOR LIBRARY.COM, LLC | 7361 INTERNATIONAL PLACE,UNIT 403, SARASOTA, FL 34240-8458 |

| Claim Name | Address Information |
|---|---|
| COUNTDOWN TECH PVT. LTD. | 02(GF) TRIBHUVAN COMPLEX,10TH MILESTONE, MATHURA ROAD, NEW DELHI, DL 110065. INDIA |
| COUNTDOWN TECH PVT. LTD. | THE RONALD REAGAN BUILDING,1300 PENNSYLVANIA AVE., N.W.,NORTH TOWER, SUITE 700, WASHINGTON D.C., DC 20004 |
| COUNTER SOLUTIONS LIMITED | THE LAKESIDE BUSINESS CENTER,THE FIELD SHIPLEY, THE FIELD SHIPLEY,  DE7571H UK |
| COUNTRY | 15 EAST 28TH STREET, NEW YORK, NY 10016 |
| COUNTRY CLUB | 191 CLYDE STREET, CHESTNUT HILL, MA 02467 |
| COUNTRY CLUB AT CASTLE PINES | 6400 COUNTRY CLUB DRIVE, CASTLE ROCK, CO 80108 |
| COUNTRY SHRINE CLUB | P.O. BOX 57, MEDINAH, IL 60540 |
| COUNTRYWIDE COMMERCIAL REAL ESTATE | 640 FIFTH AVENUE-10TH FLOOR, NEW YORK, NY 10019 |
| COUNTRYWIDE FINANCIAL CORPORATION | 4500 PARK GRANADA, MS CH-11B, CALABASAS, CA 91302 |
| COUNTRYWIDE HOME LOANS, INC. | ATTN: LONNIE HORTON,P.O. BOX 5070,ACCOUNTS PAYABLE DEPT, SIMI VALLEY, CA 93062 |
| COUNTRYWIDE SECURITIES CORP. | 4500 PARK GRANADA, MS CH-143,ATTN:  GREG PETROSKI, CALABASAS, CA 91302 |
| COUNTRYWIDE-CLD AR MS: WH-51H | 8521 FALLBROOK AVENUE, WEST HILLS, CA 91304 |
| COUNTY ADMINISTRATIVE OFFICERS | 801 12TH STREET, #600, SACRAMENTO, CA 95814 |
| COUNTY ADMINISTRATIVE OFFICERS | 1100 K STREET,SUITE 101, SACRAMENTO, CA 95814 |
| COUNTY CLERK JUDGEMENT | NEW YORK COUNTY COURTHOUSE,60 CENTRE STREET, NEW YORK, NY 10007 |
| COUNTY OF ALAMEDA | 1221 OAK STREET,SUITE 536, OAKLAND, CA 94612 |
| COUNTY OF ALAMEDA, CA | COUNTY COUNSEL,1221 OAK STREET, ROOM 463, OAKLAND, CA 94612 |
| COUNTY OF HAYS | 111 E. SAN ANTONIO ST, SAN MARCO, TX 60123 |
| COUNTY OF IMPERIAL | DEPARTMENT OF CHILD SUPPORT SERVICES,2795 SOUTH 4TH STREET, EL CENTRO, CA 92243 |
| COUNTY OF ORANGE | P.O. BOX 448, SANTA ANA, CA 92702 |
| COUNTY OF PLACER | PO BOX 5700, AUBURN, CA 95604-5700 |
| COUNTY OF SACRAMENTO | P.O. BOX 419058, RANCHO CORDOVA, CA 95741-9058 |
| COUNTY OF SAN DIEGO | PO BOX 122808, SAN DIEGO, CA 92112 |
| COUNTY TREASURER | 1825 10TH STREET, GERING, NE 69341 |
| COUNTY TREASURERS ASSOCIATION | 301 SE INNER LOOP,SUITE 107, GEORGETOWN, TX 78626 |
| COUNTY TREASURERS ASSOCIATION | KENT COUNTY TREASURER,P.O. BOX 8, JAYTON, TX 79528-0008 |
| COUNTY TREASURERS' ASSOCIATION OF THE | 1 COURTHOUSE SQUARE, CARLISLE, PA 17013 |
| COURAGEOUS SPIRIT, INC. | 163 AMSTERDAM AVENUE,#135, NEW YORK, NY 10023 |
| COURIER CONNECTION INC. | 1641 1/2 WESTWOOD BLVD., LOS ANGELES, CA 90024 |
| COURIER, LLC | ATTN:SHAWN MCKELVY,PO BOX 11753, DENVER, CO 80211 |
| COURIER, LLC | P.O. BOX 11753, DENVER, CO 80211 |
| COURT APPOINTED SPECIAL ADV. | 667 SHUNPIKE ROAD, SUITE 4, GREEN VILLAGE, NJ 10028 |
| COURT EXPLORERS, INC | 111 JOHN STREET,SUITE 645, NEW YORK, NY 10038 |
| COURT HOUSE KEMPINISKI HOTEL | 19-21 GREAT MARLBOROUGH STREET, LONDON,  W1F 7HL UK |
| COURT OFFICER DEGUILO | PO BOX 7006, GREEN BROOK, NJ 08812-7006 |
| COURT SQUARE LEASING CORPORATION | PO BOX 17625, BALTIMORE, MD 21297 |
| COURTEXPRESS.COM | P.O. BOX 14468, WASHINGTON, DC 20044-4468 |
| COURTNEY FELLOWS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| COURTSIDE WEST, LLC | 1145 GASKINS ROAD, RICHMOND, VA 23238 |
| COUTANT, CLAUDE OLIVER | 503 BYRNE HALL, HANOVER, NH 03755 |
| COUTURE, PATRICK | 869 EAST 4500 SOUTH, PMB 281, SALT LAKE CITY, UT 84107 |
| COVENANT HOUSE | 346 WEST 17TH STREET, NEW YORK, NY 10011 |
| COVISION CAPITAL GROUP LLC | 485 MADISON AVENUE, 23RD FLOOR, NEW YORK, NY 10022 |
| COWAN, DAMYN J. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| COWEN & COMPANY, LLC | 1221 AVENUE OF THE AMERICAS,6TH FLOOR EQUITIES DIVISION,ATTN:  KEVIN REILLY, NEW YORK, NY 10020 |

| Claim Name | Address Information |
|---|---|
| COWEN INTERNATIONAL LIMITED | 1 SNOWDEN STREET,11TH FLOOR, LONDON,  EC2A 2DQ UK |
| COWLES RESEARCH GROUP | 1745 NW 5TH CT., MCMINNVILLE, OR 97128-5262 |
| COX & PALMER | 1 GERMAIN STREET,1500 BRUNSWICK SQUARE,PO BOX 1324, ST JOHN NEW BRUNSWICK, E2L 4H8 CANADA |
| COX CASTLE & NICHOLSON | 2049 CENTURY PARK EAST 28TH FL, LOS ANGELES, CA 90067-3284 |
| COX COMMUNICATIONS | P.O. BOX 37232, BALTIMORE, MD 21297-3232 |
| COX COMMUNICATIONS | P.O. BOX  53280, PHOENIX, AZ 53280 |
| COX COMMUNICATIONS | P.O. BOX 78071, PHOENIX, AZ 85062-8071 |
| COX HALLETT WILKINSON | P.O.BOX HM 1561,HAMILTON,HM,FX,  ,    BERMUDA |
| COX, ARTHUR | EARLSFORT CENTER,EARLSFORT TERRACE, DUBLIN 2,   IRELAND |
| COX, ARTHUR | EARLSPORT CENTRE,EARLSFORT TERRACE, DUBLIN 2,   IRELAND |
| COX, DARRELL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| COX, KATHRYN | 64 SECOND ST, GARDEN CITY, NY 11530 |
| COX, PIERRE | 1526 PINE VALLEY BLVD-APT 1, ANN ARBOR, MI 48104 |
| COYM, DR. PETER | OBERER REISBERG 34, BAD HOMBURG,   61350 GERMANY |
| COZEN O'CONNOR | 1900 MARKET STREET, PHILADELPHIA, PA 19103 |
| CP PALEMA LIMITED | PO BOX 57342, LIMASSOL,   3315 CYPRUS |
| CP1 REAL ESTATE SERVICES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CPB IMMOBILIENTREUHAND GMBH | VIENNA TWIN TOWER,WIENERBERGSTRASSE 11, VIENNA,   1100 AUSTRIA |
| CPH MONARCH GOLF, LLC | 50 MONARCH BEACH RESORT,DRIVE NORTH, DANA POINT, CA 92629 |
| CPI CAPITAL | 513 CENTENNIAL BLVD, VOORHEES, NJ 08043 |
| CPI PROPERTIES | 13551 MAGNOLIA AVENUE, CORONA, CA 92879 |
| CPMS SA | 59, ROUTE DES JEUNES, CAROUGE,  1227 SWITZERLAND |
| CPP INC | 1055 JOAQUIN ROAD, 2ND FLOOR, MOUNTAIN VIEW, CA 9403 |
| CPP INC | PO BOX 49156, SAN JOSE, CA 95161-9156 |
| CPP INTERNATIONAL ASIA PACIFIC PTY LTD | PO BOX 810,PARKVILLE, ,  3052 AUSTRALIA |
| CPP INVESTMENT BOARD PRIVATE HOLDINGS | ONE QUEEN STREET EAST,SUITE 2600, TORONTO ON  CANADA,  M5C 2W5 CANADA |
| CPR ASSET MANAGEMENT | 30 RYE SAINT GEORGES, PARIS FRANCE,  75312 FRANCE |
| CPR REALTY BROKERAGE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CPR USA INC | C\O MICHAEL COLON,1301 AVE OF THE AMERICAS,13TH FLOOR, NEW YORK, NY 10019 |
| CPS 5, LLC | 304 HUDSON STREET, NEW YORK, NY 10013 |
| CPS PRINTING | 2304 FARADAY AVENUE, CARLSBAD, CA 92008 |
| CPT GLOBAL INC. | 410 PARK AVENUE,15TH FL., NEW YORK, NY 10022 |
| CPT GLOBAL INC. | 410 PARK AVE 15TH FL, NEW YORK, NY 10022-4407 |
| CQ COMPUTER COMMUNICATIONS INC | 570 PEACHTREE PARKWAY, CUMMING, GA 30041-6820 |
| CQG INC | 1050 17TH STREET,SUITE 2000, DENVER, CO 80265 |
| CQG INC | DEPARTMENT 1249, DENVER, CO 80291-1249 |
| CQG LIMITED | 119 RUE REAUMUR, PARIS,  75002 FRANCE |
| CQG LIMITED | 21 ST THOMAS STREET, LONDON,  SE1 9RY UK |
| CQG, INC. | ATTN:JOHN RICCARDI,1050 17 STREET,20TH FLOOR, DENVER, CO 80265 |
| CQGI LIMITED | , LONDON,  SE1 9RY ENGLAND |
| CR 035 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CR ALGERIE | 11 RUE ABOU-NOUAS, ALGER,  16405 ALGERIA |
| CR MALL 035 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CRA FUND ADVISORS | ATTN: TODD COHEN,17130 ARVIDA PARKWAY,SUITE 1A, WESTON, FL 33326 |
| CRA INTERNATIONAL | P.O. BOX 845960, BOSTON, MA 02284-5960 |
| CRAC LIMITED | SHERATON HOUSE,CASTLE PARK, CAMBRIDGE,  CB3 0AX UK |
| CRADDOCK, DAISY | 93 CROSBY STREET, NEW YORK, NY 10012 |

| Claim Name | Address Information |
|---|---|
| CRADDOCK, NICOLE | 240 MERCER STREET,ME-1006A, NEW YORK, NY 10012 |
| CRADDOCK, ROBERT | P.O. BOX 661, AMITYVILLE, NY 11701 |
| CRADLE OF HOPE ADOPTION CENTER INC | 8630 FENTON STREET,SUITE 310, SILVER SPRING, MD 20910 |
| CRADLETECH LTD | BROOKLANDS HOUSE,5 WILLOW GROVE, CHISLEHURST,   BR7 5BN UK |
| CRAFT, LLC | 43 EAST 19TH STREET,11TH FLOOR, NEW YORK, NY 10004 |
| CRAIG HALLUM CAPITAL GROUP LLC | ATTN: JOE PLESE,222 SOUTH 9TH STREET, SUITE 350, MINNEAPOLIS, MN 55402 |
| CRAIG, LUCIUS | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CRAIGHEAD, JOHN | 6455 LA JOLLA B'LVD, UNIT 144, LA JOLLA, CA 92037 |
| CRAMER ROSENTHAL MCGLYNN | ATTN: TODD WOOD,520 MADISON AVENUE,32ND FLOOR, NEW YORK, NY 10022 |
| CRANBERRY TRANSPORTATION SERVICES | P.O. BOX 3122, NANTUCKET ISLAND, MA 02584 |
| CRANBROOK EDUCATIONAL | P.O. BOX 801, BLOOMFIELD HILLS, MI 48303-0801 |
| CRANDON GOLF COURSE | 6700 CRANDON B'LVD, KEY BISCAYNE, FL 33149 |
| CRANE & CO PAPERMAKERS | ROCKELLER PLAZA,59 WEST 49TH STREET, NEW YORK, NY 10112 |
| CRATERS AND FREIGHTERS | 4470 GLENCOE STREET, DENVER, CO 80216 |
| CRATEWORKS, INC. | 1302 WAUGH DRIVE,PMB 461, HOUSTON, TX 77019-3908 |
| CRAVATH | GENERAL COUNSEL TO PWC,RICH LEVIN, |
| CRAVATH SWAINE & MOORE | 825 EIGHTH AVE, NEW YORK, NY 10019-7475 |
| CRAVEN PUBLISHING LTD | UNIT 14, 15-39 DURHAM STREET,KINNING PARK, GLASGOW,   G41 1BS UK |
| CRAWFORD BAYLEY & CO | LEX BOMBAY, ,   INDIA |
| CRAWFORD HAFA LIMITED | 7 CHURCHILL WAY,35A BUSINESS PARK,CHAPLETOWN, SHEFFIELD,   S35 2PY UK |
| CRAWFORD INVESTMENT COUNSEL | ATTN: LESLIE KRONE,1600 GALLERIA PKWY,SUITE 1650, ATLANTA, GA 30339 |
| CRAWFORD, MICHAEL H. | 3965 20TH STREET, SAN FRANCISCO, CA 94114 |
| CRAWFORD, MICHAEL S. | 135 EAST 65TH STREET, NEW YORK, NY 10021-7006 |
| CRAWFORD, SEAN | 564 E MAIN ST, MADISON, OH 44057 |
| CRAWFORDS | CDS HOUSE 8 CONCORD BUSINESS CENTRE,CONCORD ROAD, LONDON,   W3OTR UK |
| CRC EQUITY, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| CRC NOBLESTOWN RD. HOLDINGS, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| CRC-OAKLAND INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| CREATE PLANNING, INC. | SEHINSEI BLDG 1F,1-4-15 UCHIKANDA,CHIYODA-KU, TOKYO,   101-0047 JAPAN |
| CREATIVE  AWARDS & REWARDS PVT LTD. | 1/B, DASHMESH COLONY,CHAR BANGLA ROAD,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| CREATIVE CAKES, INC | 400 EAST 74TH STREET, NEW YORK, NY 10021 |
| CREATIVE COMMUNICATIONS OF | 7609 NW 41ST STREET, CORAL SPRINGS, FL 33065 |
| CREATIVE DESIGNERS INTERNATIONAL | 3-6-26 KITA-AOYAMA, MINATO-KU,   107-0061 JAPAN |
| CREATIVE ENVIRONMENTAL NETWORKS | AMBASSADOR HOUSE,BRIGSTOCK ROAD, THORNTON HEATH,   CR7 7JG UK |
| CREATIVE HYDROPONICS | 379 AMWELL ROAD, HILLSBOROUGH, NJ 08844 |
| CREATIVE NETWORK SYSTEMS INC | 295 MADISON AVENUE, NEW YORK, NY 10017 |
| CREATIVE NETWORK SYSTEMS INC | GENERAL POST OFFICE,PO BOX  27737, NEW YORK, NY 10087-7737 |
| CREATIVE SYSTEM SOLUTIONS | RECRUITMAX SOFTWARE,240 PONTE VEDRA PARK DR 2ND FL, PONTE VEDRA BEACH, FL 32082 |
| CREATIVE TECHNOLOGIES (CT) | HANGAR 22 2501 MONARCH ST, , CA 94501 |
| CREATIVE TECHNOLOGY | 10501 DELTA PARKWAY,SCHILLER PARK, CHICAGO, IL 60176 |
| CREATIVE TECHNOLOGY | HANGAR 22,2501 MONARCH STREET, ALAMEDA, CA 94501 |
| CRECON RESEARCH AND CONSULTING INC | NIHONYAKUGAKUKAI NAGAI KINENKAN BLDG.,2-12-15 SHIBUYA, SHIBUYA-KU, TOKYO 150-0002,   JAPAN |
| CRECON RESEARCH AND CONSULTING INC | NIHONYAKUGAKKAI NAGAI KINENKAN BLDG,2-12-15,SHIBUYA,SHIBUYA-KU, TOKYO,   150 JAPAN |
| CREDANT TECHNOLOGIES, INC | 15303 DALLAS PARKWAY,SUITE 1420, ADDISON, TX 75001 |
| CREDENT PARTNERS LIMITED | NEW BROAD STREET HOUSE,35 NEW BROAD STREET, LONDON,   EC2M 1NH UK |
| CREDIT  AGRICOLE CHEUVREUX | 8TH FLOOR,122 LEADENHALL STREET, LONDON,   EC3V 4QH UK |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL | 8TH FLOOR,122 LEADENHALL STREET, LONDON,  EC3V 4QH UK |
| CREDIT ACCEPTANCE CORPORATION | C\O ANDERSON & KEIL, ATTORNEYS AT LAW,12101 E 2ND AVENUE,  #202, AURORA, CO 80011 |
| CREDIT AGRICOLE CHEUVREUX | 1301 AVENUE OF THE AMERICAS,15TH FLOOR, NEW YORK, NY 10019 |
| CREDIT AGRICOLE INDOSEUZ FASTNET | ATTN: LUDOVIC BERNARD-MAISSA,33 AE PASTEUR, L2310,   LUXEMBORG |
| CREDIT AGRICOLE STRUCTURED ASSET MGMT | ATTN: TONY LE GALLIC,91-93 BOULEVARD PASTEUR,75710 PARIS CEDEX 15 FRANCE, PARIS,  75710 FR |
| CREDIT CARD PAYMENTS | 25 BANK STREET, LONDON,  E14 5LE UK |
| CREDIT DERIVATIVES RESEARCH LLC | 17 STATE STREET, 7TH FLOOR, NEW YORK, NY 10004 |
| CREDIT KOJIN JOHO HOGO SUISHIN KYOGIKAI | HATSUMEI KAIKAN 4F,2-9-14,TORANOMON, MINATOOKU,  105-0001 JAPAN |
| CREDIT LYONNAIS ASSET MANAGEMENT | TERRY GRANT,1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| CREDIT LYONNAIS LUXEMBOURG | 26A BOULEVARD ROYAL BP 32, LUXEMBOURG,  L2094 LUXEMBOURG |
| CREDIT LYONNAIS SECURITIES INC | 1301 AVENUE OF THE AMERICAS,ATTN: CORPORATE SYNDICATE, NEW YORK, NY 10019 |
| CREDIT MANAGEMENT SERVICES | C\O JAMES LEE,P.O.BOX 1512, GRAND ISLAND, NE 68802 |
| CREDIT MARKET ANALYSIS | 5TH FLOOR, HAYMARKET HOUSE,1 OXENDON STREET, LONDON,  LONDON UK |
| CREDIT MARKET ANALYSIS LTD | COPPERGATE HOUSE,16 BRUNE STREET, LONDON,  E1 7NJ UK |
| CREDIT MARKET ANALYSIS, LTD | HAYMARKET HOUSE,1 OXENDON STREET, LONDON, UNITED KINGDOM,  SW1Y 4EE UK |
| CREDIT SERVICE COMPANY, INC. | ATTN:  JUDICIAL COLLECTORS,P.O. BOX 1120, COLORADO SPRINGS, CO 80901 |
| CREDIT SERVICING SPA | VIA PIERO E ALBERTO PIRELLI 6, MILANO,  200126 ITALY |
| CREDIT SIGHTS | 5TH FLOOR,35 NEW BRIDGE STREET, LONDON,  EC4V 6BJ UK |
| CREDIT SIGHTS | ATTN:DAN KLUSENDORF,460 PARK AVE S, 8TH FL, NEW YORK, NY 10016 |
| CREDIT SIGHTS | 470 PARK AVENUE SOUTH,12TH FLOOR, NEW YORK, NY 10016 |
| CREDIT SUISSE | PARADEPLATZ 8, ZURICH,  6001 CH |
| CREDIT SUISSE AM | ELEVEN MADISON AVENUE, NEW YORK, NY 10010 |
| CREDIT SUISSE FIRST BOSTON | MERIHŸ CETINKAYA,FIVE CABOT SQUARE, LONDON,  E14 4QR GB |
| CREDIT SUISSE FIRST BOSTON | 11 MADISON AVENUE 11TH FLOOR,ATTN:  RICK ROTELLI, NEW YORK, NY 10010-3629 |
| CREDIT SUISSE FIRST BOSTON | 11 MADISON AVENUE-14TH FLOOR,MAY MAY LIU, NEW YORK, NY 10010-3629 |
| CREDIT SUISSE FUND ADMINISTRATION LTD | ATTN: CHRIS TRUDGEON,PO BOX 474, HELVETIA COURT,SOUTH ESPLANADE, ST PETER PORT, GY79UG,   GG |
| CREDIT SUISSE PRIVATE ADVISORS | ATTN: MARC SAUTER, BAHNHOFSTRASSE 78, ZURICH,  8070 CH |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITE | ONE CABOT SQUARE, LONDON,  E14 4QJ UK |
| CREDIT SUISSE SECURITIES (EUROPE) LTD | ONE CABOT SQUARE, LONDON,  E14 4QJ UK |
| CREDIT SUISSE SECURITIES (INDIA) PVT LTD | 9TH FLOOR,CEEJAY HOUSE,PLOT F,SHIVSAGAR ESTATE,DR ANNIE BESANT ROAD, WORLI, MUMBAI, MH 400018 INDIA |
| CREDIT SUISSE SECURITIES(USA), LLC | 11 MADISON AVE, NEW YORK, NY 10010 |
| CREDIT SUISSE SECURITIES(USA), LLC | 11 MADISON AVENUE-14TH FLOOR,MAY MAY LIU, NEW YORK, NY 10010-3629 |
| CREDIT SUISSE SINGAPORE | 1 RAFFLES LINK, LEVEL 4,(ATTN: LDO BROKERAGE), ,  039393 SINGAPORE |
| CREDIT SUISSE/FIRST BOSTON CORPORATION | 11 MADISON AVE, LBBY 1, NEW YORK, NY 10010 |
| CREDITEX INC | 875 THIRD AVENUE,29TH FLOOR, NEW YORK, NY 10022 |
| CREDITFLUX LTD | DILKE HOUSE,1 MALET STREET, LONDON,  WC1E 7JN UK |
| CREDITO FONDIARIO E INDUSTRIALE SPA | L.GO FOCHETTI 30, ROME,  00154 ITALY |
| CREDITREFORM FRANKFURT EMIL VOGT KG | POSTFACH 10 22 10, FRANKFURT AM MAIN,  60022 GERMANY |
| CREDITREFORM RATING AG | HELLERSBERGSTRASSE 12, NEUSS,  41460 GERMANY |
| CREDITREFORM RATING AG | POSTFACH 348, ST GALLEN,  9001 SWITZERLAND |
| CREDITTRADE | 1 LONDON BRIDGE, LONDON,  SE1 9QL UK |
| CREEKPATH SYSTEMS INC | 7420 EAST DRY CREEK PKWY, STE 100, LONGMONT, CO 80503 |
| CREEL GARCIA CUELLAR Y MUGGENBURG SC | PASEO DE LOS TAMARINDOS 60,PISO 3 BOSQUES DE LAS LOMAS, MEXICO CITY  MEXICO, 05120 MEXICO |
| CREMINS,JOHN | 345 E 80TH STREET,APT 5K, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| CREO | 320 RUE SAINT HONORE, 75001, PARIS,   FRANCE |
| CRESCENT TC INVESTORS LP | 777 MAIN STREET – SUITE 2100, FORTH WORTH, TX 76102 |
| CRESCENT TC INVESTORS LP, SUCCESSOR-IN- | INTEREST TO CRESCENT REAL ESTATE FUNDING, I, LP, PROPERTY MANAGER, 200 CRESCENT COURT, SUITE 250, DALLAS, TX 75201 |
| CRESCENT TC INVESTORS LP, SUCCESSOR-IN- | INTEREST TO CRESCENT REAL ESTATE FUNDING, I, LP, SENIOR VICE PRESIDENT, ASSET MANA, 300 CRESCENT COURT, SUITE 550, DALLAS, TX 75201 |
| CRESCENT TC INVESTORS LP, SUCCESSOR-IN- | INTEREST TO CRESCENT REAL ESTATE FUNDING, I, LP, LEGAL DEPARTMENT, 777 MAIN STREEET, SUITE 2100, FORT WORTH, TX 76102 |
| CRESSEX COMMUNITY SCHOOL | HOLMERS LANE, HIGH WYCOMBE,  HP12 4QA UK |
| CRESSKILL EDUCATION FOUNDATION | P.O. BOX 445, CRESSKILL, NJ 07626 |
| CREST CONSULTANTS | 3 ALMSFORD CLOSE, HARROGATE, HARROGATE,  HG2 8EF UK |
| CRESTA GROUP LTD | RESOURCES DIVISION, 120 MOORGATE, LONDON,  EC2M 6SS UK |
| CRESTCO | ATT FINANCE DEPARTMENT, 33 CANNON STREET, LONDON,  EC4M 5SB UK |
| CRESTED BUTTE AVALANCHE CENTER, INC | P.O. BOX 1061, C/O ALAN BERNHOLTZ, CRESTED BUTTE, CO 81224 |
| CRESTED BUTTE NORDIC COUNCIL | P.O. BOX 1269, CRESTED BUTTE, CO 81224 |
| CREW AUSTIN, INC. | 225 FOUST DRIVE, LIBERTY HILL, TX 78642 |
| CREWS & ASSOCIATES INC | 124 W CAPITOL AVE, 2000 UNION NATL PLAZA, ATTN: MUNI BOND DEPT, LITTLE ROCK, AR 72201 |
| CRICKET TECHNOLOGIES LLC | 12310 PINECREST ROAD #300, RESTON, VA 20191 |
| CRICKY, MICHAEL | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CRIME PREVENTION NARCOTICS & | DRUGS EDUCATION CENTER, COLORADO CHAPTER, 9249 SO BROADWAY-UNIT 200-170, HIGHLANDS RANCH, CO 80129 |
| CRIMSON BIOMEDICAL CONSULTING INC | ATTN: JEFFREY PALEY, 60 LEE PLACE, BERGENFIELD, NJ 07621 |
| CRIMSON TECHNOLOGIES INC | 300 MARCUS AVENUE, SUITE 2E3, LAKE SUCCESS, NY 11042 |
| CRISAFI, ENRICO | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CRISIL LIMITED | CRISIL HOUSE, 121-122, ANDHERI- KURLA ROAD, ANDHERI (EAST), MUMBAI, MH 400093 INDIA |
| CRISIS MINISTRY OF PRINCETON & TRENTON | 123 E. HONVER STREET, TRENTON, NJ 08550 |
| CRISIS SOLUTIONS LIMITED | THE COACH HOUSE, WINTERBOURNE STOKE, SALISBURY,  SP3 4SW UK |
| CRISTAL MARKETING INC | 19 BONNETT AVENUE, LARCHMONT, NY 10538 |
| CRISTINA SCORZA TRANSLATIONS | 42, KINGWELL ROAD, HADLEY WOOD, HERTFORDSHIRE,  EN4 0HY UK |
| CRISTINA'S RESTAURANT, INC. | 520 2ND STREET E, P.O. BOX 2111, KETCHUM, ID 83340-2111 |
| CRITCHLEY, GREGORY | 100 EDGAR DRIVE, LONDON, ON NGG1K1 CANADA |
| CRITERIA | GINZASHIMA BLDG 3F, 2-12-14 GINZA, CHUO-KU,  104-0061 JAPAN |
| CRITERION STRATEGIES INC | 580 BROADWAY, NEW YORK, NY 10012 |
| CRITICAM MEDICAL SYSTEMS | MORYA HOUSE, NEAR MOGINIS CAKE FACTORY, C/308, ADHERI LINK ROAD, ANDHERI(W), MUMBAI, MH 400053 INDIA |
| CRK | 5300 TOWN & COUNTRY BLVD, SUITE 500, FRISCO, TX 75034 |
| CRM LEARNING | 2215 FARADAY AVENUE, CARLSBAD, CA 92008 |
| CROCCO &M DE MAIO PC | 116 RADIO CIRCLE, MOUNT KISCO, NY 10549 |
| CROCKER STOLTEN INVESTIGATORS | THE OLD FORGE, 87 STATION ROAD, BOROUGH GREEN,  TN15 8EX UK |
| CROHN'S & COLITIS FOUNDATION | 386 PARK AVE S, 14TH FLOOR, NEW YORK, NY 10016 |
| CROHN'S & COLITIS FOUNDATION | 31313 NORTHWESTERN HIGHWAY, SUITE 209, FARMINGTON HILLS, MI 48334-2577 |
| CROHN'S & COLITIS FOUNDATION OF AMERICA | 585 STEWART AVENUE, SUITE 414, GARDEN CITY, NY 11530 |
| CROMPTON GREAVES LIMITED | WESTERN REGION, KANJUR MARG (EAST) , MUMBAI, MH  INDIA |
| CROMWELL PARTNERS, INC. | 305 MADISON AVENUE,  SUITE 740, NEW YORK,  10165 |
| CROMWELL RECRUITMENT LIMITED | 15 CROMWELL ROAD, LONDON,  SW7 2JB UK |
| CRONER TRAINING | HAWKSMERE LTD, 4TH FLOOR NORTH WING, ALDWYCH LONDON,  WC2B 4PJ UK |
| CRONIN CONSULTING SERVICES INC | 1212 MARIETTA DRIVE, KERNERSVILLE, NC 27284 |
| CROOKS, JAMES | 259 CURRIER HOUSE MAIL, CAMBRIDGE, MA 02138 |

| Claim Name | Address Information |
|---|---|
| CROSS BORDER GROUP | 65 BROADWAY, SUITE 1801, NEW YORK, NY 10006 |
| CROSS LINE | 3-2-10 KEIHINJIMA, OTA-KU,    JAPAN |
| CROSS-CULTURAL SOLUTIONS | 2 CLINTON PLACE, NEW ROCHELLE, NY 10801 |
| CROSSBORDER CAPITAL LIMITED | MARCOL HOUSE,289293 REGENT STREET, LONDON,  W1B 2HJ UK |
| CROSSLAND MORTGAGE CORPORATION | 3902 SOUTH STATE STREET, SALT LIKE CITY, UT 84107 |
| CROSSLANDS TRANSPORTATION INC | 35-44 11TH STREET, LONG ISLAND CITY, NY 11106 |
| CROSSROADS CAPITAL II LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CROSSROADS CAPITAL III LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CROSSROADS CAPITAL LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CROSSROADS CONSTITUTION LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CROSSROADS DPT LIMITED PARTERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CROSSROADS MEDIA L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CROSSROADS MIDDLE MARKET FUND, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CROSSROADS PROVIDENCE LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CROSSWAVE COMMUNICATIONS | JINBOCHO MITSUI BLDG.,1-105 KANDA INBO-CHO,CHIYODA-KU, TOKYO,  101-0051 JAPAN |
| CROTTY, JUSTIN | 2529 PAYNE STREET, EVANSTON, IL 60201 |
| CROUCH, JAMES | 3469 JACKSON STREET, SAN FRANCISCO, CA 94118 |
| CROUCH, RACHEL | 4009 N. TAYLOR ST., ARLINGTON, VA 22207 |
| CROUCH, RACHEL | 34 E LAWN, CHARLOTTESVILLE, VA 22903 |
| CROW BILLINGSLEY OFFICE 10, LTD | 4100 INTERNATIONAL PARKWAY,SUITE 1100, CARROLLTON, TX 75007 |
| CROWE & DUNLEVY P.C. | 20 NORTH BROADWAY, SUITE 1800, OKLAHOMA CITY, OK 73102-8273 |
| CROWE, WILLIAM SCOTT | PO BOX 20005, CHARLESTON, SC 29413 |
| CROWLEY, ERIC | 509 W ARLINGTON PL,APT 2, CHICAGO, IL 60614 |
| CROWLEY, HAUGHEY, HANSON, TOOLE | P.O. BOX 2529, BILLINGS, MT 59103-2529 |
| CROWLEY, SEAN | 3770 KEYSTONE AVENUE #302, LOS ANGELES, CA 90034 |
| CROWN APPRAISAL GROUP INC | 355 E CAMPUS VIEW BLVD,SUITE 150, COLUMBUS, OH 43235 |
| CROWN BUSINESS COMMUNICATIONS LTD | SHEPHERDS STUDIOS WEST,ROCKLEY ROAD, LONDON,  W14 0EH UK |
| CROWN DIXIE ASSOCIATE L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| CROWN DIXIE MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| CROWN JANITORIAL SUPPLY | 450 NEPPERHAN AVE, YONKERS, NY 10701-6625 |
| CROWN LIFTS LTD | REGENCY HOUSE,33-49 FARWIG LANE, KENT,  BR1 3RE UK |
| CROWN MESSENGER SERVICE | 3747 CAHUENGA BLVD WEST,2ND FLOOR, STUDIO CITY, CA 91604 |
| CROWN MORTGAGE MANAGEMENT LTD | CROWN HOUSE,CROWN STREET,IPSWICH, SUFFOLK,  IP1 3HS UK |
| CROWN POINT LLC | ATTN: ACCOUNTS RECEIVABLE,8815 CENTRE PARK DR, SUITE 400, COLUMBIA, MD 21045 |
| CROWN POINT LLC | PO BOX 64396, BALTIMORE, MD 21264-4396 |
| CROWN POINT PRESS | 20 HAWTHORNE STREET, SAN FRANCISCO, CA 94105 |
| CROWN RECORDS MANAGEMENT | ACCOUNTS RECEIVABLE,UNIT D, TWELVE TREES CRESENT,PROLOGIS BUSINESS PARK, BROMLEY,  E3 3JH UK |
| CROWN RELOCATIONS | PO BOX 2297, HUNTINGTON BEACH, CA 92647-0297 |
| CROWN WORLDWIDE K.K. | 301 KENRYU BULDG,6 KAIGAN-DORI,CHUO-KU, KOBE,  650-0037 JAPAN |
| CROWN WORLDWIDE MOVERS | SECURITY HOUSE ABBEY WHARF IMD,KINGSBRIDGE ROAD BARKING, ESSEX ENGLAND, IG11OBD UK |
| CROWN WORLDWIDE MOVERS PVT LTD | D-507, TTC INDUSTRIAL AREA, MIDC,TURBHE, MUMBAI-PUNE HIGHWAY, NAVI MUMBAI, MH 400075 INDIA |
| CROWNE PLAZA | BUCKINGHAM GATE,ST. JAMES, LONDON,  SW1E 6AF UK |
| CROWNE PLAZA @ TIMES SQUARE | ATTN:MICHELLE ILOWITE,1605 BROADWAY, NEW YORK, NY 10019 |
| CROWNE PLAZA @ TIMES SQUARE | 1605 BROADWAY, NEW YORK, NY 10019 |
| CRS FACILITY SERVICES | 475 MARKET PARK, ELMWOOD PARK, NJ 07407 |
| CRT CAPITAL GROUP, LLC | 262 HARBOR DRIVE, STAMFORD, CT 06902 |
| CRU INTERNATIONAL LIMITED | , LONDON,  WCIX0AD ENGLAND |

| Claim Name | Address Information |
|---|---|
| CRUMP, CONRAD | PAID DETAIL UNIT,51 CHAMBERS STREET -3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CRUZ, ALBERTO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CRUZ, ROBERTO | 40 SHADOWLANE, NEW ROCHELLE, NY 10801 |
| CRY - CHILD RIGHTS & YOU | PROCTER HOUSE, 1 PROCTER STREET, LONDON,  WC1V 6PG UK |
| CRYAN, MICHAEL | 9 ARGYLE, MONTCLAIR, NJ 07043 |
| CRYOSERVER LTD | 14 BADEN PLACE,CROSBY ROW, LONDON,  SE1 1YW UK |
| CRYSTAL AVENUE PARTY LTD. | C/O COMMONWEALTH BANK OF AUSTRALIA,PBS GROUP TREASURY, LEVEL 6, SYDNEY NSW 1155 AUSTRALIA,   AUSTRALIA |
| CRYSTAL BAY CAFE | 3 CENTURY DRIVE, PARSIPPANY, NJ 07054 |
| CRYSTAL DECISIONS INC. | 7573 COLLECTIONS DRIVE,LOCKBOX #7573, CHICAGO, IL 60693 |
| CRYSTAL EQUITY RESEARCH, LLC | 75 MAIDEN LANE,3RD FLOOR, NEW YORK, NY 10038 |
| CRYSTAL SPRINGS | PO BOX 530578, ATLANTA, GA 30353-0578 |
| CRYSTAL SPRINGS | PO BOX 660579, DALLAS, TX 75266-0579 |
| CRYSTAL SPRINGS WATER CO | PO BOX 105371 FILE # 2249, ATLANTA, GA 30348-5371 |
| CRYSTALIX, USA | 1181 GRIER DR,SUITE B, LAS VEGAS, NV 89119 |
| CS ACCOUNTING | SHINJYUKU CENTER BILD 30F,1-25-1,NISHI-SHINJYUKU, SHINJYUKU-KU,  163-0630 JAPAN |
| CS MOTT CHILDREN'S HOSPITAL | 1500 EAST MEDICAL CENTER DRIVE, ANN ARBOR, MI 48109-0253 |
| CSASTARKGBP01 | ONE LINCOLN STREET, BOSTON, MA 02111 |
| CSASWIPGBP01 | STATE STREET GLOBAL MARKETS LLC,ONE LINCOLN STREET, BOSTON, MA 02111 |
| CSC (CORPORATE SERVICE COMPANY) | DO NOT USE - SEE V#  0000000303, PHILADELPHIA, PA 19101 |
| CSC (CORPORATION SERVICE COMPANY) | 2711 CENTERVILLE ROAD,WILMINGTON, , DE |
| CSC UNITED STATES CORPORATION | PO BOX 13397, PHILADELPHIA, PA 19101 |
| CSCREEN LIMITED | CANNON BRIDGE HOUSE,1 COUSIN LANE, LONDON,  EC4R 3XX UK |
| CSECC/CALPERS CHARITY GOLF TOURNAMENT | 400 Q STREET,ATTN: MARY ANN BUFORD, SACRAMENTO, CA 95814 |
| CSFB | ATTN: MARC YANNACO,277 PARK AVE., NEW YORK, NY 10172 |
| CSG ADVISORS INC | 11720 AMBER PARK DRIVE, ALPHARETTA, GA 30004 |
| CSM WORLDWIDE, INC. | 21500 HAGGERTY ROAD,SUITE 300, NORTHVILLE, MI 48167 |
| CSP ASSOCIATES, INC | 55 CAMBRIDGE PARKWAY RIVERFRONT 2, CAMBRIDGE, MA 02142-1231 |
| CSR REGISTER | 6 LEICESTER LANE, LEAMINGTON SPA,  CV32 7HE UK |
| CST RESTAURANT CELESTIE | 1-3 SHOGETSUCHO,MIZUHO-KU, NAGOYA-SHI,  467-0004 JAPAN |
| CT ASSOCIATION OF MORTGAGE BROKERS | P.O. BOX 187, WALINGFORD, CT 06492 |
| CT CORPORATION | SOUTH CHURCH STREET,GEORGE TOWN,GRAND CAYMAN, GRAND CAYMAN,  CAYMAN ISLANDS |
| CT CORPORATION SYSTEM | 111 8TH AVENUE,ATTN: BFG BILLING GROUP 13TH FLOOR, NEW YORK, NY 10011 |
| CT CORPORATION SYSTEM | P.O. BOX 4349, CAROL STREAM, IL 60197-4349 |
| CT FEAT, INC. | FAMILIES FOR EFFECTIVE AUTISM,TREATMENT,P.O. BOX 370352, WEST HARTFORD, CT 06137 |
| CT PARTNERS, LLC | PO BOX 71-4755, COLUMBUS, OH 43271-4755 |
| CT TOWER INVESTMENT INC. | OXFORD PROPERTIES GROUP,TD CANADA TRUST TOWER, GROUND FLOOR,P.O. BOX 505, TORONTO, ON M5H 284 CA |
| CT TOWER INVESTMENT INC. | OXFORD PROPERTIES GROUP,TD CANADA TRUST TOWER,P.O. BOX 505, TORONTO, ON M5H 284 CA |
| CT TOWER INVESTMENT INC. | OXFORD PROPERTIES GROUP,TD CANADA TRUST TOWER, GROUND FL,P.O. BOX 505, TORONTO, ON M5H284 CANADA |
| CT TOWER INVESTMENTS, INC. | 181 BAY STREET,SUITE 220,P.O.  BOX 838, TORONTO, ON M5J 2T3 CANADA |
| CT TRUST SERVICES | 80 WEST ST. SUITE 201, RUTLAND, VT 05701 |
| CTC COMMUNICATIONS | P.O.BOX 80000, HARTFORD, CT 06180-0284 |
| CTC CONSULTING INC | ATTN: JEANETTE ARMITAGE,4380 SW MACADAM,SUITE 490, PORTLAND, OR 97239 |
| CTI DATA SOLUTIONS LIMITED | NORDIC SOLUTIONS LIMITED,120 HIGH STREET, PURLEY,  CR8 2AD UK |

| Claim Name | Address Information |
| --- | --- |
| CUATRECASAS ABOGADOS | VALAZQUEZ 63, MADRID,  28001 SPAIN |
| CUATRECASAS LLP | TOWER 42-20 FLOOR,25 OLD BROAD STREET, LONDON,  EC2N 1HQ UK |
| CUBA, MATTHEW | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CUBE COMMUNICATIONS | 2F WATANABE BLDG,8-5-3 NISHISHINJUKU,SHINJUKU-KU, TOKYO,  106-0032 JAPAN |
| CUBITT TOWN JUNIOR SCHOOL | MANCHESTER ROAD, LONDON,  E14 3NE UK |
| CUCINA HIRATA | ENDO BLDG 3F,2-13-10,AZABUJUBAN,MINATO-KU, TOKYO,  106 JAPAN |
| CUI YUEFENG (MINNIE) | 2909 BRIDGE LN, BETHLEHEM, PA 18020 |
| CUI, SOPHIA | 226 EDDY ST, ITHACA, NY 14850 |
| CUI, YING | NO. 8 MINZUYUAN ROAD,CHAOYANG,BEIJING, CHINA, ,  100029 CHINA |
| CULINART, INC. | 1979 MARCUS AVENUE, LAEK SUCCESS, NY 11042 |
| CULINARY HISTORIANS OF NEW YORK | PO BOX 3289, NEW YORK, NY 10163 |
| CULLIGAN WATER | 101 NORTH PARK STREET, EAST ORANGE, NJ 07017 |
| CULLINA, MURTHA, LLP | 99 HIGH STREET,20TH FLOOR, BOSTON, MA 02110 |
| CULLINARY CENTER OF KANSAS CITY LLC | 7817 FOSTER AVE, OVERLAND PARK, KS 66204 |
| CULLODEN SCHOOL PPEAZ ACCOUNT | UNIT 19 CONTAINER FUTURES,45 GILLENDER STREET,POPLAR, LONDON,  E14 6RN UK |
| CULTURE BIERE | 65 AVENUE DES CHAMPS ELYSEES, PARIS,  75008 FRANCE |
| CULTURE SHOP | HAIKO MALL,LEVEL TWO, CENTRAL AVENUE,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| CUMAC ECHO | 223 ELLISON STREET,PO BOX 2721, PATERSON, NJ 07509 |
| CUMBERLAND ADVISORS INC. | ATTN: JOHN MOUSSEAU,614 LANDIS AVENUE, VINELAND, NJ 08360 |
| CUMBERLAND COUNTY BAR ASSOCIATION | 32 S BEDFORD STREET, CARLISLE, PA 17013 |
| CUMBERLAND COUNTY HISTORICAL SOCIETY | PO BOX 626, CARLISLE, PA 17013 |
| CUMBRIA COACHES LIMITED | ALGA HOUSE, BRUNEL WAY,DURRANHILL INDUSTRIAL ESTATE, CARLISLE,  CA1 3NQ UK |
| CUMMINGS, JOEL E. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CUMMINS CAL PACIFIC, LLC | P.O. BOX 513017, LOS ANGELES, CA 90051-1017 |
| CUMMINS POWER SYSTEMS LLC | 890 ZERGA AVENUE, BRONX, NY 10473 |
| CUMMINS SALES AND SERVICE INDIA LTD | 35A/1/2,ERANDAWANA, PUNE, MH 411038 INDIA |
| CUNNINGHAM DANCE FOUNDATION | 55 BETHUNE ST, NEW YORK, NY 10014 |
| CUNNINGHAM, BROOK | 240 MERCER ST # 223, NEW YORK, NY 10012 |
| CUNNINGHAM, BROOK | 409 NOB HILL CT,APT# 3, ANN ARBOR, MI 48103 |
| CUNNINGHAM, KEVIN E. | 5341 RIVERBEND BLVD, BATON ROUGE, LA 70820 |
| CUNNINGHAM, NICHOLAS | 7969 AGATE CT, VENTURA, CA 93004 |
| CUNNINGHAM, SEAN L. | WHARTON,1835 ARCH STREET, APT 403, PHILADELPHIA, PA 19103 |
| CUPE LTD | WESSEX HOUSE,ST LEONARDS ROAD, BOURNEMOUTH,  BH8 8QS UK |
| CURA'AO, NETHERLANDS ANTILLES | ATTN: DANIEL CALISHER,923 15TH STREET, N.W., WASHINGTON, DC 20005 |
| CUREDUCHENNE | 3334 E COAST HWY,#157, CORONA DEL MAR, CA 92625 |
| CURNYN, KATHLEEN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CURRENEX | 1230 AVENUE OF THE AMERICAS,18TH FLOOR, NEW YORK, NY 10020 |
| CURRIVAN, CHRISTIAN | 31 WAINSFORT MANOR GREEN,TERENURE, DUBLIN 6W, IRELAND,   IRELAND |
| CURRY COLLEGE | 1071 BLUE HILL AVENUE, MILTON, MA 02186 |
| CURRY SENIOR CENTER | 333 TURK STREET, SAN FRANCISCO, CA 94102 |
| CURT FRIEDLAND & ASSOCIATES | 802 SOUTH 1ST STREET,SUITE 221, AUSTIN, TX 78704 |
| CURTIN, NOEL C. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CURTIS SCHOOL FOUNDATION | 15871 MULHOLLAND DRIVE, LOS ANGELES, CA 90049 |
| CURTIS, GERALD | 430 WEST 116TH STREET, NEW YORK, NY 10027 |
| CURZON COLLECTIONS LTD (PREF MORTGAGES) | OAKFIELD HOUSE 35 PERRYMOUNT ROAD, HAYWARDS HEATH,  RH16 3BX UK |
| CUSHMAN & WAKEFIELD | ROBERT DONNELLY,CUSHMAN & WAKEFIELD OF NEW JERSEY, INC.,1150 HEADQUARTERS |

| Claim Name | Address Information |
|---|---|
| CUSHMAN & WAKEFIELD | PLAZA, MORRISTOWN, NJ 07960 |
| CUSHMAN & WAKEFIELD | FRANK FREDA,CUSHMAN & WAKEFIELD INC.,51 WEST 52ND ST, NEW YORK, NY 10019 |
| CUSHMAN & WAKEFIELD | GENERAL COUNSEL,CUSHMAN & WAKEFIELD INC.,51 WEST 52ND ST, NEW YORK, NY 10019 |
| CUSHMAN & WAKEFIELD | ATTN:FRANK FREDA,51 WEST 52ND STREET, NEW YORK, NY 10019 |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | 11/13 AVENUE DE FREIDLAND, PARIS,  75008 FRANCE |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | EDIFICIO BEATRIZ,JOSE ORTEGA Y GASSET 29, 6 A PLANTA, MADRID,  28006 SPAIN |
| CUSHMAN & WAKEFIELD INC | 70 HUDSON STREET,ATTN: DELSY PORTUHONDO,101 HUDSON BUILDING, JERSEY CITY, NJ 07305 |
| CUSHMAN & WAKEFIELD INC | WALL STREET PLAZA, 27TH FL, NEW YORK, NY 10005-1801 |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | 2525 EAST CAMELBACK ROAD,SUITE 1000, PHOENIX, AZ 85016 |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | 560 SOUTH WINCHESTER BLVD,SUITE 200, SAN JOSE, CA 95128 |
| CUSHMAN & WAKEFIELD OF COLORADO INC | ATTN: MAGGIE GREENWOOD,1050 17TH STREET,SUITE 1400, DENVER, CO 80265 |
| CUSHMAN & WAKEFIELD OF GEORGIA | 3300 ONE ATLANTIC CENTER,1201 WEST PEACHTREE STREET, ATLANTA, GA 30309 |
| CUSHMAN & WAKEFIELD OF NEW JERSEY, INC. | ONE MEADOWLANDS PLAZA-STE 1100, EAST RUTHERFORD, NJ 07073 |
| CUSHMAN & WAKEFIELD OF OREGON, INC | 200 S. W. MARKET STREET,SUITE 200, PORTLAND, OR 97201 |
| CUSHMAN & WAKEFIELD OF TEXAS | 1330 POST OAK BLVD-SUITE 2700, HOUSTON, TX 77056 |
| CUSHMAN & WAKEFIELD OF WASHINGTON DC INC | 1801 K STREET STE# 1100L, WASHINGTON, DC 20006 |
| CUSHMAN & WAKEFIELD PROPERTY MANAGEMENT | B-6/8 COMMERCIAL COMPLEX,OPP DEER PARK,SAFDARJUNG ENCLAVE, NEW DELHI,    INDIA |
| CUSHMAN & WAKEFIELD V.O.F. | PO BOX 75456, AMSTERDAM,  1070 NETHERLANDS |
| CUSHMAN & WAKEFIELD VALUATION | 800 NORTH MAGNOLIA AVENUE,SUITE 450, ORLANDO, FL 32801-2324 |
| CUSHMAN WAKEFIELD OF NEW JERSEY INC | ONE MEADOWLANDS PLAZA-STE 1100, EAST RUTHERFORD, NJ 07073 |
| CUSHMANS & WAKEFIELD | ASSET MANAGEMENT DEPARTMENT,43-45 PORTMAN SQUARE, -,  W1A 3BG UK |
| CUSIP SERVICE BUREAU | ISSUER DEPARTMENT,STANDARD & POOR'S,P.O.BOX 19140A, NEWARK, NJ 07195-0140 |
| CUSIP SERVICE BUREAU | 55 WATER STREET, 45TH FLOOR, NEW YORK, NY 10041 |
| CUSIP SERVICE BUREAU (STANDARD & POOR'S) | PO BOX 19140A, NEWARK, NJ 07195-0140 |
| CUSTER COURT LP | C\O CARR AMERICA REALTY CORP,P.O. BOX 644078, PITTSBURGH, PA 15264-4078 |
| CUSTOM AUDIO VISUAL | 2802 NEW HARTFORD ROAD, OWENSBORO, KY 42503 |
| CUSTOM BOOK BINDERY INC | 9 SHERIDAN AVENUE, CLIFTON, NJ 07011 |
| CUSTOM COMPUTER CABLE, INC. | 4313 WALNEY ROAD #105, CHANTILLY, VA 20151 |
| CUSTOM LEISURE SERVICES | 2500 SAN ANTONIO CRESCENT-EAST, UPLAND, CA 91784 |
| CUSTOM STAFFING INC | DO NOT USE-SEE V# 0000045849,SUITE 550, NEW YORK, NY 10170 |
| CUSTOM STAFFING INC | P.O. BOX 277486, ATLANTA, GA 30384 |
| CUSTOMER ASSET PROTECTION CO (CAPCO) | C/O KIMBERLY WHITCOMB, CPA VICE PRES,CAPTIVE SOLUTIONS MARSH MGMT SVCS INC,100 BANK STREET, SUITE 610, BURLINGTON, VT 05401 |
| CUSTOMER SERVICE EXPERTS, INC | ATTN:LISE D'ANDREA,116 DEFENSE HIGHWAY,SUITE 205, ANNAPOLIS, MD 21401 |
| CUSTOMERS FIRST INC | 40 WEST 25TH STREET, NEW YORK, NY 10010 |
| CUT ABOVE LAWN CARE & LANDSCAPING | 250 LEFEYER ROAD, NEWVILLE, PA 17241 |
| CUTRO, ROBERT A | 25 SUTTON PLACE SOUTH, NEW YORK, NY 10022 |
| CUTTER ASSOCIATES, INC. | 17 RAILROAD AVE, DUXBURY, MA 02332 |
| CUTTONE & CO | 111 BROADWAY,10TH FLOOR, NEW YORK, NY 10006 |
| CUTTONE & CO (DI GIOVANNA) | 111 BROADWAY,10TH FLOOR, NEW YORK, NY 10006 |
| CUYAHOGA COUNTY, C/O WILLIAM | D. MASON PROSECUTING ATTORNEY, |
| CV SCREEN LIMITED | 12 OCTAGON COURT,OCTOGAN PARADE, HIGH WYCOMBE BUCKS,  HP11 2HS UK |
| CVETANOVA, LILIYA | MT HOLYOKE COLLEGE,1276 BLANCHARD CENTER,50 COLLEGE STREET, SOUTH HADLEY, MA 01075 |
| CVM SOLUTIONS, INC | 2 TRANSAM PLAZA DRIVE,SUITE 150, OAKBROOK TERRACE, IL 60181 |
| CVSTARR | ATTN:KEVIN MASSEY,3RD FLOOR,140 LEADENHALL STREET, LONDON,  EC3V 4QT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CW CAPITAL ASSET MANAGEMENT LLC | 63 KENDRICK STREET, NEEDHAM, MA 02494 |
| CYANEA S.A.R.L. | 65 BOULEVARD GRANDE DUCHESSE, CHARLOTTE L 2331,    LUXEMBOURGE |
| CYBER COM | 3-7-1,NISHI-SHINJUKU, SHINJUKU-KU,  163-1090 JAPAN |
| CYBER GRAPHICS | A/7 DEVASHISH CO. OP SCTY,AMRUT NAGAR,GHATKOPAR W, MUMBAI, MH 400086 INDIA |
| CYBER-ARK SOFTWARE | 270 BRIDGE STREET SUITE 203, DEDHAM, MA 02026 |
| CYBERARK SOFTWARE, INC. | 57 WELLS AVE.,SUITE 20A, NEWTON, MA 02459 |
| CYBERMIDI.COM | 3 DORAL AVENUE, STATEN ISLAND, NY 10312 |
| CYBERNET SOFTWARE SYSTEMS INDIA PVT. LIM | 2 & 3, BISHOP WALLER S AVENUE (EAST),MYLAPORE, CHENNAI, TN 600004 INDIA |
| CYBERSPACE LIMITED | UNIT 2706, THE CENTRIUM,60 WYNDHAM STREET, HONG KONG,    HONG KONG |
| CYBERTRUST, INC. | P.O. BOX 67000,DEPT# 254901, DETROIT, MI 48267 |
| CYCLADES CORPORATION | 3541 GATEWAY BLVD, FREMONT, CA 94538 |
| CYCLE FORECASTER | 43 PLUM ROAD,SUITE 101, MONSEY, NY 10952-1525 |
| CYGNUS Y.K. | 10-1 ROPPONGI 6 -CHOME,MINATO-KU, TOKYO 106-6115,    JAPAN |
| CYLINK CORPORATION | P.O. BOX 96339, CHICAGO, IL 60693 |
| CYMANCO SERVICES LIMITED | P O BOX 161, LIMASSOL,  3601 CYPRUS |
| CYNOSURE CHEMISTRY RESEARCH LIMITED | BABRAHAM RESEARCH CAMPUS,BABRAHAM, CAMBRIDGE,  CB2 4AT UK |
| CYPRESS | IP DAI-2 BLDG 3F,1-26,KANDA JINBOCHO, CHIYODA-KU,  101-0051 JAPAN |
| CYPRESS ASSET MANAGEMENT | ATTN: XAVIER URPI,26607 CARMEL CENTER PLACE,SUITE 101, CARMEL, CA 93923 |
| CYPRESS BASIN HOSPICE, INC. | P.O. BOX 544, MT. PLEASANT, TX 75456 |
| CYPRESS CAPITAL MANAGEMENT | ATTN: ROBERT WHALEN,1220 MARKET BUILDING, WILMINGTON, DE 19801 |
| CYPRESS FAIRBANKS-ISD | TAX ASSESSOR,P.O. BOX 692003, HOUSTON, TX 77269-2003 |
| CYPRESS GROUP, INC. | 20 PARK PLAZA,SUITE 1005, BOSTON, MA 02116 |
| CYSTIC FIBROSIS FOUNDATION | 117 KINDERKAMACK ROAD, RIVER EDGE, NJ 10001 |
| CYSTIC FIBROSIS FOUNDATION | 50 BRIAR HOLLOW LANE, SUITE 310 W, HOUSTON, TX 10598 |
| CYSTIC FIBROSIS FOUNDATION | CONNECTICUT CHAPTER,185 SILAS DEANE HIGHWAY, WETHERSFIELD, CT 06109 |
| CYSTIC FIBROSIS FOUNDATION | P.O. BOX 96305, WASHINGTON, DC 20090 |
| CYSTIC FIBROSIS FOUNDATION | 6ATTN: JODI LENET,6917 ARLINGTON ROAD  SUITE 308, BETHESDA, MD 20814 |
| CYSTIC FIBROSIS FOUNDATION | 2200 NORTH FLORIDA MANGO ROAD,SUITE 304, WEST PALM BEACH, FL 33409 |
| CYVEILLANCE | 1555 WILSON BOULEVARD, ARLINGTON, VA 22209-2405 |
| CYVEILLANCE | 1555 WILSON BLVD, STE 404, ARLINGTON, VA 22209-2405 |
| CYVEILLANCE | 1555 WILSON BOULEVARD,SUITE 406, ARLINGTON, VA 22209-2405 |
| CYVEILLANCE, INC. | 1555 WILSON BLVD, STE 404, ARLINGTON, VA 22209-2405 |
| CZG DYNAMICS INC. | 14 PENN PLAZA,SUITE 1905, NEW YORK, NY 10122 |
| CZYGIER, JOHN M. | P.O. BOX 552, REMSENBURG, NY 11960 |
| D & M ENTERPRISE GROUP LLC | 3 DELWOOD DRIVE, HOLMDEL, NJ 07733 |
| D FINE GMBH | OPERNPLATZ 2, FRANKFURT AM MAIN,  60313 GERMANY |
| D FINE LIMITED | 28 KING STREET, LONDON,  EC2V 8EH UK |
| D GARAYCOCHEA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| D HARRIS & CO INTERNATIONAL | 26 CURTAIN RD, LONDON,  EC2A 3NY UK |
| D&C FINANCIAL COMMUNICATION SPA | SEDE OPERATIVA,VIA BARTOLOMEO PANIZZA 5, MILAN,  ITALIA ITALY |
| D&D SECURITIES TOTAL | 1420 PRINCE ST, ALEXANDRIA, VA 22314 |
| D'AMBROGIO, MICHAEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| D'AMOUR, ALEXANDER | 194 WINTHROP MAIL CTR, CAMBRIDGE, MA 02138 |
| D'ARTAGNAN INC | 280 WILSON AVENUE, NEWARK, NJ 07105 |
| D'AUBENTON ISABELLE | 250 BIS BOULEVARD SAINT GERMAIN, PARIS,  75 FRANCE |
| D'INCELLI, STEPHEN | 1116 FOSTER STREET, EVANSTON, IL 60201 |
| D. C. GUPTA & SONS | "GUPTA HOUSE",OPP. SANPADA RLY. STATION,VASHI, NAVI MUMBAI, MH  INDIA |
| D.B. FITZPATRICK & CO. | ATTN: BRIAN MCGRATH,500 EAST BAYBROOK COURT,SUITE 340, BOISE, ID 83706 |

| Claim Name | Address Information |
|---|---|
| D.C. TREASURER | WHOLESALELOCKBOX #92660,MAIL CODE MD43011804,225 NORTH CALVERT STREET, 18TH FLOOR, BALTIMORE, MD 21202 |
| D.E. SHAW & CO. | 120 WEST 45TH STREET,39FL, TOWER 45, NEW YORK, NY 10036 |
| D.I. CONSTRUCTION | A-2, ROOP NAGAR,S.V.ROAD,KANDIVALI (W), MUMBAI, MH 400064 INDIA |
| D.R. STEBLAY, LTD | 111 N.W. NEWTON - #A, BURLESON, TX 76028 |
| D.R. STEBLAY, LTD | 101 NW NEWTON DR., BURLESON, TX 76028 |
| D8 | 7-9 RUE LEON GEFFROY, VITRY SUR SEINE CEDEX,  94408 FRANCE |
| DA FONSECA, ADITI | 700 HEALTH SCIENCES DRIVE,CHAPIN I 2129CY, STONYBROOK, NY 11790 |
| DA GROUP HOLDINGS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DA VINCI INTERNATIONAL INC | SAEKI BLDG 4F,2-12-1,MINAMI IKEBUKURO, TOSHIMA-KU,  171-0022 JAPAN |
| DA XIONG INVESTMENTS PTE. LTD | 80 RAFFLES PLACE #25-01 UOB PLAZA, SINGAPORE,  048624 SINGAPORE |
| DA'WATUL ISLAM UK & EIRE | 56 BIGLAND STREET, LONDON,  E1 2ND UK |
| DAB BANK AG | LANDSBERGER STR. 428, MUNCHEN,  81241 GERMANY |
| DABA S.A | ANSELM TURMEDA, SABADELL,  08205 SPAIN |
| DABNEY, MICHAEL | PRINCETON UNIVERSITY,321 1901 HALL, PRINCETON, NJ 08544 |
| DACO, JAMES | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| DADAR NETWORK | 10/ DASTUR WADI,NAIGON  CROSS ROAD,DADAR  EAST, MUMBAI, MH 400014 INDIA |
| DAEWOO SECURITIES (AMERICA) INC. | 600 LEXINGRTON AVENUE,SUITE 301, NEW YORK, NY 10022 |
| DAG LENDING CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DAGLISH COACHES | BECK LEA,PASTURE ROAD,ROWRAH, FRIZINGTON,  CA26 3XN UK |
| DAH CHONG HONG (MOTOR LEASING) LIMITED | 20 KAI CHEUNG ROAD,KOWLOON BAY, KOWLOON,   HONG KONG |
| DAHESH MUSEUM OF ART | 580 MADISON AVENUE, NEW YORK, NY 10022 |
| DAHLIA Y.K. | ROPPONGI HILLS MORI,TOWER 31F 6-10-1 ROPPONGI,MINATO-KU, TOKYO 13 106-6131, JAPAN |
| DAHLMAN ROSE & COMPANY, LLC. | 142 W. 57TH STREET,18TH FLOOR, NEW YORK, NY 10019 |
| DAI DEUTSCHES ANWALTSINSTITUT E.V. | UNIVERSITATSSTRASSE 140, BOCHUM,  44799 GERMANY |
| DAI, MELODY | DARTMOUTH COLLEGE,4314 HINMAN BOX, HANOVER, NH 03755 |
| DAI-ICHI HOKI KABUSHIKIGAISHA | 2-11-17 MINAMIAOYAMA,MINATO-KU, TOKYO,  107-8560 JAPAN |
| DAIGO | 2-3-1,ATAGO, MINATO-KU,  105-0002 JAPAN |
| DAIICHI HOKI KK | 2-11-17,MINAMIAOYAMA,MINATO-KU, TOKYO,  107-8560 JAPAN |
| DAIICHI SEIMEI HOKEN SOGO GAISHA | TABATA ASUKA TOWER,6-1-1,TABATA,KITA-KU, TOKYO,  114-8610 JAPAN |
| DAIKIN AIRCONDITIONING INDIA PVT LTD | 1ST FLOOR, ELECTRIC MANSION,APPSAHEB MARATHE MARG,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| DAIKIN INDUSTRIES | UMEDA CENTRE BLDG,4-12, NAKAZAKI  NISHI. 2 - CHOME, JAPAN,    JAPAN |
| DAIKO SHOKEN BUSINESS | DAIKO KABUTOCHO BLDG,14-9,NIHONBASHIKABUTOCHO,CHUO-KU, TOKYO,  NA JAPAN |
| DAILEY, SANDRA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DAILY BREAD FOOD BANK | 5850 NW 3RD AVENUE, MIAMI, FL 33142 |
| DAILY GRAPHS | 12655 BEATRICE STREET, LOS ANGELES, CA 90066 |
| DAILY GRAPHS | P.O. BOX 66919, LOS ANGELES, CA 90066-0919 |
| DAILY PENNSYLVANIAN | 4015 WALNUT ST, PHILADELPHIA, PA 19104 |
| DAILY PRINCETONIAN | ATTN:  COMPTROLLER,P.O. BOX 469, PRINCETON, NJ 08542 |
| DAILYACCESS CORPORATION | P.O. BOX 10583, BIRMINGHAM, AL 35202 |
| DAILYACCESS CORPORATION | DEPT 5092,P.O. BOX 2153, BIRMINGHAM, AL 35287-5092 |
| DAIMLERCHRYSLER | ATTN: SCOTT HAMP,1000 CHRYSLER DRIVE, AUBURN HILLS, MI 48326 |
| DAINTREE HOLDINGS, INC. | 3RD FLOOR MONTAGUE STERLING CENTRE,EAST BAY STREET,BOX N-3242, NASSAU, BAHAMAS,   BAHAMAS |
| DAIRSIE SERVICES LIMITED | BOURNE CONCOURSE,PEEL STREET, RAMSEY,  IM8 1JJ UK |
| DAIRYLAND USA CORP | 1300 VIELE AVE, BRONX, NY 10474 |

| Claim Name | Address Information |
|---|---|
| DAISY Y.K. | ROPPONGI HILLS MORI,TOWER 31F 6-10-1 ROPPONGI,MINATO-KU, TOKYO 13 106-6131, JAPAN |
| DAITO KENTAKU | 2-16-1,KONAN,MINATO-KU, TOKYO,  108-8211 JAPAN |
| DAITO KENTAKU KABUSHIKIGAISHA | 2-16-1 KONAN,MINATO-KU, TOKYO,  108-8211 JAPAN |
| DAIWA FUDOSAN KANTEI | 3-7-1 KASUMIGASEKI, CHIYODA-KU,   JAPAN |
| DAIWA SECURITIES AMERICA INC | 32 OLD SLIP,FINANCIAL SQUARE, NEW YORK, NY 10005 |
| DAIWA SECURITIES SMBC EUROPE LIMITED | PO BOX 72,5 KING WILLIAM STREET, LONDON,   EC4N 7AZ UK |
| DAK PRODUCTIONS | 123 W CHICAGO AVE, WESTMONT, IL 60559 |
| DAKOTA INDIAN FOUNDATION | PO BOX 340, CHAMBERLAIN, SD 57325 |
| DAKOV, NIKOLAY | 75 BENNINGTON STREET, NEWTON, MA 02458 |
| DAKTRONICS | PO BOX 86, MINNEAPOLIS, MN 55486-2222 |
| DALAKOURAS, GEORGIOS | 659 WESTMERE ROAD, DES PLAINES, IL 60016 |
| DALASANDRO, STEVEN A | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DALBAR, INC. | ATTN: CAROL GOODWIN,600 ATLANTIC AVENUE, BOSTON, MA 02210 |
| DALE BLACK DESIGNS, INC. | 415 EAST 52ND STREET,SUITE 2HC, NEW YORK, NY 10022 |
| DALE CARNEGIE | 4 CHING COURT, MONMOUTH STREET,COVENT GARDEN, LONDON,  WC2H 9EY UK |
| DALE CARNEGIE TRAINING | 5619 DTC PARKWAY, SUITE 620, GREENWOOD VILLAGE, CO 80111 |
| DALE LANGLEY AND CO | 60 LOMBARD STREET, LONDON,  EC3V 9EA UK |
| DALKIA ENERGIA Y SERVICIOS S.A | JUAN IGNACIO LUCA DE TENA, MADRID,  28027 SPAIN |
| DALLAS COUNTY TAX COLLECTOR | COUNTY RECORDS BLDG,500 ELM STREET, DALLAS, TX 75202-3504 |
| DALLAS COUNTY TAX COLLECTOR | PO BOX 620088, DALLAS, TX 75262-0088 |
| DALLAS FOUNDATION | 900 JACKSON STREET,SUITE 150, DALLAS, TX 75202 |
| DALLAS INDEPENDENT SCHOOL DISTRICT | 3700 ROSS AVENUE, DALLAS, TX 75204 |
| DALLAS JEWISH COALITION | 7557 RAMBLER ROAD,SUITE 262, DALLAS, TX 75231 |
| DALLAS SECURITY TRADERS ASSOCIATION | 5919 GREENVILLE AVENUE, # 329, DALLAS, TX 75206-1906 |
| DALLAS SYMPHONY ORCHESTRA | 2301 FLORA STREET, DALLAS, TX 75201 |
| DALLAS, SANDRA | 750 MARION STREET, DENVER, CO 80218 |
| DALMORE CONSULTANTS LTD | VIA SAN SALVATORE 13, LUGANO PARADISO,  CH6902 SWITZERLAND |
| DALONZO, CHRISTINA | GEORGETOWN UNIVERSITY,BOX 576377, WASHINGTON, DC 20057-6377 |
| DALTON STATE COLLEGE FOUNDATION, INC | 650 COLLEGE DRIVE, DALTON, GA 30720 |
| DALTON, JAMES, E. | 61 MISTY ACRES ROAD, ROLLING HILLS, CA 90274 |
| DALTON, MARK | 522 LANDFAIR AVENUE #6, LOS ANGELES, CA 90024 |
| DALWADI, PRIYANKA | 502 ACADEMY AVE, OWINGS MILLS, MD 21117 |
| DALY, BRENDAN | 202 COLLEGE AVE,APT# 2, ITHACA, NY 14850 |
| DALY, JOHN | 3211 BAMMEL LANE, HOUSTON, TX 77098 |
| DALZELL, PAUL | COLUMBIA BUSINESS,200 RIVERSIDE BLVD, APT 32-D, NEW YORK, NY 10069 |
| DAMEWARE DEVELOPMENT, LLC | 241 MORNINGSIDE DRIVE, MANDEVILLE, LA 70448 |
| DAMICO, ALEX | 11 STORY ST,APT 2, CAMBRIDGE, MA 02138 |
| DAMIEN, BON | 2647 BROADWAY, #1W, NEW YORK CITY, NY 10025 |
| DAMIS, AGIS | 66 LEEWARD DR,BRAMPTON ON, L6S 5V8 CANADA,    CANADA |
| DAMM, LEELA | 9 HIGHLAND AVENUE, HANOVER, NH 03755 |
| DAMMERMAN, DENNIS D. | 2954 HURLINGHAM DR., WELLINGTON, FL 33414 |
| DAMODARAN, ASWATH | 19 MAPLE STREET, CHATHAM, NJ 07928 |
| DAMON RUNYON CANCER RESEARCH FOUNDATION | 675 THIRD AVENUE,25TH FLOOR, NEW YORK, NY 10017 |
| DAMPIER, DREW | 307 S 39TH STREET, PHILADELPHIA, PA 19104 |
| DAN & BOB KAIL PARTNERSHIP | 4636 BROWNSVILLE ROAD, PITTSBURGH, PA 15236 |
| DAN - RESEAUX & COMMUNICATION | 34/36 RUE DU BAILLY, LA PLAINE SAINT DENIS,   93 FRANCE |
| DAN D PARTY CORNER | 717 STOREY BOULEVARD, CHEYENNE, WY 82009 |
| DANA CHASE PUBLICATIONS, INC | 1110 JORIE BLVD CS9019, OAK BROOK, IL 60523 |

| Claim Name | Address Information |
|---|---|
| DANA LAND | 18857 ROBINSON RD, SONOMA, CA 95476 |
| DANA-FARBER CANCER INSTITUTE | 44 BINNEY STREET, BOSTON, MA 02115 |
| DANA-FARBER CANCER INSTITUTE | POST OFFICE BOX 625, CENTERVILLE, MA 02632 |
| DANANG | DAVINCI GINZA,6-2-1 GINZA, CHUO-KU,  104-0061 JAPAN |
| DANCKER SELLEW & DOUGLAS | PO BOX 18233, NEWARK, NJ 07191 |
| DANE COUNTY TREASURER | PO BOX 1299, MADISON, WI 53701-1299 |
| DANG BING | 10 CHENGUANG ST.,715 APT,EAST REGION, BEIJING,  100006 CHINA |
| DANIEL B STARK & COMPANY INC | 625 BROADWAY STREET,SUITE 725, SAN DIEGO, CA 92101 |
| DANIEL BILLINGTON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DANIEL BJORKLUND | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DANIEL COLLIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DANIEL MORRISSEY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DANIEL PAULUS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DANIEL RASTEGAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DANIEL ROBSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DANIEL SCOTT | DO NOT USE!!!, -,  UK |
| DANIEL WATNEY | 25 HOSIER LANE, LONDON,  EC1A 9DW UK |
| DANIEL ZUMBUHL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DANIELS, MARGARET | 730 S CLARIZZ BLVD, BLOOMINGTON, IN 47401 |
| DANIELSON, GUETTINGER, RICHIE & | 3410 OAKWOOD MALL DRIVE,P.O. BIOX 1457, EAU CLAIR, WI 54702-1457 |
| DANIELSON, MICHELLE | 1301SIXTH AVENUE,6TH FLOOR, NEW YORK, NY 10019 |
| DANKA FINANCIAL SERVICES | PO BOX 642444, PITTSBURGH, PA 15264-2444 |
| DANKA OFFICE IMAGING | 4388 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| DANKIS, CHARLES CRESANTI | 34 RIVERS EDGE DRIVE, LITTLE SILVER, NJ 07739 |
| DANNECKER, MICHAEL L. | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DANNENBAUM, MICHAEL | 4051 SPRUCE STREET,APT. 3F, PHILADELPHIA, PA 19104 |
| DANOFF, MARCIA | 201 EAST 25TH STREET, APT 12L, NEW YORK, NY 10010 |
| DANSKE BANK | A/S LONDON BRANCH,75 KING WILLIAM STREET, LONDON,  EC4N 7DT UK |
| DANSKE BANK | 75 KING WILLIAM STREET, LONDON,  EC4N 7DT UK |
| DANSKE BANK | ANDERS IVERSEN, SENIOR MANAGER,75 KING WILLIAM STREET, LONDON,  EC4N7DT UK |
| DANSKE BANK | 299 PARK AVENUE, 14TH FLOOR, NEW YORK, NY 10171-1499 |
| DANTER COMPANY | 363 EAST TOWN STREET, COLUMBUS, OH 43215 |
| DANUBE TECHNOLOGIES INC | 520 SW WASHINGTON STREET SUITE 708, PORTLAND, OR 97204 |
| DARBY, DANIEL J. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DARCY SCHOOL | 700 SHUNPIKE ROAD, CHATHAM, NJ 07928 |
| DARCY SCHOOL | 346 EAST MT. PLEASANT AVENUE, LIVINGSTON, NJ 10017 |
| DAREDIA SHAHNAWAZ | 15826 LAKE LODGE DR, HOUSTON, TX 77062 |
| DARIEN ADVOCATES FOR EDUCATION | OF THE GIFTED,P.O. BOX 2127, DARIEN, CT 06820 |
| DARIEN ARTS CENTER | 2 RENSHAW ROAD, DARIEN, CT 06820 |
| DARIEN HISTORICAL SOCIETY, INC. | 45 OLD KINGS HIGHWAY, DARIEN, CT 06820 |
| DARIEN TECHNOLOGY FOUNDATION, INC | P.O. BOX 1714,5 BROOK STREET - SUITE 1A, DARIEN, CT 06820 |
| DARK CITY TRANSPORTATION | DARK CITY TRANSPORTATION,P.O BOX 680117, PARK CITY, UT 84068 |
| DARNOWSKI, THOMAS | 107 FIDDLER GREEN RD-APT# D, STRATFORD, CT 06614 |
| DAROME TELECONFERENCING GMBH | ZIMMERSTRASSE 55, BERLIN,  10117 GERMANY |
| DARTCOM INCORPORATED | 1109 FLOYD AVENUE, ROME, NY 13440 |
| DARTMOUTH (GUERNSEY) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| DARTMOUTH CAPITAL PARTNERS LLP | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DARTMOUTH COLLEGE | 6066 DEVELOPMENT OFFICE, HANOVER, NH 03755 |
| DARTMOUTH COLLEGE | 37 DEWEY FIELD ROAD, SUITE 6015, HANOVER, NH 03755 |
| DARTMOUTH COLLEGE | CAREER SERVICES, 63 SOUTH MAIN STREET, SUITE 200, HANOVER, NH 03755-2091 |
| DARYANI, JHARNA | 2505 JOHN EPPS RD, APT 305, HERNDON, VA 20171 |
| DARYDON, JULIANA | 1 WESTERN AVENUE, APT 352, BOSTON, MA 02163 |
| DARYL'S BY DESIGN | 1801 N. GRIFFIN STREET, DALLAS, TX 75202 |
| DAS BUSINESS FURNITURE | UNIT 3, SAFFRON BUSINESS CENTRE, SAFFRON WALDEN, ESSEX,  CB10 2NL UK |
| DAS BUSINESS FURNITURE LTD | SAFFRON BUSINESS CENTRE, ELIZABETH WAY, SAFFRON WALDEN,  CB10 2BL UK |
| DAS BUSINESS FURNITURE LTD | UNIT 3, SAFFRON BUSINESS CENTRE, ELISABETH CLOSE, SAFFRON WALDEN, ESSEX,  CB10 2NL UK |
| DAS, ANIRUDDHA | 2200 BENJAMIN FRANKLIN PKWY, APT# EAST 1508, PHILADELPHIA, PA 19130 |
| DAS, AVANINDRA | AC 985 AMHERST COLLEGE, AMGERST, MA 01002 |
| DAS, BHARAT | 950 PARK AVE, APT 9B, NEW YORK, NY 10028 |
| DAS, SUDEEP | 4399 DONCASTER DRIVE, ELLICOTT CITY, MD 21043 |
| DASCO LLC | BOX 696, SCOTTSBLUFF, NE 69363 |
| DASCO OPCO HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DASILVA ELLEN | 12 KELWYNNE ROAD, SCARSDALE, NY 10583 |
| DASKWA, GRACE | 101 N. MERION AVE, BRYN MAWR, PA 19010 |
| DAT JAPAN LOGISTICS | SANSHO BLDG 3F, 2-10-1, HONCHO, TODA-SHI, SAITAMA,  335-0023 JAPAN |
| DATA BASE PRODUCTS INC. | 12770 COIT ROAD, SUITE 1218, DALLAS, TX 75251 |
| DATA COMMUNIQUE | 330 WASHINGTON AVENUE, CARLSTADT, NJ 07072 |
| DATA CRAFT INDIA, LTD | UNIT# 204\206 2ND FLR TRADE, CENTER, KAMALA MILLS COMP, S, BAPAT MARG LOWER PAREL, MUMBAI INDIA,  400013 INDIA |
| DATA DIRECT | 400 WEST CUMMINGS PARK, SUITE 1575, WOBURN, MA 01801 |
| DATA DIRECT TECHNOLOGIES | P.O. BOX 84-5828, BOSTON, MA 02284-5828 |
| DATA DIRECT TECHNOLOGIES | P.O.BOX 99907, CHICAGO, IL 60696-7707 |
| DATA KINETICS LTD | , OTTAWA, ON K1B 4S5 CA |
| DATA KINETICS LTD | 2460 LANCASTER ROAD, OTTAWA, ON K1B 4S5 CA |
| DATA KINETICS LTD | 2460 LANCASTER ROAD, OTTAWA ONTARIO,  K1B 4S5 CANADA |
| DATA MANAGEMENT DIVISION | 100 WALL STREET, NEW YORK, NY 10005 |
| DATA NETWORK TECHNOLOGY LLC | 2143 COLONIAL DRIVE, CORYDON, IN 47112 |
| DATA PRESENTATIONS GRAPHICS INC. | 747 SHERIDAN BLVD, SUITE 8C, LAKEWOOD, CO 80214 |
| DATA PROCESSING AIR CORPORATION | P.O. BOX 52726, PHOENIX, AZ 85072-2726 |
| DATA QUEST INC | 4811 JONESTOWN ROAD, SUITE 222, HARRISBURG, PA 17109 |
| DATA RESEARCHERS, INC. | 1101 LAKE STREET - SUITE 302, OAK PARK, IL 60301 |
| DATA SEARCH INC | 13 BRIARWOOD DRIVE EAST, WARREN, NJ 07059 |
| DATA SPHERE HK, LTD* | 330 KWUN TONG ROAD, 8TH FLOOR, AIR GOAL CARGO BUILDING, KWUN TONG, KOWLOON, HONG KONG |
| DATA STORAGE CENTERS | 2223 EAST MANGOLIA STREET, PHOENIX, AZ 85034 |
| DATA TRACK TECHNOLOGY PLC | C/O GMAC COMMERCIAL CREDIT, SOVEREIGN HOUSE CHURCH STREET, BRIGHTON,  GN1 1SS UK |
| DATA, INC | 200 ROUTE 17, MAHWAH, NJ 07430 |
| DATA, INC. | 72 SUMMIT AVENUE, MONTVALE, NJ 07645 |
| DATABEANS, INC. | 7715 HARVEST HILL LANE, RENO, NY 89523 |
| DATABEURO LIMITED | P O BOX 419, FLITWICK,  MK451ZP UK |
| DATACAT MEDIA, LLC | 212 DURHAM AVE BLDG 1A SUITE 100, METUCHEN, NJ 08840 |
| DATACERT SERVICES | DATACERT SERVICES., 3040 POST OAK BLVD, SUITE 1900, HOUSTON, TX 77056 |
| DATACERT, INC | 3040 POST OAK BLVD., SUITE 1900, HOUSTON, TX 77056 |
| DATACERT, INC | ACCOUNTS PAYALBE, 3040 POST OAK BLVD- SUITE 1900, HOUSTON, TX 77056 |
| DATACRAFT | SUMITOMO CORPORATION JINBOCHO BLDG. 6F, 3-24 KANDA-NISHIKICHO, CHIYODA-KU, |

| Claim Name | Address Information |
|---|---|
| DATACRAFT | TOKYO,  101-0054 JAPAN |
| DATACRAFT CHINA/HONG KONG LIMITED | 3/FI,CITYPLAZA 3,14 TAIKOO WAN ROAD,TAIKOO SHING, ,    HONG KONG |
| DATACRAFT INDIA LTD. | TRADE CENTRE, KAMALA MILLS COMPOUND,SENAPATI BAPAT MARG. LOWER PAREL, MUMBAI, 400 013 INDIA |
| DATACRAFT INDIA LTD. | UNIT NO: 204/206, 2ND FLOOR,TRADE CENTRE, KAMALA MILLS COMPOUND,S.BAPAT MARG,LOWER PAREL, MUMBAI, MH 400013 INDIA |
| DATAEXPLORERS LIMITED | 155 COMMERCIAL STREET, LONDON,  E1 6BJ UK |
| DATAFLUX | ATTN:GEN COUNSL & VP OF CORP AFFAIRS,940 NW CARY PARKWAY,SUITE 201, CARY, NC 27513 |
| DATAHAND SYSTEMS INC | 3044 N 33RD AVENUE, PHOENIX, AZ 85017 |
| DATAKINETICS | 97 NORMAN STREET,OTTAWA,ONTARIO, CANADA, K1S 3K5,    CANADA |
| DATALOK ORANGE COUNTY | 15540 DEL AMO AVENUE, TUSTIN, CA 92780 |
| DATAMATICS STAFFING SERVICES | 16/17-B, CROSS ROAD,NEAR MIDC POLICE STATION,MAROL, ANDHERI (E), MUMBAI, MH 400093 INDIA |
| DATAMONITOR PLC | CHARLES HOUSE,108110 FINCHLEY ROAD, LONDON,  NW3 5JJ UK |
| DATAPATCH | 40 EISENHOWER DRIVE, PARAMUS, NJ 07652 |
| DATAPOINT   (EUR) | 1000 GREAT WEST ROAD, BRENTFORD TW8 9HH, BRENTFORD,  TW8 9HH UK |
| DATAPOINT  GLOBAL SERVICES SPAIN | 1000 GREAT WEST ROAD,BRENTFORD, BRENTFORD,  TW8 9HH UK |
| DATAPOINT GLOBAL SERVICES LTD | 7TH FLOOR 1000 GREAT WEST ROAD, BRENTFORD,  TW8 9HH UK |
| DATAPOINT GLOBAL SERVICES LTD. | 1000 GREAT WEST ROAD,7TH FLOOR, BRENTFORD,  TW8 9HH UK |
| DATARICA INTERNATIONAL | 304-E, V.P.RD, 1ST FLR, OVALEKAR BLDG,BANGADWADI,PRARTHANA SAMAJ, MUMBAI, MH 400004 INDIA |
| DATASHARP INDEPENDENT SOLUTIONS | THE OLD STOCK YARD,FARLEIGH ROAD,CLIDDESDEN, BASINGSTOKE HAMPSHIRE,  RG25 2JS UK |
| DATASITE BUSINESS ARCHIVES | 12000 N.E 8TH STREET,SUITE 100, BELLEVUE, WA 98005 |
| DATASOURCE411 | 620 PARK AVENUE,SUITE 415, ROCHESTER, NY 14607 |
| DATASTREAM INTERNATIONAL INC | PO BOX 360042, PITTSBURGH, PA 15251-6042 |
| DATASYNAPSE, INC | 632 BROADWAY,5TH FLOOR, NEW YORK, NY 10012 |
| DATATEKNOLOGISEKTIONEN | DATATEKNOLOGISEKTIONEN, LINKOPING,  58183 SWEDEN |
| DATATEL SERVICES | 591 REDWOOD SWY,SUITE 5275, MILL VALLEY, CA 94941 |
| DATATRAC INC | 924 E JUNEAU AVE,SUITE 200, MILWAUKEE, WI 53202 |
| DATATREE | P.O. BOX 849710, DALLAS, TX 75284-9710 |
| DATAWAYS AE | 75 KANARI STR, THESSALONIKI,  GR54453 GREECE |
| DATESWEISER FURNITURE CORP. | 1700 BROADWAY STREET, BUFFALO, NY 14212 |
| DAUDT, JACQUELYN | 6116 SCOTIA DR, EDINA, MN 55439 |
| DAUGHTERS OF ISRAEL, INC. | 1155 PLEASANT VALLEY WAY, WEST ORANGE, NJ 07052 |
| DAULET - SINGH ASSOCIATES | 310 GOLF APARTMENTS,MAHARISH RAMANNA MARG, NEW DELHI,  110003 INDIA |
| DAUTEUIL DONALD A | PO BOX 707, WOLFEBORO, NH 03894-0707 |
| DAV EL SERVICES | 200 SECOND STREET, CHELSEA, MA 02150-1802 |
| DAV-EL RESERVATIONS SYSTEM, INC. | 200 SECOND STREET, CHELSEA, MA 02150-1802 |
| DAVE AND BUSTER'S | 3665 PARK MILL RUN DR., HILLARD, OH 43026 |
| DAVE AND BUSTER'S | 2000 S. COLORADO BLVD,SUITE D, DENVER, CO 80222 |
| DAVE AND BUSTER'S | 4821 MILLS CIRCLE, ONTARIO, CA 91724 |
| DAVEN COMPUTERS | G-2, NICHOLAS APT.,GRND FLOOR, RIZIVI COMPLEX,OFF CARTER ROAD,BANDRA, MUMBAI, MH WEST INDIA |
| DAVENPORT & CO.OF VIRGINIA INC | ONE JAMES CENTER-11TH FL,901 E CARY STREET,ATT: SYNDICATE DEPT, RICHMOND, VA 23219 |
| DAVENPORT ASSET MANAGEMENT | ATTN: CHERYL HATCHER,P.O. BOX 85678, RICHMOND, VA 23285 |
| DAVENPORT GROUP, INC. | 608 5TH AVENUE #309, NEW YORK, NY 10020 |
| DAVENPORT, EVANS, HURWITZ & SMITH, LLP | 206 WEST 14TH STREET,PO BOX 1030, SIOUX FALLS, SD 57101-1030 |

| Claim Name | Address Information |
|---|---|
| DAVEY, JENNIFER | 350 MARY MUNFORD, CHARLOTTESVILLE, VA 22904 |
| DAVI, ALLISON | 9 PENDLETON COURT, MEDFORD, NJ 08055 |
| DAVID | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| DAVID A BAUER PC | 2594 SOUTH LEWIS WAY,SUITE A, LAKEWOOD, CO 80227 |
| DAVID ALEXANDER WILLMOTT | 377 WEST 11TH STREET,APT 2E, NEW YORK, NY 10014 |
| DAVID ALLEN COMPANY | 1674 MCNELL ROAD, OJAI, CA 93023 |
| DAVID ARCULUS | BERRY LEAS,ELTON, PETERBOROUGH,  PE8 6RQ UK |
| DAVID BARRETT PARTNERS LLC | 90 PARK AVENUE,16TH FLOOR, NEW YORK, NY 10016 |
| DAVID BURKE RESTAURANT | 3355 LAS VEGAS BLVD. SO.,SUITE 108, LAS VEGAS, NV 89109 |
| DAVID C. CODY | TELELINK BUSINESS TELEPHONE SYSTEM,7101 GOVERNORS CIRCLE, SACRAMENTO, CA 95823 |
| DAVID CHILDS | TAX ASSESSOR - COLLECTOR,P.O. BOX 139068, DALLAS, TX 75313-9066 |
| DAVID CRONHEIM MORTGAGE CORP. | 205 MAIN STREET, CHATHAM, NJ 07928 |
| DAVID D. DICKERSON & ASSOCIATE | RICHMOND GENERAL DISTRICT COURT,400 N. NINTH STREET-ROOM 203, RICHMOND, VA 23219 |
| DAVID DICKIE | DO NOT USE!!!, -,  UK |
| DAVID GRAINGER WHITNEY TRUST | 15 SOUTH 4TH STREET, HUDSON, NY 12534 |
| DAVID JAMES ELLIOTT | DO NOT USE!!, -,  UK |
| DAVID L. PALLANTE & ASSOCIATES, INC. | 7062B LAKEVIEW HAVEN #16, HOUSTON, TX 77095 |
| DAVID LEHANE | 1003 MIDDLETON ST.,MADISON, , WI 53717 |
| DAVID M.WAGSTAFF | 195 HALF MOON LANE,DULWICH, LONDON,  SE24 9JG UK |
| DAVID MCHUGH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DAVID NOLAN GALLERY INC | 560 BROADWAY, NEW YORK, NY 10019 |
| DAVID PAUL SWEENEY | 6501 RED HOOK PLAZA,SUITE 201, ST THOMAS, VI 00802 |
| DAVID REINECKE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DAVID S DEUTSCH CONSULTING | 5831 DARLINGTON ROAD, PITTSBURGH, PA 15217 |
| DAVID SIMEONI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DAVID SMITH | 9 BEECHHILL ROAD, LONDON,  SE9 1HJ UK |
| DAVID WARD PHILLIPS & VINEBERG | 1501 MCGILL COLLEGE AVENUE,26TH FLOOR, MONTREAL CANADA,  H3A 3N9 CANADA |
| DAVID Z HAAS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DAVID, KATHLEEN | 3487 BARHITE ST, PASADENA, CA 91107 |
| DAVID, KRISTY | 1731 WILLARD ST,NW #202, WASHINGTON, DC 20009 |
| DAVID, LAKE | 11939 MAYFIELD AVE,APT 7, LOS ANGELES, CA 90049 |
| DAVID, LUANNE | 1919 3RD ST NW 2-143, WASHINGTON, DC 20001 |
| DAVIDE PIANZOLA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DAVIDGE DATA SYSTEMS CORP | ATTN:CEO,20 EXCHANGE PLACE, 39TH FLOOR, NEW YORK, NY 10005 |
| DAVIDGE DATA SYSTEMS CORP | 20 EXCHANGE PLACE 39TH FLOOR, NEW YORK, NY 10005 |
| DAVIDSON COLLEGE - TRUSTEES OF | PO BOX 7174, DAVIDSON, NC 20073-0733 |
| DAVIDSON FINANCIAL | ATTN: BRAD HOULE,P.O. BOX 5015, GREAT FALLS, MT 59403 |
| DAVIDSON, MARK | 955 W ST CLAIR AVE,809, CLEVELAND, OH 44113 |
| DAVIDSON, STEPHEN | 4044 WALNUT STREET,APT F, PHILADELPHIA, PA 19104 |
| DAVIES ARNOLD COOPER | 6/8 BOUVERIE STREET, LONDON,  EC4Y 8DD UK |
| DAVIES ASSOCIATES | 9424 DAYTON WAY,SUITE 217, BEVERLY HILLS, CA 90210 |
| DAVIES LAVERY SOLICITORS | VICTORIA COURT,17-21 ASHFORD ROAD, MAIDSTONE,  ME14 5FA UK |
| DAVIES WARD PHILLIPS & VINEBERG | ATTN: NICK RODRIGO,1501 AVENUE MCGILL COLLEGE, 26E ETAGE, MONTREAL, QC H3A 3N9 CANADA |
| DAVILA, DINO H. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DAVINCI EXECUTIVE | 2825 EAST COTTONWOOD PARKWAY,# 500, SALT LAKE CITY, UT 84121 |
| DAVINCI INTERNATIONAL, INC. | 2150 SOUTH 1300 EAST,SUITE 500, SALT LAKE CITY, UT 84106 |
| DAVIS & CERIANI, P.C. | 1350 17TH STREET,SUITE 400 MARKET CENTER, DENVOR, CO 80202 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS AUDIO VISUAL | 2100 CLAY ST., DENVER, CO 80211 |
| DAVIS AUDIO VISUAL | ATTN:JUSTIN SWARTZ,2100 CLAY ST., DENVER, CO 80211 |
| DAVIS AUDIO VISUAL LLC | 2100 CLAY ST, DENVER, CO 80211 |
| DAVIS AV | ATTN:JUSTIN SWARTZ, DENVER SALES ASSOC,2100 CLAY STREET, DENVER, CO 80211 |
| DAVIS CONSULTANTS | ASIA SDN BHD,2 JALAN SS18/5A SUBANG JAYA,PETALING JAYA, SELANGOR, MALAYSIA, 47500 MALAYSIA |
| DAVIS GLOBAL ADVISORS, INC | 57 HANCOCK STREET, NEWTON, MA 02466-2308 |
| DAVIS HAMILTON JACKSON AND ASSOCIATES | ATTN: GILBERT GARCIA,1401 MCKINNEY ST,SUITE 1600, HOUSTON, TX 77010 |
| DAVIS LANGDON | P.O BOX 3205, DOHA,   QATAR |
| DAVIS LANGDON | PO BOX 7856,DUBAI, UAE,   UNITED ARAB EMIRATES |
| DAVIS LANGDON & SEAH CONSULTING IND P LT | UNITS 101, 102 , 103, FIRST FLOOR,BIKANER SIGNATURE TOWERS,NO 18 & 18/1, RICHMOND ROAD, BANGALORE, KA 560025 INDIA |
| DAVIS PHOTOGRAPHIC | 2239 LEMON AVENUE, LONG BEACH, CA 90806 |
| DAVIS POLK & WARDWELL | 121, AVENUE DES CHAMPS ELYSEES, PARIS,  75008 FRANCE |
| DAVIS POLK & WARDWELL | THE HONG  KONG CLUB BLDG,3A CHARTER ROAD,HONG KONG, ,   HONG KONG |
| DAVIS POLK & WARDWELL | IZUMI GARDEN TOWER 33F,1-6-1 ROPPONGI, MINATO-KU,  106-6033 JAPAN |
| DAVIS POLK & WARDWELL | ACOUNTS DEPARTMENT,450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| DAVIS SELECTED ADVISERS | ATTN: SHARRA REED,124 E. MARCY STREET, SANTA FE, NM 87505 |
| DAVIS SELECTED ADVISORS LP | 2949 E. ELVIRA ROAD, SUITE 101, TUCSON, AZ 85706 |
| DAVIS WARD PHILLIPS & VINEBERG, LLP | 44TH FLOOR,1 FIRST CANADIAN PLACE, TORONTO,  M5X 1B1 CANADA |
| DAVIS WRIGHT TREMAINE | 1300 SW FIFTH AVENUE, SUITE 2300, PORTLAND, OR 97201 |
| DAVIS, ANDREW | DUKE UNIVERSITY,PO BOX 94121, DURHAM, NC 27706 |
| DAVIS, JAY | 50 HANNAH HILL ROAD, JACKSON, NJ 08527 |
| DAVIS, JESSE | 5125 N. KENNCRE #35, CHICAGO, IL 60640 |
| DAVIS, LEO | PAID DETAIL UNIT,51 CHAMBERS ST   3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DAVIS, LEO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DAVIS, MICHAEL | C\O PETER PEARLMAN, ESQ. COHN,PARK 80 PLAZA WEST ONE,LIFLAND PERLMAN HERRMAN & KNOP, SADDLE BROOK, NJ 07663 |
| DAVIS, RICHARD W. | 8424 NORTH LAKE DRIVE, APT G, DUBLIN, CA 94568 |
| DAVIS-SMITH, JAMES MONTGOMERY | 4402 PARK AVENUE,APT. B, NASHVILLE, TN 37209 |
| DAVISSON, MARK | 25 CENTRAL PARK WEST - APT 14R, NEW YORK, NY 10023 |
| DAVOX CORPORATION | 6 TECHNOLOGY PARK DRIVE, WEST FORD, MA 01886 |
| DAVY HOUSE | 49 DAWSON STREET, DUBLIN 2, IRELAND,   IRELAND |
| DAWN TAYLOR ASOCIATES INC | 122 EAST 42ND STREET 17TH FL, NEW YORK, NY 10168 |
| DAWN WALLER | DO NOT USE!!, XX,   UK |
| DAWSON JAMES SECURITIES, INC | 925 SOUTH FEDERAL HIGHWAY,SUITE 600, BOCA RATON, FL 33432 |
| DAWSON, WILLIAM | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DAWSONS LLP | 2 NEW SQUARE,LINCOLN'S INN, LONDON,  WC2A 3RZ UK |
| DAX EXCLUSIVE SERVICE | 525 THAYER AVE #16, SILVER SPRING, MD 20910 |
| DAY BERRY & HOWARD | CITYPLACE, HARTFORD, CT 06103-3499 |
| DAY PITNEY,  LLP | P.O. BOX 1945, MORRISTOWN, NJ 07962 |
| DAY, CATHERINE | 33 GLEN EALGES DR, LARCHMENT, NY |
| DAYBYDAY | 9 RUE ROYALE, PARIS,  75008 FRANCE |
| DAYN, ANNA | 2020 WALNUT ST,APT 11M, PHILADELPHIA, PA 19103 |
| DAYS INN CARLISLE | 101 ALEXANDER SPRING ROAD, CARLISLE, PA 17015 |
| DAYTON AREA BOARD OF REALTORS | P.O. BOX 111, DAYTON, OH 45401-0111 |
| DAYTON POINT WEST REAL ESTATE ASSOC, LLC | 3077 KETTERING BLVD, MORAINE, OH 45439 |

| Claim Name | Address Information |
|---|---|
| DB CONCERT, INC. | 44 WALL STREET,FLOOR 12, NEW YORK, NY 10005 |
| DBA SPEAKERS | 58 STATION AVENUE, WALTON ON THAMES,  KT12 1NQ UK |
| DBA24HRS | 5380 WEST 34TH STREET,SUITE 235, HOUSTON, TX 77092 |
| DBRS (EUROPE) LIMITED | 1ST FLOOR,25 COPTHALL AVENUE, LONDON,  EC2R 7BP UK |
| DBS BANK LTD, SINGAPORE | 60 ALEXANDRA TERRACE, THE COMTECH,#05-27,SINGAPORE, ,  118502 SINGAPORE |
| DBSI HOUSING INC | 1550 SOUTH TECH LANE, MERIDIAN, ID 83642 |
| DBU SPONSORSHIP | FODBOLDENS,DBU ALLE 1, BROENDBY,  2605 DENMARK |
| DC COAST RESTAURANT | 1401 K STREET, NW, WASHINGTON, DC 20005 |
| DC EXPRESS | 69 KING STREET, DOVER, NJ 07801 |
| DC FINANCE GROUP LTD | 3 MENAHEM BEGIN ST,KIRYAT HASAVYONIM,PO BOX 11349, YEHOOD,  56478 ISRAEL |
| DC INNOVATIONS LTD | FIELDSIDE HOE LANE,NAZEING,ESSEX, -,  EN9 2RJ UK |
| DC SOCCER | 6119 3RD STREET NW, WASHINGTON, DC 20011 |
| DC TREASURER | OFFICE OF TAX AND REVENUE,P.O. BOX 419, WASHINGTON, DC 20044 |
| DC TREASURER | P.O. BOX 229, WASHINGTON, DC 20044-0229 |
| DC TREASURER | PO BOX 679, WASHINGTON, DC 20044-0679 |
| DC TREASURER | DC OFFICE OF TAX AND REVENUE,PO BOX 7792, WASHINGTON, DC 20044-7792 |
| DC TREASURER | DC OFFICE OF TAX & REVENUE,P.O. BOX 96019, WASHINGTON, DC 20090 |
| DC TREASURER | P.O. BOX 92300, WASHINGTON, DC 20090 |
| DC YOUTH ORCHESTRA PROGRAM | 5185 MACARTHUR BLVD. NW,SUITE 115, WASHINGTON, DC 20016 |
| DCI CONSULTING GROUP, INC. | 1920 EYE STREET NW, WASHINGTON, DC 20006 |
| DCI METRO INC. | 237 FRELINGHUYSEN AVENUE, NEWARK, NJ 07114 |
| DCM (LONDON) LTD | DIAL HOUSE,GOVETT AVENUE,SHEPPERTON, MIDDLESEX,  TW17 8AG UK |
| DCML ORGANIZATION | 2400 CAMINO RAMON, SUITE 375, SAN RAMON, CA 94583 |
| DCMS/AFCOM | 742 E. CHAPMAN AVENUE, ORANGE, CA 92866 |
| DDI LIZARD LIMITED | 1 HEATHLANDS,HEATH GARDENS, TWICKENHAM,  TW1 4BP UK |
| DE BANDT VAN HECKE LAGAE & LOESCH | RUE BREDERODE 13 B-1000, BRUSSELS |
| DE BRAUW BLACKSTONE WESTBROEK | ZUID HOLLANDLAAN 7,PO BOX 90851, THE HAGUE,  2509 LW NETHERLANDS |
| DE CADEAU POST | P.O. BOX 374,3740 AJ, BAARN,  3740 AJ NETHERLANDS |
| DE CAPUA, FLAVIO VIDIGAL | 1930 VINE STREET, APT 104, BERKELEY, CA 94709 |
| DE HAAN REMOVALS | EDISONWEG 18, ALBLASSERDAM,  2952 AD NETHERLANDS |
| DE KLERK EM VIS GERECHTSDEURWAARDERS EN | WIBOUTSTRAAT 129/9, AMSTERDAM,  1091 GL NETHERLANDS |
| DE LA ROSA - PEREZ, ELIZABETH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DE LA TORRE, FERNANDO C | 11050 STRATHMORE DR,APT 332, LOS ANGELES, CA 90024 |
| DE LAGE LANDEN LEASING LIMITED | SUITE 2A RUSHMOOR COURT,CROXLEY BUSINESS PARK, WATFORD,  WD18 8EZ UK |
| DE LOS SANTOS, LUIS O. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DE LUIS, MARY | 909 PIN OAK LN, ALLEN, TX 75002 |
| DE MAN, PATRICK | 460 9TH AVENUE #3, NEW YORK, NY 10018 |
| DE MONTFORT EXPERTISE LTD | THE INNOVATION CENTRE,OXFORD STREET, LEICESTER,  LE1 5XY UK |
| DE PINNA NOTARIES | 35 PICCADILLY, LONDON,  W1VOPJ UK |
| DE VERE VENUES | 138-142 HOLBORN, LONDON,  EC1N 2NQ UK |
| DE, NIRVEEK KUMAR | 408 DRYDEN ROAD,APT. #3, ITHACA, NY 14850 |
| DEACIK, KARL LEO | 1592 VIRGINIA ROAD, SAN MARINO, CA 91108 |
| DEACON TRANSPORTATION | OLDTOWN TROLLEY TOURS BOSTON,380 DORCHESTER AVE, BOSTON, MA 02127 |
| DEADLINE DESPATCH LIMITED | YORK HOUSE,YORK WAY,CRESSEX BUSINESS PARK, -,  HP12 3PY UK |
| DEAF UMBRELLA EAST LIMITED | SUITE 1  RECTORY BUSINESS CENTRE,RECTORY LANE, SIDCUP,  DA14 4QQ UK |
| DEAFLINK INC | MARIANNE GLUSZAK BROWN,57 LUDLOW LANE, PALISADES, NY 10964 |
| DEAL MAVEN INC | 265 W 37TH STREET, SUITE 304, NEW YORK, NY 10018 |
| DEAL REPORTER | MERGERMARKET LIMITED,91 BRICK LANE, LONDON,  E1 6QL UK |

| Claim Name | Address Information |
|---|---|
| DEAL REPORTER | 895 BROADWAY #4, NEW YORK, NY 10003 |
| DEAL WAVE | 3-43-7-902,EBISU,SHIBUYA-KU, TOKYO,  150-0013 JAPAN |
| DEALERTRACK HOLDINGS INC. | 1111 MARCUS AVENUE,SUITE M04, ATTN: EILEEN WITRICK, LAKE SUCCESS, NY 11042 |
| DEALOGIC | 120 BROADWAY FL 8, NEW YORK, NY 10271 |
| DEALOGIC LIMITED | THANET HOUSE,231-232 THE STRAND, LONDON,  WC2R 1DA UK |
| DEALOGIC LIMITED | THANET HOUSE,231-232 STRAND,LONDON, WC2R IDA, UK,   UNITED KINGDOM |
| DEALOGIC LLC | 120 BROADWAY, NEW YORK, NY 10271 |
| DEALOGIC LLC | 120 BROADWAY FL 11, NEW YORK, NY 10271-0002 |
| DEALOGIC LLC | P.O. BOX 2803, BUFFALO, NY 14240-2803 |
| DEALOGIC LTD. | THANET HOUSE 231-232 STRAND, LONDON,  WC2R 1DA UK |
| DEAN & DELUCA JAPAN | 1-1-3 JINGUMAE, SHIBUYA-KU,  150-0001 JAPAN |
| DEAN, JOSEPH | 101 FINLEY FORREST DRIVE, CHAPEL HILL, NC 27517 |
| DEARY MONTGOMERY DEFEO & CANADA | 2515 MCKINNEY AVENUE,SUITE 1565, DALLAS, TX 75201 |
| DEASH TRADE NET PVT LTD | F-51 1ST FLOOR,KOHLAPUR ROAD, KAMLA NAGAR, NEW DELHI, DL 110007 INDIA |
| DEBEVOISE & PLIMPTON | 919 THIRD AVENUE, NEW YORK, NY 10022 |
| DEBEVOISE, ELIZABETH | YALE UNIVERSITY,231 PARK STREET, NEW HAVEN, CT 06511 |
| DEBNATH, INDRAJEET | 2624 PICKETT ROAD, DURHAM, NC 27705-5641 |
| DEBONAIR MECHANICAL | 2649 W 81ST STREET, HIALEAH, FL 33016 |
| DEBORAH BOUMENDIL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DEBORAH GALLAGHER CATERING | 45 HARRISON AVENUE, WILLIAMSTOWN, MA 01267 |
| DEBOSSCHER, MONICA | 129 THIRD AVENUE,APT 606C, NEW YORK, NY 10003 |
| DEBRAGGA & SPITLER | 826-D WASHINGTON STREET, NEW YORK, NY 10014 |
| DEBRICH, JONATHAN | 451 JACKSON AVENUE, MINEOLA, NY 11501 |
| DEBT EXCHANGE | C\O SILICON VALLEY BANK,P.O. BOX 54957, SANTA CLARA, CA 95054-0957 |
| DEBT MANAGEMENT SERVICES LTD | ST PETERS HOUSE,OXFORD SQUARE, OXFORD STREET, NEWBURY,  RG14 1JQ UK |
| DECADE SYSTEMS CORPORATION | 13901 SUTTON PARK DRIVE SOUTH,SUITE 320, JACKSONVILLE, FL 32224 |
| DECARDENAS, LUCIA M | 2 UNIVERSITY CIRCLE, CHARLOTTESVILLE, VA 22903 |
| DECHERT LLP | TRIANON MAINZER LANDSTRASSE 16, FRANKFURT,  60325 GERMANY |
| DECHERT LLP | 30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 |
| DECHERT LLP | 4000 BELL ATLANTIC TOWER,1717 ARCH STREET, PHILADELPHIA, PA 19103-2793 |
| DECHERT LLP | PO BOX 7247-6643, PHILADELPHIA, PA 19170-6643 |
| DECHERT LLP | 200 CLARENDON STREET,27TH FLOOR, BOSTON, MA 02116-5021 |
| DECHERT LLP | 200 CLARENDON STREET, 27TH FLOOR, BOSTON, MA 02116-6021 |
| DECICCO, JOSEPH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DECILLION EQUITIES | CH DU MIDI 8, NYON,  CH1260 SWITZERLAND |
| DECISION DESIGN CORPORATION | 2201 WAUKEGAN RD.,SUITE S-140, BANNOCKBURN, IL 60015 |
| DECISION ECONOMICS | 1 BOSTON PLACE, SUITE 1650, BOSTON, MA 02108 |
| DECISION POINT | PO BOX 7340, REDLANDS, CA 92375-0340 |
| DECISIONEERING (UK) LTD | NEW BROAD STREET HOUSE,35 NEW BROAD STREET, LONDON,  EC2M 1NH UK |
| DECISIONEERING, INC. | 1515 ARAPAHOE STREET,SUITE 1311, DENVER, CO 80202 |
| DECISIONQUEST INC. | P.O. BOX 513376, LOS ANGELES, CA 90051-3376 |
| DECKHAM I.T. SERVICES COMPANY | 8K, LOCK 2, FU FAI GARDEN,MA ON SHAN, NT, |
| DECO EVENT | IM ESCHBACHTAL 15, HOMBURG,  61352BAD GERMANY |
| DECORUM CONSULTING GROUP INC. | 295 MADISON AVENUE, NEW YORK, NY 10017 |
| DECOTEAU JENNIFER E | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DECUNHA'S MODULAR CONCEPTS PVT LTD | R-689, TTC INDUSTRIAL AREA,MIDC RABALE, NAVI MUMBAI, MH 400701 INDIA |
| DEDHAM COUNTRY DAY SCHOOL | 90 SANDY VALLEY ROAD, DEDHAM, MA 02026 |

| Claim Name | Address Information |
|---|---|
| DEEP BLUE | 7 GREEN STREET, STRATHAVEN, SOUTH LANARKSHIRE,    UK |
| DEEP BLUE ECONOMICS | 5746 BUSCH DRIVE, MALIBU, CA 90265 |
| DEER PARK SPRING WATER | P.O. BOX 856192, LOUISVILLE, KY 40285-6192 |
| DEER PARK SPRING WATER | PROCESSING CENTER, P.O. BOX 52271, PHOENIX, AZ 85072-2271 |
| DEER VALLEY LODGING | P.O. BOX 3000, PARK CITY, UT 84060 |
| DEER VALLEY RESORT | P.O. BOX 1525, PARK CITY, UT 84060 |
| DEERFIELD ACADEMY | PO BOX 306, DEERFIELD, MA 27708 |
| DEFENDERS OF ANIMAL RIGHTS INC | 14412 OLD YORK ROAD, PHOENIX, MD 21131 |
| DEFILIPPI S.A.R.L. | 65 BOULEVARD GRANDE DUCHESSE, CHARLOTTE L 2331,    LUXEMBOURG |
| DEFOREST & ASSOCIATES, INC. | 1600 ROSECRANS AVENUE, BUILDING 7, SUITE 110, MANHATTAN BEACH, CA 90266 |
| DEGENKOLB ENGINEERS | 225 BUSH STREET, SUITE 1000, SAN FRANCISCO, CA 94104 |
| DEGMOR, INC. | 511 CANAL STREET, 3RD FLOOR, NEW YORK, NY 10013 |
| DEGW ARQUITECTURA Y CONSULTORIA S.L | C/ SERRANO 98, MADRID,   28006 SPAIN |
| DEHENG LAW OFFICES | CHINA, ,   CHINA |
| DEITZ, ROGER | 477 MADISON AVENUE, NEW YORK, NY 10022 |
| DEJAY LITHO | 175 VARICK STREET, NEW YORK, NY 10014 |
| DEJUAN, GENE | 199 JEFFERSON AVENUE, MENLO PARK, CA 94025 |
| DEKA INVESTMENT MANAGEMENT GMBH | MAINZER LANDSTRAÄE 50, FRANKFURT, D-60325,    DE |
| DEKALB AREA ASSOCIATION OF REALTORS | 1430 DEKALB AVENUE, SYCAMORE, IL 60178 |
| DEKE,  DARYL L. | 42 DOWNFIELD WAY, COTO DE CAZA, CA 92679 |
| DEKO ART | HERBARTSTRASSE 8, FRANKFURT AM MAIN,   60316 GERMANY |
| DEL BARRIO, GEORGE | 475 WASHINGTON AVENUE, #6B, BROOKLYN, NY 11238 |
| DEL MONTE GOLF COURSE | 1300SYLVAN ROAD, MONTEREY, CA 93940 |
| DEL POSTO | 85 10TH AVENUE, NEW YORK, NY 10011 |
| DELACRUZ, HECTOR | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DELACRUZ, SERAPHIM | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DELAFIELD GROUP | THE HIENKEL BUILDING, 972 BOSTON POST ROAD, DARIEN, CT 06820 |
| DELAFIELD GROUP | THE HEINKEL BUILDING, 972 BOSTON POST ROAD, DARIEN, CT 06820 |
| DELANCEY, KAREN | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DELANEY CONSULTANTS | 7613 DESERT INN WAY, LAKEWOOD RANCH, FL 34202 |
| DELANEY REPORT | 149 FIFTH AVE, NEW YORK, NY 10010 |
| DELANEY, JOHN W. | 7 BRANDYRIDGE DRIVE, WESTCHESTER, PA 19382 |
| DELAURA, ROBERT | 19 LOUGHEED AVENUE, WEST CALDWELL, NJ 07006 |
| DELAWARE ASSOCIATION OF BANK SECURITY | 9 N. CLIFFE DRIVE, C/O BEVERLY MO WILLIAMS, WILMINGTON, DE 19809 |
| DELAWARE INVESTMENT HOLDING FINANCE INC. | 745 7TH AVENUE, NEW YORK, NY 10019 |
| DELAWARE LINCOLN INVESTMENT ADVISORS | 2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DELAWARE NORTH COMPANIES, INC-BOSTON | TD BANKNORTH GARDEN, P.O. BOX 11292, BOSTON, MA 02211 |
| DELAWARE NORTH COMPANIES, INC. | P.O. BOX 11292, BOSTON, MA 02211 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS, P.O. BOX 74072, BALTIMORE, MD 21274 |
| DELAWARE STATE BAR ASSOCIATION | 301 NORTH MARKET STREET, WILMINGTON, DE 19801 |
| DELAWARE STATE ESCHEATOR BUREAU OF | PO BOX 8931, WILMINGTON, DE 19899 |
| DELCOM TECHNICAL SERVICES, INC. | P.O. BOX 532, ST. CHARLES, IL 60175 |
| DELDUCA, JOSEPH L | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DELEO, KATHLEEN | 330 TRIPHAMMER ROAD, ITHACA, NY 14853 |
| DELGADO & CEVALLOS | 67 AVENIDA SUR PASAJE 2 #26, COLONIA ESCALON, SAN SALVADOR |
| DELGADO ACOSTA BRADEN & JONES PC | 221 N KANSAS, SUITE 2000, EL PASO, TX 79901 |
| DELGADO FRANCISCO | NYPD PAID DETAIL UNIT, 51 CHAMBER STREET  3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| DELGADO, ADRIANA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DELGADO, BRIAN | HB 830, HANOVER, NH 03755 |
| DELGADO, CLAUDIA | HARVARD,6 SOLDIRSFIELD PARK, BOSTON, MA 02163 |
| DELGADO, ELVIS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DELGADO, MAURICIO | 63 ABRAMS CT.- APT 203, STANFORD, CA 94305 |
| DELGADO, TERRENCE A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DELHI DARBAR | 14, HOLLAND HOUSE,SAHID BHAGAT SINGH ROAD,NEAR REGAL  CINEMA,COLABA, MUMBAI, MH 400039 INDIA |
| DELHI GOLF CLUB LTD | DELHI, DELHI, DL  INDIA |
| DELHI SCHOOL OF ECONOMICS | UNIVERSITY OF DELHI,DELHI, DELHI, DL 110007 INDIA |
| DELL A.E. | EMBORIA ILEBTRONIKON IBOLOYISTON,KIFISSIAS 90, MAROYSSI,  15125 GREECE |
| DELL A/S | ARNE JACOBSENS ALLE 15-17, COPENHAGEN,  2300 SWEDEN |
| DELL COMPUTER, S.A. | C/ BASARI 17, EDIF VALREALTY BLOQUE B 1, MADRID,  28023 SPAIN |
| DELL CORPORATION LIMITED | CPF FINANCE,DELL CAMPUS,CAIN ROAD, BRACKNELL,  RG12 1FA UK |
| DELL CORPORATION LIMITED | DELL HOUSE,THE BOULEVARD,CAIN ROAD, BRACKNELL,  RG12 1LF UK |
| DELL MARKETING L.P. | C\O DELL USA L.P.,BOX 643561, PITTSBURGH, PA 15264-3561 |
| DELL MARKETING L.P. | ONE DELL WAY, ROUND ROCK, TX 78682 |
| DELL PRODUCTS | PO BOX 147, BRACKNELL,  RG12 1GG UK |
| DELL SA | ROUTE L'AEROPORT 29,CASE POSTALE 216, GENEVE 15,  1215 SWITZERLAND |
| DELL SERVICE SALES | P.O. BOX 22130, OAKLAND, CA 94623 |
| DELL'ORO GROUP INC | 230 REDWOOD SHORES PARKWAY, REDWOOD, CA 94065 |
| DELLAVECCHIA, MARK J | 21 SHEOFE ST,APT 1, BOSTON, MA 02113 |
| DELLE, SANGU | 100 QUINCY MAIL CTR, CAMBRDIGE, MA 02138 |
| DELLISANTI, BIAGIA | 13654 WHIPPET WAY WEST, DELRAY BEACH, FL 33484 |
| DELLO-RUSSO, GIUSEPPE | NYC POLICE DEPARTMENT,PAID DETAIL UNIT-ATTN: NADINE POPE,51 CHAMBERS ST-3RD FLOOR, NEW YORK, NY 10007 |
| DELOITTE | PLAZA PABLO RUIZ PICASSO 1,TORRE PICASSO, MADRID,  28020 SPAIN |
| DELOITTE | SILBURY BOULEVARD,MILTON KEYES, MILTON KEYES,  MK9 2HG UK |
| DELOITTE & TOUCH USA LLP | ATTN: SAM LOWENTHAL,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, NEW YORK, NY 10281-1414 |
| DELOITTE & TOUCHE | H C ANDERSENS BOULEVARD 2, KOBENHAVN,  DK1780 DENMARK |
| DELOITTE & TOUCHE | FRANKLINSTRASE 50, FRANKFURT AM MAIN,  60486 GERMANY |
| DELOITTE & TOUCHE | DELOITTE AND TOUCHE HOUSE,EARLSFORT TERRACE, DUBLIN,  DUBLIN2 IRELAND |
| DELOITTE & TOUCHE | OOSTMAASLAAN 71, ROTTERDAM,  3063 AN NETHERLANDS |
| DELOITTE & TOUCHE | , STOCKHOLM,  11183 SWEDEN |
| DELOITTE & TOUCHE | PO BOX 7247-6446, PHILADELPHIA, PA 19170-6446 |
| DELOITTE & TOUCHE | 4152 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| DELOITTE & TOUCHE | P.O. BOX 840503, DALLAS, TX 75284-0503 |
| DELOITTE & TOUCHE / HANA | 17,21,22FI.,KOREA FIRST BANK BLDG,100 GONGPYEONG-DONG,JONGRO-GU, SEOUL, 110702 KOREA, REPUBLIC OF |
| DELOITTE & TOUCHE FINANCIAL ADVISORY SER | 10/F BUND CENTER,222 YAN AN ROAD EAST, SHANGHAI,  200002 CHINA |
| DELOITTE & TOUCHE LLP | 361 S.MARINE CORPS DRIVE,TAMUNING, , GU 96913-3911 |
| DELOITTE & TOUCHE QUALITY FIRM | EDIFICLO ATRIUM SALDANHA,PRACA DUQUE SA SALDANHA N 1-6, LISBOA,  105-0094 PORTUGAL |
| DELOITTE ANJIN LLC | 12FI., HANWHA SECURITIES BLDG.,23-5 YOIDO-DONG,YOUNGDEUNGPO-GU, SEOUL,  150717 KOREA, REPUBLIC OF |
| DELOITTE AUDYT SP. Z.O.O. | UL. PIEKNA 18, WARSZAWA,  00549 POLAND |
| DELOITTE BELASTINGCONSULENTEN BV OVVE | BERKENLAAN 8B, DIEGEM,  B1831 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DELOITTE CONSULTANTA SRL | STR.N.TITULESCU, NO.4-8,RD FLOOR,SECTOR 1, BUCHAREST,  7000 ROMANIA |
| DELOITTE CONSULTING S.P.A. | VIA TORTONA 25, MILANO,  20144 ITALY |
| DELOITTE TAX LLP | P.O. BOX 2079, CAROL STREAM, IL 60132-2079 |
| DELOITTE TAX LLP | 13943 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| DELOITTE TAX LLP | 333 CLAY STREET,SUITE 2300, HOUSTON, TX 77002-4196 |
| DELOITTE TOUCHE | SUN PLAZA DEREBOYU SOKAK NO 24,34398 MASLAK, ISTANBUL,  34398 TURKEY |
| DELPHI FLORAL DISPLAY HIRE | EAST MERSEA HALL,EAST MERSEA, COLCHESTER,  CO5 8TJ UK |
| DELPHIS HANOVER CORP | PO BOX 765, SOUTHBURY, CT 06488 |
| DELTA AIR LINES INC | P.O.BOX 20534,DEPT 855, ATLANTA, GA 30320-2534 |
| DELTA AMSTERDAM | HOBBMASTRAAT 16, AMSTERDAM,  1071 NETHERLANDS |
| DELTA ASSOCIATES | 500 MONTGOMERY STREET, ALEXANDRA, VA 22314 |
| DELTA COMPUTER SERVICES, INC. | FOUR DUBON COURT, FARMINGDALE, NY 11735 |
| DELTA DENTAL PLAN OF MICHIGAN | ATTN: TOM PRICHARD/PHILLIP MITCHELL,PO BOX 40916-7916, LANSING, MI 48917 |
| DELTA HEDGE SYSTEMS INC | 191 HARDING ROAD, GLEN ROCK, NJ 07452 |
| DELTA ID | FRIEND BUILD 7F,2-4-11,NAGATA-CHO, CHIYODA-KU,  100-0014 JAPAN |
| DELTA LAMBDA CHAPTER OF PHI GAMMA NU | 3820 LOCUST WALK,BOX 385, PHILADELPHIA, PA 19104 |
| DELTA LAMBDA CHAPTER OF PHI GAMMA NU | JON M. HUNTSMAN HALL-SUITE G95,UNIVERSITY OF PENNSYLVANIA,3730 WALNUT STREET, PHILADELPHIA, PA 19104 |
| DELTAPRO | 44, CHEMIN DES SEMAILLES, GRAND-LANCY-GENEVA,  1212 SWITZERLAND |
| DELUCA, GIUSEPPE | VIA DALLA CHIESA 24, ACERRA,  80011 ITALY |
| DELUXE LIMOUSINE SERVICE | PO BOX,R902,ROYAL EXCHANGE, SYDNEY,  1225 AUSTRALIA |
| DELVIN, ESTRELLA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DEMAN, PATRICK | 21 MARCELLA STREET,APT. 3, CAMBRIDGE, MA 02141 |
| DEMAND ELECTRIC INC | 1203 AMBASSADOR BLVD, ST. LOUIS, MO 63132 |
| DEMARCHE ASSOCIATES | ATTN: BRYAN IIAMS,P.O. BOX 7027, KANSAS CITY, MO 64113 |
| DEMARCHE ASSOCIATES, INC. | 6320 LAMAR AVENUE, OVERLAND PARK, KS 66202 |
| DEMATTEO MONNESS, LLC | 780 THIRD AVENUE,45TH FLOOR, NEW YORK, NY 10071 |
| DEMEINETES, MARCO | 33 AMBER LANE, OYSTER BAY, NY 11771 |
| DEMELLO, ARNON | 100 LANDSDOWNE ST,APT 1502, CAMBRIDGE, MA 02139 |
| DEMI MONDE SRL | VIA ITALIA 5, MONZA,  20052 ITALY |
| DEMIR, IPAR | 2006 DUNLAP CT, IOWA CITY, IA 52245 |
| DEMIRORS, MELTEM | 6340 MAIN ST, HOUSTON, TX 77005 |
| DEMOCRATIC GOVERNORS ASSOC | 499 SOUTH CAPITOL ST SW, SUITE 422, WASHINGTON, DC 20003 |
| DEMPSEY & CO LLC | 440 S LASALLE, SUITE 3030, CHICAGO, IL 60605 |
| DEMPSEY, BRENDA | 8722 APACHE PLUME DRIVE, PARKER, CO 80134 |
| DEMSKO, DAVID | 591 TAYLOR AVENUE, NEWTOWN, PA 18940 |
| DENA BANK A/C - SERVICE TAX | DENA CORPORATE CENTRE,C-10 G BLOCK,BANDRA KURLA COMPLEX,BANDRA (E), MUMBAI, MH 400051 INDIA |
| DENALI GROUP | 434 MANOR RIDGE ROAD, PELHAM, NY 10803 |
| DENATALE WILLIAM | 358 14TH STREET, BROOKLYN, NY 11215 |
| DENDULURI, ADITYA | 500 MEMORIAL DR,ROOM 342, CAMBRIDGE, MA 02139 |
| DENEYS REITZ INC | 82 MAUDE STREET, SANDTON,  2196 SOUTH AFRICA |
| DENG, JESSICA | 3718 MILLER DR, GLENVIEW, IL 60026 |
| DENIS ALEXANDRE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DENISON UNIVERSITY | PO BOX D, GRANVILLE, OH 10707 |
| DENNIS LOCK AND KEY SERVICES | 137-139 WOOD STREET,WALTHAMSTOW, LONDON,  E17 3LX UK |
| DENNIS, BRIAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DENNIS, JANELLE | 1313 WEST BORCHARD, SANTA ANA, CA 92704 |
| DENO'S WONDER WHEEL PARK | 1025 BOARDWALK, BROOKLYN, NY 11224 |

| Claim Name | Address Information |
|---|---|
| DENRYOKU JIJI TSUSHIN SHA | NBC NISHISHINBASHI BLDG,2-5-10,NISHISHINBASHI, MINATO-KU,  105-0003 JAPAN |
| DENSHI JOHO GIJUTSU SANGYO KYOKAI | MITSUI SUMITOMO KAIJYO SURUGADAI BEKKAN,BLDG 3F, 3-11,KANDASURUGADAI,CHIYODA-KU, TOKYO,  NA JAPAN |
| DENSHI JOURNAL | 2-18-7 KOENJI KITA, SUGINAMI-KU,  166-0002 JAPAN |
| DENTELLA SA | 7A, RUE DE SAVOIE, GENEVE,  1207 SWITZERLAND |
| DENTON WIDE SAPTE | 5 AVENUE PERCIER, PARIS,  75008 FRANCE |
| DENTON WILDE SAPTE | 5 CHANCERY LANE,CLIFFORDS INN, LONDON,  EC4A 1BU UK |
| DENTON WILDE SAPTE | 1204, AL GHAITH TOWER,HAMDAN STREET, ABU DHABI,  47656 UNITED ARAB EMIRATES |
| DENTON, CLAUDIA | 374 15TH AVE, SAN FRANCISCO, CA 94118 |
| DENVER BOARD OF REALTORS | 4300 EAST WARREN AVENUE, DENVER, CO 80222-4900 |
| DENVER CENTER FOR THE PERFORMING | 1101 13TH STREET, DENVER, CO 80204-2104 |
| DENVER GOLD GROUP | 1675 LARIMER STREET,SUITE 530, DENVER, CO 80202 |
| DENVER INTERNATIONAL AIRPORT | 8500 PENA BOULEVARD - 8TH FLR,FINANCE AOB, DENVER, CO 80249 |
| DENVER INVESTMENT ADVISORS | ATTN: JENNIFER SHANDRO,1225 17TH STREET,SUITE 2600, DENVER, CO 80202 |
| DENVER PUBLIC SCHOOL EMPS PEN AND BEN | 50 SOUTH LASALLE ST B8,50 SOUTH LASALLE ST B8, CHICAGO, IL 60675 |
| DENVER UNITED LLC | 30100 TELEGRAPH ROAD,SUITE 403, BINGHAM FARMS, MI 48025 |
| DEORA, SHARRAN | QUAD I HUNT 3006,1999 BURDETT AVE, TROY, NY 12180 |
| DEORA, SHARRAN | WARREN 213,1999 BURDETT AVENUE, TROY, NY 12180 |
| DEPALMA, DAVID F. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10038 |
| DEPARTMENT OF BANKING AND FINANCE STATE | 2990 BRANDYWINE ROAD STE# 200, ATLANTA, GA 30341-5565 |
| DEPARTMENT OF BUILDINGS | 280 BROADWAY-ELEVATOR DIVISION, NEW YORK, NY 10013 |
| DEPARTMENT OF COMMERCE AND | 1010 RICHARDS ST,BUSINESS REGISTRATION DIVISION,ANNUAL REPORTS, HONOLULU, HI 96811 |
| DEPARTMENT OF COMMERCE AND | P.O. BOX 11360, HONOLULU, HI 96811 |
| DEPARTMENT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX,BOX 919, LITTLE ROCK, AR 72203 |
| DEPARTMENT OF FINANCIAL SVCS STATE OF | 200 E. GAINES ST SUITE 526,OFFICE OF FINANCIAL REGULATON, TALLAHASSEE, FL 32399-0379 |
| DEPARTMENT OF HOUSING & URBAN | PO BOX 100170, ATLANTA, GA 30384 |
| DEPARTMENT OF MOTOR VEHICLES | DRIVER AND VEHICLE RECORDS,DIVISION,301 CENTENNIAL MALL S BOX94789, LINCOLN, NE 68509 |
| DEPARTMENT OF REVENUE SERVICES | P.O. BOX 2974, HARTFORD, CT 06104-2974 |
| DEPASQUAL, JOHN J. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DEPAUL UNIVERSITY | 25 JACKSON BLVD,CAN1910, CHICAGO, IL 60604 |
| DEPAUW UNIVERSITY | PO BOX 37300 SEMINARY STREET, GREENCASTLE, IN 24061 |
| DEPESTRE, ALESSANDRA | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN NADINE POPE, NEW YORK, NY 10007 |
| DEPFA BANK PLC | AN DER WELLE 5, FRANKFURT,  60322 GERMANY |
| DEPFA BANK PLC | 570 LEXINGTON AVENUE, 39TH FLOOR, NEW YORK, NY 10022 |
| DEPOSITORY TRUST & CLEARING CORPORATION | 55 WATER STREET,INVENTORY MGMT DEPT-25TH FLOOR,ATTN:  EDWIN JIMENEZ, NEW YORK, NY 10041 |
| DEPOSITORY TRUST CO | P.O. BOX 27590, NEW YORK, NY 10087-7590 |
| DEPRINCE, RACE & ZOLLO, INC. | 201 SOUTH ORANGE AVENUE, ORLANDO, FL 32801 |
| DEPT OF EDUCATION ARCHDIOCESE OF NY | 1011 FIRST AVENUE, NEW YORK, NY 10022 |
| DEPT OF FINANCIAL INSTITUTIONS | 345 W. WASHINGTON AVENUE, MADISON, WI 53703 |
| DEPT OF FINANCIAL INSTITUTIONS | DIV OF CORPORATE & CONSUMER,P.O. BOX 7846, MADISON, WI 53707-7846 |
| DEPT. OF LABOR | DFVC PROGRAM DOL,P.O. BOX 70933, CHARLOTTE, NC 28272-0933 |
| DER EUROPAEISCHE HOF HOTEL EUROPA HEIDEL | POSTFACH 102160, HEIDELBERG,  69011 GERMANY |
| DERAG HOTEL | GRO¨ER HASENPFAD 141-145, FRANKFURT / MAIN, HE 60598 GERMANY |

| Claim Name | Address Information |
|---|---|
| DEREK DEI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| DEREK ELLER GALLERY | 615 WEST 27TH STREET, NEW YORK, NY 10001 |
| DEREK SHEEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| DERIVATIVE APPOINTMENTS LIMITED | 7 BRENTON HOUSE, LONDON,   EC2Y 8DQ UK |
| DERIVATIVE FITCH | ONE STATE STREET PLAZA,33RD FLOOR, NEW YORK, NY 10004 |
| DERIVATIVE FITCH LTD | 101 FINSBURY PAVEMENT, LONDON,   EC2A 1RS UK |
| DERIVATIVE FITCH RATINGS LTD | 101 FINSBURY PAVEMENT, LONDON,   EC2A1RS UK |
| DERIVATIVE SERVICES LLP | ONE BISHOPS SQUARE, LONDON,   E1 6AO UK |
| DERIVATIVE SOLUTIONS INC | 55 WEST MONROE STREET,SUITE 2825, CHICAGO, IL 60603 |
| DERIVATIVE TRADING SYSTEMS | 112-114 GOSWELL ROAD, LONDON,   EC1V 7DP UK |
| DERIVATIVES APPOINTMENTS LIMITED | 7 BRENTON HOUSE, LONDON,   EC2Y 8DQ UK |
| DERIVATIVES DOCUMENTATION LIMITED | 68 LOMBARD STREET, LONDON,   EC3V 9LJ UK |
| DERKSEN, JILL ANNE | 17084 ACADIA WAY, PRAIRIEVILLE, LA 70767 |
| DERMOT MCALEESE | DEPARTMENTT OF ECONOMICS,TRINITY COLLEGE, DUBLIN,   2 IRELAND |
| DEROSA RESEARCH & TRADING INC | 495 WHITE OAK SHADE ROAD, NEW CANAAN, CT 06840 |
| DERUSHA, RACHAEL | 6985 SNOW WAY DRIVE,CAMPUS BOX 7386, ST LOUIS, MO 63130 |
| DERVAN, CHRISTOPHER | 380 LAGRANGE STREET, BOSTON, MA 02132 |
| DESABRAN LLC | 5082 E. HAMPDEN AVENUE,SUITE 102, DENVER, CO 80222 |
| DESABRAN LLC | 5082 E HAMPDEN AVE #102, DENVER, CO 80222-7329 |
| DESAI, SUNITA | 9 LYNCH ROAD, VOORHEES, NJ 08043 |
| DESANCTIS, SARA | 600 WEST WALNUT ST., DANVILLE, KY 40422 |
| DESCA | 8200 NW 52ND TERRACE,SUITE 110, MIAMI, FL 33166 |
| DESCARTES SECURITIES SA | 9/11 RUE DU PRINCE, GENEVE,   1204 SWITZERLAND |
| DESCHEMIN, CHRISTINE | 1601 THIRD AVE, NEW YORK, NY 10128 |
| DESERT CERTIFIED DEVELOPMENT COMPANY | 2595 EAST 3300 SOUTH, SALT LAKE CITY, UT 84109 |
| DESERT DOG HUMMER ADVENTURES INC | 17212 E SHEA, FOUNTAIN HILLS, AZ 85268 |
| DESERT GREEN FOUNDATION | 1789 LINCOLN HIGHWAY,RT 27, EDISON, NJ 08817 |
| DESERT SD MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| DESIGN FUSION | 37 EAST 28TH STREET RM 206, NEW YORK, NY 10016 |
| DESIGN WORKS BY DAVID & MIKE | 3869 STEELE STREET,SUITE D, DENVER, CO 80205 |
| DESIGNTEX | P.O. BOX 75610, CHICAGO, IL 60675-5610 |
| DESLAGE, PETER | 2211 BAXTER HALL BUILDING 6, WILLIAMSTOWN, MA 01267 |
| DESOLA GROUP INC | 477 MADISON AVENUE, NEW YORK, NY 10022 |
| DESOTO, BEVERLY | 13154 SE 137TH DRIVE, HAPPY VALLEY, OR 97086 |
| DESSAU, OHAD | 731 PACKARD STREET, ANN ARBOR, MI 48104 |
| DESTA | PMB 296,7931 S. BROADWAY, LITTLETON, CO 80122 |
| DESTA | DBA INTERNATIONAL DEVELOPMENT IDEAS,7931 SOUTH BROADWAY #296, LITTLETON, CO 80122 |
| DESTINATION & DESIGN LOGISTICS | 7027 W. BROWARD BLVD, #2110, PLANTATION, FL 33317 |
| DESTINATION ARIZONA | 2223 S.48TH STREET,SUITE D, TEMPE, AZ 85282-1011 |
| DESTINATION CONCEPTS, INC. | 4241 JUTLAND DRIVE #200, SAN DIEGO, CA 92117 |
| DET NORSKE VERITAS USA INC | P.O. BOX 201896, HOUSTON, TX 77216-1896 |
| DETAIL GROUP INC | 4290 CAMERON STREET,SUITE 4, LAS VEGAS, NV 89103 |
| DETAIL GROUP INC | ACCOUNTS RECEIVABLE,10620 SOUTHERN HIGHLANDS PKWY,SUITE 469, LAS VEGAS, NV 89141 |
| DETECTION LOGIC FIRE PROTECTION INC | 2100 S. FIGUEROA ST., STE 300, LOS ANGELES, CA 90007 |
| DETECTIVES ENDOWMENT ASSOCIATION | 140 58TH STREET,SUITE 6B, BROOKLYN, NY 11220 |
| DETERMINA INC. | ATTN:SCOTT DETTMER,350 MARINE PKWY #220, REDWOOD CITY, CA 94065 |
| DETERMINA, INC. | ATTN:SCOTT DETTMER,GUNDERSON DETTMER LLP,155 CONSTITUTION DR, MENLO PARK, CA 94025 |

| Claim Name | Address Information |
|---|---|
| DETERMINA, INC. | 350 MARINE PARKWAY #220, REDWOOD CITY, CA 94065 |
| DETEWE COMMUNICATIONS GMBH | LEHDERSTRASSE 16, BERLIN,  13086 GERMANY |
| DETEWE COMMUNIKATIONS GMBH | FERDINAND-PORSCHE-STRA¯E, FRANKFURT,  60386 GERMANY |
| DETICA LIMITED | SURREY RESEARCH PARK, GUILDFORD, U.K.,  9U27YP UK |
| DETLEV BREMKAMP | FERDINAND-MARIA-STRASSE 35, MUENCHEN,  D80639 GERMANY |
| DETROIT INSTITUTE OF ARTS | 5200 WOODWARD, DETRIOT, MI 08540 |
| DETROIT SUMMER FINANCE INST. | PO BOX 43406, DETROIT, MI 48243-0406 |
| DETTA PHILLIPS FLORAL DESIGN | 274-276 QUEENSTOWN ROAD, LONDON,  SW8 4LP UK |
| DEUTSCH AND LIPNER | 1325 FRANKLIN AVENUE,SUITE 225, GARDEN CITY, NY 11530 |
| DEUTSCH CONSULTING GROUP | 22 WEST 48TH STREET,SUITE 400, NEW YORK, NY 10036 |
| DEUTSCH-BUCKERT-THOMAS | MAINZER LANDSTRASSE 129, FRANKFURT AM MAIN,  60327 GERMANY |
| DEUTSCHE ASSET-FRANKFURT | THEODOR-HEUSS-ALLEE 70, FRANKFURT,  60486 DE |
| DEUTSCHE BANC ALEX BROWN INC | ONE SOUTH STREET MAIL STOP,BAL 011206, BALTIMORE, MD 21202-3298 |
| DEUTSCHE BANK | JOHN ESTRADA,60 WALL STREET,  28TH FLOOR, NEW YORK, NY 10005 |
| DEUTSCHE BANK | 1301 AVENUE OF THE AMERICAS,9TH FLOOR, NEW YORK, NY 10104 |
| DEUTSCHE BANK (CAYMAN) LIMITED | PO BOX 1984 GT,ELIZABETHAN SQUARE,GRAND CAYMAN, ,  CAYMAN ISLANDS |
| DEUTSCHE BANK AG | ATTN: PETER FERDINANDI,31 WEST 52ND ST., NEW YORK, NY 10019 |
| DEUTSCHE BANK AG LONDON | WINCHESTER HOUSE,1 GREATWINCHESTER STREET, LONDON,  EC2N 2DB UK |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET, LONDON,  EC2P 2AX UK |
| DEUTSCHE BANK AG, NEW YORK BRANCH | 60 WALL STREET, NYC60-3430, NEW YORK, NY 10019 |
| DEUTSCHE BANK LUXEMBOURG SA | 2 BOULEVARD KONRAD ADENAUER, LUXEMBOURG,  B9164 LUXEMBOURG |
| DEUTSCHE BANK OFFSHORE | PO BOX 1984 GT,ELIZABETHAN SQUAREGRAND, CAYMAN,  CAYMAN ISLANDS |
| DEUTSCHE BANK SECURITIES, INC. | LEASE ADMINISTRATOR,DEUTSCHE BANK AG, NEW YORK BRANCH,60 WALL STREET, NYC60-3430, NEW YORK, NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | 60 WALL STREET,ATTN:  THOMAS SPOTO, NEW YORK, NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | 1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| DEUTSCHE BANK TOKYO | SANNO PARK TOWER,2-11-1,NAGATACHO,CHIYODA-KU, TOKYO,  100-6172 JAPAN |
| DEUTSCHE BANK TOKYO | WINCHESTER HOUSE,1 GREAT WINCHESTER STREET, LONDON,  EC2N 2DB UK |
| DEUTSCHE BANK TRUST MANAGEMENT COMPANY | ATTN: JUNG-WON LEE,33 SEORIN-DONG CHONGRO-GU,YOUNGPOONG BUILDING 19/F, SEOUL, KR |
| DEUTSCHE BOERSE SYSTEMS AG         AG | NEUE BOERSENSTRASSE 1, FRANKFURT AM MAIN,  60487 GERMANY |
| DEUTSCHE BOERSE SYSTEMS INC | ATTN: EXSERVES,233 SOUTH WACKER DR, SUITE2455, CHICAGO, IL 60606 |
| DEUTSCHE BORSE | NEUE B"RSENSTR. 1,60487 FRANKFURT/MAIN, ,  GERMANY |
| DEUTSCHE BORSE | B"RSENPLATZ 4, FRANKFURT,  60313 GERMANY |
| DEUTSCHE BORSE | BORSENPLATZ 7-11, FRANKFURT AMMAIN,  60485 GERMANY |
| DEUTSCHE BORSE | NEUE BRSENSTRAÄE 1, FRANKFURT AM MAIN,  60487 GERMANY |
| DEUTSCHE BORSE AG | BORSENPLATZ 711, FRANKFURT AM MAIN,  60313 GERMANY |
| DEUTSCHE BORSE AG | NEUE BORSENSTRASSE 1, FRANKFURT AM MAIN,  60487 GERMANY |
| DEUTSCHE BORSE AG | NEUE BORENSTRABE 1, FRANKFURT AM MAIN,  60487 GERMANY |
| DEUTSCHE BOURSE AG | B"RSENPLATZ 4, FRANKFURT,  60313 GERMANY |
| DEUTSCHE GROUP SERVICES PTY LTD | LEVEL 16, DEUTSCHE BANK PLACE,126 PHILLIP STREET, SYDNEY,  2000 AUSTRALIA |
| DEUTSCHE IMMOBILIEN FONDS | AV PASEO DE LA REFORMA NO. 505,PISO 31 COL. CUAUHTEMOC,DELG. CUAUHTEMOC C.P. 06500, MEXICO, D.F.,  MEXICO |
| DEUTSCHE INTERNATIONAL CORPORATE SERVICE | GUILD HOUSE,GUILD STREET INTERNATIONAL FIN SRV CNTRE, DUBLIN IRELAND,  DUBLIN1 IRELAND |
| DEUTSCHE KREDIT BORSE | WIDENMAYERSTRASSE 18, MUNICH,  80538 GERMANY |
| DEUTSCHE POST AG | GERADESTRASSE 22, HANNOVER,  30163 GERMANY |
| DEUTSCHE SPORTHILFE GMBH | BURNITZSTR. 42, FRANKFURT AM MAIN,  60596 GERMANY |
| DEUTSCHE TELEKOM AG FFM | POSTFACH, FRANKFURT, HE 60607 GERMANY |
| DEUTSCHE TRUSTEE COMPANY LIMITED | WINCHESTER HOUSE,1 GREAT WINCHESTER STREET, LONDON,  EC2N 2DB UK |

| Claim Name | Address Information |
|---|---|
| DEUTSCHER INVESTMENT TRUST | MAINZER LANDSTRABE 11-13,60329 FRANKFURT/M,P.O. BOX 1104 43, ,    GERMANY |
| DEUTSCHER VERKEHRS VERLAG GMBH | POSTFACH 10 16 09, HAMBURG,  D200010 GERMANY |
| DEUX POIS | C/O ROSE LLEWELLYN,NEW LODGE PAPPLEWICK WINDSOR ROAD, ASCOT,  SL5 7LH UK |
| DEV PAHLAJANI | BHERUMAL BHAVAN MIGUL LANE,MAHIM, MUMBAI,  400016 INDIA |
| DEV PARTNERS LTD | 43 MELROSE AVENUE,WIMBLEDON PARK, LONDON,  SW19 8BU UK |
| DEVEALT, TERENCE | 210 WHITTEMORE STREET, PONTIAC, MI 48342-3067 |
| DEVELOPER EXPRESS | 6340 MCLEOD DR,STE 1, LAS VEGAS, NV 89120-4425 |
| DEVELOPER EXPRESS INC | 6340 MCLEOD DRIVE, SUITE 1, LAS VEGAS, NV 89120 |
| DEVELOPMENT PROCESSES GROUP PLC | THE ELLESMERE,93 WALKDEN ROAD,WALKDEN, WORSLEY,  M28 7BQ UK |
| DEVELOPMENTOR INC | 2459 W 208TH STREET,SUITE 200, TORRANCE, CA 90501 |
| DEVELOPMENTOR UK LIMITED | 7 ULLENWOOD COURT,ULLENWOOD, CHELTHAM,  GL53 9OS UK |
| DEVELOPMENTS IN LITERACY | 8001 EAST ROPER STREET, LONG BEACH, CA 90808 |
| DEVEN NARAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DEVENDORF, DON | 2101 CHESTNUT STREET, PHILADELPHIA, PA 19103 |
| DEVENY, CHRISTOPHER | 612 WASHINGTON, GLENCOE, IL 60022 |
| DEVERE AT SLALEY HALL | SLALEY,HEXHAM,NR. NEWCASTLE UPON TYNE, NORTHUMBERLAND,  NE47 0BX UK |
| DEVEREUX GEORGIA TREATMENT | NETWORK,P.O. BOX 1688, KENNESAW, GA 30156 |
| DEVEREUX TEXAS TREATMENT NETWORK | 1150 DEVEREUX DRIVE, LEAGUE CITY, TX 77573 |
| DEVIN TAVERN | 363 GREENWICH STREET, NEW YORK, NY 10013 |
| DEVINCENZO, JOHN | 50 N DUNLAP ST,4TH FLOOR CFRC, MEMPHIS, TN 38103 |
| DEVINE INTERNATIONAL INC | 2700 WESTCHESTER AVENUE, SUITE 315,SUITE 315, PURCHASE, NY 10557 |
| DEVLIN ELECTRONICS LTD | UNIT D1 GRAFTON WAY,BASINGSTOKE, HAMPSHIRE,  RG22 6HZ UK |
| DEVON FINANCIAL SERVICE INC. | COLLECTIONS OFFICE,6408 N. WESTERN AVENUE, CHICAGO, IL 60645 |
| DEVONSHIRE APPOINTMENTS | 5TH FLOOR,85 GRACECHURCH SREET, LONDON,  EC3V 0AA UK |
| DEVOS, DEWAYNE R | DEVOS BORESCOPE BLENDING LLC,125 N WESTFIELD ST, FEEDING HILLS, MA 01030 |
| DEWEY & LEBOEUF | 4 KSIAZECA STREET, WARSAW,  00498 POLAND |
| DEWEY & LEBOEUF | 1 UNDERSHAFT, LONDON,  EC3A 8LP UK |
| DEWEY BALLANTINE | 1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6092 |
| DEWEY BALLANTINE | 333 SOUTH GRAND AVE, LOS ANGELES, CA 90071-1530 |
| DEWEY BALLANTINE LLP | REUTERWEG 16, FRANKFURT,  60323 GERMANY |
| DEWHURST ASSOCIATES, INC | 902 CLINT MOORE ROAD-SUITE 110, BOCA RATON, FL 33487 |
| DEWHURST, CHRIS | TEXAS UNIV,1704 WEST AVENUE, APT 101, AUSTIN, TX 78701 |
| DEWINTONS LTD | 4 SLEAFORD STREET, LONDON,  SW8 5AB UK |
| DEWITT STERN GROUP, INC. | 420 LEXINGTON AVENUE,SUITE 2700, NEW YORK, NY 10170 |
| DEWITT, TIMOTHY | 907 THORNTREE, JACKSON, MI 49203 |
| DEWKOEMAR, MOHAN M. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DEXIA | 105 RUE REAUMUR, PARIS,  75002 FRANCE |
| DEXIA | SIEGE SOCIAL 69 ROUTE D'ESCH, LUXEMBOURG,  L2053 LUXEMBOURG |
| DEXIA SECURITIES FRANCE | 112 AVENUE KLEBER, PARIS,  75116 FRANCE |
| DEXMA INC | C/O WESTERN BANK,P.O. BOX 64169, ST PAUL, NM 55164 |
| DEZUBE, JOSHUA | 125 CABOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| DF CONSULTING | 150 EAST 93RD ST,SUITE 9D, NEW YORK, NY 10128 |
| DF GROUP CONSULTING LLC | 18 WILLOW AVENUE, LARCHMONT, NY 10538-3742 |
| DF KING & CO INC | P.O. BOX 1701, NEW YORK, NY 10268-1701 |
| DFB SALES INC | 21-07 BORDEN AVENUE, LONG ISLAND CITY, NY 11101 |
| DFH EQUITIES | 65 BROADWAY,SUITE 1004, NEW YORK, NY 10006 |
| DFL CARPENTRY, INC. | 211 JOHNSON AVENUE, HACKENSACK, NJ 07601 |
| DFP SERVICES & EXPENSES | C\O DAVID BOXER WEISER LLP,135 WEST 50TH STREET, 12TH FL, NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| DFP SERVICES & EXPENSES | 10020-1299 |
| DFW TASBO | P.O. BOX 1022, GREENVILLE, TX 75403-1022 |
| DG VERLAG EG | POSTFACH 2140, WIESBADEN,  65011 GERMANY |
| DG3 ASIA LIMITED (EX. CGI ASIA LTD) | 9/F,HAKING(TUNG SHING),INDUSTRIAL BUILDING,34 LEE CHUNG ST., CHAI WAN, , HONG KONG |
| DG3 ASIA LIMITED (EX. CGI ASIA LTD) | UNIT 1, 1/F, TAK KING INDUSTRIAL BLDG,27 LEE CHUNG STREET,CHAI WAN, ,   HONG KONG |
| DG3 EUROPE LTD | ACCOUNT DEPT,ENTERPRISE BUSINESS PARK,2 MILLHARBOUR,DOCKLANDS, LONDON,   E14 9TE UK |
| DGA FOUNDATION | 7920 SUNSET BLVD - 5TH FLOOR, LOS ANGELES, CA 90046 |
| DGWB, INC. | 217 N. MAIN STREET,SUITE 200, SANTA ANA, CA 92701 |
| DH VANDIVER, INC. | 1435 HEIGHTS BLVD., HOUSTON, TX 77008 |
| DHA LIGHTING SERVICES LIMITED | TOP FLOOR EMERSON STUDIOS,48 EMERSON STREET, LONDON,  SE1 9DU UK |
| DHAR, SIDDHARTH | 151 N CRAIG ST,APT 9 G, PITTSBURGH, PA 15213 |
| DHEERAJ INTERIOR | A-206, NAV YUG CHS,AARAY ROAD, AARAY,CHECK NAKA GOREGAON (E), MUMBAI, MH 400063 INDIA |
| DHINGRA, ASHVIN | 3168 WINDMIL DRIVE, DIAMOND BAR, CA 91765 |
| DHIR, RISHI | 220 ALEXANDER AVENUE-APT Q, DURHAM, NC 27705 |
| DHL | PO BOX 192, FELTHAM,  TW14OYR UK |
| DHL AIRWAYS INC | 22128 NETWORK PLACE, CHICAGO, IL 60673-1221 |
| DHL DANZAS AIR & OCEAN | PMC COMPLEX,OFF M VISANJI ROAD,MAROL NAKA,ANDHERI EAST, MUMBAI, MH 400059 INDIA |
| DHL EXPRESS (SUISSE) SA | P.O.BOX 147, BASEL-FLUGHAFEN,  4030 SWITZERLAND |
| DHL EXPRESS (SWEDEN) AB | XXX, STOCKHOLM,  17087 SWEDEN |
| DHL EXPRESS GERMANY GMBH-SSC ACCOUNTING | ABT. FAKTURA/REKLAMATIONSMGMT, KOELN,  50589 GERMANY |
| DHL EXPRESS MADRID  SPAIN, S.L. | TBC,TBC, TBC,  TBC SPAIN |
| DHL INTERNATIONAL EXPRESS FRANCE SAS | AR INT'L 241 RUE DE LA BELLE ETOILE,ZI PARIS NORD II BP56252, ROISSY CDG CEDEX,  95957 FRANCE |
| DHL INTERNATIONAL SA | ZI PARIS NORD II / BAT 1 & 2,161, RUE DE LA BELLE ETOILE /,ROISSY CHARLE DE GAULLE, PARIS,  95 FRANCE |
| DHL JAPAN | 1-37-8,HIGASHISHINAGAWA,SHINAGAWA, TOKYO,  140-0002 JAPAN |
| DHL WORLDWIDE EXPRESS ISTANBUL | YALCIN KORES CADDESI,NO 38/1 GUNESLI,BAGCILAR, ISTANBUL,  34197 TURKEY |
| DHR RESTAURANT CO., LLC | 303 LEXINGTON AVENUE, NEW YORK, NY 10016 |
| DHRUV SHAH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DI BIASIO & EDGINGTON INC | 7857 HERITAGE DR, SUITE 320, ANNANDALE, VA 22003 |
| DI TANNO & ASSOCIATI | VIA G PAISIELLO 33, ROME,  00198 ITALY |
| DI VINCENZO, EMILIANO | 500 CALIFORNIA AVENUE, #15, SANTA MONICA, CA 90403 |
| DIA SPECIAL EVENT FUND | 8500 PENA BOULEVARD, DENVER, CO 80249 |
| DIABETES ASSOCIATION OF ATLANTA, INC | 100 EDGEWOOD AVENUE,SUITE 1004, ATLANTA, GA 30303 |
| DIABETES RESEARCH INSTITUTE | 381 PARK AVENUE SOUTH,SUITE 1118, NEW YORK, NY 10016 |
| DIABETES RESEARCH INSTITUTE | 3440 HOLLYWOOD BLVD, HOLLYWOOD, FL 33021 |
| DIALAMERICA MARKETING INC | 960 MACARTHUR BOULEVARD, MAHWAH, NJ 07495 |
| DIALO, BOUBAKARY | 112 HARVARD AVENUE - #53, CLAREMONT, CA 91711 |
| DIALOG A DIVISION OF THOMSON SCIENTIFIC | 14 GREAT QUEEN STREET, LONDON,  WC2B 5DF UK |
| DIALOG CORPORATION | LOOP-X BLDG. 9TH FL,3-9-15,KAIGAN,MINATO-KU, TOKYO,  108-0022 JAPAN |
| DIALOG CORPORATION | P.O. BOX 53002, ATLANTA GA, IL 30353-2002 |
| DIALOG IN THE DARK JAPAN | MIZUHASHI BLDG 3F,4-6-5 NIHONBASHI HONCHO, CHUO-KU,   JAPAN |
| DIALOG INFORMATION SVCS INC | FILE NUMBER 5936,PO BOX 60000, SAN FRANCISCO, CA 94160 |
| DIAMETRIX | ATTN:  PETER CORONA,2316 ISABELLA STREET, EVANSTON, IL 60201 |
| DIAMOND AUTOMATIC SPRINKLERS INC | PO BOX 604, BOILING SPRINGS, PA 17007 |

| Claim Name | Address Information |
|---|---|
| DIAMOND CAPITAL MANAGEMENT | ATTN: WILLIAM LYNCH,1320 WALDO AVENUE, MIDLAND, MI 48674 |
| DIAMOND ICE CUBE COMPANY INC. | 556 RIVER AVENUE, BRONX, NY 10451 |
| DIAMOND RESOURCING PLC | 2930 LEADENHALL MARKET, LONDON,  EC3V 1LR UK |
| DIAMOND SHA | 6-12-17,JINGUMAE,SHIBUYA-KU, TOKYO,  150-8409 JAPAN |
| DIAMOND, DANIELLE | 213 BUCHANAN AVE, FOLSOM, PA 19033 |
| DIAMOND, PETER | 15 FRANKLIN ROAD, LEXINGTON, MA 02420 |
| DIAMOND, REBECCA | YALE UNIVERSITY,P.O. BOX 202580, NEW HAVEN, CT 06520 |
| DIANE SEED | VIA DEL PLEBISCITO 112, ROMA,  00186 ITALY |
| DIANE SUMMERS | 127 WALLER ROAD, LONDON,  SE14 5LB UK |
| DIANE VILLANI EDITIONS | 285 LAFAYETTE STREET, NEW YORK, NY 10012 |
| DIANE VON FURSTENBERG STUDIO, LP | 389 WEST 12TH STREET, NEW YORK, NY 10014 |
| DIARMUID SCANNELL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DIAZ JUAN B | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DIAZ, BARBARA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| DIAZ, DAVID | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DIAZ, JOSEPH A | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DIAZ, JUAN | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET, NEW YORK, NY 10038 |
| DIAZ, JUAN C. | DO NOT USED SEE V#000008345, , NY 10038 |
| DIAZ, LUIS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| DIAZ, LUIS H. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DIAZ, MARIANA | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DICE CAREER SOLUTIONS. INC. | 4101 NW URBANDALE DR, URBANDALE, IA |
| DICKEY, DAVID W. | 200 N. TUSTIN AVENUE- #102, SANTA ANA, CA 92705 |
| DICKINSON COLLEGE | P.O. BOX 1773, CARLISLE, PA 17013 |
| DICKINSON DEES LLP | ST ANN'S WHARF,QUAYSIDE, NEWCASTLE UPON TYNE,  NE99 1SB UK |
| DICKMAN, BRIAN R | 110 WEST 3RD STREET, #610A, NEW YORK, NY 10012 |
| DICKS DAVID | 200 SOUTH BLVD,APT 2A, EVANSTON, IL 60202 |
| DICKSON, CARSON | 5020 S. LAKE DRIVE,APT. 3009, CHICAGO, IL 60615 |
| DICKSTEIN SHAPIRO & MORIN | 2101 L ST NW, WASHINGTON, DC 20037 |
| DICTATION EQUIPMENT CENTER INC | 260 WEST EXCHANGE ST, SUITE 001/1-4, PROVIDENCE, RI 02903 |
| DID DEUTSCHE IMMOBILIEN DATENBANK | WILHELMSTRASSE 12, WIESBADEN,  65185 GERMANY |
| DIDDKAR, ADITYA | 31 KINGSBRIDGE CT., OLD BRIDGE, NJ 08857 |
| DIDIER PRINTING | P.O. BOX 10748, FORT WAYNE, IN 46853-0748 |
| DIDOMENICO, DONNA | 866 LIVINGSTON AVE, SYRACUSE, NY 13210 |
| DIE SCHWEIZERISCHE POST | OSTERMUNDIGENSTRASSE 91, BERN,  3030 SWITZERLAND |
| DIEBOLD INC | PO BOX 643543, PITTSBURGH, PA 15264-3543 |
| DIEBOLD INC | P.O.BOX 8230, CANTON, OH 44711-8230 |
| DIECK, CHRISTOPHER | 118 CATHERINE STREET,APT. 3, ITHACA, NY 14850 |
| DIECKHAUS, SCOTT | 200 ALEXAN DRIVE,APT. 106, DURHAM, NC 27707 |
| DIEKMANN, STEVE | 524 BRAINART STREET, NAPERVILLE, IL 60540 |
| DIETRICH, KEITH E. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DIEU DONNE PAPERMILL, INC | 433 BROOME STREET, NEW YORK, NY 10013 |
| DIFAZIO ELECTRIC, INC. | 42-24 DOUGLASTON PARKWAY, DOUGLASTON, NY 11363 |
| DIFAZIO ELECTRIC, INC. | 711 GRAND BLVD, DEER PARK, NY 11729 |

| Claim Name | Address Information |
|---|---|
| DIFC REGISTRAR OF COMPANIES | LEVEL 14,THE GATE,PO BOX 74777, DUBAI,   UNITED ARAB EMIRATES |
| DIFOSTER, JACQUELINE | 4800 UNIVERSITY DRIVE 6L, DURHAM, NC 27707 |
| DIGBY MORGAN CONSULTING LIMITED | ROXBURGHE HOUSE,273-287 REGENT STREET, LONDON,  W1R 2HA UK |
| DIGITAL ASSURANCE CERTIFICATION LLC | 390 NORTH ORANGE AVENUE,SUITE 1750, ORLANDO, FL 32801 |
| DIGITAL DOCS, INC. | 4400 ALPHA ROAD, DALLAS, TX 75244 |
| DIGITAL IMAGE DESIGN INCORPORATED | 170 CLAREMONT AVE, STE 6, NEW YORK, NY 10027 |
| DIGITAL PRINTING INC | 7265 SOUTH REVERE PARKWAY,SUITE 901, CENTENNIAL, CO 80112 |
| DIGITAL RIVER, INC. | 9625 WEST 76TH STREET, EDEN PRAIRIE, MN 55344 |
| DIGITAL TECHNOLOGIES CORPORATION | 5-7-18 HIGASHI-NIPPORI,ARAKAWA-KU, TOKYO,   JAPAN |
| DIGITALDRUCK DILLER | LUTHMERSTR. 26, FRANKFURT,  65934 GERMANY |
| DIGITIMES INC | 12TH FLOOR,133 SEC 4  MINGSHENG E ROAD,TAIPEI 105, TAIWAN PROVINCE OF CHINA, TAIWAN |
| DIIH, SORLES S. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DILDY, THERESA | 10811 LANEVIEW DR., HOUSTON, TX 77070 |
| DILHIA | 123 'A' BAZAR ROAD,BANDRA (W), MUMBAI, MH 400050 INDIA |
| DILIBERTO, JR, FRANCIS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| DILLARD, BRIAN | 103 LOWELL HOUSE, CAMBRIDGE, MA 02138 |
| DILLER-QUAILE SCHOOL OF MUSIC | 24 EAST 95TH STREET, NEW YORK, NY 10128 |
| DILLON EUSTACE SOLICITORS | GRAND CANAL HOUSE,1 UPPER GRAND CANAL STREET, DUBLIN,   4 IRELAND |
| DIMARIO, CARLO | LAVENDER GARDENS, LONDON,  SW11 1DH UK |
| DIMENSION DATA | BUILDING 2,WATERFRONT BUSINESS PARK,FLEET ROAD, FLEET,  GU51 3QT UK |
| DIMENSION DATA | BUILDING 2, WATERFRONT BUSINESS PARK,FLEET ROAD, FLEET, HAMPSHIRE,  GU51 3QT UK |
| DIMENSION DATA | WINDMILL COURT,BROOKLANDS CLOSE, SUNBURY ON THAMES,  TW16 7DX UK |
| DIMENSION DATA | 110 PARKWAY DR. SOUTH, HAUPPAUGE, NY 11788 |
| DIMENSIONAL FUND ADVISORS | ATTN: ROBERT DINTZNER,1299 OCEAN AVENUE. 11TH FL, SANTA MONICA, CA 90401 |
| DIMITRI BONVOISIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| DIMONT CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DIN, LAUREN | 2006 MAPLE AVE,APT 2R, EVANSTON, IL 60201 |
| DINA LAVIGNA BREATH OF LIFE | FUND,5699 KANAN ROAD #443, AGOURA HILLA, CA 91301 |
| DINABURG ARTS, LLC | 49 W. 24TH STREET,8TH FLOOR, NEW YORK, NY 10010 |
| DINDAROV, TAGIR | 141 E. 26TH STREET,APT 3-3, NEW YORK, NY 10010 |
| DINEEN CONTULTING LTD | 5 HAYWOOD COURT, READING,  RG1 3QF UK |
| DINNER AND MORE AG | MARKTGASSE 20, ZURICH,  8001 SWITZERLAND |
| DINO CICCARELLI CHILDREN'S FOUNDATION | 1120 E. LONG LAKE,SUITE 250, TROY, MI 48085-4960 |
| DINSMORE, EMILEE | 5324 MEADOW BROOK RD, BIRMINGHAM, AL 35242 |
| DIOCESE OF METUCHEN | PO BOX 191, METUCHEN, NJ 08840 |
| DIOCESE OF OGDENSBURG | 308 ISABELLA STREET-2ND FLOOR,PO BOX 326,NORTH COUNTRY CATHOLIC, OGDENSBURG, NY 13669 |
| DIOCESE OF OGDENSBURG | 604 WASHINGTON STREET,P.O. BOX 369, OGDENSBURG, NY 13669 |
| DIOCESE OF TRENTON | 701 LAWRENCEVILLE ROAD, TRENTON, NJ 08648 |
| DIOGENES HOLDINGS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DIOGENES INVESTMENTS LTD. | CODAN SERVICES LIMITED,2 CHURCH STREET, PO BOX HM 1022, HAMILTON HHDX, BERMUDA |
| DIOGENES MANAGEMENT COMPANY INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DIOR LEATHER | SHOP NO. 211,AMRUT NAGAR ROAD,OPP. GHATKOPAR INDL ESTATE,GHATKOPAR(W), MUMBAI, MH 400086 INDIA |
| DIPLOMAT SERVICES, INC. | P.O BOX 4804, WEST COVINA, CA 91791 |

| Claim Name | Address Information |
|---|---|
| DIPLOMATIC CLUB | P.O. BOX 3395, DOHA, QATAR,    QATAR |
| DIRAN GIPSON | 3 GRANGE COURT,HIGH ROAD, LOUGHTON,   IG10 4QX UK |
| DIRECT ACCESS PARTNERS, LLC | 14 WALL STREET,18TH FLOOR, NEW YORK, NY 10005 |
| DIRECT CHECK | 510A BROADWAY, SCOTTSBLUFF, NE 69361 |
| DIRECT EDGE | 545 WASHINGTON BOULEVARD, JERSEY CITY, NJ 07310 |
| DIRECT EMPLOYERS ASSOCIATION | QUAD III SUITE 100,9002 N PURDUE ROAD, INDIANAPOLIS, IN 46268 |
| DIRECT FINANCIAL SERVICES | 1 SILVESTER SQUARE,THE MALTINGS,HULL, -,   HU1 3HA UK |
| DIRECT FX LIMITED | P.O. BOX 11897, WELLINGTON, NEW ZEALAND,   6142 NEW ZEALAND |
| DIRECT LEGAL & COLLECTIONS | BUCKINGHAM ROAD,BRACKLEY, NORTHANTS,   NN13 7DN UK |
| DIRECT REPORT CORPORATION | 12 CLOCK TOWER PLACE,SUITE 300, MAYNARD, MA 01754 |
| DIRECT STUDENT UNIVERSAL OF FLORIDA INC | 3629-3633 UNIVERSAL PLAZA, NEW PORT RICHEY, FL 34652 |
| DIRECT VENDING SERVICES LTD | DVC HOUSE,80 SOMPTING ROAD,WORTHING, -,   BN14 9ES UK |
| DIRECTING CREATIVITY | 48 SOUTHMOOR ROAD, OXFORD,   OX2 6RD UK |
| DIRECTLINK TECHNOLOGIES, CORP | 2561 BERNVILLE ROAD, READING, PA 19612 |
| DIRECTOR OF FINANCE/STATE OF | HAWAII DEPT OF BUDGET &FINANCE,PO BOX 150,UNCLAIMED PROPERTY BRANCH, HONOLULU, HI 96810-0150 |
| DIRECTOR OF INSURANCE | 320 WEST WASHINGTON STREET, SPRINGFIELD, IL 62767-0001 |
| DIRECTOR OF REVENUE, STATE OF | MISSOURI,600 WEST MAIN STREET, JEFFERSON CITY, MO 65101 |
| DIRECTOR VJTI | H.R MAHAJANI MARG,MATUNGA, MUMBAI, MH 400019 INDIA |
| DIRECTORS AND BOARDS | P.O. BOX 41966, PHILADELPHIA, PA 19101-1966 |
| DIRECTORS DEALS LTD | 50A ST ANDREW ST, HERTS,   SG14 1JA UK |
| DIRECTORS DEALS, LTD | P.O. BOX 34, WARE, HERTS,   SG11 2WA UK |
| DIRECTORY OF MAJOR MALLS, INC. | P.O. BOX 837, NYACK, NY 10960 |
| DIRECTV INC. | PO BOX 60036, LOS ANGELES, CA 90060-0036 |
| DIRKES, STEPHEN | 55 EAST ERIE,APT# 1506, CHICAGO, IL 60611 |
| DIRKJAN OMTZIGT | EXETER COLLEGE,TURL STREET, OXFORD,   OX1 3DP UK |
| DIRSON ENTERPRISED | P.O. BOX 93116, LAS VEGAS, NV 89193 |
| DISABLED SPORTS USA | 451 HUNGERFORD DRIVE,SUITE 100, ROCKVILLE, MD 20850 |
| DISCIPLINARY BOARD OF THE SUPREME CT PA | P.O. BOX 46, CAMP HILL, PA 17001-0046 |
| DISCIPLINED GROWTH INVESTORS | ATTN: MARK FERGUSON,900 2ND AVENUE SOUTH,SUITE 450, MINNEAPOLIS, MN 55402 |
| DISCLOSURE MINING TECHNOLOGY INC | 40 CEDERWOOD ROAD, BOXBOROUGH, MA 01719 |
| DISCOVER THE SMILE FOUNDATION, INC. | 195 SOUTH ROAD, SANDS POINT, NY 11050 |
| DISCOVERY BUSINESS SYSTEMS, INC. | 8936 RELIABLE, CHICAGO, IL 60686 |
| DISCOVERY ENTERPRISES INC | P.O. BOX 7247-0322, PHILADELPHIA, PA 19170-0322 |
| DISCOVERY GREEN CONSERVANCY | P.O. BOX 130646, HOUSTON, TX 77219-0646 |
| DISCOVERY TECHNOLOGY, INC. | 9035 WADSWORTH PARKWAY,SUITE 3820, WESTMINSTER, CO 80021 |
| DISH NETWORK | DEPT 0063, PALATINE, IL 60055-0063 |
| DISIMONE, ANTHONY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DISLA, FREDERICK | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DISPLACED HOMEMAKERS NETWORK OF NEW | 43 FORD AVENUE UNIT 13, MORRISTOWN, NJ 07960 |
| DISPLAY IMAGE INC | 70 S. SHERWOOD GLENN, MONUMENT, CO 80132 |
| DISPLAY IMAGE INC | 3109 NORTH CASCADE AVE,SUITE 103, COLORADO SPRINGS, CO 80907 |
| DISPLAY SEARCH | 1304 S CAPITAL OF TX HWY,#B125, AUSTIN, TX 78746 |
| DISPLAYS UNLIMITED, INC | 626 106TH STREET, ARLINGTON, TX 76011 |
| DISPLAYS2GO | 55 BROAD COMMON ROAD, BRISTOL, RI 02809 |
| DISPLAYSEARCH | 900 WEST SHORE ROAD, PORT WASHINGTON, NY 11050 |
| DISPLAYSEARCH | 1301 S. CAPITAL OF TX HIGHWAY,SUITE B125, AUSTIN, TX 78746 |
| DISTRELEC | GRABENSTRASSE 6, NSNIKON,   8606 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| DISTRIBUTED TECHNOLOGY SOLUTIONS, LLC | 520 WEST 23RD STREET,SUITE 5B, NEW YORK, NY 10011 |
| DISTRIBUTOR INFORMATION | 284 RACEBROOK ROAD, ORANGE, CT 06477 |
| DISTRICT OF COLUMBIA | OFFICE OF THE CHIEF FINANCIAL OFFICER,OFFICE OF TAX AND REVENUE,941 NORTH CAPITOL STREET, NE, WASHINGTON, DC 20002 |
| DISTRICT OF COLUMBIA BAR | P.O. BOX 18183, NEWARK, NJ 07191-8183 |
| DIVERS ALERT NETWORK | 3100 TOWER BLVD. SUITE 1300, DURHAM, NC 10028 |
| DIVERSIFIED GLOBAL ASSET MANAGEMENT | ATTN: SIMON GRIFFITHS,200 BAY ST, SUITE 3201,P.O. BOX 165, TORONTO, ON M5J 2J4 CANADA |
| DIVERSIFIED GLOBAL GRAPHICS GROUP DG3 | P.O. BOX 23528, NEWARK, NJ 07189 |
| DIVERSIFIED GLOBAL GRAPHICS GROUP DG3 | 100 BURMA ROAD, JERSEY CITY, NJ 07305-4623 |
| DIVERSIFIED GLOBAL GRAPHICS GROUP DG3 | 14640 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| DIVERSIFIED INVESTMENT ADV. | ATTN: JIM ADAMS,4 MANHATTANVILLE ROAD, PURCHASE, NY 10577 |
| DIVERSIFIED SOFTWARE SYSTEMS INC. | 18635 SUTTER BLVD, MORGAN HILL, CA 95037 |
| DIVERSIFIED SYSTEMS, LLC | 385 MARKET STREET, KENILWORTH, NJ 07033 |
| DIVERSITY BEST PRACTICES | 1990 M. STREET,N.W. SUITE 700, WASHINGTON, DC 20036 |
| DIVIDEND DIRECTORY LTD | BRIDGE HOUSE,4 BOROUGH HIGH STREET, LONDON,   SE1 9QQ UK |
| DIVIDENDS AND DERIVATIVE DIRECTORY | 18TH FLOOR 32 SOUTHWARK TOWERS,LONDON BRIDGE STREET, LONDON,   SE1 9SY UK |
| DIVINCENZO, EMILIANO | C/O ANDREA COSTANTINI,21420 RAMBLA VISTA, MALIBU, CA 90265 |
| DIVINE INC.* | ATTN: FINANCE DEPARTMENT,3333 WARRENVILLE ROAD,SUITE 800, LISLE, IL 60532 |
| DIVISION OF WATER | P.O. 94540, CLEVELAND, OH 44101 |
| DIX HILLS JEWISH CENTER | 555 VANDERBILT PARKWAY, DIX HILLS, NY 11746 |
| DIXIE COLLEGE FOUNDATION | 225 S. 700 E. STREET, ST. GEORGES, UT 84770 |
| DIXIT INFOTECH SERVICES PVT LTD | KITAB MAHAL 2ND FLOOR,192 DR. D. N. ROAD, FORT MUMBAI  INDIA, MH 400001 INDIA |
| DIXIT, NIMISH | 90 CONWELL AVENUE APT 2, SOMERVILLE, MA 02144 |
| DIXON, ANDY | 2026 EUNICE STREET, BERKELEY, CA 94709 |
| DIÁRIO ECON=MICO | RUA OLIVEIRA AO CARMO, N¦ 8, LISBOA,  124-9111 PORTUGAL |
| DJALLAL DAGHA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| DJANGO | 480 LEXINGTON AVENUE, NEW YORK, NY 10167 |
| DL ALOHA PARTNERS L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| DL MORTGAGE CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DLA | 249 WEST GEORGE STREET,GLASGOW 16, GLASGOW,   G2 4RD UK |
| DLA | PRINCES EXCHANGE,PRINCES SQUARE, LEEDS,   LS1 4BY UK |
| DLA NORDIC A/S | VED STANDEN 18,BOX 2034, COPENHAGEN,   1012 DENMARK |
| DLA PEPER RUDNICK GRAY CARY (THA) LTD | 19F,UNIT 1910 EMPIRE TOWER,195 SOUTH SATHORN ROAD,YANNAWA SATHORN, BANGKOK, 10120 THAILAND |
| DLA PIPER | ATTN: JOHN MCNICHOLAS,1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| DLA PIPER | ATTN: ANDREW ESKIN,500 EIGHT STREET, N.W., WASHINGTON, DC 20004 |
| DLA PIPER | ATTN: DENNIS POWERS,203 NORTH LASALLE STREET, SUITE 1900, CHICAGO, IL 60601 |
| DLA PIPER (THAILAND) LIMITED | 47TH FLOOR,UNIT 4707 EMPIRE TOWER,195 SOUTH SATHORN ROAD,YANNAWA,SATHORN, BANGKOK,  10120 THAILAND |
| DLA PIPER UK LLP | 3 NOBLE STREET, LONDON,   EC2V 7EE UK |
| DLA PIPER US, LLP | P.O. BOX 75190, BALTIMORE, MD 21275 |
| DLA PIPER US, LLP | 5266 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| DLS LIMOUSINE SERVICE GMBH | HEINRICH,WILLINGHOFER,WEG 5, DUSSELDORF,  D40627 GERMANY |
| DLS MARKETING | 122 W 26TH ST, SUITE 1100, NEW YORK, NY 10001 |
| DMD SYSTEMS RECOVERY INC. | 1315 E. GIBSON LANE,BUILDING E, PHOENIX, AZ 85034 |
| DME LIMITED | SHEIKH ZAYED ROAD,DIFC BLDG #2  FLOOR #3, DUBAI,   UNITED ARAB EMIRATES |
| DMG WORLD MEDIA (UK) LIMITED | WESTGATE HOUSE,120/130 STATION ROAD, REDHILL,  RH1 1ET UK |
| DMH STALLARD | 100 QUEENS ROAD, BRIGHTON,  BN1 3YB UK |
| DMR ¦EVIRI HIZMETLERI | ADNAN SAYGUN CAD. KELAYNAK SK.,ASLI APT. NO: 8/2,ULUS, ISTANBUL,  34340 TURKEY |

| Claim Name | Address Information |
|---|---|
| DMV RENEWAL | P.O. BOX 942894, SACRAMENTO, CA 94297-0894 |
| DNB NOR BANK ASA | ELAINE CHRISTIANSEN,STRANDEN 21, AKER BRYGGE, OSLO,   NO-0021 NO |
| DNB NOR BANK ASA | STRANDEN 21 AKER BRYGGE, OSLO,   0021 NORWAY |
| DO NOT USED SEE V#48763 | 50797 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| DO SOMETHING, INC. | 24-32 UNION SQUARE EAST,4TH FLOOR, NEW YORK, NY 10003 |
| DOAR COMMUNICATIONS INC | 170 EARLE AVENUE, LYNBROOK, NY 11563 |
| DOBBS, EDWARD PALMER | 5 HENRY ST, LEXINGTON, VA 24450 |
| DOBBS, GLENN | 2307 SHERIDAN ROAD, EVANSTON, IL 60201 |
| DOBIN, KARYN LIANE | 340 EAST 93RD STREET,APT# 25G, NEW YORK, NY 10128 |
| DOBREV, DOBRISLAV | 151 N MICHIGAN AVE,APT 3719, CHICAGO, IL 60601 |
| DOBROWSKI, AIMEE | 310 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| DOBSON COMMUNICATIONS PRIDE | SCHOLARSHIP FUND,14201 WIRELESS WAY, OKLAHOMA CITY, OK 73134 |
| DOCKLANDS LEISURE MANAGEMENT LIMITED | SECOND FLOOR,25 CATERHAM ROAD, LONDON,   SE13 5AP UK |
| DOCKLANDS SAILING & WATERSPORTS CENTRE | 235A WESTFERRY ROAD,MILLWALL DOCK,ISLE OF DOGS, LONDON,   E14 3QS UK |
| DOCOMO SENTSU K.K. | SHINOTEMACHI BLDG 1F,2-2-1,OTEMACHI,CHIYODA-KU, TOKYO,   100-0004 JAPAN |
| DOCTA KFT | 1ST  FLOOR 23 RAKOCZI UT 69, BUDAPEST,   H1081 HUNGARY |
| DOCTORS WITHOUT BORDERS | 6 EAST 39TH STREET 8TH FL, NEW YORK, NY 07631 |
| DOCUMART | 3310 NW YEON, PORTLAND, OR 97210 |
| DOCUMENT AGENCY CURACAO | WORLD TRADE CENTER UNIT TMI 27,PO BOX 6164, CURACAO M.A,   NETHERLANDS ANTILLES |
| DOCUMENT PRODUCTION CENTERS, INC. | 7803 SOUTHLAND BLVD,SUITE 203, ORLANDO, FL 32809-6978 |
| DOCUMENT SCIENCES CORPORATION | 5958 PRIESTLY DRIVE, CARLSBAD, CA 92008 |
| DOCUMENT SECURITY | P.O. BOX 8112, NEWARK, DE 19714 |
| DOCUMENT SOLUTIONS, INC | 955 MCKINNEY, HOUSTON, TX 77002 |
| DOCUMENT STORE | 29 RUE DE LISBONNE, PARIS,   75008 FRANCE |
| DOCUMENT TECHNOLOGIES, INC. | TWO RAVINIA DRIVE,SUITE 850, ATLANTA, GA 30346 |
| DOCUMENT TECHNOLOGIES, INC. | PO BOX 933435, ATLANTA, GA 31193-3435 |
| DOCUMENTUM INC. | DEPT. 33354,PO BOX 39000, SAN FRANCISCO, CA 94139-3354 |
| DOCUMENTUM INC. | 6801 KOLL CENTER PKWY, PLEASANTON, CA 94566-7047 |
| DOCUMENTUM SOFTWARE EUROPE LIMITED | EMC TOWER,GREAT WEST ROAD, BRENTFORD,   TW8 9AN UK |
| DOCUPRINT | AVAD HOUSE,BELVUE ROAD,NORTHOLT, MIDDLESEX,   UB5 5HY UK |
| DOCUSERVE, A LEGALLINK COMPANY | 160 COMMONWEALTH AVENUE, BOSTON, MA 02116 |
| DOCUVAULT COLORADO LLC | 5155 EAST 46TH AVENUE, DENVER, CO 80216-3201 |
| DOCUVAULT SECURE SHREDDING LLC | ACCOUNTS RECEIVABLE -SS,5155 EAST 46TH AVENUE, DENVER, CO 80216-3201 |
| DOCUWARE INC | 269 TECHNOLOGY WAY,SUITE B8, ROCKLIN, CA 95765 |
| DODD'S LIQUOR CITY CORP | P.O. BOX 406,MILLWOOD SHOPPING CENTER, MILLWOOD, NY 10546-0406 |
| DODONA RESEARCH | PO BOX 450, LEICESTER,   LE2 2YE UK |
| DODSON, ALANA | 230 SOUTH 41ST STREET, PHILADELPHIA, PA 19104 |
| DOE FUND | 232 E. 84TH STREET, NEW YORK, NY 10028 |
| DOERING & ASSOCIATES, PC | 300 W. LINWOOD BLVD, KANSAS CITY, MO 64111 |
| DOFLEINI | 65 BOULEVARD GRANDE DUCHESSE, CHALOTTE, L-2331,   LUXEMBOURG |
| DOFLEINI S.A.R.L | 65 BOULEVARD GRANDE DUCHESSE, CHARLOTTE,   L 2331 LUXEMBOURG |
| DOFT & CO, INC | 645 MADISON AVENUE, NEW YORK, NY 10022 |
| DOGENHAUS GALERIE | SPINNERREISTRASSE 7,HALLE 4, LEIPZIG,   D04179 GERMANY |
| DOHENY, NICOLE | P.O. BOX 11926, STANFORD, CA 94309 |
| DOI, TAMARA | 807A YORK STREET, SAN FRANCISCO, CA 94110-2842 |
| DOLAN, MELISSA | 201 N RANDOLPH ST,APT # 4, LEXINGTON, VA 24450 |
| DOLAN, STEPHANIE | HB 2312, HANOVER, NH 03755 |
| DOLCE INTERNATIONAL\PALISADES INC | P.O.BOX 1025 ROUTE 9W, PALISADES, NY 10964 |

| Claim Name | Address Information |
|---|---|
| DOLDER HOTEL AG | KURHAUSSTRASSE 65, ZURICH,  8032 SWITZERLAND |
| DOLEY SECURITIES, LLC | 616 BARONE STREET - SUITE 300, NEW ORLEANS, LA 70113 |
| DOLISCAR LYALBERTE L | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DOLOMITE FINANCE | PO BOX 87,22 GRENVILLE STREET,ST HELIER, JERSEY,  JE4 8PX UK |
| DOLPHIN CAPITAL | 101 SUMMER STREET, BOSTON, MA 02110 |
| DOLPHIN CAPITAL CORPORATION | 1720 A CRETE STREET, MOBERLY, MO 65270 |
| DOLPHIN PLASTICS | 1/1DALHOUSIE ROAD, PATHANKOT, HP  INDIA |
| DOM MAKLERSKI BZ WBK SPOLKA AKCYJNA | KROLEWSKA BUILDING, 6 FL,MARSZALKOWSKA STR, WARSAW,   POLAND |
| DOM MAKLERSKI BZ WBK SPOLKA AKCYJNA | PL. WOLNOSCI 15, POZNAN,  60967 POLAND |
| DOM NEMEF CORBIN SECURITY SOLUTIONS | UNIT 1 HAROLD CLOSE,HAROLDS ROAD, HARLOW,  CM19 5TH UK |
| DOMAIN 2000 PTE LTD | 105 CEVIL STREET, #10-04,THE OCTAGON, ,  069534 SINGAPORE |
| DOMANTAY, ARTURO B. | 252 JAVA STREET,3RD FLOOR, BROOKLYN, NY 11222 |
| DOMARECKI, DANIEL | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DOMESTIC SECURITIES, INC. | 160 SUMMIT AVE., MONTVALE, NJ 07645 |
| DOMINGUEZ RUDY | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DOMINGUEZ, HUGO A. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NJ 10038 |
| DOMINICAN ACADEMY | 44 EAST 68TH STREET, NEW YORK, NY 10021 |
| DOMINICCI SHAUN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DOMINICCI SHAUN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| DOMINICK & DOMINICK ADVISORS | ATTN: EVELYN LEE,32 OLD SLIP,34TH FLOOR, NEW YORK, NY 10005 |
| DOMINICK & DOMINICK ADVISORS LLC | 32 OLD SLIP, 34TH FLOOR, NEW YORK, NY 10005 |
| DOMINION | P.O. 26225, RICHMOND, VA 23260 |
| DOMINION BOND RATING SVCS LTD | 200 KING STREET WEST, SUITE 1304,SUN LIFE CENTRE,W. TWR PO BOX 34, TORONTO, ON M5H 3T4 CANADA |
| DOMINION BOND RATING SVCS LTD | ONE EXCHANGE PLACE,55 BROADWAY - 15TH FLOOR, NEW YORK, NY 10006 |
| DOMINION CAPITAL GROUP INC | 7060 E. HAMPDEN AVENUE,SUITE 104, DENVER, CO 80224 |
| DOMINION CORPORATE SERVICES LIMITED | 47 ESPLANADE,ST HELIER, JERSEY,  JE1 0BD UK |
| DOMINION RESOURCES | ATTN: DONALD BORNEMAN,501 MARTINDALE ST,SUITE 500, PITTSBURGH, PA 15212 |
| DOMITILLE ADRIEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DOMUS FOUNDATION | 417 SHIPAN AVENUE, STAMFORD, CT 06902 |
| DON SCHMIDT CARPET INC | 722 SOUTH AVENUE I,P.O. BOX 934, SCOTTSBLUFF, NE 69363 |
| DON WESCOTT ASSOCIATES, INC | 253 OSCEOLA NOTCH, RICHMOND, MA 01254-5221 |
| DONALD ZUCKER COMPANY | 101 W 55TH ST, NEW YORK, NY 10019-5386 |
| DONALDSON & CO, INC-TRANSITION ACCOUNT | 2859 PACES FERRY RD, STE 2125, ATLANTA, GA 30339 |
| DONALDSONS | 48 WARWICK STREET,LONDON, -,   UK |
| DONALDSONS DEUTSCHLAND GMBH & CO.KG | KOCHSTR. 22, BERLIN,  10969 GERMANY |
| DONATELLI, JASON | 6800 JERICHO TURNPIKE,SUITE 104W, SYOSSET, NY 11791 |
| DONEGAL SECURITIES | 20 WALNUT STREET, WELLESLEY, MA 02481 |
| DONEGER, JASON | 149 SCULLY HALL,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| DONG, COURTNEY | 1502 HILLSIDE DRIVE, GLENDALE, CA 91208 |
| DONGHIA UK LTD | 23 THE DESIGN CENTRE,CHELSEA HARBOUR, LONDON,  SW10 0XE UK |
| DONGOWSKI & SIMON GMBH | HAUPTMANNSREUTE 44A, STUTTGART,  70192 GERMANY |
| DONMAR WAREHOUSE PROJECT LIMITED | 41 EARLHAM STREET, LONDON,  WC2H 9LX UK |
| DONNENFELD, ERIC | 5 VERITY LANE, ROSLYN, NY 11576 |
| DONOHUE, ALEX | 17 FOREST STREET,APT #3, CAMBRIDGE, MA 02140 |
| DONORS CHOOSE | 347 WEST 36TH STREET-SUITE 503, NEW YORK, NY 10018 |

| Claim Name | Address Information |
| --- | --- |
| DONOVAN, CAITLIN | 126 CURRIER MAIL CENTER, CAMBRIDGE, MA 02138 |
| DONOVAN, SEAN | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DONVITO, CHAD | 353 HARVARD STREET,APT# 3, CAMBRIDGE, MA 02138 |
| DOOR TO DOOR LIMOUSINE SERVICE, INC. | DO NOT USE SEE V#1000000630,33A WAVERLY AVENUE, MORTON, PA 19070 |
| DOORS & DOORS SYSTEMS (INDIA) PVT LTD | 602 ASCOT CENTER,SAHAR AIRPORT ROAD, MUMBAI,  400099 INDIA |
| DORADO NETWORK SYSTEMS CORPORATION | PO BOX 49141, SAN JOSE, CA 95161-9141 |
| DORAI, AMAL | 305 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| DORAL GOLF RESORT & SPA | 4400 NW 87TH AVENUE, MIAMI, FL 33178 |
| DORDA BRUGGER JORDIS RECHTSANWAELTE GMBH | DR. KARL LUEGER-RING 10, VIENNA,  1010 AUSTRIA |
| DORELL & SONS | 10-12 DIVISION STREET, SOMERVILLE, NJ 08876 |
| DOREMUS & COMPANY LIMITED | THIRD FLOOR,196 TOTTENHAM COURT ROAD, LONDON,  W1T 7PJ UK |
| DOREMUS HONGKONG | 16/F,ASIA ORIENT TOWER,33 LOCKHART ROAD,WANCHAI, ,  HONG KONG |
| DORIAN CAPITAL LTD | 180 BROMPTON ROAD, LONDON,  SW3 1HQ UK |
| DORISME, YVES M | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DORMA INDIA PVT LTD | 14, PATTULOUS ROAD, CHENNAI, TN  INDIA |
| DORMA UK LIMITED | UNIT A – CENTRE 3,WILBURY WAY, HITCHIN,  SG4 0AB UK |
| DOROT INC. | 171 WEST 85TH STREET, NEW YORK, NY 10024 |
| DOROTHY RODBELL COHEN FDTN | 745 7TH AVENUE, 30TH FLOOR,ATTN: FELICE AXELROD, NEW YORK, NY 10003 |
| DOROTHY RODBELL COHEN FDTN | 307 5TH AVENUE, 8TH FL, NEW YORK, NY 10016 |
| DORSEY & WHITNEY LLP | ATTN: ERIC SCHABEL,1105 NORTH MARKET STREET, SUITE 1600, WILMINGTON, DE 19801 |
| DORSEY & WHITNEY LLP | ATTN: CHRIS LENHART,1105 NORTH MARKET STREET, SUITE 1600, WILMINGTON, DE 19801 |
| DORSEY & WHITNEY LLP | PO BOX 1680, MINNEAPOLIS, MN 55480-9819 |
| DORSEY & WHITNEY LLP | ATTN: STEVE MARSDEN (SALT LAKE),136 SOUTH MAIN STREET, SUITE 1000, SALT LAKE CITY, UT 84101 |
| DOSHI, MANISH | 3707 POINCIANA DR,APT# 126, SANTA CLARA, CA 95051 |
| DOSIK, RICHARD | 525 E. 86TH STREET, NEW YORK, NY 10028 |
| DOSKOW ASSOCIATES | 515 MADISON AVENUE, #5W, NEW YORK, NY 10022 |
| DOSS & PAGE LAWYERS | 1920 MAIN STREET,SUITE 210, IRVINE, CA 92614 |
| DOSS & PAGE LAWYERS | 2020 MAIN STREET,SUITE 950, IRVINE, CA 92614-8231 |
| DOSS, MARC | 3858 RUETTE SAN RAPHAEL, SAN DIEGO, CA 92130 |
| DOSSA, NATASHA | 1927 ORRINGTON AVE,#1408, EVANSTON, IL 60201 |
| DOSSA, ZAHIR | 460 BEACON ST, BOSTON, MA 02115 |
| DOTT CLAUDIO SANNA | VIA LEVANZO N.1 09126, CAGLIARI,  09126 ITALY |
| DOTT ENRICO BELLEZZA NOTA | CORSO VENEZIA 18, MILANO,  20121 ITALY |
| DOTTERMAN, RICHARD M. | DO NOT USE – SEE V# 0000041724,PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DOUBLE CHERRY BLOSSOMS | OKABE BLDG 3F,1-6-7 KUDAN KITA, CHIYODA-KU,  102-0073 JAPAN |
| DOUBLE H RANCH | 97 HIDDEN VALLEY ROAD, LAKE LUZERNE, NY 12846 |
| DOUBLETREE HOTEL IRVINE SPECTRUM | 90 PACIFICA AVENUE, IRVINE, CA 92618 |
| DOUG BELDEN, TAX COLLECTOR | P.O. BOX 172920, TAMPA, FL 33672-0920 |
| DOUG FLUTIE JR FOUNDATION FOR AUTISM | P.O BOX 767, FRAMINGHAM, MA 01701 |
| DOUGHERTY & COMPANY | 90 SOUTH SEVENTH STREET,SUITE 4400,ATTN:  KATHY ZENK, MINNEAPOLIS, MN 55402 |
| DOUGHERTY, J. BROOKS | 22 INDIAN HEAD RD., RIVERSIDE, CT 06878 |
| DOUGLAS COUNTY BUILDING DIVISION | 100 THIRD STREET, CASTLE ROCK, CO 80104 |
| DOUGLAS COUNTY DEPUTY | 4000 JUSTICE WAY, CASTLE ROCK, CO 80109 |
| DOUGLAS ELLIMAN INC | 575 MADISON AVE.,5TH FLOOR, NEW YORK, NY 10022 |
| DOUGLAS, SCOTT E | 595 27TH STREET, MANHATTAN BEACH, CA 90266 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS-WESTWOOD | ST ANDREWS HOUSE,STATION ROAD EAST, CANTERBURY,  CT1 2WD UK |
| DOUGLASS, JACKIE | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| DOUNNE ALEXANDER | PO BOX 218,EAST HAM, LONDON,  E6 6BG UK |
| DOUSSE, MARCEL | 1701 FRIBOURG,C/O MM BROCCARD & CIE,ALLEE DES GD PLACES 1, |
| DOUWE EGBERTS | VLEUTENSEVAART 35,3532 AD, UTRECHT,  3532 AD NETHERLANDS |
| DOV AZOGUI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DOVER BOARD OF EDUCATION | CITY SCHOOL DIST,2131 NORTH WOOSTER AVE, DOVER, OH 44622 |
| DOVER INTERNATIONAL SPEEDWAY | P.O. BOX 843, DOVER, DE 19903-0843 |
| DOVETAIL CONTRACT FURNITURE | 8 ST JOHNS LANE, LONDON,  EC1M 4BF UK |
| DOW JONES | ATTN: KRIS SCHNECK/MICHAEL A. PETRONELLA,200 LIBERTY STREET, NEW YORK, NY 10281 |
| DOW JONES & CO | PO BOX 300, PRINCETON, NJ 08543-0300 |
| DOW JONES & CO | ATTN: JACK SZLUKA,335 MADISON AVENUE, NEW YORK, NY 10017 |
| DOW JONES & CO | 888 WORCESTER STREET,3RD FLOOR, WELLESLEY, MA 02482 |
| DOW JONES & CO INC | P.O. BOX 300,ATTN: DONALD DIXON, PRINCETON, NJ 08543-0300 |
| DOW JONES & CO INC | PO BOX 4137 CHURCH STREET STA,THE WALL STREET JOURNAL, NEW YORK, NY 10261 |
| DOW JONES & CO INC | PO BOX 30,OCR PROCESSING, CHICOPEE, MA 01021-0030 |
| DOW JONES & CO INC | 888 WORCESTER STREET -3RD FLR, WELLESLEY, MA 02482 |
| DOW JONES & CO., INC. | 15 ENTERPRISE AVE N, SECAUCUS, NJ 07094-2505 |
| DOW JONES & CO., INC. | OCR PROCESSING,P.O. BOX 7020, CHICOPEE, MA 01021-7020 |
| DOW JONES & COMPANY, INC. | P.O. BOX 7022, CHICOPEE, MA 01021-7022 |
| DOW JONES AND COMPANY INC | 888 WORCESTER STREET,3RD FLOOR, WELLESLEY, MA 02482 |
| DOW JONES BD SERVICES INC | PO BOX 6677, NEW YORK, NY 10261 |
| DOW JONES INTERNATIONAL LIMITED | AP HOUSE,12 NORWICH STREET, LONDON,  EC4A 1QN UK |
| DOW JONES JAPAN K.K. | FURUKAWA BLDG #723,2-6-1,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| DOW JONES JAPAN K.K. | PRUDENTIAL TOWER 7F,2-13-10,NAGATA-CHO,CHIYODA-KU, TOKYO,  100-0014 JAPAN |
| DOW JONES NEWS GMBH | NIEDERURSELER ALLEE 8 10, ESCHBORN,  65760 GERMANY |
| DOW JONES NEWSWIRES | 2404 , CENTRAL PLAZA,18 HARBOUR ROAD,HONG KONG, ,  HONG KONG |
| DOW JONES PUBLISHING COMPANY EUROPE INC | BOULEVARD BRAND WHITLOCK 87, BRUSSELS,  B1200 BELGIUM |
| DOW JONES REUTERS BUSINESS | P.O. BOX 7247-0237, PHILADELPHIA, PA 19170-0237 |
| DOW LOUISIANA FEDERAL CREDIT UNION | 21925 HIGHWAY 1 SOUTH, PLAQUEMINE, LA 70764 |
| DOW THEORY LETTERS INC. | P.O. BOX 1759, LA JOLLA, AP 92038-1759 |
| DOWERS KENROY | 4523 ALTON PLACE NW, WASHINGTON, DC 20016-2023 |
| DOWFOOTBALL LLC | 10 CRATER LAKE AVENUE, MEDFORD, OR 97504 |
| DOWLING & PARTNERS SECURITIES | DUPLICATE- SEE V# 0000012105,190 FARMINGTON AVENUE, FARMINGTON, CT 06032-1713 |
| DOWN SYNDROME ASSOCTION OF MIAMI INC | 13814 SW 124TH AVENUE ROAD, MIAMI, FL 33186 |
| DOWNES, BRADLEY M | 120 E. DAVENPORT STREET,APT #5, IOWA CITY, IA 52245 |
| DOWNES, ERIC | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DOWNEY AND COMPANY LTD | UNIT 1 PETERLEY BUSINESS CENTRE,472 HACKNEY ROAD, LONDON,  E2 9EQ UK |
| DOWNING GROUP, INC. | P.O. BOX 2932,GRAND CENTRAL STATION, NEW YORK, NY 10163 |
| DOWNING, MALLORY | 710 W STONERIDGE, MILFORD, OH 45150 |
| DOWNTOWN KEY & LOCK CO | 44 NEW STREET, NEW YORK, NY 10004 |
| DOXENTRIC, LLC | 200 GIRARD STREET, GAITHERSBURG, MD 20877 |
| DOXEY, GRAHAM | 6320 CANYON COVE DRIVE, SALT LAKE CITY, UT 84121 |
| DOXY, GAETJEANS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DOYLE CLAYTON SOLICITORS | ONE CROWN COURT,CHEAPSIDE, LONDON,  EC4N 6AE UK |
| DOYLE REPORTING INC | 369 LEXINGTON AVE, NEW YORK, NY 10017 |
| DOYLE TRADING CONSULTANTS, LLC | 1250 HIGH ADOBE WAY,P.O. BOX 23254, GLADE PARK, CO 81523 |

| Claim Name | Address Information |
|---|---|
| DOYLE, WILLIAM | 75 WATERMAN ST,BOX 2016, PROVIDENCE, RI 02912 |
| DPC DATA INC | DO NOT USE-SEE V# 0000002261, FORT LEE, NJ 07024 |
| DPC DATA INC | ONE EXECUTIVE DRIVE, FORT LEE, NJ 07024 |
| DPR CONSTRUCTION INC | 1050 SANSOME ST, SUITE 600, SAN FRANCISCO, CA 94111 |
| DR BERNHARD SCHAUB | NORARIAT,TAL 12, MUNCHEN,  D80331 GERMANY |
| DR DAVID GOLDSMITH | 52 SOUTH PARK HILL ROAD,SOUTH CROYDON, SURREY,  CR2 7DW UK |
| DR ELI SILBER FCP | THE BLACKHEATH HOSPITAL,4042 LEE TERRACE, LONDON,  SE3 9UD UK |
| DR GARIMA RAMCHANDANI | A-23/A-24 AMRUT NAGAR,SHRENIK NAGAR CHS,GHATKOPAR W, MUMBAI, MH 400080 INDIA |
| DR KWOK KIN WONG | 27 RICHFIELD ROAD, ARLINGTON, MA 02474 |
| DR L H HIRANANDANI HOSPITAL | HILLSIDE AVENUE,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| DR ROS ALTMANN | 9 FAIRHOLME CLOSE, LONDON,  N3 3EE UK |
| DR SETH BILAZARIAN | PMA,1 PARK WAY, HAVERHILL, MA 01830 |
| DR SUDHIR BHATNAGAR | A-203, JAL VAYU VIHAR,NEAR HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| DR. EUGEN OTTO GMBH | RIEMERGASSE 8,1010 WIEN, VIENNA,  1010 AUSTRIA |
| DR. MED Y.S. ABDALLA | VICTOR-ACHARD-STRASSE 3A, BAD HOMBURG V.D.H.,  61350 GERMANY |
| DR. MITCHELL SMITH | FOX CHASE CANCER CENTRE,333 COTTMAN AVENUE, PHILADELPHIA,  19111-2497 |
| DR.EBNER DR.STLZ UND PARTNER GMBH | KRONENSTRASE 30, STUTTGART,  70174 GERMANY |
| DR.MED. CLAUDIA KRONSCHWITZ | ESCHERSHEIMER LANDSTRA˜E 18, FRANKFURT AM MAIN,  60322 GERMANY |
| DRAFTINGSTEALS | P.O. BOX 613, SPRINGFIELD, OH 45501 |
| DRAGOJEVIC DALIBOR | LEO-GANS STR. 18, FRANKFURT AM MAIN,  60386 GERMANY |
| DRAGON CAPITAL HOLDINGS LP | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| DRAGON CAPITAL MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| DRAGONOMICS ADVISORY SERVICES, LTD | GUANGMING APTS 7-8,42 LIANGMAQIAO ROAD,BEIJING        100 016, CHINA,    CHINA |
| DRAGONOMICS LIMITED | 8/F HILLTOP PLAZA, UNIT A,49 HOLLYWOOD ROAD, HONG KONG,    HONG KONG |
| DRAGONOMICS LIMITED | 6A HILLTOP PLAZA,49 HOLLYWOOD ROAD, CENTRAL,HONG KONG, ,    HONG KONG |
| DRAGUN CORPORATION | 30445 NORTHWESTERN HIGHWAY,SUITE 260, FARMINGTON HILLS, MI 48334 |
| DRAKE BEAM MORIN PLC | THAMES TOWER 9TH FLOOR, READING,  RG1 1LX UK |
| DRAKE UNIVERSITY | 2507 UNIVERSITY AVENUE, DES MOINES, IA 50311 |
| DRAKE, SIMON | 4 MARYLAND ROAD, MAPLEWOOD, NJ 07040 |
| DRAMA LEAGUE | 520 EIGHTH AVENUE, NEW YORK, NY 10018 |
| DRAMEXCHANGE TECHNOLOGY INC | 9F NO 563 4 CHUNG HSIAO ROAD,TAIPEI 110, TAIPEI,  110 TAIWAN |
| DRAPERIES PLUS | PO BOX 541, NEW CUMBERLAND, PA 17070 |
| DRAY, THOMSON & DYKEMAN, PC | 204 EAST 22ND STREET, CHEYENNE, WY 82001-3799 |
| DRAYTON FINCH LIMITED | 27-32 OLD JEWRY, LONDON,  EC2R 8DQ UK |
| DREAM CAREER | MINAMIAZABU SHIKUYA BLDG 7F,4-11-30 MINAMIAZABU,MINATO-KU, TOKYO,  106-0047 JAPAN |
| DREAM PROJECT | PO BOX 4136, ITHACA, NY 14852 |
| DREAM TRAIN INTERNET | SHINAGAWA EAST ONE TOWER 16F,2-16-1,KONAN,MINATO-KU, TOKYO,  108-0075 JAPAN |
| DREAMS COME TRUE CHARITY | YORK HOUSE,KNOCKHUNDRED ROW, MIDHURST,  GU29 9DQ UK |
| DRED UK LLP | OFFICE 15,8-9 RODNEY ROAD,SOUTHSEA, PORTSMOUTH,  PO4 8BF UK |
| DREICER, ROBERT, M.D. | 35120 QUARTERMANE CIRCLE, BENTLEYVILLE, OH 44139 |
| DREMAN VALUE MANAGEMENT | 10 EXCHANGE PLACE, SUITE 2150, JERSEY CITY, NJ 07302 |
| DRES.MED. GERKE-ENGEL/BOECHER/MAYER-SCHU | RAIMUNDSTRASSE 130, FRANKFURT,  60320 GERMANY |
| DRESDNER BANK AG LONDON | 30 GREESHAM STREET, LONDON,  EC2P 2XY UK |
| DRESDNER BANK AG LONDON | 30 GRESHAM STREET, LONDON,  EC2P 2XY UK |
| DRESDNER BANK AG, DRESDNER KLEINWORT | THEODOR-HEUSS-ALLEE 44, FRANKFURT,  60486 GERMANY |
| DRESDNER KLEINWORT | ATTN: MARLY CRUIKSHANK,PO BOX 4937, NEW YORK, NY 10185 |
| DRESDNER KLEINWORT WASSERSTEIN INC | 75 WALL STREET, 30TH FLOOR,ATTN:  PAUL FONTANA, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| DRESDNER KLEINWORT WASSERSTEIN LIMITED | ACCOUNTS CONTROL,PO BOX 52715,30 GRESHAM STREET, LONDON,   EC2P 2XY UK |
| DRESDNER KLEINWORT WASSERSTEIN LIMITED | P.O. BOX 560,20 FENCHURCH STREET, LONDON, UK,   EC3P 3DB UK |
| DRESS FOR SUCCESS | UNIT 2,83 SHEPPERTON ROAD, LONDON,   N1 3DF UK |
| DRESS FOR SUCCESS HOUSTON | 3915 DACOMA- SUITE A, HOUSTON, TX 77092 |
| DRESS FOR SUCCESS MORRIS COUNTY | 25 COOK AVE, MADISON, NJ 07940 |
| DREUX, ERNST J. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DREW AND ROGERS INC | PO BOX 2040, WEST CALDWELL, NJ 07007 |
| DREW UNIVERSITY | P.O. BOX 802,CAREER CENTER, MADISON, NJ 07940 |
| DREWRY SHIPPING CONSULTANTS LIMITED | DREWRY HOUSE, MERDIAN GATE-SOUTH QUAY,213 MARSH WALL, LONDON,   E14 9FJ UK |
| DREXEL TECHNICAL ASSOCIATES, INC. | 1160 W. SWEDESFORD RD .,SUITE 300, BERWYN, PA 19312 |
| DREXEL UNIVERSITY | 3141 CHESTNUT STREET-SUITE 310, PHILADELPHIA, PA 19104 |
| DREXFUSO, PHILIP | 288 CABOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| DREYFUS | 144 GLENN CURTISS BLVD, UNIONDALE, NY 11556 |
| DREYFUS SERVICE CORPORATION | LOU BAZATA,200 PARK AVENUE, NEW YORK, NY 10166 |
| DRGN LIMITED | 36D SAKSAHANSKOHO,KYIY 01033, UKRAINE,   01033 UKRAINE |
| DRI INTERNATIONAL | 201 PARK WASHINGTON CT, FALLS CHURCH, VA 22046-4513 |
| DRIEHAUS CAPITAL MANAGEMENT INC | PO BOX 10127, CHICAGO, IL 60610 |
| DRILLING INFO, INC. | P.O. BOX 5545, AUSTIN, TX 78763-5545 |
| DRISKILL HOLDINGS INC | 604 BRAZOS STREET, AUSTIN, TX 78701 |
| DRIVE 495 | ATTN:STEVEN LIGHT,495 BROADWAY, NEW YORK, NY 10012 |
| DRIVE INDIA ENTERPRISE SOLUTIONS LTD | D 26, TTC INDUSTRIAL AREA,MIDC SANPADA, NAVI MUMBAI, MH 400703 INDIA |
| DRIVEN WORLDWIDE | 21/F ICBC TOWER,CITIBANK PLAZA,3 GARDEN ROAD , CENTRAL, ,   HONG KONG |
| DRIVEN WORLDWIDE LIMITED | 35B TRANQUIL VALE,BLACKHEATH, LONDON,   SE3 0BU UK |
| DRIVEN WORLDWIDE LIMITED | 35B TRANQUIL VALE, LONDON,   SE3 0BU UK |
| DRIVERS JONAS | 6 GROSVENOR STREET,LONDON, LONDON,   W1K 4DJ UK |
| DRIVERS JONAS GMBH | FRANFURTER WELL,AN DER WELL 4, FRANKFURT,   60422 GERMANY |
| DROBNY GLOBAL TRADING LLP | 206 44TH STREET, MANHATTAN BEACH, CA 90266 |
| DROBNY GLOBAL TRADING LLP | 3701 HIGHLAND AVENUE,#302, MANHATTAN BEACH, CA 90266 |
| DROHAN CO | PO BOX 770708, WOODSIDE, NY 11377 |
| DRON & WRIGHT PROPERTY CONSULTANTS | BANKSIDE HOUSE, LONDON,   EC3A 4AQ UK |
| DRONES | 1 PONT STREET, LONDON,   SW1X 9EJ UK |
| DROOK MEDICAL CENTER | P.O. BOX 466, CONVERSE, IN 46919 |
| DROR, NIR | 1350 ASTOR AVE,APT# 1814, ANN ARBOR, MI 48104 |
| DROUANT | 16-18 PLACE GAILLON, PARIS,   75 FRANCE |
| DROUIN JAMES | 101 EDGEGROVE AVENUE, STATEN ISLAND, NY 10312 |
| DRP INTERNATIONAL | 14900 LANDMARK BLVD,SUITE 450, DALLAS, TX 75254 |
| DRP INTERNATIONAL | 107 FIREBIRD COVE, LAKEWAY, TX 78734 |
| DRT YEMINLI MALI MUSAVIRLIK VE BAGIMS | SUN PLAZA DEREBOYU  SOKAK NO:24, MASLAK Ü ISTANBUL,   34398 TURKEY |
| DRU STOCK (TIMOTHY) | 11 WALL STREET,NYSE TRADING FLOOR XU - 20, NEW YORK, NY 10005 |
| DRUCES & ATTLEE | SALIBURY HOUSE,LONDON WALL, LONDON,   EC2M 5PS UK |
| DRUCKER EVE | HARVARD,259 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| DRUG ANALYST LTD | 39 WEYMOUTH STREET, LONDON,   W1G 8NA UK |
| DRUG FREE YOUTH IN TOWN | 16201 SW 95TH AVENUE,SUITE 205, MIAMI, FL 33157 |
| DRUG MAGAZINE | 2-3-15,NIHONBASHIHONCHO,CHUO-KU, TOKYO,   103-0023 JAPAN |
| DRUM ASSOCIATES | 150 BROADWAY, NEW YORK, NY 10038 |
| DRUMMOND FRAMING, INC | 38 WEST 21ST STREET,10TH FLOOR, NEW YORK, NY 10010 |
| DRUMMOND SCOTT | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| DRUMMOND, IAN | 10 EAST 13TH ST, # 3J, NEW YORK, NY 10003 |
| DRV SUPPORT LIMITED | LOWER TREGENNA, NEWQUAY,  TR8 4HS UK |
| DRYDEN PROCUREMENT TECHNOLOGIES | ATTN:BRIAN MCD,1410 RUSSELL ROAD,SUITE 204, PAOLI, PA 19301 |
| DRYDEN PROCUREMENT TECHNOLOGIES LLC | 1410 RUSSELL ROAD,SUITE 204, PAOLI, PA 19301 |
| DS TAXI S.R.L | VIA UGOZZOLO 121/A, PARMA,  43100 ITALY |
| DS WATERS OF AMERICA, LP | P.O. BOX 660579, DALLAS, TX 75266-0579 |
| DS WELLNESS-SERVICE | LEUCHTE 159, FRANKFURT AM MAIN,  60388 GERMANY |
| DSA FACTORS CORP | P.O.BOX 577520, CHICAGO, IL 60657-7520 |
| DSG ASIA LIMITED | SUITE 1703 CENTURY SQUARE,1-13 D'AGUILAR STREET CENTRAL, HONG KONG,  HONG KONG |
| DSG RETAIL LIMITED | PO BOX 638,MAYLANDS AVENUE, HEMEL HEMPSTEAD,  HP2 7FA UK |
| DSI TECHNOLOGY ESCROW SERVICES | CONTRACT ADMINISTRATION,9265 SKY PARK COURT, STE 202, SAN DIEGO, CA 92123 |
| DSI TECHNOLOGY ESCROW SERVICES | ATTN: CONTRACT ADMINISTRATION,CONTRACT ADMINISTRATION,9265 SKY PARK COURT, SUITE 202, SAN DIEGO, CA 92123 |
| DST INTERNATIONAL | ATTN: GRAHAM PURSEY,DST HOUSE,ST MARK'S HILL, SURBITON, SURREY, KT6 4QD,  GB |
| DST INTERNATIONAL | 27 MELCHER STREET, BOSTON, MA 02210 |
| DST OUTPUT | 5516 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| DST SYSTEMS | 333 WEST 11TH ST, KANSAS CITY, MO 64105 |
| DST TECHNOLOGIES, INC. | 2454 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| DSW, INC. | 450 EAST FIFTH AVENUE, COLUMBUS, OH 43074 |
| DSX, INC. | 1900 MARKET STREET, PHILADELPHIA, PA 19103 |
| DSX, INC. | 1818 MARKET STREET-18TH FLOOR,ATTN:  JOHN F. WALLACE, PHILADELPHIA, PA 19103 |
| DT INVESTMENTS 1 LLC | 10TH FLOOR, HANWHA BLDG.,110 SOKONG-DONG, JUNG-KU, SEOUL,  KOREA |
| DTA HOLDINGS, LLC | C/O WESTFIELD AMERICA, INC.,11601 WILSHIRE BLVD., LOS ANGELES, CA 90025 |
| DTCC DERIVATIVES | 55 WATER ST,22ND FL., NEW YORK, NY 10041-0099 |
| DTDC COURIER & CARGO LTD | MEHTA INDUSTRIAL ESTATE,GALA NO. 15,ANDHERI KURLA ROAD,ANDHERI (EAST), MUMBAI, MH 400093 INDIA |
| DTDC COURIER & CARGO LTD | MEHTA INDUSTRIAL ESTATE GALA NO. 15,ANDHERI KURLA ROAD, ANDHERI (EAST), MUMBAI,  400093 INDIA |
| DTE ES HOLDINGS NO. 1, LLC | 414 SOUTH MAIN STREET,SUITE 600, ANN ARBOR, MI 48104 |
| DTE RIVER HILL LLC | 414 SOUTH MAIN STREET, SUITE 600, ANN ARBOR, MI 48104 |
| DTWO SOLUTIONS | OTSUKA BLDG 303,1-5-4 TORANOMON,NINATO-KU, TOKYO,  105-0001 JAPAN |
| DTWO SOLUTIONS | HIBIYA CENTRAL BLDG 14TH FLOOR,1-2-9 NISHI SHIMBASHI, MINATO-KU,  105-0003 JAPAN |
| DTZ | 3-5 SWALLOW PLACE, LONDON,  W1A 4NA UK |
| DTZ DEBENHAM TIE LEUNG | 1063 KING'S ROAD - 16TH FLOOR,QUARRY BAY, HONG KONG,  HONG KONG |
| DTZ DEBENHAM TIE LEUNG | 30 THROGMORTON STREET, LONDON,  EC2N 2BQ UK |
| DTZ DEBENHAM TIE LEUNG INTL TIANJIN LTD | UNIT 1202,LEVEL 12,THE EXCHANGE 189,NANJING ROAD,TIANJIN, ,  300051 CHINA |
| DTZ PEIDA CONSULTING | 28 DRUMSHEUGH GARDENS, EDINBURGH,  EH3 7RN UK |
| DTZ VARDERINGSHUSET AB | BOX 70360, STOCKHOLM,  10724 SWEDEN |
| DTZ ZADELHOFF TIE LEUNG GMBH | ESCHERHEIMER LANDSTRASE 6, FRANKFURT AM MAIN,  60322 GERMANY |
| DU PAGE GRAUE MILL CORPORATION | 3800 SOUTH YORK ROAD, OAKBROOK, IL 60523 |
| DU PAGE SYMPHONY | 4320 WINFIELD ROAD,CORNERSTONE AT CANTERA, WARRENVILLE, IL 60555 |
| DU, WEN-XUAN WAYNE | 1703 NORMAN WAY, MADISON, WI 53705 |
| DUA ASSOCIATES | 130/I, ULSOOR ROAD,BANGALORE    560 042, INDIA,  INDIA |
| DUA, ANURAJ | CORNELL UNIVERSITY,3132 CASCADILLA HALL, ITHACA, NY 14833 |
| DUANE MORRIS VIETNAM,LLC | PACIFIC PLACE,83B LY THUONG KIET STREET,UNIT V1308,HOAN KIEM DISTRICT, HANOI, VIET NAM |
| DUBAI CLEARING FORWARDING CO. LLC. | SUITE 114,AL KHALEEJ CENTRE, DUBAI,  2300 UNITED ARAB EMIRATES |
| DUBAI FINANCIAL SERVICES AUTHORITY | LEVEL 13,THE GATE,PO BOX 75850, DUBAI,  UNITED ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| DUBAI INTERNATIONAL FINANCIAL CENTRE | LEVEL 14, THE GATE, DUBAI,  74777 UNITED ARAB EMIRATES |
| DUBAI MERCANTILE EXCHANGE LIMITED | DUBAI INTERNATIONAL FINANCIAL CENTRE, BUILDING 2, 3RD FLOOR, DUBAI,   UNITED ARAB EMIRATES |
| DUBBIOSO, MATTHEW | 11 DEER RUN, POMONA, NY 10970 |
| DUBE, APURV | 6255 DELMAR BLVD., APT # 3 E, SAINT LOUIS, MO 63130 |
| DUBE, MORGAN | 1 SOLDIERS FIELD PARK #602, BOSTON, MA 02163 |
| DUBERNARD-MATERIEL SERVICE INCENDIE | 29, RUE MOZART, HOUILLES,  78 FRANCE |
| DUBLE, PRATEEK | 700 HEALTH SC DRIVE, CHAPIN APT. K-1162 BY, STONY BROOK, NY 11790 |
| DUBUQUE BANK AND TRUST | ATTN: ANDREW DOUGLAS, 1398 CENTRAL, PO BOX 747, DUBUQUE, IA 52004 |
| DUC QUYEN TRAN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| DUCKER RESEARCH | 6905 TELEGRAPH #300, BLOOMFIELD HILLS, MI 48301 |
| DUCKS UNLIMITED INC | CHIP ALLEN CHARTER, 60 BATTLE RIDGE DRIVE, ATLANTA, GA 30342 |
| DUDACK RESEARCH GROUP LLC | ATTN:  JACK HORNBERGER, 1230 AVENUE OF THE AMERICAS, 7TH FLOOR, NEW YORK, NY 10020 |
| DUDDEY, JAMES | 1111 BRICKELL BAT DRIVE, APT# 1202, MIAMI, FL 33131 |
| DUDLEY STATIONERY LTD | HOWAIRNE HOUSE, 719 NORTH CIRCULAR ROAD, LONDON,  NW2 7BT UK |
| DUDSON LTD | 200 SCOTIA ROAD, TUNSTALL, STOKE-ON-TRENT,  ST6 4JD UK |
| DUDZIEC, JAMES | PAID DETAIL UNIT, ONE POLICE PLAZA, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DUERNBERGER DONALD L | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DUFF & PHELPS, LLC | 12595 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| DUFF TEST US | 1, HOUSTON, TX 11111 |
| DUFF, PATRICK | 212 NORTH DUKE STREET, APT #126, DURHAM, NC 27001 |
| DUFFY, DEVIN | 9 GERRY CT. #A, MADISON, WI 53715 |
| DUGGAL VISUAL SOLUTIONS, INC. | 10 W 24 ST., NEW YORK, NY 10010 |
| DUGGAL, NEHA | 41, 14TH STREET, APT 2, TROY, NY 12180 |
| DUGGAN, ED | 109 W WATER ST, WATER ST. STUDIOS, CHARLOTTESVILLE, VA 22902 |
| DUGGAR, MADHUR | 980 OHLONE AVENUE, ALBANY, CA 94706 |
| DUH, JOSEPHINE | 1 THOREAU LANE, AMHERST, NH 03031 |
| DUHAMEL BROADCASTING | 518 ST. JOE STREET, RAPID CITY, SD 57709 |
| DUKE CORPORATE EDUCATION INC | 310 BLACKWEEL ST, DURHAM, NC 27701 |
| DUKE CORPORATE EDUCATION INC | 333 LIGGETT STREET, DURHAM, NC 27701 |
| DUKE CORPORATE EDUCATION INC | 310 BLACKWELL STREET, DURHAM, NC 27701-3611 |
| DUKE CORPORATE EDUCATION INC | PO BOX 601987, CHARLOTTE, NC 28260-1987 |
| DUKE ENERGY CORPORATION | P.O. BOX 70515, CHARLOTTE, NC 28272-0515 |
| DUKE ENERGY CORPORATION | P.O. BOX 70516, CHARLOTTE, NC 28272-0516 |
| DUKE UNIVERSITY | DUKE UNIVERSITY CAREER CENTER, 110 PAGE BUILDING, DURHAM, NC 90950 |
| DUKE UNIVERSITY | ECONOMICS DEPT., ECO TEACH CTR., ATTN: J. SOCEY, BOX 90097, DURHAM, NC 27708 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS, ONE TOWERVIEW DRIVE, PO BOX 90118, DURHAM, NC 27708-0112 |
| DUKE, MICHAEL | 228 DEAN ST, WEST CHESTER, PA 19382 |
| DUKES HOTEL LIMITED | ST JAMES PLACE, LONDON,  SW1A 1NY UK |
| DUMB FRIENDS LEAGUE | 2080 SOUTH QUEBEC STREET, DENVER, CO 80231 |
| DUMING UNITED REAL ESTATE | BEIJINNG, ,  100035 CHINA |
| DUN & BRADSTREET | 150 LAWRENCE BELL DR, AMHERST, NY 14221-8403 |
| DUN & BRADSTREET | PO BOX 75434, CHICAGO, IL 60675-5434 |
| DUN & BRADSTREET | P.O. BOX 75542, CHICAGO, IL 60675-5542 |
| DUN & BRADSTREET | PO BOX 75918, CHICAGO, IL 60675-5918 |
| DUN & BRADSTREET INFORMATION SERVICES IN | OPP SANTOGEN MILLS, SAKI VIHAR ROAD, MUMBAI, MH 400072 INDIA |

| Claim Name | Address Information |
| --- | --- |
| DUN & BRADSTREET LIMITED | ACCOUNTS RECEIVABLES,HOLMERS FARM WAY, HIGH WYCOMBE,  HP12 4UL UK |
| DUNCAN ASSOCIATES ATTORNEYS | 180 NORTH LA SALLE STREET,SUITE 3850, CHICAGO, IL 60601-2759 |
| DUNCAN LEWIS SOLICITORS LTD | ONE KINGSLAND HIGH STREET, LONDON,  E8 2JS UK |
| DUNCAN, JESSE J. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DUNDAS & WILSON CS LLP | SALTIRE COURT,20 CASTLE TERRACE, EDINBURGH,  EH1 2EN UK |
| DUNDAS & WILSON LLP | 5TH FLOOR, NORWEST WING,BUSH HOUSE,ALDWYCH, LONDON,  WC2 4EZ UK |
| DUNDAS SOFTWARE | 500-250 FERRNAD DRIVE, TORONTO, ON  CANADA |
| DUNDEE SECURITIES CORPORATION | 320 BAY STREET,8TH FLOOR, TORONTO, ON M5H 4A6 CANADA |
| DUNEGAN, DENNIS | 301 EDDY STREET,APT# 5, ITHACA, NY 14850 |
| DUNEGAN, DENNIS | 11462 ARBORSIDE BEND WAY, WINDERMERE, FL 34786 |
| DUNKLE, LISA M. | 12 RICHBOROUGH ROAD, MADISON, CT 06443 |
| DUNLAP INDUSTRIES INC | P.O.BOX 40032, NASHVILLE, TN 37244-0032 |
| DUNN & BRADSTREET | P.O. BOX 75434, CHICAGO, IL 60675-5434 |
| DUNN & BRADSTREET | P.O. BOX 75542, CHICAGO, IL 60675-5542 |
| DUNN & BRADSTREET SERVICES INDIA PVT | DUNN & BRADSTREET 1ST FLOOR,OPP SANTOGEN MILLS SAKI VIHAR ROAD, MUMBAI, 400072 INDIA |
| DUNN AND BROWN CONTEMPORARY | 5020 TRACY STREET, DALLAS, TX 75205 |
| DUNN, EDWARD T. | 5 VELMA ROAD, WAKEFIELD, MA 01880 |
| DUNN, JAY | 2 CHAMPNEY PLACE,APT 2, BOSTON, MA 02114 |
| DUNN, LARRY | 22441 BIGLES ROAD, LA CROSSE, IN 46348 |
| DUNSTANS PUBLISHING LTD | STODMARSH ENTERPRISE CENTRE,STODMARSH, CANTERBURY,  CT3 4BE UK |
| DUPREE & CO. | ATTN: FRED DUPREE,125 SO. MILL STREET, LEXINGTON, KY 40507 |
| DUQUESNE CLUB | P.O.BOX 387, PITTSBURGH, PA 15230-0387 |
| DURABLE BERKELEY LIMITED | UNIT ONE,498 READING ROAD, READING,  RS41 5EX UK |
| DURANTE, SAMANTHA | 310 S. 36TH STREET,BOX 324, PHILADELPHIA, PA 19104 |
| DURHAM PRESS | 892 DURHAM ROAD, DURHAM, PA 18039 |
| DURO ELECTRIC | 2271 WEST YALE AVE, ENGLEWOOD, CO 80110-1150 |
| DUSABLE PARTNERS LLC | JOHN HANCOCK CENTER,875 N. MICHIGAN AVE, STE 1562, CHICAGO, IL 60611 |
| DUSCHL, KURT | 2713 PENDLETON DRIVE, LITITZ, PA 17543 |
| DUSHYANT AHUJA | A- 403, JALTARANG,RAMBAUG, POWAI, MUMBAI, MH 400076 INDIA |
| DUSHYANT MOTIANI | 6 GULMOHAR COLONY,GULMOHAR COLONY, INDORE, MP 452018 INDIA |
| DUSKIN KIMURA | 3-13-1,SHIBA, MINATO-KU,   JAPAN |
| DUSKIN KIMURA | 3-4-5,KITA SHINAGAWA,SHINAGAWA KU, TOKYO,  140-0001 JAPAN |
| DUSKIN RENT ALL HACHIOJI STATION | 5 OOWADAMACHI, HACHIOJI,  192-0045 JAPAN |
| DUSTINRIDDLE, CHARLES | 14 OXFORD STREET,APT # 4, ROCHESTER, NY 14607 |
| DUTI, FLORIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| DUTILE, JEFFREY | 25 SUN VALLEY DRIVE, FRAMINGHAM, MA 01701 |
| DUTTA, NABOMITA | 2918 DEAKIN STREET #4, BERKELEY, CA 94705 |
| DUTTON, F. MITCHELL | 6636 DALMORE LANE, DUBLIN, OH 43016 |
| DUTTON, J | 335 S. WELLWOOD AVE, LINDENHURST, NY 11757 |
| DUVAL & STACHENFELD LLP | 300 E 42ND STREET, NEW YORK, NY 10017 |
| DUWORS, P.J. | 16 THE STRAND, HERMOSA BEACH, CA 90254 |
| DUXBURY BAY MARITIME SCHOOL | P.O. BOX 263 A, DUXBURY, MA 02331 |
| DUXBURY RURAL AND HISTORICAL | P.O. BOX 2865, DUXBURY, MA 02331 |
| DVBSHOP NETWORK AND TELEVISION GMBH | BREHNAER STRASSE 18, NEUKYHNA OT POHRITZSCH,  04509 GERMANY |
| DVFA E.V. | EINSTEINSTRASSE 5, DREIEICH,  63303 GERMANY |
| DVH GROUP | UNIT 11-13 FALCON COURT,ST MARTINS WAY, WIMBLEDON LONDON,  SW17OJH UK |
| DVS DIGITAL VIDEO INC | 300 E. MAGNOLIA B'LVD,SUITE 102, BURBANK, CA 91502 |

| Claim Name | Address Information |
|---|---|
| DWC MAILING SYSTEMS | 1201 S BOYLE AVE, LOS ANGELES, CA 90023-2699 |
| DWP | ACCOUNTS RECEIVABLE TEAM,ROOM 515, BLOCK 5,NORCROSS LANE, BLACKPOOL LANCASHIRE,  FY5 3TA UK |
| DWS GROUP | RAINER HABISCH,2 BOULEVARD KONRAD ADENAUER, LUXEMBOURG,  BP766 LU |
| DWS SCUDDER DISTRIBUTORS, INC. | 222 SOUTH RIVERSIDE PLAZA,ATTN:  SANDY JAHNKE, CHICAGO, IL 60606-5808 |
| DWYER, LEONARD E | OWERA POINT DRIVE, CAZENOVIA, NY 13035 |
| DX NETWORK SERVICES LIMITED | DX 729380, MILTON KEYNES 16,  MK14 6ES UK |
| DYCE, LASNOVDA C. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DYER, ROBERT V. | 3754 N. JANSSEN AVENUE-APT #4, CHICAGO, IL 60613 |
| DYM, STEVEN I. | 54 MARINER WAY, MONSEY, NY 10952 |
| DYMARSKY, ANATOLY | 218F KING STREET, PRINCETON, NJ 08540 |
| DYNAGRAF INC | P.O. BOX 845717, BOSTON, MA 02284-5717 |
| DYNAMAX TECHNOLOGIES LTD | LOWER PHILIPS ROAD,BLACKBURN, ,  BB1 5UD UK |
| DYNAMETRIC INC. | 717 SOUTH MYRTLE AVENUE, MONROVIA, CA 91016-3422 |
| DYNAMIC COMMUNICATION | ATTN:BARBARA TANNENBAUM,121 BENEVOLENT STREET, PROVIDENCE, RI 02906 |
| DYNAMIC DECISIONS GROUP LIMITED | 4TH FLOOR,22 BUCKINGHAM GATE, LONDON,  SW1 6LB UK |
| DYNAMIC EXPRESS, INC. | 125 PENNSYLVANIA AVENUE, KEARNY, NJ 07032 |
| DYNAMIC HUMAN CAPITAL | 1-14-3-702,HIRANUMA,NISHI-KU, YOKOHAMA-SHI,  220-0023 JAPAN |
| DYNAMIC IT SOLUTIONS LLC | 14850 MARTIN DRIVE,SUITE 14850, EDEN PRAIRIE, MN 55344 |
| DYNAMIC SHEET METAL LTD | 206 19TH STREET, BROOKLYN, NY 11232 |
| DYNAMIC SOLUTIONS GROUP INC | 1022 MAIN STREET, SUITE K, DUNEDIN, FL 34698 |
| DYNAMITE DOCUMENT DESTRUCTION | 420 SOUTH LINCOLN, NORTH PLATTE, NE 69101 |
| DYRA S.A.R.L. | 6 RUE ADOLPHE, L1116 LUXEMBOURG,  LUXEMBOURG |
| DYSAUTONOMIA FOUNDATION INC | 633 THIRD AVENUE,12TH, NEW YORK, NY 10017-6706 |
| DZ BANK AG | 609 FIFTH AVENUE, 7TH FLOOR, NEW YORK, NY 10017 |
| DZIEDZIC, ERIC | 505 NORTH LAKE SHORE DRIVE,UNIT 3602, CHICAGO, IL, IL 60611 |
| E & E SOLUTIONS | 4-14-1 SOTOKANNDA, CHIYODA-KU,  101-0021 JAPAN |
| E CLUB OF EVERETT, INC | P.O. BOX 490135, EVERETT, MA 02149 |
| E G ASSOCIATES | 900 BAY DRIVE,SUITE 1018, MIAMI BEACH, FL 33141 |
| E HARTMAN & ASSOCIATES INC | P.O. BOX 461584, GARLAND, TX 75046 |
| E J DELAROSA & CO INC | 11900 WEST OLYMPIC BLVD, SUITE# 500, LOS ANGELES, CA 90064 |
| E SQUARED LTD | FAO ACCOUNTS RECEIVABLE,52 54 SOUTHWARK STREET, LONDON,  SE1 1UN UK |
| E STRAP INC | 2220 EAST 11TH AVENUE, HIALEAH, FL 33013-4310 |
| E SURV CHARTERED SURVEYORS | LAHUSTEIN HOUSE,GOLD STREET,KETTERING, NORTHANTS,  NN16 8AP UK |
| E TRADE CAPITAL MARKETS | 440 SOUTH LASALLE, SUITE 3030, CHICAGO, IL 60605 |
| E TRADE FINANCIAL | 135 E. 57TH STREET- 14TH FL, NEW YORK, NY 10022 |
| E TRADE SECURITIES, INC | FOUR EMBARCADERO PL,2400 GENG, PALO ALTO, CA 94301 |
| E YELLOW PAGES USA | 102N E. 2ND STREET,SUITE 402, BOCA RATON, FL 33432 |
| E&B ENGINEERING SERVICES LIMITED | RAVENDENE HOUSE,21 BRIGHTON ROAD, CRAWLEY,  RH10 6AE UK |
| E&E IT CONSULTING SERVICES INC | 2010 STATE ROAD,SUITE 100, CAMP HILL, PA 17011 |
| E&I PRINTING | 330 WEST 38TH STREET, SUITE 803, NEW YORK, NY 10018 |
| E&O TRADING CO. | 314 SUTTER STREET, SAN FRANCISCO, CA 94108 |
| E&Y QATAR | ABDULLA ABDULGHANI TOWER,3RD FLOOR, DOHA,  164 QATAR |
| E*TRADE | ATTN: KRISTI BORCHERT,800 WASHINGTON AVENUE NORTH,SUITE 311, MINNEAPOLIS, MN 55401 |
| E-BRANDS RESTAURANTS | 7468 WEST SAND LAKE ROAD, ORLANDO, FL 32819 |
| E-DMZ SECURITY LLC | 501 SILVERSIDE ROAD, SUITE 143, WILMINGTON, DE 19809 |
| E-FELLOWS.NET | SATTLERSTR. 1, MUNICH,  80331 GERMANY |
| E-MEDIA PLUS, INC | 30 VAN ORDEN PLACE, HACKENSACK, NJ 07601 |

| Claim Name | Address Information |
| --- | --- |
| E-NET CORPORATION | 100 CUMMINGS CENTER,SUITE 535Q, BEVERLY, MA 01915 |
| E-NET CORPORATION | 417 MONTGOMERY ST.  7TH FL., SAN FRANCISCO, CA 94104 |
| E-NETWORK SYSTEMS, INC. | P.O. BOX 789, CHINO HILLS, CA 91709 |
| E-VALUATE GP, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| E-VALUATE, LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| E-Z TELEPHONE DIRECTORY CORP. | 106 SEVENTH STREET, GARDEN CITY, NY 11530 |
| E. GARY JORDAN TRUST | C/O JOYCE JORDAN,203 KENNEDY COURT SOUTH, HARTFORD, NC 27944 |
| E.C.F. SAS | 1 RUE DU BOIS DE LA REMISE,LOTISSEMENT "LE TREMBLAY", VARENNES JARCY,  91480 FRANCE |
| E.E.L ENTERPRISES | 3355 NORTH 10TH, GERING, NE 69341 |
| E.O.G (UK) LTD | 33 ST JAMES SQUARE, LONDON,  SW1Y 4JS UK |
| E4E BUSINESS SOLUTIONS | 109 KORAMANGALA INDUSTRIAL LAYOUT,4TH CROSS 5TH BLOCK - KORAMANGALA, BANGALORE, 560-095,   INDIA |
| EAC, INC. | 50 CLINTON STREET-SUITE 107, HEMPSTEAD, NY 11550 |
| EACCESS SOLUTIONS, INC | 407 N. QUENTIN RD, PALATINE, IL 60067 |
| EACH ONE SAVE ONE | 3501 ELYSIAN FIELDS AVE, NEW ORLEANS, LA 70122 |
| EAGER, DAVIS & HOLMES, LLC | 9900 CORPORATE CAMPUS DRIVE, LOUISVILLE, KY 40223 |
| EAGLE ACCESS | ATTN: LINDA FITZPATRICK,65 LA SALLE ROAD,SUITE 305, WEST HARTFORD, CT 06107 |
| EAGLE ASSET MANAGEMENT | ATTN: PAT REMICK/ROBERT HYKEN,880 CARILLON PARKWAY,PO BOX 10520, ST. PETERSBURG, FL 33733 |
| EAGLE ENERGY PARTNERS I, L.P. | 745 7TH AVENUE, NEW YORK, NY 10019 |
| EAGLE GLOBAL ADVISORS | ATTN: MALCOM DAY,5847 SAN FELIP,SUITE 930, HOUSTON, TX 77057 |
| EAGLE GLOBAL LOGISTICS | P.O. BOX 844650, DALLAS, TX 75284-4650 |
| EAGLE HILL SOUTHPORT SCHOOL | 214 MAIN ST, SOUTPORT, CT 06890 |
| EAGLE HOLDINGS I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EAGLE HOLDINGS II INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE HOUSE SCHOOL | EAGLE HOUSE SCHOOL, SANDHURST,   UK |
| EAGLE INVESTMENT SYSTEMS CORP | 65 LASALLE ROAD SUITE 305, WEST HARTFORD, CT 06107 |
| EAGLE INVESTOR I INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR II INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR III INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR IV INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR IX INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR V INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR VI INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR VII INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR VIII INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR X INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE ROCK ALLIANCE, LTD | 80 MAIN STREET, 3RD FLOOR WEST ORANGE, NJ 07052 |
| EAGLE SALES INC. | 866 NW 110TH AVENUE, CORAL SPRINGS, FL 33071 |

| Claim Name | Address Information |
|---|---|
| EAGLE TRANSPORTATION SERVICES INC | 77 MCCULLOUGH DRIVE SUITE 5, NEW CASTLE, DE 19720 |
| EAGLE, DAVID | 2300 WALNUT ST,APT 625, PHILADELPHIA, PA 19103 |
| EAGLES TALENT CONNECTION, INC. | 57 W. SOUTH ORANGE AVENUE, SOUTH ORANGE, NJ 07079 |
| EALING SOLICITORS CHAMBERS | 3 THE MALL,EALING, LONDON,  W5 2PJ UK |
| EAPPRAISEIT | 12629 MISSION HILLS CIRCLE N, JACKSONVILLE, FL 32225 |
| EAPPRAISEIT | 12395 FIRST AMERICAN WAY, POWAY, CA 92064 |
| EARLY ACTION GROUP LTD | BEDLAM HOUSE,OLDFEILD ROAD, MANCHESTER,  M5 3SR UK |
| EARLY, ROGER | 514 MAPLEWOOD AVENUE, WAYNE, NJ 19087 |
| EARNEST PARTNERS LLC | 75 FOURTEENTH STREET, SUITE 2300, ATLANTA, GA 30309 |
| EARNEST PARTNERS/INVESTEK CAPITAL MGMT | ATTN: DOUGLAS FOLK,75 14TH STREET,SUITE 2300, ATLANTA, GA 30309 |
| EARP CORPORATION | 3100 OCEAN STREET, CARLSBAD, CA 92008 |
| EARTH SATELLITE CORPORATION | 6011 EXECUTIVE BOULEVARD, SUITE 400, ROCKVILLE, MD 20852 |
| EARTH THEBAULT INC | PO BOX 414602, BOSTON, MA 02241-4602 |
| EARTHLINK | P.O. BOX 530530, ATLANTA, GA 30353-0530 |
| EARTHNET INC | 4735 WALNUT STREET,SUITE 7, BOULDER, CO 80301 |
| EARYBIRDCAPITAL, INC. | ONE HUNTINGTON QUADRANGLE,SUITE 4C18, MELVILLE, NY 11747 |
| EASLEY, PAMELLA | 3605 LANDFAIR ROAD, PASADENA, CA 91107 |
| EAST ASIA REGIONAL COUNCIL OF OVERSEAS | P.O. BOX 5910, PRINCETON, NJ 08543 |
| EAST BRUNSWICK RESCUE SQUAD | 346 CRANBURY ROAD, EAST BRUNSWICK, NJ 08816 |
| EAST BY NORTHEAST, LLC | 51 EDGEMERE STREET, MONTAUK, NY 11954 |
| EAST COAST ENTERTAINMENT | PO BOX  11283,3311 W. BROAD STREET, RICHMOND, VA 23230 |
| EAST DOVER LIMITED | 745 7TH AVENUE, NEW YORK, NY 10019 |
| EAST END HOSPICE | P.O. BOX 1048, WEST HAMPTON BEACH, NY 11978 |
| EAST HARLEM SCHOOL | 340 EAST 104TH STREET, NEW YORK, NY 10029 |
| EAST HARLEM TUTORIAL PROGRAM | 2050 SECOND AVENUE, NEW YORK, NY 10029 |
| EAST SHORE PARTNERS BROKERAGE SERVICES | 150 MOTOR PKWY STE 202, HAUPPAUGE, NY 11788 |
| EAST SIDE HOUSE SETTLEMENT | 337 ALEXANDER AVENUE, BRONX, NY 10454 |
| EAST SUSSEX NATIONAL LIMITED | LITTLE HORSTEAD,UCKFIELD, EAST SUSSEX,  TN22 5ES UK |
| EASTBRIDGE CONSULTING GROUP, INC | 50 AVON MEADOW LANE, AVON, CT 06001 |
| EASTER SEAL SOCIETY | 1185 EGLINTON AVENUE, SUITE 800, TORONTO ONTARIO,  M3C 3C6 CANADA |
| EASTER SEALS OF NEW JERSEY | 1 KIMBERLY ROAD, EAST BRUNSWICK, NJ 08816 |
| EASTER SEALS SOUTHERN CALIFORNIA INC. | 1801 E. EDINGER, SUITE 190, SANTA ANA, CA 92705 |
| EASTERN ASSOCIATION STUDENT FINANCIAL | ATTN:  THOMAS DALTON,EXCELSIOR COLLEGE,7 COLUMBIA CIRCLE, ALBANY, NY 12203 |
| EASTERN BANK | ATTN: ROSE GRANT,265 FRANKLIN STREET,FLOOR 3 BOS 301, BOSTON, MA 02110 |
| EASTERN BANK CAPITAL MARKETS | ONE WASHINGTON MALL, 7TH FL, BOSTON, MA 02108 |
| EASTERN CULTURE & PERFORMING ARTS CENTER | 295 PRINCETON-HIGHTSTOWN ROAD,SUITE 11-277, WEST WINDSOR, NJ 08550 |
| EASTERN DESIGN TILE AND | 26 VALLEY PLACE, LARCHMONT, NY 10538 |
| EASTERN GATE FURNITURE CO LLC | DUBAI,PO BOX 35379, DUBAI,  35379 UNITED ARAB EMIRATES |
| EASTERN MICHIGAN UNIVERSITY | FINANCIAL AID OFFICE,403 PIERCE HALL, YPSILANTI, MI 48197 |
| EASTERN NOEL REALTY | 5TH FLOOR, CERULEAN TOWER,26-1 SAKURAGAOKA-CHO, SHIBUYA-KU,   JAPAN |
| EASTERN TAX GROUP INC | 28 KNIGHT STREET, NORWALK, CT 06851 |
| EASTLAND MALL 038 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EASTLINK GALLERY | 50 MOGANSHAN LU,BUILDING 6 - 5TH FLOOR,SHANGHAI, CHINA,  200060 CHINA |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CENTER, CHICAGO, IL 60677-1007 |
| EASTMAN KODAK CREDIT CORP | PO BOX 642444, PITTSBURGH, PA 15264 |
| EASTOVER CAPITAL MANAGEMENT | ATTN: ERIC SHERIDAN,212 S. TRYON STREET, CHARLOTTE, NC 28281 |
| EASTPOINT MALL LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EASTRICH NO. 167 CORPORATION | PARADIGM PROPERTIES,EASTRICH NO. 167 CORP,2600 CORPORATE EXCHANGE DRIVE, STE |

| Claim Name | Address Information |
|---|---|
| EASTRICH NO. 167 CORPORATION | 175, COLUMBUS, OH 43231 |
| EASTRICH NO. 167 CORPORATION | PARADIGM PROPERTIES,EASTRICH NO. 167 CORPORATION,2600 CORP EXCHANGE DRIVE, STE 175, COLUMBUS, OH 43231 |
| EASTRICH NO. 167 CORPORATION | C/O PARADIGM PROPERTIES,2600 CORPORATE EXCHANGE DR,SUITE 175, COLUMBUS, OH 43231 |
| EASTRICH NO. 167 CORPORATION | ATTN:PARADIGM PROPERTIES,2600 CORPORATE EXCHANGE DRIVE, SUITE 175, COLUMBUS, OH 43231 |
| EASTRIDGE GROUP | DBA HR SOLUTIONS,FILE 55347, LOS ANGELES, CA 90074-5347 |
| EASTSHORE PARTNERS, INC. | 150 MOTOR PKWY,SUITE 202, HAUPPAUGE, NY 11788 |
| EASTSIDE MANAGEMENT COMPANY LLC | 207 EASTSIDE SQ, HUNTSVILLE, AL 35801 |
| EASTSIDE YOUNG LEADERS ACADEMY | PO BOX 23703, LONDON,  443-2313 UK |
| EASTWEST HOTEL | RUE DES PAQUIS 6, GENEVE,  1201 SWITZERLAND |
| EASY I | P.O. BOX 1665, EL SEGUNDO, CA 90245 |
| EASY I, INC. | PO BOX 1665, EL SEGUNDO, CA 90245 |
| EASY I, INC. | P.O. BOX 1665,537 EUCALYPTUS DR., EL SEGUNDO, CA 90245 |
| EASY RIDER, INC. | 2383 S. US HWY 301, SUMTERVILLE, FL 33585 |
| EASYLINK SERVICES | P.O. BOX 200013, PITTSBURGH, PA 15251-0013 |
| EASYLINK SERVICES | DUPLICATE-SEE V# 0000042608,P.O. BOX 200013, PITTSBURGH, PA 15251-0013 |
| EASYSCREEN LTD | LEVEL ONE,155 BISHOPGATE, LONDON,  EC2M 3TQ UK |
| EATON CORPORATION | ATTN: GBGLOBAL TRADE CREDIT DEPT,EATON CENTER,1111 SUPERIOR AVE, CLEVELAND, OH 44114-2584 |
| EATON CORPORATION | P.O. BOX 93531, CHICAGO, IL 60673-3531 |
| EATON ELECTRIC LTD | REDDINGS LANE, TYSELEY, BIRMINGHAM,  B11 3EZ UK |
| EATON ELECTRIC LTD | EATON SHARED SERVICE CENTRE,TAY HOUSE, 300 BATH STREET, GLASGOW,  G2 4NA UK |
| EATON ELECTRICAL INC. | GENERAL COUNSEL,8609 SIX FORKS RD., RALEIGH, NC 27615 |
| EATON ELECTRICAL INC. | ATTN:GENERAL COUNSEL,8609 SIX FORKS RD, RALEIGH, NC 27615 |
| EATON LIMITED | (CUTLER HAMMER PRODUCTS),ELSTOW ROAD, BEDFORD,  MK42 9LH UK |
| EATON SQUARE SCHOOL | 79 ECCLESTON SQUARE, LONDON,  SW1V 1PP UK |
| EBAN INTERNATIONAL LIMITED | SUITE 1903-1905,TWO PACIFIC PLACE,88 QUEENSWAY, ,   HONG KONG |
| EBAN INTERNATIONAL LIMITED | WUITE 1903-1905,TWO PACIFIC PALACE,88 QUEENSWAY, HK, ,   HONG KONG |
| EBAN INTERNATIONAL LLC | 114 WEST 27 STREET,SUITE 8N, NEW YORK, NY 10017 |
| EBAN JAPAN LIMITED | TOTO BLDG 5F,5-1-4 TORANOMON, MINATO-KU,  105-0001 JAPAN |
| EBAN LIMITED | THE GARDEN HOUSE,6 ECCLESTON PLACE, LONDON,  SW1W 9NF UK |
| EBISUDO SEIKA | 2-3-15 KYONO,ADACHI-KU, TOKYO,  123-0844 JAPAN |
| EBRAHIM, SHAFIQ | 165 TREMONT STREET,UNIT 705, BOSTON, MA 02111 |
| EBS | 2 BURLINGTON ROAD, DUBLIN 4,   IRELAND |
| EBS ASSET MGMT | ATTN: BERNIE HOLTGNEIVE,7777 WASHINGTON VILLAGE DRIVE,SUITE 210, DAYTON, OH 45458 |
| EBS DEALING RESCOURCES INCORPORATION | 535 MADISON AVE, NEW YORK, NY 10022 |
| EBS DEALING RESOURCES INC | 535 MADISON AVE, NEW YORK, NY 10022 |
| EBS DEALING RESOURCES INC | GENERAL POST OFFICE,P.O. BOX 30961, NEW YORK, NY 10087 |
| EBS SERVICE COMPANY LIMITED | LAVATERSTRASSE 40,PO BOX 375, ZURICH,  8027 SWITZERLAND |
| EBS SERVICE COMPANY LIMITED | LAVATERSTRASSE 40, ZURICH,  CH8002 SWITZERLAND |
| EBS SERVICE COMPANY LIMITED | LAVATERSTRASSE 40,PO BOX CH-8027, ZURICH |
| EBS SERVICE COMPANY LIMITED | PO BOX 7247-7608, PHILADELPHIA, PA 19170-7608 |
| EBSCO INFORMATION SERVICES | 4TH FLOOR KINGMAKER HOUSE,STATION ROAD,NEW BARNET, LONDON,  EN5 1NZ UK |
| EBSCO INFORMATION SERVICES | (ROWECOM FINANCE TEAM),4TH FLOOR KINGMAKER HOUSE,STATION ROAD, LONDON,  EN5 1NZ UK |
| EBSCO INFORMATION SERVICES | 17-29 WASHINGTON STREET, TENAFLY, NJ 07670 |
| EBX GROUP, LLC | ATTN:  ACCOUNTS RECEIVABLE,100 FRANKLIN STREET, BOSTON, MA 02110 |

| Claim Name | Address Information |
| --- | --- |
| EBX GROUP, LLC | ACCOUNTS RECEIVABLE,65 FRANKLIN STREET,SUITE 201, BOSTON, MA 02110 |
| EC HARRIS | 11 RUE MERMOZ, PARIS,  75008 FRANCE |
| EC HARRIS | 11 RUE JEAN MERMOZ, PARIS,  75008 FRANCE |
| EC HARRIS | PO BOX 307, 5TH FLOOR,ROYAL EXCHANGE, MANCHESTER,  M60 3NT UK |
| EC HARRIS SP. Z O.O. | KROLEWSKA 16, WARSAW,  00103 POLAND |
| ECD INSIGHT LTD | 8-9  NEW STREET, LONDON,  EC2M 4TP UK |
| ECD INSIGHT US LTD | 48 WALL STREET,SUITE 1100, NEW YORK, NY 10005 |
| ECE GUNER ( GUNER LAW OFFICE) | LEVENT CADDESI, ALT ZEREN SOKAK,NO: 7 D: 2, LEVENT - ISTANBUL,  34330 TURKEY |
| ECHANORE, ANDER | 4400 MASSACHUSETTS AVENUE N.W.,LEONARD HALL# 707, WASHINGTON, DC 20016 |
| ECHELON INTERNATIONAL | P.O. BOX 10758, ST PETERSBURG, FL 33733 |
| ECHO DATA SERVICES INC | 855 FOX CHASE, COATESVILLE, PA 19320 |
| ECHOLS, MATTHEW | 2355 N. HIGHWAY 360, GRAND PRAIRIE, TX 75050 |
| ECIL RAPISCAN LIMITED | B Û 1,VIKRAMPURI, SECUNDERABAD, AP  INDIA |
| ECJ SERVICES, INC | 10 WEST 15TH STREET, SUITE 2121 NEW YORK, NY 10011-6833 |
| ECKHOFF, ANNE | 1412 GLENSIDE GRN, CHARLOTTESVILLE, VA 22901 |
| ECKLAND CONSULTANTS INCORPORATED | 75 TRI-STATE INTERNATIONAL,SUITE 100, LINCOLNSHIRE, IL 60069 |
| ECKNER, ANDREAS | 51 DUDLEY LANE,APT #327, STANFORD, CA 94305 |
| ECKSTEIN, TODD S. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ECLARO INTERNATIONAL | 200 WEST 57TH STREET,SUITE 1104, NEW YORK, NY 10019 |
| ECLEREX | 29, BANK STREET,FORT, MUMBAI,INDIA, ,  400023 INDIA |
| ECLERX | , FORT MUMBAI,  INDIA |
| ECLERX | 29 BANK ST, FORT MUMBAI,  INDIA |
| ECLERX SERVICES PRIVATE LIMITED | 29 BANK STREET, FORT MUMBAI, INDIA,  400023 INDIA |
| ECLERX SERVICES PRIVATE LIMITED | 4 RED LION COURT,ALEXANDRA ROAD, MIDDLESEX,  TW3 1JS UK |
| ECLIPSE ENERGY GROUP AS | OVRE HOLEGT 1, STAVENGER,  4006 NORWAY |
| ECLIPSE MESSENGER | 3400 IRVINE AVENUE, NEWPORT BEACH, CA 92660 |
| ECLIPSE PRESENTATIONS LIMITED | PRESENTATIONS HOUSE,3 CROYDON ROAD, BECKENHAM,  BR3 4AA UK |
| ECMC | LOCKBOX# 7096,P.O. BOX 75848, ST. PAUL, MN 55175-0848 |
| ECO CHAUFFEUR DRIVE T/A CHAUFFEUR-FIRST | ECO-CHAUFFEUR DRIVE,28-29 HIGHWAY BUSINESS PARK,HECKFORD STREET, LONDON,  E1W 3HS UK |
| ECO ELECTRONICS INC | 4115 BURNS ROAD, PALM BEACH GARDENS, FL 33410 |
| ECO EUROPEAN LIMITED | 1 LANGLANDS GATE,LANGLANDS BUSINESS PARK,EAS KILLBRIDE, GLASGOW,  G75 0YZ UK |
| ECOFIN INVESTMENT CONSULTING AG | SIGNAUSTR. 6, ZURICH,  8037 SWITZERLAND |
| ECOLAB INC | PO BOX 905327, CHARLOTTE, NC 28290-5327 |
| ECOLAB K.K. | TAKADANOBABA CENTER BLDG,1-31-18,TAKADANOBABA, TOKYO,  169-8631 JAPAN |
| ECOLE FRANCAISE INTERNATIONAL DE BOMBAY | 51-K BHULABHAI DESAI ROAD,SHAM NIVAS COLONY,MUMBAI, MUMBAI, MH 400026 INDIA |
| ECONOCLAST | 3419 WESTMINSTER,SUITE 251, DALLAS, TX 75205 |
| ECONOCOM | 1 RUE DE TERRE NEUVE - BP62, COURTABOEUF CEDEX,  91 FRANCE |
| ECONODAY, INC. | 3685 MT. DIABLO BLVD., SUITE 253, LAFAYETTE, CA 94549 |
| ECONINVEST CASA DE BOLSA | ATTN: NATALIA GARCIA GUTIERREZ,PISO 7, LOS PALOS GRANDES, CARACAS,  VE |
| ECONOMIC ANALYSIS ASSOC INC | 5 GLEN COURT, GREENWICH, CT 06830-4505 |
| ECONOMIC ANALYSIS GROUP LTD | 2000 M STREET N.W., SUITE 202, WASHINGTON, DC 20036 |
| ECONOMIC CLUB OF CHICAGO | 177 NORTH STATE STREET,SUITE 404, CHICAGO, IL 60601 |
| ECONOMIC CLUB OF CHICAGO | 2888 EAGLE WAY, CHICAGO, IL 60678-1028 |
| ECONOMIC CLUB OF NEW YORK | EMPIRE STATE BLDG. STE 4910, NEW YORK, NY 10118 |
| ECONOMIC EDUCATION FOUNDATION INC | P.O. BOX 273, BERLIN, MA 01503-0273 |
| ECONOMIC INFORMATION & AGENCY | 10. 12. 16FL,342 HENNESSY ROAD, HONG KONG,  HONG KONG |
| ECONOMIC LAWS PRACTICE | 1001 DALAMAL TOWERS,NARIMAN POINT, MUMBAI,  400021 INDIA |
| ECONOMIC PORTRAITS (INTERNATIONAL) INC | C/O ECONOMIC PORTRAITS (SOUTH AFRICA),1214 KLAASSENS AVENUEBISHOPSCOURT, CAPE |

| Claim Name | Address Information |
|---|---|
| ECONOMIC PORTRAITS (INTERNATIONAL) INC | TOWN,    SOUTH AFRICA |
| ECONOMICS CENTER FOR EDUCATION & | ATTN:  CARL WHITTENBURG,UNIVERSITY OF CINCINNATI,SUITE 3130, CINCINNATI, OH 45221-0223 |
| ECONOMIST | P.O. BOX 50402, BOULDER, CO 80322 |
| ECONOMIST | PO BOX 58525, BOULDER, CO 80322-8525 |
| ECONOMIST CONFERENCES | 111 WEST 57TH STREET, NEW YORK, NY 10019-2211 |
| ECONOMIST GROUP ASIA PACFIC LTD | 6001 CENTRAL PLAZA,18 HARBOUR ROAD, WANCHAI HONG KONG,    HONG KONG |
| ECONOMIST INTELLIGENCE UNIT INC | 111 WEST 57TH STREET, 9TH FLOOR,DEPT. RA, NEW YORK, NY 10019-2211 |
| ECOTONER | 19360 RINALDI AVE  #355, PORTER RANCH, CA 91326 |
| ECOWIN LIMITED | 3RD FLOOR,15 NEW BRIDGE STREET, LONDON,   EC4V 6AU UK |
| ECP INTERNATIONAL S.A. | 9 RUE DU LABORATOIRE, LUXEMBOURG,   1911 LUXEMBOURG |
| ECPI S.R.I. | CORSO ITALIA 13, MILANO,   20122 ITALY |
| ECS LIMITED | 2A, WING A , 8TH FLOOR,PRISM TOWERS, MINDSPACE,GOREGAON (WEST), MUMBAI, MH 400062 INDIA |
| ECS MID-ATLANTIC LLC | 14026 THUNDERBOLD PLACE, CHANTILLY, VA 20151 |
| ECZACIBASI ILAC SANAYI TICARET A.S. | MALI ISLER MNDNRLNGN,BNYNKDERE CAD.,ALI KAYA SOK. NO.7, ISTANBUL,   34394 TURKEY |
| ED HOGAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| EDA SYSTEMS LTD | CLOVERLEAF,POOLE KEYNES, CIRENCESTER,    UK |
| EDA SYSTEMS LTD | CLOVERLEAF,POOLE KEYNES, CIRENCESTER,   GL7 6EG UK |
| EDDIE SIOW | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| EDELMAN | 21992 NETWORK PLACE, CHICAGO, IL 60673-1219 |
| EDELMAN COMBS LATTURNER & GOODWIN LLC | 120 SOUTH LASALLE STREET,18TH FLOOR, CHICAGO, IL 60603 |
| EDELMAN, VICTORIA | 1527 ALBENGA AVENUE,APT# 4-403 D, CORAL GABLES, FL 33146-4000 |
| EDELWEISS REISEN | VIA SUOT CRASTA 28, CELERINA,   7505 SWITZERLAND |
| EDEN BROWN | 222 BISHOPSGATE, LONDON,   EC2M 4QD UK |
| EDEN INSTITUTE FOUNDATION INC | ONE EDEN WAY, PRINCETON, NJ 08540 |
| EDENHALL CONCRETE | HALE, FORDINGBRIDGE,   SP6 2NN UK |
| EDF ENERGY CUST FIELD SERVICES | BENGEWORTH ROAD, LONDON,   SE5 9AJ UK |
| EDF ENERGY NETWORKS LIMITED | METROPOLITAN HOUSE,DARKES LANE, POTTERS BAR,   EN6 1AG UK |
| EDF ENTREPRISES | TSA 14210, NANTERRE CEDEX,   92 FRANCE |
| EDF TRADING LTD | 5TH FLOOR,71 HIGH HOLBORN, LONDON,   WC1V 6ED UK |
| EDGAR ONLINE INC. | 50 WASHINGTON STREET, 9TH FLOOR, NORWALK, CT 06854 |
| EDGAR ONLINE INC. | ATTN:JOSEPH A. TAMAGNA,122 E 42ND ST, STE 2400, NEW YORK, NY 10168 |
| EDGAR ONLINE, INC | 50 WASHINGTON STREET,11TH FLOOR, NORWALK, CT 06854 |
| EDGARFILINGS LTD | 2200 WEST LOOP SOUTH, SUITE 900, HOUSTON, TX 77027 |
| EDGE SEARCH LIMITED | 212 PICADILLY, LONDON,   W1J 9HG UK |
| EDGE SECURITIES INC | 9812 FALLS ROAD, POTOMAC, MD 20854 |
| EDGERTON, LAUREN | 494 SOUTH SPALDING DRIVE, BEVERLY HILL, CA 90212 |
| EDGEWATER TECHNOLOGIES | 20 HARVARD MILL SQUARE, WAKEFIELD, MA 01880 |
| EDGEWOOD SERVICES, INC | P.O. BOX 641531,ATTN: INVOICE DEPT, PITTSBURGH, PA 15264-1531 |
| EDHEC | 393-400 PROMENADE DES ANGLAIS,BP 3116, NICE CEDEX 3,   062002 FRANCE |
| EDIBROOK CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EDIFY CORPORATION | PO BOX 201305, DALLAS, TX 75320 |
| EDIFY CORPORATION | 2840 SAN TOMAS EXPRESSWAY, SANTA CLARA, CA 95051 |
| EDIFY CORPORATION | 2840 SAN TOMAS EXPRESSWAY, SANAT CLARA, CA 95051 |
| EDINBURGH HOUSE | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| EDINBURGH RESEARCH AND INNOVATION LTD | 1-7 ROXBURGH STREET,EDINBURGH RESEARCH AND INNOVATION LTD, LONDON,   EH8 9TA UK |
| EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVENUE N W, WASHINGTON, DC 20004-2696 |
| EDISON MORTGAGE DECISIONING | 200 METROPLEX DRIVE,SUITE 102, EDISON, NJ 08817 |

| Claim Name | Address Information |
|---|---|
| EDITION SCHELLMANN | 210 11TH AVENUE, #804, NEW YORK, NY 10001 |
| EDITORIALE REUTERS | VIALE FULVIO TESTI 280, MILAN,  20126 ITALY |
| EDL MARKETING INTERNATIONAL LLC | DBA MARKETING INTERNATIONAL,15522 MAIN STREET,SUITE 103, MILL CREEK, WA 98102 |
| EDLEN ELECTRICAL EXHIBITION SERV, INC. | 129 SYLVESTER ROAD, SO. SAN FRANCISCO, CA 94080 |
| EDMANS, ALEX | 550 MEMORIAL DRIVE,APT 3C2, CAMBRIDGE, MA 02139 |
| EDMINSTON, JAMES | 8139 GRAHAMSON LANE, CHARLOTTE, NC 28269 |
| EDMOLIFT UK LTD | BLOIS MEADOW BUSINESS CENTRE,STEEPLE BUMPSTEAD, HAVERHILL,  CB9 7BN UK |
| EDMOND ALPHANDERY | 36, BOULEVARD FLANDRIN, PARIS,  75016 FRANCE |
| EDMONDS, MIKE | 3510 NORTH RACINE AVENUE, APT 2C, CHICAGO, IL 60657 |
| EDO ROCHA ARQUITECTURA E PLANEJAMENTO | AV. DAS NACOES UNIDAS, 11857-8 ANDAR, SAO PAOLO,  04547005 BRAZIL |
| EDP RECRUITING SERVICES | 7340 E. CALEY AVENUE #230, ENGLEWOOD, CO 80111 |
| EDS GOLF CLASSIC | ONE CITY CENTRE,1021 MAIN STREET-SUITE 1600, HOUSTON, TX 77002 |
| EDS KOREA | SEOUL FINANCIAL CENTER, 84-23RD FL,TAEPYEONGNO1-GA,CHUNG-GU,SEOUL, KOREA, , 100101 KOREA, DPR |
| EDSIL LIMITED | DO NOT USED SEE V#0000056566, |
| EDUCARE FOUNDATION | 40 WOODMERE ROAD, NORTH BRUNSWICK, NJ 07631 |
| EDUCATION ASSURANCE LLC | 3833 SOUTH TEXAS AVENUE,SUITE 111, BRYAN, TX 77802 |
| EDUCATION FINANCE COUNCIL, INC. | 1850 M STREET, NW,SUITE 920, WASHINGTON, DC 20036 |
| EDUCATION FOUNDATION OF HARRIS COUNTY | 6300 IRVINGTON, HOUSTON, TX 77022 |
| EDUCATION INTERACTIVE | 10 STAPLEHURST ROAD,HITHER GREEN, LONDON,  SE13 5NB UK |
| EDUCATION LOAN SOURCE INC | 11526 SORRENTO VALLEY ROAD,SUITE D, SAN DIEGO, CA 92121 |
| EDUCATION SERVICE CENTER REGION 2 | 209 NORTH WATER, CORPUS CHRISTI, TX 78401 |
| EDUCATIONAL ALLIANCE | 197 EAST BROADWAY, NEW YORK, NY 10002-5598 |
| EDUCATIONAL BROADCASTING CORP. | 450 W. 33RD ST., NEW YORK, NY 10001 |
| EDUCATIONAL CENTER FOR | RUSSIAN JEWRY,98-12 66TH AVENUE, REGO PARK, NY 11374 |
| EDUCATIONAL CREDIT MANAGEMENT CORP. | LOCKBOX #7096,P.O. BOX 75848, ST. PAUL, MN 55175-0848 |
| EDUCATIONAL PARTNERSHIP FOR | INSTRUCTING CHILDREN INC,238 FAIRVIEW AVENUE, PARAMUS, NJ 07652 |
| EDVISORS NETWORK INC | 1250 HANCOCK ST,#703 N, QUINCY, MA 02169 |
| EDWARD A REISS INC | 1680 YORK AVENUE, NEW YORK, NY 10128 |
| EDWARD MICHNA MD JD | BRIGHAM & WOMEN'S HOSPITAL,850 BOYLSTON STREET, SUITE 320,CHESTNUT HILL, BOSTON, MA 02467 |
| EDWARD T. JOYCE & ASSOCIATES, P.C. | 11 SOUTH LASALLE STREET,SUITE 1600, CHICAGO, IL 60603 |
| EDWARDS AND ZUCK PC | 330 WEST 42ND STREET, NEW YORK, NY 10036 |
| EDWARDS ANGELL PALMER & DODGE LLP | P.O. BOX 40000, DEPT 956, HARTFORD, CT 06151-0956 |
| EDWARDS ANGELL PALMER & DODGE LLP | 2800 FINANCIAL PLAZA, PROVIDENCE, RI 02903-2499 |
| EDWARDS, ANTONIO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| EDWARDS, CHARLES | 6 SOLDIERS FILED PARK, #119, BOSTON, MA 02163 |
| EDWIN COE | 2 STONE BUILDINGS,LINCOLNS INN, LONDON,  WC2A 3TH UK |
| EDWIN FERNANDEZ | B/2, KAMAL APTS, AZAD ROAD,VILE PARLE (E), MUMBAI, MH 400057 INDIA |
| EDWIN, ANNA | 3820 LOCUST WALK,BOX #652, PHILADELPHIA, PA 19104 |
| EEX SPOT FEES | AUGUSTUSPLATZ 9, LEIPZIG,  4109 GERMANY |
| EEYE DIGITAL SECURITY | ONE COLUMBIA,SUITE 100, ALISO VIEJO, CA 92656 |
| EF INTERNATIONAL | NEWSSERVER HOUSE,SINGER STREET, LONDON,  EC2A 4BQ UK |
| EFETNET B.V. | KEIZERSGRACHT 62-64, AMSTERDAM,  1015 CS NETHERLANDS |
| EFFECTIVE RESOURCE MANAGEMENT | 9694 S. MERIMBULA STREET, HIGHLANDS RANCH, CO 80130 |
| EFFINGER & ASSOCIATES, LLC | 4665 PALMER COURT-SUITE 110, NIWOT, CO 80503 |
| EFG BANK | 41ST FLOOR,TWO EXCHANGE SQUARE, ,  HONG KONG |
| EFG PRIVATE BANK LTD | LECONFIELD HOUSE,CURZON STREET, LONDON,  W1J 5JB UK |
| EFINANCIAL CAREERS LTD | 2ND FLOOR STAPLETON HOUSE,29-33 SCRUTTON STREET, LONDON,  EC2A 4HU UK |

| Claim Name | Address Information |
|---|---|
| EFONDS AG | DOMSTRABE 17 - ZURICHHAUS, HAMBURG,  D20095 GERMANY |
| EFREMOVA, EVEGENIYA | MT HOLYOKE COLLEGE,1350 BLANCHARD CENTER,50 COLLEGE STREET, SOUTH HADLEY, MA 01075 |
| EFTIA OSS SOLUTIONS PVT LTD | C-504 DELPHI,HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| EFTIA OSS SOLUTIONS PVT LTD | C-504 DELPHI,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| EG SOLUTIONS LTD | THE ROLLER MILL,TEDDESLEY ROAD, -,  ST19 5BD UK |
| EGAN, LORI | 151 N MICHIGAN AVE,APT 1206, CHICAGO, IL 60601 |
| EGAN, MARK | 1408 HOLDRIDGE CIRCLE, WAYZATA, MN 55391 |
| EGAR TECHNOLOGY INC | 307 EAST 53RD STREET 6TH FLOOR, NEW YROK, NY 10022 |
| EGASHIRA TOMOMI | OSAKA,OSAKA, OSAKA,   JAPAN |
| EGENERA INC | 165 FOREST ST, MARLBORO, MA 01752 |
| EGG-TELSA SA | 14, RUE GUILLAUME-DE-MARCOSSAY, GENEVE 4,  1211 SWITZERLAND |
| EGHAREVBA, NOSA | 1146 HBS MAIL CENTER, BOSTON, MA 02163 |
| EGNATIA FINANCE SA | 8 DRAGATSANIOU STR, ATHENS,  10559 GREECE |
| EGOLF, KEVIN | 222 CHURCH STREET,BOX 4320, MIDDLETOWN, CT 06459 |
| EGON ZEHNDER INTERNATIONAL | VIA SANTA MARGHERITA 7, MILANO,  20121 ITALY |
| EGON ZEHNDER INTERNATIONAL | DEVONSHIRE HOUSE,MAYFAIR PLACE, LONDON,  W1J 8AJ UK |
| EGON ZEHNDER INTERNATIONAL PVT LTD | NIRLAC BUILDING,B-25 QUTAB INSTITUTIONAL AREA, NEW DELHI, DL 110015 INDIA |
| EGRO COFFEE SYSTEMS AG | MELLINGERSTRASSE 10, NIEDERROHRDORF,  5443 SWITZERLAND |
| EGUCHE, DANIEL | 2251 SHERMAN AVE - APT 434F, WASHINGTON, DC 20001 |
| EHMER, ROBERT | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| EHRENKRANZ, JOEL S | C/O EHRENKRANZ&EHRENKRANZ LLC,375 PARK AVE, SUITE 2800, NEW YORK, NY 10152 |
| EHRMAN, DONOVAN | 104 OAKRIDGE ESTATES DR., GLEN CARBON, IL 62034 |
| EHS ELECTRICAL | 9510 STONE AVENUE N, SEATTLE, WA 98103-3330 |
| EI SKILLS GROUP | 112 ADAMS LANE, NEW CANAAN, CT 06840 |
| EICHLER, DAVID | 50 BENEFIT ST, PROVIDENCE, RI 02904 |
| EICHOLTZ COMPANY | 208 LLINCOLN WAY EAST, NEW OXFORD, PA 17350 |
| EIDSON, SEAN | UNIVERSITY OF VIRGINIA,23 WEST RANGE, CHARLOTTESVILLE, VA 22903 |
| EIEN GROUP INTERNATIONAL SEARCH | 3 SPRING STREET, SYDNEY,  2000 AUSTRALIA |
| EIGHT RENT | 1-13-7,HIROO,SHIBUYA-KU, TOKYO,   JAPAN |
| EIGO RAKUGO KENKYUKAI | #302 5-10-26 SHIMOMEGURO,MEGURO-KU, TOKYO,  153-0064 JAPAN |
| EILAM, GUY | 70 HOPE AVE #517, WALTHAM, MA 02543 |
| EIM SECURITIES LTD. | EIM SA,CHEMIN DE CHANTAVRIL 2,PO BOX 2378,1260 NYON 2, |
| EINHORN YAFFEE PRESCOTT | PO BOX 617, ALBANY, NY 12201 |
| EINKAUF, JONATHAN | 186 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| EINSTEIN MALANCHUK LLP | ATTN: LAURENCE J. EINSTEIN,1048 POTOMAC STREET NW, WASHINGTON, DC 20007 |
| EISEIKANRISHASHIDO CENTER KYOIKU | ASANO BLDG. 703,2-3-8 UCHIHIRANO-CHO,CHUO-KU, OSAKA,  540-0037 JAPAN |
| EISENSTEIN MALANCHUK LLP | 1048 POTOMAC STREET NW, WASHINGTON, DC 20007 |
| EITELJORG MUSEUM OF AMERICAN INDIANS | 500 WEST WASHINGTON STREET, INDIANAPOLIS, IN 46204 |
| EJ CHURCHILL GROUP LIMITED | PARK LANE,LANE END, HIGH WYCOMBE,  HP14 3NS UK |
| EJV PARTNERS, L.P.* | ONE SEAPORT PLZ, 19TH FL, NEW YORK, NY 10292 |
| EKAL VIDYALAY FOUNDATION OF USA | 15455 EMPANADA DR, HOUSTON, TX 77083 |
| EKOL LOJISTIK A.S. | EKOL CADDESI NO 2,SULTENBEYLI, ISTANBUL,  34935 TURKEY |
| EKSPORTFINANS | DRONNING MAUDS GATE 15,PO BOX NO-0119, OSLO,   NORWAY |
| EKSPRES INVEST | BUYUKDERE CAD. NO. 106 KAT: 15,ATTN:  SONER INANC,ESTENTEPE, ISTANBUL, TURKEY, 37394 TURKEY |
| EKTRON INC | 542 AMHERST STREET,ROUTE 101A, NASHUA, NH 03063-1016 |
| EKUNDAYO, BUKOLA | 2251 SHERMAN AVE NW,APT 231, WASHINGTON, DC 20001 |
| EL CONQUISTADOR RESORT & COUNTRY CLUB | 1000 EL CONQUISTADOR AVE, FAJARDO, PR 00738 |

| Claim Name | Address Information |
|------------|---------------------|
| EL EXPERTERNA I UMEA AB | MAGASINSGATAN 17A, UMEA,  90327 SWEDEN |
| EL GABBANI, NADIM | 20 CHAUNCY ST,APT 6, CAMBRIDGE, MA 02138 |
| EL KHANJAR MOHAMED ALAMINE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| EL LEBRILLO | POL. IND. EUROPOLIS, NAVE 3-B, LAS ROZAS, MADRID,  28230 SPAIN |
| EL MACERO COUNTRY CLUB | 44571 CLUBHOUSE DRIVE, EL MACERO, CA 95618 |
| EL PASO ASSOC. OF MORTGAGE BROKERS | 1201 AIRWAY, SUITE D7, EL PASO, TX 79925 |
| EL VALOR | 1850 WEST 21ST ST, CHICAGO, IL 60608 |
| ELAM, STEPHANIE | 50 BRIGHT STREET #4R, JERSEY CITY, NJ 07302 |
| ELAN GLOBAL SERVICES | 8-2-608/24,ROAD NO 10,BANJARA HILLS, HYDERABAD, AP 500034 INDIA |
| ELAS S8\200 S WACKER DR | 200 SOUTH WACKER DRIVE,MORGAN STANLEY RE ADVISORS AAF,LOCKBOX #88068 EXPEDITE WAY, CHICAGO, IL 60606 |
| ELASHOFF, ROBERT | UCLA SCHOOL OF PULBIC HEALTH,DEPARTMENT OF BIOMATH,ROOM AV-327 CHS, LOS ANGELES, CA 90095 |
| ELBERT, TRINA LOUISE | 10 ALDERLEAF COURT, GERMANTOWN, MD 20874 |
| ELDER, KATHRYN | PO BOX 201125, NEW HAVEN, CT 06520 |
| ELDON STREET (BIRCHIN) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (BOULTBEE) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (CFLV1) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (COLBERT ORCO) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (CUBE) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (ESPERANTO) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (FIDENZA) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (HARLEY) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (JEFFERSON) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (MARCOL) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (RAVEN) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (VILLETTE) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET HOLDINGS LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELEARNING GUILD | 525 COLLEGE AVENUE,SUITE 215, SANTA ROSA, CA 95404 |
| ELECTRIC RELIABILITY COUNCIL OF TX, INC. | BANK ONE,P.O. BOX 972716, DALLAS, TX 75397-2716 |
| ELECTRICAL RELIABILITY SERVICES, INC. | 8760 ORION PLACE,SUITE 110, COLUMBUS, OH 43240 |
| ELECTRICAL WORKERS LOCAL 26 | PENSION TRUST,4601 PRESIDENTS DR STE 360, LANHAM, MD 20706 |
| ELECTRONIC FRONTIER FOUNDATION INC | 454 SHOTWELL STREET, SAN FRANCISCO, CA 94110 |
| ELECTRONICS DATA SYSTEMS LIMITED.* | 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ELECTROSONIC AB | ASOGATAN 155, STOCKHOLM,  11632 SWEDEN |
| ELECTROSONIC LLC | HAWLEY MILL, HAWLEY ROAD, DARTFORD KENT,  DA2 7SY UK |
| ELECTROSONIC LLC | PO BOX 62425, DUBAI,   UNITED ARAB EMIRATES |
| ELECTROSONIC LTD | HAWLEY MILL,HAWLEY ROAD, DARTFORD,  DA2 7SY UK |
| ELECTROSPEC INC | 24 EAST CLINTON STREET, DOVER, NJ 07801 |
| ELEGANCE VALENCIA TAXI | AVDA. CORTES VALENCIANAS 45,ESC A PUERTA 13, VALENCIA,  46015 SPAIN |
| ELEGANT TASTE | 149 MAIN ST, CHATHAM, NJ 07928 |
| ELEKTRIZITSTSWERK DER STADT ZUERICH | TRAMSTRASSE 35, POSTFACH, ZUERICH,  8050 SWITZERLAND |
| ELEKTROTEK SYSTEM INDUSTRIES | 78/1, KRISHNA VIHAR,R.A . KIDWAI ROAD WADALA, MUMBAI, MH 400-0031 INDIA |
| ELEMENTAL TECHNOLOGY LIMITED | PO BOX 167, PETERSFIELD,  GU32 3ZJ UK |
| ELEMENTOOL INC | 304 PARK AVENUE SOUTH,11TH FL, , NY |
| ELEMENTS EXECUTIVE SEARCH | 17-18 HENRIETTA STREET, LONDON,  WC2E 8QH UK |
| ELENA COOK | 15 FINCHLEY WAY, LONDON,  N3 1AG UK |
| ELEONORA TAGINO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ELETTROINNOVA SA | VIA PEDEMONTE 15, VIGANELLO,  6962 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| ELEVEN MADISON PARK | 11 MADISON PARK, NEW YORK, NY 10010 |
| ELEVENTH MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ELEXON LIMITED | 4TH FLOOR,350 EUSTON ROAD, LONDON,   NW1 3AW UK |
| ELFEFA MANAGEMENT AND INVESTMENTS GMBH | ZEUGHAUSGASSE 17,PO BOX 1451, ,  ZG 6301 SWITZERLAND |
| ELFIN CAPITAL S.A. SERVICION FINANCIEROS | ATTN: JAVIER GARCIA,AV. APOQUINDO 3721,PISO 19, LAS CONDES,    CL |
| ELHAWAT, ALEXANDRE | 5700 TAPADERA TRACE LN,APT 736, AUSTIN, TX 78787 |
| ELI RESEARCH | 2272 AIRPORT ROAD,ATTN: MKT-JF, NAPLES, FL 34112 |
| ELIAS SYSTEMS LIMITED | 13 STATION ROAD,FINCHLEY, LONDON,   N3 2SB UK |
| ELIAS, WILBERT | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ELIASSEN GROUP INC. | 30 AUDUBON ROAD, WAKEFIELD, MA 01880 |
| ELIO LOCANDA ITALIANA | HANZOMON HOUSE,2-5-2 KOJIMACHI, CHIYODA-KU,   102-0083 JAPAN |
| ELIORAPID | VIA DELL ORSO 14, MILAN,   20121 ITALY |
| ELIOS ENGINEERING | VIALE ZACCAGNA 38,CARRARA MS, ITALY,   54031 ITALY |
| ELITE GOAL INTERNATIONAL LIMITED | ROOM 1303,VALLEY CENTRE,80-82 MORRISON HILL ROAD,WANCHAI, ,    HONG KONG |
| ELITE TRADE KITCHENS LIMITED | 90 WILLESDEN LANE,KILBURN, LONDON,   NW6 7TA UK |
| ELIXIR SECURITIES | 148 LEADENHALL STREET, LONDON,   EC3V 9QT UK |
| ELIXIR TECHNOLOGIES CORP. | TWO UNIVERSITY PLAZA, HACKENSACK, NJ 07601 |
| ELIXIR TECHNOLOGIES CORP. | 2151 ALESSANDRO DRIVE,SUITE 200, VENTURA, CA 93001 |
| ELIZABETH GARRETT ANDERSON SCHOOL | OFF PENTON STREET,ISLINGTON, LONDON,   N1 9QG UK |
| ELIZABETH GLASER PEDIATRIC | 420 LEXINGTON AVENUE, NEW YORK, NY 10170 |
| ELIZABETH HEMMING | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ELIZABETH SETON PEDIATRIC CENTER | 590 AVENUE OF THE AMERICAS,#627B, NEW YORK, NY 10011 |
| ELIZABETH STONE HOUSE TRANSITIONAL | P.O. BOX 300039, JAMAICA PLAIN, MA 02130 |
| ELKHORN GOLF CLUB | PO BOX 6029, SUN VALLEY, ID 83354 |
| ELKINS MCSHERRY LLC | 153 EAST 53RD STREET,36 FLOOR, NEW YROK, NY 10022 |
| ELKINS, SUSAN | P.O. BOX 3155, RUSTON, LA 71272 |
| ELKINS/MCSHERRY, LLC | 225 LIBERTY STREET,2 WFC, 24TH FLOOR, NEW YORK, NY 10281 |
| ELLENBOGEN, ROBERT | 101 IVY DRIVE,#7, CHARLOTTESVILLE, VA 22903 |
| ELLENWOOD, WILLIAM | PO BOX 650, ISLAMORADA, FL 33036 |
| ELLIE MAE INC. | 4140 DUBLIN BOULEVARD-SUITE 300, DUBLIN, CA 94568 |
| ELLIE MAE INC. | P.O. BOX 49035, SAN JOSE, CA 95161-9035 |
| ELLIEGRAPHICS LTD | 137 VARICK ST, NEW YORK, NY 10013 |
| ELLIEGRAPHICS LTD | 34-08 46TH STREET, LONG ISLAND CITY, NY 11101 |
| ELLIGENT CONSULTING SERVICES.* | 152 WEST 57TH STREET - 40TH FLOOR, NEW YORK, NY 10019 |
| ELLIOT, ADELE L. | 4711 ANNETTE STREET, NEW ORLEANS, LA 70122 |
| ELLIOTS BOND & BANBURY | 53 THE BROADWAY, EALING,   W5 5JT UK |
| ELLIOTT ROSS ASSOCIATES LTD | 3 COPTHALL AVENUE, LONDON,   EC2R 7BH UK |
| ELLIS ISLAND HOLDINGS INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| ELLIS, PAMELA | 5113 VININGS ESTATES WAY, MABLETON, GA 30126 |
| ELLISON, DAVID | 205 E. WASHINGTON ST, LEXINGTON, VA 24450 |
| ELLYN SPRAGINS | 322 SOUTH MAIN STREET, PENNINGTON, NJ 08534 |
| ELM RESOURCES | C\O NELNET INC,121 SOUTH 13TH STREET SUITE 201, LINCOLN, NE 68508 |
| ELM RESOURCES INC | PO BOX 60000,FILE # 74450, SAN FRANCISCO, CA 94160 |
| ELM STREET FINANCIAL GROUP | 889 MARKET STREET,SUITE 4B, MANCHESTER, NH 03101 |
| ELM SUSPENSION SYSTEMS INC | 37-01 VERNON B'LVD, LONG ISLAND CITY, NY 11101 |
| ELMWOOD Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| ELOQUIA GMBH | BERSETZUNGSABTEILUNG / TRANSLATION DEPT,KAISERSTR. 10, FRANKFURT,   D60311 GERMANY |

| Claim Name | Address Information |
|---|---|
| ELOYALTY CORPORATION | 150 FIELD DRIVE,SUITE 250, LAKE FOREST, IL 60045 |
| ELOYALTY CORPORATION | 6466 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| ELQ HOLDING B.V. | WEERENWEG 29, 1160AA ZWANENBURG,    THE NETHERLANDS |
| ELQ HYPOTHEKEN N.V. | WEERENWEG 29, 1160AA ZWANENBURG,    THE NETHERLANDS |
| ELQ PORTEFEUILLE I B.V. | WEERENWEG 29, 1160AA ZWANENBURG,    THE NETHERLANDS |
| ELS SOLICITORS | 104-106 CRANBROOK ROAD, ILFORD,   1G14LZ UK |
| ELSE, CHARLES | 2021 CALIFORNIA #201, SAN FRANCISCO, CA 94109 |
| ELSEVIER JAPAN KK | 1-9-15,HIGASHIAZABU, MINATO-KU,   106-0044 JAPAN |
| ELTABIB, AMIR | 351 S MCKINLEY CT, LOUISVILLE, CO 80027 |
| ELTON MELLOR LTD | 27 CHURCH COTTAGES, TUBNEY,   OX13 5QJ UK |
| ELU KONSULT AB | RINKEBYVAGEN 1,DANDERYD, STOCKHOLM,   SE18236 SWEDEN |
| ELXTWO LIMITED | CHILTERN CHAMBERS,ST PETERS AVENUE, READING,   RG4 7DH UK |
| ELYNX  LTD. | TWO CROWNE POINT COURT - SUITE 370, CINCINNATI, OH 45241 |
| ELYNX LTD | P.O. BOX 643292, CINCINNATI, OH 45264-3292 |
| EM 038 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EM MESSICK CONSULTING INC. | 444 WASHINGTON BLVD., SUITE 2331, JERSEY CITY, NJ 07310 |
| EMAGIC | ATTN: JANE HABUSH,250 E. KILBOURN AVENUE, MILWAUKEE, WI 53202 |
| EMARKETER INC. | 75 BROAD STREET,32ND FLOOR, NEW YORK, NY 10004 |
| EMARKETER INC. | 3 PARK AVENUE - 26TH FLOOR, NEW YORK, NY 10016-5989 |
| EMBARCADERO EUROPE LTD | BRAYWICK HOUSE,WINDSOR ROAD, MAIDENHEAD,   SL6 1NJ UK |
| EMBARCADERO TECHNOLOGIES INC | 100 CALIFORNIA STREET - 12TH FLOOR, SAN FRANCISCO, CA 94111 |
| EMBARCADERO TECHNOLOGIES INC | P.O. BOX 45162, SAN FRANCISCO, CA 94145-0162 |
| EMBARCADERO TECHNOLOGIES, INC. | ATTENTION: VP, SALES,425 MARKET STREET,SUITE 425, SAN FRANCISCO, CA 94105 |
| EMBARQ | ATTN:PAUL G. BROSNAN,900 SPRINGMILL ROAD, , OH 44906 |
| EMBARQ | P.O. BOX 219505, KANSAS CITY, MO 64121-9505 |
| EMBARQ | P.O. BOX 660068, DALLAS, TX 75266-0068 |
| EMBASSY EVENTS | 25 LLOYD SQUARE, LONDON,   WC1X 9AD UK |
| EMBASSY SUITES LA QUINTA | 50-777 SANTA ROSA PLAZA, LA QUINTA, CA 92253 |
| EMBASSY SUITES NASHVILLE SOUTH | 820 CRESCENT CENTRE DRIVE, FRANKLIN, TN 37067 |
| EMBLETON INVESTMENTS (CAYMAN) LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| EMBOOT INC | 2600 SKYMARK AVENUE,BUILDING 12 SUITE:201, MISSISSAUGA ONTARIO,   L4W 5B2 CANADA |
| EMBS INC | 16057 TAMPA PALMS BLVD,W#222, TAMPA, FL 33647 |
| EMC COMPUTER SYSTEMS UK LIMITED | EMC TOWER,GREAT WEST ROAD, BRENTFORD,   TW8 9AM UK |
| EMC COMPUTER SYSTEMS UK LIMITED | EMC TOWER,GREAT WEST ROAD, BRENTFORD,   TW8 9AN UK |
| EMC CORPORATION | ONE TOWER CENTER BLVD,23RD FLOOR, EAST BRUNSWICK, NJ 08816 |
| EMC CORPORATION | 2 PENN PLAZA 18TH FLOOR, NEW YORK, NY 10001 |
| EMC CORPORATION | 176 SOUTH STREET MAIL CODE B1/B4, HOPKINTON, MA 01748 |
| EMC CORPORATION | 176 SOUTH STREET, HOPKINTON, MA 01748 |
| EMC CORPORATION | ATTN: OFFICE OF GENERAL COUNSEL,176 SOUTH STREET, HOPKINTON, MA 01748-9103 |
| EMC CORPORATION | P.O. BOX 7777, PHILADELPHIA, PA 19175-3550 |
| EMC CORPORATION | 176 SOUTH STREET MAIL CODE B1/B45,FLEET BUSINESS CREDIT LLC,ONE SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| EMC CORPORATION | 176 SOUTH STREET MAIL CODE B1/B45,FLEET BUSINESS CREDIT LLC, CHICAGO, IL 60606 |
| EMC DEUTSCHLAND GMBH | AM KRONBERGER HANG 2A, SCHWALBACH, HE 65824 GERMANY |
| EMC JAPAN KK | SHINJUKU MINES TOWER,2-1-1,YOYOGI,SHIBUYA-KU, TOKYO,   151-0053 JAPAN |
| EMC PUBLICATIONS | GLOUCESTER HOUSE,CHURCHFIELD ROAD, WALTON ON THAMES,   KT12 2TW UK |
| EMCF N.V. | ROKIN 55, AMSTERDAM,   1012 KK NETHERLANDS |
| EMCH, PETER | 10245 LITTLE BRICK HOUSE CT, ELLICOTT CITY, MD 21042 |

| Claim Name | Address Information |
|---|---|
| EMCOR SERVICES COMBUSTIONEER | 643 LOFSTRAND LAND, ROCKVILLE, MD 20850 |
| EMERALD ISLE TROPICAL PLANTS INC | PO BOX 937, MONTROSE, CA 91021 |
| EMERALD NECKLACE CONSERVANCY | TWO BROOKLINE PLACE, BROOKLINE, MA 02445 |
| EMERALD PUBLICATIONS | 12395 WORLD TRADE DRIVE, SAN DIEGO, CA 92128 |
| EMERALD TRANSPORTATION | 113 SEASIDE AVE., KEY LARGO, FL 33037 |
| EMERGENCY MANAGEMENT TRAINING | 151 EAST 63RD STREET, NEW YORK, NY 10021 |
| EMERGENCY RESPONSE | TECHNOLOGIES,P.O. BOX 2175, GREAT NECK, NY 11022 |
| EMERGING ECONOMICS RESEARCH LLP | VENTURE HOUSE,27-29 GLASSHOUSE STREET, LONDON,  W1B 5DF UK |
| EMERGING MARKET CHARITY BENEFIT INC | 360 MADISON AVENUE,18TH FLOOR, NEW YORK, NY 10017 |
| EMERGING MARKETS CHARITY | C/O EMTA, 360 MADISON AVE,18TH FLOOR, NEW YORK, NY 10017 |
| EMERGING PORTFOLIO FUND RESEARCH INC | 80 SHERMAN ST, CAMBRIDGE, MA 02140 |
| EMERIC JEAN MONTFRONT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| EMERIL'S TCHOP CHOP RESTAURANT | 6300 HOLLLYWOOD WAY, ORLANDO, FL 32819 |
| EMERSON NETWORK (I) PRIVATE LIMITED | 414-424, B WING,BHAVESHWAR ARCADE, L.B.S. ROAD,GHATKOPAR (WEST), MUMBAI, MH 400086 INDIA |
| EMERSON NETWORK POWER | 414-424, B,WINGBHAVESHWAR ARCADE,L.B.S. ROAD, GHATKOPAR(W), MUMBAI, MH 400057 INDIA |
| EMERSON NETWORK POWER  GMBH | RAEFFELSTR. 29, ZURICH,  8045 SWITZERLAND |
| EMERSON NETWORK POWER LTD | GLOBE PARK,FOURTH AVENUE, MARLOW,  SL7 1YG UK |
| EMG | DO NOT USE-SEE V# 0000041104,8389 RELIABLE PARKWAY, CHICAGO, IL 60686-0083 |
| EMI | ATTN:GEN LICENSING DEPT,10 MUSIC SQUARE EAST, NASHVILLE, TN 37203 |
| EMI ENTERTAINMENT WORLD INC | 75 NINTH AVENUE, 4TH FLOOR - NEW YORK, NY 10011 |
| EMI ENTERTAINMENT WORLD INC | 75 NINTH AVENUE   4TH FLOOR,ATTN: ANNA KING, NEW YORK, NY 10011 |
| EMIDDLEWARE LIMITED | 76 CAMBRIDGE ROAD, KINGSTON UPON THAMES,  KT1 3NA UK |
| EMIGRANT STORAGE | 2500 LONGELY LANE, RENO, NV 89502 |
| EMIGRANT STORAGE SPARKS | 450 HOWARD DRIVE, SPARKS, NV 89434 |
| EMILIO ZITO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| EMILY PRICE | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UK |
| EMILY RACHEL DE VISME CONNOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| EMILY'S BALLOON | 3-28-25 HIGASHI SHINAGAWA, SHINAGAWA-KU,  140-0002 JAPAN |
| EMIRATES INTEGRATED TELECOMS CO PJSC | PO BOX 122122,DUBAI,DUBAI, ,  122122 UNITED ARAB EMIRATES |
| EMIRATES TRADING ESTABLISHMENT | AL MAKHAWI BUILDING,PO BOX 1059, DUBAI,  1059 UNITED ARAB EMIRATES |
| EMITAC | AL GARHOUD AREA- NEAR AL TAYER MOTORS, DUBAI,  8391 UNITED ARAB EMIRATES |
| EMMA LEANEY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| EMMANUEL GUILLOT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| EMMANUEL ODOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| EMMET & CO., INC. | 12 PEAPACK ROAD,P.O. BOX 160, FAR HILLS, NJ 07931 |
| EMMET MARVIN & MARTIN | 120 BROADWAY, NEW YORK, NY 10271 |
| EMONEY ADVISOR INC | 1001 HECTOR STREET,SUITE 401, CONSHOHOCKEN, PA 19428 |
| EMORY UNIVERSITY | ATTN: LISA GOULD,150 EAST PONCE DE LEON AVENUE,SUITE 325, DECATUR, GA 30030 |
| EMPEROR DESIGN CONSULTANTS | ZETLAND HOUSE,525 SCRUTTON STREET, LONDON,  EC2A 4HJ UK |
| EMPIRE CORPORATION OF | PO BOX 51786, KNOXVILLE, TN 37950-1786 |
| EMPIRE EXECUTIVES, INC. | 275 MADISON AVENUE,4TH FLOOR, NEW YORK, NY 10016 |
| EMPIRE FINANCIAL GROUP, INC. | 2170 WEST GATE ROAD 434,SUITE 100, ATTN: GARY DAVIS, LONGWOOD, FL 32778 |
| EMPIRE GALLERY | 161 W. 26TH STREET, NEW YORK, NY 10001 |
| EMPIRE STATE COLLEGE | 28 UNION AVENUE, SARATPGA SPRINGS, NY 12866 |
| EMPIRE STATE PRIDE AGENDA FOUNDATION | 647 HUDSON STREET, NEW YORK, NY 10014 |
| EMPIRE VALUATION CONSULTANTS | 777 CANAL VIEW BLVD STE 200, ROCHESTER, NY 14623 |
| EMPIRICAL MODELING AND ANALYTICS | ATTN: STEVEN ELLETT,1800 PRESTON PARK BLVD,SUITE 260, PLANO, TX 75093 |

| Claim Name | Address Information |
|---|---|
| EMPIRIX | 1430 MAIN STREET, WALTHAM, MA 02451 |
| EMPIRIX | DEPT. CH10919, PALANTINE, IL 60055-0909 |
| EMPLOYEASE: THE EMPLOYMENT PRACTICE LTD | 75 CHANCERY LANE, LONDON,  WC2A 1AA UK |
| EMPLOYEE RETIREMENT SYSTEM OF TEXAS | 1801 BRAZOS, AUSTIN, TX 78701 |
| EMPLOYEES RETIREMENT PLAN | OF CAMELO INC,PO BOX 209, VERONA, NJ 07044 |
| EMPLOYEES RETIREMENT PLAN | PO BOX 209, VERONA, NJ 07044 |
| EMPLOYEES RETIREMENT SYSTEM OF TEXAS | 1801 BRAZOS, AUSTIN, TX 78701 |
| EMPLOYEESIGNUP.COM INC | 9320 H COURT, OMAHA, NE 68127 |
| EMPLOYERS COUNCIL SERVICES INC | P.O. BOX 539, DENVER, CO 80201-0539 |
| EMPLOYERS FORUM ON AGE | 3RD FLOOR,DOWNSTREAM BUILDING 1 LONDON BRIDGE, LONDON,  SE1 9BG UK |
| EMPLOYERS GROUP | PO BOX 15013,ATTN:  MEMBER SERVICE CENTER, LOS ANGELES, CA 90015 |
| EMPLOYM.OPPORT.FOR PEOPLE WITH DISABIL. | 53 NEW BROAD STREET, LONDON,  EC2M 1SL UK |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | SACRAMENTO STATEWIDE COLLECTIONS,P.O. BOX 826203, SACRAMENTO, CA 94280-0001 |
| EMPLOYMENT OPPORTUNITIES FOR PEOPLE WITH | CRYSTAL GATE,THIRD FLOOR,28-30 WORSHIP STREET, LONDON,  EC2A 2AH UK |
| EMPLOYMENT PUBLISHING, INC | 175 STRAFFORD AVE,SUITE #1, WAYNE, PA 19087 |
| EMPLOYMENT SECURITY DEPARTMENT | P.O. BOX 9046, OLYMPIA, WA 98507-9046 |
| EMPTORIS INC | 200 WHEELER ROAD, BURLINGTON, MA 01803 |
| EMPTORIS INC | ATTENTION FINANCE,200 WHEELER ROAD, BURLINGTON, MA 01803 |
| EMPTY VASE OF HOUSTON, INC | 2439 WESTHEIMER RD, HOUSTON, TX 77098 |
| EMS, INC. | 12111 EMMET STREET, OMAHA, NE 68164 |
| EMTEC PRODUCTS LIMITED | ENTERPRISE HOUSE,BLYTH ROAD, HAYES,  UB3 1DD UK |
| EN POINTE TECHNOLOGIES | P.O. BOX 514429, LOS ANGELES, CA 90051-4429 |
| ENACT INC | 80 EIGHTH AVENUE,SUITE 1102, NEW YORK, NY 10011 |
| ENCARNACIO, GREGORY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ENCOMPASS TECHNOLOGIES, INC | 444 5TH AVENUE, S.W. CALGARY, ALBERTA,   CANADA |
| ENCORE CREATIVE | 410 S. MADISON AVENUE,SUITE #4, TEMPE, AZ 85281 |
| ENCORE TICKETS | DO NOT USE-SEE V# 0000043282, DALLAS, TX 75254 |
| ENDEAVOR INITIATIVE | 900 BROADWAY,SUITE 600, NEW YORK, NY 10003 |
| ENDECA TECHNOLOGIES INC | 55 CAMBRIDGE PARKWAY, CAMBRIDGE, MA 02142 |
| ENDECA TECHNOLOGIES INC | 101 MAIN STREET, CAMBRIDGE, MA 02142 |
| ENDECA TECHNOLOGIES INC | 55 CAMBRIDGE PARKWAY,ACCOUNTS RECEIVABLE, CAMBRIDGE, MA 02142 |
| ENDERS ANALYSIS | 22 MEADOWSIDE,DUNDEE, TAYSIDE,  DD1 1LN UK |
| ENDERS ANALYSIS | ATTN: CRAIG ROSS,22 MEADOWSIDE, DUNDEE,  DD1 1LN UK |
| ENDERS ANALYSIS LIMITED | 40 PARK STREET, LONDON,  W1K 2JG UK |
| ENDURANCE REINSURANCE CORP OF AMERICA | ATTN: JOSEPH EPPERS,333 WESTCHESTER AVE, WHITE PLAINS, NY 10604 |
| ENDURANCE SPECIALTY | ATTN: FORBES GEEKIE,WELLESLY HOUSE,90 PITTS BAY ROAD, PEMBROKE,  HM 08 BERMUDA |
| ENERGIENED | UTRECHTSEWEG 310, ARNHEM,  6812 AR NETHERLANDS |
| ENERGILEC | 88 RUE HENRI BARBUSSE, ARGENTEUILCEDEX,  95 FRANCE |
| ENERGINET.DK | TONNE KAERSVEJ 65, FREDERICIA,  DK7000 DENMARK |
| ENERGY ANALYTICS | 12 MAIN STREET #132, BREWSTER, NY 10509 |
| ENERGY CUP | 8450 EAST CRESCENT PARKWAY, SUITE 400, GREENWOOD VILLAGE, CO 80111 |
| ENERGY FORUM | P.O. BOX 231594, NEW YORK, NY 10023 |
| ENERGY INTELLIGENCE GROUP INC | 5 EAST 37TH STREET - 5TH FLOOR, NEW YORK, NY 10016 |
| ENERGY MARKET CONSULTANTS (UK) LIMITED | 5 DE WALDEN COURT,85 NEW CAVENDISH STREET, LONDON,  W1W 6XD UK |
| ENERGY MARKET CONSULTANTS LTD (EMC) | 5 DE WALDEN COURT,85 NEW CAVENDISH STREET, LONDON,  W1W 6XD UK |
| ENERGY MARKET CONSULTANTS LTD (EMC) | 5 DE WALDEN COURT,85 NEW CAVENDISH STREET, LONDON,  W1W 6XD UNITED KINGDOM |
| ENERGY NEWS | 1-1-3-205,HIGASHI NIHONBASHI, CHUO-KU,  103-0004 JAPAN |

| Claim Name | Address Information |
|---|---|
| ENERGY NEWS TODAY | PO BOX 1016, ISLAND HEIGHTS, NJ 08732 |
| ENERGY NEWSDATA CORPORATION | P.O. BOX 900928, SEATTLE, WA 98109-9228 |
| ENERGY OPTIONS INC. | SCOTT SMITH,256 CAMPUS DRIVE, EDISON, NJ 08837 |
| ENERGY OPTIONS INC. | ATTN:SCOTT SMITH,256 CAMPUS DRIVE, EDISON, NJ 08837 |
| ENERGY POLICY FOUNDATION OF NORWAY | LYSAKER TORG 25,POSTBOKS 418, LYSAKER,  1327 NORWAY |
| ENERGY REPORTS AND SURVEYS LIMITED | UNIT 2 THE OAKS OFFICE PARK,STANNEY MILL LANE,LITTLE STANNEY, ELLESMERE PORT, CH2 4HY UK |
| ENERGY RISK MANAGEMENT ASSOCIATION | BANKERS HALL,P.O. BOX 22114, CALGARY, CANADA, AB T2P 4J5 CANADA |
| ENERGY SECURITY ANALYSIS, INC | 301 EDGEWATER PLACE,SUITE 220, WAKEFIELD, MA 01880 |
| ENERGY SERVICES GROUP | 1041 WESTERN RD, WAHPETON, ND 58075-3713 |
| ENERGY SOLUTIONS (S) PTE. LTD. | 17G MT.SINAI RISE,SINGAPORE, ,   SINGAPORE |
| ENERGY VELOCITY, LLC | 1495 CANYON BLVD, BOULDER, CO 80302 |
| ENERGY VENTURES ANALYSIS INC | 1901 N MOORE STREET,SUITE 1200, ARLINGTON, VA 22209-1706 |
| ENERGYQUOTE | 536 KINGS ROAD, LONDON,  SW10 0TE UK |
| ENERNOC, INC. | CLIFF SIRLIN  MD ENERGY LLC,TWO STAMFORD LANDING,68 SOUTHFIELD AVENUE, STE 215, STAMFORD, CT 06902 |
| ENERNOC, INC. | ATTN:CLIFF SIRLIN, MD ENERGY LLC,TWO STAMFORD LANDING,68 SOUTHFIELD AVENUE, SUITE 215, STAMFORD, CT 06902 |
| ENG, CHRISTY | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| ENGAGE DERIVATIVES LTD | 1 LONDON ROAD, SITTINGBOURNE,  ME10 1NQ UK |
| ENGEL & VOELKERS | WESTENDSTR. 73, FRANKFURT AM MAIN,  60325 GERMANY |
| ENGELHARDT AND BAUER DRUCK UND | VERLAGSGESELLSCHARFT GMBH,KAEPPLELSTRASSE 10, KARLSRUHE,  D76131 GERMANY |
| ENGELIN TEH PRACTICE LLC | 10 COLLYER QUAY #23-01,OCEAN BUILDING, ,  049315 SINGAPORE |
| ENGELMAN SECURITIES INC | 440 S LASALLE ST, SUITE 3030, CHICAGO, IL 60605 |
| ENGEN, RAYMOND | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ENGINEERED BUSINESS SYSTEMS, INC | 3998 FAU BLVD.,SUITE 300, BOCA RATON, FL 33431 |
| ENGINEERING AUTOCADATION | F/421, PANCHASHIL APT NO. 3,RAHEJA TOWNSHIP,MAHAD (E), MUMBAI, MH 400094 INDIA |
| ENGINEERING CREATIONS PUBLIC HEALTH | A104-SHREE SARIKA CO-OP HSG SOC.,ABOVE SHIVSAGAR HOTEL,GEN ARUN KUMAR VAIDYA MARG, PANCHPAKHADI THANA W, MH 400602 MUMBAI INDIA |
| ENGINEERING MINISTERIES INTL | 130 E. KIOWA STREET,SUITE 200, COLORADO SPRINGS, CO 80903 |
| ENGLAND, KEVIN | 1600 GRAND AVE, ST. PAUL, MN 55105 |
| ENGLEWOOD HOSPITAL & MEDICAL CTR | FOUNDATION INC,350 ENGLE STREET, ENGLEWOOD, NJ 07631 |
| ENGLISH HERITAGE | PO BOX 2259, LONDON,  W1A 2ZQ UK |
| ENGLISH, JASON | 605 BYRNE HALL,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| ENGLISH, JOSEPH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ENGLISH, PATRICK J. | 1230 S. STATE STREET, CHICAGO, IL 60605 |
| ENGYRO CORPORATION | 100 CUMMINGS CENTER,SUITE 535Q, BEVERLY, MA 01915 |
| ENGYRO CORPORATION | 4480 LAKE FOREST DRIVE,SUITE 212, CINCINNATI, OH 45242 |
| ENITIATIVE.BIZ FOR BOATBOOKINGS.COM | 10 DOVER STREET, LONDON,  W1S 4LQ UK |
| ENLACE INT S.A. DE C.V. | PRIVADA A NO. 22, ZAPOPAN,   MEXICO |
| ENLACE MEXICO | PRIVADA A NO. 22, ZAPOPAN,   MEXICO |
| ENLACES PREBON, SA DE CV | ACH FLEET BANK NY,BLVD. MANUEZ CAMACHO 36 PISO,18-5 COL. LOMAS DE CHAPULTEPEC, |
| ENLIGHT, INC. | 1601 TRAPELO ROAD-SUITE 286, WALTHAM, MA 02451 |
| ENNIS, KNUPP & ASSOCIATES | ATTN: STEVEN VOSS,10 SOUTH RIVERSIDE PLAZA,SUITE 700, CHICAGO, IL 60606 |
| ENOTECA | 6-12-3 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| ENRIQUE ALVAREZ ALVAREZ TAXI | C/ TRAVESIA CONCEPCION, BILBAO,  48003 SPAIN |
| ENRIX | NISSHOKAN 2F,1-10 NIHONBASHI KABUTOCHO, CHUO-KU,  103-0026 JAPAN |
| ENSCONCE DATA TECHNOLOGY, INC. | 25 PISCATAQUA DRIVE, NEWINGTON, NH 03801 |
| ENTENTE INFOTECH PVT LTD | 201 TRIBHUWAN COMPLEX,MATHURA ROAD, NEW DELHI,   INDIA |

| Claim Name | Address Information |
| --- | --- |
| ENTERASYS (CABLETRON)NETWORKS, INC. | PO BOX 5005, ROCHESTER, NH 03867-5005 |
| ENTERASYS NETWORKS | ONE PENN PLAZA,SUITE 1700, NEW YORK, NY 10119 |
| ENTERBRAIN, INC. | 6-1 SANBAN-CHO, CHIYODA-KU, TOKYO, JAPAN,  102-8431 JAPAN |
| ENTERGY-KOCH, LP | 20 EAST GREENWAY PLAZA,8TH FLOOR - SUITE 850, HOUSTON, TX 77045-2002 |
| ENTERPRISE BROKER SERVICES LIMITED | 11TH FLOOR, PREMIER HOUSE,112-114 STATION ROAD,EDGWARE, MIDDLESEX,  HA8 7BJ UK |
| ENTERPRISE CENTER | 4548 MARKET STREET, PHILADELPHIA, PA 19139 |
| ENTERPRISE ELECTRIC INC | P.O. BOX 5431, BOISE, ID 83705 |
| ENTERPRISE ENGINEERING INC | 115 BROADWAY ROOM 1705, NEW YORK, NY 10006 |
| ENTERPRISE ENGINEERING, INC. | 40 BROAD STREET, NEW YORK, NY 10004 |
| ENTERPRISE GROUP | 100 MISTY LANE, PARSIPPANY, NJ 07054 |
| ENTERPRISE HOTEL SRL | CORSO SEMPIONE 91, MILAN,  20154 ITALY |
| ENTERPRISE NETWORKING | DEPARTMENT 047, DENVER, CO 80271 |
| ENTERPRISE PRINT MANAGEMENT | 1 ABBEY LANE,ABBEY LANE PARK, MIDDLEBORO, MA 02346 |
| ENTERPRISE RENT A CAR OF MONTANA | 1923 DELTA DRIVE,ATTN: CHRIS ARNTT, SCOTTSBLUFF, NE 69361 |
| ENTERPRISE SOLUTION PROVIDERS INC | PO BOX 716 MIDTOWN STATION, NEW YORK, NY 10018-0716 |
| ENTERPRISE SOLUTION PROVIDERS INC. | 711 WESTCHESTER AVE - SUITE 101, WHITE PLAINS, NY 10508 |
| ENTERPRISE STRATEGY GROUP | 20 ASYLUM STREET, MILFORD, MA 01757 |
| ENTERPRISE TRANSPORTATION INC | 513 PASEO CANADA, SAN ANTONIO, TX 78232 |
| ENTERTAINMENT INDUSTRY FOUNDATION | 11132 VENTURA BLVD STE 401, STUDIO CITY, CA 19104 |
| ENTITY SERVICES (SPV) LLC | 103 FOULK ROAD SUITE 200, WILMINGTON, DE 19803 |
| ENTRADA II SARL | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ENTRUST | 700-76 BROADWAY,SUITE 312, WESTWOOD, NJ 07645 |
| ENTRUST CAPITAL INC | ATTN: MICHAEL ERB,717 FIFTH AVE,25TH FLOOR, NEW YORK, NY 10022 |
| ENTSCHAEDIGUNGSEINRICHTUNG DEUT BANKEN | POSTFACH 11 04 48, BERLIN,  10834 GERMANY |
| ENTSORGUNG + RECYCLING STADT ZURICH | HAGENHOLZSTR. 110,POSTFACH, ZURICH,  8050 SWITZERLAND |
| ENTWISTLE & CAPPUCCI LLP | COUNSEL TO ELECTRONIC TRADING GROUP,280 PARK AVENUE,26TH FLOOR, WEST, NEW YORK, NY 10017 |
| ENVAPOWER, INC. | ONE MEMORIAL DRIVE, CAMBRIDGE, MA 02142 |
| ENVESTNET ASSET MANAGEMENT | 489 FIFTH AVENUE,26TH FLOOR, NEW YORK, NY 10017 |
| ENVESTNET ASSET MANAGEMENT | ENVESTNET C\O ZIEGLER,1185 AVENUE OF THE AMERICAS,32ND FLOOR, NEW YORK, NY 10036 |
| ENVIRO SERVICE, INC | 818 SOUTH BETLINE HWY EAST, SCOTTSBLUFF, NE 69361 |
| ENVIROBUSINESS INC. | 21 B STREET, BURLINGTON, MA 01803-3485 |
| ENVIROCARE LABS PVT LTD | ENVIRO HOUSE, A-7,WAGLE INDL ESTATE,THANE - 400604, MUMBAI, MH  INDIA |
| ENVIRONMENT AND ENERGY | 122 C STREET NW SUITE 722, WASHINGTON, DC 20001 |
| ENVIRONMENTAL ASSESSMENTS & | 2020 WEST MCNAB ROAD,SUITE 118, FT. LAUDERDALE, FL 33309 |
| ENVIRONMENTAL ASSOCIATES, INC. | 1380-112TH AVENUE NORTHEAST,SUITE 300, BELLEVUE, WA 98004 |
| ENVIRONMENTAL BUILDING SOLUTIONS LLC | 295 MADISON AVENUE,SUITE 1826, NEW YORK, NY 10017 |
| ENVIRONMENTAL CONTRACTING CORP | 880 EAST 1ST STREET, LOS ANGELES, CA 90012 |
| ENVIRONMENTAL CONTRACTING CORPORATION | JACK JIBILIAN,880 EAST 1ST ST, LOS ANGELES, CA 90012 |
| ENVIRONMENTAL CONTRACTING CORPORATION | CATHERINE A. ZIEGLER,880 EAST 1ST ST, LOS ANGELES, CA 90012 |
| ENVIRONMENTAL DATA RESOURCES, INC. | 440 WHEELERS FARMS ROAD, MILFORD, CT 06461 |
| ENVIRONMENTAL FUTURES INC | 2210 W. IRVING PARK ROAD, CHICAGO, IL 60618 |
| ENVIRONMENTAL PROPERTY AUDITS INC | 12700 BISCAYNE BLVD.,SUITE 401, NORTH MIAMI, FL 33181 |
| ENVIRONMENTAL SYSTEMS DESIGN, INC. | 175 WEST JACKSON BOULEVARD,SUITE 1400, CHICAGO, IL 60604 |
| ENVIRONMENTAL SYSTEMS RESEARCH | FILE 54630, LOS ANGELES, CA 90074-4630 |
| ENVIRONMENTAL SYSTEMS RESEARCH | 380 NEW YORK STREET, REDLANDS, CA 92373 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK STREET, REDLANDS, CA 92373 |
| ENVIRONMENTAL WASTE MANAGEMENT | P.O.BOX 5430, PARSIPPANY, NJ 07054 |

| Claim Name | Address Information |
|---|---|
| ENVIROTEST INC | 3902 BRAXTON, HOUSTON, TX 77063 |
| ENVIROWASTE WASTE MANAGEMENT SVCS | UPTON LODGE ASTROP ROAD,MIDDLETON CHENEY, BANBURY,   OX17 2PJ UK |
| ENVOY TECHNOLOGIES INC. | 94 HARVARD CIR, PRINCETON, NJ 08540-7922 |
| EOL | 13 RUE DE LA COMETE, PARIS,   75007 FRANCE |
| EOL | NISSO 22 BLDG 9F,1-11-10,AZABU,MINATO-KU, TOKYO,   160-0041 JAPAN |
| EOL IT SERVICES | 1- 3 BALTIC WHARF,STATION ROAD, MALDON,   CM9 4LQ UK |
| EOP OPERATING LIMITED PARTNERSHIP | KRUSE WAY LLC,5245 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| EOP OPERATING LTD PARTNERSHIP | DBA 10 & 30 SOUTH WACKER AVE,DEPT 77-72058, CHICAGO, IL 60678-2058 |
| EOS AIRLINES, INC | 287 BOWMAN AVENUE, PURCHASE, NY 10577 |
| EPIANCE SOFTWARE PVT LTD | 2ND FLOOR, EMBASSY POINT,150 INFANTRY ROAD, BANGALORE, MH 560001 INDIA |
| EPIANCE SOFTWARE PVT. LTD. | P.O.BOX 2478, NO. 31, 1ST. FLOOR,KEMPAPURA, HEBBAL, BANGALORE, KR 560024 INDIA |
| EPIC CONSULTING, INC. | 1341 CANTON ROAD-SUITE E, MARIETTA, GA 30066 |
| EPICOR SOFTWARE CORPORATION | DEPT 1547, LOS ANGELES, CA 90084-1547 |
| EPICUREAN CATERING | 6022 SOUTH HOLLY STREET, GREENWOOD VILLAGE, CO 80111 |
| EPILEPSY FOUNDATION\GREATER | LOS ANGELES,5777 WEST CENTURY BLVD-STE 820, LOS ANGELES, CA 90045 |
| EPIPHANY COMMUNITY NURSERY SCHOOL | 510 EAST 74TH STREET, NEW YORK, NY 10021 |
| EPIPHANY INC. | 475 CONCAR DRIVE, SAN MATEO, CA 94402 |
| EPISCOPAL ACADEMY | 376 N. LATCHES LANE, MERION, PA 10016 |
| EPISCOPAL RELIEF AND DEVELOP | 815 SECOND AVENUE, NEW YORK, NY 10017 |
| EPISCOPAL SCHOOL OF THE CITY | 35 EAST 69TH STREET, NEW YORK, NY 07960 |
| EPOCRATES INC | 1100 PARK PLACE,SUITE 300, SAN MATEO, CA 94403 |
| EPPI ENTE DI PREVIDENZA DEI PERITI INDU | PIAZZA DELLA CROCE ROSSA,3-ROMA, ROMA,   00161 ITALY |
| EPRA | SCHIPHOL BOULEVARD 283,SCHIPHOL AIRPORT, SCHIPHOL,   1118 BH NETHERLANDS |
| EPRINT FINANCIAL.COM | 114-116 CURTAIN ROAD,LONDON, UNITED KINGDOM   EC2A 3AH,    UK |
| EPSHTEIN, SERGE | 7162 HAWTHORN AVE #7, LOS ANGELES, CA 90046 |
| EPSILAN | VIA MESTRE 1, MILAN,   20132 ITALY |
| EPSTEIN BECKER & GREEN PC | 1227 25TH STREET N.W., WASHINGTON, DC 20037-1156 |
| EPSTEIN SCHOOL | 335 COLEWOOD WAY NW, ATLANTA, GA 30328 |
| EPSTEIN, ELIZABETH | LERNER BOX 1259, NEW YORK, NY 10017 |
| EQ BANK LIMITED | MANNERHEIMINAUKIO 1 A, HELSINKI,   00100 FINLAND |
| EQ BANK LTD | ATTN: JANI KEMPAS,MANNERHEIMINAUKIO 1 A, 00100 HELSINKI,    FI |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1015 FIFTEENTH STREET - N.W., WASHINGTON, DC 20005 |
| EQUAL OPPORTUNITY PUBLICATIONS, INC. | 445 BROAD HOLLOW ROAD,SUITE 425, MELVILLE, NY 11747 |
| EQUALT ALTERNATIVE ASSET | 91-93 BOULEVARD PASTEUR,CEDEX 15, PARIS FRANCE,   75009 FRANCE |
| EQUANT NETWORK SERVICES INC. | PO BOX 7247-7134,400 GALLERIA PKWY - ATLANTA PA, PHILADELPHIA, PA 19170-7134 |
| EQUANT RESOURCES | PO BOX 70,KENSINGTON PARK SA 5068, |
| EQUEST | PO BOX 192747, DALLAS, TX 75219 |
| EQUEST PARTNERS LIMITED | MANFIELD HOUSE,1 SOUTHAMPTON, ,   WC2R 0LR UK |
| EQUIDUCT LTD (EASDAQ CONSULTANCY LTD) | 70 ST MARY AXE, LONDON,   EC3A 8BD UK |
| EQUIFAX | DUNCAN HOUSE,CROSSGATE, SOUTH SHIELDS,   NE33 4QB UK |
| EQUIFAX | 1550 PEACHTREE STREET NW, ATLANTA, GA 30309 |
| EQUIFAX | 1550 PEACHTREE ST NE, ATLANTA, GA 30309-2402 |
| EQUIFAX MORTGAGE SOLUTIONS | PO BOX 105835, ATLANTA, GA 30348-5835 |
| EQUINET SECURITIES | GRAFSTRABE 97, FRANKFURT AM MAIN,   60487 GERMANY |
| EQUINOX | P.O. BOX 46, MANCHESTER VILLAGE, VT 05254 |
| EQUINOX FITNESS CLUB | ATTN:CHRIS GASKINS, MGR CORP ACCTS,895 BROADWAY, NEW YORK, NY 10003 |
| EQUINOX FITNESS CLUBS | CORPORATE ACCOUNTS OFFICE,1 PARK AVENUE, 2ND FLOOR, NEW YORK, NY 10016-5802 |
| EQUINOX SOLUTIONS | 121 UNIQUE INDUSTRIAL ESTATE,OFF VEER SAVARKAR MARG,PRABHADEVI, MUMBAI, MH 400025 INDIA |

| Claim Name | Address Information |
|---|---|
| EQUIP TECHNOLOGY LIMITED | IP HOUSE LONDON ROAD,HATCH, BASINGSTOKE,  RG24 7JL UK |
| EQUIPMENT ASSET RECOVERY FUND, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EQUIPMENT MANAGEMENT INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EQUIPOISE CORPORATION | 24757 WASHINGTON AVENUE,SUITE C, MURRIETA, CA 92562 |
| EQUIPOS Y SERVICIOS XEROGR-FICOS, S.L. | C/VILLANUEVA 35-37, MADRID,  28001 SPAIN |
| EQUIS INTERNATIONAL INC | 90 S. 400W., SUITE 620, SALT LAKE CITY, UT 84101 |
| EQUISERVE | 4236 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| EQUISERVE | 4229 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| EQUITABLE LIFE ASSURANCE SOC | BOX 2494 G.P.O.,ANNUITY BENEFIT DIVISION, NEW YORK, NY 10116 |
| EQUITABLE NISSEI | TEXAS COMMERCE TOWER LB 178,2200 ROSS AVENUE  SUITE# 3290, DALLAS, TX 75201-2777 |
| EQUITEC | 111 WEST JACKSON BLVD, 20TH FLOOR, CHICAGO, IL 60604 |
| EQUITEC TOTAL | 111 W JACKSON BLVD FL 20, CHICAGO, IL 60604-3856 |
| EQUITY CORPORATE HOUSING INC | 6525 MORRISON B'LVD, SUITE 212, CHARLOTTE, NC 28211-3532 |
| EQUITY FINANCIAL PRESS LIMITED | 2/F 100QRC,100 QUEEN'S ROAD,CENTRAL, ,   HONG KONG |
| EQUITY OFFICE | DEPT # 10450,PO BOX 827652, PHILADELPHIA, PA 19182-7652 |
| EQUITY OFFICE | DEPT 12522,P.O. BOX 601051, LOS ANGELES, CA 90060-1051 |
| EQUITY OFFICE PROPERTIES | WA-COLUMBIA CENTER LLC,FILE 3628,COLLECTION CENTER DRIVE, CHICAGO, IL 60693-3628 |
| EQUITY RESEARCH DESK LLC | P.O. BOX 957, DARIEN, CT 06820 |
| EQUITY STRATEGIES LOANS LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| EQUITY TECHNOLOGIES CORP | 2301 PERIMETER ROAD, MOBILE, AL 36615 |
| EQUITY TRUST CO. | OFFICIA I. 2ND FLOOR,DE BOELELAAN 7, AMSTERDAM,  1083 HJ NETHERLANDS |
| EQUUS FARMS | 555 17TH STREET,SUITE 2400, DENVER, CO 8020 |
| ERA ORA | OVERGADEN NEDEN VANDET 33B, KOBENHAVN,  1414 DENMARK |
| ERA SUBURB REALTY AGENCY | 1773 E. SECOND STREET, SCOTCH PLAINS, NJ 07076 |
| ERA TECHNOLOGY LIMITED | CLEEVE ROAD,LEATHERHEAD, SURREY,  KT22 7SA UK |
| ERACENT, INC. | 8133 EASTON ROAD, OTTSVILLE, PA 18942 |
| ERACENT, INC. | P.O. BOX 49266, SAN JOSE, CA 95161-9266 |
| ERATALAR YONETIM DANISMANLIGI AS | SULEYMAN SEBA CADDESI NO 48,BJK PLAZA A,BLOK 82,BESIKTAS, ISTANBUL,  34357 TURKEY |
| ERBIS, BRIAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ERDIKLER YMM LTD. STI. | DR. ORHAN BIRMAN IS MERKEZI,BARBAROS BULVARI NO:149 KAT, BALMUMCU ISTANBUL, 34349 TURKEY |
| ERE MEDIA, INC. | 580 BROADWAY,SUITE 304, NEW YORK, NY 10012 |
| ERE MEDIA, INC. | 176 MULBERRY STREET,SUITE 3, NEW YORK, NY 10013 |
| ERGO COMPUTING UK LTD | ERGO HOUSE,WHEATCROFT BUSINESS PARK, EDWALTON,  NG12 4DG UK |
| ERGONOM LIMITED | WHITTINGTON HOUSE,19-30 ALFRED PLACE,BERKS, LONDON,  WC1E 7EA UK |
| ERGONOMIC SERVICES INC | 7282 S GARRISON CT, LITTLETON, CO 80128-4107 |
| ERGONOMIQUE | LANGENDIJK 21,LANGENDIJK 21, EINDHOVEN,  5652 AX NETHERLANDS |
| ERGOSENSE LIMITED | 9 ALMEIDA STREET, LONDON N1 1TA,  UK |
| ERI ECONOMIC RESEARCH INSTITUTE | 8575 164TH AVENUE NE,SUITE 100, REDMOND, WA 98052 |
| ERIC BYSTROM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ERIC COUFFIGNALS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ERIC HAUSER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ERIC J. BAYREUTHER MEMORIAL | FOUNDATION,178-15 EVELETH ROAD, JAMAICA, NY 11434 |
| ERIC J. MOORE, TRUST ACCOUNT | 183 WEST AURORA ROAD, NORTHFIELD, OH 44067 |
| ERIC JAWITZ, STACEY JAWITZ | 18 CORNWELLS BEACH,SANDS POINT, NEW YORK, NY |
| ERIC LANDY | ATTN: ACCOUNTS RECEIVABLE,P.O. BOX 407  EAGLE ROCH BRANCH, WEST ORANGE, NJ |

| Claim Name | Address Information |
|---|---|
| ERIC LANDY | 07052 |
| ERIC LANDY | ATTN: ACCOUNTS RECEIVABLE,P.O. BOX 407  EAGLE ROCK BRANCH, WEST ORANGE, NJ 07052 |
| ERIC LE ROLLAND | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ERIC REGH, ARCHITECT | SUITE 1105,110 GREENE STREET, NEW YORK, NY 10012 |
| ERIC ROBERT ASSOCIATES INC | 363 SEVENTH AVENUE, 6TH FLOOR, NEW YORK, NY 10001 |
| ERIC VISA NYC | 20-37 STEINWAY STREET APT#3L, LONG ISLAND CITY, NY 11105 |
| ERICKSON, ELIAS | 416 WEST 46TH STREET,APARTMENT #1R, NEW YORK, NY 10036 |
| ERICKSON, LYNDSAY | PO BOX 17373, STANFORD, CA 94309 |
| ERIE CAFE | 536 W. ERIE, CHICAGO, IL 60610 |
| ERIN ASSET MANAGEMENT I LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| ERIN ASSET MANAGEMENT II LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| ERINOSHO, OLATUTU | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ERM GMBH | KONRAD-ADENAUER-STR 3,NEU-ISENBURG, FRANKFURT,  D63263 GERMANY |
| ERM ITALIA SRL | VIA SAN GREORIO 38, MILANO, MI 20124 ITALY |
| ERNESTO TALVI | GRAL. FRENCH 1769, MONTEVIDEO, URUGUAY,  URUGUAY |
| ERNST & YOUNG | THE ERNST AND YOUNG BUILDING,321 KENT STREET, SYDNEY,  AUSTRALIA |
| ERNST & YOUNG | FAUBOURG DE L'ARCHE,LA DEFENSE CEDEX, PARIS,  92037 FRANCE |
| ERNST & YOUNG | 14 ESCHERSHEIMER LANDSTRASSE, FRANKFURT AM MAIN,  60322 GERMANY |
| ERNST & YOUNG | HARCOURT CENTRE,HARCOURT STREET, DUBLIN,  DUBLIN2 IRELAND |
| ERNST & YOUNG | 3 AMINADAV ST, TEL-AVIV,  67067 ISRAEL |
| ERNST & YOUNG | ATTN: WILLIAM FORSYTHE,P.O. BOX 510, LEEWARD FOUR,REGATTA OFFICE PARK, GRAND CAYMAN,  KY |
| ERNST & YOUNG | 6 RUE JEAN MONNET, LUXEMBOURG,  L2180 LUXEMBOURG |
| ERNST & YOUNG | 7 PARC D'ACTIVE SYRDALL, MUNSBACH,  L5365 LUXEMBOURG |
| ERNST & YOUNG | DRENTESTRAAT 20,1083 HK PO BOX 7883, AMSTERDAM,  1008 AB NETHERLANDS |
| ERNST & YOUNG | POSTBOKS 6834 ST,OLAVAS PLASS, OSLO,  0130 NORWAY |
| ERNST & YOUNG | UL EMILII PLATER 53, WARSAW,  00113 POLAND |
| ERNST & YOUNG | BULD1 SADOVNICHESKAYA NAB 77, MOSCOW,  NAB77 RUSSIAN FEDERATION |
| ERNST & YOUNG | BOX 236, SKELLEFTEA,  SE93122 SWEDEN |
| ERNST & YOUNG | BELPSTRASSE 23, BERNE,  CH3001 SWITZERLAND |
| ERNST & YOUNG | UNITY CHAMBERS,28 HALKETT STREET,ST HELIER, JERSEY,  JE4 8YD UK |
| ERNST & YOUNG | 1 MORE LONDON PLACE, LONDON,  SE1 2AF UK |
| ERNST & YOUNG | ATTN: PAUL STROUD,5 TIMES SQUARE, NEW YORK, NY 10036 |
| ERNST & YOUNG | PO BOX 5980, NEW YORK, NY 10087-5980 |
| ERNST & YOUNG | ATTN: DAVIS PILAITIS,2001 MARKET STREET,SUITE 4000, PHILADELPHIA, PA 19103 |
| ERNST & YOUNG | ATTN: WILLIAM DAWE,233 S. WACKER - 16TH FL, CHICAGO, IL 60606 |
| ERNST & YOUNG - STE D'AVOCATS | TOUR ERNST & YOUNG, PARIS LA DEFENSE CEDEX,  92 FRANCE |
| ERNST & YOUNG AB | BOX 7850, STOCKHOLM,  10399 SWEDEN |
| ERNST & YOUNG AG | MERGENTHALERALLEE 3-5, ESCHBORN,  65760 GERMANY |
| ERNST & YOUNG AG | BLEICHERWEG 21, ZUERICH,  8022 SWITZERLAND |
| ERNST & YOUNG LLP | ONE MONTAGUE PLACE,EAST BAY STREET,PO BOX N-3231, NASSAU,  BAHAMAS |
| ERNST & YOUNG LLP | PO BOX 251,TORONTO DOMINION CENTRE, TORONTO, ON M5K 1J7 CANADA |
| ERNST & YOUNG LLP | 1 MORE LONDON PLACE, LONDON UNITED KINGDOM,  SE1 2AF UK |
| ERNST & YOUNG LLP | 5 TIMES SQUARE 28TH FL, NEW YORK, NY 10036 |
| ERNST & YOUNG LLP | DEPT #5980, NEW YORK, NY 10087-5980 |
| ERNST & YOUNG LLP | PNC BANK PHILADELPHIA 828135,PO BOX 828135, PHILADELPHIA, PA 19182-8135 |
| ERNST & YOUNG LLP | PITTSBD NTNL BNK - PITT 640382,P.O. BOX 640382, PITTSBURGH, PA 15264-0382 |
| ERNST & YOUNG LLP | 220 SOUTH STREET, MINNEAPOLIS, MN 55402 |

| Claim Name | Address Information |
| --- | --- |
| ERNST & YOUNG LLP | BANK OF AMERICA-LA98594,FILE 98594, LOS ANGELES, CA 90074-8594 |
| ERNST & YOUNG PRIVATE LIMITED | B-26,QUTAB INSTITUTIONAL AREA, NEW DELHI, DL 110016 INDIA |
| ERNST & YOUNG PRODUCT SALES | 3418 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| ERNST & YOUNG SHIN NIHON | HIBIYA KOKUSAI BLDG,2-2-3, UCHISAIWAI-CHO, CHIYODA-KU,  100-0011 JAPAN |
| ERNST & YOUNG SHINNIHON | JAKARTA STOCK EXCHANGE BLDG,TOWER 1, 14F,JI.JEND.,SUDIRMAN KAV. 52-53, JAKARTA,  12190 INDONESIA |
| ERNST & YOUNG SHINNIHON | HIBIYA KOKUSAI BLDG,2-2-3,UCHISAIWAICHO,CHIYODA-KU, TOKYO,  100-0011 JAPAN |
| ERNST PUBLISHING CO., LLC | P.O. BOX 318, CLARKSVILLE, NY 12041 |
| ERNST, STEPHEN | 676 CLIFF DRIVE, LAGUNA BEACH, CA 92651 |
| ERNST, TODD | 885 TIMBERLAKE CT, DAYTON, OH 45429 |
| EROOM SECURITIES | 440 S LA SALLE ST, CHICAGO, IL 60605 |
| EROOM SECURITIES L.L.C. | 440 SOUTH LASALLE STREET,SUITE 2101, CHICAGO, IL 60605 |
| ERPICI, LUCA | 1 DEVONSHIRE PLACE,APT #1001, BOSTON, MA 02109 |
| ERRECONDO, SALAVERRI, DELLATORRE | BOUCHARD 680 - PISO 14,CAPITAL FEDERAL,BUENOS AIRES, ARGENTINA, BA C1106ABH ARGENTINA |
| ERROL DANZIGER | 53 CHANDOS WAY, LONDON,  NW11 7HF UK |
| ERSTE BANK (LONDON) | 68 CORNHILL, LONDON,  EC3V 3QE UK |
| ERSTE BANK (LONDON) | 68 CORNHILL, LONDON UNITED KINGDOM,  EC3V 3QE UK |
| ERTEN, TUGCE | GARDENYA 2-6 D. 16 43.,ADA ATASEHIR, ISTANBUL, TURKEY,   TURKEY |
| ERTMANN, JAMES | 2731 NORTH MILDRED, CHICAGO, IL 60614 |
| ERVIN INVESTIGATIONS & | P.O. BOX 368, SPRING, TX 77383 |
| ERVIN, JOHN | 3606 OSO STREET, SAN MATEO, CA 94403 |
| ERWIN, DAVID | 4115 NORTH BLVD PARK, HOUSTON, TX 77098 |
| ESBAUM, BEN | 308 JENNISON ST, CRAWFORDSVILLE, IN 47933 |
| ESCAMILLA, DAVID | 210 MATHER  MAIL CENTER, CAMBRIDGE, MA 02138 |
| ESCAPE FAMILY RESOURCE CENTER | 3210 EASTSIDE, HOUSTON, TX 77098 |
| ESCOBAR, HARRY | 9 ROLLING HILLS, COTO DE CAZA, CA 92679 |
| ESCOGEAR & STEINER MARKETING | 18005 SKY PARK CIRCLE,SUITE J, IRVINE, CA 92614 |
| ESCOVAR, MATTHEW | 7601 SW 144TH TER, VILLAGE OF PALMETTO BAY, FL 33158-1609 |
| ESCUDIER, BERNARD | 94805 VILLEJUIF, FRANCE,   FRANCE |
| ESI INTERNATIONAL INC | 901 NORTH GLEBE ROAD,SUITE 200, ARLINGTON, VA 22203 |
| ESI INTERNATIONAL INC | 4301 FAIRFAX DRIVE, SUITE 800, ARLINGTON, VA 22203 |
| ESI/BISON YEARBOOK | 1220 L STREET NW SUITE 100-301, WASHINGTON, DC 20005-4018 |
| ESIGNAL | 3955 POINT EDEN WAY,HAYWARD, CA,  94545 |
| ESIGNAL A DIVISION OF | INTERACTIVE DATA,3955 POINT EDEN WAY, HAYWARD, CA 94545 |
| ESIGNAL A DIVISION OF INTERACTIVE | PO BOX 3458, HAYWARD, CA 94540-3458 |
| ESMAEILZADEH, ALIREZA | 1835 ARCH STREET #405, PHILADELPHIA, PA 19103 |
| ESMART DATA PROCESS | 2/184, CHAITANYA BLDG, GROUND FLOOR,SUNDER LANE, B. J. ROAD,BYCULLA, (WEST), MUMBAI, MH 400011 INDIA |
| ESO CAPITAL UK LTD. | 4/5 PARK PLACE, LONDON, UNITED KINGDOM,  SW1A 1LP UK |
| ESO PARTNERS, LP | ATTN:  ALDO GHISLETTA,2ND FLOOR, BERMUDA HOUSE,DR. ROY'S DRIVE, GRAND CAYMAN, CAYMAN ISLANDS |
| ESP NEW YORK INC | 41-6 MERCEDES WAY, EDGEWOOD, NY 11717 |
| ESP, LTD. | 107-111 FLEET STREET,SUITE 206, LONDON,  EC4A 2AB UK |
| ESPARZA, MARIANO | 841 WALKER AVE, #1, OAKLAND, CA 94610 |
| ESPEED INC | 110 EAST 59TH STREET, NEW YORK, NY 10022 |
| ESPEED INC | 135 EAST 57TH STREET,7TH FLOOR, NEW YORK, NY 34683 |
| ESPEJO, KRISTEN | 1 UNIVERSITY COURT, CHARLOTTESVILLE, VA 22903 |
| ESPERANTE PARTNERS | 222A LAKEVIEW AVENUE,SUITE 560, WEST PALM BEACH, FL 33401 |
| ESPINO, NADIANA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| ESPINO, NADIANA | 10007 |
| ESPINOZA, AILINNE | 600 ACADEMY STREET #44, NEW YORK, NY 10034 |
| ESPN ZONE | 1472 BROADWAY, 3RD FLOOR, NEW YORK, NY 10036 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 17662, BALTIMORE, MD 21297-1662 |
| ESQUIRE INNOVATIONS, INC. | 27574 COMMERCE CENTER DRIVE, SUITE 130, TEMECULA, CA 92590 |
| ESQUIVEL, JEFFERY | BROWN UNIVERSITY, PO BOX 1384, PROVIDENCE, RI 02912 |
| ESSENCE ENTERTAINMENT | 355 BRISTOL STREET-SUITE M, COSTA MESA, CA 92626 |
| ESSENTIAL ART SERVICES PTY LTD | 21 CLEVENDON STREET, BOTANY NSW,  2019 AUSTRALIA |
| ESSENTIAL LEARNING TEAM | 6 BEAUMONT WAY, HAZLEMERE, HIGH WYCOMBE,  HP15 7BE UK |
| ESSENTIAL TELECOMMUNICATIONS CORP | 21 SEQUIN DRIVE, GLASTONBURY, CT 06033 |
| ESSENTIAL TRADING SYSTEMS CORP | 21 SEQUIN DRIVE, GLASTONBURY, CT 06033 |
| ESSENTIAL TRADING SYSTEMS CORP | 9 AUSTIN DRIVE, MARLBOROUGH, CT 06447 |
| ESSEX COMPUTERS | 164 BRIGHTON ROAD, CLIFTON, NJ 07012 |
| ESSEX COUNTY COMMUNITY FOUNDATION | 15 CHERRY STREET, DANVERS, MA 01923 |
| ESSEX FALLS CONSERVANCY | P.O. BOX 214, ESSEX FALLS, NY 10470 |
| ESSEX FELLS FOUNDATION FOR EDUCATIONAL | P.O. BOX 174, ESSEX FELLS, NJ 07021 |
| ESSEX FINANCIAL | 176 WESTBROOD ROAD, ESSEX, CT 06426-0999 |
| ESSEX INVESTMENT | ATTN: DAVIS NOBLE, 125 HIGH STREET, 29TH FLOOR, BOSTON, MA 02110 |
| EST INGENIEURE GMBH | STEPHANSTR. 15, BERLIN,  10559 GERMANY |
| ESTATE MASTER PTY LTD | LEVEL 6, 234 GEORGE STREET, SYDNEY, ,  2001 AUSTRALIA |
| ESTATE OF ABRAMO ARGENTI | 113 MINE HILL ROAD, NEW MILFORD, CT 06776 |
| ESTATE OF ANN L CUNEO WWA | RONAL L BREDA HICKEY STOUT, 12N076 WILDMERE DR, CO ADMINISTRATORS, ELGIN, IL 60123-4866 |
| ESTATE OF JOAN CALDERON | C/O MARILYN TERES, 301 EAST 22ND STREET, APT 16-H, NEW YORK, NY 10010 |
| ESTATE OF SCOTT H FLAMM | 70 WEST ROAD, SHORT HILLS, NJ 07078 |
| ESTATE PLANNING COUNCIL OF NYC | 989 AVE OF THE AMERICAS, 6TH FL, NEW YORK, NY 10018 |
| ESTEBAN FEDERICO THOMSEN | BOULOGNE SUR MER 1430 UF250, GENERAL PACHECO, B1617HOD TIGRE, BUENOS AIRES ARGENTINA,  ARGENTINA |
| ESTES REPAIR SERVICE, INC | 350 NE 57, HILLSBORO, OR 97124 |
| ESTEVEZ, JOEL | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ESTIM CONSULTING S.C. | UL. GUSTAWA MORCINKA 5/15, WARSZAWA,  01496 POLAND |
| ESTNATION | ROPPONGI HILLS NORTH TOWER6F, 6-2-31, ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| ESTRADA HINOJOSA & CO | 1717 MAIN ST, 47TH FL, ATTN: MUNI BOND DEPT, DALLAS, TX 75201 |
| ESTRADA, EDWIN | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| ESTRELLA DEL MAR DE LOS ANGELES, INC. | 11346 IOWA AVENUE, LOS ANGELES, CA 90025 |
| ESTRELLA, DELVIN | PAID DETAIL UNIT, 51 CHAMBERS STREET- 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ESTUDIO BECCAR VARELA | CERRITO 740 - PISO 14¦, BUENOS AIRES,  C1010AAP ARGENTINA |
| ESTUDIO LUIS ECHECOPAR GARCIA | EDIFICIO PARGUE LAS LOMAS, AV DE LA FLORESTA 497 PISO 5, SAN BORJA LIMA, PERU, PERU |
| ESUPERPAGES | 2 PENN CENTER-SUITE 200, PHILADELPHIA, PA 19102 |
| ESV ERICH SCHMIDT VERLAG GMBH & CO. | POSTFACH 30 42 40, BERLIN,  10724 GERMANY |
| ET COMPANY LTD | 2838 WOODSIDE STREET, DALLAS, TX 75204 |
| ET TRAV- AIDES PVT LTD | A-264/ DEFENCE COLONY, NEW DELHI, MH 110024 INDIA |
| ETALK CORPORATION | 4040 WEST ROYAL LANE, SUITE 100, IRVING, TX 75063 |
| ETALK CORPORATION | P.O. BOX 916138, FORT WORTH, TX 76191-6138 |
| ETC POLLAK PREBON | 14 RUE AUBER, PARIS,  75009 FRANCE |
| ETC.VENUES | 36 PARK STREET, LONDON, W1K 2JE, -,  UK |
| ETH JUNIORS | RAEMISTRASSE 101, ZURICH,  8092 SWITZERLAND |
| ETHAN SCHOONOVER, LTD | 202 UNION COMMERCIAL BUILDING, 12-16 LYNDHURST TERRACE, HONG KONG, ,  HONG KONG |

| Claim Name | Address Information |
|---|---|
| ETHEL WALKER SCHOOL | 230 BUSHY HILL ROAD, SIMSBURY, CT 06070 |
| ETHICAL CULTURE FIELDSTON | 33 CENTRAL PARK WEST, NEW YORK, NY 10023 |
| ETHIOPIAN COMMUNITY DEVELOPLENT | 901 HIGHLAND STREET, ARLINGTON, VA 22204 |
| ETHOS LEARNING | 114 TONBRIDGE ROAD,HILDENBOROUGH,KENT, -,   TN11 9EN UK |
| ETIENNE PRADIER | 32 ROPER CLOSE, ROPER ROAD, CATERBURY,   CT2 7EP UK |
| ETNUS LLC | 24 PRIME PARKWAY, NATICK, MA 01760 |
| ETOILE | 109 EAST 56TH STREET, NEW YORK, NY 10022 |
| ETOILE SAINT-HONORE | 21/25 RUE BALZAC, PARIS,   75008 FRANCE |
| ETON FIRE LIMITED | PRINTERS GATE,LIMEHOUSE COURT, LONDON,   E14 7EQ UK |
| ETRADE ASIA SERVICES LTD | 42ND FLOOR,ONE CANADA SQUARE, LONDON,   E14 5AA UK |
| ETRADE BANK | ETRADE FINANCIAL,671 N GLEBE ROAD, ARLINGTON, VA 22203 |
| ETRALI FRANCE SA | 17 RUE DE FLORENTIN, PARIS,   75 FRANCE |
| ETRALI FRANCE SA | 17 RUE SAINT FLORENTIN, PARIS,   75008 FRANCE |
| ETRALI SINGAPORE PTE LTD | 137 AMOY STREET,#02-02 FAR EAST SQUARE,SINGAPORE, ,   049965 SINGAPORE |
| ETRALI UK LIMITED | PIERCY HOUSE,79 COPTHALL AVENUE, LONDON,   EC2R 7EB UK |
| ETS GMBH & CO KG | WIESENHUTTENPLATZ 39, FRANKFURT AM MAIN,   60329 GERMANY |
| ETSUDIO JURIDICO ROMERA MENENDEZ | AVE QUITO,806 Y AV 9 20TH FLOOR,GUAYAGUIL, ECUADOR,   ECUADOR |
| ETZION FOUNDATION | 160 BROADWAY,SUITE 1000, NEW YORK, NY 10038 |
| EUCALYPTUS INTERIORS LIMITED | UNIT 204, LINTON HOUSE,164-180 UNION STREET, LONDON,   SE1OLH UK |
| EULER HERMES - ANNA KOZINSKA KANCELARIA | UL. DOMANIESWSKA 50 B, WARSAW,   02672 POLAND |
| EURAAUDIT FIDEURAF | 135 BOULEVARD HAUSSMANN, PARIS,   75008 FRANCE |
| EURANDOM | PO BOX 513, EINDHOVEN,   5600 MB NETHERLANDS |
| EURASIA GROUP LTD | 475 FIFTH AVENUE,14TH FLOOR, NEW YORK, NY 10017 |
| EURECA RESEARCH LTD | 13 VICTORIA PARK,BANGOR, GWYNEDD,   LL57 2EW UK |
| EUREKA NETWORKS | P.O. BOX 26562-6562, NEW YORK, NY 10087-0001 |
| EUREKAHEDGE PTE LTD | LEVEL 4,101C TELOK AYER STREET,SINGAPORE, ,   068574 SINGAPORE |
| EUREST DINING SERVICES | P.O. BOX 91337, CHICAGO, IL 60693 |
| EUREST DINING SERVICES | ATTN:CHRIS HULICK,11811 NORTH TATUM BLVD.,SUITE 3078, PHOENIX, AZ 85028 |
| EUREX CLEARING AG | NEUE BORSENSTRABE 1, FRANKFURT,   60487 GERMANY |
| EUREX FRANKFURT AG | NEUE BOERSENSTRASSE 1, FRANKFURT,   60487 GERMANY |
| EURO 2008 SA | ROUTE DE GENEVE 46, NYON 2,   1260 SWITZERLAND |
| EURO ARCHITECTURAL CONCEPTS PVT LTD | PLOT NO A/120, NEXT TO CETP PLANT,MIDC KHERNE NAVI MUMBAI, NAVI MUMBAI, MH 400705 INDIA |
| EURO BROKERS | 133 HOUNDSDITCH, LONDON,   EC3A 7AJ UK |
| EURO BROKERS INC | ONE SEAPORT PLAZA 19TH FL, NEW YORK, NY 10038-3526 |
| EURO BROKERS MAXCOR INC | ONE NEW YORK PLAZA 16TH FL, NEW YORK, NY 10292 |
| EURO CARS | H.O.261, S.V.ROAD,NEXT TO HOTEL SIDDHARTH, BANDRA ((WEST), MH 400050 INDIA |
| EURO FLASH DEMENAGEMENTS TRANSFERTS | 9, RUE MARCEAU, LEVALLOIS,   92 FRANCE |
| EURO LONDON APPOINTEMENTS | 17 SQUARE EDOUARD VII, PARIS,   75 FRANCE |
| EURO MTS | 30 OLD BROAD STREET, LONDON,   EC2M 1HT UK |
| EURO RISK MANAGEMENTLTD | MANOR HOUSE,SPRING LANE, EAST DUNDRY,   BS41 8NT UK |
| EURO RSCG C&O | 2 ALLEE DE LONGCHAMP, SURENESS CEDEX,   92281 FRANCE |
| EURO RSCG COMMUNICATIONS | 12 YAD HAROZIM ST., TEL AVIV,   67778 ISRAEL |
| EURO SEARCH JAPAN K.K. | DAINI OOISHI BLDG 6F,4-1-6 TORANOMON, MINATO-KU,   105-0001 JAPAN |
| EURO SELECT PRODUCTS INC | P.O BOX 244, FLORIDA, NY 10921 |
| EURO TRADING CAPITAL MARKET | 13 RUE VIVIENNE, PARIS,   75002 FRANCE |
| EURO-TEC | THE MALTHOUSE,OFF HUMMER ROAD,EGHAM, SURREY,   TW20 9BD UK |
| EUROBROKERS | 133 HOUNDSDITCH, LONDON,   UNITED KINGDOM |
| EUROCHOW RESTAURANT | 9538 BRIGHTEN WAY #316, BEVERLY HILLS, CA 90210 |

| Claim Name | Address Information |
|---|---|
| EUROCLEAR | JULIEN PIRON,1, BOULEVARD DU ROI ALBERT II, BRUSSELS,  B-1210 BE |
| EUROCLEAR | 115 RUE REAUMUR,CEDEX 02, PARIS,  75081 FRANCE |
| EUROCLEAR BANK | 1 BOULEVARD DU ROI ALBERT II,B-1210, BRUSSELS,   BELGIUM |
| EUROCLEAR BANK S.A./N.V. | 1, BOULEVARD DU ROI ALBERT II, 1210 BRUSSELS,    BELGIUM |
| EUROCLEAR BANK SA/NV | 1, BOULEVARD DU ROI ALBERT II, BRUSSELS,  1210 BELGIUM |
| EUROCLEAR FRANCE | 115 RUE REAUMUR, PARIS CEDEX 02,  75081 FRANCE |
| EUROCORP SECURITIES SA | 14 FILIKIS ETAIRIAS SQ., ATHENS,  10673 GREECE |
| EURODEAL | C/CLAUDIO COELLO,22-1A PLANTA, MADRID,  28001 SPAIN |
| EUROFIMA | RITTERGASSE 20,POSTFACH 1764, BASEL,  CH1260 SWITZERLAND |
| EUROFINANCE CONFERENCED LIMITED | 17 ST. HELEN'S PLACE, BISHOPSGATE, LONDON,  EC3A 6DG UK |
| EUROFINANCE CONFERENCES | 17 ST HELEN'S PLACE, LONDON,  EC3A 6DG UK |
| EUROFINANCE CONFERENCES | 26 RED LION SQUARE, LONDON,  WC1R 4HQ UK |
| EUROFORUM DEUTSCHLAND GMBH | POSTFACH 11 12 34, DUESSELDORF,  40512 GERMANY |
| EUROGAST MANAGEMENT GMBH | HOFGUT TRAGES, FREIGERICHT,  63579 GERMANY |
| EUROLONDON APPOINTMENTS LTD | JOSARON HOUSE,5 - 7 JOHN PRINCES STREET, LONDON,  W1G 0JN UK |
| EUROMOBILIARE SIM SPA | VIA TURATI 9, MILAN,  20121 ITALY |
| EUROMONEY BOOKS | NESTOR HOUSE,PLAYHOUSE YARD, LONDON, U.K.,  EC4V 5EX UK |
| EUROMONEY INSTITUTIONAL | P.O. BOX 72,BAILEY DRIVE,GILLINGHAM, KENT, UNITED KINGDOM ME8 OLS,    UK |
| EUROMONEY INSTITUTIONAL | NESTOR HOUSE, PLAYHOUSE YARD, LONDON,  EC4V 5EX UK |
| EUROMONEY INSTITUTIONAL | P.O. BOX 18083, LONDON,  EC4V 5JS UK |
| EUROMONEY INSTITUTIONAL | 225 PARK AVE SOUTH, NEW YORK, NY 10003 |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | 5/F., 6 DUDDELL STREET, ,   HONG KONG |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | NESTOR HOUSE, PLAYHOUSE YARD, LONDON,  EC4V 5EX UK |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | RENEWALS DEPARTMENT,PO BOX 18083, LONDON,  EC4V 5JS UK |
| EUROMONEY TRAINING | NESTOR HOUSE,PLAYHOUSE YARD, LONDON,  EC4V 5EX UK |
| EUROMONEY TRAINING | PO BOX 72,BAILEY DRIVE,GILLINGHAM BUSINESS PARK, ,   ME8 0LS UK |
| EUROMONITOR INTERNATIONAL | 60-61 BRITTON STREET,LONDON, LONDON,  EC1M 5UX UK |
| EUROMONITOR INTERNATIONAL | 122 SOUTH MICHIGAN AVENUE,SUITE 810, CHICAGO, IL 60603 |
| EUROMONITOR INTERNATIONAL | ATTN:EUGENE BORISENKO,224 SOUTH MICHIGAN AVENUE, CHICAGO, IL 60604 |
| EUROMOST POLSKA SP. ZOO | AL. JANA PAWLA II 29, WARSZAWA,  00867 POLAND |
| EURONEXT AMSTERDAM NV | BEURSPLEIN 5 - 1012 JW, AMSTERDAM,   NETHERLANDS |
| EURONEXT BRUSSELS NV/SA | BEURSPALEIS, BEURSPLEIN,  1000 BELGIUM |
| EURONEXT INDICES BV | BEURSPLEIN5, AMSTERDAM,  1012 JW NETHERLANDS |
| EURONEXT INFO SERVICES | BEURSPLEIN 5 - 1012 JW, AMSTERDAM,   NETHERLANDS |
| EURONEXT INFORMATION SERVICES | BEURSPLEIN 5 - 1012 JW, AMSTERDAM,   NETHERLANDS |
| EURONEXT NV | BEURSPLEIN 5, ,  1012 JW NETHERLANDS |
| EURONEXT.LIFFE | CANNON BRIDGE, LONDON,  EC4R 3XX UK |
| EUROPEAN BUSINESS SCHOOL | SCHLOSS REICHARTSHAUSEN, OESTRICH-WINKEL,  65375 GERMANY |
| EUROPEAN ECONOMICS & FINANCIAL CENTRE | P.O.BOX 2498, LONDON,  W2 4LE UK |
| EUROPEAN FEDERATION FOR ENERGY TRADERS | AMSTELVEENSEWEG 998, AMSTERDAM,  1081 JS NETHERLANDS |
| EUROPEAN HIGH YIELD ASSOCIATION | 414 TABERNACLE STREET, LONDON,  EC2A 4LU UK |
| EUROPEAN MORTGAGE FEDERATION | AVENUE DE LA JOYEUSE ENTREE 14/2, BRUXELLES,  1040 BELGIUM |
| EUROPEAN PENSION FUND INVESTMENT FORUM | FULLING MILL BARN,FULLING MILL LANE, WELWYN,  AL6 9NP UK |
| EUROPEAN PROFESSIONAL WOMEN'S NETWORK | 4 RUE GALVANI, PARIS CEDEX 17,  75838 FRANCE |
| EUROPEAN RELIANCE MUTUAL FUNDS | MGMT CO USA,ATTN: ANTONIO MINTZAS,KIFISSIAS AVE 274, 15232 HALANDRI, ATHENS, GR |
| EUROPERFORMANCE | 11 BIS RUE VOLNEY, PARIS,  75002 FRANCE |
| EUROPROSPECTUS.COM | STARLINGS HIGHGATE WORKS,FOREST ROW EAST SUSSEX, UNITED KINGDOM,  RH18 5AT UK |
| EUROPROSPECTUS.COM | WOODCOTE,PARK ROAD, FOREST ROW, EAST SUSSEX,  RH18 5BX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EUROPTIMUM DISPLAY, INC. | 345 ADELAIDE ST. WEST, TORONTO, ONTARIO,  MSV1R5 CANADA |
| EUROSAIL-IT SRL | C/O MELIORBANCA, VIA BORROMEI 5 20123,   MILANO |
| EUROSAIL-IT-W SRL | C/O MELIORBANCA, VIA BORROMEI 5 20123,   MILANO |
| EUROSERVE HIZMET VE ISLETMECILIK A.S. | STFA IS MERKEZI ANKARA ASFALTI,YESILVADI SOKAK NO: 1 KAT: 5,BOSTANCI, ISTANBUL,  34744 TURKEY |
| EUROTECH AB | HAEGERNAESVAEGEN 25, TAEBY,  18360 SWEDEN |
| EUROTECH CONSTRUCTION CORP | 532 WEST 30TH STREET, NEW YORK, NY 10001 |
| EUROTONER EASYPRINT | 33, RUE MOULIN DES BRUYERES BP85, COURBEVOIE CEDEX,  92405 FRANCE |
| EUROWEEK | EUROMONEY INSTITUTIONAL INVESTOR,NESTOR HOUSE,PLAYHOUSE YARD, LONDON,   EC4V 5EX UK |
| EUROWEEK HONG KONG | 5/F,6 DUDDELL STREET, ,   HONG KONG |
| EVAC CHAIR INTERNATIONAL LIMITED | PARAID HOUSE,WESTON LANE, BIRMINGHAM,  B11 3RS UK |
| EVAC+CHAIR CORPORATION | P.O. BOX 2396, NEW YORK, NY 10021 |
| EVAC+CHAIR NORTH AMERICA LLC | 3000 MARCUS AVENUE,SUITE 3E6, LAKE SUCCESS, NY 11042 |
| EVALUADORA LATINAMERICAN S.A. | CALIFICADORA  DE RIESGO,AV. L.N. ALEM693 2 PISO OFIC A,BUENOR AIRES, ARGENTINA,  1001 ARGENTINA |
| EVALUATE ENERGY | THE OLD TRUMAN BREWERY,91 BRICK LANE, LONDON,  E1 6QL UK |
| EVALUESERVE LTD | C/O MARC VOLLENWEIDER,MARGARITENWEG 209,9711 PATERNION, ,   AUSTRIA |
| EVAN FOULKE, ESQ. | 1997 STATE ROUTE 17M, GOSHEN, NY 10924 |
| EVANGELICAL LUTHERAN CHURCH IN AMERICA | 8765 W. HIGGINS ROAD, CHICAGO, IL 60631 |
| EVANS SCHOLARS FOUNDATION | ONE BRIAR ROAD, GOLF, IL 10307 |
| EVANTAGE LLC | 39W 32ND STREET 802, NEW YORK, NY |
| EVANTAGE LLC | 39 WEST 32ND STREET,SUITE 802, NEW YORK, NY 10001 |
| EVAS VILLAGE INC | 393 MAIN STREET, PATERSON, NJ 07501 |
| EVASAINT LTD | 79 NEWMAN STREET, LONDON,  W1T 3ER UK |
| EVC GRAPHIC DESIGN & PRINT | 8 HORSESHOE PARK,PANGBOURNE, READING BERKSHIRE RG8 7JW,   UK |
| EVCA | SECRETARIAT,MINERVASTRAAT 4B-1930, ZAUENTERN |
| EVEANS,BASH,MAGRINO, & KLEIN | ATTN: FRANK MAGRINO,7007 COLLEGE BOULEVARD,SUITE 330, OVERLAND PARK, KS 66211 |
| EVENSONBEST LLC | 641 AVENUE OF THE AMERICA'S,SIXTH FLOOR, NEW YORK, NY 10011 |
| EVENT & LABOR SERVICES | 340 BONAIR SIDING, STANFORD, CA 94305 |
| EVENT CONCEPT | B1 TOWER BRIDGE COMPLEX,100 CLEMENTS ROAD, BERMONDSEY,  SE16 4DG UK |
| EVENT RENTALS INC | 2744 HILLSBORO ROAD, WEST PALM BEACH, FL 33405 |
| EVENT RENTS, INC. | 4940 FOX STREET, DENVER, CO 80216 |
| EVENT VISION MARKETING SERVICES LTD | SUITE 11,50 SULLIVAN ROAD, LONDON,  SW6 3DX UK |
| EVENTGINEERS | 36 BUSH AVENUE, PORT CHESTER, NY 10573 |
| EVENTS MANAGEMENT INC | 350 FLORIDA STREET, SAN FRANCISCO, CA 94110 |
| EVEOLUTION LIMITED | 100 PALL MALL, LONDON,  SW1Y 5HP UK |
| EVER PURE JAPAN | HASHIMOTO BLDG 7F,3-25-1 HASHIMOTO,SAGAMIHARASHI, HASHIMOTO,   JAPAN |
| EVERBRIGHT SECURITIES CO., LTD | 14F, SOUTH TOWER,SHANGHAI STOCK EXCHANGE BUILDING,528# PUDONG NAN RD., ATTN: ALEX GUO, SHANGHAI,  200120 CHINA |
| EVERBRIGHT SECURITIES CO., LTD. | 14F., SOUTH TOWER,SHANGHAI STOCK EXCHANGE BUILDING,528# PUDONG NANRD, SHANGHAI,  200120 CHINA |
| EVERCORE LP | 55 EAST 52ND STREET,43RD FLOOR, NEW YORK, NY 10055 |
| EVERELITE TECH. CO., LTD. | 7F, NO. 3,YUAN QU ST., TAIPEI,  115 TAIWAN |
| EVEREST RESTAURANT | 440 S. LASALLE, CHICAGO, IL 60605 |
| EVERETT HARRIS & CO. | ATTN: DAVE CLARK,888 WEST SIXTH – 10TH FL, LOS ANGELES, CA 90017 |
| EVERGLADES FOUNDATION | 18001 OLD CUTLER ROAD,SUITE 625, PALMETTO BAY, FL 33157 |
| EVERGREEN | 200 BERKELEY STREET, BOSTON, MA 02116 |
| EVERGREEN AIR CENTER | PINAL AIR PARK, MARANA, AZ 85653-9501 |
| EVERGREEN INVESTMENTS | MANAGEMENT COMPANY, LLC,SARAH ELLEN HENDERSON,200 BERKELEY STREET 18TH FLOOR, |

| Claim Name | Address Information |
|---|---|
| EVERGREEN INVESTMENTS | BOSTON, MA 02116 |
| EVERGREEN INVESTMENTS | 200 BERKELEY STREET, BOSTON, MA 02116 |
| EVERGREEN LAW GROUP | #201 SUNGGONGHWAE BLDG,3-7 JEONG-DONG,JUNG-GU, SEOUL,  100120 KOREA, REPUBLIC OF |
| EVERGREEN NETWORK, INC | P.O. BOX 1002, ISOUTHPORT, CT 06490 |
| EVERGREEN RECRUITING GROUP | P.O. BOX 11283,7604 SOUTH TACOMA WAY-SUITE E, TACOMA, WA 98411-0283 |
| EVERGREEN RESTAURANT | PO BOX 2560, SUN VALLEY, ID 83353 |
| EVERMAY SOCIETY | 1623 28TH STREET, N.W., WASHINGTON, DC 20007-2953 |
| EVERS, KIMBERLY | 2211 HILLSBOROUGH ROAD,APT. 3044, DURHAM, NC 27705 |
| EVERSHEDS LLP | SENATOR HOUSE, 85 QUEEN VICTORIA STREET, LONDON,  EC4V 4JL UK |
| EVERSHEDS LLP | EVERSHEDS LLP - OFFICE ACCOUNT,LEEDS CITY OFFICE, PO BOX 154,8 PARK ROW, LEEDS,  LS1 2QS UK |
| EVERSMANN & PARTNER | FRAUTENTHAL 15, HAMBURG,  20149 GERMANY |
| EVESTMENT ALLIANCE LLC | ATTN: MATT ROBINSON/HEATH WILSON,4994 LOWER ROSWELL ROAD, SUITE 1, MARIETTA, GA 30068 |
| EVIE PORWICK FPO LLC | 28 EAST 22ND STREET,2ND FLOOR, NEW YORK, NY 10010 |
| EVLI BANK PLC. | ALEKSANTERINKATU 19 A, HELSINKI,  00101 FINLAND |
| EVOLUTION CONSULTING GROUP PLC | PENISULAR HOUSE,3036 MONUMENT STREET, LONDON,  EC3R 8LJ UK |
| EVOLUTION CONSULTING GROUP PLC | P.O. BOX 4848, SILVER SPRING, MD 20914 |
| EVOLUTION INTERIORS LLC | 905 S. MENARD AVENUE, CHICAGO, IL 60644 |
| EVOLUTION SECURITIES LIMITED | 100 WOOD STREET, LONDON,  WC2V 7AN UK |
| EVOLUTION SECURITY SYSTEMS LIMITED | IC2 KEELE UNIVERSITY SCIENCE PARK, KEELE,  ST5 5NH UK |
| EWAA | 76 HIGH STREET, HADLEIGH,  SS7 2PB UK |
| EWING, SAUL, LLP | 222 DELAWARE AVENUE-SUITE 1200, WILMINGTON, DE 19801 |
| EXACT SOLUTIONS | 1650 BROADWAY, STE 704, NEW YORK, NY 10019 |
| EXACT SOLUTIONS, INC. | 1650 BROADWAY, NEW YORK, NY 10019 |
| EXANE | 16 AVENUE MATIGNON BP,CEDEX 08, PARIS,  23008 FRANCE |
| EXANE SA | 16 AVENUE MATINGTON, PARIS FRANCE,  75008 FRANCE |
| EXANE SA | 16 AVENUE MATIGNON BP 23008,CEDEX 08, PARIS FRANCE,  75008 FRANCE |
| EXANE SA | 20 ST JAMES'S STREET, LONDON,  SW1A 1ES UK |
| EXANE SA | EXANE INC,640 FIFTH AVENUE, 15TH FLOOR, NEW YORK, NY 10019 |
| EXCALIBUR FLORAL & CO | 1716 BROADWAY, SCOTTSBLUFF, NE 69361 |
| EXCEL MEDIA SYSTEM INC | 145 WEST 30TH STREET, NEW YORK, NY 10001 |
| EXCEL MEDIA SYSTEM INC | ATTN:EXCEL MEDIA SYSTEMS INC.,145 W. 30TH STREET, NEW YORK, NY 10001 |
| EXCELLENT BUSINESS CENTER | LUDWIGSTR.21/THERESIENSTR.6-8, MUENCHEN,  80333 GERMANY |
| EXCEPTIONAL RESOURCES | 2016 SHERWOOD DRIVE,SUITE 3, SHERWOOD PK, AB T8A 3X3 CANADA |
| EXCEPTIONAL VOICE, INC | 3955 EAST EXPOSITION AVENUE,#406, DENVER, CO 80209-5033 |
| EXCHANGE CONSULTING GROUP LIMITED | 13 STREET SWITHINS LANE, LONDON,  EC4N 8AL UK |
| EXCITECH COMPUTERS LIMITED | 4 SOVEREIGN BUSINESS CENTRE,STOCKINGSWATER LANE, ENFIELD,  E13 7JX UK |
| EXCLUSIVE CONNECTIONS LIMITED | ARENA HOUSE,AXON BUSINESS PARK,COMMERCE ROAD, LYNCH WOOD, PETERBOROUGH,  PE2 6LR UK |
| EXEC2000 | 1333 SOUTH MIAMI AVENUE, SUITE 200, MIAMI, FL 33130 |
| EXECTRANSPORT INC. | 145 WEST 24TH STREET, NEW YORK, NY 10011 |
| EXECU SYS LTD | ONE PENN PLAZA,SUITE 700, NEW YORK, NY 10119 |
| EXECUSTAY BY MARRIOTT | P.O. BOX 79657, BALTIMORE, MD 21279-0657 |
| EXECUTECH SEARCH, INC. | 848 N. KINGS ROAD,SUITE 203, LOS ANGELES, CA 90069 |
| EXECUTION LIMITED | BLOCK D, THE OLD TRUMAN,BREWERY,91 BRICK LANE, LONDON,  E1 6QL UK |
| EXECUTION LLC | 102 GREENWICH AVENUE,ATTN: JASPER MUI, GREENWICH, CT 06830 |
| EXECUTIVE ACCESS LIMITED | 1308 PRINCE'S BUILDING,13TH & 14TH FLOORS,10 CHATER ROAD, CENTRAL, HONGKONG, HONG KONG |

| Claim Name | Address Information |
|---|---|
| EXECUTIVE ACCESS(INDIA) PVT LTD. | 131B, MITTAL COURT,221,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| EXECUTIVE BRANCH LOBBYIST | 111 W. MADISON STREET- RM G68, TALLAHASSE, FL 32399-1425 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET, BROOKLYN, NY 11218 |
| EXECUTIVE COMMUNICATOR, LLC | 78 HOYT STREET,ATTN: SUSAN FARWELL, BROOKLYN, NY 11201 |
| EXECUTIVE CONNECTIONS | 43 EAGLE STREET, LONDON,  WC1R 4AP UK |
| EXECUTIVE COURIER SERVICES, INC. | 20710 S. LEAPWOOD AVENUE,SUITE G, CARSON, CA 90746 |
| EXECUTIVE DECISION, INC. | 3951 MINERS CANDLE DR., CASTLE ROCK, CO 80109 |
| EXECUTIVE GRAPEVINE INT' LTD | NEW BARNES MILL,COTTONMILL LANE, ST ALBANS,  AL1 2HA UK |
| EXECUTIVE INSIGHT, INC. | 1373 MOREHEAD STREET,SUITE 24, CHARLOTTE, NC 28204 |
| EXECUTIVE LEADERSHIP COUNCIL | 1001 N. FAIRFAX STREET,SUITE 300, ALEXANDRIA, VA 22314 |
| EXECUTIVE LEVEL SALES OUTSOURCING SERVIC | 2871 RANCHO DIAMONTE, LA COSTA, CA 92009 |
| EXECUTIVE LIABILITY UNDERWRITERS | ATTN: STEVEN GLADSTONE,(POLICY NO.: ELU101620-07),ONE CONSTITUTION PLAZA, 16TH FLOOR, HARTFORD, CT 06103 |
| EXECUTIVE MONETARY MANAGEMENT, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EXECUTIVE NETWORK GROUP | 1233 DANIELS DRIVE, LOS ANGELES, CA 90035 |
| EXECUTIVE PLACEMENT NETWORK, LLC | 111 JOHN STREET,SUITE 1440, NEW YORK, NY 10038 |
| EXECUTIVE PRESS INC | PO BOX 21639, CONCORD, CA 94521-0639 |
| EXECUTIVE SEARCH CONSULTANTS INC. | 20935 ARCANA ROAD, WOODLAND HILLS, CA 91364 |
| EXECUTIVE SEARCH INTERNATIONAL, INC. | 503 AKASAKA HEIGHTS,9-5-26,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| EXECUTIVE SERVICE PALAZZI SAS | VIA U PERUZZI 46/B,00139 ROMA, ROME,   ITALY |
| EXECUTIVE SOLUTIONS CONSULTING GROUP LLC | 75 WEST HARTSDALE AVENUE, HARTSDALE, NY 10530 |
| EXECUTIVE SPORTS | 2973 HARBOR BOULEVARD,SUITE 458, COSTA MESA, CA 92626 |
| EXECUTIVE TECHNOLOGY SOLUTIONS | 3103 NE 165TH PLACE, VANCOUVER, WA 98682 |
| EXECUTIVE TRANSPORTATION | 140 39TH STREET, BROOKLYN, NY 11218 |
| EXECUTIVE VALET SERVICE, INC. | 18700 JASMINE, GRAYSLAKE, IL 60030 |
| EXECUTIVE WOMEN OUTREACH INC | PO BOX 7476, WEST PALM BEACH, FL 33405 |
| EXECUTIVES DECISION | 3951 MINERS CANDLE DR, CASTLE ROCK, CO 80109 |
| EXECUTIVES ONLY LLC | 124 MORTON BOULEVARD, PLAINVIEW, NY 11803 |
| EXECUTIVES ONLY LLC | P.O. BOX 98, PLAINVIEW, NY 11803 |
| EXECUTIVES' CLUB OF CHICAGO | 8 S. MICHIGAN AVENUE,SUITE 2500, CHICAGO, IL 60603 |
| EXECUTRACK SOFTWARE, INC. | 5278 MAJOR BLVD.,SUITE 720, ORLANDO, FL 38219 |
| EXECUZEN | 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EXECUZEN LIMITED | 16 GROSVENOR PLACE, LONDON,  SW1X 7HH UK |
| EXEGY INCORPORATED | 349 MARSHALL AVENUE,SUITE 100, ST. LOUIS, MO 63119 |
| EXEPLEX LLC | 75 SOUTH BROADWAY,4TH FLOOR, WHITE PLAINS, NY 10601 |
| EXFEED | SELNAUSTRASSE 30 - P.O. BOX CH-8021, ZURICH,   SWITZERLAND |
| EXFEED | SELNAUSTRASSE 30,P.O. BOX, ZURICH,  8021 SWITZERLAND |
| EXFEED | SELNAUSTRASSE 30,P.O.BOX CH-8021, ZURICH |
| EXFEED LTD. | SELNAUSTRASSE 30 - P.O. BOX CH-8021, ZURICH,   SWITZERLAND |
| EXHIBIT CORP | 20700 DENKER AVENUE,UNIT B, TORRANCE, CA 90501 |
| EXIGENT SYSTEMS | 5414 S PINEBROOK CT, SPOKANE, WA 99206 |
| EXIS CONSULTING, INC | 750 LEXINGTON AVENUE,17TH FLOOR, NEW YORK, NY 10022 |
| EXLSERVICE HOLDINGS INC | 350 PARK AVENUE,10TH FLOOR, NEW YORK, NY 10022 |
| EXNET LTD | 123 EAST 54TH STREET,C\O MANAGEMENT EXCHANGE INC, NEW YORK, NY 10022 |
| EXOS INTERIM | 3 RUE ABEL, PARIS,  75 FRANCE |
| EXOTIC CAT REFUGE & WILDLIFE ORPHANAGE | HC3 BOX 96-A, KIRBYVILLE, TX 75956 |
| EXPAND CONSULTING LLP | 4 LOMBARD STREET, LONDON,  EC3V 9AA UK |
| EXPAND FORUM | 330 MADISON AVE, NEW YORK, NY 10117 |

| Claim Name | Address Information |
|---|---|
| EXPAND NETWORKS INC. | 103 EISENHOWER PARKWAY, ROSELAND, NJ 07068 |
| EXPANETS INC | PO BOX 173868, DENVER, CO 80217-3868 |
| EXPECTRA SELECT TT | 12 RUE BOISSY D'ANGLAS, PARIS,  75008 FRANCE |
| EXPEDITE | 1025 OLD COUNTRY ROAD, WESTBURY, NY 11590 |
| EXPERIAN | 65 CURZON STREET, LONDON,  W1J 8P3 UK |
| EXPERIAN | 21221 NETWORK PLACE, CHICAGO, IL 60673-1212 |
| EXPERIAN | DEPARTMENT 1971, LOS ANGELES, CA 90088-1971 |
| EXPERIAN BUSINESS STRATEGIES | NIGHTINGALE HOUSE,65 CURZON STREET, LONDON,  W1J 8PE UK |
| EXPERT ANALYSIS GROUP | 45 CHARLES STREET, MAYFAIR,  W1J 5EH UK |
| EXPERT COPY SERVICES | 23704-5 EL TORO ROAD,SUITE 376, LAKE FOREST, CA 92630 |
| EXPLORATORIUM | 2601 LYON STREET, SAN FRANCISCO, CA 94123 |
| EXPLORE REASONING SYSTEMS INC | P.O. BOX 186, CATHARPIN, VA 20143 |
| EXPLORER UK LTD | WIRA HOUSE,WEST PARK RING ROAD, LEEDS,  LS16 6EB UK |
| EXPONENTIAL HOLDINGS LIMITED | 12/F GOLDEN STAR BUILDING,20 LOCKHART ROAD, ,   HONG KONG |
| EXPRESS BUSINESS SERVICES, INC | 2814 SPRING ROAD,THE EMERSON CTR #320, ATLANTA, GA 30339 |
| EXPRESS DAIRIES | FOSSE HOUSE,6 SMITH WAY, -,  LE19 1SR UK |
| EXPRESS GROUP | 10537 SANTA MONICA BLVD., SUITE 300,SUITE 200, LOS ANGELES, CA 90025 |
| EXPRESS IT DELIVERY INC. | 529 MAIN STREET, SUITE 107, CHARLESTON, MA 02129 |
| EXPRESS VALET PARKING | 13547 VENTURA BLVD SUITE 166, SHERMAN OAKS, CA 91423 |
| EXPRESSWAY MUSIC | 104 E. 40TH STREET - #106, NEW YORK, NY 10016 |
| EXTENDED SYSTEMS | 7-8 PORTLAND SQUARE,., BRISTOL,  BS2 8SN UK |
| EXTENSITY, INC | 66 PERIMETER CENTER EAST, ATLANTA, GA 30346 |
| EXTEPRISE | 27 MELCHER STREEET, BOSTON, MA 02210 |
| EXTINTORES EIVAR | FORJA 2,POLIGONO INDUSTRIAL LA CANTUE±A, FUENLABRADA,  28946 SPAIN |
| EXTRA PERSONNEL LTD | FORSTER HOUSE,HATHERTON ROAD, WALSALL,  WS1 1XZ UK |
| EXTRA USA LLC | 1440 39TH STREET, BROOKLYN, NY 11218 |
| EXTREME DIGITAL INC | 49 WEST 23RD STREET, NEW YORK, NY 10010 |
| EXXCEED INC. | 35 EAST WACKER DR.,SUITE 500, CHICAGO, IL |
| EXXCEED INC. | 35 EAST WACKER DR, STE 500, CHICAGO, IL 60601 |
| EXXON / GECC | P.O. BOX 530988, ATLANTA, GA 30353-0988 |
| EXZAC COMPANY | ATTN:ALON EVEN,591 SUMMIT AVE, JERSEY CITY, NJ 07306 |
| EXZAC COMPANY | 591 SUMMIT AVENUE,SUITE 410, JERSEY CITY, NJ 07306 |
| EXZAC LLC | ATTN:ALON EVEN-CHEN,591 SUMMIT AVE, STE 410, JERSEY CITY, NJ 07306 |
| EXZAC LLC | ATTN:ALON EVEN,591 SUMMIT AVE, JERSEY CITY, NJ 07306 |
| EXZAC, INC.* | ATTN:ALON EVEN,591 SUMMIT AVE, JERSEY CITY, NJ 07306 |
| EYE ON ENTRY | 74 CRESCENT ROAD, NEEDHAM, MA 02494 |
| EYE ON ENTRY | 74 CRESCENT ROAD, 2ND FLOOR, NEEDHAM, MA 02494 |
| EYEGLOBAL TECHNOLOGIES PVT LTD | ARJUN PLOT NO 6-A,ANDHERI W, MUMBAI, MH 400058 INDIA |
| EYEWIRE, INCORPORATED | 8 SOUTH IDAHO STREET, SEATTLE, WA 75312 |
| EYP MISSION CRITICAL FACILITIES | PIERCY HOUSE,7-9 COPTHALL AVENUE, LONDON,  EC2R 7NJ UK |
| EYP MISSION CRITICAL FACILITIES | ATTN:EYP MISSION CRITICAL FACS,440 PARK AVE. SOUTH 14TH FL, NEW YORK, NY 10022 |
| EYP MISSION CRITICAL FACILITIES | 81 MAIN STREET,SUITE 301, WHITE PLAINS, NY 10601 |
| EZE CASTLE INTEGRATION INC. | ONE FEDERAL STREET,9TH FLOOR, BOSTON, MA 02110 |
| EZE CASTLE INTEGRATION INC. | P.O. BOX 847415, BOSTON, MA 02284-7415 |
| EZE CASTLE TRANSACTION SERVICES | P.O. BOX 15331, NEWARK, NJ 07192-5331 |
| EZE, NNEKA | 185 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| EZER MIZION | 1276 46TH STREET, BROOKLYN, NY 11219 |
| EZER MZION INC | 1281 49TH STREET, BROOKLYN, NY 11219 |
| EZRAS TORAH | 235 EAST BROADWAY, NEW YORK, NY 10002 |

| Claim Name | Address Information |
|---|---|
| EZTEC | AKEBONOBASHI COPO. 3B,8-5 SUMIYOSHICHO, SHINJUKU-KU,  162-0065 JAPAN |
| F & M SHOPPES OF ACWORTH, LLC | 600 EMBASSY ROAD, ATLANTA, GA 30328 |
| F D PHILLIPS LIMITED | AGRICULTURE HOUSE,ACLAND ROAD, DORCHESTER,  DT1 1EF UK |
| F G MARKETING LIMITED TA FALCON | 23 BEAUFORT COURT,ADMIRALA WAY, LONDON,  E14 9XL UK |
| F VAN LANSCHOT BANKIERS | ATT TRANSACITE INSTITUTEN M VD WERKEN,POSTBUS 1021, HERTOGENBOSCH,  5200HCS NETHERLANDS |
| F&G MECHANICAL CORP | 348 NEW COUNTRY ROAD, SECAUCUS, NJ 07094 |
| F.A. ARIAS AND MUNOZ TEGUCIGALPA | COLONIA PALMIRA, AV REP DE COLOMBIA,NO. 2302, TEGUCIGALPA MDC HONDURAS, COLONIA PALMIRA,  HONDURAS |
| F.E.S. MANAGEMENT, INC. | 2266 S. DOBSON ROAD,SUISTE 200, MESA, AZ 85202 |
| F.F.E (FRANCAISE DE FINANCEMENT ET D'EDI | 18 AVENUE PARMENTIER, PARIS,  75011 FRANCE |
| F.G. TROY II/ RONNEE S. KLIEWER | 620 SW 5TH AVENUE-SUITE 925, PORTLAND, OR 97205 |
| F.J.B. ASSOCIATES | BASILICA HOUSE 334 SOUTHEND ROAD,SHOTGATE, WICKFORD,  SS11 8QS UK |
| F.M. PONTICELLO INC. | 34 MARLIN AVENUE EAST,INSTITUTIONAL RESEARCH &, EDISON, NJ 08820 |
| F1 TECHNICAL SOLUTIONS, INC. | TWO PENN PLAZA,SUITE 1500, NEW YORK, NY 10001 |
| F5 NETWORKS LTD | CHERTSEY GATE WEST,43 - 45 LONDON STREET,CHERTSEY, SURREY KT16 8AP,   UK |
| F5 NETWORKS, INC. | 401 ELLIOTT AVE W, SEATTLE, WA 98119 |
| FAASEN & PARTNERS | WIBAUTSTRAAT 224, AMSTERDAM,  1097 DN NETHERLANDS |
| FABARA, CARLOS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FABER MAUNSELL | BELVEDERE HOUSE,PYNES HILL, EXETER,  EX2 5WS UK |
| FABIAN CHIOZZA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FABIO SIRALUSA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FABRETTO CHILDREN'S FOUNDATION | 3124 NORTH TENTH STREET,2ND FLOOR, ARLINGTON, VA 22201 |
| FABRIZIO FANTI | VIA RICCI 6, CESENATICO (FC),  47042 SAN MARINO |
| FABULOUS ARTISTS | POSTBUS 10134,3505 AB UTRECHT, AB UTRECHT,  3505 NETHERLANDS |
| FABULOUS ARTISTS | POSTBUS 10134, UTRECHT,  3505 NETHERLANDS |
| FABYANSKE, WESTRA, HART & THOMSON, P.A. | 800 LASALLE AVENUE,SUITE 1900, MINNEAPOLIS, MN 55402 |
| FACE CREATIVE SERVICES LTD | FACE HOUSE,210 BARON STREET, LONDON,  N1 9LL UK |
| FACETIME COMMUNICATIONS | 1301 SHOREWAY,SUITE 275, BELMONT, CA 94002 |
| FACETIME COMMUNICATIONS INC | 1301 SHOREWAY ROAD,SUITE 275, BELMONT, CA 94002 |
| FACETIME COMMUNICATIONS INC | 1159 TRITON DRIVE, FOSTER CITY, CA 94404 |
| FACHVERBAND DER IMMOBILIEN- UND VERMOGEN | SCHLO¯GASSE NR. 13/2.3, WIEN,  1050 AUSTRIA |
| FACILITIES MANAGEMENT CATERING LTD | CHURCH ROAD,WIMBLEDON, LONDON,  SW19 5AE UK |
| FACILITIES PLANNING, INC | 160 NEWPORT CENTER DRIVE,SUITE 120, NEWPORT BEACH, CA 92660 |
| FACILITY SERVICES, INC. | 6330 N. WASHINGTON STREET,UNIT 8, DENVER, CO 80216 |
| FACING HISTORY & OURSELVES FOUNDATION | 16 HURD ROAD, BROOKLINE, MA 02146 |
| FACTA SHUPPAN | 3-28-7-603,KANDA OGAWACHO, CHIYODA-KU,  101-0052 JAPAN |
| FACTIVA | DOW JONES REUTERS INTERACTIVE LTD,7TH FLOOR COMMODITY QUAY EAST SMITHFIELD, LONDON,  E1W 1AZ UK |
| FACTIVA | P.O. BOX 7247-0237, PHILADELPHIA, PA 19170-0237 |
| FACTOR 3 TECHNOLOGIES INCORPORATED | 19 BOULDER COURT, COLORADO SPRINGS, CO 80903 |
| FACTORY EXPRESS, INC. | 3505 CONSTITUTION NE, ALBUQUERQUE, NM 87106 |
| FACTSET EUROPE LTD | ONE ANGEL COURT, LONDON,  EC2R 7HJ UK |
| FACTSET RESEARCH SYSTEMS | ATTN: CHRIS ELLIS,300 FIRST STAMFORD PLACE,3RD FLOOR, STAMFORD, CT 06902 |
| FACTSET RESEARCH SYSTEMS INC | 601 MERRITT 7,3RD FLOOR, NORWALK, CT 06851 |
| FACTSET RESEARCH SYSTEMS INC | 601 MERRITT 7, NORWALK, CT 06851 |
| FACTSET RESEARCH SYSTEMS INC | 601 MERRITT 7, NORWALK, CT 06851 |
| FACTSET RESEARCH SYSTEMS INC | LOCKBOX PROCESSING,4 CHASE METROTECH CENTER,7TH FL EAST,LOCKBOX #26710, |

| Claim Name | Address Information |
|---|---|
| FACTSET RESEARCH SYSTEMS INC | BROOKLYN, NY 11245 |
| FACTSET RESEARCH SYSTEMS INC | PO BOX 414756, BOSTON, MA 02241-4756 |
| FACTSET RESEARCH SYSTEMS INC. | 601 MERRITT 7,NORWALK, CONNECTICUT, CT 06851 |
| FACTSET RESEARCH SYSTEMS INC. | GENERAL POST OFFICE,P.O. BOX 26710, NEW YORK, NY 10087-6710 |
| FACTSET RESEARCH SYSTEMS LIMITED | MARBLE ARCH TOWER,10TH FLOOR,55 BRYANSTON STREET, LONDON,   W1H 7AA UK |
| FACTUAL DATA CORP. | 2000 S. COLORADO BLVD.,# 240 ANNEX-BLDG, DENVER, CO 80222 |
| FACULTY CLUB | 1 FACULTY CLUB, #6050, BERKELEY, CA 94720-6050 |
| FADY GEBRAN | 1162421 PALAIS DE JUSTICE, BEYROUTH,  11092040 LEBANON |
| FAEGRE & BENSON LLP | 2200 WELLS FARGO CENTER,90 SOUTH SEVENTH STREET, MINNEAPOLIS, MN 55402-3901 |
| FAGIN BROWN BUSH TINNER & KISER | 120 N. ROBINSON, SUITE 1900 W, OKLAHOMA CITY, OK 73102 |
| FAICAN INVESTMENTS LIMITED | 25 BANK STREET, LONDON,   E14 5LE UK |
| FAIR BUSINESS | ZN DER A. SUTTER,PRETZFELDER STRASE 15, NUMBERG,   90425 GERMANY |
| FAIR CHANCE | 1413 K STREET, NW,3RD FLOOR, WASHINGTON, DC 20005 |
| FAIR DISCLOSURE FINANCIAL NETWORK | 311 ARSENAL STREET, WATERTOWN, MA 02472 |
| FAIR ISAAC SOFTWARE, INC | 3661 VALLEY CENTRE DRIVE, SAN DIEGO, CA 92130 |
| FAIR PLACE CONSULTING JAPAN | SHINAGAWA INTERCITY A,2-15-1,KONAN, MINATO-KU,   108-6030 JAPAN |
| FAIRFAX BUSINESS MEDIA | GPO BOX 7030, SYDNEY,  NSW2001 AUSTRALIA |
| FAIRFAX COUNTY EDUCATION FOUNDATION | 10700 PAGE AVENUE, FAIRFAX, VA 22030 |
| FAIRFAX SYMPHONY ORCHESTRA | 3905 RAILROAD AVENUE,SUITE 202N, FAIRFAX, VA 22030 |
| FAIRFIELD COUNTY COMMUNITY | 523 DANBURY ROAD, WILTON, CT 06897 |
| FAIRLEY HOUSE SCHOOL | 30 CAUSTONE STREET, LONDON,   SW1P 4AU UK |
| FAIRLINK SYSTEMS LTD | UNIT C1, SUTTONS BUSINESS PARK,NEW ROAD, RAINHAM,   RM13 8DE UK |
| FAIRMONT CHATEAU | WHISTLER RESORT,4599 CHATEAU BOULEVARD, WHISTLER, BC V0N1B4 CANADA |
| FAIRMONT HOTEL | ATTN:PHILIP CHANG,950 MASON STREET, SAN FRANCISCO, CA 94108 |
| FAIRMONT HOTEL | 950 MASON STREET, SAN FRANCISCO, CA 94108 |
| FAIRMONT HOTEL CHICAGO | 200 N. COLUMBUS DRIVE, CHICAGO, IL 60601 |
| FAIRMONT HOTEL SAN JOSE | 110 SOUTH MARKET STREET, SAN JOSE, CA 95113 |
| FAIRMONT KANSAS CITY | 401 WARD PARKWAY, KANSAS CITY, MO 64112 |
| FAIRMONT NEWPORT BEACH | 4500 MACARTHUR BLVD., NEWPORT BEACH, CA 92660 |
| FAIRPLACE CONSULTING PLC | 3638 CORNHILL, LONDON,   EC3V 3PQ UK |
| FAIRPORT ASSET MANAGEMENT | ATTN: PAUL ZAPPALA,3636 EUCLID AVENUE,SUITE 3000, CLEVELAND, OH 44115 |
| FAIRVIEW GROUP | 231 MARKET PLACE, SUITE 208, SAN RAMON, CA 94583 |
| FAIRWAY AND GREENE LTD. | TWO ENTERPRISE DRIVE, SUITE 505, SHELTON, CT 06484 |
| FAIRWAY AND GREENE LTD. | P.O. BOX 189,106 COMMERCE STREET,SUITE A, BARNEVELD, WI 53507 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 781 LOIS DRIVE, SUN PRAIRIE, WI 53580 |
| FAIRWAY SECURITIES RESEARCH INC | 106 SHORT STREET,ATTN: VIRGINIA HAYES,SUITE 101, GAHANNA, OH 43230 |
| FAIRWAY TO LIFE/UMMSGCC | 29 S. GREENE STREET,SUITE 500, BALITMORE, MD 21201-1534 |
| FAIRWEATHER, WILLIAM BRIAN | 42 WOLF ROAD,APT# 732, LEBANON, NH 03766 |
| FALBE, SUSAN | PO BOX 651, VINEYARD, MA 02568 |
| FALCON HOLDINGS I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON HOLDINGS II INC. | , ,   CAYMAN ISLANDS |
| FALCON HOLDINGS III INC. | UGLAND HOUSE C/O MAPLES AND CALDER,P.O. BOX 309, SOUTH CHURCH STREET, GEORGE TOWN,   GRAND CAYMAN ISLANDS |
| FALCON HOLDINGS IV INC. | UGLAND HOUSE C/O MAPLES AND CALDER,P.O. BOX 309, SOUTH CHURCH STREET, GEORGE TOWN,   GRAND CAYMAN ISLANDS |
| FALCON INVESTOR I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR III INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR IV INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| FALCON INVESTOR IX INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR V INC . | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR VI INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR VII INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR VIII INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR X INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON PLACEHOLDER I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCONBURY LTD | 10-12 RIVINGTON STREET, LONDON,  EC2A 3DU UK |
| FALCONSTOR | 2 HUNGSTINGTON QUADRANGLE,SUITE 2501, MELVILLE, NY 11747 |
| FALCONWOOD CORPORATION | 67 IRVING PLACE NORTH-12TH FL, NEW YORK, NY 10003 |
| FALENCHUK, OKSANA | 214 PRICE AVENUE,APT A11, NARBERTH, PA 19072 |
| FALL, NICHOLAS | BOX 641,FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| FALLIMENTO OPENGATE GROUP S.P.A. | VIA ORRIGONI, 8,VARESE, ITALY,  21100 ITALY |
| FALLING CREEK | P.O. BOX 1788, EDWARDS, CO 81632 |
| FALLSTREET.COM | 1293 LAKEBREEZE DRIVE, MISSIAUGA CANADA,  L5G 3W7 CANADA |
| FAME INFORMATION SERVICES INC | 888 SEVENTH AVENUE 12TH FLOOR, NEW YORK, NY 10106 |
| FAMICOS FOUNDATION | 1325 ANSEL ROAD, CLEVELAND, OH 44106 |
| FAMILIES AND FRIENDS OF LESBIANS AND GAY | 7 YORK COURT,WILDER STREET, BRISTOL,  BS2 8QH UK |
| FAMILY & CHILDRENS AGENCY, INC | 9 MOTT AVENUE, NORWALK, CT 06850 |
| FAMILY & COMMUNITY SERVICES | 551 WHITE PLAINS, EASTCHESTER, NY 94720 |
| FAMILY AND CHILDREN'S | 100 EAST OLD COUNTRY ROAD, MINEOLA, NY 11501 |
| FAMILY LIFE | 100 LAKE HART DRIVE, ORLANDO, FL 32832 |
| FAMILY PROMISE OF GWNINNETT COUNTY | 737 B. MOON ROAD, LAWRENCEVILLE, GA 30045 |
| FAMILY SERVICE CENTER OF GREATER HOUSTON | 3815 MONTROSE BLVD.,SUITE 200, HOUSTON, TX 77006 |
| FAMILY SERVICE OF MORRIS CITY | 62 ELM STREET, MORRISTOWN, NJ 32202 |
| FAMILY SERVICE OF WESTCHESTER | ONE GATEWAY PLAZA, PORT CHESTER, NY 10573 |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001, JEFFERSON CITY, MO 65102-1468 |
| FAMILY SUPPORT REGISTRY | COLORADO FAMILY SUPPORT REGTRY,P.O.BOX 2171, DENVER, CO 80201-2171 |
| FAMILY VIOLENCE PREVENTION FUND | 383 RHODE ISLAND STREET,SUITE 304, SAN FRANCISCO, CA 94103 |
| FAMOUS FISHING | GREYSTONES TEFFONT EVIAS, SALISBURY,  SP3 5RG UK |
| FAMUREWA, OLUWAFEMI | 83 UNIVERSITY GARDENS - APT 1, CHARLETTESVILLE, VA 22903 |
| FAN, LEE | 311 S. LA SALLE STREET,APT. 26N, DURHAM, NC 27705 |
| FAN, RAYMOND | 4250 KNOX ROAD - APT 2413, COLLEGE PARK, MD 20740 |
| FANCY CORPORATION | 38,KANDAHIGASHIMATSUSHITACHO,CHIYODA-KU, TOKYO,   JAPAN |
| FANG FANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FANG, FEI LU | 42-20 KISSENA BLVD,APT# FN, FLUSHING, NY 11355 |
| FANG, FENG-JR | 232 SUNSET DRIVE, WILMETTE, IL 60091 |
| FANG, JANE JIA | 141 QUINCY MAIL CTR, CAMBRIDGE, MA 02138 |
| FANGDA PARTNERS | 20/F,KERRY CENTER,1515 NANJING WEST ROAD, SHANGHAI,  200040 CHINA |
| FANNIE MAE HOUSING FINANCE INSTITUTE | 3900 WISCONSIN AVENUE, NW,ATTN:  REGISTRAR (2H/5W-01), WASHINGTON, DC 20016 |
| FANNIE MAE HOUSING FINANCE INSTITUTE | P.O. BOX 488., MILWAUKEE, WI 53202 |
| FANNIE MAE PUBLICATIONS | 9050 JUNCTION DRIVE,P.O. BOX 341, ANAPOLIS JUNCTION, MD 20701 |
| FANTASY IMAGING | 9 CAMDEN MEWS, LONDON,  N10 3SU UK |
| FANTOZZI & ASSOCIATI | VIA SICILIA 66, ROME,  00187 ITALY |
| FAR & AWAY ADVENTURES | PO BOX 54, SUN VALLEY, ID 83353 |
| FAR EASTERN INTERNATIONAL LEASING CORP. | 2F,171 NANKING E. ROAD, SEC. 5, TAIPEI,   TAIWAN |
| FARADAY TRACING BUREAU LIMITED | 3RD FLOOR CHRISTOPHER WREN YARD,119 HIGH STREET, CROYDON,  CRO1QG UK |

| Claim Name | Address Information |
|---|---|
| FARATA SYSTEM | ATTN:YAKON FAIN,5049 GREENWICH PRESERVE, DELRAY BEACH, FL 33436 |
| FARATA SYSTEM | 5049 GREENWICH PRESERVE, DELRAY BEACH, FL 33436 |
| FARES BOU NASSAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FARINA & ASSO. (FARINA) | FARINA AND ASSOCIATES, LTD.,999 E. BASSE ROAD, SUITE 180-186, SAN ANTONIO, TX 78209 |
| FARINA & ASSOC. (CROTTY) | FARINA AND ASSOCIATES, LTD.,999 E. BASSE ROAD, SUITE 180-186, SAN ANTONIO, TX 78209 |
| FARKAS, PETER L. | 1101 30TH STREET NW,SUITE 500, WASHINGTON, DC 20007 |
| FARM JOURNAL MEDIA | P.O. BOX 36, CEDAR FALLS, IA 50613 |
| FARMER, KAITLIN | 4052 SPRUCE ST, PHILADELPHIA, PA 19104 |
| FARMHOUSE EQUITY RESEARCH LLC | 181 OCEAN AVENUE, NEWPORT, RI 02840 |
| FARNAN'S LOCK SERVICE | 220 WEST 9TH STREET, WILMINGTON, DE 19801 |
| FARNEY, KEMM C. | 3206 SAW MILL ROAD, NEWTON SQUARE, PA 19073 |
| FARRELL ADVISORY ASSOCIATES LLD | 10 MARCOTTE LANE, TENAFLY, NJ 07670 |
| FARRELL GRANT SPARKS | MOLYNEUX HOUSE,BRIDGE STREET, DUBLIN,  8 IRELAND |
| FARRELL MARSH & CO | 41 WEST PLUTNAM AVENUE, GREENWICH, CT 06830 |
| FARRER & CO | 66 LINCOLN'S INN FIELDS, LONDON,  WC2A 3LH UK |
| FARRIS MATTHEWS BRANAN BOBANGO | ONE COMMERCE SQUARE,SUITE 2000, MEMPHIS, TN 38103 |
| FARRIS, VAUGHAN WILLS & MURPHY | 700 WEST GEORGIA STREET,TORONTO DOMINION BANK TOWER, VANCOUVER,  V1Y 1B3 CANADA |
| FASHION CAREERS OF CALIFORINA INC | 1923 MORENA BLVD, SAN DIEGO, CA 92110 |
| FASKEN MARTINEAU DUMOULIN, LLP | 1075 WEST GEORGIA STREET,SUITE 2100,VANCOUVER, BRITISH COLUMBIA,  V6E 3GE COLOMBIA |
| FASMART HOLDINGS, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FAST BUSINESS | 44 - 48 MAGDALEN STREET, NORWICH,  NR3 1JU UK |
| FAST KEY SERVICES LTD | 5C RUSSELL COURT,RUSSELL GARDENS, WICKFORD,  SS11 8QU UK |
| FAST LANE CONSULTING & EDUCATION SERVICE | NEW LODGE,DRIFT ROAD, WINDSOR,  SL4 4RR UK |
| FAST SIGNS | 3182 E. INDIAN SCHOOL, PHOENIX, AZ 85016 |
| FAST TAX | 33788 TREASURY CENTER, CHICAGO, IL 60694 |
| FASTSIGNS | 13 A RT 206 SOUTH, RARITAN, NJ 08869 |
| FASTSIGNS | 10612 WESTHEIMER, HOUSTON, TX 77042 |
| FATEMI, POUYA | PO BOX 12904, STANFORD, CA 94309 |
| FATWIRE CORPORATION | 3330 OLD COUNTRY ROAD,SUITE 207, MINEOLA, NY 11501 |
| FAULKNER, STEPHEN | 9285 SAND TRAP CURT, PARK CITY, UT 84098 |
| FAUROT FORENSIC PRODUCTS INC | 100 HUNTER PLACE, YOUNGVILLE, NC 27596 |
| FAUROT FORENSIC PRODUCTS INC | P.O. BOX 99146, RALEIGH, NC 27624 |
| FAVERO, ADAM | STANFORD UNIVERSITY,BUILDING 10 COMSTOCK CIRCLE 103,ESCONDIDO VILLAGE, STANFORD, CA 94305 |
| FAWZI AND NADER SULTAN CONSULTANCY COMPA | KUWAIT CITY ALQEBLAH AREA BLOCK 1,KHALID ALGHUNAIM BUILDING 1ST FL,OFFICE 1 - PO BOX 854, SAFAT,  13009 KUWAIT |
| FAX EXPRESS | ATTN:GEROLD WAGENHEIM,710 MATTISON AVE P.O BOX 84, ASBURY PARK, NJ 07712 |
| FAX INTERNATIONAL INC | PO BOX 5-0267, WOBURN, MA 01815-0267 |
| FAX ONE | 63 FARMINGTON RIDGE DRIVE, FARMINGTON, CT 06032 |
| FAXONE SYSTEMS LLC | 63 FARMINGTON RIDGE DR., FARMINGTON, CT 06032 |
| FAXONE SYSTEMS, INC. | 63 FARMINGTON RIDGE DR., FARMINGTON, CT 06032 |
| FAY DALBY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FAY SCHOOL | 48 MAIN STREET, SOUTHBOROUGH, MA 11779 |
| FAY, KATHERINE | 1300 GREEN STREET, DURHAM, NC 27705 |
| FAYEZ SAROFIM & CO. | ATTN: BARB ANDERSON,2907 TWO HOUSTON CENTER, HOUSTON, TX 77010 |

| Claim Name | Address Information |
|---|---|
| FB HERON FOUNDATION | 100 BROADWAY,17TH FLOOR, NEW YORK, NY 10005 |
| FBI AGENTS ASSOCIATION MEMORIAL COLLEGE | P.O. BOX 250, NEW ROCHELLE, NY 10801 |
| FBN SECURITIES, INC. | 14 WALL STREET, 30TH FLOOR, NEW YORK, NY 10005 |
| FBS BANKIERS AMSTERDAM | HERENGRACHT 500,PO BOX 11788, AMSTERDAM,  1001 NETHERLANDS |
| FCCJ FOUNDATION, INC. | 501 W. STATE STREET, JACKSONVILLE, FL 32202 |
| FCG ADVISORS LLC | 1 MAIN STREET,ATTN: JAMIE SHERR, CHATHAM, NJ 07928 |
| FDN ADVANCE. AUTISTIC PERSONS | 150 GRANITE AVENUE, STATEN ISLAND, NY 10001 |
| FDNY E-54, L-4, BN 9 COMMISSARY | 782 EIGHTH AVE, NEW YORK, NY 10036 |
| FDNY FOUNDATION | 9 METROTECH CENTER,5E-10, BROOKLYN, NY 11201 |
| FEAST & FETES CATERING LLC | 20 EAST 76TH STREET, NEW YORK, NY 10021 |
| FEDERAL EXPRESS | ATTN:FEDEX CORP SVCS INC,1000 FEDEX DRIVE, CORAOPOLIS, PA 15108 |
| FEDERAL EXPRESS | PO BOX 371461, PITTSBURGH, PA 15250-7461 |
| FEDERAL EXPRESS | PO BOX 1140, MEMPHIS, TN 38101-1140 |
| FEDERAL EXPRESS | P.O. BOX 94515, PALATINE, IL 60094-4515 |
| FEDERAL EXPRESS (EUROPE) INC | ACCOUNTS DEPARTMENT, 3RD FLOOR,SUTHERLAND HOUSE, MATLOCK ROAD,FOLESHILL, COVENTRY,  CV1 4JQ UK |
| FEDERAL EXPRESS EUROPE INC | RUE DES ATELIERS 9, MEYRIN,  CH1217 SWITZERLAND |
| FEDERAL EXPRESS EUROPE INC. | LANGER KORNWEG 34K, KELSTERBACH,  65451 GERMANY |
| FEDERAL EXPRESS JAPAN (TAX) | WORLD BUSINESS GARDEN MALIBU WEST,2-6,NAKASE,MIHAMA-KU, CHIBA,  261-7110 JAPAN |
| FEDERAL HOME LOAN BANK OF | PITTSBURG,601 GRANT STREET, PITTSBURG, PA 15219-4455 |
| FEDERAL HOME LOAN MORTGAGE CORP. | ATTN: HEATHER JOHNSON/PETER STRAND,1551 PARK  RUN DRIVE, MAIL STOP D4A, MCLEAN, VA 22102-3110 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 8200 JONES BRANCH DRIVE, MCLEAN, VA 22102 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 3900 WISCONSIN AVE N.W., WASHINGTON, DC 20016-2892 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | AKA FANNIE MAE,3900 WASHINGTON AVENUE, NW, WASHINGTON, DC 20016-2892 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | (AKA "FANNIE MAE"),3900 WISCONSIN AVENUE, N.W., WASHINGTON, DC 20016-2892 |
| FEDERAL RESEARCH CO LLC | 1030 15TH STREET,SUITE 920, WASHINGTON, DC 20005 |
| FEDERATED ENVIRONMENTAL ASSOCIATES INC. | 1314 BEDFORD AVENUE, BALTIMORE, MD 21208 |
| FEDERATED INVESTMENT COUNSELING | 1001 LIBERTY AVE, PITTSBURGH, PA 15222 |
| FEDERATED INVESTORS, INC. | JENNIFER SKRUCH,5800 CORPORATE DRIVE, PITTSBURGH, PA 15237 |
| FEDERATED INVESTORSŸŸŸŸ | 1001 LIBERTY AVENUE, PITTSBURGH, PA 15222 |
| FEDERATED MANAGEMENT, INC. | 11 BROADWAY,12TH FL, NEW YORK, NY 10004 |
| FEDERATION EMPLOYMENT AND | 315 HUDSON STREET, NEW YORK, NY 10013 |
| FEDERATION JEWISH COMMUNITIES OF | WESTERN CT,444 MAIN STREET NORTH, SOUTHBURY, CT 06488 |
| FEDERATION OF THE SWISS WATCH INDUSTRY | RUE D ARGENT 6, BIENNE,  CH2502 SWITZERLAND |
| FEDEX CUSTOM CRITICAL | 1475 BOETTLER ROAD, UNIONTOWN, OH 44685-9584 |
| FEDEX KINKO'S AKASAKAMITSUKE TEN | AKASAKA LONG BEACH BUILDING 1F,3-21-20 AKASAKA, MINATO-KU,  107-0052 JAPAN |
| FEDEX KINKOS | P.O. BOX672085, DALLAS, TX 75267-2085 |
| FEDOR & FEDOR | SUGAR CREEK PROFESSIONAL CENTER,10225 ULMERTON ROAD-SUITE 8-A, LARGO, FL 33771 |
| FEDORENKO VALERIYA | 327 WEDGEWOOD ROAD, MORGANVILLE, NJ 07751 |
| FEED THE CHILDREN INC | PO BOX 36, OKLAHOMA CITY, OK 73101 |
| FEENEY, PATRICK | 506 DRYDEN ROAD, APT 2, ITHACA, NY 14850 |
| FEGLER, CHERI | 518 S. BROADWAY, SCOTTSBLUFF, NE 69361 |
| FEIBELMAN, SETH | 106 N MAIN ST, LEXINGTON, VA 24450 |
| FEIDMAN, JEFFREY | 502 PLEASANT AVE, HIGHLAND PARK, IL 60035 |
| FEIGE, KENNETH | P.O.BOX 201871, NEW HAVEN, CT 06520 |
| FEIN, SUCH, KAHN AND | SHEPHARD, PC,7 CENTURY DRIVE - SUITE 201, PARSIPPANY, NJ 07054 |
| FEINGOLD, BENJAMIN - FINANZJOURNALIST | NARZISSENSTR. 71, FRANKFURT AM MAIN,  60437 GERMANY |
| FEINGOLD, GABRIEL | 70 DUNSTER HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |

| Claim Name | Address Information |
|---|---|
| FEINKOST KAEFER GMBH | HEIMSTETTENER STR. 1, PARSDORF,  85599 GERMANY |
| FEINMAN, LAUREN | 1500 OCEAN PARKWAY,APT# 4B, BROOKLYN, NY 11230 |
| FEINSTEIN, RICHARD | 909 CHURCH,APT# 3, ANN ARBOR, MI 48104 |
| FEINSTONE, NOAH, W | 250 SOUTH ESTES,DRIVE NO. 12, CHAPEL HILL, NC 27514 |
| FEINTUCH, JONATHAN | 4035 WALNUT ST, PHILADELPHIA, PA 19104 |
| FEIT, RYAN | 420 W. CORHAM- APT 503, MADISON, WI 53703 |
| FEIWELL & HANNOY PROFESSIONAL | CORPORATION,P.O. BOX 1937,DEPT L-172, INDIANAPOLIS, IN 46206 |
| FEIWELL & HANNOY PROFESSIONAL | P.O. BOX  7237,DEPT 167, INDIANAPOLIS, IN 46206 |
| FEIWELL & HANNOY PROFESSIONAL | DEPT 167,P.O. BOX 7232, INDIANAPOLIS, IN 46206-7232 |
| FELDMAN WEINSTEIN & SMITH | 420 LEXINGTON AVENUE,THE GRABAR BLDG., SUITE 2620, NEW YORK, NY 10170 |
| FELDMAN, ALISSA | 3910 UNION ST,BOX 247, PHILADELPHIA, PA 19104 |
| FELICITAS HAUK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FELIX SCHMID | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FELIX,  ALEXANDER | DARTMOUTH COLLEGE,HB1218, HANOVER, NH 03755 |
| FELLER, LLC | 9100 INDUSSTRIAL BLVD, NE, LELAND, NC 28451 |
| FELLERS SCHEWE SCOTT & ROBERTS INC | PO BOX 450233, ATLANTA, GA 31145-0233 |
| FELTL AND COMPANY | 225 SOUTH SIXTH STREET, STE 4200,ATTN:  MARK HAGEN, MINNEAPOLIS, MN 55402 |
| FENDALE LIMITED | VENTURA HOUSE,176-188 ACRE LANE, LONDON,  SW2 5UL UK |
| FENER, VICTORIA | 1219 HINMAN,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| FENG, KEVIN | BOX 231,310 S 36TH STREET, PHILADELPHIA, PA 19104 |
| FENG, ZIANG | 5050 SOUTH LAKESHORE DRIVE,APT 2509 SOUTH, CHICAGO, IL 60615 |
| FENICS SOFTWARE LIMITED | 1 SNOWDEN STREET, LONDON,  EC2A 2DQ UK |
| FENMAN LIMITED | CLIVE HOUSE,THE BUSINESS PARK, ELY,  DB7 4EH UK |
| FENNELLY O'FARRELL | 80 RANELAGH ROAD, RANELAGH DUBLIN 6 IRELAND,   IRELAND |
| FENNEMORE CRAIG | PROFESSIONAL CORPORATION,3003 NORTH CENTRAL AVENUE,SUITE 2600, PHOENIX, AZ 85012-2913 |
| FENUT, ANDREW | 1511 HIOMAN,APT # 1W, EVANSTON, IL 60201 |
| FENWAY | SHAWN KODES,HUDSON CASTLE GROUP INC,810 SEVENTH AVE, 11TH FL, NEW YORK, NY 10019 |
| FENWAY CAPITAL, LLC | C/O HUDSON CASTLE GROUP INC.,810 SEVENTH AVENUE,11TH FLOOR, NEW YORK, NY 10019 |
| FENWAY CAPITAL, LLC | C/O GLOBAL SECURITIZATION SERVICES, LLC,68 SOUTH SERVICE RD,#120, MELVILLE, NY 11747 |
| FENWAY COMMUNITY HEALTH CENTER | 7 HAVILAND STREET, BOSTON, MA 02115 |
| FENWAY GOLF CLUB INC | P.O. BOX, SCARSDALE, NY 10583 |
| FENWICH HIGH SCHOOL | 505 W. WASHINGTON BOULEVARD, OAK PARK, IL 60302 |
| FENWICK & WEST, LLP | 801 CALIFORNIA STREET, MOUNTAIN VIEW, CA 94041 |
| FENWICK-KEATS EAST, LLC | 1185 LEXINGTON AVENUE, NEW YORK, NY 10028 |
| FERDINAND VON EBERHARDT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FERGUSON BROWN SUSTAINABILITY | OAKLANDS,PUDDING PIE LANE, LANDFORD,  BS40 5EL UK |
| FERGUSON COX | JOHN COX,FERGUSON COX ASSOC, INC.,1410 RIDGE ROAD, NORTH HAVEN, CT 06473 |
| FERGUSON COX ASSOCIATES, INC. | 1410 RIDGE ROAD, NORTH HAVEN, CT 06473 |
| FERGUSON FINANCIAL SERVICES LIMITED | 34 FOXBOURNE ROAD, LONDON,  SW17 8EW UK |
| FERGUSON PARTNERS, LP | 191 NORTH WACKER,SUITE 2850, CHICAGO, IL 60606 |
| FERGUSON POLLACK KERN CONSULTING, LLC | P.O. BOX 1392, RIDGEWOOD, NJ 07451 |
| FERGUSON SOLICITORS | 11 GOUGH SQUARE, LONDON,  EC4A 3DE UK |
| FERGUSON, EDWARD P. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| FERGUSON, ERIC | 138B VALENTINE PLACE, ITHACA, NY 14850 |
| FERGUSON, WELLMAN CAPITAL MANAGEMENT | ATTN: ALAN BLOCH,888 SW 5TH AVE., #1200, PORTLAND, OR 97204 |
| FERI FUND MARKET INFORMATION LTD | 38 SHAD THAMES, LONDON,  SE1 2YD UK |

| Claim Name | Address Information |
|---|---|
| FERIRA, JUSTIN | ONE WESTERN AVE,APT 208, BOSTON, MA 02163 |
| FERMAT S.A. | 9 BIS, RUE HENRI MARTIN, BOULOGNE,  F92100 FRANCE |
| FERNANDES, AARON | 61 BROOKLINE AVENUE #219, BOSTON, MA 02215 |
| FERNANDES, DANIELLE | 69-39 266TH  STREET, FLORAL PARK, NY 11004 |
| FERNANDEZ MARYANN | C\O CECILE YAPTENCO,240 EAST 76TH ST  APT 4H, NEW YORK, NY 10598 |
| FERNANDEZ, AUSENCIO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FERNANDEZ, CARLOS | PO BOX 203184, NEW HAVEN, CT 06520 |
| FERNANDO IZQUIERDO GUERRERO | AVDA. FUENLABRADA, LEGANES,  28912 SPAIN |
| FERRARA, LORENA | 15 TACONIC RD, GREENWICH, CT 06830 |
| FERRARI, SEAN | BOX 578489, GEORGE UNIVERSITY, WASHINGTON, DC 20057 |
| FERRARINI & ASSOCIATES | 11779 SE HIGHWAY 212, CLACKAMAS, OR 97015 |
| FERRARO, VINCENT J | WHARTON,2300 WALNUT STREET, PHILADELPHIA, PA 19103 |
| FERRELL, CATHERINE | 583 FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| FERRERE | LUIS A. DE HERRERA 1248,TORRE B - P.12, MONTEVIDEO,  C.P.11300 URUGUAY |
| FERRETER-A VENECIA | C7 CONDE DE PE±ALVER 88, MADRID,  28006 SPAIN |
| FERRIS BAKER WATTS | ATTN: SUSAN NEUWIRTH,21 DUPONT CIRCLE NW, WASHINGTON, DC 20036 |
| FERRIS BAKER WATTS INC | 25201 CHAGRIN BLVD, SUITE 190, BEACHWOOD, OH 44122 |
| FERRUZOLA, DAVID | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FESSEL-GFK | UNGARGASSE 37, WIEN,  1030 AUSTRIA |
| FESTIVAL OF HOPE | PO BOX 377, SCOTTSBLUFF, NE 69361 |
| FEUER, ALEX | 2310 LOCKE LANE, HOUSTON, TX 77019 |
| FFTW UK PARIS BRANCH C/O BNP PARIBAS AM | ATTN: NICOLAS NEURDIN,5 AVENUE KLEBER, PARIS,  75016 FR |
| FG MARKETS INC | FIRST GLOBAL LTD,THE COBALT BUILDING,19-20 NOEL STREET, LONDON,  W1F 8GW UK |
| FG WILSON (ENGINEERING) LTD | OLD GLENARM ROAD,LARNE COUNTY ANTRIM, NORTHERN IRELAND,  BT40 1EJ UK |
| FI TEK LLC | 333 THORNALL STREET,SECOND FLOOR, EDISON, NJ 08837 |
| FIBERLINK COMMUNICATIONS CORP | 794 PENLLYN PIKE, BLUE BELL, PA 19422 |
| FIBRE BOX ASSOCIATION | PO BOX 92767, CHICAGO, IL 60675-2767 |
| FIBRE WAREHOUSE LIMITED | UNIT 6 SATELLITE BUSINESS VILLAGE,FLEMING WAY, CRAWLEY,  RH10 9NE UK |
| FIBREFAB LIMITED | WITAN COURT,305 UPPER FOURTH STREET, MILTON KEYNES,  MK9 1EH UK |
| FIBROMUSCULAR DYSPLASIA | SOCIETY OF AMERICA, INC.,5890 EASTERN WAY, HUDSON, OH 44236 |
| FICHTEL, MARK D | 18 WILLOW AVENUE, LARCHMONT, NY 10538-3742 |
| FIDELITY & DEPOSIT COMPANY OF MARYLAND | 3910 KESWICK ROAD, BALTIMORE, MD 21211 |
| FIDELITY CAPITAL MARKETS | 200 SEAPORT BOULEVARD,MZ:Z2H,ATTN: SYNDICATE ACCOUNTING, BOSTON, MA 02110 |
| FIDELITY COLCHESTER STREET TRUST: | PRIME MONEY MARKET PORTFOLIO,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY COLCHESTER STREET TRUST: | MONEY MARKET PORTFOLIO,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY FIXED-INCOME TRUST: | MONEY MARKET PORTFOLIO,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY GARRISON STREET TRUST: | FIDELITY MONEY MARKET CENTRAL FUND,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY HEREFORD STREET TRUST: | FIDELITY MONEY MARKET FUND,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY INFORMATION SERVICES | 601 RIVERSIDE AVE, JACKSONVILLE, FL 32204 |
| FIDELITY INFORMATION SERVICES, INC | P.O. BOX 911653, DALLAS, TX 75391-1653 |
| FIDELITY INFORMATION SERVICES, INC. | P.O. BOX 5828, HICKSVILLE, NY 11802-5828 |
| FIDELITY INFORMATION SERVICES, INC. | PAYMENT PROCESSING CENTER,PO BOX 18013, ASHBURN, VA 20146 |
| FIDELITY INFORMATION SERVICES, INC. | P.O. BOX 911661, DALLAS, TX 75391-1661 |
| FIDELITY INST OPS | P.O. BOX 73307, CHICAGO, IL 60673-7307 |
| FIDELITY INTERNATIONAL LTD | 82 DEVONSHIRE STREET, BOSTON, MA 02109-3614 |
| FIDELITY INVESTMENTS | ATTN:BRIAN HICKEY,82 DEVONSHIRE ST., BOSTON, MA 02109 |
| FIDELITY INVESTMENTS | ATTN:ADMINISTRATOR,82 DEVONSHIRE ST., BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| FIDELITY INVESTMENTS | 85 DEVONSHIRE STREET - Z2B, BOSTON, MA 02109 |
| FIDELITY INVESTMENTS | 82 DEVONSHIRE STREET,#Z2B, BOSTON, MA 02109 |
| FIDELITY INVESTMENTS | 82 DEVONSHIRE ST, BOSTON, MA 02109-3614 |
| FIDELITY INVESTMENTS | MARISSA B. HEDGE,500 SALEM STREET OS1N2, SMITHFIELD, RI 02917 |
| FIDELITY INVESTMENTS | ATTN: SUSAN JOHNSON,ONE SPARTAN WAY  TS2M, MERRIMACK, NH 03054 |
| FIDELITY INVESTMENTS | 601 RIVERSIDE AVENUE,SUITE 180-186, JACKSONVILLE, FL 32204 |
| FIDELITY INVESTMENTS | MUTUAL FUND GUIDE,P.O. BOX 100, ST CLOUD, MN 56302 |
| FIDELITY INVESTMENTS INSURANCE | P.O. BOX 46216,POSTAL STATION A, TORONTO, ON M5W 4K9 CANADA |
| FIDELITY INVESTMENTS LIFE INSURANCE LIMI | FIDELITY INTERNATIONAL,BEECHGATE,MILLFIELD LANE, LOWER KINGSWOOD,  KT20 6RP UK |
| FIDELITY MONEY MARKET TRUST: | RETIREMENT MONEY MARKET PORTFOLIO,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY NATIONAL DEFAULT SOLUTIONS | 15661RED HILL AVENUE-#201, TUSTIN, CA 92780 |
| FIDELITY NATIONAL FIELD SERVICES | 30825 AURORA ROAD,SUITE 140, SOLON, OH 44139 |
| FIDELITY NATIONAL FIELD SERVICES, INC. | 30825 AURORA ROAD #14C, SOLON, OH 44139 |
| FIDELITY NATIONAL INFORMATION SERVICES | ATTN:MARSHA CURRIE,ONE F.N.B. BOULEVARD, HERMITAGE, PA 16148 |
| FIDELITY NATIONAL INFORMATION SERVICES | PAYMENT PROCESSING CENTER,P.O. BOX 18013, ASHBURN, VA 20146 |
| FIDELITY NATIONAL INFORMATION SERVICES | PAYMENT PROCESSING CENTER,PO BOX ASHBURN, ASHBURN, VA 20146 |
| FIDELITY NATIONAL INFORMATION SERVICES | 601 RIVERSIDE AVENUE, JACKSONVILLE, FL 32204 |
| FIDELITY NATIONAL LOAN PORTFOLIO | 15661 RED HILL AVENUE,SUITE 200, TUSTIN, CA 92780 |
| FIDELITY NEWBURY STREET TRUST: | PRIME FUND,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY PHILLIPS STREET TRUST: | FIDELITY CASH RESERVES,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY REGULATORY SOLUTIONS | P.O. BOX 5828, HICKSVILLE, NY 11802-5828 |
| FIDELITY REGULATORY SOLUTIONS | 27200 AGOURA ROAD - SUITE 100, CALABASAS HILLS, CA 91301 |
| FIDELITY SELECT PORTFOLIOS: | MONEY MARKET PORTFOLIO,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY TRUST LIMITED | 608 ST JAMES COURT,ST DENIS STREET, PORT LOUIS,   MAURITIUS |
| FIDELITY-INFORMATION SERVICES | ONE F.N.B. BOULEVARD, HERMITAGE, PA 16148 |
| FIDELITY-INFORMATION SERVICES | ATTN:RICHARD LEVY,601 RIVERSIDE AVENUE, JACKSONVILLE, FL 32204 |
| FIDENTIIS EQUITIES SV SA | VELAZQUEZ 140, MADRID,  28006 SPAIN |
| FIDESSA ( EX. ROYAL BLUE FINANCIAL ) | OTEMACHI FIRST SQUARE EAST TOWER 4TH FL,1-5-1,OTEMACHI,CHIYODA-KU, TOKYO, 100-0004 JAPAN |
| FIDESSA CORPORATION | 17 STATE STREET,42ND FLOOR, NEW YORK, NY 10004 |
| FIDESSA PLC | DUKES COURT,DUKES STREET, WOKING,  GU21 5BH UK |
| FIDUCIARY GROUP, INC. | 43 LOCUST LANE, BRONXVILLE, NY 10708 |
| FIDUCIARY MANAGEMENT INC. | ATTN: JOHN BRANDSER,225 EAST MASON STREET, MILWAUKEE, WI 53217 |
| FIDUCIARY MANAGEMENT, INC | 100 EAST WISCONSIN AVENUE,SUITE 2200, MILWAUKEE, WI 53202 |
| FIEL, LISA | 240 EAST 32ND STREET, NEW YORK, NY 10016 |
| FIELD FISHER WATERHOUSE (FFW) | 35 VINE STREET, LONDON,  EC3N 2AA UK |
| FIELD MUSEUM OF NATURAL HISTORY | 1400 S. LAKE SHORE DRIVE,ROOSEVELT ROAD AT LAKE SHORE DR, CHICAGO, IL 60605-2496 |
| FIELD SECURITY SERVICES (UK) LTD | ASHFIELDS HOUSE,29 FERNDALE ROAD, ,  HR4 0RW UK |
| FIELD SEYMOUR PARKES | 1 LONDON STREET, READING,  RG1 4QW UK |
| FIELD VERIFICATIONS | 8942 N.W. 177 TERRACE, MIAMI, FL 33018 |
| FIELDING, DANION | 19101 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| FIELDMARK ENGINEERING | 58 FLEETWOOD AVENUE, WESTCLIFF ON SEA,  SSO9RD UK |
| FIELDS HOWELL ATHANS & MCLAUGHLIN, LLP | 1360 PEACHTRESS STREET,SUITE 800, ATLANTA, GA 30309 |
| FIELDS, VALERIE | 223 BERMUDA DRIVE, BRANCHBURG, NJ 08853 |
| FIESTA RENTALS | 2744 HILLSBORO ROAD, WEST PALM BEACH, FL 33405 |
| FIFTH MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FIFTY 5 DEGREES FOOD & WINE | 9904 RIVERSIDE PARKWAY,SUITE 100, TULSA, OK 74137 |

| Claim Name | Address Information |
| --- | --- |
| FIFTY BELOW | P.O. BOX 16810, DULUTH, MN 55816-0810 |
| FIG PARTNERS | 100 COLONY SQUARE, SUITE 2250, ATLANTA, GA 30361 |
| FIGHT FOR SIGHT | 381 PARK AVENUE SOUTH-STE 809, NEW YORK, NY 10016 |
| FIGLA | 6-2 SAMBANCHO, CHIYODA-KU,   JAPAN |
| FIGLIOZZI, JOSEPH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FIGUEROA, ERIC | PIAD DETAIL UNT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| FIKRU, DAWIT | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FILIPPATOS, PLLC AS ATTORNEYS FOR | 60 EAST 42ND STREET,47TH FLOOR, NEW YORK, NY 10165 |
| FILKER, JOHN | 102 WEST 130TH STREET  #1, NEW YORK, NY 10027 |
| FILLMORE ADVISORY, INC. | 3-1-5 6F KOISHIKAWA,BUNKYO-KU, TOKYO JAPAN, ,  112-0002 JAPAN |
| FILM VIDEO ARTS | 462 BROADWAY,SUITE 520, NEW YORK, NY 10012 |
| FILS-AIME, DAMIEN C. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FILTERFRESH | 9243 10TH AVENUE SOUTH, SEATTLE, WA 98108 |
| FIMAT INTERNATIONAL BANQUE SA (CHF) | SG HOUSE 41 TOWER HILL, LONDON,   EC3N 4SG UK |
| FIMAT INTERNATIONAL BANQUE SA (JPY) | SG HOUSE 41 TOWER HILL, LONDON,   EC3N 4SG UK |
| FIMAT USA LLC | 630 FIFTH AVENUE, SUITE 500, NEW YORK, NY 10111 |
| FIMAT USA LLC | 181 W MADISON STREET,SUITE 3450, CHICAGO, IL 60602 |
| FIN AWARDS | PO BOX 742,MIDTOWN STATION, NEW YORK, NY 10018 |
| FIN AWARDS | 132 NASSAU STREET,10TH FLOOR, NEW YORK, NY 10038 |
| FIN AWARDS | 132 NASSAU STREET-10 FLOOR, , NY 10038 |
| FIN MARKETING & COMMUNICATIONS LTD | 90-92 ST JOHN STREET, LONDON,   EC1M 4EH UK |
| FINA'L  INDUSTRY REGULATORY AUTH INC | C/O MELLON BANK,ROOM 3490,701 MARKET STREET, PHILADELPHIA, PA 19106 |
| FINACCORD LTD | JUBILEE BUSINESS LTD,EXETER ROAD, LONDON,   NW2 3UF UK |
| FINACOR DEUTSCHLAND | WESTENRIEDERSTRASSE 19, MUENCHEN, BY 80331 GERMANY |
| FINACOR WERTPAPIERHANDEL GMBH | HOCHSTRASSE 43, FRANKFURT AM MAIN,   60313 GERMANY |
| FINACORP SECURITIES | 2302 MARTIN STREET,SUITE 225, IRVINE, CA 92612 |
| FINAL FOCUS PRODUCTIONS | 507 NORTH YORK STREET,SUITE 2B, BBEC BUILDING, MECHANICSBURG, PA 17055 |
| FINANCE AMERICA INVESTMENTS, LLC | 16802 ASHTON ST, IRVINE, CA 92602 |
| FINANCE AMERICA LLC | 16802 ASTON STREET, IRVINE, CA 92606 |
| FINANCE AMERICA SECURITIES, LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| FINANCE AMERICA, LLC | 16802 ASHTON ST, IRVINE, CA 92602 |
| FINANCE CLUB OF THE UNIVERSITY OF ZURICH | PLATTENSTR. 14, ZURICH,  8032 SWITZERLAND |
| FINANCE TRAINER INTERNATIONAL GESMBH | AM HUNDSTURM 11, WIEN,  41050 AUSTRIA |
| FINANCEASIA.COM LTD | SUITE 1330 10/F,UNIVERSAL TRADE CENTER,3 ARBUTHNOT ROAD, CENTRAL HONG KONG, HONG KONG |
| FINANCEASIA.COM LTD | 23/F,THE CENTRIUM,60 WYNDHAM STREET, ,   HONG KONG |
| FINANCIAL  SYSTEMS SOFTWARE (MB RISK MGM | WARNFORD COURT,THROGMORTON STREET, LONDON,   EC2N 2AT UK |
| FINANCIAL ACCOUNTING STANDARDS BOARD | P.O.BOX 630420, BALTIMORE, MD 21263-0420 |
| FINANCIAL ADVISOROY SERVICE | 4747 WEST 135TH STREET,SUITE 100, LESWOOD, KS 66224 |
| FINANCIAL ADVISORS, LLC | 706 SECOND AVENUE S. #450, MINNEAPOLIS, MN 55402 |
| FINANCIAL COUNSELORS, INC. | ATTN: BRYANT BARNES,700 WEST 47TH STREET,SUITE 500, KANSAS CITY, MO 64112 |
| FINANCIAL DNA LLC | 2246 31ST AVENUE, SAN FRANCISCO, CA 94116 |
| FINANCIAL ENGINEERING ASSOCIATES, INC | 88 PINE STREET, NEW YORK, NY 10005 |
| FINANCIAL ENGINEERING ASSOCIATES, INC | PO BOX 60000,FILE 74420, SAN FRANCISCO, CA 94160 |

| Claim Name | Address Information |
|---|---|
| FINANCIAL ENGINEERING ASSOCIATES, INC | 2100 MILVIA ST., BERKELEY, CA 94704-1113 |
| FINANCIAL ESCROW SERVICES | OF AMERICA, INC.,16802 ASHTON ST, IRVINE, CA 92602 |
| FINANCIAL EXECUTIVE SEARCH LTD | 34 WHATMAN ROAD, LONDON,  SE23 1EZ UK |
| FINANCIAL FREEDOM SENIOR | 1 BANTING, IRVINE, CA 92618 |
| FINANCIAL INFORMATION | 2-40 BRIDGE AVE-BLDG 6,3RD FLOOR, RED BANK, NJ 07701 |
| FINANCIAL INFORMATION | 595 SHREWSBURY AVENUE, SHREWSBURY, NJ 07702 |
| FINANCIAL INFORMATION FORUM | 5 HANOVER SQUARE, 21ST FLOOR, NEW YORK, NY 10004 |
| FINANCIAL INFORMATION NETWORK | ATTN: AMY HII,6656 VALJEAN AVENUE,P.O. BOX 7954, VAN NUYS, CA 91409 |
| FINANCIAL INFORMATION NETWORK, INC. | 6656 VALJEAN AVENUE,P.O. BOX 7954, VAN NUYS, CA 91409 |
| FINANCIAL INFORMATION, INC. | 1 CRAGWOOD ROAD,2ND FLOOR, SOUTH PLAINFIELD, NJ 07080 |
| FINANCIAL INNOVATIVE TECHNOLOGY SA | 17 BOULEVARD MALESHERBES, PARIS,  75008 FRANCE |
| FINANCIAL INTEGRATION, LLC | 903 MADISON AVENUE,SUITE 5R, NEW YORK, NY 10021 |
| FINANCIAL LIBRARY | PO BOX 2341, BOCA RATON, FL 33427 |
| FINANCIAL MANAGEMENT | 4202 E. FOWLER AVE, COBA, TAMPA, FL 33620 |
| FINANCIAL MANAGEMENT ADV. | ATTN: RICH JAKOB,1900 AVENUE OF THE STARS,SUITE 1520, LOS ANGELES, CA 90067 |
| FINANCIAL MARKETS LAWYERS GROUP | 33 LIBERTY STREET - 7TH FLOOR, NEW YORK, NY 10045 |
| FINANCIAL MODELS CO LTD | 675 THIRD AVENUE,14TH FLOOR, NEW YORK, NY 10017 |
| FINANCIAL MODELS CO LTD | 477 MADISON AVENUE,3RD FLOOR, NEW YORK, NY 10022 |
| FINANCIAL NETWORK INVESTMENT | 2780 SKYPARK DRIVE-SUITE 300, TORRANCE, CA 90505 |
| FINANCIAL NEWS | STAPLETON HOUSE,29-33 SCRUTTON STREET, LONDON,  EC2A 4HU UK |
| FINANCIAL OMBUDSMAN SERVICE | CREDIT CONTROL,183 MARSH WALL, LONDON,  E14 9SR UK |
| FINANCIAL PLANNING ASSOCIATION | 4100 E. MISSISSIPPI AVENUE,SUITE 400, DENVER, CO 80246 |
| FINANCIAL PLANNING ASSOCIATION OF | 1145 ODAY DRIVE, WINTER SPRINGS, FL 32708 |
| FINANCIAL PLANNING ASSOCIATION OF TAMPA | 11200 W. HILLSBOROUGH AVENUE,PMB 339, TAMPA, FL 33635 |
| FINANCIAL RESEARCH CENTER INC. | ATTN:  SUBSCRIPTION DEPT.,16 SCONTICUT NECK ROAD, FAIRHAVEN, MA 02719 |
| FINANCIAL RESEARCH CORPORATION | 100 SUMMER STREET, BOSTON, MA 02110 |
| FINANCIAL SECURITY ASSURANCE | FSA,31 WEST 52ND STREET, NEW YORK, NY 10019 |
| FINANCIAL SERVICES AUTHORITY | 25 THE NORTH COLONNADE,CANARY WHARF, LONDON,  E14 5HS UK |
| FINANCIAL SERVICES AUTHORITY | COLLECTION,OLD BROAD STREET, LONDON,  EC2N 1LA UK |
| FINANCIAL SERVICES AUTHORITY - DD | 25 THE NORTH COLONNADE,CANARY WHARF, -,  E14 5HS UK |
| FINANCIAL SERVICES FORUM | 745 FIFTH AVENUE SUITE 1602, NEW YORK, NY 10151 |
| FINANCIAL SERVICES ISAC | 15714 STRICKLAND CT, CHARLOTTE, NC 28277 |
| FINANCIAL SERVICES ROUNDTABLE | DO NOT USED SEE V#100003272, |
| FINANCIAL SERVICES/ | INFORMATION AND ANALYTICS CENTER, LLC,C/O FRANCES COPPOLA/ISAC COORD,55 WATER STREET 26TH FLOOR, NEW YORK, NY 10041 |
| FINANCIAL SOFTWARE SYSTEMS | 240 GIBRALTRAR ROAD, SUITE 200, HORSHAM, PA 19044 |
| FINANCIAL SOFTWARE SYSTEMS | 240 GIBRALTAR ROAD,SUITE 200, HORSHAM, PA 19044 |
| FINANCIAL SYSTEMS SOLUTIONS, INC | 36 VICTORIAN DRIVE, OLD RIDGE, NJ 08857 |
| FINANCIAL TECHNOLOGIES (INDIA) LTD. | 6TH FLOOR, BOSTON HOUSE,SUREN ROAD, CHAKALA, ANDHERI (E),-, MUMBAI, MH 400093 INDIA |
| FINANCIAL TECHNOLOGY INTEGRATORS, LLC | 435 DEVON PARK DRIVE,SUITE 613, WAYNE, PA 19087 |
| FINANCIAL TIMES | SUITE 2903-2909,TWO INTERNATIONAL FINANCE CENTRE,NO.8 FINANCE STREET, HONG KONG,  HONG KONG |
| FINANCIAL TIMES | SOTHWARK BRIDGE,CASHIERS DEPARTMENT, LONDON,  SE1 9HL UK |
| FINANCIAL TIMES | P.O. BOX 1627, NEWBURGH, NY 12551-1627 |
| FINANCIAL TIMES | P.O. BOX 1329, NEWBURGH, NY 12551-9970 |
| FINANCIAL TIMES BUSINESS LTD. | 149 TOTTENHAM COURT,CREDIT CONTROL DEPT WING 3A, LONDON,  W1P 9LL UK |
| FINANCIAL TOOLS, INC | 17300 RED HILL AVENUE,SUITE 250, IRVINE, CA 92614 |
| FINANCIAL TRAINING COMPANY | NEW LONDON HOUSE,6 LONDON STREET, LONDON,  EC3R 7LQ UK |
| FINANCIAL TRAINING SERVICES INC | 1120 AVENUE OF THE AMERICAS,SUITE 4100, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| FINANCIELE STUDIEVERENIGING ROTTERDAM | ERASMUS UNIVERSITY OFFICE H14-6,BURG. OUDLAAN 50 PO BOX 1738, NETHERLANDS, NETHERLANDS |
| FINANZ UND WIRTSCHAFT AG | HALLWYLSTR. 71, ZURICH,  8004 SWITZERLAND |
| FINAPLEX INC. | 333 BUSH ST., SAN FRANCISCO, CA |
| FINAPLEX INC. | 333 BUSH STREET, 11TH FLOOR,ACCOUNTS RECEIVABLE, SAN FRANCISCO, CA 94104 |
| FINCAD EUROPE LTD | BLOCK 4,BLACKROCK BUSINESS PARK, CARYSFORT AVE,BLACKROCK, CO, DUBLIN, IRELAND |
| FINCH INTERNATIONAL, INC. | 1101 14TH STREET NW,11TH FLOOR, WASHINGTON, DC 20005 |
| FINCHER & ANTHONY LLP | CENTENNIAL TOWER,SUITE 3650,101 MARIETTA STREET, ATLANTA, GA 30303 |
| FINDLAY MOVING & STORAGE INC. | P.O. BOX 2490, MT.VERNON, NY 10551 |
| FINDLAY RSI | 2440 GRAND AVE,SUITE A, VISTA, CA 92081 |
| FINE ART RENTALS | 24321 LAHERMOSA AVENUE, LAGUNA NIGUEL, CA 92677 |
| FINE GEDDIE AND ASSOCIATES INC | P.O. BOX 138,36101,423 SOUTH HULL STREET, MONTGOMERY, AL 36104 |
| FINE, ALEXANDER | 424 WEST END AVE,12B, NEW YORK, NY 10024 |
| FINERMAN, ALEXANDER | BOX 102,LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| FINISAR CORPORATION | 1389 MOFFETT PARK DRIVE, SUNNYVALE, CA 94089 |
| FINKEL LAW FIRM, LLC | 1201 MAIN STREET,SUITE 1800, COLUMBIA, SC 29201 |
| FINKEL LAW FIRM, LLC | PO BOX 1799, SOUTH CAROLINA, CO 29202 |
| FINLAB SA | 35 RUE ROTHSCHILD, GENEVA,  CH1202 SWITZERLAND |
| FINLANDIA FOUNDATION NATIONAL | 470 WEST WALNUT STREET, PASSADENA, CA 91103 |
| FINNERTY ECONOMIC CONSULTING LLC | 400 PARK AVENUE, RYE, NY 10580 |
| FINNIGAN, JOSEPH W. | 16 ELMER ST. #503, CAMBRIDGE, MA 02138 |
| FINNISH CENTRAL SECURITIES DEPOSITORY LT | P.O.BOX 1110, HELSINKI,  00101 FINLAND |
| FINNPARTNERS INC | PO BOX 7956,NEWPORT BEACH, CA 926587956, NEWPORT BEACH, CA 92658-7956 |
| FINOVA | ATTN: NIK CHILLAR,19900 MACARTHUR BLVD,SUITE 1100, IRVINE, CA 92612 |
| FINRA - ACT (RELATED TO CLEARANCE) | 1990 M ST. NW, WASHINGTON, DC 20036 |
| FINRA - OTCBB | 1990 M ST. NW, WASHINGTON, DC 20036 |
| FINRA REGULATION INC | 1735 K STREET NW, WASHINGTON, DC 20006-1506 |
| FINRA REGULATION INC | DEPT AT 40159, ATLANTA, GA 31192-0159 |
| FINTAN PARTNERS | ATTN: RUI TANG,300 HAMILTON AVE,4TH FLOOR, PALO ALTO, CA 94301 |
| FIORANELLI PHILIPJ | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| FIRE ALARM SERVICES INC | 4800 WEST 60TH AVENUE, ARVADA, CO 80003 |
| FIRE DEPT CITY OF NEW YORK | PO BOX 9033, NEW YORK, NY 10256-9033 |
| FIRE DISTRICTS ASSOCIATION OF CALIFORNIA | 1112 I STREET,SUITE 200, SACRAMENTO, CA 95814 |
| FIRE PROFESSIONAL ASSOC. INC | P.O. BOX 7213, GARDEN CITY, NY 11530-7213 |
| FIRE PROTECTIONS PLUS, INC. | 3750 N.W. 28TH STREET,BAY 106, MIAMI, FL 33142 |
| FIRE SAFETY EDUCATION FUND | 9 METROTECH CENTER,5E-10, BROOKLYN, NY 11201 |
| FIRECARE FIRE ALARM SERVICES LTD | 20 BROADFIELD,HIGH RODING, NR DUNMOW,  CM6 1NY UK |
| FIREFISH LTD | 170-172 TOWER BRIDGE ROAD, LONDON,  SE1 3LS UK |
| FIREHOUSE FINANCIAL COMMUNICATIONS, LLC | 22 MOUNTAIN AVENUE, MALDEN, MA 02148 |
| FIREMEN'S ANNUITY & BENEFIT FUND OF | 20 SOUTH CLARK STREET,SUITE 1400, CHICAGO, IL 60603 |
| FIRETTE LTD T/AS PROJECT PEAKS | 86 UPHILL ROAD, LONDON,  NW7 4QE UK |
| FIRIS AG | BAHNHOFSTRASSE 13, PFAFFIKON,  8808 SWITZERLAND |
| FIRMA FORUM HSG | DUFOURSTRASSE 50, ST GALLEN,  9000 SWITZERLAND |
| FIRMA, INC | P.O. BOX 507, STOCKBRIDGE, GA 30281 |
| FIRST ADVANTAGE BACKGROUND SERVICES | PO BOX 403532, ATLANTA, GA 30384-3532 |
| FIRST ADVANTAGE BACKGROUND SERVICES | 200 CENTRAL AVENUE-SUITE 2400,ATTN: LIBERATORE ACCTS PAYABLE, ST. PETERSBURG, |

| Claim Name | Address Information |
|---|---|
| FIRST ADVANTAGE BACKGROUND SERVICES | FL 33701 |
| FIRST ADVANTAGE COREFACTS, LLC | 14030 THUNDERBOLD PLACE,SUITE 700, CHANTILLY, VA 20151 |
| FIRST ADVANTAGE CORP | ATTN:DAVE WIRTA,805 EXECUTIVE CENTER DRIVE WEST,SUITE 300, ST. PETERSBURG, FL 33702 |
| FIRST ADVANTAGE CORP | 2400 BISSO LANE, CONCORD, CA 94520 |
| FIRST ADVANTAGE PRIVATE LIMITED | EUREKA TOWERS,6TH FLOOR, B WING,MINDSPACE, LINK ROAD, MALAD WEST, MUMBAI, MH INDIA |
| FIRST ALBANY ASSET MGT. | ATTN: KIM SABA,P.O. BOX 52, ALBANY, NY 12201 |
| FIRST ALBANY CAPITAL, INC. | 677 BROADWAY, ALBANY, NY 12207-2990 |
| FIRST ALBANY CORP | 41 STATE STREET,ATT: MUNICIPAL BOND DEPT., ALBANY, NY 12201 |
| FIRST ALBANY CORP | 30 SOUTH PEARL STREET, 12TH FL,ATT: CORPORATE SYNDICATE, ALBANY, NY 12207 |
| FIRST ALBANY CORPORATION | ATTN: CHRIS NOLAN,677 BROADWAY, ALBANY, NY 12207 |
| FIRST ALLIED | 525 B. STREET - 17TH FLOOR, SAN DIEGO, CA 92101 |
| FIRST AMERICAN | ATTN:GENERAL COUNSEL,4 FIRST AMERICAN WAY, SANTA ANNA, CA 92707 |
| FIRST AMERICAN BANK | ATTN: MARK TRUEMPER,218 WEST MAIN STREET, WEST DUNDEE, IL 60118 |
| FIRST AMERICAN CORE LOGIC, INC | 9309 LA RIVERA DRIVE, SUITE E, SACRAMENTO, CA 95826 |
| FIRST AMERICAN CORE LOGIC, INC | 10360 OLD PLACERVILLE ROAD,SUITE 100, SACRAMENTO, CA 95827 |
| FIRST AMERICAN DEFAULT | MANAGEMENT SOLUTIONS,P.O. BOX 20124, DALLAS, TX 75320-1724 |
| FIRST AMERICAN DEFAULT INFO SVCS LLC | ATTN:GENERAL COUNSEL,1 FIRST AMERICAN WAY, WESTLAKE, TX 76262 |
| FIRST AMERICAN DEFAULT INFORMATION SVCS. | BOBBY LEWIS,MAIL CODE 4-5, 1 FIRST AMERICAN WAY, WESTLAKE, TX 76262 |
| FIRST AMERICAN MUNICIPALS INC | 111 JOHN STREET,26TH FL, NEW YORK, NY 10038 |
| FIRST AMERICAN REAL ESTATE | 1 FIRST AMERICAN WAY, SANTA ANA, CA 92707 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS | P.O. BOX 849028, DALLAS, TX 75284-9028 |
| FIRST AMERICAN TITLE COMPANY | ATTN: ACCOUNTING DEPARTMENT,FILE NUMBER 50124, LOS ANGELES, CA 90074-0124 |
| FIRST AMERICAN TITLE GUARANTY | 2201 BROADWAY STE 615, OAKLAND, CA 94612 |
| FIRST AMERICAN TITLE INS | 3 FIRST AMERICAN WAY, SANTA ANA, CA 92707 |
| FIRST AMERICAN TITLE INSURANCE | COMPANY OF NEW YORK,633 THIRD AVENUE, NEW YORK, NY 10017 |
| FIRST AMERICAN UCC SERVICES | 1 FIRST AMERICAN WAY, SANTA ANA, CA 92707 |
| FIRST ANALYSIS SECURITIES CORP | ONE SOUTH WACKER DRIVE,SUITE 3900,ATTN:  CHRISTINA M. ORMSBY, CHICAGO, IL 60606 |
| FIRST APPRAISAL GROUP, INC | 1503 WEST SIMPSON CHAPEL ROAD, BLOOMINGTON, IN 47404 |
| FIRST ASSOCIATES LTD | 28 EAST JACKSON BOULEVARD, CHICAGO, IL 60604 |
| FIRST BOOK | 1319 F ST NW,SUITE 100, WASHINGTON, DC 20004 |
| FIRST BOOK | 1001 SEMMES AVE,RVW 5015, RICHMOND, VA 23224 |
| FIRST CAP IV, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FIRST CAPITAL BANK, SSB | P.O. DRAWER G, EL CAMPO, TX 77437 |
| FIRST CHOICE BUSINESS | P.O. BOX 3038, REDMOND, WA 98073 |
| FIRST CHOICE SERVICES | P.O. BOX 2211, DOWNEY, CA 90242-0211 |
| FIRST CHOICE SERVICES | 7373 FLORES ST, DOWNEY, CA 90242-0211 |
| FIRST CHOICE SERVICES | 2423 VERNA COURT, SAN LEANDRO, CA 94577 |
| FIRST CLASS TOURS | VENLOESTRASSE 472A, KOELN,  50825 GERMANY |
| FIRST CLEARING LLC | 10700 WHEAT FIRST DRIVE, GLEN ALLEN, VA 23060 |
| FIRST COLLECT INTERNATIONAL | 34-36 HIGH ROAD,SOUTH WOODFORD, LONDON,  E18 2TX UK |
| FIRST COMMONWEALTH TRUST | ATTN: BOB MCGEE,614 PHILADELPHIA STREET, INDIANA, PA 15701 |
| FIRST CONFERENCES, LTD | 729 FASHION STREET, LONDON,  E1 6PX UK |
| FIRST COVERAGE US INC | 10 HIGH STREET,SUITE 602, BOSTON, MA 02210 |
| FIRST DALLAS ASSOCIATES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FIRST DATA BANK, INC. | P.O. BOX 281832, ATLANTA, GA 30384 |
| FIRST DATA INVESTOR SERVICES GROUP | PO BOX 877, BOSTON, MA 02103 |

| Claim Name | Address Information |
|---|---|
| FIRST DERIVATIVES LIMITED | KILMOREY BUSINESS PARK,KILMOREY STREET,NEWRY CO DOWN, N IRELAND,  BT34 2DH IRELAND |
| FIRST DERIVATIVES PLC | FIRST DERIVATIVE HOUSEKILMOREY BUS PARK,KILMOREY STREET NEWRY,CO DOWN, NORTH IRELAND,  BT34 2DH UK |
| FIRST DERIVATIVES PLC | KILMOREY HOUSE,KILMOREY BUSINESS PARK, NEWRY, CO. DOW,  BT34 2DH UNITED KINGDOM |
| FIRST ENERGY CAPITAL CORP | SUITE 1100,311- 6TH AVENUE SW, CALGARY ALBERTA,  T293H2 CANADA |
| FIRST FAX | 450 CROW HILL ROAD,ATTN: JAN SHAW, MT KISCO, NY 10549 |
| FIRST FINANCIAL BANK | 400 PINE STREET, ABILENE, TX 79604 |
| FIRST GLOBAL ADVISORS | ATTN: DAVID KNOCH,8150 N. CENTRAL EXPRESSWAY,SUITE 1000, DALLAS, TX 75206 |
| FIRST HAWAIIAN BANK | ATTN: LANI GUILLERMO,P.O. BOX 3708, HONOLULU, HI 96811 |
| FIRST HOTEL SKT PETRI | KRYSTALGADE 22,1172 COPENHAGEN K, COPENHAGEN,   DENMARK |
| FIRST INTERSTATE FINC'L SERVICES GROUP | ATTN: CHERYL PEARSON,401 N 31ST STREET, PO BOX 30918, BILLINGS, MT 59116 |
| FIRST KEYSTONE BANK | ATTN: MARTINA SOK,22 WEST STATE STREET, MEDIA, PA 19063 |
| FIRST LONG ISLAND INVESTORS | (FORMERLY JB HANAUER),ATTN: GARY BURWICK,704 E HALLANDALE BEACH BLVD, HALLANDALE BEACH, FL 33009 |
| FIRST MANHATTAN CO. | ATTN: WILLIAM MCELROY,437 MADISON AVE.,30TH FLOOR, NEW YORK, NY 10022 |
| FIRST MIDWEST BANK-TRUST DIVISION | ATTN: RITA ALBERICO,2801 W JEFFERSON STREET, JOLIET, IL 60435 |
| FIRST MONTAUK SECURITIES CORP | 328 NEWMAN SPRINGS RD,PARKWAY 109 OFFICE CTR, RED BANK, NJ 07701 |
| FIRST MORTGAGE OPTIONS | FIRST HOUSE,43 CHESTER ROAD,CASTLE, NORTHWICH, CHESHIRE,  CW8 1HA UK |
| FIRST MULTIPLE LISTING SERVICE, INC. | P.O. BOX 420128, ATLANTA, GA 30342-0218 |
| FIRST NATIONAL BANK | JAMES HOLMES/ANDY STUART,4 FIRSTPLACE BANK, 5TH FLOOR, JOHANNESBURG,  2001 ZA |
| FIRST NATIONAL BANK | ATTN: KURT SPIELER,215 WEST OAK STREET, P.O. BOX 555, FORT COLLINS, CO 80522-0555 |
| FIRST NATIONAL BANK (OF OMAHA) | ATTN: JOHN WOOLWAY,1620 DODGE STREET - 7TH FL, OMAHA, NE 68102 |
| FIRST NH INVESTMENT SERVICES | ATTN: PAT BOUCHARD,875 ELM STREET, MANCHESTER, NH 03105 |
| FIRST NZ CAPITAL | 282-292 LAMBTON QUAY,10TH FLOOR CALTEX TOWER,P.O. BOX 3394, WELLINGTON, NEW ZEALAND,   NEW ZEALAND |
| FIRST ORDER ANALYTICS PRIVATE, LTD | C-2/23 TEXTILA HOUSING SOCIETY,PRABHADEVI, MUMBAI, INDIA          400025, INDIA |
| FIRST PRESTON REALTY INC. | PO BOX 1029, ADDISON, TX 75001 |
| FIRST PROTOCOL EVENT MANAGEMENT, LTD | UNION HOUSE 182-194 UNION STREET, LONDON,  SE10LH UK |
| FIRST QUADRANT, L.P. | ATTN: MARK WIDRIG/ALAN LIN,800 E. COLORADO BLVD.,#900, PASADENA, CA 91101 |
| FIRST QUALITY MAINTENANCE | 70 WEST 36TH STREET,SUITE 301, NEW YORK, NY 10018 |
| FIRST RATE INVESTMENT SYSTEMS | ATTN: JEFF CLARK,1903 ASCENSION BLVD, ARLINGTON, TX 76006 |
| FIRST RECRUITMENT SERVICES | MAYBROOK HOUSE,97 GODSTONE ROAD, CATERHAM SURREY,  CR3 6RE UK |
| FIRST SECURITIES ASA | PO BOX 1441 VIKA, OSLO NORWAY   0115,   NORWAY |
| FIRST SECURITIES ASA | FJORDALLEEN 16 - AKER BRYGGE,POSTBOKS 1441 VIKA, OSLO,  0115 NORWAY |
| FIRST SECURITY INVESTMENT MGT. | (WELLS FARGO) ATTN: MARK ANDERSON,61 SOUTH MAIN ST. - 5TH FL, SALT LAKE CITY, UT 84111 |
| FIRST SECURITY SYSTEMS, INC. | 1811 HIGH GROVE LANE,SUITE 1911, NAPERVILLE, IL 60540 |
| FIRST SOURCE BANK | ATTN: PAT ROMANO,TRUST INVESTMENTS,100 N. MICHIGAN, SOUTH BEND, IN 46601 |
| FIRST SOUTHWEST CO | 600 NORTH PEARL STREET,SUITE 420, DALLAS, TX 75201 |
| FIRST SPRING CORPORATION | ATTN: CONSTANCE D'AURIZIO,499 PARK AVENUE,26TH FLOOR, NEW YORK, NY 10022 |
| FIRST STATE PAPER | DIV OF CENTRAL LEWMAR,60 MCCLELLAN STREET, NEWARK, NJ 07114 |
| FIRST STATE PAPER | NEWPORT INDUSTRIAL PARK,405 E. MARSH LANE, SUITE 3, WILMINGTON, DE 19804 |
| FIRST TECH CORPORATION | STEVE CRINER,FIRSTTECH PLAZA,2 INDUSTRIAL DRIVE, CLIFFWOOD BEACH, NJ 07735-6157 |
| FIRST TECH CORPORATION | ATTN:STEVE CRINER,FIRSTTECH PLAZA, 2 INDUSTRIAL DRIVE, CLIFFWOOD BEACH, NJ 07735-6157 |
| FIRST TEE CONNECTICUT | 35 COLD SPRING ROAD,SUITE 212, ROCKY HILL, CT 06067 |

| Claim Name | Address Information |
|---|---|
| FIRST TEE NEW YORK | 3700 JEROME AVENUE, BRONX, NY 10467 |
| FIRST TEE OF SOUTHERN NEVADA | 3590 EAST PATRICK LANE, LAS VEGAS, NV 89120 |
| FIRST TENNESSE BANK - TRUST | ATTN: DAVID ZANDSTRA,800 SOUTH GAY STREET,5TH FLOOR, KNOXVILLE, TN 37995 |
| FIRST TENNESSEE BANK NA MEMPHIS | 845 CROSSOVER LANE  STE 240, MEMPHIS, TN 38117 |
| FIRST TITLE INSURANCE PLC | WALKDEN HOUSE,3-10 MELTON STREET, LONDON,  NW1 2EB UK |
| FIRST TRUST CO-TRUSTLYNX | 717 17TH STREET, DENVER, CO 80202-3330 |
| FIRST TRUST SECURITIES- | NIKE SECURITIES L.P.,ATTN: RICHARD SWIATEK,1001 WARRENVILLE RD,SUITE 300, LISLE, IL 60532 |
| FIRST UNION BANK | MAIL CODE PA 6237/600 PENN ST,ATTN: KATHLEEN HOFFMAN, READING, PA 19602 |
| FIRST UNUM LIFE INSURANCE CO | 855 ROUTE 146, SUITE 120,C/O AYCO COMPANY L.P., CLIFTON PARK, NY 12065 |
| FIRST WARD PROPERTIES, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FIRST WESTERN TRUST SERVICES CO. | ATTN: SHERYL LINCK-CHEEK,101 EAST WASHINGTON ST., NEW CASTLE, PA 16103 |
| FIRSTCITY PARTNERSHIP IBA LTD | P.O.BOX 30899, HARTFORD, CT 06150-0899 |
| FIRSTHAND CAPITAL MANAGEMENT INC. | 125 S. MARKET STREET,STE 1200, SAN JOSE, CA 95113 |
| FIRSTLINE SECURITY SYSTEMS, INC. | 1630 S. SUNKIST, SUITE R, ANAHEIM, CA 92806 |
| FIRSTRAIN, INC. | DEPT. CH 17414, PALATINE, IL 60055-7414 |
| FIRSTRAIN, INC. | 1510 FASHION ISLAND BLVD.,SUITE 120, SAN MATEO, CA 94404 |
| FIRSTTECH | TWO INDUSTRIAL DRIVE, CLIFFWOOD BEACH, NJ 07735 |
| FIS | FIDELITY NATIONAL INFORMATION SERVICES,601 RIVERSIDE AVENUE, JACKSONVILLE, FL 32204 |
| FIS DESKTOP | INVOICE MANAGEMENT,DEPT 2651, LOS ANGELES, CA 90084-2651 |
| FIS EMPOWER | P.O. BOX 911653, DALLAS, TX 75391-1653 |
| FIS FORECLOSURE SOLUTIONS INC | DEPT 1313, LOS ANGELES, CA 90084-1313 |
| FISCHBEIN, BRIAN | 9221 WILLOW POND LANE, POTOMAC, MD 20854 |
| FISCHER INTERNATIONAL | PO BOX 9107, NAPLES, FL 33940 |
| FISCHER, JASON | 10574 ODELL ROAD, SAN DIEGO, CA 92126 |
| FISCHER, ZACHARY | 106 CAYUGA HEIGHTS RD, ITHACA, NY 14850 |
| FISCHLER, ROBERT D. | 19010 CHALON ROAD, LOS ANGELES, CA 90077 |
| FISCO | KUDAN FIRST PLACE 7F,4-1-28,KUDANKITA,CHIYODA-KU, TOKYO,  102-0073 JAPAN |
| FISERV (EUROPE) LTD | 7 ROUNDWOOD AVENUE,STOCKLEY PARK, UXBRIDGE,  UB11 1AX UK |
| FISERV FREEDOM | P.O. BOX 173829, DENVER, CO 80217-3829 |
| FISERV INSURANCE SOLUTIONS | 75 REMITTANCE DRIVE,STE 6934, CHICAGO, IL 60675-6934 |
| FISERV INSURANCE SOLUTIONS | P.O. BOX 173829, DENVER, CO 80217-3829 |
| FISERV LENDING SOLUTIONS | 1801 13TH STREET,SUITE 206, BOULDER, CO 80302 |
| FISERV SECURITIES | ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| FISH & RICHARDSON P.C. | 225 FRANKLIN STREET, BOSTON, MA 02110 |
| FISHER GERMAN CHARTERED SURVEYORS | 40 HIGH STREET, MARKET HARBOROUGH,  LE16 7NX UK |
| FISHER GRAPHICS INC | 528 FERGUSSON LANE, WEST PALM BEACH, FL 33415 |
| FISHER HARRIS SHAPIRO INC | 880 THIRD AVENUE, NEW YORK, NY 10022 |
| FISHMAN, MICHAEL | 2001 SHERIDAN ROAD, EVANSTON, IL 60208 |
| FISHMAN, TAL | 1771 EAST 29TH STREET, BROOKLYN, NY 11229 |
| FISK ELECTRIC COMPANY | P O BOX 4417, HOUSTON, TX 77210 |
| FISK UNIVERSITY | 1000 17TH AVENUE NORTH, NASHVILLE, TN 37208 |
| FIT FOR CHARITY | TOKYO,TOKYO, TOKYO,   JAPAN |
| FITCH FRANCE | 60 RUE DE MONCEAU, PARIS,  75008 FRANCE |
| FITCH INC | ONE STATE STREET PLAZA,SUITE 34, NEW YORK, NY 10004 |
| FITCH INC | P.O. BOX 26858, NEW YORK, NY 10087-6858 |
| FITCH INFORMATION | HSBC BANK USA,P.O. BOX 2488, BUFFALO, NY 14240 |
| FITCH RATING | ATTN: JACKIE KLEIN,1 STATE STREET PLAZA,28, NEW YORK, NY 10004 |

| Claim Name | Address Information |
|---|---|
| FITCH RATINGS | KOJIMACHI CRYSTALCITY EAST WING 8F,4-8,KOJIMACHI,CHIYODA-KU, TOKYO,  102-0083 JAPAN |
| FITCH RATINGS | ELDON HOUSE,2 ELDON STREET, LONDON,  EC2M 7UA UK |
| FITCH RATINGS | ONE STATE STREET PLAZA, NEW YORK, NY 10004 |
| FITCH RATINGS LTD | ELDON HOUSE,2 ELDON STREET, LONDON,  EC2M 7UA UK |
| FITCH RISK MANAGEMENT ALGORITHMICS | 185 SPADINA AVENUE, TORONTO, ONTARIO,  CANADA M5T 2C6 |
| FITCH TRAINING | 10 ADAM & EVE MEWS,KENSINGTON HIGH STREET, LONDON,  W8 6UJ UK |
| FITCO TECHNICAL SERVICES | PO BOX 27176,SAFAT,13132 KUWEIT, KUWAIT,  UNITED ARAB EMIRATES |
| FITZGERALD, BROOKEFIELD | 22 WINDROSE WAY, GREENWICH, CT 06830 |
| FITZGERALD, THOMAS J. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FITZPATRICK ASSOCIATES EXECUTIVE | 1605 HAMIOTA RIDGE, MILTON, GA 30004 |
| FIVE 34 LLC | 19931 NE 20TH CT, MIAMI, FL 33179 |
| FIVE LAKES HOTELS | COLCHESTER ROAD,TOLLESHUNT KNIGHTS, MALDON,  CM9 8HX UK |
| FIVE9, INC. | 7901 STONERIDGE DRIVE,SUITE 200, PLEASANTON, CA 94588 |
| FIVEEYES NETWORK | SHINNIHONBASHI BLDG 6F,NIHONBASHI HONSEKI CHO, CHUO-KU,  JAPAN |
| FIVEPOINTS COMPLIANCE, INC. | 139 CENTRE STREET, NEW YORK, NY 10013 |
| FIVER FOUNDATION | 240 WEST 35TH STREET,SUITE 305, NEW YORK, NY 10001 |
| FIX CITY LIMITED | THE BRIDGE, 12-16 CLERKENWELL ROAD, LONDON UK EC1M 5PQ,  ENGLAND |
| FIX CITY LIMITED | THE BRIDGE,12-16 CLERKENWELL ROAD, LONDON, U.K.,  EC1M 5PQ UK |
| FIX FLYER, LLC | 40 WORTH STREET,SUITE 1310, NEW YORK, NY 10013 |
| FIXAGE SA | 11 AVENUE MYRON HERRICK, PARIS,  75008 FRANCE |
| FIXED INCOME ANALYSTS SOCIETY | 360 MADISON AVENUE, NEW YORK, NY 10017-7111 |
| FIXED INCOME SECURITIES, LP | 18925 BASE CAMP RD,SUITE 203, MONUMENT, CO 80132 |
| FIXNETIX | FIXNETIX LTD,18 HANOVER SQUARE, LONDON,  W1S 1HX UK |
| FIXNETIX | FIXNETIX LTD,18 HANOVER SQUARE, LONDON,  WIS1HX UK |
| FIZZ | 137 E. 55TH STREET, NEW YORK, NY 10022 |
| FJG SECURITIES INCORPORATED | 34 LAUREL BROOK ROAD, LINCROFT, NJ 07738 |
| FKI ENERGY TECHNOLOGY | NEWPORT ROAD, BLACKWOOD,  NP12 2XH UK |
| FLAGBRANDS LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| FLAGG, JAMES D. | 1014 CARLOTTA ROAD EAST, JACKONSVILLE, FL 32211 |
| FLAGLER MUSEUM | P.O. BOX 969,ONE WHITE HALL WAY, PALM BEACH, FL 33480 |
| FLAGSTONE SECURITIES INC. | 7733 FORSYTH BLVD-SUITE 1950,ATTN: CYNDI LYONS, ST. LOUIS, MO 63105 |
| FLAHERTY, DAVID P. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FLAHERTY, MICHAEL | 103 DAIRY GLEN ROAD, CHAPEL HILL, NC 27516 |
| FLAHERTY, RICHARD T. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FLAKTWOODS LIMITED | AXIAL WAY, COLCHESTER,  CO4 5ZD UK |
| FLAMM, SCOTT | 70 WEST ROAD, SHORT HILLS, NJ 07078 |
| FLANAGAN JOHN J | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| FLASSETTI, MICHAEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FLATIRON CAFE | 1722 ST. MARY'S AVENUE, OMAHA, NE 68102 |
| FLATOTEL INTERNATIONAL | 135 WEST 52ND STREET, NEW YORK, NY 10019 |
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| FLEET BUSINESS CREDIT, LLLC | ONE SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| FLEET PUMP & SERVICE GROUP INC | 100 CALVERT STREET, HARRISON, NY 10528 |
| FLEET PUMP & SERVICE GROUP INC | 55 CALVERT STREET,P.O. BOX 616, HARRISON, NY 10528 |
| FLEET SEARCH AND SELECTION | 3RD FLOOR,3032 LUDGATE HILL, LONDON,  EC4M 7DR UK |
| FLEET SECURITIES INC | 100 FEDERAL STREET, 12TH FL,ATTN:  JOHN BALDINELLI, BOSTON, MA 02110 |
| FLEET STREET CONDOS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| FLEETFOOT MESSENGER SERVICE | 752 ALOHA STREET, SEATTLE, WA 98109-4312 |
| FLEETFOOT MESSENGER SVC | 227 NINTH AVE N, SEATTLE, WA 98109-5119 |
| FLEISCHHACKER GMBH & KO.KG | POSTFACH 1469, SCHWERTE,  58209 GERMANY |
| FLEMING & ASSOCIATES LLP | 1330 POST OAK BOULEVARD,SUITE 3030, HOUSTON, TX 77056-3104 |
| FLEMING MCGILLIVRAY & CO | 4TH FLOOR,10 ARTHUR STREET, LONDON,  EC4R 9AY UK |
| FLEMING'S PRIME STEAKHAUSE & WINE BAR | 2405 WEST ALABAMA, HOUSTON, TX 77098 |
| FLEMING'S PRIME STEAKHOUSE & WINE BAR | 1201 LAKE WOODLANDS DRIVE,SUITE 305, THE WOODLANDS, TX 77380 |
| FLEMING, JOHN PAUL | 1800 LAVACA STREET,APT #808, AUSTIN, TX 78701 |
| FLEMMING ZULACK WILLIAMSON ZAUDERER LLP | 1 LIBERTY PLAZA,35TH FLOOR, NEW YORK, NY 10006 |
| FLETCHER FLEMING LTD | 11 TOKENHOUSE ROAD, LONDON,  EC2R 7AS UK |
| FLETCHER KING | STRATTON HOUSE,STRATTON STREET, LONDON,  W1J 8LA UK |
| FLETCHER, JOSEPH E. | 706 BYRNE HALL, HANOVER, NH 03755 |
| FLEXBEN CORPORATION | 2250 BUTTERFIELD DRIVE, SUITE 100, TROY, MI 48084 |
| FLEXCORP SYSTEMS, LLC | 330 MADISON AVENUE,ATTN: BILL CASTELLANO, NEW YORK, NY 10017 |
| FLEXECUTIVE | SHROPSHIRE HOUSE,179 TOTTENHAM COURT ROAD, LONDON,  W1T 7NZ UK |
| FLEXIMATION SYSTEMS, INC | 5925 AIRPORT ROAD,SUITE 200,MISSISSAUGA, ONTARIO CANADA,  L4V 1W1 CANADA |
| FLEXSTAY SERVICES, INC. | , TAMUNING TAMUNING,  GUAM |
| FLEXTRADE | FLEXTRADE SYSTEMS INC.,111 GREAT NECK ROAD,SUITE 314, GREAT NECK, NY 11021 |
| FLEXTRADE LLC | 111 GREAT NECK ROAD SUITE 314, GREAT NECK, NY 11021 |
| FLEXTRADE LLC-27821 | 111 GREAT NECK ROAD,SUITE 314, GREAT NECK, NY 11021 |
| FLEXTRADE LLC-36002 | 111 GREAT NECK ROAD,SUITE 314, GREAT NECK, NY 11021 |
| FLIGHT DIMENSIONS INTERNATIONAL | PO BOX 630531, BALTIMORE, MD 21263 |
| FLIGHTWORKS, INC. | AIR CHARTER & MGMT,DEPT. 40148; P.O. BOX 740209, ATLANTA, GA 30374-0209 |
| FLIK INTERNATIONAL COMPAS GROUP | 3 INTERNATIONAL DRIVE, RYE BROOK, NY 10543 |
| FLIK INTERNATIONAL COMPAS GROUP | PO BOX 91337, CHICAGO, IL 60693-1337 |
| FLINTRIDGE PREPARATORY SCHOOL | 4543 CROWN AVENUE, LA CANADA FLINTRIDGE, CA 91011 |
| FLIPPIN BRUCE & PORTER INC. | PO BOX 1658, LYNCHBURG, VA 24505-1658 |
| FLIPPIN BRUCE & PORTER, INC. | ATTN: DEBBIE NAYLOR,P.O. BOX 6138, LYNCHBURG, VA 24503 |
| FLOAM, ALLISON | ONE WESTERN AVENUE,APT 1301, BOSTON, MA 02163 |
| FLOOD, JOHN | 074 QUINCY HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| FLOOR CARE COMPANY LTD | 1275 SOUTH CHEROKEE STREET, DENVER, CO 80223 |
| FLOOR FACTORY | 6A SUBBASE, ST THOMAS VIRGIN ISLANDS,  00802 |
| FLORA ROPPONGI | 2-3-3,ROPPONGI,MINATO-KU, TOKYO,  106 JAPAN |
| FLORASTYLE SILKE AMLUNG | EPPSTEINER STR. 25, FRANKFURT AM MAIN,  60323 GERMANY |
| FLOREA, BOGDAN | 450 N MATHILDA AVE,APT P103, SUNNYVALE, CA 94085 |
| FLORES, EFRAIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| FLORES, ULYSSES S. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FLORIAN (NO.2) GMBH | ESCHENHEIMER ANLAGE 1, ,  GERMANY |
| FLORIAN GRUNDSTUCKS GMBH | ESCHENHEIMER ANLAGE 1, ,  GERMANY |
| FLORIAN TEUNER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FLORIDA ASSOCIATION OF | 1292 CEDAR CENTER DRIVE,WEST COAST CHAPTER, TALLAHASSEE, FL 32301 |
| FLORIDA ASSOCIATION OF | MIAMI CHAPTER,1500 SAN REMO AVENUE,SUITE 206, , FL 33146 |
| FLORIDA ASSOCIATION OF MORTAGE BROKERS | 1292 CEDAR CENTER DRIVE, TALLAHASSEE, FL 32301 |
| FLORIDA ASSOCIATION OF MORTGAGE BROKERS | 11555 CENTRAL PARKWAY,SUITE 103, JACKSONVILLE, FL 32224 |
| FLORIDA ASSOCIATION OF MORTGAGE BROKERS | CENTRAL FLORIDA CHAPTER,2431 ALOMA AVENUE,SUITE 213, WINTER PARK, FL 32792 |
| FLORIDA ASSOCIATION OF MORTGAGE BROKERS | 14502 N, DALE MABRY HIGHWAY, TAMPA, FL 33618 |
| FLORIDA ASSOCIATION OF MORTGAGE BROKERS | DO NOT USE-SEE V# 0000008710,8222 NW 200 TERR, MIAMI, FL 33015 |
| FLORIDA ASSOCIATION OF MTGE | BROKERS-GOLD COAST CHAPTER,11158 N.W. 19TH STREET, CORAL SPRINGS, FL 33071 |

| Claim Name | Address Information |
|---|---|
| FLORIDA ASSOCIATION OF MTGE | BROKERS-PALM BEACH CHAPTER,17725 84TH COURT NORTH, LOXAHATCHEE, FL 33470 |
| FLORIDA BAR | 651 EAST JEFFERSON STREET, TALLAHASSEE, FL 32399-2300 |
| FLORIDA DEPARTMENT OF | BUREAU OF AGENCY LICENSING,200 GAINES STREET, LARSON BLDG, TALLAHASSEE, FL 32399-0319 |
| FLORIDA DEPARTMENT OF COMMUNITY AFFAIRS | PO BOX 850001, ORLANDO, FL 32885-0166 |
| FLORIDA DEPT OF FINANCIAL SERVICES | PO BOX 850001, ORLANDO, FL 32885-0284 |
| FLORIDA DEPT OF INSURANCE | PO BOX 6000, TALLAHASSEE, FL 32314-6000 |
| FLORIDA DEPT OF REVENUE | 1379 BLOUNTSTOWN HWY, TALLAHASSEE, FL 32304 |
| FLORIDA DEPT OF REVENUE | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32399-0135 |
| FLORIDA GRAND OPERA | 8390 NW 25TH STREET, MIAMI, FL 33122-1504 |
| FLORIDA GRAND OPERA | 1200 CORAL WAY, MIAMI, FL 33145 |
| FLORIDA HURRICANE CATASTROPHE FUND | PO BOX 850001, ORLANDO, FL 32885-0149 |
| FLORIDA MUNICIPAL ELECTRIC ASSOC., INC. | 417 E. COLLEGE AVENUE, TALLAHASSEE, FL 32301 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY, MIAMI, FL 33188-0001 |
| FLORIDA S.E.D. | P.O. BOX 14248, FT. LAUDERDALE, FL 33302 |
| FLORIDA STATE DISBURSEMENT UNIT | PO BOX 8500,PO BOX 8500, TALLAHASSEE, FL 32314-8500 |
| FLORIDA SURPLUS LINES SERVICE OFFICE | PO BOX 850001, ORLANDO, FL 32885-0287 |
| FLORIDA VENTURE FORUM | PO BOX 961, TAMPA, FL 33601 |
| FLORIST IGUSA | HILL SIDE TERRACE G-101,18-12 SARUGAKUCHO, SHIBUYA-KU,    JAPAN |
| FLORIST SUTO | 3-8-13 MINAMI AOYAMA, MINATO-KU,  107-0062 JAPAN |
| FLOROSA & ART | ALTE LANDSTRASSE 24,SCHINZENHOF, HORGEN,  8810 SWITZERLAND |
| FLOWER HANAMI | SAKURADA HAITSU 1F,3-2-7 NISHIAZABU,MINATO-KU, TOKYO,  106-0031 JAPAN |
| FLOWER JUNCTION LANTANA | 119 SO THIRD STREET, LANTANA, FL 33462 |
| FLOWER STATION | 9 VERONICA AVENUE, SOMERSET, NJ 08873 |
| FLOWER STUDIO INC | 810 E CAMELBACK RD, PHOENIX, AZ 85014 |
| FLOWERS BY CONTEMPO LLC | SUITE 716,THE FAIRMONT DUBAI,SHEIKH ZAYED ROAD, DUBAI,  39645 UNITED ARAB EMIRATES |
| FLOWERS ON BROADWAY | 2217 BROADWAY, SCOTTSBLUFF, NE 69361 |
| FLOYD, DONNIE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FLUID OPTIONS UK LIMITED | 194 NORTH END ROAD, LONDON,  W14 9NX UK |
| FLUXYS S.A. | AVENUE DES ARTS 31, BRUSSELS,  B1040 BELGIUM |
| FLY ON THE WALL | 428 SPRINGFIELD AVENUE,UNIT F, SUMMIT, NJ 07901 |
| FLYING CHEF, LTD | NORTH STREET,P.O. BOX HM 2370, HAMILTON, BERMUDA,  HMJX BERMUDA |
| FLYING COLOURS CORP | R R #5 PETERBOROUGH AIRPORT,PETERBOROUGH, ONTARIO CANADA,  K9J 6X6 CANADA |
| FLYING TEACHERS GMBH | UNIVERSITATSSTRASSE 86, ZURICH,  8006 SWITZERLAND |
| FLYJET LIMITED | 126 FIFTH AVENUE,7TH FLOOR, NEW YORK, NY 10011 |
| FLYNN, MARTIN | 5746 GREENBRIAR DRIVE, DALLAS, TX 75209 |
| FLYNN, PATRICK | 11 PARLEY AVENUE,UNIT A, BOSTON, MA 02130 |
| FLYTE LINE TRANSPORTATION | 81 FRANKLIN TURNPIKE, MAHWAH, NJ 07430 |
| FLYTE TYME LIMOUSINE | 81 FRANKLIN TURNPIKE, MAHWAH, NJ 07430 |
| FLYTE TYME WORLDWIDE | 81 FRANKLIN TURNPIKE, MAHWAH, NJ 04730 |
| FLYWELL TRAVELS | B-2/50, SAFDARJUNG ENCLAVE, NEW DELHI, DL 29 INDIA |
| FM BROKERAGE | 80 CHAMBERS STREET,SUITE#12C, NEW YORK, NY 10007 |
| FMS INC | 8100 BOONE BLVD, SUITE 310, VIENNA, VA 22182-2642 |
| FMS INC | P.O. BOX 707600, TULSA, OK 74170-7600 |
| FMW MEDIA HOLDINGS, INC. | 784 MORRIS TURNPIKE  #382, SHORT HILLS, NJ 07078 |
| FN COMMUNICATIONS | KAKIGARACHO 1-8-4,NIHONBASHI,CHUO-KU,TOKYO, NIHONBASHI,  103-0014 JAPAN |
| FNC INC | P.O. BOX 1000, DEPT 131, MEMPHIS, TN 38148-0131 |
| FNGUIDE INC. | ATTN: HEONSOO KIM,KSDA BUILDING, 4TH FLOOR. YOEUIDO-DONG,YOUNGDEUNGPO-GU, SEOUL,  50-974 KR |

| Claim Name | Address Information |
|---|---|
| FNX LIMITED | 225 WASHINGTON STREET, SUITE 300, CONSHOHOCKEN, PA 19428 |
| FOCALFLEET LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| FOCUS AUDIO VISUAL SERVICES INC. | 548 WEST 28TH STREET, NEW YORK, NY 10001 |
| FOCUS EAP | NORTHSIDE HOUSE, MOUNT PLEASANT, BARNET HERTS,  EN4 9EB UK |
| FOCUS MERCHANDISING | 347 FIFTH AVENUE, SUITE 1404, NEW YORK, NY 10016 |
| FOCUS OF NEW YORK INC | 71 VANDERBILT AVE, NEW YORK, NY 10017 |
| FOCUS ON BUSINESS | FOUCUS HOUSE, 23-25 BELL STREET, REIGATE, SURREY RH2 7AD,   UK |
| FOCUS PROJECT MANAGEMENT (EUROPE) LTD | 1ST FLOOR, 11 HIGH STREET, MARKET DEEPING, PETERBOROUGH,  PE6 8PF UK |
| FOCUS STYLE LTD | RAVENDENE HOUSE 21 BRIGHTON ROAD, CRAWLEY,  RH10 6AE UK |
| FOCUSED CONSULTING LIMITED | UNIT 1, FRIESLAWN CENTRE, HODSOLL STREET, SEVENOAKS,  TN15 7LH UK |
| FOELLA MICHAEL A | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET  3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| FOERDERKREIS FREUNDE DER KOMISCHEN OPER | UNTER DEN LINDEN 41, BERLIN,  10117 GERMANY |
| FOGARTY, FARRAH | 517 ORANGE STREET, APT# 5, NEW HAVEN, CT 06511 |
| FOGARTY, JAMES | 4 BAYVIEW ROAD, P.O. BOX 377, REMSENBURG, NY 11960 |
| FOLAKEMI FAPOHUNDA | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| FOLEY & LARDNER | 330 NORTH WABASH AVE, STE#3300, CHICAGO, IL 60611-3608 |
| FOLEY & LARDNER LLP | 3000 K STREET, NW, SUITE 500, WASHINGTON, DC 20007 |
| FOLEY & LARDNER LLP | 777 EAST WISCONSIN AVENUE, MILWAUKEE, WI 53202 |
| FOLEY INC. | MR. MICHAEL KUBAS, 855 CENTENNIAL AVE., PISCATAWAY, NJ 08855 |
| FOLEY INC. | ATTN:MR. MICHAEL KUBAS, 855 CENTENNIAL AVE, PISCATAWAY, NJ 08855 |
| FOLEY, GEORGE | 1448 GREENWALT ROAD, HUNTINGDON VALLEY, PA 19006 |
| FOLK, AMANDA | 1021 VAUGHN STREET, APT F, ANN ARBOR, MI 48104 |
| FOLKETRYGDFONDET | ATTN: JORN NILSEN, POSTBOKS 1845 VIKA, OSLO,  0123 NO |
| FOND, ZACHARY | 401 DRYDEN ROAD, #4, ITHACA, NY 14850 |
| FONDATION ARTERES | 20 RUE MICHELI-DU-CREST, GENEVE,  1205 SWITZERLAND |
| FONDATION BEYELER | BASELSTRASSE 77, RIEHEN/BASEL,  4125 SWITZERLAND |
| FONDO LATINOAMERICANO DE RESEARVAS | ATTN: JUAN ALFARO, AV 82 #12-18, PISO 7, BOGOTA,   CO |
| FONDS DE COMPENSATION AVS | RUE NEUVE-DU-MOLARD 24, GENEVA,  1204 CH |
| FONE MARCO | 24171 SALERO LANE, MISSION VIEJO, CA 92691 |
| FONG, EMI | 70 PACIFIC STREET, APT 944B, CAMBRIDGE, MA 02139 |
| FONG, EMI | 1 SUMMER ST, UNIT 7, SOMERVILLE, MA 02143 |
| FONG, TRACY | 232 HBS MAIL CENTER, BOSTON, MA 02163 |
| FONTAINEBLEU INN | 2800 STATE RD RT 228, ALPINE, NY 14805 |
| FOOD ALLERGY & ANAPHYLAXIS NETWORK | 11781 LEE JACKSON HIGHWAY, SUITE 160, FAIRFAX, VA 22033 |
| FOOD ALLERGY INITIATIVE INC | 156 PARK AVENUE, SUITE 222, NEW YORK, NY 10010 |
| FOOD ALLERGY INITIATIVE INC | 232 MADISON AVENUE, NEW YORK, NY 10016 |
| FOOD ALLERGY INITIATIVE INC | 1414 6TH AVENUE, SUITE 1804, NEW YORK, NY 10019 |
| FOOD BANK FOR NEW YORK CITY | 39 BROADWAY, 10TH FLOOR, NEW YORK, NY 10006 |
| FOOD BANK FOR NEW YORK CITY | 90 JOHN STREET, SUITE 702, NEW YORK, NY 10038-3239 |
| FOOD BANK OF MONMOUTH & | 3300 ROUTE 66, NEPTUNE, NJ 07753 |
| FOOD COMPANY | 32 LITTLE RD, SUITE 7D, EAST HANOVER, NJ 07936 |
| FOOD COMPANY EVENT CATERING GMBH | LURGIALLEE 6-8, FRANKFURT AM MAIN,  60439 GERMANY |
| FOOD FOR THE HUNGRY INC | 1224 E WASHINGTON STREET, PHOENIX, AZ 85034 |
| FOOD FOR THE POOR | 550 S.W. 12TH AVENUE, DEERFIELD BEACH, FL 33442-3110 |
| FOOD FOR THOUGHT CATERED EVENTS | 130 WEST 25TH STREET, NEW YORK, NY 10001 |
| FOOD FOR THOUGHT FFT SA | 7 RUE DES ALPES, PO BOX 1554, GENEVA,   SWITZERLAND |
| FOOD GATHERERS | PO BOX 131037, ANN ARBOR, MI 48113 |
| FOOD HYGIENE CENTRE LIMITED | 18A GARWAY ROAD 1ST FLOOR, LONDON,  W2 4NH UK |

| Claim Name | Address Information |
|---|---|
| FOOD IN MOTION INC | 148 CHAMBERS STREET, NEW YORK, NY 10007 |
| FOOD SANITATION CONSULTANT SERVICES INC | 64 FULTON STREET, SUITE 702, NEW YORK, NY 10038 |
| FOOD SERVICE MANUFACTURERS ASSOCIATION | 180 N. STETSON AVENUE, SUITE 4400, CHICAGO, IL 60601 |
| FOODINMOTION INC | 218 SULLIVAN STREET, NEW YORK,  10012 |
| FOOTHILL FOUNDATION | 250 S. GRAND AVENUE, GLENDORA, CA 11743 |
| FOOTLOOSE 2004 LTD | 20-22 STUKELEY STREET, LONDON,  WC2B 5LR UK |
| FOR 1031 HERITAGE PARK 11 LLC | 1550 S. TECH LANE, MERIDIAN, ID 83642 |
| FOR ALL KIDS FOUNDATION | P.O. BOX 1001, NEW YORK, NY 10108 |
| FORA | VASAGATAN 12, STOCKHOLM,  10156 SWEDEN |
| FORAN FINANCIAL INSTITUTE | 110 YONGE STREET, SUITE 501, TORONTO, ONTARIO, CANADA      M5C 1T6,    CANADA |
| FORBES ANDERSEN LLP | 111 RICHMOND STREET WEST, SUITE 1005, TORONTO ONTARIO,  M5H 2G4 CANADA |
| FORBES CONSULTING | ATTN: GARY E. BLUMENTHAL, 24 HARTWELL AVENUE, 3RD FL, LEXINGTON, MA 02421 |
| FORBES MAGAZINE | PO BOX 5471, HARLAN, IA 51593-0971 |
| FORCE ASSOCIATES | #102, 5-7-1, CHUO, OTA-KU, TOKYO,  143-0024 JAPAN |
| FORCE10 NETWORKS* | 350 HOLGER WAY, SAN JOSE, CA 95124 |
| FORCES OF NATURE INC. | 1047 AMSTERDAM AVENUE, NEW YORK, NY 10025 |
| FORD INVESTOR SERVICES, INC. | 11722 SORRENTO VALLEY ROAD, SUITE 1, SAN DIEGO, CA 92121 |
| FORD, BRIAN, C | 929 MASS AVENUE, APT # 3B, CAMBRIDGE, MA 02139 |
| FORD, KEVIN P. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FORD, PATRICK THOMAS | 2596 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| FORD, SHAMONDA | 1401 2ND STREET, GLENARDEN, MD 20706 |
| FORDHAM PREPARATORY SCHOOL | EAST FORDHAM ROAD, BRONX, NY 10458-5175 |
| FORDHAM UNIVERSITY | 113 WEST 60TH STREET RM 310, NEW YORK, NY 07030 |
| FORECAST PTE LTD | 24 RAFFLES PLACE, CLIFFORD CENTRE, #21-04, ,  048621 SINGAPORE |
| FORECHI, KRISTEN | 923 CLYMER PLACE, MADISON, WI 53715 |
| FOREFACTOR INC | 25 ST NICHOLAS STREET, ATTN: RENEE COLYER, SUITE 210, TORONTO CANADA,  M4Y 1W5 CANADA |
| FOREIGN EXCHANGE ANALYTICS | 281 ESSEX PLAZA, ESSEX, CT 06426 |
| FOREIGN POLICY ASSOCIATION | 470 PARK AVE, NEW YORK, NY 10016 |
| FOREIGN TRANSLATIONS INC | 55 BEATTIE PLACE, SUITE 205, GREENVILLE, SC 29601 |
| FORENSIC ADVISORS, INC | 805 STONESTREET AVENUE, ROCKVILLE, MD 20850 |
| FORENSIC INVESTIGATIVE | 685 THIRD AVENUE, 28TH FL, NEW YORK, NY 10017 |
| FORENSIC INVESTIGATIVE | 230 PARK AVENUE, SUITE 422, NEW YORK, NY 10169 |
| FORESIGHT RESEARCH SOLUTIONS LLC | 317 MADISON AVENUE, SUITE 708, NEW YORK, NY 10017 |
| FORESIGHT RESEARCH SOLUTIONS LLC | 245 PARK AVENUE 39TH FLOOR, NEW YORK, NY 10167 |
| FOREST CITY MILITARY COMMUNITIES | 119 MERCHANT STREET, HONOLULU, HI 96813 |
| FOREST ELECTRIC CORP | 160 RARITAN CENTER PKWY, SUITE 18, EDISON, NJ 08837 |
| FOREST ELECTRIC CORP | ATTN: STEVE ROSENBERG, 2 PENN PLAZA, NEW YORK, NY 10121 |
| FOREST ELECTRIC CORP | TWO PENN PLAZA, NEW YORK, NY 10121 |
| FORGET LAURENT | 5 RUE JAQUES PREVERT, F-54860 HAUCOURT-MOULAINE, HAUCOURT-MOULAINE,  54860 LUXEMBOURG |
| FORMALANGUES | 87 RUE LA BOETIE, PARIS,  75008 FRANCE |
| FORMER UNIT HOLDERS OF ARCHSTONE- | SMITH OPERATING TRUST AND SHAREHOLDERS, |
| FORMUESFORVALTNING AS | ATTN: JENS HENRIK LARSEN, HENRIK IBSENS, GATE 53, OSLO,  0255 NO |
| FORMULA 0 S.L | C/ GRAN BRETA±A 5, GRI±ON,  28971 SPAIN |
| FORMULA 13 LIMITED | 8 GRAFTON STREET, LONDON,  W1S 4EL UK |
| FORRENCE, LEILA | 3498 LERNER HALL, NEW YORK, NY 10027 |
| FORRER, KIMBERLY | 401 EAST 80TH STREET-APT 4E, NEW YORK, NY 10021 |
| FORREST CITY ASSOCIATES LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| FORREST SIGNS | 949 SECOND AVENUE, NEW YORK, NY 10022-7744 |
| FORSA PORTFOLIOMANAGEMENT GMBH | KREUTZBERGER RING 21, WIESBADEN,  65205 GERMANY |
| FORSIDE DOTTO COM CO. LTD | NITTOCHI-NISHISHINJUKU BLDG 7F,6-10-1 NISHISHINJUKU,SHINJUKU-KU, TOKYO, 160-0023 JAPAN |
| FORSYTH, III, WILLIAM D. | 279 LINDEN, WINNETKA, IL 60093 |
| FORSYTHE SOLUTIONS GROUP, INC | 7770 FRONTAGE ROAD, SKOKIE, IL 60077 |
| FORSYTHE, DAVID | 1207 CAMRIDGE COURT, ANN ARBOR, MI 48104 |
| FORT HENRY CLUB | 1324 CHAPLINE STREET,PO BOX 27, WHEELING, WV 26003 |
| FORT WASHINGTON INV. ADVISORS | ATTN: CHARLES ZIMMERMAN,420 EAST FOURTH STREET, CINCINNATI, OH 45202 |
| FORT WAYNE COUNTRY CLUB | 5221 COVINGTON ROAD, FORT WAYNE, IN 46804 |
| FORT WORTH SIGN & SUPPLY INC | 4512 HEMPHILL, FORT WORTH, TX 76115 |
| FORT, ETIENNE | DYNAMIC CAPITAL,630 FIFTH AVENUE, NEW YORK, NY 10111 |
| FORTE FOUNDATION | 9600 ESCARPMENT #745 PMB72, AUSTIN, TX 78749 |
| FORTESQUEUE'S | THE STABLES BROOK FARM,LOGMORE LANE WESTCOTT, DORKING,  RG4 3JN UK |
| FORTIFY SOFTWARE INC. | 2300 GENG ROAD,SUITE 102, PALO ALTO, CA 94303 |
| FORTIFY SOFTWARE INC. | 2300 GENG RD #102, PALO ALTO, CA 94303 |
| FORTIFY SOFTWARE INC. | 2215 BRIDGEPOINTE PARKWAY,SUITE 400, SAN MATEO, CA 94404 |
| FORTIGENT, LLC | 2600 TOWER OAKS BOULEVARD,SUITE 500, ROCKVILLE, MD 20852 |
| FORTIS ASR LEVENSVERZEKERING NV | ARCHIMEDESLAAN 10, UTRECHT,  3584 BA NETHERLANDS |
| FORTIS BANK | RUE ROYALE 20,1000 BRUSSELS, BELIUM,LIEVE VANDERMIJNSBRUGGE, ,   BELGIUM |
| FORTIS BANK | ATTN: BART VAN SLOUN,PO BOX 243, AMSTERDAM,  1000 AE NETHERLANDS |
| FORTIS BENEFITS/HARTFORD INSURANCE CO | ATTN: BRUCE FEDLER,100 CAMPUS DRIVE,SUITE 250, FLORHAM PARK, NJ 07932 |
| FORTIS CLEARING AMERICA'S LLC #333 | 175 W JACKSON BLVD,#400, CHICAGO, IL 60604-3027 |
| FORTIS INTERTRUST (LUXEMBOURG) SA | 65 BOULEVARD GRANDE - DUCHESSE CHARLOTTE, LUXEMBOURG,  61331 LUXEMBOURG |
| FORTIS INVESTMENT SERVICES | 520 MADISON AVE, 3RD FL, NEW YORK, NY 10022 |
| FORTIS INVESTMENTS N.V. | 75 STATE STREET,SUITE 2700, BOSTON, MA 02109 |
| FORTIS PRIME FUND SOLUTIONS | 3701 COSCO TOWER,GRAND MILLENNIUM PLAZA,183 QUEEN'S ROAD, HONG KONG,   HONG KONG |
| FORTMAN SETTLEMENT FUND TILGHMAN & CO PC | PO BOX 11250, BIRMINGHAM, AL 35202 |
| FORTRESS NEW YORK HOLDINGS, INC | P.O. BOX 55067, BOSTON, MA 02205-5067 |
| FORTUM MARKETS AB | FORTUM MARKETS AB, STOCKHOLM,  11577 SWEDEN |
| FORTUNE | 3822 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| FORTUNE SOCIETY | 53 WEST 23RD STREET, NEW YORK, NY 10010 |
| FORUM FINANCIAL GROUP-PERFORMANCE GRP | ATTN: BARBARA SINCLAIR,TWO PORTLAND SQUARE, PORTLAND, ME 04101 |
| FORUM FOR THE FUTURE OF HIGHER | MIT E-48,238 MAIN STREET -402, CAMBRIDGE, MA 02142 |
| FORUM LLC | 3290 NORTHSIDE PARKWAY,SUITE 250, ATLANTA, GA 30327 |
| FORUM MBA | 30 FARRINGDON ST, LONDON,  EC4A 4HJ UK |
| FORUM TEMPORARY SERVICES INC | 260 MADISON AVENUE, 2ND FLOOR, NEW YORK, NY 10016 |
| FORUM TRIUM | 6-8 AVENUE BLAISE PASCALCHAMPS SURMARNE,CEDEX 2, MARNE LA VELLEE,  7745 FRANCE |
| FORUM VERLAG HERKERT GMBH | MANDICHOSTRASSE 18, MERCHING,  86504 GERMANY |
| FORWARD MANAGEMENT LLC | ATTN: GARVIN JABUSCH,433 CALIFORNIA ST.,11TH FLOOR, SAN FRANCISCO, CA 94104 |
| FOSTER GRAHAM HUTTNER | 1226 BANNOCK STREET, DENVER, CO 80204 |
| FOSTER INDIA FOUNDATION | 13304 ALONDRA BOULEVARD,2ND FLOOR, CERRITOS, CA 90703 |
| FOSTER PEPER PLLC IOLTA TRUST ACCOUNT | 1111 THIRD AVENUE,SUITE 3400, SEATTLE, WA 98101 |
| FOSTER PRINTING SERVICE, INC. | 4295 S. OHIO STREET, MICHIGAN CITY, IN 46360 |
| FOSTER, GRAHAM, MILSTEIN & CALISHER, LLP | ATTN: DANIEL CALISHER,621 SEVENTEENTH STREET, 19TH FLOOR, DENVER, CO 80293 |
| FOSTER, GRAHAM, MILSTEIN & CALISHER, LLP | 621 SEVENTEENTH STREET,19TH FLOOR, DENVER, CO 80293 |

| Claim Name | Address Information |
|---|---|
| FOTSCH, WILL | 32 HEREFORD ST, BOSTON, MA 02115 |
| FOUGNER, JON B. | P.O.BOX 201824, NEW HAVEN, CT 06520 |
| FOUNDATION AT NJIT | OFFICE FOR UNIVERSITY ADVANCEMENT, NEWARK, NJ 07102 |
| FOUNDATION FIGHTING BLINDNESS | 122 E 42ND STREET,SUITE 1700, NEW YORK, NY 10168 |
| FOUNDATION FIGHTING BLINDNESS | 155 E. 34TH STREET,SUITE 1700, NEW YORK, NY 10168 |
| FOUNDATION FIGHTING BLINDNESS | 11435 CRONHILL DRIVE, OWINGS MILLS, MD 21117 |
| FOUNDATION FIGHTING BLINDNESS INC | 11435 CRONHILL DR, OWINGS HILLS, MD 21117 |
| FOUNDATION FOR CALIFORNIA COMMUNITY | 512 NORTH LARCHMONT BLVD, LOS ANGELES, CA 90004 |
| FOUNDATION FOR ECONOMIC | 30 SOUTH BROADWAY, IRVINGTON, NY 10533 |
| FOUNDATION FOR EDUCATING | CHILDREN WITH AUTISM,P.O. BOX 813, MT. KISCO, NY 10549 |
| FOUNDATION FOR ETHNIC UNDERSTANDING | 1 EAST 93RD STREET,ROOM 1C, NEW YORK, NY 10128 |
| FOUNDATION FOR HOSPITAL ART | 120 STONEMIST COURT, ROSWELL, GA 30076 |
| FOUNDATION FOR NEW JERSEY PUBLIC | BROADCASTING INC,25 S STOCKTON STREET 777, TRENTON, NJ 08608 |
| FOUNDATION FOR RETINAL | RESEARCH,1985 DALE AVENUE, HIGHLAND PARK, IL 60035 |
| FOUNDATION FOR THE ARTS IN ALAMEDA | P.O. BOX 29004, OAKLAND, CA 94604 |
| FOUNDATION FOR THE CAROLINAS | 217 SOUTH TRYON STREET, CHARLOTTE, NC 28202 |
| FOUNDATION FOR THE NEXT | FRONTIER,PO BOX 39275, DENVER, CO 80239 |
| FOUNDATION OF THE STATE UNIVERSITY OF | AD 254,P.O. BOX 6005, BINGHAMTON, NY 13902 |
| FOUNDATION OF WESTCHESTER CLUBMEN | 35 OLD TARRYTOWN ROAD, WHITE PLAINS, NY 10603 |
| FOUNDERS FUNDS | ATTN: CHERYL MAGUIRE,2930 E. THIRD AVE, DENVER, CO 80206 |
| FOUNTAIN COURT CHAMBERS | TEMPLE, LONDON,   EC4Y 9DH UK |
| FOUR NEW SQUARE LINCOLNS INN | LINCOLNS INN,CHANCERY LANE, LONDON,   WC2A 3RJ UK |
| FOUR SEASONS | 99 EAST 52ND STREET, NEW YORK, NY 10022 |
| FOUR SEASONS HOTEL | IFC DEVELOPMENT (HOTEL) LIMITED,8 FINANCE STREET CENTRAL HONG KONG, HONG KONG, CHINA |
| FOUR SEASONS HOTEL | 8 FINANCE STREET,CENTRAL,  ,   HONG KONG |
| FOUR SEASONS HOTEL | VIA GESU 6/8, MILAN,   20121 ITALY |
| FOUR SEASONS HOTEL | RUA RODRIGO DA FONSECA 88, LISBON,   109-9039 PORTUGAL |
| FOUR SEASONS HOTEL | HAMILTON PLACE,PARK LANE, LONDON,   W1A 1AZ UK |
| FOUR SEASONS HOTEL - ATLANTA | 75 FOURTEENTH ST., ATLANTA, GA 30309 |
| FOUR SEASONS HOTEL AUSTIN | 98 SAN JACINTO BOULEVARD, AUSTIN, TX 78701-4039 |
| FOUR SEASONS HOTEL BOSTON | 200 BOYLSTON ST, BOSTON, MA 02116 |
| FOUR SEASONS HOTEL CANARY WHARF | WESTFERRY CIRCUS,CANARY WHARF, LONDON,   E14 8RS UK |
| FOUR SEASONS HOTEL HOUSTON | 1300 LAMAR STREET, HOUSTON, TX 77010-3017 |
| FOUR SEASONS HOTEL MIAMI OPERATING | 1435 BRICKELL AVENUE, MIAMI, FL 33131 |
| FOUR SEASONS HOTEL SAN FRANCISCO | 757 MARKET STREET, SAN FRANCISCO, CA 94103 |
| FOUR SEASONS HOTEL-WASHINGTON, D.C. | ATTN:GHIZLANE BOUKHNIF,2800 PENNSYLVANIA AVENUE, N.W., WASHINGTON, DC 20007 |
| FOUR SEASONS RESORT PALM BEACH | 2800 SOUTH OCEAN BLVD, PALM BEACH, FL 33480 |
| FOUR SEEDS FOODS EXPRESS | 5-12-4 MINAMIAOYAMA,MINATO-KU, MINAMIAOYAMA,    JAPAN |
| FOURIN | 292 SAKURAGAOKA,CHIKUSA-KU, NAGOYA-SHI,   464-0025 JAPAN |
| FOURNIER STEINER SA | EICHWATT 3, REGENSDORF,   8105 SWITZERLAND |
| FOURNIER, ALISON | 331 HARVARD ST. #9, CAMBRIDGE, MA 02139 |
| FOURSEASONS PHILADELPHIA | 1 LOGAN SQUARE, PHILADELPHIA, PA 19103 |
| FOURTEENTH MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FOURTH MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FOW | METAL BULLETIN,NESTOR HOUSE,PLAYHOUSE YARD, LONDON,   EC4V 5EX UK |
| FOW TRADEDATA | 7 WODBROOK CRESCENT, RADFORD WAY, BILLERICAY,   CM1OEQ UK |
| FOWLER WHITE BOGGS BANKER | 501 EAST KENNEDY BOULEVARD, SUITE 1700, TAMPA, FL 3362 |
| FOWLER, SHAWN | 2 SOUTH MADISON STREET, DENVER, CO 80209 |

| Claim Name | Address Information |
|---|---|
| FOX ASSET MANAGEMENT | ATTN: JOHN FEASTER,44 SYCAMURE AVE, LITTLE SILVER, NJ 07739 |
| FOX IT LIMITED | BROOK HOUSE,100 CHERTSEY ROAD, WOKING,  GU21 5BJ UK |
| FOX MANDAL & PARTNERS | 1105, DALAMAL TOWER,211, FREE PRESS JOURNAL MARG,NARIMAN POINT, MUMBAI, MH INDIA |
| FOX PITT KELTON | 25 COPTHALL AVENUE, LONDON,  EC2R 7BP UK |
| FOX RIVER | FOX RIVER INSURANCE &,FINANCIAL SERVICES (FOX RIVER INSURANCE),2508 N RICHMOND ST, APPLETON, WI 54911-1970 |
| FOX RIVER EXECUTION TECHNOLOGY LLC | ATTN:WILLIAM A. DERONNE,2100 ENTERPRISE AVENUE, GENEVA, IL 60134 |
| FOX RODNEY SEARCH LTD | 103 CANNON STREET, LONDON,  EC4N 5AG UK |
| FOX TOWER LLC | 805 SW BROADWAY, SUITE 2760, PORTLAND, OR 97205 |
| FOX VALLEY LABORERS PENSION FUND | 2400 BIG TIMBER ROAD, STE 206, ELGIN, IL 60123 |
| FOX, DANIEL | 6985 SNOW WAY DR,BOX 6601, ST LOUIS, MO 63130 |
| FOX, KATHARINE | PO BOX 15652, STANFORD, CA 94309 |
| FOX, TIMOTHY C. | 27 E. HAMBURG STREET, BALTIMORE, MD 21230 |
| FOX-WEST PTE LTD | LEVEL 31,6 BATTERY ROAD,RAFFLES PLACE, ,  049909 SINGAPORE |
| FOXGLOVE Y.K. | ROPPONGI HILLS MORI,TOWER 31F 6-10-1 ROPPONGI,MINATO-KU, TOKYO 13,  106-6131 JAPAN |
| FOYLE HOSPICE | 61 CULMORE ROAD, LONDONDERRY,  BT48 8JE UK |
| FP IMS LTD | 2 MANOR FARM CLOSE, WINDSOR BERKS,  SL4 4DJ UK |
| FPDSAVILLS COMMERCIAL LIMITED | 25 FINSBURY CIRCUS, LONDON,  EC2M 7EE UK |
| FRACTAL ANALYTICS LTD | 6TH FLOOR OLYMPIA,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI,  400076 INDIA |
| FRADIN, RANDALL | 122 S 41ST STREET, PHILADELPHIA, PA 19104 |
| FRAGOMEN DELRAY & BERNSEN | 99 WOOD AVENUE SOUTH,P.O. BOX 4110, ISELIN, NJ 08830 |
| FRAGOMEN DELRAY & BERNSEN | ATTN:CARMITA ALONSO,515 MADISON AVENUE, NEW YORK, NY 10022 |
| FRAH SPECIAL SERVICES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FRAMLINGHAM INVESTMENTS (CAYMAN) LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| FRAN 'N' BRU LIMITED | 54 HUNGERFORD ROAD, LONDON,  N7 9LP UK |
| FRANCE ERMITAGE | 5 RUE BERRYER, PARIS,  75 FRANCE |
| FRANCE TELECOM SA | 6 PLACE D'ALLERAY, PARIS  CEDEX,  75505 FRANCE |
| FRANCE, ROB | 8 W MONROE,#404, CHICAGO, IL 60603 |
| FRANCES ALDRICH DE LLOPIS | 199 HOPE STREET,PROVIDENCE, RHIDE ISLAND,  02906 |
| FRANCES C BERGER | 335 BROADWAY SUITE 1103, NEW YORK, NY 10013 |
| FRANCESCO CAIO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FRANCESCO MANISCALCO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FRANCESCO SACCO | CORSO DI PORTA TICINESE 107, MILANO,  20123 ITALY |
| FRANCHISE TAX BOARD | PO BOX 942857, SACRAMENTO, CA 94257-0501 |
| FRANCHISE TIMES CORPORATION | 2808 ANTHONY LANE SOUTH, MINNEAPOLIS, MN 55418 |
| FRANCIS BREEDON | SLADE COTTAGE,HIGH CROSS LANE, FROXFIELD,  GU32 1EB UK |
| FRANCIS OUIMET CADDIE SCHOLARSHIP FUND | 300 ARNOLD PALMER BLVD, NORTON, MA 02766 |
| FRANCIS, JENNIFER | 2 WINDFLOWER PLACE, DURHAM, NC 27705 |
| FRANCIS, ROBERTS | 2251 SHERMAN AVE,NW # 341 E, WASHINGTON, DC 20001 |
| FRANCISCAN SISTERS OF THE POOR | 708 THIRD AVENUE, SUITE 1858, NEW YORK, NY 10017 |
| FRANCISCO MARIA BALSEMAO | AVENIDA DO LAGO, 146, BLOCO 2, 2¦DTO,MONTE ESTORIL, ESTORIL,  276-5420 PORTUGAL |
| FRANCO SASSO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FRANCO, JAMES | 300 SUMMIT ST,TRINITY COLLEGE, HARTFORD, CT 06106 |
| FRANCOIS PATRICK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FRANCOIS, ALEX | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
| --- | --- |
| FRANCOIS-HENRI BOISSEL | TOKYO,TOKYO, TOKYO,    JAPAN |
| FRANCOTYP POSTALIA LTD | FP MAILING (WINDSOR) LTD,40 ALEXANDRA RD, -,  SL4 1HU UK |
| FRAND, DAVID | 10982 NW 70TH COURT, PARKLAND, FL 33076 |
| FRANDZEL ROBINS BLOOM & CSATO, L. C. | 17F,6500 WILSHIRE BOULEVARD,LOS ANGELES, 90048-4920, USA, LA, CA 90048-4920 |
| FRANIE SHAN C | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| FRANK BERTELE | 25 BANK ST, LONDON,  E14 5LE UK |
| FRANK CIOTTA & ASSOCIATES INC | 3 SCHOOL STREET, SUITE 305, GLEN COVE, NY 11542 |
| FRANK CRYSTAL & COMPANY, INC. | 32 OLD SLIP, NEW YORK, NY 10005 |
| FRANK EVE CONSULTING | 2ND FLOOR,BERKELY SQUARE HOUSE,BERKELY SQUARE, LONDON W1J 6BD,   UK |
| FRANK M HOFMANN | 10 FAIRFAX ROAD, LONDON,  W4 1EW UK |
| FRANK RUSSELL COMPANY | 909 A STREET, TACOMA, WA 98402 |
| FRANK RUSSELL SECURITIES | PROGRAMS,909 A STREET, TACOMA, WA 98402-5120 |
| FRANK RUSSELL TRUST CO. | ATTN: FREDRIK GJERSTAD,909 A STREET - 7TH FL, TACOMA, WA 98402 |
| FRANKEL & TENNANT PC | 765 BAKER STREET, COSTA MESA, CA 92626 |
| FRANKFURTER ALLGEMEINE ZEITUNG GMBH | HELLERHOFSTRASSE 2-4, FRANKFURT AM MAIN,  60327 GERMANY |
| FRANKIE SULL GOLF TOURS | 2 STONE WELL, KINSALE CO CORK,    IRELAND |
| FRANKLIN AND ELEANOR ROOSEVELT INSTITUTE | 4079 ALBANY POST ROAD, HYDE PARK, NY 12538 |
| FRANKLIN BANK SSB | 2807 SOUTH TEXAS AVENUE,ATTN: JAMES CARROLL SR VP, BRYAN, TX 77802 |
| FRANKLIN COVEY CO. | P.O. BOX 25127, SALT LAKE CITY, UT 84125-0127 |
| FRANKLIN COVEY EUROPE LIMITED | GRIMSBY MANOR,GRIMSBY GREEN, BANBURY,  OX16 3JQ UK |
| FRANKLIN CREDIT MANAGEMENT | 6 HARRISON STREET, NEW YORK, NY 10013 |
| FRANKLIN INSTITUTE | 222 NORTH 20TH ST, PHILADELPHIA, PA 19103 |
| FRANKLIN RUSSELL COMPANY | 909 A STREET, TACOMA, WA 98402 |
| FRANKLIN SCHOOL PARENT TEACHER | ORGANIZATION INCORPORATED,2 CYPRESS TERRACE, NORTH ANDOVER, MA 01845 |
| FRANKLIN STREET PARTNERS | ATTN: BETH RHUE/LISA FALLGREN,1450 RALEIGH ROAD,SUITE 300, CHAPEL HILL, NC 27517 |
| FRANKLIN W. OLIN COLLEGE OF ENGINEERING | OLIN CENTER - SUITE 300,OLIN WAY, NEEDHAM, MA 02492-1345 |
| FRANKLIN, WILLIAM H. | 295 CENTRAL PARK WEST, NEW YORK, NY 10024 |
| FRANKLIN, WILLIAM H. | 112 LOCUST LANE COURT, CHARLOTTESVILLE, VA 22901 |
| FRAPORT AG | POSTFACH, FRANKFURT AM MAIN,  60547 GERMANY |
| FRASER MACARTHUR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FRASER TECHNO CIRCUITS LIMITED | NO 68  3RD MAIN  GARUDACHARPALYA,WHITEFIELD ROAD,MAHADEVAPURA POST, BANGALORE, 48 INDIA |
| FRASER TECHNO CIRCUITS LTD | NO 68 3RD MAIN GARUDACHARPALYA,WHITEFIELD ROAD,MAHEDEVAPURA POST, BANGLORE-48, INDIA |
| FRASER WATSON LTD | 38 SPITAL SQUARE, LONDON,  E1 6DY UK |
| FRAUICE WEISSENBERGER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FRAXA RESEARCH FOUNDATION | 45 PLEASANT STREET, NEWBURYPORT, MA 01950 |
| FRAYER, WILLIAM | 13 OAK DRIVE,PO BOX E792, HAMILTON, NY 13346 |
| FRAZEE HOLDINGS LLC | 6855 PRESIDENTS DR, ORLANDO, FL 32809-5540 |
| FRAZER JONES | FLEETWAY HOUSE,25 FARRINGDON STREET, LONDON,  EC4V 4SR UK |
| FRAZIER, TOM | 230 W 99TH ST, #3N, NEW YORK, NY 10021 |
| FRED ALGER & COMPANY | ATTN: MICHAEL DIMEGLIO,30 MONTGOMERY STREET, JERSEY CITY, NJ 07302 |
| FRED GEORGE PHOTOGRAPHY | 40 WEST 27TH STREET, NEW YORK, NY 10001 |
| FRED H. BECK & ASSOCIATES LLC | 6525 MORRISON BLVD. STE 422, CHARLOTTE, NC 28211 |
| FRED HUTCHINSON CANCER RESEARCH CENTER | % ACCOUNTING MANAGER,1100 FAIRVIEW AVENUE N STE J6-330, SEATTLE, WA 98109-4433 |
| FRED'S TEAM | 633 THIRD AVENUE,28TH FLOOR, NEW YORK, NY 10017 |
| FREDDIE MAC | 1551 PARK RUN DRIVE, MCLEAN, VA 22102 |

| Claim Name | Address Information |
| --- | --- |
| FREDDIE MAC | 8250 JONES BRANCH DRIVE, MCLEAN, VA 22102 |
| FREDERICK HAEUSER | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| FREDERICK TANG | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| FREDERICKS-BRISTOL, SHERENA A. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| FREDERIK JESSEN | CARE OF LEHMAN BROTHERS, 25 BANK STREET, LONDON,   E14 5LE UK |
| FREE THE CHILDREN | P.O. BOX 32099, HARTFORD, CT 06150-2099 |
| FREE WAVE | MAISON APIS 201, 2-22-17 OOHASHI, MEGURO-KU, TOKYO,   153-0044 JAPAN |
| FREE WHEELCHAIR MISSION | 3100 AIRWAY AVENUE, SUITE 115, COSTA MESA, CA 92626 |
| FREEBORN & PETERS LLP | 311 S. WACKER DRIVE, SUITE 3000, CHICAGO, IL 60606 |
| FREEDOM CCS 2008-1, LTD | C/O MAPLES FINANCE LIMITED, PO BOX 1093, CRICKET SQUARE, GEORGE TOWN, GRAND CAYMAN,  KY1 1102 CAYMAN ISLANDS |
| FREEDOM CCS 2008-1, LTD | PO BOX 1093, CRICKET SQUARE, GEORGE TOWN,   11102 GRAND CAYMAN |
| FREEDOM CCS 2008-1, LTD. | P.O. BOX 1093, CRICKET SQUARE, GEORGETOWN, GRAND CAYMAN,  KY1 1102 CAYMAN ISLANDS |
| FREEDOM CCS 2008-A, LTD. | PO BOX 1093, CRICKET SQUARE, GEORGETOWN,  KY1 1102 GRAND CAYMAN |
| FREEDOM INTL BROKERAGE | 181 UNIVERSITY AVENUE, SUITE 1500, TORONTO, ON M5H 3M7 CANADA |
| FREEDOM IS NOT FREE INC. | 11578 SORRENTO VALLEY ROAD, SUITE 30, SAN DIEGO, CA 92121 |
| FREEHILLS | 101 COLLINS STREET, MELBOURNE,   3000 AUSTRALIA |
| FREEMAN | ACCOUNTING, 1515 WASHINGTON STREET, BRAINTREE, MA 02184 |
| FREEMAN | P.O. BOX 14210, ORANGE, CA 02868-1610 |
| FREEMAN | 2200 CONSULATE DRIVE, ATTN: ACCOUNTING, ORLANDO, FL 32837-8364 |
| FREEMAN | 8801 AMBASSADOR ROW, DALLAS, TX 75247 |
| FREEMAN | P.O. BOX 650036, DALLAS, TX 75265-0036 |
| FREEMAN | 4493 FLORENCE STREET, DENVER, CO 80238-2479 |
| FREEMAN | 7000 PLACID #101, LAS VEGAS, NV 89119 |
| FREEMAN | ACCOUNTING, 445 EAST GLENDALE AVENUE, SPARKS, NV 89431 |
| FREEMAN, MALCOLM | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FREEMARKET INTERNATONAL CONSULTING | CASADO DEL ALISAL, MADRID,   28014 SPAIN |
| FREENET.DE AG | POSTFACH 2120, KIEL,   24020 GERMANY |
| FREMONT COUNTY SHERIFF'S OFFICE | ATTN: RECORDS, 100 JUSTICE CENTER ROAD, CANTON CITY, CO 81212 |
| FREMPONG BOADU ANTHONY K | 550 FIRST AVENUE, NEW YORK, NY 10016 |
| FRENCH AMERICAN CHAMBER OF COMMERCE | 122 EAST 42ND STREET, SUITE 2015, NEW YORK, NY 10168 |
| FRENCH AMERICAN INTERNATIONAL SCHOOL | 150 OAK STREET, SAN FRANCISCO, CA 94102 |
| FRENCH LAUNDRY | 6640 WASHINGTON STREET, YOUNTVILLE, CA 94599 |
| FRENCH MBA CLUB | 226 BANKS STREET#6, CAMBRIDGE, MA 02138 |
| FRENCH-AMERICAN SCHOOL OF NY | 145 NEW STREET, MAMARONECK, NY 10543 |
| FRENKEL OF NEW JERSEY INC | 101 HUDSON STREET - 38TH FL, JERSEY CITY, NJ 07302 |
| FRESH & HONEST CAFE LIMITED | # 4 GROUND FLOOR, MILLENIUM PLAZA, NEAR SAKINAKA TELEPHONE EXCHANGE, OFF ANDHERI-KURLA ROAD, ANDHERI(E), MUMBAI, MH  INDIA |
| FRESH AIR FUND | 633 THIRD AVENUE, 14TH FLOOR, NEW YORK, NY 10017 |
| FRESH AND FRESH JAPAN | 3-16-22 TAKANAWA, MINATO-KU,   JAPAN |
| FRESH DELI | BELLBAN AKASAKA 102, 7-5-33 AKASAKA, MINATO-KU, TOKYO,   107-0052 JAPAN |
| FRESHFIELDS | FRESHFIELDS  BRUCKHAUS DERINGER LLP, BASTION TOWER, PLACE DU CHAMP DE MARS 5, BRUSSELS,   1050 BELGIUM |
| FRESHFIELDS | 2/4 RUE PAUL CEZANNE, CEDEX 08, PARIS,   75375 FRANCE |
| FRESHFIELDS | ALSTERARKADEN 27, HAMBURG,   D20354 GERMANY |
| FRESHFIELDS | TAUNUSANLAGE 11, FRANKFURT AM MAIN,   D60329 GERMANY |
| FRESHFIELDS | VIA DEI GIARDINI 7, MILAN,   20121 ITALY |
| FRESHFIELDS | STRAWINSKYLAAN 10, AMSTERDAM,   1077 XZ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| FRESHFIELDS | 65 FLEET STREET,LYN SO (CREDIT CONTROL), LONDON,  EC4Y 1HS UK |
| FRESHFIELDS | 520 MADISON AVENUE 34TH FLOOR, NEW YORK, NY 10022 |
| FRESHFIELDS BRUCKHAUS DERINGER | ATTN: THOMAS KUSTER,SEILERGRASSE 16, 1010 VIENNA,   AUSTRIA |
| FRESHFIELDS BRUCKHAUS DERINGER | BOCKENHEIMER ANLAGE 44, FRANKFURT AM MAIN, HE 60322 GERMANY |
| FRESHFIELDS BRUCKHAUS DERINGER | TAUNUSANLAGE 11, FRANKFURT AM MAIN,  60329 GERMANY |
| FRESHFIELDS BRUCKHAUS DERINGER | TWO EXCHANGE SQUARE,11TH FLOOR, HONG KONG,   HONG KONG |
| FRESHFIELDS BRUCKHAUS DERINGER | ARK MORI BLDG 18F,1-12-32,AKASAKA,MINATO-KU, TOKYO,  107-6018 JAPAN |
| FRESHFIELDS BRUCKHAUS DERINGER | #05-01,INTERNATIONAL CENTRE,17 NGO QUYEN STREET,HANOI, ,   VIET NAM |
| FRESHFIELDS BRUCKHAUS DERINGER | 520 MADISON AVE,34TH FLOOR, NEW YORK, NY 10022 |
| FRESHFIELDS BRUCKHAUS DERINGER-A- | SEILERGASSE 16, WIEN,  A1010 AUSTRIA |
| FRESHFILDS DREW & NAPIER | 20 RAFFLES PLACE #18-00,OCEAN TOWERS, ,  048620 SINGAPORE |
| FRESNO ASSOCIATION OF REALTORS | 6720 N. WEST AVENUE, FRESNO, CA 93711-1393 |
| FRESNO SUBSIDIZED HOUSING PARTNERS II | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FRETT, CALLA | 4850 HUNT ROAD, CEDAR RAPIDS, IA 52411 |
| FREUNDE DER SCHIRN KUNSTHALLE E.V. | ROEMERBERG, FRANKFURT AM MAIN,  60311 GERMANY |
| FREUNDE VON KINDER IN NOT | FORCHSTRASSE 182, ZURICH,  8032 SWITZERLAND |
| FREUNDESKREIS SCHILLER-NATIONALMUSEUMS | SCHILLERH÷HE 8, MARRBACH AM NECKAR,  71672 GERMANY |
| FREY, DOUG | 4255 ENCINAS DRIVE, LA CANADA, CA 91011-3108 |
| FREYS HYRVERK STOCKHOLM AB | BOX 23072, STOCKHOLM,  S10435 SWEDEN |
| FRI CORPORATION | 200 WELLINGTON STREET WEST,SUITE 300-P.O. BOX 165, TORONTO, ON M5V 3C7 CANADA |
| FRI M.I.C.E. SRL | VIA CONFALONIERI, 25A, MILANO,  20124 ITALY |
| FRICK COLLECTION | 1 EAST 70TH STREET, NEW YORK, NY 10021 |
| FRICKE FINANCE & LEGAL | WOLFSGANGSTRASSE 5, FRANKFURT AM MAIN, HE 60322 GERMANY |
| FRICTIONLESS COMMERCE INC | 400 TECHNOLOGY SQUARE, 9TH FLOOR, CAMBRIDGE, MA 02139 |
| FRICTIONLESS COMMERCE INCORPORATED | SAP AMERICA INC.,3999 WEST CHESTER PIKE, NEWTOWN SQUARE, PA 19073 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON | 99 CITY ROAD, LONDON,  EC1Y 1AX UK |
| FRIEDA, APRIL | PRINCETON UNIVERSITY,WILSON COLLEGE,226 DODGE-OSBORN HALL, PRINCETON, NJ 08544 |
| FRIEDA, APRIL | 1716 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| FRIEDMAN BILLINGS RAMSEY | BERKELEY SQUARE HOUSE,BERKELEY SQUARE, LONDON,  W1J 6DB UK |
| FRIEDMAN WITTENSTEIN & HOCHMAN PC | 101 E. 52ND STREET, NEW YORK, NY 10022 |
| FRIEDMAN, AMIR | 151 N. MICHIGAN AVENUE,APT. 2109, CHICAGO, IL 60601 |
| FRIEDMAN, GREGORY | 266 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| FRIEND STREET TICKET AGENCY INC | 282 FRIEND STREET, BOSTON, MA 02114 |
| FRIEND, ROBERT A. | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| FRIENDS & FOUNDATION OF THE | 391 GROVE STREET, SAN FRANCISCO, CA 94102 |
| FRIENDS ACADEMY | DUCK POND ROAD, LOCUST VALLEY, NY 11560 |
| FRIENDS GLOBE TRAVEL LTD | 10 SHAH & NAHAR INDUSTRIAL ESTATE,DR E MOSES ROAD,WORLI, MUMBAI, MH 400018 INDIA |
| FRIENDS GLOBE TRAVELS LTD | JC-43 KHIRKI EXTENSION,MALVIYANAGAR, NEW DELHI INDIA,   INDIA |
| FRIENDS OF BULGARIA | 43 CAMBERWELL GROVE, LONDON,  SE5 8JA UK |
| FRIENDS OF CARITAS | ST ELIZABETH'S MEDICAL CENTER,736 CAMBRIDGE STREET, BOSTON, MA 02135 |
| FRIENDS OF CONSERVATION | 16-18 DENBIGH STREET, LONDON,  SW1V 2ER UK |
| FRIENDS OF FROEDTERT HOSPITAL FOUNDATION | 9200 W. WISCONSIN AVENUE, MILWAUKEE, WI 53226 |
| FRIENDS OF FROMM INSTITUTE | FROMM INSTITUTE USF,2130 FULTON STREET, SAN FRANCISCO, CA 94117-1080 |
| FRIENDS OF HONG KONG | C\O HONG KONG INTERNATIONAL SCHOOL,2902 LIPPO CENTRE TOWER TWO,89 QUEENSWAY ADMIRALTY, SAR DE,  19801 HONG KONG |
| FRIENDS OF HOSPITAL ALBERT SCHWEITZER | 6740 REYNOLDS STREET,2ND FLOOR, PITTSBURGH, PA 15206 |
| FRIENDS OF MICHLALAH YERUSHALAYIM | 9 SUTTON ROAD, MONSEY, NY 10952 |
| FRIENDS OF MIDCOAST MAINE | 88 ELM STREET, CAMDEN, ME 04843 |

| Claim Name | Address Information |
|---|---|
| FRIENDS OF MORSELIFE | 4847 FRED GLADSTONE DRIVE, WEST PALM BEACH, FL 33417 |
| FRIENDS OF PS 169 | PO BOX 1546, NEW YORK, NY 10028 |
| FRIENDS OF RODEPH SHOLOM SCHOOL | 10 W. 84TH STREET, NEW YORK, NY 10024 |
| FRIENDS OF RYE TOWN PARK INC. | P.O. BOX 345, RYE, NY 10580 |
| FRIENDS OF TEAM ACADEMY CHARTER SCHOOL | 334 MEEKER AVENUE,SECOND FLOOR, NEWARK, NJ 07112 |
| FRIENDS OF THE ANDERSON SCHOOL | P.O. BOX 307,PLANETARIUM STATION, NEW YORK, NY 10024 |
| FRIENDS OF THE ANDERSON SCHOOL, INC. | P.O. BOX 307, NEW YORK, NY 10024 |
| FRIENDS OF THE ARTS, INC. | P.O. BOX 702, LOCUST VALLEY, NY 11560 |
| FRIENDS OF THE COS COB LIBRARY | 5 SINAWOY ROAD, COS COB, CT 06807 |
| FRIENDS OF THE FREIE | UNIVERSITAT BERLIN,871 UNITED NATIONS PLAZA, NEW YORK, NY 10017 |
| FRIENDS OF THE GARDEN CITY | 60 SEVENTH STREET, GARDEN CITY, NY 11530 |
| FRIENDS OF THE HEWLETT WOODMERE LIBRARY | INC,1125 BROADWAY CS 1100, HEWLETT, NY 11557 |
| FRIENDS OF THE HUDSON RIVER PK | 162 WEST 56TH STREET, SUITE 405, NEW YORK, NY 10019 |
| FRIENDS OF THE ISRAEL DEFENSE FORCES | 350 FIFTH AVENUE – 20TH FLOOR,SUITE 2011, NEW YORK, NY 10118 |
| FRIENDS OF THE LIBRARY OF THE CHATHAMS | 214 MAIN STREET, CHATHAM, NJ 07928 |
| FRIENDS OF THE MIDWEST THEATRE | P.O. BOX 276, SCOTTSBLUFF, NE 69363-0276 |
| FRIENDS OF THE NEW YORK TRANSIT | DO NOT USE-SEE V# 0000041848,444 EAST 82ND STREET,#28B, NEW YORK, NY 10028 |
| FRIENDS OF THE NEW YORK TRANSIT MUSEUM | 444 EAST 82ND STREET,#28B, NEW YORK, NY 10028 |
| FRIENDS OF THE NEW YORK TRANSIT MUSEUM | 130 LIVINGSTON ST., BROOKLYN, NY 11201 |
| FRIENDS OF THE PARKS | 55 EAST WASHINGTON STREET,SUITE 1911, CHICAGO, IL 60602 |
| FRIENDS OF THE PRINCETON CHARTER SCHOOL | 575 EWING STREET, PRINCETON, NJ 08540 |
| FRIENDS OF THE SUMMIT SYMPHONY | 100 MORRIS AVENUE, SUMMIT, NJ 07901 |
| FRIENDS OF TRACY AVIARY | 589 EAST 1300 SOUTH, SALT LAKE CITY, UT 84105 |
| FRIENDS OF TRISOMY 21 CENTER, INC. | 408 MIDLAND AVENUE, WAYNE, NJ 19083 |
| FRIENDS OF WESTCHESTER COUNTY PARKS, INC | 25 MOORE AVENUE, MT. KISCO, NY 10549 |
| FRIENDS OF WOMEN WORLD BANKING | 8 WEST 40TH STREET,9TH FLOOR, NEW YORK, NY 10018 |
| FRIENDS OF WORLD FOOD PROGRAM, INC. | 1819 L STREET, LW,SUITE 400, WASHINGTON, DC 20036 |
| FRIENDS OF YAD SARAH | 450 PARK AVENUE-SUITE 3201, NEW YORK, NY 10022 |
| FRIENDS SEMINARY | 222 EAST 16TH STREET, NEW YORK, NY 10011 |
| FRIES, DANA K. | P.O. BOX 1512, GRAND ISLAND, NE 68802 |
| FRIESS ASSOCIATES, LLC | BOX 576, JACKSON, WY 83001 |
| FRIEZE EVENTS LTD | 3-4 HARDWICK STREET, LONDON,  EC1R 4RB UK |
| FRIMAN & STEIN | 589 FIFTH AVENUE,SUITE 709, NEW YORK, NY 10017 |
| FRISHTA CHILDRENS HOME | 104 ISLIP MANOR ROAD, NORTHOLT,  UB5 5EB UK |
| FRIST IMPRESSIONS SYSTEM, LLC | 5775 WAYZATA BLVD.,SUITE 700, MINNEAPOLIS, MN 55416 |
| FRISTROM, OTSO | 505 E 88TH ST,APT #5D, NEW YORK, NY 10128 |
| FROG STAFFING, LLC | 3300 IRVINE AVENUE,SUITE 210, NEWPORT BEACH, CA 92660 |
| FROLEY,REVY INVESTMENT CO INC | 10900 WILSHIRE BLVD, SUITE 900, LOS ANGELES, CA 90024 |
| FROMKIN BROTHERS | MR. JEFFREY GOODMAN,125 CLEARVIEW ROAD, EDISON, NJ 08818 |
| FRONT BARNETT ASSOCIATES, LLC | ATTN: ARMANDA MIKE,3 FIRST NATIONAL PLAZA,SUITE 4920, CHICAGO, IL 60602 |
| FRONT CAPITAL SYSTEMS AB | WORLD TRADE CENTRE,KUNGSBRON 1,P BOX 70351, STOCKHOLM,  S10724 SWEDEN |
| FRONT PAGE COMMUNICATIONS, INC. | 4145 MARINE AVENUE, LAWNDALE, CA 90260 |
| FRONT RANGE COURIERS | 12345 EAST 42ND AVE,SUITE 80, DENVER, CO 80239 |
| FRONT RANGE EQUINE RESCUE | 2200 TWYLBY RD, LARKSPUR, CO 80118 |
| FRONT RANGE SOLUTIONS | 1125 KELLY JOHNSON BLVD, COLORADO SPRINGS, CO 80920 |
| FRONTBRIDGE TECHNOLOGIES INC | P.O.BOX 9460, UNIONDALE, NY 11553-9460 |
| FRONTIER ANALYTICS | (SUNGARD EXPERT SOLUTIONS),ATTN: LAURA WOODINGTON,2 VENTURE, SUITE 550, IRVINE, CA 92618 |

| Claim Name | Address Information |
|---|---|
| FRONTIER SILICON | GLENEAGLES, THE BELFRY,COLONIAL WAY, WATFORD,  WD24 4WH UK |
| FRONTIER WEATHER INC | 6140 S 104TH E AVENUE,SUITE 300, TULSA, OK 71133 |
| FRONTIER WORKSPACE SOLUTIONS, INC | 11TH FLOOR LUK KWOK CENTRE,72 GLOUCESTER ROAD, WANCHAI,    HONG KONG |
| FRONTIERS INTERNATIONAL TRAVEL | P.O. BOX 959, WEXFORD, PA 15090 |
| FRONTLINE ANALYSTS LIMITED | 53 TREMADOC ROAD, LONDON,  SW4 7NA UK |
| FRORAY,INC. | 421 BELVEDERE ROAD, WEST PALM BEACH, FL 33405 |
| FROST & SULLIVAN | PO BOX 337, SAN ANTONIO, TX 78292-0337 |
| FROST BANK INVESTMENT MANAGEMENT | ATTN: JEFFERY ELSWICK,100 W. HOUSTON ST., SAN ANTONIO, TX 78296 |
| FROST LIGHTING | BOX 489, NEW YORK, NY 10150 |
| FROST LIGHTING CO OF IL, INC | P.O. BOX 146576, CHICAGO, IL 60614 |
| FROST NATIONAL BANK | ATTN: JEFFREY JELSWICK,2 ALLEN CTR, 1200 SMITH ST PO BOX 1315,SUITE 2200, HOUSTON, TX 77251 |
| FROST NATIONAL BANK | PO BOX 1727, AUSTIN, TX 78767-1727 |
| FROST VALLEY YMCA | 40 SOUTH FULLERTON AVENUE, MONTCLAIR, NJ 07042 |
| FRTIB | ATTN: TRACEY RAY,1250 H ST NW, WASHINGTON, DC 20005 |
| FRUITGUYS | 405 VICTORY ROAD  UNIT D, SOUTH SAN FRANCISCO, CA 94080 |
| FS HOTEL PRAGUE S.R.O | VELESLAVINOVA 1098/2A, PRAGUE 1,  11000 CZECH REPUBLIC |
| FS JACKSON HOLE DEVELOPMENT CO,LLC | PO BOX 544, TETON VILLAGE, WY 83025 |
| FS/ISAC, INC. | ATTN:  BARRY STROBEL,25 WEST 43RD STREET,SUITE 920, NEW YORK, NY 10036 |
| FSC SECURITIES CORPORATION | 2300 WINDY RIDGE PARKWAY,SUITE 1100, ATLANTA, GA 30339 |
| FSI (FM SOLUTIONS) LIMITED | 180182 ST MARY'S LANE, UPMINSTER,  RM14 3BT UK |
| FSS FINANCIAL SELECTION SERVICES | REGINA HOUSE,5 QUEEN STREET, LONDON,  EC4N 1SW UK |
| FT CAREER POINT | CASHIERS DEPT,1 SOUTHWARK BRIDGE, LONDON,  SE1 9HL UK |
| FT IDC | 22 CROSBY DRIVE, BEDFORD, MA 01730 |
| FT INTERACTIVE DATA | ATTN:EDWARD ADDVENSKY,100 WILLIAM ST., NEW YORK, NY 10038 |
| FT INTERACTIVE DATA | 22 CROSBY DRIVE, BEDFORD, MA 01730 |
| FT KNOWLEDGE | 72 CIRCULAR ROAD,#03-01 SINGAPORE,049426, ,    SINGAPORE |
| FT KNOWLEDGE | 12562 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| FT KNOWLEDGE | 12562 COLLECTION DRIVE, CHICAGO, IL 60693 |
| FTC-XPRESS INC | 1050 YUMA STREET #300, DENVER, CO 80204 |
| FTI CONSULTING, INC | P.O. BOX  630391, BALTIMORE, MD 21263-0391 |
| FTN MIDWEST SECURITIES CORP | ATTN: CHRISTINE COLWELL,1301 EAST 9TH STREET, SUITE 3232, CLEVELAND, OH 44114 |
| FTR ASSOCIATES | 2881 GRANDMA BARNES ROAD, NASHVILLE, IN 47448 |
| FTSE | ALPHAGE HOUSE,PODIUM FLOOR 2 FORE ST., LONDON,  EC2Y 5DA ENGLAND |
| FTSE | ALPHAGE HOUSE, PODIUM FLOOR 2 FORE ST, LONDON,  EC2Y 5DA UNITED KINGDOM |
| FTSE INTERNATIONAL LIMITED | CASHIERS DEPARTMENT,ONE SOUTHWARK BRIDGE, LONDON,  SE1 9HL UK |
| FTSE XINHUA INDEX LIMITED | SUITE 2903-2909,TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, HONG KONG |
| FU, ALLEN | BOX 1386 RM 0312 BROOKS FH,3700 SPRUCE STREET, PHILADELPHIA, PA 19104-6025 |
| FUCHS & ROSELLI, LTD | 440 W. RANDOLPH STREET, CHICAGO, IL 60606 |
| FUDOSAN KEIZAI KENKYUJYO | NEOX SHINJUKU,1-9-1,SHINJUKU,SHINJUKU-KU, TOKYO,  160-0022 JAPAN |
| FUDOSAN RYUTSU KINDAIKA CENTER | SUNSHINE60 32ND FLOOR,3-1-1 HIGASHI-IKEBUKURO,TOYOSHIMA-KU, TOKYO,  170-6065 JAPAN |
| FUDOSAN TEKISEI TORIHIKI SUISHIN KIKO | 3-8-21 TORANOMON, MINATO-KU,   JAPAN |
| FUGENT INC | 1490 MANNING PARKWAY,SUITE 2, COLUMBUS, OH 43065 |
| FUJI KEIBI HOSHO | 9 BANCHI,IWATO-CHO, SHINJUKU-KU,  162-0832 JAPAN |
| FUJI SECURITY SYSTEMS | NO.9,IWAMOTO-CHO, SHINJUKU-KU,  162-0832 JAPAN |
| FUJI XEROX | SURUGADAI PLAZA BLDG,2-5-12 KANDA SURUGADAI, CHIYODA-KU,  101-8314 JAPAN |
| FUJI XEROX | NAKANOSAKAUE SUNBRIGHT TWIN MINAMI 20F,2-46-1,HONCHO,NAKANO-KU, TOKYO, 164-8681 JAPAN |

| Claim Name | Address Information |
|---|---|
| FUJI XEROX OFFICE SUPPLY | SURUGADAI PLAZA BLDG,2-5-12,KANDASURUGADAI,CHIYODA-KU, TOKYO,  101-8314 JAPAN |
| FUJIBYAKURENSHA | 2-267-2 TANGIMACHI, HACHIOJI,  192-0003 JAPAN |
| FUJISTAFF | PACIFIC CENTURY PLACE MARUNOUCHI 27F,1-11-1 MARUNOUCHI, CHIYODA-KU,    JAPAN |
| FUJITA HIDEYUKI | TOKYO,TOKYO, TOKYO,    JAPAN |
| FUJITA HIROE | #202 5-15-1 MINAMIYUKIGAYA,OHTA-KU, TOKYO,  145-0066 JAPAN |
| FUJITA KANKO CAMELLIA HILLS COUNTRY CLUB | 265,OTAKE, SODEGAURA-SHI,  299-0221 JAPAN |
| FUJITA TOSHI SAISEI SUISHIN HONBU | 1-22-1 YOYOGI, SHIBUYA-KU,    JAPAN |
| FUJITEC NEW YORK | MR. NICHOLAS J. STANTON,ONE DONNA DRIVE, WOOD-RIDGE, NJ 07075 |
| FUJITEC NEW YORK | ATTN:MR. NICHOLAS J. STANTON,ONE DONNA DRIVE, WOOD-RIDGE, NJ 07075 |
| FUJITSU | 4-1-1 KAMIKODANAKA,KAWASAKI, KANAGAWA,    JAPAN |
| FUJITSU | 1-5-2,HIGASHI SHINBASHI,MINATO-KU, TOKYO,  105-7123 JAPAN |
| FUJITSU | 1250 E ARQUES AVE, SUNNYVALE, CA 94085-5401 |
| FUJITSU APRICO | FUJITSU KOSUGI BLDG 5F,1812-10,SHIMONUMABE,NAKAHARA-KU, KAWASAKI,  211-0011 JAPAN |
| FUJITSU CO WOR CO | NISHISHINJUKU MITSUI BLDG,6-24-1,NISHISHINJUKU,SHINJUKU-KU, TOKYO,  160-0023 JAPAN |
| FUJITSU FIP | SHI-BANSU N,1-2-1,SHIBAURA, MINATO-KU,  105-0023 JAPAN |
| FUJITSU FSAS | MESONIC 38MT BUILDING,4-1-4 SHIBA KOEN, MINATO-KU,  105-0011 JAPAN |
| FUJITSU LEARNING MEDIA | 7-37-10,NISHIKAMATA,OTA-KU, TOKYO,  144-0051 JAPAN |
| FUJITSU OFFICE KIKI | AKIHABARA HF BLDG,SOTO KANDA 3-14-10,CHIYODA-KU,TOKYO, JAPAN, TOKYO,  101-0021 JAPAN |
| FUJIYA AVIC PROSHOP | NAKANO BROADWAY BLDG 4F,5-52-15 NAKANO, NAKANO-KU,  164-0001 JAPAN |
| FUKAO MITSUO | 4-8-12 HAKUSANN,BUNKYOU-KU, TOKYO,  112-0001 JAPAN |
| FUKUDA LEGAL CONTRACTS AND SERVICES | ROCKFIELD BUILDING 3F,4-6-9,IIDABASHI, CHIYODA-KU,  102-0072 JAPAN |
| FUKUDA SHOJI | 4-19-12 SENSHU, TAKARAZUKA-SHI,    JAPAN |
| FUKUNISHI YOSUKE | TOKYO,TOKYO, TOKYO,    JAPAN |
| FUKUOKA HOTEL PROPERTY Y.K. | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| FULBRIGHT & JAWORSKI | 2200 ROSS AVE, STE#2800, DALLAS, TX 75201 |
| FULBRIGHT & JAWORSKI | 1301 MCKINNEY, STE.5100, HOUSTON, TX 77010-3095 |
| FULBRIGHT & JAWORSKI | 555 FLOWER STREET,41ST FLOOR, LOS ANGELES, CA 90071 |
| FULBRIGHT PROGRAMM E.V. | ORANIENBURGER STR. 13-14, BERLIN,  10178 GERMANY |
| FULCRUM HEADSETS | UNIT 19 APEX BUSINESS CENTRE,BOSCOMBE ROAD, DUNSTABLE,  LU5 4SB UK |
| FULHAM FOOTBALL CLUB LTD | MOTSPUR PARK, NEW MALDEN,  KT3 6PT UK |
| FULL HOUSE ENTERTAINMENT, INC. | P.O. BOX 562, FRANKLIN SQUARE, NY 11010 |
| FULLER CENTER FOR HOUSING INC | 701 S MARTIN LUTHER KING, AMERICAS, GA 31719 |
| FULLER, MARK | 3598 SUPERNAL CIR, SALT LAKE CITY, UT 84121 |
| FULLSCREANERS | SOMMERINGSTRASSE 20, FRANKFURT,  60322 GERMANY |
| FULOP, GRACE | 21-03 38TH STREET, ASTORIA, NY 11105 |
| FULTON COUNTY BOARD OF REALTORS INC. | 32 SPRING STREET, GLOVERSVILLE, NY 12078 |
| FULTON FINANCIAL CORPORATION | 1695 STATE STREET,ATTN:  CHERIE SEIDEL, EAST PETERSBURG, PA 17520 |
| FULVIA DASSI | VIA L CAVALERI 4, MILANO,  20147 ITALY |
| FUME RELATIONS LLC | 325 WEST 42ND STREET,#4B, NEW YORK, NY 10036 |
| FUN IS FIRST | 361 FOREST AVENUE,SUITE 202, LAGUNA BEACH, CA 92651 |
| FUN MAGIC | MOBILE CRECHES, KALPATARU ESTATE,OPP , FANTASY LAND,JOGESHWARI - VIKHROLI LINK ROAD, MUMBAI, MH  INDIA |
| FUN PRODUCTIONS, INC. | 1660 JASPER STREET,UNIT G, AURORA, CO 80011 |
| FUN SERVICES, INC. | 12345 HURON STREET, WESTMINSTER, CO 80234 |
| FUN-TASTIC PROMOTIONS, INC | 3635 KENNESAW N. INDUSTRIAL PARKWAY,SUITE A, KENNESAW, GA 30144 |
| FUNAI DENKI | 7-7-1,NAKAGAITO, DAITOU-SHI,  574-0013 JAPAN |

| Claim Name | Address Information |
|---|---|
| FUNASSET, LTD | ORCHARDS, 14 TOWNSEND,LLMINSTER, SOMERSET, UNITED KINGDOM,  TA19 0AU UK |
| FUNAYADO HASHIYA | 2-13-12 HAMAMATSUCHO,MINATO-KU, TOKYO,  105-0013 JAPAN |
| FUNAYAMA TOKYO HONTEN | 2-20-15,TSUKISHIMA, CHUO-KU,    JAPAN |
| FUND CHANNEL S.A. | 5 ALLEE SCHEFFER,L-2520, LUXEMBOURG,    LUXEMBOURG |
| FUND FOR ARMENIAN RELIEF | 630 2ND AVENUE, NEW YORK, NY 07055 |
| FUNDACIO ESADE | AV. PEDRALBES, 60-62, BARCELONA,  08034 SPAIN |
| FUNDACION BIBLIOTECA RHC | CALLE TETUAN 206, SUITE 503, SAN JUAN,  00901 PUERTO RICO |
| FUNDERBURK, KATHRYN | DARTMOUTH COLLEGE,HB 1284, HANOVER, NH 03755 |
| FUNDERBURK, NOAH | 1030 GRANDVIEW AVE,APT 1, BOULDER, CO 80302 |
| FUNDFIRE.COM | 1430 BROADWAY, 12TH FLOOR,SUITE 1208, NEW YORK, NY 10018 |
| FUNDO DE INVESTIMENTO MULTIMERCADO | CREDITO PRIVADO NAVIGATOR,INVESTIMENTO NO EXTERIOR,745 7TH AVENUE, NEW YORK, NY 10019 |
| FUNDO SA | ATTN: BRUNO MAUMENE,FUNDO SA, JACQUES GRIVEL,P.O. BOX 2178, MORGES,    CH |
| FUNDQUEST, INC. | ATTN: FRANK WEI;MARIE-CLAUDE MENDY,125 HIGH STREET, BOSTON, MA 01864 |
| FUNDS SA (SUPERANNUATION FUNDS | MGMT COPR OF SOUTH AUSTRALIA),ATTN: MATTHEW BAYNES/PAUL CRISCI,63 PIRIE ST., LEVEL 3, ADELAIDE,  5000 AU |
| FUNDSOLVE LTD | 71 WOOD RIDE,PETTS WOOD ORPINGTON, KENT UNITED KINGDOM,  BR5 1QA UK |
| FUNG, CHEUK YAN | BOX 1677, 3700 SPRUCE STREET, PHILADELPHIA, PA 19104 |
| FUNG, JANE LORRAINE | AC #578 KEEFE CAMPUS CENTER, AMHERST, MA 01002 |
| FUNG, PHILIP | 929 E. EL CAMINO REAL,APT F124, SUNNYVALE, CA 94087 |
| FUNKTONITE | TOP FLOOR FLAT,64 EAST DULWICH GROVE, LONDON,  SE22 8PS UK |
| FUNSPOT LIMITED PARTNERSHIP | 440 WEST RANDOLPH, CHICAGO, IL 60606 |
| FURIE, RICHARD | 86 ANDREW ROAD, MANHASSET, NY 11030 |
| FURLANI, MICHAEL | 15 BRIDLEPATH LANE, LANCASTER, NY 14086 |
| FURMAN SELZ CAPITAL MANAGEMENT | ATTN: JERRY ANZANO,230 PARK AVE,13TH FLOOR, NEW YORK, NY 10169 |
| FURMAN, GREGORY J. | 64 WAST 80TH STREET, NEW YORK, NY 10021 |
| FURMAN, MATTHEW | 221 EAST 35TH STREET,SUITE 3FE, NEW YORK, NY 10016 |
| FURNELLS | UNIT 5, CRUSADER INDUSTRIAL ESTATE,167, HERMITAGE ROAD, LONDON,  N4 1LZ UK |
| FURNITURE CONSULTANTS INC. | 22 WEST 19TH STREET,8TH FLOOR, NEW YORK, NY 10011 |
| FURNITURE FILE LIMITED | UNIT 46 CANAL BUILDING,135 SHEPHERDESS WALK, LONDON,  N1 7RR UK |
| FURNITURE FILE LTD | 46 CANAL BUILDING,135 SHEPHERDESS WALK, LONDON,  N1 7RR UK |
| FURNITURE RENTAL ASSOC., INC. | CALL BOX 229047, BROOKLYN, NY 11222-9047 |
| FURNO & DEL CASTANO CAPITAL PARTNERS LLP | 25 BANK STREET, LONDON,  E14 5LE UK |
| FURROW, DALE K. | 1218 SOUTH CHARLES STREET, BALTIMORE, MD 21230 |
| FURTHER LANE SECURITIES | 250 EAST 54 STREET,SUITE 37B, NEW YORK, NY 10022 |
| FURTNEY, JODY | 11 MOLAS DRIVE, DURANGO, CO 81301 |
| FUSION NETWORK SERVICES CORPORATION | AOBA DAIICHI BLDG, 6F,2-3-1,KUDAN-MINAMI,CHIYODA-KU, TOKYO,  102-0074 JAPAN |
| FUSION SEARCH AND SELECTION PTY LTD | LEVEL 29 CHIFLEY TOWER,2 CHIFLEY SQUARE, SYDNEY,  2000 AUSTRALIA |
| FUSION TECHNOLOGIES INC | 507 EAST 80TH STREET, SUITE 6R, NEW YORK, NY 10021 |
| FUSIONSTRORM | PO BOX 31001-830, PASADENA, CA 91110-0830 |
| FUSSBALLB÷RSE KARL MNLLER | AN DEN DREI STEINEN 8, FRANKFURT,  60435 GERMANY |
| FUTURCOM INC | P.O. BOX 543, KEY BISCAYNE, FL 33149 |
| FUTURE BUSINESS LEADERS OF AMERICA | PHI BETA LAMBDA INC,1912 ASSOCIATION DRIVE, RESTON, VA 20191-1591 |
| FUTURE FINANCIAL HOLDINGS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FUTURE FLYERS OGS | 8 SOUTH PARKS ROAD, OXFORD,  OX1 3UB UK |
| FUTURE MEDIA CONCEPTS, INC. | 299 BROADWAY,SUITE 1510, NEW YORK, NY 10007-1901 |
| FUTURE TECH ENTERPRISE, INC. | 101-8 COLIN DRIVE, HOLBROOK, NY 11741 |
| FUTURE VALUE CONSULTANTS LTD | AUCKLAND HOUSE,151 SHEEN LANE, SHEEN,  SW14 8LR UK |
| FUTURE WATCH | GENERAL WILLE-STRASSE 21, ZURICH,  8002 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| FUTURELINK CORPORATION | DEPT 1766, LOS ANGELES, CA 90088176 |
| FUTURES AND OPTIONS FOR KIDS | ONE NORTH END AVENUE, NEW YORK, NY 10282 |
| FUTURES INDUSTRY ASSOCIATION | FUTURES INDUSTRY ASSOCIATION,NEW YORK CLEARING CORP,ONE NORTH END AVE,13TH FLOOR, NEW YORK, NY 10282 |
| FUTURES INDUSTRY ASSOCIATION. INC. | 2001 PENNSYLVANIA AVENUE, N.W.,SUITE 600, WASHINGTON, DC 20006 |
| FUTURES SERVICE DIVISION | FUTURES INDUSTRY ASSOCIATION,ONE NORTH END AVENUE-13 FLOOR, NEW YORK, NY 10282 |
| FUTURETRADE SECURITIES, LLC | 26110 ENTERPRISE WAY,ATTN:  ACCOUNTS RECEIVABLE, LAKE FOREST, CA 92630 |
| FVENTES, MARIA CRISTINA | 436 KELLOGG STREET,APT 127, ANN ARBOR, MI 48105 |
| FW DODGE DIVISION | PO BOX 802134, CHICAGO, IL 60680-2134 |
| FX ALL | 900 3RD AVENUE,THIRD FLOOR, NEW YORK, NY 10022 |
| FX ALLIANCE LLC | 900 THIRD AVENUE 3RD FLOOR,ATTN:  ACCOUNT RECEIVABLE, NEW YORK, NY 10022 |
| FX ART & FRAMING PTY LTD | 78 GEORGE STREET, REDFERN NSW,  2016 AUSTRALIA |
| FX ART & FRAMING PTY LTD | PO BOX 3073, REDFERN NSW 2016,  2016 AUSTRALIA |
| FX CONCEPTS | 225 WEST 34TH STREET,SUITE 710, NEW YORK, NY 10038 |
| G OFFICE AUTOMATION | 303 ANAND DEEP CHAMBER,273/771-9, MUMBAI, MH 400009 INDIA |
| G SEARCH | LOOP-X BLDG,3-9-15,KAIGAN,MINATO-KU, TOKYO,  108-0022 JAPAN |
| G TINGIS (PROPERTY ADVISORS) LTD | 44 LEONDIOU MACHERA STREET, LARNACA,  6012 CYPRUS |
| G. NEIL | P.O. BOX 451179, SUNRISE, FL 33345 |
| G. SANFILIPPO ELEKTOANLAGENBAU | SCHULSTRASSE 92, RODGAU,  63110 GERMANY |
| G.B.C. (UNITED KINGDOM) LTD. | RUTHERFORD ROAD, BASINGSTOKE,  RG24 8PD UK |
| G.C. BLOSSER, INC. | 222 E. HIGH STREET, CARLISLE, PA 17013 |
| G.C.A. ASSOCIATES CORP | 71 WEST 23RD STREET,SUITE 1615, NEW YORK, NY 10010 |
| G.C.VOS QC | 3 STONE BUILDINGS,LINCOLNS INN, LONDON,  WC2A 3XL UK |
| G.W. EINSTEIN COMPANY, INC. | PO BOX 452, NEW YORK, NY 10024-0452 |
| G.X. CLARKE | ATTN: ROBERT LAFORTE,10 EXCHANGE PLACE,SUITE 1005, JERSEY CITY, NJ 07302 |
| G3 INTERNATIONAL (TNT/SPRING) | 4-3-4,SHIBAURA,MINATO-KU, TOKYO,  108-0023 JAPAN |
| G4 PROJECTS LTD | 11 THE CHESTNUTS,STORTFORD ROAD GREAT DUNMOW, DUNMOW,  CM6 1DA UK |
| G4S INTERNATIONAL LIMITED | UNIT 02, 7/F, BEAUTIFUL GROUP TOWER,77 CONNAUGHT ROADCENTRAL,HONG KONG, , HONG KONG |
| G4S SECURITY SERVICES BANGLADESH (P) LTD | HOUSE # K-1, SARAWRDHI AVENUE,BARIDHARA, DHAKA,  1212 BANGLADESH |
| G5 CAPITAL MANARGEMNT LTD | ATTN: MENG-YU LEE,SUITE 3, 3/F, #268 FUSING S. RD,SEC 2, TAIPE,  10663 TW |
| GA | KUDAN SEIWA BLDG 5F,1-5-9,KUDANKITA, CHIYODA-KU,  102-0073 JAPAN |
| GA CREDIT, LLC | 390 5TH AVENUE, NEW YORK, NY 10018-8104 |
| GA DAVIES & CO | 440 S. LA SALLE ST.,C\O CHICAGO STOCK EXCHANGE,4TH FL, CHICAGO, IL 60605 |
| GA DEKALB INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| GA GLOBAL MARKETS, LLC | 390 FIFTH AVENUE-SUITE 410,ATTN: ANA OLIVEIRA, NEW YORK, NY 10018 |
| GA OPTIONS | CREDIT DERIVATIVES,390 FIFTH AVENUE,SUITE 410, NEW YORK, NY 10018 |
| GA WEDDERBURN & CO LTD | 56 SHIRLEY ROAD,SHIRLEY, SOUTHAMPTON,  SO15 3UH UK |
| GABELLI & COMPANY INC | ONE CORPORATE CENTER, RYE, NY 10580-1435 |
| GABLE & GOTWALS | 1100 ONEOK PLAZA,100 WEST FIFTH STREET, TULSA, OK 74103-4217 |
| GABLE EVENTS LIMITED | 48A MAIN STREET,WOODNEWTON, PETERBOROUGH,  PE8 5EB UK |
| GABRIEL ZAMORA | 2121 MARKET STREET # 407, PHILADELPHIA, PA 19103 |
| GABRIELLA BAGNULO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| GACHOT & GACHOT, INC | 65 CENTRAL AVENUE,PO BOX 386, PASSAIC, NJ 07055 |
| GADKAR, SAGAR | 457 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| GADSBY HANNAH LLP | 225 FRANKLIN STREET, BOSTON, MA 02110 |
| GAECHTER, PHIL | 3470 E. KENTUCKY AVENUE, DENVER, CO 80209 |
| GAETAN NORDINE ZOUAREG | 337 W. GREYS ROAD, ORO VALLEY, AZ 85737 |
| GAFFEY, CAROL S. | 8 WOODFORD ROAD, BARRINGTON, RI 02806 |

| Claim Name | Address Information |
|---|---|
| GAFFNEY, JEFFREY | 198 FOSTER STREET, NEW HAVEN, CT 06511 |
| GAHLOW, PRASHANT, T | 1906 CRITTENDEN ROAD,APT# 2, ROCHESTER, NY 14623 |
| GAIATECH INCORPORATED | HERDSLOW HOUSE,THORPE LANE, OLDHAM,  OL4 3SA UK |
| GAIATECH, INC | 36005 EAGLE WAY, CHICAGO, IL 60678-1360 |
| GAIKOKU KAWASE KENKYUKYOUKAI | 3-6-1 TAKABAN,MEGURO-KU, TOKYO,  152-0004 JAPAN |
| GAINES, JUSTIN | 2837 MIDDLEBURY COLLEGE,MIDDLEBURY, MIDDLEBURY, VT 05753 |
| GAINEY & MCKENNA, LLP | COUNSEL TO PURPORTED CLASS OF PARTCPNTS/,BENEFICIARIES OFTHE LEHMAN BROT.SAV.PLAN,295 MADISON AVE., NEW YORK, NY 10017 |
| GAISHOKAI | 1-5-8,NIHONBASHIKAYABACHO, CHUO-KU, TOKYO,  103-0025 JAPAN |
| GAJWANI, SATYAN | P.O. BOX 14105, STANFORD, CA 94309 |
| GAK PARTNERS LTD | 2300 GLADES ROAD, SUITE  100E, BOCA RATON, FL 33431 |
| GAKUDAN ABUABUA AND MUSICAL TEAM LOVE | 1625-1-613,FUJIE, AKASHI-SHI,   JAPAN |
| GALANTA | C/ VELAZQUEZ 73, MADRID,  28006 SPAIN |
| GALANTE E ASSOCIATI STUDIO LEGALE | VIA DEL BANCO DI SANTA SPIRITO 42, ROMA,  00186 ITALY |
| GALATEA ASSOCIATES, LLC | 20 HOLLAND ST. SUITE 405, SOMERVILLE, MA 02144 |
| GALAXY CONSULTANCY LIMITED | PO BOX 521,9 BURRARD STREET,ST HELIER, JERSEY,  JE4 5UE UK |
| GALAZ, IGNACIO | 108 MYRTLE ST,APT # 6, BOSTON, MA 02114 |
| GALE GROUP INC. | P.O. BOX 95501, CHICAGO, IL 60694-5501 |
| GALEECHA INDIA  PVT LTD | G33/43, HEERA PANNA SHOPPING CENTRE,BHULABHAI DESAI ROAD,HAJIALI, MUMBAI, MH 400026 INDIA |
| GALERIA SUR | LAYENDA PATARIA 2930 AP.401,MONTEVIDEO, 11300, URUGUAY,   URUGUAY |
| GALERIE ANITA BECKERS | FRANKENALLEE 74, FRANKFURT,  60327 GERMANY |
| GALERIE CATHERINE PUTMAN | 40 RUE QUINCAMPOIX, FR 75004 PARIS,   FRANCE |
| GALERIE DU MONDE | 328 PACIFIC PLACE,88 QUEENSWAY, ,  HONG KONG |
| GALERIE EMMANUEL PERROTIN | 5 + 30 RUE LOUISE WEISS, 75013 PARIS FRANCE,   FRANCE |
| GALERIE FONS WELTER | BLOEMSTRAAT 140, AMSTERDAM,  1016 LJ NETHERLANDS |
| GALERIE ROMERAPOTHEKE | LANGSTR 136 8004 ZURICH,ZURCHER KANTONALBANK, ZURICH SWITZERLAND, SWITZERLAND |
| GALERIE ULRICH FIEDLER | LINDENSTRABE 19,D-50674 KOLN, GERMANY,   GERMANY |
| GALGANO, ALI | 4 BOXWOOD LANE, RYE, NY 10580 |
| GALL, CRISTINA | DO NOT USE-SEE V# 0000043741,1410 BLANCHARD CENTER, SOUTH HADLEY, MA 01075 |
| GALLAGHER, DANIEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GALLAGHER, SETH | 4614 W. 33RD AVENUE, DENVER, CO 80212 |
| GALLAIDO, ANDREA | 1 CHAPIN WAY,BOX 8034, NORTHAMPTON, MA 01063 |
| GALLATIN VALLEY LAND TRUST | P.O. BOX 7021, BOZEMAN, MT 59771 |
| GALLEN JOHN E | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GALLERIA HOTEL VENTURE | 13340 DALLAS PARKWAY, DALLAS, TX 75240 |
| GALLERIA PROPERTIES LLC | DEPARTMENT 101,4000 ALLEN ROAD, ALLEN PARK, MI 48101 |
| GALLERY ART & SOUL | 1, MADHULI, SHIVSAGAR ESTATE,WORLI, MUMBAI, MH 400018 INDIA |
| GALLERY KOYANAGI | KOYANAGI BUILDING, 8TH FLOOR,1-7-5 GINZA,CHUO-KU, TOKYO, JAPAN  104-0061, JAPAN |
| GALLIPOLI 2 REAL ESTATE INC | UNIT 1615, 16TH FLOOR,TOWER ONE AND EXCHANGE PLAZA,AYALA TRIANGLE, AYALA AVENUE, MAKATI CITY,   PHILIPPINES |
| GALLIPOLI REAL ESTATE INC | UNIT 1615, 16TH FLOOR,TOWER ONE AND EXCHANGE PLAZA,AYALA TRIANGLE, AYALA AVENUE, MAKATI CITY,   PHILIPPINES |
| GALPER, DAVID | 11401 NORTHWIND CT, RESTON, VA 20194 |
| GALVA, PAUL | 228 LINDEN AVE, ITHACA, NY 14850 |
| GALWAY SECURITIES | 14 WALL STREET , 30TH FLOOR, NEW YORK, NY 10005 |

| Claim Name | Address Information |
|---|---|
| GAMAYUNOVA, OKSANA V. | COLORADO TECHNICAL UNIVERSITY,3519 E. 104TH PL., NORTHGLENN, CO 80233 |
| GAMBLE TECHNOLOGIES LTD. T/A MONIKA | 10 BROOK PARK,GADDESBY LANE, REARSBY,   LE7 4YL UK |
| GAMBOA, GRISEL | AC #1028 AMHERST COLLEGE, AMHERST, MA 01002 |
| GAME DEVELOPERS CONFERENCE | 600 HARRISON STREET-6TH FLOOR, SAN FRANCISCO, CA 94107 |
| GAMING USA CORPORATION | PO BOX 1396, PARAMUS, NJ 07653-1396 |
| GAMMA INDUSTRIES | 31 BIS RUE DES LONGS PRES, BOULOGNE BILLANCOURT,   92 FRANCE |
| GAN, JOANNE | PO BOX 11377,STANFORD UNIVERSITY, STANFORD, CA 94309 |
| GAN, YINGJIN | 4111 WALNUT STREET-APT 604, PHILADELPHIA, PA 19104 |
| GANADO AND ASSOCIATES ADVOCATES | 171 OLD BAKERY STREET, VALLETTA,   VLT09 MALTA |
| GANBOLD, HALIUM | 1271 AVENUE OF THE AMERICAS,46TH FLOOR, NEW YORK, NY 10020 |
| GANDER & WHITE SHIPPING INC | 2206 MERCER AVENUE, WEST PALM BEACH, FL 33401 |
| GANDHI, HEMANT | 5124 PECAN DRIVE, YPSILLANTI, MI 48197 |
| GANDY, MATT | 209 VANCE STREET, CHAPEL HILL, NC 27516 |
| GANEPOLA, SAYURI AUDREY | 122 IVY DRIVE,#5, CHARLOTTESVILLE, VA 22903 |
| GANESH TAJAVE | WINCHESTER, OFF HIGH STREET,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| GANESH, G. ABHIMANYU | AN234,ADARSHNAGAR, PATTOM PO, TRIVANDRUM KERALA  INDIA,   695004 INDIA |
| GANESHA EVENT MANAGEMENT LTD | 14 BAIRSTOW STREET, PRESTON,   PR1 3TN UK |
| GANNCORNER | ATTN:JULIETTE CLARK,26 BELGRAVE ROAD, LONDON, SW1VRG,   UNITED KINGDOM |
| GANNETT SATELLITE INFO. NETWORK, INC. | 312 ELM STREET, CINCINNATI, OH 45202-2754 |
| GANNON, DONALD | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GANNONS | 20 - 21 JOCKEYS FIELDS, LONDON,   WC1R 4BW UK |
| GAO, MELISA | 270 HIBICUS DR, ROCHESTER, NY 14618 |
| GAO, PENGJIE | 1570 OAK AVE,APT 607, EVANSTON, IL 60201 |
| GAP PARTNERSHIP | THE BURY,CHURCH STREET, CHESHAM,   HP5 1JE UK |
| GAP PARTNERSHIP LIMITED | THE BURY CHURCH STREET, CHESHAM,   HP5 1JE UK |
| GAP PARTNERSHIP LIMITED | THE BURY, CHURCH ST, CHESHAM, BUCKS,   HP5 1JE UNITED KINGDOM |
| GAP PARTNERSHIP LIMITED | 400 CONTINENTAL BLVD,6TH FLOOR, EL SEGUNDO, CA 90245 |
| GARANTI OFFICE STORE | CAGLAYAN MAHALLESI PARK SOKAK,NO 28, CAGLAYAN-ISTANBUL,   TURKEY |
| GARAY, GI | 1507 N. NORTH PARK, CHICAGO, IL 60610 |
| GARBAN | GARBAN SECURITIES, LLC,HARBORSIDE FINANCIAL CENTER, JERSEY CITY, NJ 07311 |
| GARBAN CAPITAL MARKETS LLC | 12TH FL HARBORSIDE FINANCIAL,CTR, 1100 PLAZA 5, JERSEY CITY, NJ 07311-4996 |
| GARBAN CORPORATES LLC | INACTIVE - SEE V# 0000045490, JERSEY CITY, NJ 07311-4996 |
| GARBAN EUROPE LIMITED | ADELAIDE HOUSE,LONDON BRIDGE, LONDON ENGLAND,   EC4R 9HN UK |
| GARBAN INTERCAPITAL | HARBORSIDE FINANCIAL CENTER,1100 PLAZA S 12TH FL, JERSEY CITY, NJ 07311-4996 |
| GARBAN LLC | HARBORSIDE FINANCIAL CENTER,1100 PLAZA 5, 12TH FLOOR, JERSEY CITY, NJ 07311-4996 |
| GARBAN SECURITIES LIMITED | PARK HOUSE,16 FINSBURY CIRCUS, LONDON,   EC2M 7UR UK |
| GARBAYOGAROA, MARIA | BABSON COLLEGE,BOX 921, BABSON PARK, MA 02457 |
| GARBER, SAGINAW POLICE & | FIRE PENSION BOARD, ET AL.,ROBER L. GARBER,355 5TH AVE., PITTSBURGH, PA 15222-2409 |
| GARCES, DANIELA | 2 GROOVE ISLE DR,PH #10, BLDG 2, MIAMI, FL 33133 |
| GARCES, JULIA ELENA | 26101 ELENA ROAD, LOS ALTOS, CA 94022 |
| GARCIA CHRISTINA LYNN | 117 TRIPHAMMER ROAD, ITHACA, NY 14850 |
| GARCIA CHRISTINA LYNN | 3140 HIDDEN HOLLOW LANE, DAVIE, FL 33328 |
| GARCIA FELIX | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GARCIA, CARLOS A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATT:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| GARCIA, DAMIAN | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GARCIA, DAVID | 199 MASSACHUSETTS AVENUE,APT 410, BOSTON, MA 02115 |
| GARCIA, IAN | 215 S, 42ND STREET, PHILADELPHIA, PA 19104 |
| GARCIA, LUIS M. | 122 71 STREET, GUTTENBERG, NJ 07093 |
| GARDEN CITY HARVEST | P.O. BOX 205, MISSOULA, MT 59806 |
| GARDEN CLUB OF PALM BEACH | 2 FOUR ARTS PLAZA,P.O. BOX 2791, PALM BEACH, FL 33480 |
| GARDEN STATE MLS | 1719 ROUTE 10E, PARSIPPANY, NJ 07054 |
| GARDENIA YK | 6-10-1 ROPPONGI, MINATO-KU, TOKYO,  106-6131 JAPAN |
| GARDENS BY GINNY | 8005 SOUTH FRANKLIN COURT, LITTLETON, CO 80122 |
| GARDERE WYNNE SEWELL LLP | 1000 LOUISIANA,SUITE 3400, HOUSTON, TX 77002-5011 |
| GARDNER CARTON & DOUGLAS, LLP | P.O. BOX 92688, CHICAGO, IL 60675-2688 |
| GARDNER RESOURCES CONSULTING | PO BOX 1771, BOSTON, MA 02205-1771 |
| GARDNER RICH & CO | 401 S FINANCIAL PLACE, CHICAGO, IL 60605 |
| GARDNER, ALEXANDER | 33E 17TH AVE,APT D, COLUMBUS, OH 43201 |
| GARDNER, NORA C. | 1407 37TH ST., WASHINGTON, DC 20007 |
| GARELL, TYLER | 1201 HOPKINS TERRACE, ATLANTA, GA 30324 |
| GARETH PAYNE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| GARFIELD ROBBINS INTERNATIONAL | ACCOUNTS DEPARMENT,30 FARRINGTON STREET, LONDON,  EC4A 4EA UK |
| GARG, ARPIT | PO BOX 202644, NEW HAVEN, CT 06520 |
| GARIMA LLC | 7 GINGER DRIVE, MECHANICSBURG, PA 17050 |
| GARLINGTON, LOHN & ROBINSON, PLLP | 199 WEST PINE,P.O. BOX 7909, MISSOULA, MT 59807-7909 |
| GARNER ASSET MGMT | ATTN: REBECCA GARNER,202 W MEADOW STREET, FAYETTEVILLE, AR 72701 |
| GARNER, ROBIN | P.O. BOX 200099, NEW HAVEN, CT 06520 |
| GARNIER THIEBAUT | 11 BOULEVARD DE GRANGES BP 39,88401 GERARDMER CEDEX, |
| GARRAD HASSAN CANADA INC | 130 ALBERT STREET,SUITE 912, OTTAWA ONTARIO,  KIP5G4 CANADA |
| GARRIDO PRODUCTIONS, INC. | 2415 W. FLETCHER STREET, CHICAGO, IL 60618 |
| GARRIGA, COURTNEY | 326 S. 19TH STREET- 8A, PHILADELPHIA, PA 19103 |
| GARRISON GROUP, INC. | 1999 WABASH AVENUE,SUITE 202, SPRINGFIELD, IL 62704 |
| GARRISON, KENDALL | 716 SADDLE WOOD DR., EAGAN, MN 55123 |
| GARSINGTON OPERA LTD | GARSINGTON MANOR,GARSINGTON, OXFORD,  OX44 9DH UK |
| GARTH FAGAN DANCE COMPANY | 50 CHESTNUT STREET, ROCHESTER, NY 14604 |
| GARTMAN LETTER LC | PO BOX 6147, SUFFOLK, VA 23433 |
| GARTMORE INVESTMENT LIMITED | GARTMORE HOUSE,6 FENCHURCH PLACE, LONDON,  EC3M 4PB UK |
| GARTNER | REG OFFICE TAMESIS,THE GLANTY, EGHAM SURREY UK,  TW20 9AW UK |
| GARTNER GROUP INC | 56 TOP GALLANT ROAD, STAMFORD, CT 06904 |
| GARTNER GROUP INC | ATTN:CONTRACT ADMINISTRATION,12600 GATEWAY BLVD, FORT MYERS, FL 33913 |
| GARTNER GROUP INC | ATTN:CONTRACT ADMIN,12600 GATEWAY BLVD, FORT MYERS, FL 33913 |
| GARTNER GROUP INC | PO BOX 911319, DALLAS, TX 75391-1319 |
| GARTNER INC | 50 TOP GALLANT ROAD, STAMFORD, CT 06904 |
| GARTNER UK LIMITED | TAMESIS THE GLANTY, EGHAM,  TW20 9AW UK |
| GARY D STREET | 244 SHADOW WOOD COURT, LOVELAND, OH 45140-9337 |
| GARY GEIGER PHOTOGRAPHY | P.O. BOX 2905, CARMEL, CA 93921 |
| GARY JONES ASSOCIATES LIMITED | 21 CARLTON CRESCENT, SOUTHAMPTON,  S0152ET UK |
| GARY KLAUSNER CHESED ED | 77 AMSTERDAM AVENUE, PASSAIC, NJ 60068 |
| GARY SPECTOR PHOTOGRAPHY | 338-320 WEST 39TH STREET, NEW YORK, NY 10018 |
| GARY'S FLORAL GROTTO LTD. | 116 4TH AVENUE, NEW YORK, NY 10003 |
| GARZA, ALONSO | 70 PACIFIC STREET- APT# 427, CAMBRIDGE, MA 02139 |
| GARZIA, RICHARD | 46 OLIVE ST, GREAT NECK, NY 11020 |

| Claim Name | Address Information |
|---|---|
| GAS MANAGEMENT SERVICES LIMITED | CLARENDON HOUSE, CLARENDON ROAD, CAMBRIDGE,  CB2 2BH UK |
| GAS REVIEW | DAI2 TANABE BUILDING, 6-17-4 SHINBASHI, MINATO-KU,  105-0004 JAPAN |
| GASFAA, INC. | P.O. BOX 10073, CARROLLTON, GA 30118 |
| GASINSKY, DMITRY | 35 CALLAMAN LANE, STATEN ISLAND, NY 10307 |
| GASLIGHT | 400 WEST 14 STREET, NEW YORK, NY 10014 |
| GASPAR, YSABEL | BROWN UNIVERSITY, 75 WALEMAN ST, BOX 6407, PROVIDENCE, RI 02912 |
| GASSER KEVIN M | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET  3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GASTRO INTESTINAL RESEARCH FOUNDATION | 70 EAST LAKE STREET, #1015, CHICAGO, IL 60601 |
| GASTRONOMIEBETRIEBE REINBOLD KG | RESIDENZSTR. 9, MUENCHEN,  80333 GERMANY |
| GATAWA, EVELYN | CMR 244, 23 ROMODA DR, CANTON, NY 13617 |
| GATE WORLDWIDE LIMITED | 26 FINSBURY SQUARE, LONDON,  EC2A 1SH UK |
| GATE WORLDWIDE LIMITED | CHINACHEM HOLLYWOOD CENTRE, 1 HOLLYWOOD ROAD-13TH FLOOR, CENTRAL, HONG KONG |
| GATES AND PARTNERS SOLICITORS | 20 ST. MARY AT HILL, LONDON,  EC3R 8EE UK |
| GATEWAY COUNSELING CENTRE | 4500 FURMAN AVENUE, BRONX, NY 13323 |
| GATEWAY LIMOUSINE INC | 510 MAIN STREET, OAKVILLE, CT 06779 |
| GATEWAY(EX.NIHON LIBERTEC) | KONKO BLDG.4F, 1-1-18 KANDA IZUMICHO, CHIYODA-KU,  101-0024 JAPAN |
| GATEWAYS ORGANIZATION | 377 ROUTE 59, MONSEY, NY 10952 |
| GATX   CORP. | ATTN: ROB HOPKINS, 500 WEST MONROE STREET, CHICAGO, IL 60661 |
| GAU, CHAO-YANG | 1301 C SOUTH FEDERAL STREET, CHICAGO, IL 60605 |
| GAURAV AGENCIES | 18 ISMAIL BUILDING, 381 D N ROAD, MUMBAI,  400001 INDIA |
| GAVEKAL LIMITED | SUITE 801-802 CHINACHEM HOLLYWOOD CENTRE, 1-13 HOLLYWOOD ROAD, ,   HONG KONG |
| GAVEKAL RESEARCH | SUITE 1804 CHINACHEM HOLLYWOOD CENTRE, 113 HOLLYWOOD ROAD CENTRAL, HONG KONG, HONG KONG |
| GAVEKAL RESEARCH LIMITED | CHINACHEM HOLLYWOOD CENTRE, 1-13 HOLLYWOOD ROAD, STE 801-802, CENTRAL HONG KONG,   HONG KONG |
| GAVILANES, MARCO V. | PAID DETAIL UNIT, 51 CHAMBERS ST. - 3RD FL., ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GAVILANES, MICHELLE | 9642 RIESHEL STREET, PICO RIVERA, CA 90660 |
| GAVIN ANDERSON & COMPANY | 18/F, KINWICK CENTRE, 32 HOLLYWOOD ROAD, HONG KONG,   HONG KONG |
| GAVIN ANDERSON & COMPANY | SHIBAKOEN RIDGE BLDG, 1-8-21, SHIBAKOEN, MINATO-KU, TOKYO,  105-0011 JAPAN |
| GAVIN CABLING SYSTEM INC | 998 OLD COUNTRY ROAD, SUITE C330, PLAINVIEW, NY 11803 |
| GAVIN MOOLMAN | TOKYO, 2-1-2, AZABUDAI, MINATO-KU,  108-8649 JAPAN |
| GAWTON ASSOCIATES | GAWTON FARMHOUSE, GAWTON BERE ALSTON, YELVERTON, DEVON,  PL20 7HW UK |
| GAXT CAPITAL | 21051 WARNER CENTER LANE, WOODLAND HILL, CA 91367 |
| GAY AND LESBIAN ALLIANCE AGAINST | 5455 WILSHIRE BLVD, STE 1500, LOS ANGELES, CA 90036 |
| GAY AND LESBIAN ALLIANCE AGAINST | C/O BLUE ROOM EVENTS, 5777 W. CENTURY BOULEVARD, SUITE# 1250, LOS ANGELES, CA 90045 |
| GAY AND LESBIAN LEADERSHIP INSTITUTE | 1133 15TH STREET N.W, SUITE 350, WASHINGTON, DC 20005 |
| GAY MENS HEALTH CRISIS | 119 WEST 24TH STREET, NEW YORK, NY 10011 |
| GAYLE, GARFIELD | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| GAYO DIANA E | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GAYO DIANA E | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| GB GROUP PLC | GB HOUSE, KINGSFIELD COURT, CHESTER BUSINESS PARK, CHESTER,  CH4 9GB UK |
| GBC (SCHWEIZ) GMBH | GEWERBESTR. 8, NEUHAUSEN,  8212 SWITZERLAND |
| GBMC FOUNDATION, INC | 6701 N. CHARLES STREET, BALTIMORE, MD 21204 |
| GBS CORPORATE TRAINING PLC | YATELEY LODGE, READING ROAD, -,  GU46 7AA UK |
| GCRE KOREA LTD | 10TH FLOOR, HANWHA BLDG., 110 SOKONG-DONG, JUNG-KU, SEOUL,   KOREA |
| GE CAPITAL | P.O. BOX 642333, PITTSBURGH, PA 15264 |

| Claim Name | Address Information |
|---|---|
| GE CAPITAL | PO BOX 642444, PITTSBURGH, PA 15264-2444 |
| GE CAPITAL | PO BOX 642888, PITTSBURGH, PA 15264-2888 |
| GE CAPITAL | P.O. BOX 740434, ATLANTA, GA 30374 |
| GE CAPITAL | P.O. BOX 676013, DALLAS, TX 75267 |
| GE CAPITAL | PO BOX 676011, DALLAS, TX 75267-6011 |
| GE CAPITAL EQUIPMENT FINANCE LTD | 2630 THE QUADRANT,AZTEC WEST, BRISTOL,  BS32 4GQ UK |
| GE YU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| GE ZENITH CONTROLS | 2500 DISCOVERY BLVD., ROCKWALL, TX 75032 |
| GEAC ENTERPRISE SOLUTIONS | 66 PERIMETER CENTER EAST, ATLANTA, GA 30346 |
| GEAC ENTERPRISE SOLUTIONS | NW 5421,P.O. BOX 1450, MINNEAPOLIS, MN 55485-5421 |
| GEANAKOPLOS, JOHN | 85 EVERIT STREET, NEW HAVEN, CT 06511 |
| GEARY COMPANIES INC | 211 N ROBINSON,SUITE 200, OKLAHOMA CITY, OK 73102 |
| GEBERT CONTEMPORARY | 558 CANYON ROAD, SANTA FE, NM 87501 |
| GEE PUBLISHING LTD | PAYMENTS DEPARTMENT,100 AVENUE ROAD, SWISS COTTAGE, LONDON,  NW3 3PG UK |
| GEE PUBLISHING LTD | PO BOX 1730, ANDOVER,  SP10 5SB UK |
| GEE, RICHARD E. | 916 W. 1ST STREET, GRAND ISLAND, NE 68801 |
| GEFCO ESPA±A S.A. | MANISES, POZUELO DE ALARCON,  28224 SPAIN |
| GEFTER, SARAH | 165 TREMONT,SUITE# 1505, BOSTON, MA 02111 |
| GEHRUNG, DENISE C. | DBA G GRAPHICS,48 KENSINGTON AVE,FORMALY  GUERRA, DENISE, JERSEY CITY, NJ 07304 |
| GEKKAN GASOLINE STAND SHA | 3-2-3,SHINBASHI,MINATO-KU, TOKYO,  105-0003 JAPAN |
| GELADA, GEORGE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GELB, MATTHEW J. | 132 LAUREL STREET, STRATFORD, CT 06615 |
| GELBAUGH INSURANCE | P.O. BOX 2513, SCOTTSBLUFF, NE 69363 |
| GELPRO, INC. | 501 FIFTH AVENUE, SUITE 2108, NEW YORK, NY 10017 |
| GELWIX, LARRY | 5020 S. LAKE SHORE DR.,APT 2704, CHICAGO, IL 60615 |
| GEMELOS, GEORGE | 22696 ROYAL OAK WAY, CUPERTINO, CA 95014 |
| GEMINI FIRE MANAGEMENT SYSTEMS LIMITED | LITTLE BROOK FARM,EAST PARK LANE, NEWCHAPEL,  RH7 6HS UK |
| GEMINI G.E.L. AT JONI MOISANT WEYL | 58 WEST 58TH STREET - 21B, NEW YORK, NY 10019-2509 |
| GEMINI G.E.L. AT JONI MOISANT WEYL | 980 MADISON AVENUE, NEW YORK, NY 10021 |
| GEMINI REALTY ADVISORS | 1114 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| GEMMA JOHN MULTIPLE SCLEROSIS | 1425 4TH STREET, S.W.,#A217, WASHINGTON, DC 20024 |
| GEMSA LOAN SERVICES, LP | 1500 CITY WEST BLVD.,SUITE 200, HOUSTON, TX 77042 |
| GENAERO LLC | (GENERAL AEROSPACE),932 PONCE DE LEON BLVD, CORAL GABLES, FL 33134 |
| GENCO SERVICES LLC | PO BOX 2104, MORRISTOWN, NJ 07962 |
| GENCOM ASSET MANAGEMENT CO, LP | 1221 BRICKELL AVENUE, MIAMI, FL 33131 |
| GENDER PUBLIC ADVOCACY COALITION, INC. | 1743 CONNECTICUT AVENUE, WASHINGTON, DC 20009 |
| GENERAL BINDING CORPORATION | PO BOX 71361, CHICAGO, IL 60694-1361 |
| GENERAL COLLECTION COMPANY | 916 W. 1ST STREET, GRAND ISLAND, NE 68801 |
| GENERAL CONFERENCE OF SEVENTH | DAY ADVENTISTS,ATTN: LINDA ROGERS,12501 OLD COLUMBIA PIKE, SILVER SPRING, MD 20904 |
| GENERAL CONSULTING CORPORATION | SENGOKUYAMA ANNEX 301,5-3-20 TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| GENERAL EXPOSITION SERVICES | 205 WINDSOR ROAD,LIMENCK BUS CTR, POTTSTOWN, PA 19464 |
| GENERAL LEARNING CLIMATES, INC | PO BOX 2788, ORANGE, CA 92859-0788 |
| GENERAL MEDICAL CLINICS PLC | 2-3 SALISBURY COURT, LONDON,  EC4Y 8AA UK |
| GENERAL MESSENGER SERVICE, INC | P.O. BOX 2166, MORRISTOWN, NJ 07962 |
| GENERAL MILLS, INC | NUMBER ONE GENERAL MILLS BLVD, MINNEAPOLIS, MN 55426 |
| GENERAL PULASKI MEMORIAL PARADE | PARADE COMMITTEE INC,628 5TH AVENUE, BROOKLYN, NY 11215 |
| GENERAL REVENUE CORPORATION | WAGE WITHHOLDING UNIT,P.O. BOX 495530, CINCINNATI, OH 45249-5530 |

| Claim Name | Address Information |
|---|---|
| GENERAL REVENUE CORPORATION WAGE | PO BOX 429534, CINCINNATI, OH 45242-9597 |
| GENERAL TREASURER | DIVISION OF BANKING,233 RICHMOND ST, SUITE 231, PROVIDENCE, RI 02903-4231 |
| GENERAL TREASURER | DEPARTMENT OF TAXATION,ONE CAPITAL HILL, PROVIDENCE, RI 02908-5811 |
| GENERALI ASSET MANAGEMENT SGR S.P.A. | CINZIA MONTUORO,DIREZIONE COMMERCIALE - ROMA, ROME,   IT |
| GENERATION ENGAGE | 2800 CALVERT STREET, NW, WASHINGTON, DC 20008 |
| GENESIS 10 | 950 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10022 |
| GENESIS 10 | 7650 CURRELL BLVD SUITE 260, WOODBURY, MN 55125 |
| GENESIS COMPUTER RESOURCES | MOOR HALL,SANDHAWES HILL, EAST GRINSTEAD,   RH19 3NR UK |
| GENESIS COMPUTER RESOURCES LTD | MOORHAWES,SANDHAWES HILL, EAST GRINSTEAD,   RH19 3NR UK |
| GENESIS CORPORATION | P.O. BOX 11355A, NEW YORK, NY 10286-1355 |
| GENESIS CORPORATION | 15076 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| GENESIS HR CONSULTANCY LTD | GENESIS HOUSE,3 CLARENCE COURT,CLARENCE ROAD, WINDSOR,   SL4 5AB UK |
| GENEST, DOM | 1946 LEWIS MOUNTAIN ROAD, CHARLOTTESVILLE, VA 22903 |
| GENESYS | 1, BD HIPPOLYTE MARQUES,94200, IVRY SUR SEINE,   94200 NETHERLANDS |
| GENESYS CONFERENCING | STEPHENSON HOUSE,2 CHERRY ORCHARD ROAD, CROYDON,   CR0 6BA UK |
| GENESYS CONFERENCING EUROPE | 1, BD HIPPOLYTE MARQUES, IVRY-SUR-SEINE,   94200 FRANCE |
| GENESYS CONFERENCING EUROPE | 1, BD.HIPPOLYTE MARQUTS, IVRY-SUR-SEINE,   94200 FRANCE |
| GENESYS CONFERENCING INC. | DEPARTMENT 0938, DENVER, CO 80256 |
| GENESYS CONFERENCING K.K. | ROPPONGI KS BLDG 6F,3-16-12,ROPPONGI,MINATO-KU, TOKYO,   106-0032 JAPAN |
| GENESYS CONFERENCING LTD | UNIT 2001-2,VICWOOD PLAZA,199 DES VOEUX ROAD CENTRAL, ,   HONG KONG |
| GENESYS CONFERENCING USD | DEPARTMENT 0938, DENVER, CO 80256093 |
| GENESYS CONFERENCING, S.A. | TBC,TBC, TBC,   TBC SPAIN |
| GENESYS TELECOM LABS/ALCATEL | 2001 JUNIPERO SERRA BLVD., DALY CITY, CA 94014 |
| GENESYS TELECOMMUNICATIONS LABS | P.O. BOX 201005, DALLAS, TX 75320-1005 |
| GENESYS TELECOMMUNICATIONS LABS | 2001 JUNIPERO SERRA BLVD. 9TH FLOOR, DALY CITY, CA 94014 |
| GENETELLI, RICHARD W.,CPA.P.C | P.O. BOX 1928,MURRAY HILL STATION, NEW YORK, NY 10156 |
| GENEVA CONSULTING GROUP, INC | 1350 BROADWAY,SUITE 403, NEW YORK, NY 10018 |
| GENGLER, SANDRA JEAN | 225 1/2 MARGUERITE AVENUE, CORONA DEL MAR, CA 92625 |
| GENNO Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| GENOA CONSTRUCTION SERVICES, INC. | 3330 CUMBERLAND BLVD.,SUITE 250, ATLANTA, GA 30339 |
| GENOSSENSCHAFT VELOBLITZ | HARDSTRASSE 81, ZURICH,   8026 SWITZERLAND |
| GENOVATE SOLUTIONS PTE LTD | 3 ANSON ROAD 32ND FLOOR,SPRINGLEAF TOWER,SINGAPORE, ,   079909 SINGAPORE |
| GENRIC HOLDINGS LIMITED | 3 PLACE DE L'EGLISE,PO BOX 144, VEYRIER,   1255 SWITZERLAND |
| GENRIC HOLDINGS LIMITED | P.O. BOX 144,PLACE DE I'EGLISE,1255 VEYRIER - GENEVA, SWITZERLAND |
| GENSCAPE, INC. | 301 EAST MAIN STREET,SUITE 200, LOUSIVILLE, KY 40202 |
| GENSCAPE, INC. | 301 E. MAIN STREET,SUITE 200, LOUISVILLE, KY 40202 |
| GENSCAPE, INC. | 445 E. MARKET STREET,SUITE 200, LOUISVILLE, KY 40202 |
| GENSEC UK | 1 STRATTON STREET, LONDON, W1J 8LA,   GB |
| GENSLER | ROMAN HOUSE,WOOD STREET, LONDON,   EC2Y 5BA UK |
| GENSLER | ATTN:JOSEPH BRANCATO,ONE ROCKEFELLER PLAZA, SUITE 500, NEW YORK, NY 10020 |
| GENSLER | JOSEPH BRANCATO, GENSLER ARCHITECTURE,DESIGN & PLANNING, P.C.,ONE ROCKEFELLER PLAZA, SUITE 500, NEW YORK, NY 10020 |
| GENSLER AND ASSOCIATES | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1AH UK |
| GENSLER AND ASSOCIATES | 12478 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| GENSLER AND ASSOCIATES | 12474 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| GENSLER AND ASSOCIATES | GENSLER HOUSTON,P.O. BOX 848279, DALLAS, TX 75284-8279 |
| GENSLER AND ASSOCIATES | 1625 BROADWAY, DENVER, CO 80202 |
| GENSLER AND ASSOCIATES | PO BOX 60000,FILE 30102, SAN FRANCISCO, CA 94160 |
| GENSLER ARCHITECTURE, DESIGN & | PLANNING, P.C.,JOSEPH BRANCATO,ONE ROCKEFELLER PLAZA, STE 500, NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| GENSLER ARCHITECTURE, DESIGN & | 10020 |
| GENSLER DENVER | 12108 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| GENSLER NEWPORT BEACH | FILE 57110, LOS ANGELES, CA 90074-7110 |
| GENTILE, ANGELO M. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GENTILE, NICHOLAS | 27 ROUNDTREE CT, BEACON, NY 12508 |
| GENTRY, ERICA | P.O.BOX 202011, NEW HAVEN, CT 06520 |
| GENUINE SUPPLY, INC | 2101 66TH STREET, BROOKLYN, NY 11204 |
| GENUITEC | 2505 POWDERHORN DRIVE, PLANO, TX 75025 |
| GEO NETWORKS LIMITED | HUTCHISON HOUSE,5 HESTER ROAD, LONDON,   SW11 4AN UK |
| GEOFFREY BRADFIELD, INC. | 116 EAST 61ST STREET, NEW YORK, NY 10021 |
| GEOMACRO CONSULTING | 89 HEADQUARTERS PLAZA NORTH,SUITE 313, MORRISTOWN, NJ 07960 |
| GEOMACRO CONSULTING | 10 EAST 40TH STREET-  SUITE 3601,ATTN:  KEVIN MELLY, NEW YORK, NY 10016 |
| GEOMATRIX CONSULTANTS, INC. | 2101 WEBSTER STREET,12TH FLOOR, OAKLAND, CA 94612 |
| GEORGE ANSIS INC | 215 PARK AVENUE SOUTH, NEW YORK, NY 10003 |
| GEORGE BJURMAN & ASSOCIATES | ATTN: SEAN STEPHENS,10100 SANTA MONICA BLVD.,SUITE 1200, LOS ANGELES, CA 90067 |
| GEORGE COLES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| GEORGE DAVID CO., LLC | 285 PARK ROAD, WEST HARTFORD, CT 06119 |
| GEORGE GIDDEN GRAPHICS LTD | 14 PARK STREET, GUILDFORD,   GU1 4XB UK |
| GEORGE J RIVERA | PAID DETAIL UNIT ATT NADINA POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORJ, NY 10007 |
| GEORGE JACKSON ACADEMY | 104 ST. MARK'S PLACE, NEW YORK, NY 10009 |
| GEORGE K BAUM & CO | 12 WYANDOTTE PLZ  7TH FL,ATT: MUNICIPAL BOND DEPT., KANSAS CITY, MO 64105 |
| GEORGE K. BAUM & COMPANY | 717 17TH STREET, SUITE 2500, DENVER, CO 80202 |
| GEORGE LB LIMITED | , ,   ENGLAND |
| GEORGE MOUNTIS | 200 WASHINGTON STREET,4TH FLOOR, HOBOKEN, NJ 07030 |
| GEORGE MOUNTIS | ATTN:GEORGE MOUNTIS,368 7TH STREET UNIT 3, JERSEY CITY, NJ 07302 |
| GEORGE MOUNTIS | 368 7TH STREET  UNITE 3,ATTN: GEORGE MOUNTIS, JERSEY CITY, NJ 07302 |
| GEORGE SMITH PARTNERS INC | 1801 CENTURY PARK EAST,SUITE 1910, LOS ANGELES, CA 90067 |
| GEORGE STREET PLAYHOUSE | 9 LIVINGSTON AVENUE, NEW BRUNSWICK, NJ 08901 |
| GEORGE TSISTINAS | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBER STREET  3RD FLOOR, NEW YORK, NY 10007 |
| GEORGE WASHINGTON UNIVERSITY | ROSS HALL, SUITE 713 EAST,2300 EVE STREET N W, WASHINGTON, DC 20037 |
| GEORGE WASHINGTON UNIVERSITY | 2100 M STREET, N.W. #310, WASHINGTON, DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | SCHOOL OF BUSINESS,2131 G STREET NW, WASHINGTON, DC 20052 |
| GEORGE, DAVID ANDREW | 14 DEL CAMBRIA, IRVINE, CA 92606 |
| GEORGE, KYLE, S | 1700NORTHSIDE DR NE,APT # 4508, ATLANTA, GA 30318 |
| GEORGE, NITHYA | SMC 2757 CARNEGIE MELON UNIV,5032 FORBES AVE, PITTSBURGH, PA 15289 |
| GEORGE, SIMEON | 615 SCHUYLKILL AVENUE, PHILADELPHIA, PA 19146 |
| GEORGES GHOSN | 21 PIERRE 1ER DE SERBIE, PARIS,   75116 FRANCE |
| GEORGESON SHAREHOLDER ANALYTICS | THE PAVILIONS,PO BOX 82,BRIDGEWATER ROAD, BRISTOL,   BS99 7NH UK |
| GEORGESON SHAREHOLDER COMMUNICATIONS | P.O. BOX 691759, CINCINNATI, OH 45269-1769 |
| GEORGETOWN MBNA CAREER EDUCATION CENTER | ONE LEAVEY CENTER,BOX 571086, WASHINGTON, DC 20057 |
| GEORGETOWN PREPARATORY SCHOOL INC | 10900 ROCKVILLE PIKE, NORTH BETHESDA, MD 20852 |
| GEORGETOWN UNIVERSITY CAREER FAIR 2003 | C\O GEORGETOWN UNIVERSITY,BOX 571065, WASHINGTON, DC 20057-1065 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD, SUITE 18108, ATLANTA, GA 30345 |
| GEORGIA DEPT OF REVENUE | P.O. BOX 105136, ATLANTA, GA 30348 |
| GEORGIA DEPT OF REVENUE | PROCESSING CENTER,PO BOX 740317, ATLANTA, GA 30374 |
| GEORGIA INCOME TAX DIVISION TRINITY | PO BOX 740317, ATLANTA, GA 30374 |
| GEORGIA INCOME TAX DIVISION TRINITY | P.O. BOX 740397, ATLANTA, GA 30374-0397 |

| Claim Name | Address Information |
|---|---|
| GEORGIA INSURANCE DEPARTMENT | 912 WEST TOWER,#2 MARTIN LUTHER KING DR, ATLANTA, GA 30334 |
| GEORGIA METRO LISTING SERVICE | 1414 MONTREAL ROAD, TUCKER, GA 30084 |
| GEORGIA PACIFIC | 133 PEACH TREE STREET NE, ATLANTA, GA 30303 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS,PO BOX 23038, COLUMBUS, GA 31902 |
| GEORGIA STATE UNIVERISTY FOUNDATION | P.O. BOX 3963, ATLANTA, GA 20073 |
| GEORGIA TECH FOUNDATION, INC | 760 PRING STREET,SUITE 400, ATLANTA, GA 30308 |
| GEORGIA TECH FOUNDATION, INC | 190 NORTH AVENUE, ATLANTA, GA 30313 |
| GEORGIA TENNIS FOUNDATION | 6100 LAKE FOREST DRIVE, SUITE 120, ATLANTA, GA 30328 |
| GEORGIADES & PELIDES | PO BOX 21451, NICOSIA,  1509 CYPRUS |
| GEORGIEV, KRISTIAN | 747 SAMOA DRIVE, CRESTWOOD, MO 63126 |
| GEORGIEVA, NELI PENCHEVA | 2814 MIDDLEBURRY COLLEGE, MIDDLEBURY, VT 05753 |
| GEORGINA GRIFFITHS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| GEOSOFT LTD T/A GRATICULE | 2 BLENHEIM COURT, LEEDS,  LS2 9AE UK |
| GEOTECHNICAL ENGINEERING LIMITED | ROCK HOUSE,LOWER TUFFLEY LANE, GLOUCESTERSHIRE,  GL2 5DT UK |
| GEOTEXT TRANSLATIONS, INC. | 259 WEST 30TH STREET 17TH FL, NEW YORK, NY 10001 |
| GEP II, LLC | 555 FIFTH AVENUE,ATTN:SHARON M. HERBERT,POL:GEP1987 & GEP19888, NEW YORK, NY 10017 |
| GEPHARDT, RICHARD | 916 ST. MICHAEL DRIVE, GAMBRILLS, MD 21054 |
| GEPP & SONS SOLICITORS | 58 NEW LONDON ROAD, CHELMSFORD,  CM2 0PA UK |
| GERALD L. CURTIS | WEATHERHEAD EAST ASIAN INSTIUTE,COLUMBIA UNIVERSITY,420 WEST 118TH STREET, NEW YORK, NY 10027 |
| GEREGHTY, DANA KATHLEEN | 1816 A HYDE STREET, SAN FRANCISCO, CA 94109 |
| GERICHTSKASSE DARMSTADT | MATHILDENPLATZ 12, DARMSTADT,  64283 GERMANY |
| GERICHTSKASSE KOELN | REICHENSPERGERPLATZ 1, KOELN,  50670 GERMANY |
| GERICHTSKASSE WIESBADEN | GERICHTSSTR.2, WIESBADEN,  65185 GERMANY |
| GERICHTSKASSE WUPPERTAL | EILAND 2, WUPPERTAL,  42103 GERMANY |
| GERING CIVIC CENTER | 1050 M STREET, GERING, NE 69341 |
| GERING PUBLIC SCHOOLS | 1500 U STREET, GERING, NE 69341 |
| GERLA, MARISA | 106 CENTRAL ST,WELLESLEY COLLEGE, WELLESLEY, MA 02481 |
| GERLING GLOBAL REINSURANCE | ATTN: KEVIN MCCAFFERTY,717 FIFTH AVENUE,12TH FLOOR, NEW YORK, NY 10022 |
| GERMAN, DAVID | 301 1/2 S. WINEBIDDLE STREET,#3, PITTSBURGH, PA 15224 |
| GERMANTOWN FRIENDS SCHOOL | 31 WEST COULTER STREET, PHILADELPHIA, PA 19144 |
| GERNANDT & DANIELSSON ADVOKATBYRA KB | BOX 5747, STOCKHOLM,  11487 SWEDEN |
| GEROLD POLLMANN | 2465 HOFLEIN BEI BRUCK,VOHBURGERSTRABE 19, LEITHA,   AUSTRIA |
| GERSHON, PIERCE, LISSAK | 175 SOUTH STREET, MORRISTOWN, NJ 07960 |
| GERSON LEHRMAN GROUP INC | 850 THIRD AVENUE, 9TH FLOOR, NEW YORK, NY 10022 |
| GERSON LEHRMAN GROUP INC | BOX 200589, PITTSBURGH, PA 15251-0589 |
| GERSTEN NIXON | NATIONAL HOUSE,60-66 WARDOUR STREET, LONDON,  W1F0TA UK |
| GERSTEN SAVAGE LLP | 600 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| GES EXPOSITION SERVICES | 7050 LINDELL ROAD, LAS VEGAS, NV 89118 |
| GESIF SA | AV. MANOTERAS, 44, MADRID,  28050 SPAIN |
| GESMOSA GBI A V S A | PO DE LA CASTELLANA 89, MADRID,  28046 SPAIN |
| GESMOSA GBI A V S A | ONE BISCAYNE TOWER,SUITE 3301, MIAMI, FL 33131 |
| GESTION SERVICIOS LOGISTICOS | POLIGO INBISA,C/ JUAN ORO, ALCALA DE HENARES,  28806 SPAIN |
| GESU SCHOOL, INC | 1700 W. THOMPSON STREET, PHILADELPHIA, PA 19121 |
| GET KIDS GOING | 10 KING CHARLES TERRACE,SOVEREIGN CLOSE, LONDON,  E1 9HL UK |
| GETTALENTED AG | HADLAUBSTRASSE 2, ZURICH,  CH8044 SWITZERLAND |
| GETTHERE LP | PO BOX 894234, LOS ANGELES, CA 90189 |
| GETTY HOUSE FOUNDATION | 605 SOUTH IRVING BOULEVARD, LOS ANGELES, CA 90005 |

| Claim Name | Address Information |
| --- | --- |
| GETTY IMAGES | P.O.BOX 953604, ST. LOUIS, MO 63195-3604 |
| GETTY IMAGES INC. | P.O.BOX 953604, ST. LOUIS, MO 63195-3604 |
| GETTY IMAGES INC. | ATTN:GENERAL COUNSEL,601 N. 34TH STREET, SEATTLE, WA 98103 |
| GETTY IMAGES INTERNATIONAL LTD | C/O BANK OF AMERICA,LOCKBOX 193,PO BOX 216, WIDENS,    IRELAND |
| GETTY IMAGES INTERNATIONAL LTD | 2ND FLOOR,BLOCK  4,BRACKEN BUSINESS PARK, SANDYFORD, DUBLIN,  18 IRELAND |
| GETTYSBURG COLLEGE | 300 N. WASHINGTON STREET, GETTYSBURG, PA 17325 |
| GETZ, CARLTON A. | 106 IVE DRIVE-APT# 12, CHARLOTTESVILLE, VA 22903 |
| GETZ, PAUL MD SC | 1201 WATER TOWER ROAD, WEST DUNDEE, IL 60118 |
| GFC ECONOMICS | COBORN HOUSE,3 COBORN ROAD, LONDON,  E3 2DA UK |
| GFI | 3 CABOT ROAD, WAYLAND, MA 01778 |
| GFI BROKERS LIMITED | GFI HOUSE,9 HEWETT STREET, LONDON,  EC2A 3RP UK |
| GFI BROKERS LIMITED (JPY) | GFI HOUSE,9 HEWETT STREET, LONDON,  EC2A 3NN UK |
| GFI BROKERS STRUCT | 3 CABOT ROAD, WAYLAND, MA 01778 |
| GFI BROKERS UK | 3 CABOT ROAD, WAYLAND, MA 01778 |
| GFI CLEARED BROKER | 3 CABOT ROAD, WAYLAND, MA 01778 |
| GFI GROUP INC | 1 SNOWDEN STREET, LONDON  EC2A 2DQ,   UK |
| GFI GROUP INC | 9 HEWETT STREET,ACCOUNTING DEPT 4TH FL, LONDON,  EC2A 3NN UK |
| GFI GROUP INC - BLEH | 55 WATER STREET, NEW YORK, NY 10041 |
| GFI GROUP INC. - EDLB - TOTAL | 55 WATER STREET, NEW YORK, NY 10041 |
| GFI GROUP INC. - EDLBIS TOTAL | 55 WATER STREET, NEW YORK, NY 10041 |
| GFI GROUP INC. - EDLBSW - SWAPS | 55 WATER STREET, NEW YORK, NY 10041 |
| GFI GROUP LLC | 15 CASTLEREAGH STREET,14TH FLOOR, SYDNEY,  NSW2000 AUSTRALIA |
| GFI GROUP PTE LTD | 16 COLLYER QUAY,31-00 HITACHI TOWER, ,  049318 SINGAPORE |
| GFI GROUP PTE LTD | 12 COLLYER QUAY,24-02 HITACHI TOWER, ,  4931 SINGAPORE |
| GFI GROUP PTE LTD SINGAPORE | 16 COLLYER QUAY,#31-00 HOTACHI TOWER, ,  049318 SINGAPORE |
| GFI KOREA MONEY BROKERAGE LTD | 18FL  DONGA MEDIA CENTER,139 SEJONGNO 1 GA,JONGNO-GU, SEOUL,   KOREA, REPUBLIC OF |
| GFI SECURITIES LLC | RM 1703,THE CENTRIUM,60 WYNDHAM ST,CENTRAL, ,   HONG KONG |
| GFI SECURITIES LTD | 40-42 RUE LA BOETIE, PARIS,  75008 FRANCE |
| GFINET INC | 100 WALL STREET,ACCOUNTING DEPARTMENT, NEW YORK, NY 10005 |
| GFK EQUITY RESEARCH, INC. | 28 STATE STREET 11TH FLOOR, BOSTON, MA 02109 |
| GFK EQUITY RESEARCH, INC. | 60 STATE STREET,34TH FLOOR-SUITE 3420, BOSTON, MA 02110 |
| GFK MARKETING SERVICES | SHEER HOUSE STATION APPROACH,WEST BY FLEET, SURREY,  KT14 6NL UK |
| GFMS LIMITED | 153-155 REGENT STREET, LONDON,  W1B 4JE UK |
| GHA LLC | 86 TRINITY PLACE, NEW YORK, NY 10006 |
| GHAMSAN, MITRA | 702 BOWDOIN STREET, STANFORD, CA 94309 |
| GHATKOPAR JOLLY GYMKHANA | OPP FATIMA HIGH SCHOOL,KIROL ROAD,VIDHYAVIHAR WEST, MUMBAI, MH 400086 INDIA |
| GHATKOPAR MARKETING PVT LTD | 13/PRADHAN SAGAR,JIVDAYA LANE, GHATKOPAR(W), MUMBAI, MH 400086 INDIA |
| GHEILER, JESSICA | 214 - 1942 HALL, PRINCETON, NJ 08544 |
| GHG HOLDINGS, INC. | 20251 CENTURY BOULEVARD,SUITE 140, GERMANTOWN, MD 20874-1190 |
| GHG SOFTWARE DEVELOPMENTS LTD | REGUS HOUSE, FAIRBOURNE DRIVE,ATTERBURY, MILTON KEYNES,  MK10 9RG UK |
| GHIA, KARTIKEYA | 2101 CHESTNUT STREET,APT# 615, PHILADELPHIA, PA 19103 |
| GHIA, KARTIKEYA | 2400CHESTNUT ST.,APT. 2003, PHILADELPHIA, PA 19103 |
| GHIYA, MANEESHA P | ONE WESTERN AVENUE - APT 344, BOSTON, MA 02163 |
| GHK (HONG KONG) LTD. | ATTN: JONATHAN BEARD,23/F NEICH TOWER,128 GLOUCESTER ROAD, WANCHAI, HONG KONG, HONG KONG |
| GHODADRA, FENIL | P.O. BOX 0698,6 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| GHORM, KEVIN | 184 EASTERN PARKWAY, HILLSIDE, NJ 07205 |
| GHOSH, DEEP | 88 COLUMBIA STREET,APT 1, CAMBRIDGE, MA 02139 |

| Claim Name | Address Information |
| --- | --- |
| GIACOSA RENATO MARIA | VIA A. DA GIUSSANO 18, MILANO,  20145 ITALY |
| GIACOSA RENATO MARIA | VIA IV NOVEMBRE 2, GAVIRATE,  21026 ITALY |
| GIAMMATTEO, MARC A | ONE WESTERN AVENUE,APT 1504, BOSTON, MA 02163 |
| GIANGREGORIO, SEBASTIANO | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GIANNI ORIGONI GRIPPO AND PARTNERS | VIA DELLE QUATTRO FONTANE 20, ROMA,  00184 ITALY |
| GIANNI ORIGONI GRIPPO AND PARTNERS | PIAZZA BELGIOIOSO 2, MILAN,  20121 ITALY |
| GIANNI ORIGONI GRIPPO AND PARTNERS | 6/8 TOKENHOUSE YARD STREET, LONDON,  EC2R 7AS UK |
| GIANNI, ORIGONI & PARTNERS | VIA QUATTRO FONTANE 20, ROME,  00184 ITALY |
| GIANNI, ORIGONI GRIPPO & PARTNERS | ATTN: CESARE VENTO,20, VIA DELLE QUATTRO FONTANE 00184, |
| GIANT FOOD STORES | 229 KENTLANDS BOULEVARD, GAITHERSBURG, MD 20878 |
| GIBBONS, PC | GRIFFINGER & VECCHIONE,1 RIVERFRONT PLAZA, NEWARK, NJ 07102-5496 |
| GIBBS, KEVIN | 4836 RESERVOIR ROAD,NORTHWEST APT #2, WASHINGTON DC, DC 20007 |
| GIBEL & ASSOCIATES | 350 FIFTH AVE,SUITE 2803, NEW YORK, NY 10118 |
| GIBSON DUNN & CRUTCHER LLP | 2-4 TEMPLE AVENUE,TEMPLE HOUSE, LONDON,  EC4YOHB UK |
| GIDE LOYRETTE NOUEL | 26, COURS ALBERT 1ER, PARIS,  75 FRANCE |
| GIDE LOYRETTE NOUEL | 26 COURSE ALBERT 1, PARIS,  75008 FRANCE |
| GIE AXA | ATTN: FABIEN FERRER,9 AVENUE DE MESSINE, PARIS, F75008,    FR |
| GIEDT, CARLY | 112 GAUSS HALL,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| GIES, ERIC | 6525 STONINGTON DRIVE S, TAMPA, FL 33647 |
| GIFFEN COUCH & ARCHER LLP | BRIDGE HOUSE,BRIDGE STREET,LEIGHTON BUZZARD, BEDFORDSHIRE,  LU7 1EB UK |
| GIFT IT (ADONISU) | NAKATSU GRAND BLDG 6F,1-17-26,NAKATSU, KITA-KU,  531-0071 JAPAN |
| GIFT OF LIFE BONE MARROW FDN | 7700 CONGRESS AVENUE, SUITE 2201, BOCA RATON, FL 07042 |
| GIFTBOX, INC | 305 VETERANS BLVD, CARLSTADT, NJ 07072 |
| GIFTCORP, INC. | 20-28 SARGEANT STREET, HARTFORD, CT 06105 |
| GIFTED PORTFOLIO | 216 PARK AVENUE SOUTH,SUITE 1707, NEW YORK, NY 10003 |
| GIFTED PORTFOLIO | 215 PARK AVENUE SOUTH,SUITE 1707, NEW YORK, NY 10003 |
| GIG FASSADENBAU GMBH | INDUSTRIESTRASSE 30, ATTNANG-PUCHHEIM,  4800 AUSTRIA |
| GIGA INFORMATION GROUP LTD | 914 WINDMILL STREET, LONDON,  W1T 2JG UK |
| GIGAMON SYSTEMS LLC | 1650 BERRYESSA ROAD, SAN JOSE, CA 95133 |
| GIGASPACES TECHNOLOGIES | 257 PARK AVENUE SOUTH, NEW YORK, NY 10010 |
| GIGASPACES TECHNOLOGIES, INC | 257 PARK AVE. SOUTH, NEW YORK, NY 10010 |
| GIL AND ROESER INC | 535 FIFTH AVENUE, 34TH FLOOR, NEW YORK, NY 10017 |
| GIL, ALDO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| GIL-BAR INDUSTRIES INC | 5 WEST 19TH STREET, NEW YORK, NY 10011 |
| GILBANE, DANIEL M. | 1008 MASS. AVENUE-#504, CAMBRIDGE, MA 02138 |
| GILBAUGH AGENCY, LLC | P.O. BOX 2513, SCOTTSBLUFF, NE 69363-2513 |
| GILBAUGH INSURANCE | P.O. BOX 2513, SCOTTSBLUFF, NE 69363-2513 |
| GILBERT + TOBIN | 2 PARK STREET,SYDNEY, ,  2000 AUSTRALIA |
| GILBERT TWEED ASSOCIATES PVT LTD | 55 COMMUNITY CENTER,MEZZANINE FLOOR,EAST OF KAILASH, NEW DELHI,  110065 INDIA |
| GILBERT'S PROFESSIONAL PEST CONTROL, INC | 200 S. SPRING GARDEN ST.,#C, CARLISLE, PA 17013 |
| GILCHRIST, MICKEY | MC BOX 2396, MIDDLEBURY, UT 05753 |
| GILDA'S CLUB | 195 W HOUSTON STREET, NEW YORK, NY 94010 |
| GILDA'S CLUB CHICAGO | 537 NORTH WELLS STREET, CHICAGO, IL 60610 |
| GILDAS CLUB WESTCHESTER INC | 80 MAPLE AVENUE, WHITE PLAINS, NY 10601 |
| GILDAS CLUB WORLDWIDE | 322 8TH AVENUE,SUITE 1402, NEW YORK, NY 10001 |
| GILDER PUBLISHING | P.O. BOX 5476, HARLAN, IA 51593 |
| GILES, MARK | 5533 W UNIVERSITY BLVD, DALLAS, TX 75254 |

| Claim Name | Address Information |
|---|---|
| GILFORD SECURITIES INCORPORATED | 777 THIRD AVENUE  17TH FLOOR, NEW YORK, NY 10017 |
| GILGANDRA SHIRE COUNCIL | ATTN: GUY MCANALLY ELWIN,PO BOX 23, GILGANDRA, NSW,  2827 |
| GILKISON PATTERSON INVESTMENT ADV. | ATTN: CATHY TARABOCHIA,1901 N. BEAUREGARD STREET,#300, ALEXANDRIA, VA 22311 |
| GILL ASSOCIATES | 2025 HAMBURG TURNPIKE, WAYNE, NJ 07470 |
| GILL HART | BASEMENT FLAT,30 MOUNT VIEW ROAD, LONDON,  N4 4HX UK |
| GILL, MAUREEN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| GILL, PAUL | 308 BLACKSMITH ROAD, LEVITTOWN, NY 11756 |
| GILL, RICHA | 1508 15TH STREET,APT 1, TROY, NY 12180 |
| GILLEN, SEAN | 209 N JULIAN ST, NAPERVILLE, IL 60540 |
| GILLESPIE, GARY | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GILLESPIE, ROBINSON, & GRIMM | ATTN: LEE ANN PLAIA,80 FIELD POINT ROAD,PO BOX 2220, GREENWICH, CT 06836 |
| GILLETTE, CHRIS | 1322 CHESTNUT STREET, SAN FRANCISCO, CA 94123 |
| GILLIAM AND CO | 15 WEST 53RD STREET 34F, NEW YORK, NY 10019-5401 |
| GILLIAM, GRANT | DUKE UNIVERSITY,BOX 95487, DURHAM, NC 27708 |
| GILLIM, MICHAEL | MC BOX 3662, MIDDLEBURY, VT 05753 |
| GILLMAN, BRAD | 2437 FRANCISCO STREET, SAN FRANCISCO, CA 94123 |
| GILLY OKE | 17 NOTTINGHAM HOUSE,SHORTS GARDEN,COVENT GARDEN, LONDON,  WC2H 9AX UK |
| GILMAN, JON | 27 WILTSHIRE RD, WYNNEWOOD, PA 19096 |
| GILMARTIN POSTER & SHAFTO | 845 THIRD AVE, NEW YORK, NY 10022 |
| GILMOUR, ALLAN D. | P.O. BOX 1810, BIRMINGHAM, MI 48012-1810 |
| GILROY, PATRICK | 4411 PARK AVENUE, NASHVILLE, TN 37209 |
| GILSANZ, MURRAY, STEFICEK, LLP | 129 WEST 27TH STREET, NEW YORK, NY 10001 |
| GILSANZ, MURRAY, STEFICEK, LLP | 95 UNIVERSITY PLACE, 3RD FL, NEW YORK, NY 10003 |
| GIMME CREDIT LLC | 17 STATE STREET 7TH FLOOR, NEW YORK, NY 10004 |
| GIMME CREDIT PUBLICATIONS INC. | 17 STATE STREET, 7TH FLOOR, NEW YORK, NY 10004 |
| GINANNI, ROCHELLE A. | 209 N. BALTIMORE AVENUE, MT. HOLLY SPRINGS, PA 17065 |
| GINNZA YASUKOU | 7-8-14 GINZA,CHUO-KU, TOKYO,  104-0061 JAPAN |
| GINTSU | 1-25-8,HONGO,BUNKYO-KU, TOKYO,  113-0033 JAPAN |
| GINZA YUKICHO | SUCCESS  GINZA 7 BUILDING,7-13-10 GINZA, CHUO-KU,  104-0061 JAPAN |
| GINZLER, ELLEN M. | 77 EAST 12TH STREET,APT. 11J, NEW YORK, NY 10003 |
| GIOCO RESTAURANT CORP. | 133 E. 61ST STREET, NEW YORK, NY 10021 |
| GIOINO, MARK | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| GIORDANO JAZZ DANCE CHICAGO | 614 DAVIS STREET, EVANSTON, IL 60201 |
| GIOVANNI VERONESE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| GIPS MANAGEMENT & PERSONNEL CONSULTANTS | 15, VEENA BEENA,OPP BANDRA STATION (WEST), MUMBAI, MH 400050 INDIA |
| GIRAG SARL | 13 CHEMIN DE LEVANT, FERNEY-VOLTAIRE (FRANCE),  01210 FRANCE |
| GIRI CONSULTING SERVICES | 502 BLDG NO 3,SHREE SWAMI KRUPA,DHOKALI NAKA,KOLSHET RD THANE (W), MUMBAI, MH 400607 INDIA |
| GIRL SCOUT COUNCIL OF | SOUTHWESTERN CONNECTICUT,529 DANBURY ROAD, WILTON, CT 06897 |
| GIRL SCOUTS COUNCIL OF GREATER NEW YORK | 43 WEST 23RD STREET, NEW YORK, NY 10010-4283 |
| GIRL SCOUTS OF CHICAGO | 222 SOUTH RIVERSIDE PLAZA,SUITE 2120, CHICAGO, IL 60606 |
| GIRL SCOUTS OF ROLLING HILLS | COUNCIL,1171 ROUTE 28 NORTH BRANCH, NORTH BRANCH, NJ 08876 |
| GIRL SCOUTS OF WESTCHESTER | PUTNAM, INC.,2 GREAT OAK LANE, PLEASANTVILLE, NY 10570 |
| GIRLS IN THE GAME | UNION PARK FIELDHOUSE,1501 WEST RANDOLPH STREET, CHICAGO, IL 60607 |
| GIRLS INCORPORATED | 120 WALL STREET, NEW YORK, NY 10005-3902 |
| GIRLS INCORPORATED OF ORANGE COUNTY | 1815 ANAHEIM STREET, COSTA MESA, CA 92627 |
| GIRLS WRITE NOW INC | KNOW AS GWN,520 EIGHT AVENUE  SUITE  2020, NEW YORK, NY 10018 |
| GIROTRA, MONA | 6 SOLDIERS FIELD PARK,APT 406, BOSTON, MA 02163 |

| Claim Name | Address Information |
| --- | --- |
| GIRVIN & FERLAZZO P.C. | 20 CORPORATE WOODS BLVD., ALBANY, NY 12211 |
| GISHAN DISSANAIKE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| GITLIN, WALTER | 1180 SMITH DRIVE SOUTH, SOUTHHOLD, NY 11971-4475 |
| GIUDICE, ANTONELLO | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GIULA MARIA ARPWATI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| GIULIA MANTOVANI | CARE OF LEHMNAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| GIVE THE GIFT OF SIGHT FOUNDATION | 4000 LUXOTTICA PLACE, MASON, OH 45040 |
| GIVE TO COLUMBIA | 401 ALLENDALE RD, KEY BISCAYNE, FL 33149 |
| GIVE WAY | 22 THE AVENUES,TEAM VALLEY, GATESHEAD,   NE11ONJ UK |
| GIVEINDIA | 3RD FLOOR, WEST KHETWADI,MUNICIPAL   SCHOOL,KHETWADI LANE NO 5, MUMBAI, MH 400004 INDIA |
| GJ MAUGHAN & ASSOCIATES, LLC | 257 KNOLL AVENUE, PARK RIDGE, NJ 07656 |
| GJSATTY, LTD. | 126 WEST 22ND STREET, NEW YORK, NY 10011 |
| GK TELECOMMUNICATIONS | 45 BROADWAY, NEW YORK, NY 10006 |
| GK WEST LLC | 13-15 WEST 54TH STREET, NEW YORK, NY 10019 |
| GKI COMMERCIAL REAL ESTATE 1 LTD. | LOT 2 & 3, LEVEL 3,WISMA LAZENDA JALAN KEMAJUAN, LABUAN,   87000 F.T. MALAYSIA |
| GKI COMMERCIAL REAL ESTATE 2 LTD. | LOT 2 & 3, LEVEL 3,WISMA LAZENDA JALAN KEMAJUAN, LABUAN,   87000 F.T. MALAYSIA |
| GKI DEVELOPMENT INC. | 10TH FLOOR, HANWHA BUILDING,110 SOKONG-DONG,JUNG-KU, SEOL,   KOREA |
| GKI KOREA DEVELOPMENT LIMITED | LOT 2 & 3, LEVEL 3,WISMA LAZENDA JALAN KEMAJUAN, LABUAN,   87000 F.T. MALAYSIA |
| GKI KOREA LIMITED | LOT 2 & 3, LEVEL 3,WISMA LAZENDA JALAN KEMAJUAN, LABUAN,   87000 F.T. MALAYSIA |
| GKI KOREA MANAGEMENT LIMITED | LOT 2 & 3, LEVEL 3,WISMA LAZENDA JALAN KEMAJUAN, LABUAN,   87000 F.T. MALAYSIA |
| GL COMMERCIAL REAL ESTATE I, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| GL ERSTE PORTFOLIO GMBH | ESCHENHEIMER ANGLAGE 1, ,   GERMANY |
| GL TRADE | 42 RUE NOTRE-DAME DES VICTOIRES, PARIS,   75002 FRANCE |
| GL TRADE AMERICAS INC. | 261 MADISON AVE, NEW YORK, NY 10016 |
| GL TRADE AMERICAS INC. | 261 MADISON AVENUE,16TH FLOOR, NEW YORK, NY 10016 |
| GL TRADE JAPAN | DAIDO SEIMEI KASUMIGASEKI BLDG.3F,1-4-2,KASUMIGASEKI, CHIYODA-KU,   100-0013 JAPAN |
| GL TRADE LIMITED | 42 RUE NOTRE DAME DES VICTOIRES, PARIS,   75002 FRANCE |
| GL TRADE LIMITED | 11/F, ONFEM TOWER,29 WYNDHAM STREET, CENTRAL,   HONG KONG |
| GL TRADE LIMITED | 47-53CANNON STREET, LONDON,   EC4M 5SH UK |
| GL TRADE, INC | 261, MADISON AVENUE, 16TH FLOOR, NEW YORK, NY 10016 |
| GLACIER INSURANCE AG | ZOLLSTRASSE 82,ATTN:JASON MORTIMER, POL:ND166, SCHAAN,   FL-9494 LIECHTENSTEIN |
| GLADES ACADEMY OF AGRICULTURAL | P.O. BOX 3254, WEST PALM BEACH, FL 33402 |
| GLADNEY FUND | 6300 JOHN RYAN DRIVE, FORT WORTH, TX 76132 |
| GLADSTONE MRM LIMITED | ATTN:PAUL CALWAY,GLADSTONE BUILDING HITERCROFT ROAD, WALLINGFORD, OXFORD, ENGLAND |
| GLADSTONE MRM LIMITED | GLADSTONE BUILDING HITERCROFT ROAD, WALLINGFORD, OXFORD,   ENGLAND |
| GLADSTONE, CAROLINE | 3612 N. STREET NW, WASHINGTON, DC 20007 |
| GLASBAU HAHN GMBH + CO. KG | HANAUER LANDSTR. 211, FRANKFURT AM MAIN,   60314 GERMANY |
| GLASS RATNER ADVISORY & CAPITAL GROUP | 3391 PEACHTREE ROAD,SUITE 330, ATLANTA, GA 30326 |
| GLASS, LEWIS & CO LLC | 575 MARKET STREET,16TH FLOOR, SAN FRANCISCO, CA 94105 |
| GLASS, MARK | 50 WEST 84TH STREET,APT 2, NEW YORK, NY 10024 |
| GLASSER LEGALWORKS | 150 CLOVE ROAD, LITTLE FALLS, NJ 07424 |
| GLASSEY, OLIVIER | 609 ESCONDIDO ROAD,APT 229, STANFORD, CA 94305 |
| GLASSHOUSE TECHNOLOGIES (UK) LIMITED | ST GEORGE'S HOUSE,31-33 MONUMENT HILL, WEYBRIDGE,   KT13 8RN UK |
| GLASSHOUSE TECHNOLOGIES INC. | ATTN:KARL JOHNSEN,200 CROSSING BOULEVARD, FRAMINGHAM, MA 01702 |
| GLASSHOUSE TECHNOLOGIES INC. | 200 CROSSING BOULEVARD, FRAMINGHAM, MA 01702 |
| GLAZING CONCEPTS, LLC | 440 ASH AVENUE, BENSALEM, PA 19020 |

| Claim Name | Address Information |
|---|---|
| GLEEDS IB+RICA S.A. | TBC, TBC,  TBC SPAIN |
| GLEISS LUTZ | MENDELSSOHNSTRASSE 87,D-60325, FRANKFURT,   GERMANY |
| GLEISS LUTZ | STEUERBERALEM,STUTTGART PR 136,FRIEDRICHSTRABE 71, BERLIN,  D10117 GERMANY |
| GLEISS LUTZ | MENDELSSOHNSTRASSE 87, FRANKFURT,  D60325 GERMANY |
| GLEN RIDGE EDUCATIONAL FNDT | PO BOX 8063, GLEN RIDGE, NJ 07039 |
| GLEN RIDGE VOL FIRE & AMBULANCE | 3 HERMAN STREET, GLEN RIDGE, NJ 07028 |
| GLEN URQUHART SCHOOL | 74 HART STREET, BEVERLY FARMS, MA 01915 |
| GLENARBOR GOLF CLUB LLC | 234 BEDFORD CENTER ROAD, BEDFORD HILLS, NY 10507 |
| GLENBROOK LIFE AND ANNUITY | 300 N. MILWAUKEE AVENUE, VERNON HILLS, IL 60061 |
| GLENEAGLES HOTEL | AUCHTERARDER, PERTHSHIRE,  PH3 1NF UK |
| GLENISTERS SOLICITORS | 269 FIELD END ROAD,EASTCOTE, RUISLIP,  HA4 9LS UK |
| GLENMEDE TRUST COMPANY | ATTN: CHRIS COLARIK,1650 MARKET STREET,SUITE 1200, PHILADELPHIA, PA 19103 |
| GLENN JAY SATTY | 126 WEST 22ND STREET, NEW YORK, NY 10011 |
| GLENN KIRWIN 9/11 SCHOLARSHIP FUND | P.O. BOX 3446,UNIVERSITY OF VIRGINIA, CHARLOTTESVILLE, VA 22903 |
| GLENN M. GROSSMAN | 505 COCONUT CIRCLE, , FL 33326 |
| GLENROCK ASSOCIATES LLC | ATTN: PAUL PATTERSON,444 WEST 49TH STREET, SBG, NEW YORK, NY 10019 |
| GLENVIEW EDUCATION FOUNDATION | P.O. BOX 558, GLENVIEW, IL 60025 |
| GLG GLOBAL CONVERTIBLE FUND PLC | 3 BURLINGTON ROAD, DUBLIN 4,   IRELAND |
| GLG INVESTMENT II PLC | MATSACK TRUST LIMITED 3 BURLINGTON ROAD, DUBLIN 4,  4 IRELAND |
| GLG INVESTMENT III PLC | 3 BURLINGTON ROAD, DUBLIN 4,   IRELAND |
| GLG PARTNERS ASSET MANAGEMENT LIMITED | MATSACK TRUST LIMITED 3 BURLINGTON ROAD/, DUBLIN 4,   IRELAND |
| GLICK, MICHAEL | 860 BEACON STREET,APT. 705, BOSTON, MA 02215 |
| GLICKMAN, TODD | 211 W GILMAN ST APT 3W, MADISON, WI 53703 |
| GLISSANDO GOLF CLUB | 30 BANCHI,TOYOMI, NARITA-SHI,   JAPAN |
| GLITNIR BANK LTD | POHJOISESPLANADI 33 A, HELSINKI,  FI00100 FINLAND |
| GLOBAL ACCESS ADVISORY PARTNERS | YANABA BLDG 2F,6-7-10 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| GLOBAL ACCESS LTD. | 1-8-2 MARUNOUCHI, CHIYODA-KU,  100-0005 JAPAN |
| GLOBAL AIDS INTERFAITH ALLIANCE | P.O. BOX 29110, SAN FRANCISCO, CA 94129 |
| GLOBAL ARC ADMINISTRATION | ATTN:  CORENE STRAUSS,LEVEL 4, 45 CLARENCE STREET, SYDNEY, AUSTRALIA,  NSW2000 AUSTRALIA |
| GLOBAL ARTICHOKE | COURT HOUSE,LOWER HOUSE FARM,STOCKTON TERME, ,  WR6 6UT UK |
| GLOBAL ASSOCIATES EXECUTIVE SEARCH | ROOM 2015 - 2017, JARDINE HOUSE,1 CONNAUGHT PLACE, CENTRAL |
| GLOBAL BENCHMARKING GROUP | SPUISTRAAT 112D, AMSTERDAM,  1012 VA NETHERLANDS |
| GLOBAL BOX LTD | 21 HA ARBAA ST,PLATIMUM TOWER, TEL AVIV  64739,   ISRAEL |
| GLOBAL BUSINESS COALITION ON | 1230 AVENUE OF THE AMERICAS,4TH FLOOR, NEW YORK, NY 10020 |
| GLOBAL COAL | 9 KING STREET, LONDON, ECZV8EA,  UNITED KINGDOM |
| GLOBAL COMMERCIAL REAL ESTATE | (CAYMAN) INC,M&C CORP SVCS LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, GEORGE TOWN,  CAYMAN ISLANDS |
| GLOBAL COMMERCIAL REAL ESTATE (HK) LTD | 35TH FLOOR,8 FINANCE STREET,2 INTERNATIONAL CENTRE,CENTRAL, ,  HONG KONG |
| GLOBAL COMMERCIAL REAL ESTATE JAPAN INC | ROPPONGI HILLS MORI TOWER 15F, 6-10-1,ROPPONGI,MINATO-KU, TOKYO,  106-6115 JAPAN |
| GLOBAL COMPLIANCE SERVICES INC | PO BOX 60941, CHARLOTTE, NC 28260-0941 |
| GLOBAL COMPUTER SUPPLIES | DEPT 7777,P.O.BOX 5133, CHICAGO, IL 60680-5133 |
| GLOBAL CONSULTANTS,INC. | PO BOX 5631, PARSIPPANY, NJ 07054 |
| GLOBAL CONSULTANTS,INC. | 25 AIRPORT ROAD, MORRISTOWN, NJ 07960 |
| GLOBAL CREDIT SECURITIES LLP | 306 COPPERGATE HOUSE,16 BRUNE STREET, LONDON UNITED KINGDOM,  E1 7NJ UK |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC.,WESSEX HOUSE,45 REID STREET, HAMILTON,  HM 12 BM |
| GLOBAL CROSSING | 38 CADOGAN STREET, GLASGOW,  G2 7AX UK |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC.,200 PARK AVE STE 300, FLORHAM PARK, NJ 07932-1026 |
| GLOBAL CROSSING (UK) TELECOMMUNICATIONS | OAKWOOD,CHINEHAM BUSINESS PARK, -,  RG24 8NA UK |

| Claim Name | Address Information |
|---|---|
| GLOBAL CROSSING COMMUNICACOES DO BRASIL | AV. MARGINAL, 261-COTIA,CEP 06708-030,SAO PAULO - SP    BRAZIL, ,    BRAZIL |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | PO BOX 26649, NEW YORK, NY 10087-6649 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | PO BOX 741276, CINCINNATI, OH 45274-1276 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | DEPARTMENT 518, DENVER, CO 80291-0518 |
| GLOBAL CROWN CAPITAL | 101 CALIFORNIA STREET, SAN FRANCISCO, CA 94111 |
| GLOBAL CUSTODIAN | FINANCIAL 1 RED BOX PUBLISHING SERV,40 BOWLING GREEN LANE, LONDON,   EC1RONE UK |
| GLOBAL DESIGN NETWORK OF NY, INC. | 150 BROADWAY, SUITE 1313, NEW YORK, NY 10038 |
| GLOBAL EDUCATION FACILITATORS, INC | MILLENNIUM HOUSE BUSINESS CENTER,12, TRUBNAYA STREET,RUSSIAN FEDERATION, MOSCOW,  127045 RUSSIAN FEDERATION |
| GLOBAL ENDOWMENT MANAGEMENT, LP | ATTN: RYAN PATTERSON,100 N. TRYON STREET,SUITE 2770, CHARLOTTE, NC 28202 |
| GLOBAL ENERGY DECISIONS LTD | THE TRIANGLE,5 HAMMERSMITH GROVE, LONDON,   W6 0LG UK |
| GLOBAL ENERGY DECISIONS, INC. | 5 HAMMERSMITH GROVE, LONDON W6 0LG, UK,    ENGLAND |
| GLOBAL ENERGY DECISIONS, INC. | 1495 CANYON BOULEVARD, BOULDER, CO 80302 |
| GLOBAL EQUITIES | 23 RUE BALZAC, PARIS,  75008 FRANCE |
| GLOBAL EQUITIES RESEARCH, LLC | 18 TERRACE AVENUE, HALF MOON BAY, CA 94019 |
| GLOBAL EQUITY ANALYTICS & RESEARCH, LLC | 15 SPRING HILL DRIVE, WEST ORANGE, NJ 07052 |
| GLOBAL EVENT GROUP | 1500 SUMMER STREET-2ND FLOOR, STAMFORD, CT 06905 |
| GLOBAL EXECUTIVE CONSULTANTS LIMITED | SUITE 502, GRAND MILLENNIUM PLAZA,181 QUEEN'S ROAD, CENTRAL |
| GLOBAL FOREST PARTNERS | ATTN: KURT AKERS,TRADE CENTER, 24 ARRPORT ROAD,4TH FL, WEST LEBANON, NH 03784 |
| GLOBAL FOREX TRADING | 4760 FULTON ST, SUITE 201, ADA, MI 49301 |
| GLOBAL FUND FOR WOMEN INC | 1375 SUTTER ST,SUITE 400, SAN FRANCISCO, CA 94109 |
| GLOBAL HOMU JIMUSHO | MS BLDG 7F,1-12-7,IIDABASHI,CHIYODA-KU, TOKYO,  NA JAPAN |
| GLOBAL ICE CUBES LTD | UNIT 41, 3 HALIFAX ROAD,THE METROPOLITAN CENTRE, GREENFORD,  UB6 8XU UK |
| GLOBAL IMPACT | 66 CANAL CENTRAL PLAZA,SUITE 310, ALEXANDRIA, VA 22314 |
| GLOBAL INDEX ADVISORS | ATTN: LISA JENKINS,29 NORTH PARK SQUARE NE,SUITE 201, MARIETTA, GA 30060 |
| GLOBAL INFORMATION, INC | 901 FARMINGTON AVENUE, WEST HARTFORD, CT 06119 |
| GLOBAL INSIGHT COMPANY | VIA SANTA MARIA SEGRETA 6, MILAN,  120123 ITALY |
| GLOBAL INSIGHT FRANCE | 117 QUAI DE VALMY, PARIS,  75010 FRANCE |
| GLOBAL INSIGHT INC | 1000 WINTER STREET-SUITE 4300N, WALTHAM, MA |
| GLOBAL INSIGHT INC | PO BOX 945937, ATLANTA, GA 30394-5937 |
| GLOBAL INSIGHT LIMITED | WIMBLEDON BRIDGE HOUSE, 5TH FLOOR,1 HARTFIELD ROAD, LONDON,  SW19 3RU UK |
| GLOBAL INTERACTIONS LTD | TRUSTNET CHAMBERS,P.O BOX 3444,ROAD TOWN, TORTOLA,    VIRGIN ISLANDS (BRITISH) |
| GLOBAL INVESTMENT RESEARCH INC | 100 MILL PLAIN ROAD, DANBURY, CT 06811 |
| GLOBAL INVOLVEMENT THROUGH ED | P.O. BOX 261006, HIGHLANDS RANCH, CO 80163 |
| GLOBAL JEWISH ASSISTANCE AND RELIEF | 1485 UNION STREET, BROOKLYN, NY 11213 |
| GLOBAL KIDS, INC. | 561 BROADWAY - 6TH FLOOR, NEW YORK, NY 10012 |
| GLOBAL KNOWLEDGE NETWORK TRAINING LTD | MULBERRY BUSINESS PARK,FISHPONDS ROAD, WOKINGHAM,  RG412GY UK |
| GLOBAL KNOWLEDGE TRAINING LLC | 13279 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-3279 |
| GLOBAL KOREA INVESTMENTS I LIMITED | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| GLOBAL KOREA INVESTMENTS LTD | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| GLOBAL LINK | STATE STREET CORPORATION,225 FRANKLIN STREET, BOSTON, MA 02110 |
| GLOBAL LINK | STATE STREET FINANCIAL CENTER,ONE LINCOLN STREET, SIXTH FLOOR,P.O. BOX 5501, BOSTON, MA 02206 |
| GLOBAL LINK JAPAN, INC. | TOKYO, TOKYO,   JAPAN |
| GLOBAL MARKETING PARTNERS, LLC | 564 FORBES AVENUE, SUITE 804, PRESTO, PA 15219 |
| GLOBAL MINING RESEARCH | 35 CLARENCE STREET,SUITE 804, LEVEL B, SYDNEY AUSTRALIA,  NSW2000 AUSTRALIA |
| GLOBAL OBJECTIVES LTD | 452 FIFTH AVE,4TH FLOOR,ATTN: KAVIA PERSAUD, NEW YORK, NY 10018 |
| GLOBAL OPTIONS | 115  GURU GOBIND SINGH,JAY COACH,GOREGAON (E), MUMBAI, MH 400063 INDIA |

| Claim Name | Address Information |
|---|---|
| GLOBAL PAYMENTS CHECK RECOVERY | PO BOX 638, WHEAT RIDGE, CO 80034 |
| GLOBAL PRINCIPAL STRATEGIES LOANS INC. | 745 7TH AVENUE, NEW YORK, NY 10019 |
| GLOBAL PROPERTY RESEARCH | BEETHOVENSTRAAT 300,P.O. BOX 75666,1070 AR AMSTERDAM, NETHERLANDS, NETHERLANDS |
| GLOBAL REALTY OUTSOURCING, INC. | P.O. BOX 18932, NEWARK, NJ 07191-8932 |
| GLOBAL RESEARCH DISTRIBUTION | 128 WEST 26TH STREET, NEW YORK, NY 10001 |
| GLOBAL RESEARCH DISTRIBUTION | 128 WEST 26TH STRREET, NEW YORK, NY 10001 |
| GLOBAL RESEARCH DISTRIBUTION | PO BOX 26306, NEW YORK, NY 10087-6306 |
| GLOBAL RESORTS, INC. | 1050 E FLAMINGO RD, W356, LAS VEGAS, NV 89119 |
| GLOBAL SAGE JAPAN | LEVEL 31,SHIROYAMA TRUST TOWER,4-3-1,TORANOMON, MINATO-KU,  105-6031 JAPAN |
| GLOBAL SAGE LIMITED | 53F, CENTRAL PLAZA,SUITE 5305,18 HARBOUR ROAD, ,   HONG KONG |
| GLOBAL SAGE LIMITED | 53F, CENTRAL PLAZA, SUITE 5305,18 HARBOUR ROAD, HONG KONG,   HONG KONG |
| GLOBAL SECURITIES | RIHTIM CAD NO 57,KARAKOY 34425, ISTANBUL,    TURKEY |
| GLOBAL SECURITIES USA | 600 LEXINGTON AVENUE 14TH FL, NEW YORK,  10022 |
| GLOBAL SECURITIZATION SERVICES LLC | CHURCH STREET STATION,P.O. BOX 6139, NEW YORK, NY 10249-6139 |
| GLOBAL SECURITY SERVICES, LLC | 877 BALTIMORE ANNAPOLIS BLVD,SUITE 310, SEVERNA PARK, MD 21146 |
| GLOBAL SILVERHAWK, INC | NO.2 AB BLDG, 6F,3-1-17,ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| GLOBAL SOURCE | 641 LEXINGTON AVENUE,18TH FLOOR, NEW YORK, NY 10022 |
| GLOBAL SPECIAL SITUATIONS RESEARCH | 325 WEST 38TH STREET,SUITE 1206, NEW YORK, NY 10018 |
| GLOBAL SWITCH (GENERAL PARTNER) LIMITED | GLOBAL SWITCH HOUSE,3 NUTMEG HOUSE, LONDON,  E14 2AX UK |
| GLOBAL SWITCH (LONDON N2) LTD | GLOBAL SWITCH HOUSE,3 NUTMEG LANE, LONDON,  E14 2AX UK |
| GLOBAL SYSTEMS SEARCH, INC | 1 PIN OAK ROAD, WEST CALDWELL, NJ 07006 |
| GLOBAL TAIWAN INVESTMENTS LTD | M&C CORPORATE SERVICES LTD, UGLAND HOUSE,SOUTH CHURCH STREET, PO BOX 309,GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| GLOBAL THAI PROPERTY FUND | , BANGKOK 10 |
| GLOBAL TRAFFIC AG | FRACH WEST/EINGANG 2,POSTFACH 173, ZURICH-FLUGHAFEN,  8058 SWITZERLAND |
| GLOBALCOM INC | 4070 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| GLOBALIZE | 2401 PENNSYLVANIA AVENUE NW, SUITE 610, WASHINGTON, DC 20037 |
| GLOBALSTAR USA LLC | PO BOX 79348, CITY OF INDUSTRY, CA 91716-9348 |
| GLOBALSTAR, USA | P.O. BOX 30519, LOS ANGELES, CA 90030-0519 |
| GLOBALT INVESTMENTS | ATTN: MEGAN BUSBY,3280 PEACHTREE RD NW,SUITE 500, ATLANTA, GA 30305 |
| GLOBALTHAI DOT COM (CAYMAN) LIMITED | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| GLOBANET CONSULTING SERVICES | 14724 VENTURA BLVD.,SUITE 507, SHERMAN OAKS, CA 91403 |
| GLOBCALL COMMUNICATIONS LTD. | 15 HAMELACHA ST.,PARK AFEK, ROSH HA'AYIN,  48091 ISRAEL |
| GLOBCALL COMMUNICATIONS LTD. | 2 MIVTACHIM ST., MATALON, PETACH TIQVA,  49170 ISRAEL |
| GLOBE BUSINESS PUBLISHING | ONE CATHEDRAL STREET,LONDON BRIDGE, LONDON,  SE1 9DE UK |
| GLOBE GAS EQUIPMENTS INDUSTRY PVT LTD | SHAH&NAHAR INDL ESTATE,UNIT NO.139, A/2 BLDG,LOWER PAREL , MUMBAI, MH 400013 INDIA |
| GLOBE STORAGE & MOVING | COMPANY INC,36 BLEEKER STREET, NEW YORK, NY 10012 |
| GLOBECAST NORTH AMERICA | P.O. BOX 930413, ATLANTA, GA 31193-0413 |
| GLOBES | XXX, TEL AVIV,   ISRAEL |
| GLOBES PUBLISHER (1983) LTD | 53 ETZEL STREET, RISHON LE-ZION, ISRAEL,  75706 ISRAEL |
| GLOBES PUBLISHER NEWSPAPER (1983) LTD. | 53 HAEZEL ST, RISHON LETZION,  75706 ISRAEL |
| GLOCAP SEARCH, LLC | 156 WEST 56TH STREET,4TH FLOOR, NEW YORK, NY 10019 |
| GLOECKLER OTTO, GMBH | POSTFACH 70 04 53, FRANKFURT AM MAIN,  60554 GERMANY |
| GLORIOUS FOOD | 504 EAST 74TH STREET, NEW YORK, NY 10021 |
| GLOW MEDIA & MARKETING, INC | 315 W. 39TH STREET,SUITE 1201, NEW YORK, NY 10018 |
| GLOW TECHNOLOGIES ORGANIZATION | 5-14 51ST AVENUE,3RD FLOOR, LONG ISLAND CITY, NY 11101 |
| GLOWPOINT | 225 LONG AVENUE, HILLSIDE, NJ 07205 |

| Claim Name | Address Information |
|---|---|
| GLS MEMORIAL FUND | P.O.BOX 2486, NEW YORK, NY 75205 |
| GLUCH, CHARLES J. | 17907 KUYKENDAHL,SUITE 200, SPRING, TX 77379 |
| GLUESING, PATRICK | 18510 DIXIE BELLE LANE, MONTPELIER, WV 23912 |
| GLUMAC | 16735 VON KARMAN AVENUE,SUITE 250, IRVINE, CA 92606 |
| GMAC COMMERCIAL FINANCE LTD | SOVEREIGN HOUSE CHURCH STREET, BRIGHTON,  BN1 1SS UK |
| GMAC COMMERCIAL MORTGAGE CORP | WALL STREET PLAZA,88 PINE STREET, 21ST FL, NEW YORK, NY 10005 |
| GMAC COMMERCIAL MORTGAGE CORP | 200 WITMER ROAD, HORSHAM, PA 19044 |
| GMAC COMMERCIAL MORTGAGE CORP | 5730 GLENRIDGE DRIVE,SUITE 104, ASSET MGMT UNIT, ATLANTA, GA 30328 |
| GMAC COMMERCIAL MORTGAGE CORP | 101 EAST KENNEDY BOULEVARD,SUITE 2420, TAMPA, FL 33602-5148 |
| GMAC COMMERCIAL MORTGAGE CORP | 10040 REGENCY CIRCLE, OMAHA, NE 68134 |
| GMAC COMMERCIAL MORTGAGE CORP | 10940 WILSHIRE BOULEVARD,SUITE 1500, LOS ANGELES, CA 90024 |
| GMAC COMMERCIAL MORTGAGE CORP | 550 CALIFORNIA STREET, 12TH FL, SAN FRANCISCO, CA 94104 |
| GMAC GLOBAL RELOCATION SVCS. | 150 MOUNT BETHEL ROAL, WARREN, NJ 07059-0928 |
| GMAC MORTGAGE CORPORATION | GMAC RESIDENTIAL,1100 VIRGINIA DRIVE, FORT WASHINGTON, PA 19034 |
| GMAC MORTGAGE CORPORATION | 500 ENTERPRISE DRIVE, HORSHAM, PA 19044 |
| GMAP CONSULTING | ONE PARK LANE, LEEDS,  LS3 1EP UK |
| GMG FINANCE LIMITED | AIB INTERNATIONAL CENTRE,IFSC, DUBLIN,  1 IRELAND |
| GMP SECURITIES | 145 KING STREET WEST,SUITE 300, TORONTO ONTARIO CANADA,  M5H 1J8 CANADA |
| GN MORTGAGE | 4000 WEST BROWN DEE ROAD, BROWN DEE, WI 53209 |
| GN NETCOM GMBH | TRABERHOFSTRASSE 12, ROSENHEIM, BY 83026 GERMANY |
| GNI LIMITED | OLD MUTUAL PLACE,2 LAMBETH HILL, LONDON,  EC4V 4GG UK |
| GNSDINGER AM SCHAFFAUSERPLATZ AG | POSTFACH 162, ZURICH,  8042 SWITZERLAND |
| GO SOLUTIONS INC. | 10701 DANKA WAY NORTH,SUITE 100, ST. PETERSBURG, FL 33716 |
| GO! EXPRESS & LOGISTICS FRANKFURT GMBH | STUETZLAECKERWEG 13, FRANKFURT,  60489 GERMANY |
| GOAL USA FUND | 137 FIFTH AVENUE,9TH FLOOR, NEW YORK, NY 10010 |
| GOAL-GIVING OPEN ACCESS TO LEARNING, INC | 25 REYMAN ROAD, LYNBROOK, NY 11563 |
| GOBBELL HAYS PARTNERS, INC. | 217 FIFTH AVENUE NORTH, NASHVILLE, TN 37219 |
| GODBOLE, NAMRATA | CHAPIN C2038AY,700 HEALTH SCIENCES DR, STONY BROOK, NY 11790 |
| GODDARD INTERNATIONAL LTD | 3 ROPEMAKER ROAD, LONDON,  SE16 6QG UK |
| GODDESS AND GROCER | 1646 NORTH DAMEN AVENUE, CHICAGO, IL 60647 |
| GODINO, GLENN | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GODIVA CHOCOLATIER, INC | 1 MERIDIAN BOULEVARD,SUITE 3C-1,P.O. BOX 7000, WYOMISSING, PA 19610 |
| GODIVA CHOCOLATIER, INC. | GODIVA CHOCOLATIER, INC., DEPUTY COUNSEL,ONE CAMPBELL PLACE, CAMDEN, NJ 08103 |
| GODIVA CHOCOLATIER, INC. | GODIVA CHOCOLATIER, INC., COMPTROLLER,2675 MORGANTOWN ROAD, SUITE 1350, READING, PA 19607 |
| GODIVA CHOCOLATIER, INC. | COMPTROLLER,2675 MORGANTOWN ROAD, SUITE 1350, READING, PA 19607 |
| GODO KAISHA L ASSET | 10-1, ROPPONGI, 6-CHOME, ,   JAPAN |
| GODO KAISHA LAHAINA | 10-1, ROPPONGI 6-CHOME, ,   JAPAN |
| GODO KAISHA MOANA | 10-1, ROPPONGI 6-CHOME, ,   JAPAN |
| GODREJ & BOYCE MFG. CO. LTD | PHIROSHANAGAR,VIKROLI, MUMBAI, MH 400074 INDIA |
| GODWIN PAPPAS RONQUILLO | P.O. BOX 678404, DALLAS, TX 75267-8404 |
| GOETHE FINANCE ASSOCIATION E.V. | CAMPUS BOCKENHEIM MERTON STRASSE 17, FRANKFURT,  60054 GERMANY |
| GOETSCHIUS, ALLYSON | 917 WESTMINSTER AVENUE, HILLSIDE, NJ 07205 |
| GOETZPARTNERS CONSULTANTS GMBH | PRINZREGENTENSTRASSE 56, MUNCHEN,  80538 GERMANY |
| GOH, EDWIN | 2020 WALNUT STREET,APT#23L, PHILADELPHIA, PA 19103 |
| GOKHFELD, BORIS | 209 PROSPECT HILL ROAD, WALTHAM, MA 02451 |
| GOLD AIR INTERNATIONAL, LTD | HANGAR 1, FIRST AVENUE,LONDON STANSRED AIRPORT,ESSEX, LONDON, ,  CM24 1RY UK |
| GOLD CRAFT CONSULTANTS | 501/502 GOLDEN WALLS,18TH ROAD,KHAR (WEST), MUMBAI, MH 400052 INDIA |

| Claim Name | Address Information |
|---|---|
| GOLD INDEPENDENT F S LTD | DO NOT USE!!!, -,  UK |
| GOLD MOUNTAIN CONSULTING | 2950 BUSKIRK AVENUE,SUITE 300, WALNUT CREEK, CA 94587 |
| GOLD SHIELD FOUNDATION | 450 PLEASANT GROVE ROAD, IVERNESS, FL 34452 |
| GOLD'S GYM INTERNATIONAL | 2924 TELESTAR CT, FALLS CHURCH, VA 22042 |
| GOLD, JEFFREY G. | 596 HOPKINS STREET, MENLO PARK, CA 94025 |
| GOLD, MICHAEL | P.O.BOX 201302, NEW HAVEN, CT 06520 |
| GOLDBACH NORIT FLOORING LIMITED | UNIT 36 ST OLAVS COURT,25 LOWER ROAD SURREY QUAYS, LONDON,  SE16 2XB UK |
| GOLDBERG, BRIAN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GOLDBERG-KOHN | ROSENBLOOM & MORITZ LTD,55 EAST MONROE ST., CHICAGO, IL 60603 |
| GOLDCHIP TRAVEL AGENCY PVT LTD | 94-A, JOLLY MAKER CHAMBERS II,9TH FLOOR, NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| GOLDEN EMPIRE ASSOCIATION OF REALTORS | P.O. BOX 9338,4800 STOCKDALE HWY. #100, BAKERSFIELD, CA 93389 |
| GOLDEN GATE AUDUBON | 530 SAN PABLO AVENUE,SUITE G, BERKELEY, GA 94702 |
| GOLDEN GATE OPERA | 3030 BRIDGEWAY, SAUSALITO, CA 94965 |
| GOLDEN KEY INTERNATIONAL HONOUR SOCIETY | 621 NORTH AVENUE, NE,SUITE C-100, ATLANTA, GA 30308 |
| GOLDEN STATE WARRIORS | 1011 BROADWAY, OAKLAND, CA 94607 |
| GOLDEN SWAN COUNTRY CLUB | OFF POKHRAN ROAD NO 1,YEOOR HILLS, THANE, MH 400602 INDIA |
| GOLDEN, BLAIR | 1255 N DAMEN AVE, CHICAGO, IL 60622-3143 |
| GOLDENGATE SOFTWARE, INC. | ATTN: VP,GOLDENGATE SOFTWARE, INC,301 HOWARD ST, STE 2100, SAN FRANCISCO, CA 94105 |
| GOLDENGATE SOFTWARE, INC. | 301 HOWARD ST #2100, SAN FRANCISCO, CA 94105 |
| GOLDENTHAL, LEAH | 27 WESTMONT, AVON, CT 06001 |
| GOLDER ASSOCIATES S.R.L. | VIA ANTONIO BANFO, 43, TORINO,  10155 ITALY |
| GOLDFARB LEVY ERAN AND CO | ELIAHU HOUSE,2 IBN GVIROL STREET,TEL AVIV 64077, ISRAEL,   ISRAEL |
| GOLDHABER, WEBER & GOLDHABER, AS ATTNYS | 401 BROADWAY, SUITE 1412, NEW YORK, NY 10013 |
| GOLDMAN ANTONETTI & CORDOVA | P.O. BOX 70364, SAN JUAN, PR 00936-8364 |
| GOLDMAN SACHS | ATTN:CASEY EARLY,85 BROAD STREET, NEW YORK, NY 10004 |
| GOLDMAN SACHS | ATTN: DAVID LEHMAN,85 BROAD STREET,28TH FLOOR, NEW YORK, NY 10004 |
| GOLDMAN SACHS & CO | OPTIONS DEPARTMENT,30 HUDSON STREET,16TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO | 85 BROAD STREET 8TH FLOOR, NEW YORK, NY 10004 |
| GOLDMAN SACHS & CO | 85 BROAD STREET,11TH FLOOR, NEW YORK, NY 10004 |
| GOLDMAN SACHS & CO | 10 HANOVER SQUARE, 19TH FLOOR,ATT: LINDA CARROLL, NEW YORK, NY 10005 |
| GOLDMAN SACHS & CO | ATTN: JOHN CARROLL,MARKET DATA INVOICES,BOWLING GREEN STATION, P.O. BOX 66, NEW YORK, NY 10274 |
| GOLDMAN SACHS & CO | LOCKBOX PROCESSING,4 METROTECH CENTER, 7TH FLOOR,LOCKBOX 29847, BROOKLYN, NY 11245 |
| GOLDMAN SACHS (CAYMAN) TRUST, LIMITED | P.O. BOX 896, HARBOUR CENTER,2ND FLOOR, GEORGETOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| GOLDMAN SACHS CAPITAL MARKETS, L.P. | 85 BROAD STREET, NEW YORK, NY 10004 |
| GOLDMAN SACHS EXECUTION & CLEARING, L.P. | GENERAL POST OFFICE,P.O. BOX 30169, NEW YORK, NY 10087-0169 |
| GOLDMAN SACHS INTERNATIONAL | CARTESIO GLOBAL EQUITY FUND,FORO BUONAPARTE, 24, MILAN,  20121 ITALY |
| GOLDMAN SACHS INTERNATIONAL | PETERBOROUGH COURT,133 FLEET STREET, LONDON,  EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL LTD | ONE MONTAGUE PLACE 1ST FLOOR,EAST BAY STREET PO BOX N 4906, NASSAU,   BAHAMAS |
| GOLDMAN SACHS INTERNATIONAL LTD | PO BOX 309 UGLAND HOUSE,GRAND CAYMAN, GEORGE TOWN,   CAYMAN ISLANDS |
| GOLDMAN SACHS INTERNATIONAL LTD | PETERBOROUGH COURT,133 FLEET STREET, LONDON,  EC4A 2BB UK |
| GOLDMAN SACHS JAPAN CO.,LTD. | ROPPONGI HILLS MORI TOWER,6-10-1,ROPPONGI, MINATO-KU,  106-6147 JAPAN |
| GOLDMAN, AARON | 2 SOLDIERS FIELD PARK,APT# 711, BOSTON, MA 02163 |
| GOLDMAN, KYLE | 101 S 39TH ST,APT D302, PHILADELPHIA, PA 19104 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | ATTN: SUE MEIRS,BOWLING GREEN STATION P.O. BOX 66,MARKET DATA INVOICES, NEW YORK, NY 10274 |
| GOLDMAN, SAMANTHA S | 330 EAST 39TH STREET,APT. 29P, NEW YORK, NY 10016 |
| GOLDS SOLICITORS | 8 NEWTON TERRACE, GLASGOW,  G3 7PJ UK |
| GOLDSMITH & HARRIS INC | 80 PINE STREET, NEW YORK, NY 10005-1702 |
| GOLDSMITH, DAVID MD | SOUTH PARK HILL ROAD,SOUTH CROYDON,SURREY, UNITED KINGDOM,  CR2 7DW UK |
| GOLDSMITHWILLIAMS SOLICITORS | MERSEY CHAMBERS,5 OLD CHURCHYARD, LIVERPOOL,  L2 8TX UK |
| GOLDSTEIN, DANIEL S | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| GOLDSTEIN, JARED | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GOLDTIER TECHNOLOGIES L.L.C. | 900 BRIGGS ROAD,SUITE 455, MOUNT LAUREL, NJ 08054 |
| GOLDWATER SENDER SOLICITORS | 30 NORTHEND ROAD,GODLERS GREEN, LONDON,  NW11 7PT UK |
| GOLENBOCK EISEMAN ASSOR BELL | 437 MADISON AVENUE, NEW YORK, NY 10022 |
| GOLF CLUB AT CHELSEA PIERS | PIER 59, NEW YORK, NY 10011 |
| GOLF CLUB AT NEWCASTLE | 15500 SIX PENNY LANE, NEWCASTLE, WA 98059 |
| GOLF DIGEST | 6-18-5 SHINBASHI,MINATO-KU, TOKYO,  105-0004 JAPAN |
| GOLF FIGHTS CANCER INC | 30 ARNOLD PALMER BLVD, NORTON, MA 02766 |
| GOLFERS AGAINST CANCER | 5810 WILSTON ROAD-SUITE 112, HUMBLE, TX 77396 |
| GOLFORMS MIDDLE EAST - DUBAI POLO CLUB | ARABIAN RANCHES,PO.BOX 7477, DUBAI,  7477 UNITED ARAB EMIRATES |
| GOLFSURGERY LTD | UNIT 7 ROVERVIEW COURT,OLD BELLGATE PLACE, LONDON,  E14 3SY UK |
| GOLOUBENSTEV, ANDREI | 5503 FIVE KNOLLS DRIVE, CHARLOTTE, NC 28226 |
| GOLUB & GOLUB, LLP | 225 BROADWAY, 15TH FLOOR, NEW YORK, NY 10007 |
| GOLUB GROUP | ATTN: COLIN HIGGINS,2929 CAMPUS DRIVE,SUITE 145, SAN MATEO, CA 94403 |
| GOMES, STEPHEN | 107 14TH STREET 2ND FLOOR, TROY, NY 12180 |
| GOMES, VINCENT | 40-29 48TH STREET, SUNNYSIDE, NY 11104 |
| GOMEZ PINZON & ASOCIADOS | CARRERA 9 NUMBER 73-24 PISO 3, BOGOTA, D.C. COLOMBIA,  COLOMBIA |
| GOMEZ, ALFRED | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GOMEZ, IGNACIO | 3600 GREYSTONE, AUSTIN, TX 78731 |
| GOMEZ, MARCELO JR | 4900 EAST OLTORF, #1220, AUSTIN, TX 78791 |
| GOMEZ, WENDY J. | PAID DETAIL UNIT,51 CHAMBERS STREET -3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GONCALVES PEREIRA CASTELO BRANCO ASSOC | PRACA MARQUES DE POMBAL 1-80, LISBON,  125-0160 PORTUGAL |
| GONCALVES, FERNANDO M | 3062 WINDWOOD FARMS DRIVE, OAKTON, VA 22174 |
| GONG, YUBO | P.O. BOX 99711, DURHAM, NC 27708 |
| GONZAGA COLLEGE HIGH SCHOOL | 19 I STREET, NW, WASHINGTON, DC 20001 |
| GONZALES NOA, ROSA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:NADINE POPE, NEW YORK, NY 10007 |
| GONZALEZ JESUS NAJERA | 400 E 66TH STREET,APARTMENT 3D, NEW YORK, NY 10021 |
| GONZALEZ SAGGIO & HARLAN LLP | 225 EAST MICHIGAN STREET, SUITE 400, MILWAUKEE, MI 53207 |
| GONZALEZ, ANYULI | 1925 CALLE UGALDE, BORINQUEN GARDENS, PR 00926 |
| GONZALEZ, CARLOS | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GONZALEZ, JESUS | 270 STANHOPE FARM, ANDOVER, NJ 07821 |
| GONZALEZ, JOSE | 10 ELLERY STREET, APT 1, CAMBRIDGE, MA 02138 |
| GONZALEZ, JUAN JOSE | 1101 N. SEE LANE, BLOOMINGTON, IN 47406 |
| GONZALEZ, LUIS | 357 ALMERIA AVENUE,#1505, CORAL GABLES, FL 33134 |
| GONZALEZ, MARCUS A. | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GOOD BUSINESS | 165 WARDOUR STREET, LONDON,  W1F 8WW UK |

| Claim Name | Address Information |
|---|---|
| GOOD COOK | PAYMENT PROCESSING CENTER, PO BOX 6401, CAMP HILL, PA 17012-6401 |
| GOOD COUNSEL | 411 CLINTON STREET, HOBOKEN, NJ 07030 |
| GOOD LUCK KIKAKU | TAK506,1-12-2 NIHONBASHI BAKUROCHO, CHUO-KU,  103-0002 JAPAN |
| GOOD SHEPHERD CENTER | P.O. BOX 749,218 IRON STREET, SW, ALBUQUERQUE, NM 87103 |
| GOOD SHEPHERD SERVICES | 305 7TH AVE, NEW YORK, NY 10001 |
| GOOD TECHNOLOGY, INC | 4250 BURTON DRIVE, SANTA CLARA, CA 95054 |
| GOODBODY | BALLSBRIDGE PARK, DUBLIN 4, IRELAND,    IRELAND |
| GOODBODY STOCKBROKERS | BALLSBRIDGE PARK, BALLSBRIDGE, ATTN:  PAUL CURTIN, DUBLIN 4 IRELAND,    IRELAND |
| GOODE, TIMOTHY | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR, ATATN: NADINE POPE, NEW YORK, NY 10007 |
| GOODMAN MASSON RECRUITMENT SERVICES LTD | 7TH FLOOR,120 ALDERSGATE STREET, LONDON,   EC1A 4JQ UK |
| GOODMAN, ROBERT | 2250 N. CLEVELAND AVENUE, APT# 1R, CHICAGO, IL 60614 |
| GOODMAN-MARKS ASSOCIATES, INC. | 170 OLD COUNTRY ROAD,SUITE 501, MINEOLA, NY 11501 |
| GOODMANS LLP | 250 YONGE STREET SUITE 2400 BOX 24, TORONTO,   M5B 2M6 CANADA |
| GOODRICH RIQUELME Y ASOCIADOS | PASEO DE LA REFORMA 265,APARTADO POSTAL 93 BIS, MEXICO DF,   06000 MEXICO |
| GOODWIN PROCTER LLP | EXCHANGE PLACE,53 STATE STREET, BOSTON, MA 02109 |
| GOOGLE INC | 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043 |
| GORDON & BETTY MOORE FOUNDATION | ATTN: LYNDA SULLIVAN,P.O. BOX 29910, SAN FRANCISCO, CA 94129 |
| GORDON & SILVER, LTD | 3960 HOWARD HUGHES PARKWAY,9TH FLOOR, LAS VEGAS, NV 89109 |
| GORDON MAINTENANCE SERVICES, INC. | PO BOX 33, ROSLYN HEIGHTS, NY 11577-0033 |
| GORDON MARK A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GORDON RAMSEY AT CLARIDGES | BROOK STREET, LONDON,   W1A 2JQ UK |
| GORDON RAMSEY NEW YORK, LP | 151 WEST 54TH STREET, NEW YORK, NY 10019 |
| GORDON YATES | 5TH FLOOR,PALLADIUM HOUSE,1-4 ARGYLL STREET, LONDON,   W1F 7TA UK |
| GORDON'S FINE WINE AND LIQUORS | PO BOX 310, WALTHAM, MA 02454 |
| GORDON, ALEXANDER | 5032 FORBES AVE,SMC 6450, PITTSBURGH, PA 15213 |
| GORDON, FEINBLATT, ROTHMAN, HOFFBERGER & | THE GARRET BUILDING,233 EAST REDWOOD STREET, BALTIMORE, MD 21202 |
| GORDON, HASKETT & CO./INDATA | ATTN: ANGELA LEVY,71 ARCH ST,2ND FL, GREENWICH, CT 06830 |
| GORDON, RAYMOND | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GORDON, SETH | 132 COLLEGE AVE, ITHACA, NY 14850 |
| GORDON, SHEA | PINNACLE PEAK AVE,APT 8089, LAS VEGAS, NY 89113 |
| GORDON, STEVE | 240 1ST AVENUE,APT 1A, NEW YORK, NY 10009 |
| GORDONS PROPERTY LAWYERS | MARANDAZ HOUSE,CORDWALLIS PARK,CLIVEMONT ROAD, MAIDENHEAD, BERKSHIRE,   SL6 7BU UK |
| GOREGAON SPORTS CLUB | LINK ROAD, MALAD (W), MUMBAI, MH 400064 INDIA |
| GORG PARTNERSCHAFT VON RECHTSANWALTEN | SACHSENRING 81, COLOGNE,   D50677 GERMANY |
| GORGON, DANIEL | 736 S. FOREST,APT 3, ANN ARBOR, MI 48104 |
| GORKANA DATA SYSTEMS LIMITED | NEW LONDON HOUSE,172 DRURY LANE, LONDON,   WC2B 5QR UK |
| GORRISSEN FEDERSPIEL KIERKEGAARD | HC ANDERSENS BOULEVARD 12, COPENHAGEN V,   DK1553 DENMARK |
| GORSKI, E STEVEN | 1546 LINDA VISTA AVENUE, PASADENA, CA 91103 |
| GORTON ASSOCIATES, INC. | 21 WEST 38TH STREET,6TH FLOOR, NEW YORK, NY 10018 |
| GORTON, DAVID | 3350 SW 27TH AVENUE, COCONUT GROVE, FL 33133 |
| GOSALIA, AMI | 2301 VANDERBILT PL,APT 5178, NASHVILLE, TN 37235 |
| GOSFORD CITY COUNCIL | ATTN: STUART CALLAN,PROGRAM ACCOUNTANT - FINANCE,PO BOX 21, GOSFORD, NSW, 2250 |
| GOSHEN COLLEGE | 1700 SOUTH MAIN STREET, GOSHEN, IN 46526 |
| GOSLIN, PETER | 2335 SIDNEY STREET, PITTSBURGH, PA 15203 |

| Claim Name | Address Information |
|---|---|
| GOTHAM HALL LLC | 1356 BROADWAY, NEW YORK, NY 10018 |
| GOTHAM TECHNOLOGY | SUITE 100,ONE PARAGON DRIVE, MONTVALE, NJ 07645 |
| GOTHAM TECHNOLOGY GROUP | I PARAGON DRIVE SUITE 100, MONTVALE, NJ 07645 |
| GOTHAM TECHNOLOGY GROUP | 1 PARAGON DRIVE,MONTVALE NJ 07645, MONTVALE, NJ 07645 |
| GOTHAM TECHNOLOGY GROUP | 1 PARAGON DRIVE,SUITE 200, MONTVALE, NJ 07645 |
| GOTHAM TECHNOLOGY GROUP LLC | 1 PARAGON DR. SUITE 100, MONTVALE, NJ 07645 |
| GOTTA, JACOB | 420 W GORHAM ST,APT 112, MADISON, WI 53703 |
| GOTTEX BROKERS | AV DE RHODANIE 48,CASE POSTALE 132, LAUSANNE,   1000 SWITZERLAND |
| GOTTEX FUND MANAGEMENT | ATTN: SEBASTIEN PACHE/KINGA LEISER,AVENUE DE RHODANIE 48, LAUSANNE 1007,    CH |
| GOTTLIEB, BRIAN | 166 EAST 34TH STREET, APT 10K, NEW YORK, NY 10016 |
| GOULD, ADAM L. | 2111 WISCONSIN AVENUE, WASHINGTON, DC 20007 |
| GOULD, MICHELLE | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| GOULSTON & STORRS PC | 400 ATLANTIC AVENUE, BOSTON, MA 02110 |
| GOURDET, RASAUN | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GOUZIEN NICOLAS R | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GOVALUE GMBH | LINDENSTRASE 2, SINZIG,   53489 GERMANY |
| GOVERNANCE MATTERS | 257 PARK AVENUE SOUTH,4TH FLOOR, NEW YORK, NY 10010 |
| GOVERNANCE METRICS INT'L | 521 FIFTH AVENUE,8TH FL, NEW YORK, NY 10175 |
| GOVERNANCE PUBLISHING AND INFORMATION | WATCHFIELD HOUSE,WATCHFIELD HOUSE, WATCHFIELD SOMERSET UK,   TA9 4RD UK |
| GOVERNMENT EMPLOYEES | SUPERANNUATION BOARD,0,P.O. BOX 5755, PERTH WESTERN,   6842 AU |
| GOVERNMENT FINANCE OFFICERS ASSOCIATION | PO BOX 1471, BROOKFIELD, WI 53008-1471 |
| GOVERNMENT PENSION FUND | 990 RAMA IV,BANKGRAK, BANGKOK,   10500 TH |
| GOVERNMENT PENSION FUND, THAILAND | 990 RAMA IV BANGRAK, BANGKOK 10500,    TH |
| GOVERNMENT SOLUTIONS GROUP LLC | PO BOX 623, HARRISBURG, PA 17108 |
| GOVERNOR'S BUSINESS COUNCIL, INC. | 515 CONGRESS AVENUE,SUITE 1780, AUSTIN, TX 78701 |
| GOVERNOR'S CUP CHARITIES | PENN NATIONAL CHARITY GOLF CLASSIC,PUBLIC RELATIONS DEPARTMENT,P.O. BOX 32, GRANTVILLE, PA 17028 |
| GOVERNORS COMMITTEE ON SCHOLASTIC | ONE ROCKEFELLER PLAZA,SUITE 2330, NEW YORK, NY 10020 |
| GOVIND PRAKASH BHANGDIA | 15-8-508/8,MOTILAL BUILDING,FEELKHANA, HYDERABAD, AP 500012 INDIA |
| GOWLING LAFLEUR HENDERSON LLP | SUITE 1600 1 FIRST CANADIAN PLACE, TORONTO, ON M5X 1G5 CANADA |
| GPC SECURITIES, INC. | ATTN: MUTUAL FUNDS,P.O. BOX 105117, ATLANTA, GA 30348 |
| GPJ O'DONOGHUE CONTRACTING CORP. | 500 WEST 37TH STREET, NEW YORK, NY 10018 |
| GPS PLANEJAMENTO FINANCEIRO S/A | ATTN: MAURICIO MACHADO,AV. PRES. JUSCELINO KUBITSCHEK,1830-T3-10& 5HO PAULO SP, ,   04543-900 BR |
| GPXS | 50 WASHINGTON STREET SUITE 730, NORWALK, CT 06854 |
| GRA FINANCE CORPORATION LTD | INTERNATIONAL FINANCIAL SERVICES LIMITED,IFS COURT, TWENTYEIGHT CYBERCITY, EBENE,   MAURITIUS |
| GRACCHUS & ASSOCIATES, INC. | 7F NEW MITOMI BLDG,1-20-18,EBISU,SHIBUYA-KU, TOKYO,   150-0013 JAPAN |
| GRACE | KOJIMACHI DAI 2 CENTER BLDG 702,1-3 KOJIMACHI, CHIYODA-KU,    JAPAN |
| GRACE BRETHREN CHURCH OF COLUMBUS | 6675 WORTHINGTON-GALENA ROAD, WORTHINGTON, OH 43085 |
| GRACE CHILDRENS FOUNDATION | 697 WEST END AVE,14E, NEW YORK, NY 10025 |
| GRACE HOTELS (GOLDEN LION) LIMITED | 25 BANK STREET, LONDON,   E14 5LE UK |
| GRACE HOTELS LIMITED | 25 BANK STREET, LONDON,   E14 5LE UK |
| GRACE RELOCATIONS | PAWAR COMMUNICATION,JACU CLUB, HEX 29,Y.S PATEL COMPOUND,SANTACRUZ (EAST), MUMBAI, MH 400055 INDIA |
| GRACIA ENTERTAINMENT | SENEFELDER STR. 45, OFFENBACH,   63069 GERMANY |
| GRACIE MANSION CONSERVANCY | GRACIE MANSION,88TH STREET AT EAST END AVENUE, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| GRACO REAL ESTATE DEVELOPMENT INC | P.O.BOX 65207, LUBBOCK, TX 79464 |
| GRADO, TERESA ANN | 291 ELIOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| GRADUATE PROSPECTS | PROSPECTS HOUSE,BOOTH STREET EAST, MANCHESTER,  M13 9EP UK |
| GRADUTE FUND INC | 645 GRISWOLD,SUITE 1300, DETROIT, MI 48226 |
| GRADUTE FUND INC | 311 W DRIVE ML KING BLVD,SUITE 100, TAMPA, FL 33607 |
| GRADY LEVKOV & CO., INC | 580 BROADWAY,SUITE 1100, NEW YORK, NY 10012 |
| GRAEBEL COMPANIES | DEPT 1731, DENVER, CO 80291-1731 |
| GRAF AIR FREIGHT INC | 550 W TAYLOR ST, CHICAGO, IL 60607 |
| GRAHAM LAYTON TRUST | 21 ST JAMES'S SQUARE, LONDON,  SW1Y 4RB UK |
| GRAHAM THOMPSON & CO | SHIRLEY STREET & VICTORIA AVENUE,PO BOX N-272, NASSAU NEW PROVIDENCE, BAHAMAS |
| GRAHAM WILSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| GRAHAM WINDHAM FOUNDATION | 33 IRVING PLACE, NEW YORK, NY 10010 |
| GRAHAM, DERIKA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| GRAHAM, JOSEPH | 2429 LOCUST STREET #411, PHILADELPHIA, PA 19103 |
| GRAHAM, WAYNE | 1100 EAST WASHINGTON STREET, STEPHENVILLE, TX 76401 |
| GRAHAMS AT SQUAW VALLEY | BOX 7563, TAHOE CITY, CO 96145 |
| GRAINGER INC. | DEPT 848686382, PALATINE, IL 60038 |
| GRAINGER INC. | DEPT 545-852320217, PALATINE, IL 60038-0001 |
| GRAMMAR GROUP | 883 WEST COCO PLUM CIRCLE, PLANTATION, FL 33324 |
| GRAMMER, ROBERT | KEEFE CAMPUS CENTER,APT 1508, AMHERST, MA 01002 |
| GRANADA | ZOUJIRUSHI TOKYO BLDG 7F,1-6-18 MINAMI AZABU,MINATO-KU,TOKYO, MINAMI AZABU, 106-0047 JAPAN |
| GRAND CENTRAL NEIGHBORHOOD SOCIAL | 211 EAST 43RD STREET, NEW YORK, NY 10017 |
| GRAND CHUTE UTILITIES | 1900 GRAND CHUTE BLVD, GRAND CHUTE, WI 54913-9613 |
| GRAND EVENTS & PARTY RENTALS | 3347 PEARSON RD, MEMPHIS, TN 38118 |
| GRAND GOLF CLUB | 5300 DEL MAR NATIONAL WAY, SAN DIEGO, CA 92130 |
| GRAND HOTEL ET DE MILAN | GESTIONE VEGA S.P.A. VIA MANZONI, 29, MILAN,  20121 ITALY |
| GRAND HOTEL EUROPE | MIKHAILOVSKAYA ULITSA 1/7, ST PETERSBURG,  191186 RUSSIAN FEDERATION |
| GRAND HOTEL KAREL V UTRECHT | GEERTEBOLWERK 1, UTRECHT,  3511 XA NETHERLANDS |
| GRAND HOTEL MINNEAPOLIS | 615 SECOND AVENUE SOUTH, MINNEAPOLIS, MN 55402 |
| GRAND HOTEL RAFAEL GMBH MANDARIN | NEUTURMSTRASSE 1, MUNICH,  80331 GERMANY |
| GRAND HYATT BEIJING | BEIJING ORIENTAL PLAZA,1 EAST CHANG AN AVENUE, BEIJING,  100738 CHINA |
| GRAND HYATT MUMBAI | OFF WESTERN EXPRESS HIGHWAY,SANTACRUZ (E), MUMBAI, MH 400055 INDIA |
| GRAND HYATT NEW YORK | PARK AVENUE @ GRAND CENTRAL, NEW YORK, NY 10017 |
| GRAND HYATT NEW YORK | PO BOX 4951,CHURCH STREET STATION, NEW YORK, NY 10261-4951 |
| GRAND HYATT TAIPEI | 2 SONGSHOU ROAD, TAIPEI TAIWAN ROC,  TAIWAN |
| GRAND PROPERTIES | 417 A TALMAGE ROAD, UKIAH, CA 95482 |
| GRAND STREET SETTLEMENT | 80 PITT STREET, NEW YORK, NY 10002 |
| GRANDALL LEGAL GROUP(SHANGHAI) | 31/F,NAN ZHENG BUILDING,580 WEST NANJING ROAD, SHANGHAI,  200041 CHINA |
| GRANDSTAND SPORTS AND MEMORIABILIA, INC. | 148 MADISON AVENUE,14TH FLOOR, NEW YORK, NY 10016 |
| GRANDY, RUSSELL | 25426 CHRISTANTA DRIVE, MISSION VIEJO, CA 92691 |
| GRANGE INSURANCE COS. | ATTN: ROBERT BALL,650 SOUTH FRONT STREET, COLUMBUS, OH 43206 |
| GRANGE IT LTD | THORPE LANE,FYLINGTHORPE, NORTH YORKSHIRE YO22 4TH,  UK |
| GRANILLO DIEGO | 615 CLAY LANE,APARTMENT 2, STATE COLLEGE, PA 16801 |
| GRANITE FINANCE LIMITED | PO BOX 2003 GT,GRAND PAVILION COMMERCIAL CTR.,802 WEST BAY ROAD, GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS |
| GRANT BROWN LINDSAY | 180 WEST REGENT STREET, GLASGOW,  G2 4RW UK |

| Claim Name | Address Information |
|---|---|
| GRANT JACOBY INC | 20 WEST KINZIE, SUITE 1610, CHICAGO, IL 60610 |
| GRANT THORNTON UK LLP | GRANT THORNTON HOUSE,MELTON STREET, LONDON UNITED KINGDOM,  NW1 2EP UK |
| GRANT'S | 2 WALL STREET, 6TH FL, NEW YORK, NY 10005 |
| GRANT'S INVESTOR | 30 WALL STREET, NEW YORK, NY 10005 |
| GRANTHAM, ERNEST | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GRANTHAM, MAYO | ATTN: WILLIAM NEMEREVER,40 ROWES WHARF, BOSTON, MA 02110 |
| GRAPE CITY INDIA PVT LTD | E-326 NIRMAN VIHAR, DELHI, DL 110092 INDIA |
| GRAPE CITY PVT LTD | A-15 SECTOR 62 NOIDA, ,   INDIA |
| GRAPELINK LTD TRADING AS PRELUDE | THE OLD STABLES,10 TIMBER LANE, CATERHAM,  CR3 6LZ UK |
| GRAPHICS PRESS, LLC | P.O. BOX 430, CHESHIRE, CT 06410 |
| GRAPHICVISION, LLC | 2525 15TH STREET - UNIT 1-E, DENVER, CO 80211-3957 |
| GRASS VALLEY/LAS VEGAS HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| GRASS VALLEY/MARGUERITE, INC. | C/O BALCOR MANAGEMENT SERVICES INC.,BANNOCKBURN LAKE OFFICE PLAZA/,2355 WAUKEGAN ROAD, SUITE A200, BANNOCKBURN, IL 60015 |
| GRASSI INVESTMENT MANAGEMENT LLC | ATTN: PETER T. GRASSI,1804 N. SHORELINE BLVD,SUITE 140, MOUNTAIN VIEW, CA 94043 |
| GRATRIX, WHITNEY | 32 HIGH STREET,APT. 410, NEW HAVEN, CT 06510 |
| GRAVES 601 HOTEL | 601 FIRST AVENUE NORTH, MINNEAPOLIS, MN 55403 |
| GRAVES DOUGHERTY HEARON & | MOODY TRUST ACCOUNT,401 CONGRESS AVENUE-SUITE 2200,ATTORNEY FOR SUSAN FINKELSTEIN, AUSTIN, TX 78701 |
| GRAVES, JOSEPH | 1235 HBS STUDENT MAIL CTR., BOSTON, MA 02163 |
| GRAVETYE MANOR | NEAR EAST GRINSTEAD,WEST SUSSEX, -,  RH19 4LJ UK |
| GRAVINA, KEVIN | 100 MEMORIAL DRIVE,APT# 8-2B, CAMBRIDGE, MA 02142 |
| GRAVITAS TECHNOLOGY | 475 PARK AVENUE SOUTH,32ND FLOOR, NEW YORK, NY 10016 |
| GRAVLEY, LAURA JANE | P.O. BOX 15066, STANFORD, CA 94305 |
| GRAY & COMPANY | ATTN: DARYL MENDENHALL,3495 PIEDMONT ROAD,BLDG. 10 SUITE 720, ATLANTA, GA 30305 |
| GRAY CAPITAL MANAGEMENT | ATTN: MICHAEL GRAY,209 HARVARD ST.,SUITE 303, BROOKLINE, MA 02446 |
| GRAY LINE NEW YORK | ATTN:  GROUP DEPARTMENT,777 8TH AVENUE, 3RD FLOOR, NEW YORK, NY 10036 |
| GRAY SEIFERT & CO INC | A/C LEGG MASON FINANCIAL SERVICE,380 MADISON AVENUE, NEW YORK, NY 10017 |
| GRAYBILL, STEVE | 22910 RACHELS MANOR DRIVE, KATY, TX 77494 |
| GRAYBOW COMMUNICATIONS GROUP | 5340 CEDAR LAKE ROAD, ST. LOUIS PARK, MN 55431 |
| GRAYCON INC | 232 8TH AVENUE, CITY OF INDUSTRY, CA 91746-3200 |
| GRAYS PRINTING | 841 N. TATNALL STREET,P.O. BOX 365, WILMINGTON, DE 19899-0365 |
| GRAYSON JOCKEY CLUB RESEARCH FOUNDATION | 40 EAST 52ND STREET, NEW YORK, NY 10025 |
| GRAYZ EVENTS | 13-15 WEST 54TH STREET, NEW YORK, NY 10019 |
| GRAZIANO JOSE | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GRE GLENDALE, LLC | P.O. BOX 80770, SAN MARINO, CA 91118 |
| GRE GLENDALE, LLC | DEPT LA 22882, PASADENA, CA 91185-2602 |
| GREASE MONKEY GANG | EATON WORKS,ALTHORPE STREET, LEAMINGTON SPA,  CV31 2AU UK |
| GREAT AMERICAN | (POLICY 5860279),49 E. FOURTH STREET, 9TH FLOOR, CINCINNATI, OH 45202 |
| GREAT AMERICAN | (POLICY 5860280),49 E. FOURTH STREET, 9TH FLOOR, CINCINNATI, OH 45202 |
| GREAT AMERICAN | (POLICY 5231293),49 E. FOURTH STREET, 9TH FLOOR, CINCINNATI, OH 45202 |
| GREAT AMERICAN | (POLICY 5231294),49 E. FOURTH STREET, 9TH FLOOR, CINCINNATI, OH 45202 |
| GREAT AMERICAN INSURANCE | 40 RECTOR STREET, 15TH FLOOR, NEW YORK, NY 10006-1778 |
| GREAT BAY SOFTWARE | 520B PORTSMOUTH AVE., GREENLAND, NH 03840 |
| GREAT EASTERN HOTEL COMPANY LTD | LIVERPOOL STREET, LONDON,  EC2M 7QN UK |
| GREAT EASTERN SECURITIES, INC. | 170 SOUTH WARNER ROAD,SUITE 106, WAYNE, PA 19087 |

| Claim Name | Address Information |
|---|---|
| GREAT LAKES ADVISORS, INC. | ATTN: STEVE ROST,227 WEST MONROE, #4375, CHICAGO, IL 60606 |
| GREAT LAKES EVENTS LLC | 100 BICKFORD STREET, ROCHESTER, NY 14606 |
| GREAT LAKES PARTNERS LTD | 26016 DETROIT ROAD #4, WESTLAKE, OH 44145 |
| GREAT NECK PUBLIC SCHOOLS | 341 LAKEVILLE ROAD, GREAT NECK, NY 11020 |
| GREAT PLACE TO WORK INSTITUTE, INC. | 169 ELEVENTH STREET, SAN FRANCISCO, CA 94103 |
| GREAT PLAINS ASSOCIATION FOR COLLEGE | 11901 WORNALL ROAD, KANSAS CITY, MO 64145-1007 |
| GREAT PLAINS ASSOCIATION FOR COLLEGE | ADMISSION COUNSELING INC,ATTN: MIKE MCCANN GPACAC TREAS.,WESTSIDE HS    8701 PACIFIC ST, OMAHA, NE 68114 |
| GREAT SPRINGS WATER OF AMERICA | DBA POLAND SPRING WATER,P.O. BOX 52271, PHOENIX, AZ 85072-2271 |
| GREAT WEST LIFE & ANNUITY INSURANCE CO. | 8515 E. ORCHARD ROAD, GREENWOOD VILLAGE, CO 80111 |
| GREAT WORLD CUSTOMS SERVICE, INC. | 218 LITTLEFIELD AVENUE, SOUTH SAN FRANCISCO, CA 94080 |
| GREATER ANTELOPE VALLEY MLS ASSOC OF REA | 1112 W. AVENUE M-4, PALMDALE, CA 93551 |
| GREATER BOCA RATON CHAMBER OF COMMERCE | 1800 N. DIXIE HIGHWAY, BOCA RATON, FL 33432 |
| GREATER BOSTON CHAMBER OF COMMERCE | 75 STATE STREET,2ND FLOOR, BOSTON, MA 02109 |
| GREATER CARLISLE AREA CHAMBER OF | 212 NORTH HANOVER ST.,P.O. BOX 572, CARLISLE, PA 17013 |
| GREATER CHICAGO FOOD DEPOSITORY | 4501 S. TRIPP AVENUE, CHICAGO, IL 60632 |
| GREATER DES MOINES BASEBALL | 350 SW 1ST STREET, DES MOINES, IA 50309 |
| GREATER DES MOINES COMMUNITY FOUNDATION | 2771 104TH STREET,SUITE 1, URBANDALE, IA 50322 |
| GREATER FIVE TOWNS YM-YWHA | 207 GROVE AVENUE,PO BOX 336, CEDARHURST, NY 11516 |
| GREATER GULF STATES MORTGAGE CORPORATION | 25 CENTURY BOULEVARD,SUITE 602, NASHVILLE, TN 37214 |
| GREATER HARTFORD JAYCEES GOLF FOUND INC | 90 STATE STREET SQUARE, HARTFORD, CT 06103 |
| GREATER HOUSTON LIMOUSINES INC | 800 RUSSELL PALMER ROAD, HOUSTON, TX 77339 |
| GREATER IDAHO FALLS ASSOC. OF REALTORS | 1508 MIDWAY AVENUE, IDAHO FALS, ID 83406 |
| GREATER JAMAICA DEVELOPMENT CORP | 90-04 161ST STREET, JAMAICA, NY 11432 |
| GREATER LANSING ASSOCIATION OF REALTORS | 3350 NORTH GRAND RIVER AVENUE, LANSING, MI 48906-2750 |
| GREATER LOUISVILLE ASSOC OF REALTORS, IN | 6300 DUTCHMANS PARKWAY, LOUISVILLE, KY 40205 |
| GREATER MIAMI JEWISH FEDERATION | 4200 BISCAYNE BOULEVARD, MIAMI, FL 33137 |
| GREATER NEW YORK COUNCILS BOY SCOUTS | 350 FIFTH AVENUE, NEW YORK, NY 10018 |
| GREATER NEWARK CONSERVANCY | 303 WASHINGTON STREET,FLOOR 309, NEWARK, NJ 07102 |
| GREATER NORTHWEST INDIANA ASSOC. REALTOR | 8672 BROADWAY, MERRIVILL, IN 46410 |
| GREATER PHILADELPHIA VENTURE | 200 SOUTH BROAD STREET, PHILADELPHIA, PA 19102 |
| GREATER TALENT NETWORK, INC | 437 FIFTH AVENUE, NEW YORK, NY 10016-2205 |
| GRECU, ANDREI | 15 CLIFF STREET, NEW YORK, NY 10038 |
| GREEN CAB | 3-15-1 TOYAMA,SHINJUKU-KU, TOYAMA,  162-0052 JAPAN |
| GREEN FERN CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| GREEN GROWER | MAHATMA GANDHI SEVA MANDIR,OPP. BANDRA TALAO,S.V. ROAD,BANDRA (W), MUMBAI, MH 400050 INDIA |
| GREEN HOSPITALITY MANAGEMENT | TOKYO OPERA CITY TOWER 17F,3-20-2 NISHI SHINJUKU, SHINJUKU-KU,    JAPAN |
| GREEN STREET ADVISORS INC | 567 SAN NICOLAS DRIVE, SUITE 203, NEWPORT BEACH, CA 92660 |
| GREEN STREET ADVISORS INC | 567 SAN NICOLAS DRIVE,SUITE 200, NEWPORT BEACH, CA 92660 |
| GREEN TANEASA C | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GREEN THUMB INTERIORS | 924 AUSSIE AVENUE, SANTA ROSA, CA 95407 |
| GREEN VALE SCHOOL | 250 VALENTINE'S LANE, OLD BROOKVILLE, NY 11545 |
| GREEN, GLENN | 63 SWYNCOMBE AVENUE,EALING, LONDON    W5 4DR, UNITED KINGDON,    UK |

| Claim Name | Address Information |
|---|---|
| GREEN, GORDON | 2710 LEEDS LANE, CHARLOTTESVILLE, VA 22901 |
| GREEN, JOSHUA | 61 FARA DR, STAMFORD, CT 06905 |
| GREEN, MARSHA | 1818 3RD AVENUE, SCOTTSBLUFF NE, AZ 69361 |
| GREEN, NICOLE | 4135 FLOOR 2,E. 142 STREET, CLEVELAND, OH 44128 |
| GREEN, ROBERT L | 10553 SHOALHAVEN DRIVE, LAS VEGAS, NV 89134 |
| GREENBAUM, ROWE, SMITH, RAVIN | METRO CORPORATE CAMPUS ONE,P.O. BOX 5600, WOODBRIDGE, NJ 07095-0988 |
| GREENBERG MERITL | RESEARCH & ANALYTICS INC,PO BOX 59426, POTOMIC, MD 20854 |
| GREENBERG TRAURIG | 1221 BRICKELL AVE, MIAMI, FL 33131 |
| GREENBERG TRAURIG, LLP | MET LIFE BUILDING,200 PARK AVENUE, NEW YORK, NY 10166 |
| GREENBERG TRAURIG, LLP | 1007 NORTH ORANGE STREET,SUITE 1200, WILMINGTON, DE 19801 |
| GREENBERG TRAURIG, LLP | 2101 L STREET,  N.W.,SUITE 1000, WASHINGTON, DC 20037 |
| GREENBERG, JULIA | PO BOX 13969, STANFORD, CA 94309 |
| GREENBRIAR ATHLETIC CLUB | C\O LORA N.R. WILLIAMS,101 W OHIO STREET  20TH FLOOR, INDIANAPOLIS, IN 46204 |
| GREENBRIER PROPERTIES | 300 WEST MAIN STREET, WHITE SULPHUR SPRINGS, WV 24986-2414 |
| GREENBURGH HEBREW CENTER | 515 BROADWAY, DOBBS FERRY, NY 10522-1126 |
| GREENE & MARKLEY PC | 1515 SW 5TH AVENUE, SUITE 600, PORTLAND, OR 97201 |
| GREENE NAFTALI GALLERY | 508 WEST 26TH STREET,8TH FLOOR, NEW YORK, NY 10001 |
| GREENE, WILLIAM | 2312 WAVERLY STREET, PHILADELPHIA, PA 19146 |
| GREENE-LEVIN-SNYDERLLC | 150 E. 58TH STREET,16TH FLOOR, NEW YORK, NY 10155 |
| GREENER, KEVIN | 2272 BUILDING #2, WILLIAMSTOWN, MA 02167 |
| GREENFIELD CONSULTING GROUP | 274 RIVERSIDE AVENUE,4TH FLOOR, WESTPORT, CT 06880 |
| GREENFIELD'S OTP LLC | 15 PALATINE ROAD, CALIFON, NJ 07830 |
| GREENHILL | ATTN: TERRY O'ROURKE/LISA WARREN,20251 CENTURY BLVD,SUITE 140, GERMANTOWN, MD 20874 |
| GREENHILL SCHOOL | 4141 SPRING VALLEY ROAD, ADDISON, TX 75001 |
| GREENHOUSE FOODS | SHINJUKU PARK TOWER 9F,3-7-1 NISHI SHINJUKU, SHINJUKU-KU,  163-1009 JAPAN |
| GREENLEAF SOFTWARE | BLISS COMPOUND NIVETIA ROAD,MALAD E, MUMBAI, MH 400097 INDIA |
| GREENLEAF, BRAD | 26 TELO ROAD, WINDHAM, NH 03087 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | PO BOX 2962, DES PLAINS, IL 60017-2962 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | 20 NORTH WACKER SUITE 3800, CHICAGO, IL 60606 |
| GREENO, AARON | 11300 EXPOSITION BLVD #109, LOS ANGELES, CA 90064 |
| GREENPOINT MORTGAGE FUNDING INC. | 100 WOOD HOLLOW DRIVE, NOVATO, CA 94945 |
| GREENSBORO TELECOM LIMITED | FLAT 310, 6/F, TOWER 1, CHEUNG SHA WAN,PLAZA 833 CHEUNG SHA WAN ROAD,CHEUNG SHA WAN, KOWLOON,   HONG KONG |
| GREENSTONE, JAMESON | 9130 W. 24TH STREET, LOS ANGELES, CA 90034 |
| GREENTREE GAZETTE | 609 DATURA STREET, WEST PALM BEACH, FL 33401 |
| GREENVIEW COMPANY LLC | 625 MAIN STREET, MILUS, MA |
| GREENVILLE COUNTRY CLUB | 201 OWIS NEST ROAD, WILMINGTON, DE 19807 |
| GREENWICH ACADEMY | 200 NORTH MAPLE AVENUE, GREENWICH, CT 06830 |
| GREENWICH AND BEXLEY COTTAGE HOSPICE | 185 BOSTALL HILL,ABBEY WOOD, LONDON,   SE2 0GB UK |
| GREENWICH ARTS COUNCIL INC | 299 GREENWICH AVENUE, GREENWICH, CT 06830 |
| GREENWICH ASSOCIATES | 8 GREENWICH OFFICE PARK, GREENWICH, CT 06831 |
| GREENWICH ASSOCIATES | 8 GREENWICH OFFICE PARK,GREENWICH, , CT 06831-5195 |
| GREENWICH ASSOCIATES | POST OFFICE,PO BOX 30534, NEW YORK, NY 10087-0534 |
| GREENWICH ASSOCIATES | PO BOX 7777-W5395, PHILADELPHIA, PA 19175 |
| GREENWICH EUROPE LIMITED | GORDON HOUSE,10 GREENCOAT PLACE,WESTMINSTER, LONDON,   SW1P 1PH UK |
| GREENWICH EUROPE LIMITED | 1 LYGON PLACE, LONDON,   SW1W 0JR UK |
| GREENWICH HOSPITAL | 5 PERRYRIDGE ROAD, GREENWICH, CT 06831 |
| GREENWICH PARTNERS LIMITED | GROSVENOR GARDENS HOUSE,35/37 GROSVENOR GARDENS, LONDON,   SW1W 0BS UK |

| Claim Name | Address Information |
|---|---|
| GREENWICH TECHNOLOGIES   INC. | ATTN:JOHN G. COLON,8 GREENWICH OFFICE PARK, GREENWICH, CT 06831 |
| GREENWOOD CAPITAL ASSOCIATES | ATTN: LEESA O'DELL,PO BOX 3181, GREENWOOD, SC 29648 |
| GREENWOOD PRESS LTD | UNIT3C,LINCOLN HATCH LANE,BURNHAM, BUCKS,   SL1 7JN UK |
| GREENWOOD, DAMIEN | 111 S QUARRY ST,APT B7, ITHACA, NY 14850 |
| GREER, JONATHAN | 1603 RIDGE AVE APT J1, EVANSTON, IL 60201 |
| GREG DEVELOPMENTS LTD | 25 BANK STREET, LONDON,  E14 5LE ENGLAND |
| GREG LEE | 1616 PARKER AVENUE, FORT LEE, NJ 07024 |
| GREGG, JOSHUA | DARTMOUTH COLLEGE,HINMON 965, HANOVER, NH 03755 |
| GREGORIO, THOMAS | UNIVERSITY OF RICHMOND,OR BOX 6837 28 WESTHAMPTON WAY, RICHMOND, VA 23173 |
| GREGORIOU PERRY | 501 SE ANUS STREET, FORT LAUDERDALE, FL 33301 |
| GREGORY DEKKER | SENIOR VICE PRESIDENT,AIG AVIATION, INC.,80 PINE STREET, 10TH FLOOR, NEW YORK, NY 10005 |
| GREGORY P PIPKIN | 11227 SMITHDALE ROAD, HOUSTON, TX 77024 |
| GREGORY T SPAGNOLETTI MEMORIAL | FOUNDATION,62 WOLFF STREET, WATERBURY, CT 06708 |
| GREIG, FIONA | 3101 P STREET, NW,APT 1, WASHINGTON, DC 20007 |
| GREIN, TIMOTHY | 217 WODDHAVE DR 5L, WHITE RIVER JCT, VT 05001 |
| GRENIER, JOHN | 216 14TH ST,APT 404, CHARLOTTESVILLE, VA 22903 |
| GRENVILLE SMITH AND DUNCAN LTD | WATERLOO HOUSE,02 WATERLOO STREET, BIRMINGHAM,   B2 5TB UK |
| GRESCO RT FOUR SEASONS HOTEL GRESHAM | ROOSEVELT TER 5-6, BUDAPEST,   H1051 HUNGARY |
| GREY GLOBAL GROUP | P.O. BOX 34478, NEWARK, NJ 07189-4478 |
| GREY GLOBAL GROUP | 777 THIRD AVENUE, NEW YORK, NY 10017 |
| GREY WORLDWIDE | EBISU SQUARE,1-23-23 EBISU, SHIBUYA-KU,   150-0013 JAPAN |
| GREY WORLDWIDE | P.O. BOX 34478, NEWARK, NJ 07189-4478 |
| GREYCOURT $ COMPANY | ATTN: JAMIE LINHART,697 COLLEGE AVENUE, PITTSBURGH, PA 15232 |
| GREYWARE AUTOMATION PRODUCTS | 3300 BIG HORN TRAIL, PLANO, TX 75075 |
| GREYWARE AUTOMATION PRODUCTS | 308 ORIOLE CT, MURPHY, TX 75094 |
| GRIDSTONE RESEARCH | 1900 ALAMEDA DE LAS PULGAS,SUITE 100, SAN MATEO, CA 94403-1222 |
| GRIFFIN GREEN CONSULTING | 45 EAST 85TH STREET #3D, NEW YORK, NY 10028 |
| GRIFFIN, JOHN | 3400 HANOVER AVE, RICHMOND, VA 23221 |
| GRIFFIN, KUBIK, STEPHENS & THOMPSON, INC | 233 S. WACJER DR,300 SEARS TWR, CHICAGO, IL 60606 |
| GRIFFITH ENGINEERING SERVICES, LLC | P.O. BOX 1237, CASTLE ROCK, CO 80104 |
| GRIFFITH SMITH FARRINGTON | 47 OLD STEYNE, BRIGHTON,   BN1 1NW UK |
| GRIFFITH, DANICA | 1727 SPRUCE ST,APT # 4, PHILADELPHIA, PA 19103 |
| GRIFFITH, MITCHELL | 3907 AVENUE F, AUSTIN, TX 78751 |
| GRIFFITH, TODD | 5314 LILA WOOD CIRCLE, CHARLOTTE, NC 28209 |
| GRIFFITH, TYLER | 4209 S. BELLAIRE CIR, ENGLEWOOD, CO 80113 |
| GRIGEL, PAUL | 1403 19TH ST, BOULDER, CO 80302 |
| GRIGGS, JUSTIN | 23 WEST WHEELOCK ST,UNIT F, HANOVER, NH 03755 |
| GRIGLIN, TODD | 4744 CRYSTAL TRAIL, MCHENRY, IL 60050 |
| GRIGSBY & ASSOCIATES, INC. | 311 CALIFORNIA STREET,SUITE 320, SAN FRANCISCO, CA 94104 |
| GRILL 23 | 161 BERKELEY STREET, BOSTON, MA 02116 |
| GRILL BEVERAGE BARN | 1366 39TH STREET,GCG BEVERAGE CORP DBA, BROOKLYN, NY 11218 |
| GRIMALDI E ASSOCIATI | VIA PINCIANA 25, ROMA,   00198 ITALY |
| GRINBERG, PAULINE | 5723 HOWE STREET - APT. #3, PITTSBURGH, PA 15232 |
| GRISWALD, STEVE | 121 BEE STREET, TAVERNIER, FL 33070 |
| GRITTY CHERRIES INC | P.O. BOX 749,TIME SQUARE STATION, NEW YORK, NY 10108 |
| GROETZINGER, JON | DARTMOUTH COLLEGE,HINMAN BOX 1416, HANOVER, NH 03755 |
| GROGER MANAGEMENT GMBH | EICHHORNCHENWEG 8, BALDHAM,   85598 GERMANY |

| Claim Name | Address Information |
|---|---|
| GROH RECHTSANWAELTE | LYONER STR. 15, FRANKFURT AM MAIN,  60528 GERMANY |
| GROMWELL INFORMATION TECHNOLOGY LLC | 15 WEST 39TH STREET,SUITE 1100, NEW YORK, NY 10018 |
| GROOM, SHANNA | 4995 GROSS POINTE DR, OLDSMAR, FL 34677 |
| GROPPE LONG & LITTELL | 1111 BAGBY STREET,SUITE 2330, HOUSTON, TX 77022 |
| GROSE T/A STOCK MARKET INDEX INT'L | 29 BARTON ROAD, LONDON,  W14 9HB UK |
| GROSS KLEINHENDLER HODAK HALEVY GREENBER | ONE  AZRIELI CENTER CIRCULAR TWR,40TH FLOOR, TELAVIV,  67021 ISRAEL |
| GROSSMAN & GROSSMAN | 363 S HARLAN STREET,SUITE 280, LAKEWOOD, CO 80226 |
| GROSVENOR PRINTS | 28 SHELTON STREET,COVERT GARDEN, LONDON,  WC2H 9JE UK |
| GROTON SCHOOL | PO BOX 991, GROTON, MA 01450 |
| GROTTO RESTAURANT INC. | PO BOX 203, ENGLISHTOWN, NJ 07726 |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE SUITE 600, LANHAM, MD |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE SUITE 600, LANHAM, MD 20706 |
| GROUP 1 SOFTWARE, INC. | 4200 PARLIAMENT PLACE,SUITE 600, LANHAM, MD 20706-1844 |
| GROUP 1066, LLC | 443 PARK AVENUE SOUTH,7TH FLOOR, NEW YORK, NY 10016 |
| GROUP 1066, LLC | 443 PARK AVENUE SOUTH,7TH FLOOR, NEW YORK, NY 10026 |
| GROUP 3 | 41 WEST 25TH STREET, NEW YORK, NY 10010 |
| GROUP 4 FALCK SERVICES LLC | HEAD OFFICE,PO BOX 114924,DUBAI, UAE,   UNITED ARAB EMIRATES |
| GROUP 4 SECURICOR (G4S) | GROUND FLOOR, AL MANARA BUILDING,NEAR AL QUOZ INTERCAHANGE NO. 3,SHEIKH ZAYED ROAD,P.O. BOX 32634, DUBAI,  32634 UNITED ARAB EMIRATES |
| GROUP 4 TOTAL SECURITY LIMITED | SECURITY HOUSE,ALEXANDRA WAY,ASHCHURCH, TEWKESBURY,  GL20 8NB UK |
| GROUP FOR THE EAST END | PO BOX 569, BRIDGEHAMPTON, NY 11932 |
| GROUP FOR THE SOUTH FORK | 2442 MAIN STREET,PO BOX 569, BRIDGEHAMPTON, NY 11932 |
| GROUP OF THIRTY | 1990 M STREET, N.W.,SUITE 450, WASHINGTON, DC 20036 |
| GROUP PROCESS CONSULTING | 1006 COURTLAND STREET, GREENSBORO, NC 27401 |
| GROUPE ALTUS | 1100 BOULEVARD RENE-LEVESQUE,OUST,BUREAU 1310, MONTREAL QUEBEC CANADA,  H3B 4N4 CANADA |
| GROUPE HEC | JOUY EN JOSAS, CEDEX,  78351 FRANCE |
| GROUPE PRODWARE | 45 QUAI DE LA SEINE, PARIS,  75 FRANCE |
| GROUPER INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| GROVER, MANISH | 552 DR MUKERJEEE NAGAR, DELHI INDIA,  11009 INDIA |
| GROVER, SIMRAN | 259 SIMMONS HALL, UNIVERSITY PARK, PA 16802 |
| GRT MANAGEMENT LIMITED | AIG BLDG 9TH FL,1-1-3,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| GRUBE M.D., EBERHARD | CHIEF CARDIOLOGY/ANGIOLOGY,HEART CENTER SIEGBURG,RINGSTRASSE 49, SIEGBURG, GERMANY,  53721 GERMANY |
| GRUBER PHOTOGRAPHERS, INC. | 315 W. 57TH STREET,APT. # 18C, NEW YORK, NY 10019 |
| GRUETER-SUTER GASTRO | WERKHOFSTR. 24, LUZERN,  6005 SWITZERLAND |
| GRULLON, FRANCISCO E. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATT:  NADINE POPE, NEW YORK, NY 10007 |
| GRUNDFOS | NO. 24,TUAS WEST ROAD, SINGAPORE,  638381 INDIA |
| GRUNDFOS | NO. 24,TUAS WEST ROAD, ,  638381 SINGAPORE |
| GRUPPO BANCA LEONARDO SPA | VIA DANTE 16, MILANO,  20121 ITALY |
| GRYPHON CORPORATE COUNSEL LIMITED | 1 DUCHESS STREET, LONDON,  W1W 6AN UK |
| GRYPHON NETWORKS CORP. | 249 VANDERBILT AVENUE, NORWOOD, MA 02062 |
| GRZEGORCZYK, JAMES | 4400 JAMES DRIVE, MIDLAND, MI 48642 |
| GS1 UK LTD | STAPLE COURT,11 STAPLE INN BUILIDINGS, LONDON,  WC1V 7QH UK |
| GSC SOLICITORS | 31-32 ELY PLACE, LONDON,  EC1N 6TD UK |
| GSCS LTD MOKITA | 2 STATION ROAD, CHERTSEY,  KT16 8BE UK |
| GSP INTERNATIONAL | 90 WOODBRIDGE CENTRE DRIVE,SUITE 1100, WOODBRIDGE, NJ 07095 |
| GT ALLIANCE, INC. | 315 W. OAK STREET,SUITE 302, FORT COLLINS, CO 80521 |

| Claim Name | Address Information |
|---|---|
| GT INVESTMENT COMPANY I, LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| GT SOFTWARE | 1314 SPRING STREET NW, ATLANTA, GA 30309-2810 |
| GT STARS II COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR,UNIT 2601,RAMA IV ROAD, SILOM, BANGRAK, BANGKOK,  10500 THAILAND |
| GTI ONLINE SOLUTION LIMITED | THE BARNS,PRESTON CROWMARSH, WALLINGFOR, OXON OXO 6SL,    UNITED KINGDOM |
| GTI ONLINE SOLUTIONS LTD | THE BARNS,PRESTON CROWMARSH, WALLINGFORD,  OX10 6SL UK |
| GTI TAIWAN LIMITED | LOT 2 & 3, LEVEL 3,WISMA LAZENDA JALAN KEMAJUAN, LABUAN,  87000 F.T. MALAYSIA |
| GU, JIAJUN | 33 OXFORD ST, CAMBRIDGE, MA 02138 |
| GU, LILLIANNE | 1600 ARCH ST, #1503, PHILADELPHIA, PA 19103 |
| GUADALUPE CENTER EDUCATIONAL PROGRAM INC | 340 SOUTH GOSHEN STREET, SALT LAKE CITY, UT 84104 |
| GUADARRAMA, ARNOLD | 802 E 11TH STREET, SCOTTSBLUFF, NE 69361 |
| GUADELETE INVESTMENTS SARL | 65 BOULEVARD GRANDE DUCHESSE, CHALOTTE, L-2331,    LUXEMBOURG |
| GUARARRA & ZAITZ | 205 LEXINGTON AVE,17TH FLOOR, NEW YORK, NY 10016 |
| GUARD FINANCIAL GROUP | ATTN: ANNE YAKOWSKI,16 SOUTH RIVER STREET, WILKES-BARRE, PA 18703 |
| GUARDIAN FIRE & SAFETY | 8248 WEST DOE AVENUE,VISALIA, , CA 93291 |
| GUARDIAN MEDICAL LIMITED | 22 MOORLANDS AVENUE,MILL HILL, LONDON,  NW7 2DF UK |
| GUARDIAN SERVICE INDUSTRIES | 88005 EXPEDITE WAY, CHICAGO, IL 60695-0005 |
| GUARDIAN SERVICE INDUSTRIES INC | MR. ALAN BRESSLER,161 AVENUE OF THE AMERICAS, 4TH FLOOR, NEW YORK, NY 10013 |
| GUARDIAN SERVICE INDUSTRIES INC | ATTN:MR. ALAN BRESSLER,161 AVENUE OF THE AMERICAS, 4TH FLOOR, NEW YORK, NY 10013 |
| GUARDIAN WEEKLY | 164 DEANSGATE,MANCHESTER, ENGLAND, ,    UK |
| GUARDIANS OF NEW ZEALAND SUPERANNUATION | ATTN: RICHARD FROGLEY,LEVEL 17, AMP CENTRE, 29 CUSTOM ST.,W,PO BOX 106607, AUCKLAND,   NZ |
| GUARDIANS OF THE JEWISH HOME FOR THE | 1640 SOUTH SEPULVEDA BLVD.,SUITE 210, LOS ANGELES, CA 90025 |
| GUARDIANSHIP OF LEE CROMPTON | PO BOX 130130 STATION 262, SUNRISE, FL 33313 |
| GUARDSMEN | 340 BRANNAN STREET,SUITE 305, SAN FRANCISCO, CA 94107 |
| GUARTATANGA, RONALD | 8 EDISON PL, PORT CHESTER, NY 10573 |
| GUERRERO, JOSE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| GUERRERO, OLIVOS, NOVOA Y ERRAZURIZ | MIRAFLORES 178, PISO 12,SANTIAGO,SANTIAGO, CHILE,    CHILE |
| GUGGENHEIM CAPITAL LLC | 227 WEST MONROE,SUITE 4900, CHICAGO, IL 60606 |
| GUGGENHEIM CONCOURSE, L.P. | P.O. BOX 650431, DALLAS, TX 75265 |
| GUGGENHEIM CONCOURSE, L.P. | DOUG KNAUS,C/O MEANS KNAUS LLC,2000 WEST LOOP SOUTH, SUITE 1920, HOUSTON, TX 77027 |
| GUGGENHEIM INVESTMENT ADVISORS | ATTN: GERHARD HERRERA PAUL,1001 BRICKNELL BAY DR, # 1604, MIAMI, FL 33131 |
| GUGGENHEIM MUSEUM | 1071 FIFTH AVENUE, NEW YORK, NY 10128 |
| GUGGENHEIM SERVICES, LLC | 227 W MONROE STREET, CHICAGO, IL 60606 |
| GUIBORD HOMSY LLP | 2506 N. CLARK STREET,SUITE 286, CHICAGO, IL 60614 |
| GUIBORD HOMSY, LLP | 20 NORTH CLARK STREET,32ND FLOOR, CHICAGO, IL 60602 |
| GUIDANCE CAPITAL LLC | 500 DELAWARE AVENUE,SUITE 720, WILMINGTON, DE 19801 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVE, #270, WILMINGTON, DE 19801 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVENUE,#720, WILMINGTON, DE 19801 |
| GUIDANCE SOFTWARE INC | 215 NORTH MARENGO AVE,SUITE 250, PASADENA, CA 91101 |
| GUIDANCE SOFTWARE INC | 215 N. MARENGO AVENUE, PASENDENA, CA 91101 |
| GUIDE DOGS OF AMERICA | PENAUILLE SERVISAIR,111 GREAT NECK ROAD, GREAT NECK, NY 11022 |
| GUIDEPOINT GLOBAL | 444 MADISON AVENUE  26TH FLOOR,ATTN: JOSEPH SEPTON, NEW YORK, NY 10022 |
| GUIDEPOINT GLOBAL LLC | 444 MADISON AVE 26TH FLR, NEW YORK, NY 10022 |
| GUIDESTAR | 4801 COURTHOUSE STREET,SUITE 220, WILLIAMSBURG, VA 23188 |
| GUIDING EYES FOR THE BLIND | 611 GRANITE SPRINGS ROAD, YORKTOWN HEIGHTS, NY 07755 |
| GUILBERT FRANCE | AVENUE DU POTEAU, SENLIS CEDEX,  60451 FRANCE |

| Claim Name | Address Information |
|---|---|
| GUILLAUME BAYOL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| GUJRAL, VAIBHAV | 165 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| GUL CONSULTING INC. | 848 E 28 STREET, SUITE A1, BROOKLYN, NY 11210 |
| GULATI, NEETIN | 729 ESCONDIDO ROAD #IV, STANFORD, CA 94305 |
| GULEN, VOLKAN | 57 EDGEWATER DRIVE, FRAMINGHAM, MA 01702 |
| GULF COAST AUDIO VISUAL PRODUCERS INC | 3720 NORTH PACE BLVD., PENSACOLA, FL 32505 |
| GULF COAST AVIATION INC | 7930 AIRPORT BLVD, HOUSTON, TX 77061 |
| GULF COAST REGIONAL BLOOD CENTER | 1400 LA CONCHA LANE, HOUSTON, TX 77054 |
| GULF OFFICE SERVICES BUREAU | HAMDAN STREET,ABU DHABI, ABU DHABI,  46012 UNITED ARAB EMIRATES |
| GULF OFFICE SERVICES BUREAU | HAMDAN STREET, ABU DHABI,  46012 UNITED ARAB EMIRATES |
| GULF OFFICE SOLUTIONS | PO BOX 23391, QATAR,   QATAR |
| GULF PUBLISHING COMPANY | PO BOX 2608, HOUSTON, TX 77252 |
| GULL GROUP EXECUTIVE SEARCH | 203 YACHT CLUB DRIVE, ROCKWALL, TX 75032 |
| GULLY, PHILIP DIGGS | 2901 BAMMEL LANE,UNIT 25, HOUSTON, TX 77098 |
| GULOTTA KATHERINE M | TRAVEL CONSULTANT,1600 WEST PINEBROOK BLVD APT C-4, PARK CITY, UT 84098 |
| GULSHAN TRADERS | 22 SILVER JUBILEE BLDG,V.P ROAD, ANDHERI,  400058 INDIA |
| GUNER, ALI BURAK | 1219 CLARK WAY, PALO ALTO, CA 94304 |
| GUNJAN ZATAKIA | EDEN 4,C 702,HIRANANDANI,POWAI, MUMBAI, MH 400076 INDIA |
| GUNN MEMORIAL LIBRARY | 5 WYKEHAM ROAD,P.O. BOX 1273, WASHINGTON, CT 06793 |
| GUNNEBO ENTRANCE CONTROL LTD | BELLBROOK BUSINESS PARK,UCKFIELD, EAST SUSSEX,  TN22 1QU UK |
| GUNNEBO INDIA LTD | 4TH FLOOR, LAKE CITY MALL, A,KAPURBAWADI JUNCTION,MAJIWADE, THANE WEST, MUMBAI, MH 400607 INDIA |
| GUO, ALYSSA | 2021 IVY RD,APT B-7, CHARLOTTESVILLE, VA 22903 |
| GUO, RANIE | 151 N. CRAIG STREET -#83, PITTSBURGH, PA 15213 |
| GUO, YANSHU | FIRST CAMPUS CENTER,UNIT # 0783, PRINCETON, NJ 08544 |
| GUOTAI JUNAN SECURITIES CO LTD | 135 YANPING ROAD, SHANGHAI,  200042 CHINA |
| GUOTAI JUNAN SECURITIES CO., LTD | ROOM 2602, NO. 121 YANGPING ROAD,ATTN: ROMONA LI, SHANGHAI, CHINA,   CHINA |
| GUPTA, ABHISHEK | 2200 BENJAMIN FRANKLIN PKWY,N1714, PHILADELPHIA, PA 19130 |
| GUPTA, ADITI | 1696 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| GUPTA, ANANT | 244 QUINCY MAIL CENTER,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| GUPTA, CHIKI | 260 ELIOT HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| GUPTA, GAUTAM | 224 ALBANY STREET,APT# 122, CAMBRIDGE, MA 02139 |
| GUPTA, MAANSI | 707 BYRNE HALL,TUCK AT DARTMOUTH, HANOVER, NH 03755 |
| GUPTA, NIDHI | 1241 HBS MAIL CTR, BOSTON, MA 02163 |
| GUPTA, RAJ | 3910 IRVING ST.,505, PHILADELPHIA, PA 19109 |
| GUPTA, RAJENDRA | 29310 OAK PATH DRIVE, AGOURA HILLS, CA 91301 |
| GUPTA, SHIKA | 61 AMHERST CT, ROCKVILLE CENTER, NY 11570 |
| GUPTA, SHOBHIT | 305 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| GURBAX, AASTHA | HARVARD BUSINESS SCHOOL,1243 SMC, BOSTON, MA 02163 |
| GURNEY'S INN RESORT & SPA | 290 OLD MONTAUK HWY, MONTAUK, NY 11954 |
| GURTIN FIXED INCOME MANAGEMENT, LLC | ATTN: GORDON W. SMITH/BILL GURTIN,440 STEVENS AVE,SUITE 260, SOLANA BEACH, CA 92075 |
| GURULINK | 75 LEAMEADOW ROAD,THORNHILL, ONTARIO, CANADA,  L4J 8T5 CANADA |
| GURUMURTHY, SHARMILA | 1844 CRITTENDEN ROAD,APT 2, ROCHESTER, NY 14623 |
| GUSH ETZION FOUNDATION | P.O BOX 1030,11 CRESTVIEW ROAD, MANCHESTER, NH 03105 |
| GUSTAVINO, JOHN | 160 SUNSET GARDENS DRIVE, TAVERNIER, FL 33070 |
| GUTCH, MICHAEL | 1719 CAMBY LANE, BLOOMINGTON, IN 47401 |
| GUY SAINTFIET | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| GUY ZACHARY M | 2226 STUART AVENUE,APARTMENT 1, RICHMOND, VA 23220 |

| Claim Name | Address Information |
| --- | --- |
| GUYER & REGULES | PLAZA INDEPENDENCIA 811,P B 1110, MONTEVIDEO,    URUGUAY |
| GUZMAN & COMPANY | 30 MONTGOMERY STREET SUITE 940,ATTN:BILL ROBERTSON, JERSEY CITY, NJ 07302 |
| GUZMAN & COMPANY | 101 ARAGON AVENUE, CORAL GABLES, FL 33134 |
| GUZMAN, CATHERINE M. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GUZMAN, JESSENIA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| GUZZ, JOSEPH A | 113-115 VALENTINE PLACE, #301, ITHACA, NY 14850 |
| GUZZARDI, SAM | AMHERST COLLEGE,AC #1053, AMHERST, MA 01002 |
| GVA KIDDERS MATTHEWS | 12886 INTERURBAN AVE S., SEATTLE, WA 98168 |
| GW CAPITAL, INC. | ATTN: TOM PARKHURST,10900 NE 8TH STREET,SUITE 1010, BELLEVUE, WA 98004 |
| GW PROFESSIONAL UK LTD | 10 PICCADILLY, LONDON,  W1J 0DD UK |
| GWENDOLINE VERA ELNAGGAR | 15 EDGEWOOD DRIVE, GREENWICH, CT 06831 |
| GYOSEI | 4-30-16 OGIKUBO, SUGINAMI-KU,  167-8088 JAPAN |
| GZA GEOENVIRONMENTAL, INC | ONE EDGEWATER DRIVE, NORWOOD, MA 02062 |
| H & H DATA SERVICES INC | 1310 WEBSTER AVENUE, FORT COLLINS, CO 80524-2756 |
| H A CUMBER PROPERTIES, INC. | 10100 W. SAMPLE ROAD,SUITE 300, CORAL SPRINGS, FL 33065 |
| H M CUSTOMS AND EXCISE | SOUTHEND ON SEA,ALEXANDER HOUSE,VICTORIA AVENUE, SOUTHEND, ESSEX,  SS99 1BD UK |
| H&R BLOCK FINC'L ADVISORS | 751 GRISWOLD STREET, 9TH FLOOR, DETROIT, MI 48226 |
| H-QUADRAT ARCHITEKTUR GMBH | WESTENDSTRASSE 21, FRANKFURT AM MAIN,  60352 GERMANY |
| H. ANDREAS GMBH | INDUSTRIESTR. 9, WIESENHEID,  97353 GERMANY |
| H. HASLINDE | COVENTRYSTRASSE 57, FRANKFURT/MAIN, HE 65934 GERMANY |
| H.C.SLINGSBY PLC | PRESTON STREET, BRADFORD,  BD7 1JF UK |
| H.E.L.P. FUNDING, INC. | 5 HANOVER SQUARE - 17TH FLOOR, NEW YORK, NY 10004 |
| H.G. WELLINGTON & CO. INC | 14 WALL STREET, NEW YORK, NY 10022 |
| H.G. WELLINGTON & CO. INC | THE BROGAN GROUP,225 LEWIS WHARF, BOSTON, MA 02110 |
| H.M. PAYSON & CO. | ATTN: WILLIAM WEICKERT,ONE PORTLAND SQUARE, PORTLAND, ME 04112 |
| H.O. PENN MACHINERY COMPANY, INC. | MR. JACK REINHARD,699 BRUSH AVENUE, BRONX, NY 10465 |
| H.O. PENN MACHINERY COMPANY, INC. | 699 BRUSH AVENUE, BRONX, NY 10465 |
| H.V.A.C. MECHANICAL CONTRACTORS, INC. | MR. HERB KLAAR,1703 NEW YORK AVE., UNION CITY, NJ 07087 |
| H.V.A.C. MECHANICAL CONTRACTORS, INC. | ATTN:MR. HERB KLAAR,1703 NEW YORK AVE, UNION CITY, NJ 07087 |
| H2O CONCEPTS | 4TH INTERCHANGE,SHIEKH ZAYED ROAD,BETTER HOMES BUILDING, DUBAI,  37843 UNITED ARAB EMIRATES |
| HA'ARETZ | 21 SALMAN SCHOCKEN STREET, TEL AVIV, ISRAEL,  61001 ISRAEL |
| HA, DEREK | 1601 MAPLE RIDGE DR,MISSISSAUGA,CANADA, , ON L4W 3V8 CANADA |
| HA, DONG-HYUP | 147 ZAHM HALL, NOTRE DAME, IN 46556 |
| HAAG, ANN | 1109 5TH ST SE, MPLS, MN 55414 |
| HAAN, AARON CHARLES | 288 CABOT MAIL CTR, CAMBRIDGE, MA 02138 |
| HAAVIND VISLIE | BYGDOY ALLE 2,PB 359 SENTRUM, OSLO,  0101 NORWAY |
| HABANA RESTAURANT | 70 NORTH MAIN STREET, NORWALK, CT 06854 |
| HABIBI, RAMZI | 4029 SPRUCE ST APT 14, PHILADELPHIA, PA 19104 |
| HABITAT FOR HUMANITY | 334 FURMAN STREET, BROOKLYN, NY 11201 |
| HABITAT FOR HUMANITY | 322 WEST LAMAR, AMERICUS, GA 31709 |
| HABITAT FOR HUMANITY | NAT'L HEADQUARTERS,121 HABITAT STREET, AMERICUS, GA 31709 |
| HABITAT FOR HUMANITY INTERNATIONAL INC | MORRIS HABITAT FOR HUMANITY INC,51 SOUTH STREET, MORRISTOWN, NJ 07960 |
| HABITAT FOR HUMANITY OF | 1086 FRANKLING STREET, JOHNSTOWN, PA 15905-4398 |
| HABITAT FOR HUMANITY OF WESTCHESTER | 529 MAIN STREET, NEW ROCHELLE, NY 10801 |
| HABOUR HOUSE FURNITURE, INC | 15 MEADOW STREET, NORWALK, CT 06854 |
| HACKENSACK GOLF CLUB | SOLDIER HILL ROAD, ORACELL, NJ 07649 |
| HACKENSACK UNIVERSITY MEDICAL | 360 ESSEX STREET-SUITE 301, HACKENSACK, NJ 07601 |

| Claim Name | Address Information |
| --- | --- |
| HACKERS FOR HOPE | 9 HARMONY STREET, DARIEN, CT 06810 |
| HACKLEY SCHOOL | 293 BENEDICT AVENUE, TARRYTOWN, NY 10591 |
| HACKMAN, RICHARD | 109 SPERRY ROAD, BETHANY, CT 06524 |
| HADASSAH MEDICAL RELIEF ASSOCIATION | 50 WEST 58TH STREET, NEW YORK, NY 10019 |
| HADDAD RESTAURANT GROUP INC | 4717 GRAND AVENUE,  SUITE 200, KANSAS CITY, MO 64112 |
| HADENGLEN HOME FINANCE | HADENGLEN,SMISBY ROAD, ASHBY DE LA ZOUCH,  LE65 2UG UK |
| HADIPUTRANTO, HADINOTO & PARTNERS | THE JAKARTA STOCK EXCHANGE BLDG,TOWER 2, 21ST FL,JI. JENDERAL SUDIRMAN KAV. 52-53, JAKARTA,  12190 INDONESIA |
| HADIPUTRANTO, HADINOTO & PARTNERS | THE JAKARTA STOCK EXCHANGE BLDG,TWR II 21 FL JL JEND SUDIRMAN KAV 52-53,SUDIRMAN CENTRAL BUSINESS DISTRICT, JAKARTA,  12190 INDONESIA |
| HADIYE, ASLAN | 1505 HASBROUCK APTS, ITHACA, NY 14850 |
| HAFNER VALUATION GROUP INC | 4 AVIS DRIVE, VATHAM, NY 12110 |
| HAGER, CHRISTOPHER A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HAGGARD, R. DAVID | 331 BOURNE MARTH DRIVE, SUWANEE, GA 30024 |
| HAGGERTY, JOHN D. | 3617 O ST. NW, WASHINGTON, DC 20007 |
| HAGSTROM III, WILLIAM | 811 CHICAGO AVE #207, EVANSTON, IL 60202 |
| HAHN & HESSEN | 488 MADISON AVE, NEW YORK, NY 10022 |
| HAHN LOESER & PARKS LLP | ATTN: NANCY A. VALENTINE,200 PUBLIC SQUARE,SUITE 2800, CLEVELAND, OH 44114 |
| HAHN, ADAM | 245 WINTHROP MAIL CENTER, CAMBRIDGE, MA 02138 |
| HAIDAMOUS, SIMON | 609 W 37TH STREET, AUSTIN, TX 78705 |
| HAINSWORTH, JOHN B. | 3715 RICHLAND AVENUE, NASHVILLE, TN 37205 |
| HAITIAN HEALTH FOUNDATION | 97 SHERMAN STREET, NORWICH, CT 06360 |
| HAKKASAN LIMITED | 1619 GRESSE STREET, LONDON,  W1T 1QL UK |
| HAKLUYT & COMPANY LIMITED | 34 UPPER BROOK STREET, LONDON,  W1K 7QS UK |
| HAKUHODO PRODUCT'S | GRANPARKPLAZA 2F,3-4-1 SHIBAURA, MINATO-KU,  108-8088 JAPAN |
| HALCROW CONSULTING INDIA PVT LTD | 153, 2ND FLOOR,OKHLA INDUSTRIAL ESTATE,PHASE III, NEW DELHI, DL 110020 INDIA |
| HALCROW GROUP LTD | VINEYARD HOUSE,44 BROOKE GREEN,HAMMERSMITH, LOMDON,  W6 7BY UK |
| HALE AND DORR CAPITAL MGMT | ATTN: MICHELLE KNIGHT,60 STATE STREET, BOSTON, MA 02109 |
| HALE AND DORR LLP | 60 STATE STREET, BOSTON, MA 02109 |
| HALE HOUSE | 152 WEST 122ND STREET, NEW YORK, NY 10027 |
| HALEKULANI | 2199 KALIA ROAD, HONOLULU, HI 96815-1988 |
| HALES GALLERY | G3 TEA BUILDING,7 BETHNAL GREEN ROAD, LONDON, ENGLAND,  E1 6LA UK |
| HALESWORTH COMMUNITY NURSING CARE FUND | CUTLERS HILL SURGERY,BUNGAY ROAD, HALESWORTH,  IP19 8SG UK |
| HALIFAX EES TRUSTEES LTD. | PO BOX 87, 22 GRENVILLE STREET,ST. HELIER,JERSEY JE4 8PX, CHANNEL ISLANDS, U.K.,  JER |
| HALIMA SADIQ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| HALL DICKLER KENT GOLDSTEIN AND WOOD LLP | 909 THIRD AVE 27TH FL, NEW YORK, NY 10022-9998 |
| HALL, JAMES | 1010 ELLISON SQUARE, FALLS CHURCH, VA 22046 |
| HALL, JAMES B. II | PHARMACEUTICAL RES. & MANF. OF,AMERICA, 950 F STREET, NW, WASHINGTON, DC 20004 |
| HALL, WALTER | 1021 VIAROBLE, LAFAYETTE, CA 94544 |
| HALLING & CAYO S.C | 320 E. BUFFALO STREET,SUITE 700, MILWAUKEE, WI 53202 |
| HALLIWELL SEARCH LLC | 40 GUNN STREET, MILFORD, CT 06460 |
| HALLSTROM GROUP INC | 1001 BISHOP ST PAUAHI TOWER,SUITE 1350, HONOLULU, HI 96813 |
| HALPERN CAPITAL, INC | 18851 NE 29TH AVENUE,SUITE 500, AVENTURA, FL 33180 |
| HALPERN, NICHOLAS | 2214 MAPLE AVE,APT# 203, EVANSTON, IL 60201 |
| HALPIN, ASHLEY | 200 LAKE STREET, SHERBORN, MA 01770 |
| HALPIN, ROBERT | 2414 PEARL STREET, AUSTIN, TX 78705 |
| HALPRENRUDER SARAH A | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW |

| Claim Name | Address Information |
|---|---|
| HALPRENRUDER SARAH A | YORK, NY 10007 |
| HALSEY ASSOCIATES, INC. | ATTN: KATHLEEN ROURKE,234 CHURCH STREET, NEW HAVEN, CT 06510 |
| HALSTEAD PROPERTY, LLC | 770 LEXINGTON AVENUE,10TH FLOOR, NEW YORK, NY 10021 |
| HAMBOU CAFE AT PALO ALTO BOWL | 4329 EL CAMINO REAL, PALO ALTO, CA 94306 |
| HAMBURGER SPARKASSE | WIKINGERWEG 1, HAMBURG,  A20537 GERMANY |
| HAMILL, CAITLIN | 1 CHAPIN WAY,BOX 6362, NORTHAMPTON, MA 01063 |
| HAMILTON & MACAVERY CPA'S | 110 EAST 42ND STREET,SUITE 1301, NEW YORK, NY 10017 |
| HAMILTON AEROSPACE TECHNOLOGIES, INC. | P.O. BOX 23009, TUSCON, AZ 85734 |
| HAMILTON EXECUTIONS | 71 BROADWAY,  APT 12J, NEW YORK, NY 10006-2608 |
| HAMILTON EXECUTIONS, LLC | 71 BROADWAY - SUITE 12J,ATTN:  ROBERT PELLICONE, NEW YORK, NY 10006 |
| HAMILTON GERRARD | 1A BLACKHEATH HILL, LONDON,  SE10 8PB UK |
| HAMILTON LINEN AND UNIFORM | 1480 EAST 61TH AVE, DENVER, CO 80216 |
| HAMILTON LUNN (WAS MOSTIN PIERS LTD) | ATTN: JE SKOGLUND,337 CITY ROAD, LONDON EC1V1LJ, LONDON, EC1V1LJ,    GB |
| HAMILTON, KEVIN | 3234 CREEK ROAD, PARK CITY, UT 84098 |
| HAMILTON, LOUIS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HAMILTON, OLIVIA | 131 ALLGATES DR, HAVERFORD, PA 19041 |
| HAMILTON, RYAN, J. | 450 W BRIAR PL,APT # 11G, CHICAGO, IL 60657 |
| HAMLEYS OF LONDON LTD | 2 FOUBERTS PLACE OFF REGENT STREET, LONDON,  W1Y 2AA UK |
| HAMLIN CAPITAL MANAGEMENT, LLC | 477 MADISON AVENUE-SUITE 520, NEW YORK, NY 10022 |
| HAMMAD BENJELLOUN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| HAMMARSKIOLD AND CO | SKEPPSBRON 42,PO BOX 2278, STOCKHOLM,  SE10317 SWEDEN |
| HAMMER, DANIEL | 1015 CLINTON STREET,APT. 303, HOBOKEN, NJ 07030 |
| HAMMOND ASSOCIATES | ATTN: RAYMOND SORDEN,101 SOUTH HANLEY ROAD,3RD FLOOR, ST. LOUIS, MO 63105 |
| HAMMOND BALE | 27 NEW BOND STREET, LONDON,  W1S 2RH UK |
| HAMMOND PARTNERS | VINTNERS PLACE,68 UPPER THAMES STREET, LONDON,  EC4V 3BJ UK |
| HAMMONDS, MICHAEL | P.O. BOX 16044, STANFORD, CA 94309 |
| HAMMONS, JOHN Q. | 900 EAST LOOKOUT DRIVE, RICHARDSON, TX 75082 |
| HAMMUTOGLU ALI | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HAMPTON AUTOBEAT, LLC | DEPARTMENT# 262201,P.O. BOX 67000, DETROIT, MI 48267-2622 |
| HAMPTON CLAM BAKE & CATERING | P.O. BOX 2413, EAST HAMPTON, NY 11937 |
| HAMPTON ROADS REALTORS | 184 BUSINESS PARK DRIVE,SUITE 200-A, VIRGINIA BEACH, VA 23462 |
| HAMPTON TECHNOLOGIES LLC | 19 INDUSTRIAL BLVD., MEDFORD, NY 11763 |
| HAMPTON UNIVERSITY | QUEEN AND TYLER STREET, HAMPTON, VA 23668 |
| HAN YI LAW OFFICES | SUITE 4103,II GRAND GATEWAY,3 HONGQIAO ROAD, SHANGHAI,  200030 CHINA |
| HAN, ALEX | 2030 HILLGRASS AVENUE,APT# 405, BERKELEY, CA 94704 |
| HAN, DONG | P.O. BOX 202383, NEW HAVEN, CT 06520 |
| HAN, KATHERINE | 147 DUNSTER MAIL CENTER, CAMBRIDGE, MA 02138 |
| HAN, LI DONG | 349 87TH ST, BROOKLYN, NY 11209 |
| HAN, PHILLIP | 4140 N. CENTRAL AVENUE, #1028, PHOENIX, AZ 85012 |
| HAN, SEUNG | 1155 CROSSING WAY, WAYNE, NJ 07470 |
| HAN, ZHONGYUAN | 66 ADAMS MAIL CENTER, CHAMBRIDGE, MA 02138 |
| HANAGEN | 4-1-8 HIGASHI,SHUKUIN-CHO,SAKAI-KU,SAKAI-SHI, TOKYO,  590 JAPAN |
| HANAMO HONTEN | AOYAMA HANAMO BLDG,3-12-9,KITAAOYAMA,MINATO-KU, TOKYO,  107-0061 JAPAN |
| HANATOSHI SOSAI | 2-3-7 KONDA, HABIKINO-SHI,  JAPAN |
| HANAYOSHI | MARINPIA OKINOSU DANCHI NAI,2-41 HIGASHI OKINOSU CHO, TOKUSHIMA-SHI,   JAPAN |
| HANCOCK BANK | ATTN: GERALD DUGAL,ONE CANAL PLACE 365 CANAL STREET, NEW ORLEANS, LA 70130 |
| HANCOCK, HENRY | P.O. BOX 202412-YALE STATION, NEW HAVEN, CT 06520 |
| HAND HELD TRAINING SOLUTIONS | 13 CRATLANDS CLOSE,STADHAMPTON, OXFORD,  OX44 7TU UK |

| Claim Name | Address Information |
|---|---|
| HAND IN HAND INTERNATIONAL | 10 HILL STREET, LONDON,  W1J 5NQ UK |
| HANDAL, DANIEL | 229 VASSAR ST, CAMBRIDGE, MA 02139 |
| HANDCART ENSEMBLE INC | 244 FIFTH AVENUE, #P269, NEW YORK, NY 10001 |
| HANDD BUSINESS SOLUTIONS | THE OLD FORGE, KINGSTON LISLE,  OX12 9QL UK |
| HANDELMAN, DAVID | 205 WEST 103RD STREET #5E, NEW YORK, NY 10025 |
| HANDELSHOGSKOLANS I STOCKHOLM STUDENTKAR | BOX 6501, STOCKHOLM,  113383 SWEDEN |
| HANDELSREGISTERAMT KANTON ZURICH | BLEICHERWEG 5,POSTFACH, ZURICH, ZH 8022 SWITZERLAND |
| HANDELSZEITUNG &FR AG | FORRLIBUCKSTRASSE 70, ZURICH,  8021 SWITZERLAND |
| HANDKE CUISINE | 520 SOUTH FRONT STREET, COLUMBUS, OH 43215 |
| HANDLES AND FITTINGS LTD | HAF HOUSE,MEAD LANE, HERTFORD,  UK |
| HANDLES AND FITTINGS LTD | HAF HOUSE,MEAD LANE, HERTFORD,  SG13 7AP UK |
| HANDOREAN, RADU | 1408 SUMMERTREE SPRINGS,APT J, VALLEY PARK, MO 63088 |
| HANDS FREE COMPUTING LTD | ENTERPRISE HOUSE,OLD LONDON ROAD,HICKSTEAD, -,  RH17 5LZ UK |
| HANDS ON BAY AREA | 330 TOWNSEND ST. SUITE 16, SAN FRANCISCO, CA 94107 |
| HANDS ON MIAMI INC | THE ANSIN BUILDING,3250 SW 3RD AVENUE, MIAMI, FL 33129 |
| HANG HING PRINTING COMPANY LIMITED | 2 SHIN HING STREET,CENTRAL, |
| HANG SENG INDEXES COMPANY LIMITED | 83 DES VOEUX ROAD CENTRAL, HONG KONG,  99999 HONG KONG |
| HANG SENG INVESTMENT MGMT | ATTN: WYATT LEE,83 DES VOEUX ROAD CENTRAL, ,  HK |
| HANJO KOBO | SANYO BUILDING 4F,1-16-4 MINAMI SENBA,CHUO-KU, OSAKA-SHI,  JAPAN |
| HANKUK UNIVERSITY OF FOREIGN STUDIES | 270 IMUN-DONG,DONGDAEMUN-GU, SEOUL,  130791 KOREA, REPUBLIC OF |
| HANKYU HANSHIN HOTELS | 19-19 CHAYAMACHI,KITA-KU, OSAKA-SHI,  530-0013 JAPAN |
| HANLEY TIMOTHY P | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HANLEY, ALDRIN | 3 WEEDE ST., CORAM, NY 11727 |
| HANLEY, BRENDAN | 13603 MARINA POINTE DRIVE,SUITE# C339, MARINA DEL REY, CA 90292 |
| HANLEY, THOMAS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| HANLUN HABITATS LIMITED | 21F WINWAY BLDG,50 WELLINGTON ST,CENTRAL  HK, ,  HONG KONG |
| HANLUN HABITATS LTD | 21/F WINWAY BUILDING,50 WELLINGTON STREET, CENTRAL HONG KONG,  HONG KONG |
| HANNA HARFOUCHE & BOULOS | 112 ABOU CHAZALEH BLDG,PO BOX 1849, AL WAHDA ST, SHARJAH |
| HANNAH AND FRIENDS | P.O. BOX 1218, GRANGER, IN 46530 |
| HANNAH NURSE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| HANNAY RECYCLING | LINWOOD AVENUE,COLLEGE MILTON, -,  G74 5NE UK |
| HANNON ARMSTRONG CAPITAL LLC | ATTN: MIKE HESTER,1997 ANNAPOLIS EXCHANGE,SUITE 520, ANNAPOLIS, MD 21401 |
| HANNOVER FAIRS USA, INC | 212 CARNEGIE CENTER, PRINCETON, NJ 08540 |
| HANOI FINANCE LIMITED | 12 THE WXNER BUILDING,94-98 MIDDLESEX STREET, LONDON,  E1 7HY UK |
| HANOVER CAPITAL PARTNERS, LTD. | 200 METROPLEX DRIVE,SUITE 101,ATTN:  ACCOUNTS PAYABLE, EDISON, NJ 08837 |
| HANOVER COMMUNICATIONS | ATTN:LEHMAN BROTHERS INC.,CHIEF FINANCIAL OFFICER,20 NORTH MERIDIAN STREET #300, INDIANAPOLIS, IN 46204 |
| HANOVER COMMUNICATIONS | 2670 EXECUTIVE DRIVE, INDIANAPOLIS, IN 46241 |
| HANOVER EXECUTIVE | 7 8 FREDERICKS PLACE, LONDON,  EC2R 8HY UK |
| HANOVER INN AT DARTMOUTH COLLEGE | POST OFFICE BOX 151, HANOVER, NH 03755-0151 |
| HANOVER MOVING & STORAGE CO. | ATTN: LEN MASUCCI,15 EXCHANGE PLACE,SUITE 520, JERSEY CITY, NJ 07302 |
| HANOVER MOVING &STORAGE CO INC | MR. LEN MASUCCI,15 EXCHANGE PLACE, STE 520, JERSEY CITY, NJ 07302 |
| HANOVER MOVING &STORAGE CO INC | 15 EXCHANGE PLACE,SUITE 520 - 5TH FLOOR, JERSEY CITY, NJ 07302 |
| HANOVER MOVING &STORAGE CO INC | PO BOX 9405, UNIONDALE, NY 11555-9405 |
| HANOVER SEARCH & SELECTION LIMITED | 46 CANNON STREET, LONDON,  EC4N 6JJ UK |
| HANS TRAVELS | 170,LB SHATRI MARG,KURLA (W), MUMBAI, MH 400070 INDIA |
| HANSABANKA | MR. ILZE KOKOREVICA,ROMA, RIGA,  LV |

| Claim Name | Address Information |
|---|---|
| HANSEATISCHE FINANZDIENSTLEISTUNGS AG | NEUER WALL 69, HAMBURG,  20354 GERMANY |
| HANSEN CAPITAL MANAGEMENT, INC | 605 MARSHALL STREET, LEXINGTON, VA 24450 |
| HANSEN QUALITY | 9339 CARROLL PARK DR,SUITE 100, SAN DIEGO, CA 92121 |
| HANSEN, JEFFREY L | 1502 2ND AVENUE, SCOTTS BLUFF, NE 69361 |
| HANSHIN TAXI | 1-1-12,NARUOHAMA, NISHINOMIYA-SHI,  663-8142 JAPAN |
| HANSON GREEN | 43 NORTH AUDLEY STREET, LONDON,  W1Y 1WH UK |
| HANSON, BRIAN | 1251 SPRUCELEA DRIVE, OAKVILLE, ON 16J2E7 CANADA |
| HANSONSHEA, JACQUELINE | 18257 SHINNIECOCK HILLS PLACE, LESBURG, VA 20176 |
| HANWECK ASSOCIATES, LLC | 70 BATTERY PLACE,SUITE 916, NEW YORK, NY 10280 |
| HAO, LYDIA | 208 DRYDEN RD.,APT 208, ITHACA, NY 14850 |
| HAPL EXECUTIVE NIGHT | G. CLIFFORD, ENL PETROLEUM CO INC.,1201 LOUISIANA, SUITE 3500, HOUSTON, TX 77002 |
| HARA-CLEAVER, CLAIRE | 1782 WOOSTER ROAD, ROCKY RIVER, OH 44116 |
| HARALD EINSMANN | 43 CHESTER SQUARE, LONDON,  SW1W 9EA UK |
| HARBERT EMPLOYEES | ONE RIVERCHASE PARKWAY SOUTH, BIRMINGHAM, AL 35244 |
| HARBILAS, PETER | 107 HENRY STREET, LEXINGTON, VA 24450 |
| HARBISON LHCI INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HARBOR BAY ACQUISTION LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HARBOR CAFE AT PALO ALTO BOWL | 4329 EL CAMINO REAL, PALO ALTO, CA 99306 |
| HARBOR CAPITAL ADVISORS | ATTN: BRYAN HISER,ONE SEAGATE,14TH FLOOR, TOLEDO, OH 43604 |
| HARBOR CAPITAL MANAGEMENT | ATTN: JOSEPH SILEO,51 BEDFORD ROAD, KATONAH, NY 10536 |
| HARBOR CAPITAL MANAGEMENT | ATTN: BOB HOLLAND,125 HIGH STREET, BOSTON, MA 02110 |
| HARBOR COUNTRY DAY SCHOOL | 17 THREE SISTERS ROAD, ST. JAMES, NY 11780 |
| HARBOR GROUP LTD | 70 EAST SUNRISE HWY #411, VALLEY STREAM, NY 11581 |
| HARBOR UCLA FACULTY PRACTICE PLAN | 1124 W CARSON STREET,ATTN: ERIC S DAAR MD, TORRANCE, CA 90502 |
| HARBOUR MECHANICAL CORPORATION | 230 WEST 17TH STREET, NEW YORK, NY 10011 |
| HARBOUR TECHNICAL SERVICES, INC. | 230 WEST 17TH STREET,17TH FLOOR, NEW YORK, NY 10011 |
| HARBOURTON RESIDENTIAL CAPITAL | 8180 GREENSBORO DRIVE, MCLEAN, VA 22102 |
| HARBUS NEWS | HARVARD BUSINESS SCHOOL,GALLATIN HALL, BOSTON, MA 02163 |
| HARCHAOUI, SOUHIL | 30 BUE DE LA MARNE,94 400 VITRY SUR SEINE,FRANCE, ,   FRANCE |
| HARDING LOEVNER MANAGEMENT, LP | 50 DIVISION STREET,SITE 401,ATTN:  ACCOUNTS RECEIVABLE, SOMERVILLE, NJ 08876 |
| HARDING, STEPHEN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HARDY UNDERWRITING GROUP PLC | 4TH FLOOR,40 LIME STREET,ATTN:ANTHONY HEPBURN, POL:DP614407, LONDON,  EC3M 7AW GB |
| HARDZNG, STEPHEN J. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HARE & CO. | C/O THE BANK OF NEW YORK,P.O. BOX 11203, NEW YORK, NY 10286 |
| HARGROVE & ASSOCIATES, INC | 100 N. 6TH ST. SUITE 720C, MINNEAPOLIS, MN 55403 |
| HARI, PARAMESWARAN | 17465 W. RIVER BIRCH DRIVE,#209, BROOKFIELD, WI 53045 |
| HARIHARAN, KRISHNAKUMAR | 213 SADDLE LANE, FOX RIVER GROVE, IL 60021 |
| HARISH, MANU | 910 S MICHIGAN AVENUE, CHICAGO, IL 60605 |
| HARJAI COMPUTERS PVT LTD | S-3/3-4,SUNDER NAGAR SHOPPING CENTRE,S.V ROAD,MALAD W, MUMBAI, MH 400064 INDIA |
| HARLAND FINANCIAL SOLUTIONS | UNIT 91 - P.O. BOX 4500, PORTLAND, OR 97206 |
| HARLAND FINANCIAL SOLUTIONS | P.O. BOX 4798, PORTLAND, OR 97208-4798 |
| HARLAND FINANCIAL SOLUTIONS | 22722 29TH DRIVE SE, BOTHELL, WA 98021-4401 |
| HARLEM DAY CHARTER SCHOOL | 240 EAST 123RD STREET, NEW YORK, NY 10035 |
| HARLEM UNITED COMMUNITY AIDS CTR | 123-125 WEST 124TH STREET, NEW YORK, NY 10027 |
| HARLEQUIN FINANCIAL RECRUITING | P.O. BOX 102166, DENVER, CO 80250 |
| HARLOWS LLC | HARBORSIDE FINANCIAL CENTER,1100 PLAZA FIVE 12TH FL, JERSEY CITY, NJ 07311 |

| Claim Name | Address Information |
|---|---|
| HARMON LAW OFFICES, PC | 150 CALIFORNIA STREET, NEWTON, MA 02458 |
| HARNEY & SONS | 5732 ROUTE 22, MILLERTON, NY 12546 |
| HARNEY WESTWOOD & RIEGELS SERVICES LTD | PO BOX 71 ROAD TOWN, TORTOLA,   BRITISH VIRGIN ISLANDS |
| HARNEY WESTWOOD AND RIEGELS | CHAMBERS PO BOX 71,ROAD TOWN, TORTOLA,  1110 VIRGIN ISLANDS (BRITISH) |
| HARNEY, JEREMIAH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HARNEYS | CRAIGMUIR CHAMBERS,P.O. BOX 71 READ TOWN,BRITISH VIRGIN ISLANDS, TORTOLA, VIRGIN ISLANDS (BRITISH) |
| HARNEYS | PO BOX 71,ROAD TOWN, TORTOLA,   VIRGIN ISLANDS (BRITISH) |
| HAROLD C. BROWN & CO. | ATTN: RESEARCH DEPARTMENT,120 DELAWARE AVENUE, BUFFALO, NY 14202 |
| HAROLD WASHINGTON COLLEGE | 30 E. LAKE STREET, CHICAGO, IL 60601 |
| HARPA INC | 7741 SW 134 TERRACE, MIAMI, FL 33156 |
| HARPER ASSOCIATES INC | P.O.BOX 888, LIBERTY LAKE, WA 90019-0888 |
| HARPER BROTHERS INC | GENERAL ACCOUNTING OFFICE,P O BOX 2108, GREENVILLE, SC 29602 |
| HARRIMAN HOUSE LTD | 43 CHAPEL STREET, PETERSFIELD,  GU32 3DY UK |
| HARRIMAN WARD L | 2629 S COUNTRY CLUB WAY, TEMPE, AZ 85282 |
| HARRINGTON TRUST LTD | PO BOX 1179, HAMILTON HM EX,  HM11 BERMUDA |
| HARRINGTON WEST FINANCIAL GROUP | ATTN: CHRISTIE CARPENTER,610 ALAMO PINTADO RD, SOLVANG, CA 93463 |
| HARRINGTON, TIMOTHY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| HARRIS   STEVEN T | UNIVERSITY OF CALIFORNIA, S.F.,1635 DIVISADERO STREET,SUITE 525, SAN FRANCISCO, CA 94115 |
| HARRIS ASSOCIATES | ATTN: TOM SCHOLZ,TWO NORTH LASALLE STREET,SUITE 500, CHICAGO, IL 60602 |
| HARRIS ASSOCIATES L.P. | 2 NORTH LASALLE STREET, SUITE 500, CHICAGO, IL 60602 |
| HARRIS BEACH LLP | 805 THIRD AVENUE, NEW YORK, NY 10022 |
| HARRIS COUNTY CHILD SUPPORT | P.O. BOX 4367, HOUSTON, TX 77210-4367 |
| HARRIS EMMAMUEL | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HARRIS MCCALL & ASSOCIATES | 1245 CHEYENNE AVENUE, SUITE 102, GRAFTON, WI 53024 |
| HARRIS MYCFO, INC. | ATTN: DOUG ANDERSON,1700 SEAPORT BLVD,4TH FLOOR, SAN FRANCISCO, CA 94111 |
| HARRIS NESBITT GERALD INC | 360 MADISON AVENUE, 3RD FLOOR,ATTN: SYNDICATE DEPT., NEW YORK, NY 10017 |
| HARRIS WILTSHIRE & GRANNIS LLP | 1200 EIGHTEENTH STREET NW, WASHINGTON, DC 20036 |
| HARRIS, ALONZO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HARRIS, FRANK RYAN | PRINCETON UNIVERSITY,FIRST CAMPUS CENTER,MAILBOX #866, PRINCETON, NJ 08544 |
| HARRIS, JORDAN | 830 WESTVIEW DR, #141168, ATLANTA, GA 30314 |
| HARRIS, MARISSA | 315 MONTANA AVENUE, #204, SANTA MONICA, CA 90403 |
| HARRIS, ROTHENBERG INTERNATIONAL, LLC | 99 WALL STREET, NEW YORK, NY 10005 |
| HARRISBURG ACADEMY | 10 ERFORD ROAD,ATTN: LINDA WHIPPLE, WORMLEYSBURG, PA 17043 |
| HARRISBURG AREA COMMUNITY COLLEGE | CAREER SERVICES CENTER,ONE HACC DRIVE, HARRISBURG, PA 17110 |
| HARRISBURG GLASS, LLC | P.O. BOX 3250, SHREMANSTOWN, PA 17011 |
| HARRISBURG NEWS CO. | P.O. BOX 60307, HARRISBURG, PA 17106 |
| HARRISBURG TELEVISION, INC. | 3235 HOFFMAN STREET, HARRISBURG, PA 17110 |
| HARRISON GALLERIES | 294 GLENMORE ROAD, PADDINGTON NSW,  2021 AUSTRALIA |
| HARRISON GREENWICH, LLC | 355 GREENWICH STREET, NEW YORK, NY 10013 |
| HARRISON GROUP | PO BOX 391, WATERBURY, CT 06720 |
| HARRISON SCOTT PUBLICATIONS | 5 MARINE VIEW, PLAZA #400, HOBOKEN, NJ 07030-5795 |
| HARRISON TAYLOR, LLC | 21 WEST MAIN STREET - 5TH FLR, WATERBURY, CT 06702 |
| HARRISON, TIMOTHY J. | 9300 UNDERWOOD AVENUE,SUITE 500, OMAHA, NE 68114 |
| HARRISONS SOLICITORS | TERAZIJE 34, BELGRADE,  11000 SRB |
| HARROCH, JEREMY | 8 JONES ST, NEW YORK, NY 10014 |

| Claim Name | Address Information |
|---|---|
| HARRY LAMMOTT BELIN | 1623 28TH ST NW, WASHINGTON, DC 20007-2953 |
| HARRY RICHARDSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| HARRY STEEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| HARRY WALKER AGENCY | 355 LEXINGTON AVENUE,21ST FLOOR, NEW YORK, NY 10017 |
| HARSHET LUNANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| HARSHVARDHAN SETHI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| HARSIDDHI STATIONERY & XEROX | , MUMBAI,    INDIA |
| HARSIDDHI STATIONERY & XEROX | 75, GALLERIA,HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| HARSTAD, RYAN | P.O.BOX 8491, WINSTON-SALEM, NC 27109 |
| HART CAPITAL MANAGEMENT | ATTN: RICHARD CHAMBERS,1000 HART ROAD,SUITE 250, BARRINGTON, IL 60010 |
| HART SOFTWARE, INC. | 708 CENTRE AVENUE, READING, PA 19601-2508 |
| HART, BARNET  ANNA KATHERINE | 393 ADAMS MAIL CENTER,26 PLYMPTON ST, CAMBRIDGE, MA 02138 |
| HART, MICHAEL, C. | 1245 MESA ROAD, SAN MARINO, CA 91108 |
| HART, PATRICK | 528 BEACON STREET, BOSTON, MA 02215 |
| HARTEL, CARL | 6112 RIVERTON AVE, NORTH HOLLYWOOD, CA 91606 |
| HARTER, JAMES A. | 1037 SOUTH RISING SUN CT., ANAHEIM HILLS, CA 92808 |
| HARTFORD FINANCIAL SERVICES GROUP, INC | HARTFORD PLAZA, HARTFORD, CT 06115 |
| HARTFORD HOSPITAL | PO BOX 5037, HARTFORD, CT 06102-5307 |
| HARTFORD INVESTMENT (HIMCO) | PO BOX 1744, HARTFORD, CT 06144 |
| HARTFORD LIFE | PO BOX 2999, HARTFORD, CT 06104-2999 |
| HARTFORD LIFE PRIVATE PLACEMENT | ATTN: JAMES HEDREEN,100 CAMPUS DRIVE, FLORHAM PARK,SUITE 250, , NJ 07932 |
| HARTFORD ONE GROUP | 297 OXFORD RD, OXFORD, CT 06478 |
| HARTFORD POWER SALES, L.L.C. | 1536 COLE BLVD,ATTN: GEN COUNSEL, GOLDEN, CO 80401 |
| HARTLAND & CO. | ATTN: SANDI LEOPOLD,1100 SUPERIOR AVE., EAST,SUITE 1616, CLEVELAND, OH 44114-2650 |
| HARTLEYS TRUST ACCOUNT | LEVEL 6, 141 ST GEORGES TERRACE., PERTH, WA 6000 AUSTRALIA |
| HARTNETT, JOHN | 189 CULBRETH RD, CHARLOTTESVILLE, VA 22903 |
| HARTNETT, R. RYAN | YALE UNIVERSITY,261 PARK STREET, NEW HAVEN, CT 06511 |
| HARTWELL BUCK LTD | COPPERGATE HOUSE,16 BRUNE STREET, LONDON,  E1 7NJ UK |
| HARTZ, JOSHUA | 222 CHURCH STREET,PO BOX 4561, MIDDLETOWN, CT 06459 |
| HARVARD BUSINESS REVIEW | SUBSCRIPTION SERVICES DEPARTMENT,TOWER HOUSE, SOVEREIGN PARK,MARKET HARBOROUGH, LE16 9EF, UK, M.HARBOROUGH,  LE16 9EF UK |
| HARVARD BUSINESS SCHOOL | C\O OSCAR GIL,157 E 81ST STREET  APT 3C, NEW YORK, NY 10028 |
| HARVARD BUSINESS SCHOOL | WOMEN'S STUDENT ASSN,112 BANKS STREET, CAMBRIDGE, MA 02138 |
| HARVARD BUSINESS SCHOOL | LATINO STUDENT ORGANIZATION,2146 STUDENT MAIL CENTER, BOSTON, MA 02163 |
| HARVARD BUSINESS SCHOOL | ENERGY CLUB,2122 STUDENT MAIL CENTER, BOSTON, MA 02163 |
| HARVARD BUSINESS SCHOOL | SPANGLER BLDG ROOM 007, BOSTON, MA 02163 |
| HARVARD BUSINESS SCHOOL | PUBLISHING DIVISION,300 NORTH BEACON STREET, WATERTOWN, MA 02472 |
| HARVARD BUSINESS SCHOOL ASSC OF | PMB 130, 24988 BLUE RAVINE RD.,SUITE 108, FOLSOM, CA 95630 |
| HARVARD BUSINESS SCHOOL ASSOCIATION | 204 ST JAMES DRIVE, PIEDMONT, CA 94611 |
| HARVARD BUSINESS SCHOOL ASSOCIATION | 369-B THIRD STREET #474, SAN RAFAEL, CA 94901 |
| HARVARD BUSINESS SCHOOL PUBLISHING | 300 N. BEACON STREET, WATERTOWN, MA 02472 |
| HARVARD BUSINESS SCHOOL STUDENT ASSOC. | HARVARD BUSINESS SCHOOL,277 TEELE, SOLDERS FIELD ROAD, BOSTON, MA 02163 |
| HARVARD CAPITAL  MANAGEMENT COMPANY | ATTN: AMANDA RAYNOR,125 HIGH STREET,26TH FLOOR, BOSTON, MA 02110 |
| HARVARD CLUB OF BOSTON | 374 COMMONWEALTH AVE, BOSTON, MA 02215 |
| HARVARD CONSERVATION TRUST | P.O. BOX 31, HARVARD, MA 01451 |
| HARVARD FACULTY CLUB | 20 QUINCY STREET, CAMBRIDGE, MA 02138 |
| HARVARD INVESTMENT MAGAZINE | HARVARD UNIVERSITY,UNIVERSITY HALL - 1ST FLOOR, CAMBRIDGE, MA 02138 |
| HARVARD MAINTENANCE INC. | MR. STANLEY K. DOOBIN,570 SEVENTH AVE., NEW YORK, NY 10018 |

| Claim Name | Address Information |
|---|---|
| HARVARD MAINTENANCE, INC | 570 7TH AVENUE – 15TH FLOOR, NEW YORK, NY 10018 |
| HARVARD PIERIAN FOUNDATION | PO BOX 380 386, CAMBRIDGE, MA 02238 |
| HARVARD STUDENT AGENCIES, INC. | 67 MOUNT AUBURN STREET, CAMBRIDGE, MA 02138 |
| HARVARD UNIVERSITY | EXECUTIVE PROGRAMS, KENNEDY,79 JFK STREET, ROOM B107,SCHOOL OF GOVERNMENT, CAMBRIDGE, MA 02138 |
| HARVARD UNIVERSITY | HARVARD LAW SCHL-CAREER SRVCS,POUNT HALL ROOM 312,1563 MASSACHUSETTS AVE, CAMBRIDGE, MA 02138 |
| HARVARD UNIVERSITY | 1350 MASS AVENUE,9TH FLOOR-ROOOM 953, CAMBRIDGE, MA 02138 |
| HARVARD UNIVERSITY | 124 MOUNT AUBURN ST., CAMBRIDGE, MA 43022 |
| HARVARD WESTLAKE SCHOOL | 700 NORTH FANING ROAD, LOS ANGELES, CA 90077 |
| HARVARD WOMEN IN BUSINESS | P.O. BOX 380461, CAMBRIDGE, MA 02238 |
| HARVEST CAPITAL ASSET MANAGEMENT LLC | 40 SHUMAN BLVD,SUITE 160, NAPEVILLE, IL 60563 |
| HARVESTONS SECURITIES INC. | 1700 BROADWAY, SUITE 412, DENVER, CO 80290 |
| HARVEY NASH INC | 1801 BROADWAY,SUITE 1000, DENVER, CO 80202 |
| HARVEY NICHOLS AND COMPANY LTD (PRISM) | 67 BROMPTON ROAD,KNIGHTSBRIDGE, LONDON,   SW3 1DB UK |
| HARVEY, CAMPBELL R. | 108 UKIAH LANE, CHAPEL HILL, NC 27514 |
| HARVEY, CLAIRE | 21215 AUTUMN CREST LANE, RICHMOND, TX 77469 |
| HARWOOD & HARWOOD INC | P.O. BOX 1926, BLOWING ROCK, NC 28605 |
| HARWOOD LLOYD LLC | 130 MAIN STREET, HACKENSACK, NJ 07601 |
| HARWOOD, KEITH | 733. NORTH LOUIS B'LVD, SOUTH BEND, IN 46617 |
| HAS & KOEN MIMARLIK INSAAT LTD STI | BESTEKAR SEVKI BEY SOK. NO:22-2,BALMUMCU,BALMUMCU, ISTANBUL,   34349 TURKEY |
| HASAN EL –HASANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| HASAN, MEHDI | 600 NORTH MCCLURG COURT,APT 2608A, CHICAGO, IL 60686 |
| HASHIMOTO, ERIKO | 4 CLUB POINTE DRIVE, WHITE PLAINS, NY 10605 |
| HASINA LLC | 535 SOUTH GRAND AVENUE, LOS ANGELES, CA 90071 |
| HASKELL, LAURA | 610 MAIN STREET, NORWELL, MA 02061 |
| HASLER, GEOFFREY | 24 EAGLE LANE, READING, PA 19607 |
| HASLER, INC | P.O. BOX 895, SHELTON, CT 06484-0895 |
| HASLETT,NICHOLAS | 1081 BROADWAY AVE, SOMERVILLE, MA 02144 |
| HASNI, SOFIA S. | 1131 HIGHLAND LAKE CIRCLE, DECATUR, GA 30033 |
| HASSAN, TAIMYR | P.O.BOX 203061, NEW HAVEN, CT 06520 |
| HASSETT COMMERCIAL M&S | 877 S. ROUTE 83 #200, ELMHURST, IL 60126 |
| HASSON, MICHAEL | 80 BONAD ROAD, CHESTNUT HILL, MA 02467 |
| HASTINGS ON HUDSON FIRE DEPARTMENT | 83 EUCLID AVENUE, HASTINGS ON HUDSON, NY 10706 |
| HATA YUKIKO | 50-1-8 HIGASHI,HITACHINO,USHIHISA, IBARAKI,    JAPAN |
| HATFIELD PHILIPS INTERNATIONAL LIMITED | 3RD FLOOR,40 MARSH WALL, LONDON,   E14 9TP UK |
| HATFIELD PHILIPS INTERNATIONAL LIMITED | ATTN:LEHMAN BROTHERS (PTG) LIMITED,RICHARD COLLINSON,40 MARSH WALL, 3RD FL, LONDON,   E14 9TP UNITED KINGDOM |
| HATHAWAY BROWN SCHOOL | 19600 NORTH PARK BOULEVARD, SHAKER HEIGHTS, OH 44122 |
| HATHAWAY, CHRIS | 265 COLLEGE STREET,APT # 12F, NEW HAVEN, CT 06510 |
| HATHAWAY-SYCAMORES CHILD AND | 210 SOUTH DELACEY AVENUE,SUITE 110, PASADENA, CA 91105-2074 |
| HATHOUT, FIRASS | 3600 CHESTNUT ST BOX 841,SANSOM BUILDING EAST, PHILADELPHIA, PA 19104 |
| HATIM S. ZU'BI & PARTNERS | 1ST FLOOR, BAB AL BAHRAIN BUILDING,P.O. BOX 502,150 GOVERNMENT AVE,BAB AL BAHRAIN BUILDING, 1ST FL, MANAMA,   315 UNITED ARAB EMIRATES |
| HATTARI, RABIN | 11801 ROCKAWAY LANE, FAIRFAX, VA 22030 |
| HATTEN, BEN | 5 WINDSOR VIEW CT., POTOMAC, MD 20854 |
| HAUFE SERVICE CENTER GMBH | POSTFACH 100121, FREIBURG,   79120 GERMANY |
| HAUPTMAN, MELISSA | 170 E ROCKAWAY RD, HEWLETT, NY 11557 |
| HAUS ZUM RUDEN | WILLIGLOOR,LIMMATQUAI 42, ZURICH,   8001 SWITZERLAND |
| HAUSER, STEPHEN L MD | PO BOX 1588, ROSS, CA 94957 |

| Claim Name | Address Information |
|---|---|
| HAUTE SA | TALSTRASSE 65, ZURICH, ZH 8001 SWITZERLAND |
| HAVANA CENTRAL | 151 WEST 46TH STREET, NEW YORK, NY 10036 |
| HAVER ANALYTICS | ATTN: STEVE RIGOLIZZO,60 E. 42ND STREET,SUITE 3310, NEW YORK, NY 10165 |
| HAVER ANALYTICS | 60 EAST 42ND STREET, 33RD FLOOR, NEW YORK, NY 10165 |
| HAVERFORD COLLEGE | 450 LANCASTER AVENUE, HAVERFORD, PA 19041 |
| HAVERFORD SCHOOL | 450 W. LANCASTER AVENUE, HAVERFORD, PA 91741 |
| HAVERFORD TRUST CO (RITTENHOUSE) | ATTN: JOHN DERDERIANE,3 RADNOR CORP CENTER,SUITE 450, RADNOR, PA 19087 |
| HAWAII ASSOCIATION OF | MORTGAGE BROKERS,P.O. BOX 1074, HONOLULU, HI 96808 |
| HAWAII COMMISSIONER OF SECURITIES | PO BOX 40, HONOLULU, HI 96810 |
| HAWAII COMMISSIONER OF SECURITIES | DEPT OF COMMERCE & CONSUMER AFFAIRS,1010 RICHARDS STREET,2ND FLOOR, HONOLULU, HI 96813 |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE,PO BOX 1425, HONOLULU, HI 96806 |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE,P.O. BOX 1530, HONOLULU, HI 96806 |
| HAWAIIAN TELECOM | P.O. BOX 30770, HONOLULU, HI 96820-0770 |
| HAWKER BRITTON | LEVEL 1,71 YORK STREET, SYDNEY,  2000 AUSTRALIA |
| HAWKINS DELAFIELD & WOOD | 67 WALL STREET, NEW YORK, NY 10005 |
| HAWKINS DELAFIELD & WOOD | 601 THIRTEENTH STREET N.W., WASHINGTON, DC 20005 |
| HAWKINS, CHRIS | 3024 ROHRER DRIVE, LAFAYETTE, CA 94549 |
| HAWKINS, JOSEPH | 3463 JOHNSON FERRY RD, ROSEWELL, GA 30075 |
| HAWKSMERE | 4TH FLOOR NORTH WEST WING,BUSH HOUSE,ALDWYCH, LONDON,  WC2B 4PJ UK |
| HAWLEY TROXELL ENNIS & HAWLEY LLP | 877 MAIN STREET,SUITE 1000,P.O. BOX 1617, BOISE, ID 83701-1617 |
| HAWORTH CHANGE BY DESIGN | SALVATIERRA, MADRID,  28034 SPAIN |
| HAWORTH INDIA PVT LTD | 501, CENTRAL PLAZA,166 CST ROAD,KALINA,SANTACRUZ EAST, MUMBAI, MH 400098 INDIA |
| HAWORTH SAS | LES LANDES DE ROUSSAIS, ST HILAIRE DE LOULAY,  85600 FRANCE |
| HAWORTH SCHWEIZ AG | BADSTRASSE 5, MENZIKEN,  5737 SWITZERLAND |
| HAWORTH SINGAPORE PTE LTD | 19-03, VALLEY POINT OFFICE TOWER,4910 B, RIVER VALLEY ROAD,SINGAPORE, , 248373 SINGAPORE |
| HAWORTH, INC | P.O. BOX 751147, CHARLOTTE, NC 28275-1147 |
| HAWTHORN, JAMES | 2000 BAGBY STREET, UNIT 2401, HOUSTON, TX 77002 |
| HAWTHORNE SCHOLASTIC ACADEMY | 3319 N. CLIFTON STREET, CHICAGO, IL 10001 |
| HAYDN PLAYLE INTERIORS LTD | HILL PLACE COTTAGE,STATION ROAD, WICKHAM BISHOPS,  CM8 3JN UK |
| HAYDU, JOSEPH | 99 LINCOLN AVENUE, FLORHAM PARK, NJ 07932 |
| HAYES PUMP, INC | 66 OLD POWDER MILL ROAD, W. CONCORD, MA 01742 |
| HAYES, BRENDAN | 401 WEST END AVE, APT 2D, NEW YORK, NY 10024 |
| HAYES, CHRISTOPHER | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HAYES, JOHN | 3901 CATHEDRAL AVENUE N.W, WASHINGTON, DC 20016 |
| HAYES, JOSEPH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HAYES, WHIT | 0886 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| HAYMANN & BALDI | ZELTWEG 44,POSTFACH 8032, ZURICH,  8032 SWITZERLAND |
| HAYMARKET MEDIA GROUP | 174 HAMMERSMITH ROAD, LONDON,  W6 7JP UK |
| HAYMARKET MEDIA LIMITED | 23/F,THE CENTRIUM,60 WYNDHAM STREET, CENTRAL,    HONG KONG |
| HAYNES AND BOONE L.L.P | PO BOX 841399, DALLAS, TX 75284-1399 |
| HAYNSWORTH MARION MCKAY & GUERARD, LLP | 1201 MAIN STREET,SUITE 2400, COLUMBIA, SC 29202 |
| HAYNSWORTH SINKLER BOYD P.A. | 1201 MAIN STREET, SUITE 2200,PO BOX 11889, COLUMBIA, SC 29211-1889 |
| HAYS ( EX. JAMES HARVARD INTERNATIONAL ) | AKASAKA TWIN TOWER, MAIN TOWER 7F,2-17-22 AKASAKA, MINATO-KU,  107-0052 JAPAN |
| HAYS DX | BEECH HOUSE,DENCORA BUSINESS PARK,LINFORD WOOD WEST, MILTON KEYNES,  BUCKS UK |
| HAYS FINANCE TECHNOLOGY | SUITE J, HOLBORN HALL,193-197 HIGH HOLBORN, LONDON,  WC1V 7BD UK |

| Claim Name | Address Information |
|---|---|
| HAYS INSURANCE & FINANCIAL SERVICES | HAYS HOUSE,ST GEORGES SQUARE,HIGH STREET, NEW MALDEN, SURREY,  KT3 4JQ UK |
| HAYS LEGAL | HAYS HOUSE ST GEORGES SQUARE,HIGH STREET, NEW MALDEN,  KT3 4JQ UK |
| HAYS MONTROSE | HAYS HOUSE, 4 ST. GEORGES SQUARE, NEW MALDEN,  KT3 4JQ UK |
| HAYS, STEVE | 1529 S 500 E., SALT LAKE CITY, UT 84105 |
| HAYWOOD SECURITIES (UK) LIMITED | 3RD FLOOR RYDER COURT,14 RYDER STREET, LONDON,  SW1Y 6QB UK |
| HAYWORTH  SINGAPORE PTE LTD | 491 B RIVER VALLEY ROAD,19-03/04 VALLY POINT OFFICE TOWER,SINGAPORE, ,  428373 SINGAPORE |
| HAZEL BARD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| HB COMMUNICATIONS | 60 DODGE AVENUE, NORTH HAVEN, CT 06473 |
| HB VERDANDI | BOX 3133, UMEA,  90304 SWEDEN |
| HBC GROUP, INC. | 370 LEXINGTON AVE,SUITE 2200, NEW YORK, NY 10017 |
| HBD PUMPS CONTRACTS CORPORATION | 635, MISTRY BLDG, 4TH FLOOR,JAGANNATH SHANKAR SHETH ROAD, MUMBAI, MH 400002 INDIA |
| HBF (HK) LIMITED | 107-108 , RUTTONJEE CENTRE,11 DUDDELL STREET,CENTRAL HONGKONG, CENTRAL HONGKONG,  HONG KONG |
| HBK SORCE FINANCIAL | ATTN: SCOTT CROSS,235 WEST SIXTH STREET, ERIE, PA 16507 |
| HBN LAW | ATTN: JEROEN DE BAAR,L.B. SMITHPLEIN 3, |
| HBOS PLC | ETTRICK HOUSE,37 SOUTH GYLE CRESCENT,PO BOX 476, ,  EH12 9DS UK |
| HC ISTANBUL | BTIYUKDERE CADDESI NO 195,KAU 7, LEVENT ISTANBUL,  80620 |
| HC WAINWRIGHT ECONOMICS INC | 205 WILLOW STREET, SUITE B 300, SOUTH HAMILTON, MA 01982 |
| HCC GLOBAL FINANCIAL PRODUCTS | ATTENTION: UNDERWRITER, ERIC RUSH,111 TOWN SQUARE PLACE, SUITE 1201, JERSEY CITY, NJ 07310 |
| HCC GLOBAL FINANCIAL PRODUCTS | ATTN: RICH RUFFEE,(POLICY NO.: 24-MGU-07-A15762),P.O. BOX 4018, FARMINGTON, CT 06034 |
| HCCA BUSINESS SERVICE PRIVATE LIMITED | 4, VAASUDEVA, 595-A,16TH ROAD,BANDRA (W), MUMBAI, MH 400050 INDIA |
| HCL AMERICA, INC | P.O. BOX 5123, CAROL STREAM, IL 60197-5123 |
| HCL AMERICA, INC | 330 POTRERO AVENUE, SUNNYVALE, CA 94085 |
| HCL COMNET LIMITED | 3RD FLOOR, DORROLIVER HOUSE,LINK ROAD, CHAKALA,ANDHERI(EAST), MUMBAI, MH 400099 INDIA |
| HCL INFINET LTD | 202, TODI UDYOG KENDRA,35 SAKI VIHAR ROAD,ANDHERI (E), MUMBAI, MH 400072 INDIA |
| HCL TECHNOLOGIES LIMITED | 806, SIDDARTH, 96, NEHRU PLACE, NEW DELHI  INDIA, DL 110119 INDIA |
| HCL TECHNOLOGIES LIMITED | MAPLE CORPORATE PARK STPI VI,MAPLE TOWER B, SEC 125, NOIDA, HR 201301 INDIA |
| HCL TECHNOLOGIES LIMITED | 6TH FLOOR, THE LEELA GALLERIA, NO 23,AIRPORT ROAD, BANGALORE,  560008 INDIA |
| HCL TECHNOLOGIES LIMITED | THE SENATE, NO.33/1,ULSOOR ROAD, BANGALORE, KA 560042 INDIA |
| HCL TECHNOLOGIES LTD | THE SENATE, #33/1 ULSOOR RD, BANGALORE,  560 042 INDIA |
| HCR GROUP INC | 350 FIFTH AVENUE,SUITE 2908, NEW YORK, NY 10118 |
| HCS CONSULTING | IM BUELER 5, HERRLIBERG,  8704 SWITZERLAND |
| HD SUPPLY INC | 501 W CHURCH STREET,ROOM 2.3.54, ORLANDO, FL 32805 |
| HD VEST | 6333 NORTH STATE HIGHWAY 161,ATTN: LYNN DAVIS COMMISSIONS, IRVING, TX 75038 |
| HDA ASSOCIATES LIMITED | ACCOUNTS OFFICE,AVON WHARF 23 BRIDGE STREET, CHRISTCHURCH,  BH23 1DY UK |
| HDE TRADE SERVICES GMBH | AM WEIDENDAMM 1A, BERLIN,  10873 GERMANY |
| HDFC A/C INCOME TAX | HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| HDFC BANK LTD | KAMALA MILLS,LOWER PAREL BRANCH, MUMBAI, MH  INDIA |
| HDS COURIER | 7870 CONVOY COURT, SAN DIEGO, CA 92111 |
| HDS COURIER, INC | PO BOX 82442, SAN DIEGO, CA 92138-2442 |
| HE, KATHERINE | 238 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138-7559 |
| HE, LILY | 480 COMMON WEALTH AVENUE, BOXTON, MA 02215 |
| HEACOCK, ERIC | 4899 MONTROSE B'LVD, APT 1307, HOUSTON, TX 77006 |
| HEADLANDS ASSOCIATES | 1316 PIEMONTE DR, SUITE 204, PLEASANTON, CA 94566 |
| HEADS JAPAN | SHUWA NAGATACHO TBR BLDG 2F,2-10-2,NAGATACHO,CHIYODA-KU, TOKYO,   JAPAN |

| Claim Name | Address Information |
|---|---|
| HEADSET PROFESSIONALS INC. | 618 BALDWIN STREET, BRIDGEVILLE, PA 15017 |
| HEADSTRONG SERVICES LLC | 4035 RIDGE TOP ROAD, FAIRFAX, VA 22030 |
| HEADSTRONG SERVICES, LLC | 4035 RIDGE TOP ROAD,SUITE 300, FAIRFAX, VA 22030 |
| HEADWAY | 4 KING EDWARD COURT,KING EDWARD STREET, NOTTINGHAM,   NG1 1EW UK |
| HEADWAY ESSEX | 58 B HEAD STREET, COLCHESTER,  CO1 1PB UK |
| HEADWAY STAFFING SERVICES | P.O. BOX LA22325, PASADENA, CA 91185-2325 |
| HEALD, DONALD A. | 124 EAST 74TH STREET, NEW YORK, NY 10021 |
| HEALEY, D. THOMAS | 1 GROVE STREET, BEVERLY FARMS, MA 01915 |
| HEALING THE CHILDREN | P.O. BOX 8345, SPOKANE, WA 99203-8345 |
| HEALTH AFFAIRS | 2801 M. STREET, N.W., WASHINGTON, DC 20007 |
| HEALTH CARE CONFERENCE | REGISTRATION OFFICE,7790 BARBERRY AVENUE, YUCCA VALLEY, CA 92284 |
| HEALTH CARE INVESTMENT ANALYSTS, INC. | 300 E. LOMBARD STREET-15TH FLOOR, BALTIMORE, MD 21202 |
| HEALTH JAM | 2253 THIRD AVENUE,SUITE 2206, NEW YORK, NY 10035 |
| HEALTHCARE FINANCIAL MGMT ASSOCIATION | P.O. BOX 4237, CAROL STREAM, IL 60197-4237 |
| HEALTHCARE INFORMATION & MGMT SYSTEMS | 230 EAST OHIO STREET,SUITE 500, CHICAGO, IL 60611 |
| HEALTHLEADERS-INTERSTUDY | P.O. BOX 83122, WOBURN, MA 01813-3122 |
| HEALTHY BUILDINGS INTERNATIONAL LTD | 229 HYDE END ROAD,SPENCERS ROAD, SPENCER WOOD,   RG7 1BU UK |
| HEALY, DAVID | 308 HOPE ST,APT # 2, PROVIDENCE, RI 02906 |
| HEALY, MATTHEW | 17220 DEER CREEK DRIVE, ORLAND PARK, IL 60467 |
| HEALY, ROBERT T. | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD. FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HEARBEET LIFESHARING CORPORATION | 218 TOWN FARM ROAD, HARDWICK, VT 05843 |
| HEARN STREET HOLDINGS LIMITED | 47 ESPLANADE ST, ST HELIER JERSEY,  JE1 0BD CHANNEL ISLANDS |
| HEART AND STROKE FOUNDATION OF ONTARIO | 2300 YONGE STREET, SUITE 1300,P.O. BOX 2414, TORONTO, ONTARIO,   M4P 1E4 CANADA |
| HEART HOUSE DALLAS | P.O. BOX 823162, DALLAS, TX 75382 |
| HEARTBEAT LIFE SHARING | 218 TOWN FARM ROAD, HARDWICK, VT 05843 |
| HEARTLAND ADVISORS, INC. | ATTN: DOUG ROGERS,790 NORTH MILWAUKEE ST., MILWAUKEE, WI 53202 |
| HEARTLAND MULTIPLE LISTING SERVICE, INC. | ONE HALLBROOK PLACE,11150 OVERBROOK RD., SUITE 125, LEAWOOD, KS 66211 |
| HEARTSONG INC. | P.O. BOX 195, BRONXVILLE, NY 10708 |
| HEARTWOOD 11, LLC | 1266 WEST PACES FERRY ROAD,BOX 517,ATTN: PAYOFF DEPARTMENT, ATLANTA, GA 30327 |
| HEAT COMMS LTD | 64 RIVERSMEAD, HODDESDON,  EN11 8DP UK |
| HEATH, COLIN | 1 FOREST PARK LANE, ITHACA, NY 14850 |
| HEATHER CHAKRAVARTY | FLAT NO. 54 A, BANDSTAND BLDG,KANE ROAD, 5TH FLOOR,BANDRA (WEST), MUMBAI, MH 400050 INDIA |
| HEATHER ERSON PHOTOGRAPHY | PO BOX 4580, JACKSON, WY 83001 |
| HEATHER, RICH | 110 W 3RD ST,D'AGOSTINO HALL #907B, NEW YORK, NY 10012 |
| HEATHER, WILLIAMS | 1925 WASHINGTON AVE,APT 17, MIAMI, FL 33139 |
| HEATHROW GYMNASTICS CLUB | GREEN LANE, HOUNSLOW,  TW4 6DH UK |
| HEBREW ACADEMY OF CLEVELAND | 1860 SOUTHTAYLOR ROAD, CLEVELAND, OH 44118 |
| HEBREW ACADEMY OF NASSAU CNTY | 240 HEMPSTEAD AVENUE, WEST HEMPSTEAD, NY 11552 |
| HEBREW ACADEMY OF THE FIVE TOWNS | 33 WASHINGTON AVENUE, LAWRENCE, NY 10010 |
| HEBREW ACADEMY OF THE FIVE TOWNS | 389 CENTRAL AVENUE, LAWRENCE, NY 11559 |
| HEBREW COLLEGE | 160 HERRICK ROAD, NEWTON CENTER, MA 02459 |
| HEBREW EDUCATIONAL SOCIETY | 9502 SEAVIEW AVENUE, BROOKLYN, NY 11236 |
| HEBREW FREE BURIAL ASSOCIATION | 224 WEST 35TH STREET,ROOM 300, NEW YORK, NY 10001 |
| HEBREW FREE LOAN SOCIETY | 205 EAST 42ND STREET, SUITE 1318P, NEW YORK, NY 10017 |
| HEBREW FREE LOAN SOCIETY | 675 THIRD AVENUE,SUITE 1905, NEW YORK, NY 10017 |
| HEBREW SENIORLIFE, INC. | 1200 CENTRE STREET, BOSTON, MA 02131 |
| HECKERT, SARAH | 1811 WASHTENAW, ANN ARBOR, MI 48104 |

| Claim Name | Address Information |
|---|---|
| HECTOR & STREAK | 323 THE CORPORATE CENTER,NIRMAL LIFE STYLE,LBS MARG MULUNDW, MUMBAI, MH 400080 INDIA |
| HEDGE FUND ALERT | 5 MARINE VIEW, PLAZA #400, HOBOKEN, NJ 07030-5795 |
| HEDGE FUND JOURNAL | 44 LONSDALE SQUARE, LONDON ENGLAND,  N1 1EW UK |
| HEDGE FUND NEWS | 405 PARK AVENUE,SUITE #500, NEW YORK, NY 10022 |
| HEDGE FUND RESEARCH INC | 10 SOUTH RIVERSIDE PLAZA SUITE 1450, CHICAGO, IL 60606 |
| HEDGE FUNDS CARE | 70 WEST 36TH STREET,11TH FLOOR, NEW YORK, NY 10018 |
| HEDGE INVEST SGR | ATTN: SARA CAZZOLA,VIA VITTOR PISANI 22, 20124 MILAN,   IT |
| HEDGE SYSTEMS INC | 35 RIVER DRIVE SOUTH,#2009, JERSEY CITY, NJ 07310 |
| HEDGE WORLD LTD | 4 PARK ROAD, HAMILTON,  HM11 BERMUDA |
| HEDGEFUND INTELLIGENCE | 3RD FLOOR DOUGLAS HOUSE,1618 DOUGLAS STREET, LONDON,  SW1P 4PB UK |
| HEDGEFUND INTELLIGENCE LIMITED | NESTOR HOUSE,PLAYHOUSE YARD, LONDON,  EC4V 5EX UK |
| HEDGEFUND INTELLIGENCE LTD | 3RD FLOOR DOUGLAS HOUSE,16-18 DOUGLAS STREET, LONDON,  SW1P 4PB UK |
| HEDGEFUND INTELLIGENCE LTD. | 16-18 DOUGLAS STREET,DOUGLAS HOUSE 3RD FLOOR, LONDON,  SW1P4PB UK |
| HEDGEFUND JOURNAL | 43 DOVER STREET, LONDON,  W1S 4NU UK |
| HEDGETEC INTEGRATION, INC. | 101 PARK AVENUE,47TH FLOOR, NEW YORK, NY 10178 |
| HEDGEWORLD USA INC | 707 WESTCHESTER AVENUE, WHITE PLAINS, NY 10604 |
| HEDRICH BLESSINGS PHOTOGRAPHERS | 11 W. ILLINOIS STREET, CHICAGO, IL 60610-4308 |
| HEE-CHEOL MOON | TOKYO, ,   JAPAN |
| HEFETS,  ADENA | 34 ABBEY DR, COMMACK, NY 11725 |
| HEFREN TILLOTSON | ATTN: DONALD BELT,308 SEVENTH AVENUE, PITTSBURGH, PA 15222 |
| HEFTER, STEVE | 2386 TENNYSON, HIGHLAND PARK, IL 60035 |
| HEFTY, CHRISTOPHER | 1816 SPRUCE ST,APT 3R, PHILADELPHIA, PA 19103 |
| HEGA MATERIALHANTERING AB | G÷TLUNDSGATAN 11, BANDHAGEN,  12471 SWEDEN |
| HEGDE, YASHAS | 2311 12TH STREET, TROY, NY 12180 |
| HEGGEM CONSTRUCTION INC | 200368 CITY ROUTE, SCOTTSBLUFF, NE 69361 |
| HEGMANN, CHRISTOPHER S. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HEGWOOD, RICHARD | 907 PELHAM COURT, NAPERVILLE, IL 60563-2111 |
| HEIAN SAITEN | 5-9-5 MORISHITA, KOTO-KU,   JAPAN |
| HEIDRICK & STRUGGLES | 112 RUE KLEBERT, PARIS CEDEX 16,  75 FRANCE |
| HEIDRICK & STRUGGLES | 112 AVENUE KLEBER, PARIS,  75116 FRANCE |
| HEIDRICK AND STRUGGLES | 1003 A PENINSULAR TOWER 1,PENINSULA CORPORATE PARK,LOWER PAREL, MUMBAI, MH 400013 INDIA |
| HEIDRICK AND STRUGGLES | VIA BARBERINI 95, ROME,  00187 ITALY |
| HEIDRICK AND STRUGGLES | 3 BURLINGTON GARDENS, LONDON,  W1S 3EP UK |
| HEIDRICK AND STRUGGLES | 100 PICCADILLY, LONDON,  W1V 9FN UK |
| HEIDRICK AND STRUGGLES INC | 1133 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| HEIDRICK AND STRUGGLES JAPAN LTD | KASUMIGASEKI BLDG SUITE 3118,3-2-5,KASUMIGASEKI, CHIYODA-KU,  100-6031 JAPAN |
| HEIFER PROJECT INTERNATIONAL | 1015 LOUISIANA STREET, LITTLE ROCK, AR 72202 |
| HEIGHTS CASINO | 75 MONTAGUE STREET, BROOKLYN, NY 11201 |
| HEIGHTS PARTNERS INC. | 7 HUBERT STREET, APT 7A, NEW YORK, NY 10013 |
| HEIHS, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HEIJER, P. DEN | LAAN VAN MECKLENBURG 26,LAAN VAN MECKLENBURG 26, BREDA NB,  4818 GD NETHERLANDS |
| HEIN LIGHTING & ELECTRIC, INC. | P.O. BOX 6530, CONCORD, CA 94524-1530 |
| HEINEMANN, ROBERT | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| HEINRICH EBLING GLASERMEISTER | HOEHENSTR.31, FRANKFURT AM MAIN,  60385 GERMANY |

| Claim Name | Address Information |
|---|---|
| HEINS & SEITZ CAPITAL MANAGEMENT GMBH | WEIHENSTEPHANER STRASSE 4, UNTERSCHLIESSHEIM,  85716 GERMANY |
| HEINZ H PARISER, ALLOY METALS & STEAL | SCHARNSTRASSE 51, SCHARNSTRASSE 51, XANTEN |
| HEINZE, KENNETH | 231 SYDNEY AVENUE, MALVERENE, NY 11565 |
| HEISCHUBER, SAM | 400 N CHURCH ST, UNIT 514, CHARLOTTE, NC 28202 |
| HEISEI OA SERVICE | 4-7-29, KITAMI, SETAGAYA-KU, TOKYO,  157-0067 JAPAN |
| HEITMAN INTERNATIONAL LLC | SAAAA, SUITE 3400, CHICAGO, IL 60601 |
| HEIWA FUDOSAN | 1-8-16 KITAHAMA, CHUO-KU,   JAPAN |
| HEIZENRADER, TIMOTHY | 19705 SE 9TH STREET, CAMAS, WA 98607 |
| HELEN WHITE | 5 NORTHAMPTON STREET, BATH, SOMERSET UNITED KINGDOM,  BA1 2SN UK |
| HELFORD2000 LTD | 16 TESTWOOD ROAD, WINDSOR BERKSHIRE,  SL4 5RW UK |
| HELGESON, THOMAS C. | 4890 KIPLING STREET, WHEAT RIDGE, CO 80033 |
| HELI LINK HELIKOPTER AG | IM BRUNNLI 10, CH8152 OPFIKON, ZURICH |
| HELIOGRAPH LIMITED | BAKERS HALL, 7 HARP LANE, LONDON,  EC3R 6DP UK |
| HELIOS & MATHESON NORTH AMERICA INC | 200 PARK AVENUE SOUTH SUITE 901, NEW YORK, NY 10003 |
| HELIOS MEDIA GMBH | FRIEDRICHSTRASSE 209, BERLIN,  10969 GERMANY |
| HELIPHOTO | 128 ROWELL AVE, CHATSWORTH, CA 91311 |
| HELIX FINANCIAL SYSTEMS, INC | 110 EAST 59TH STREET, NEW YORK, NY 10022 |
| HELLENIC AMERICAN CHAMBER OF COMMERCE | 960 AVENUE OF THE AMERICAS, NEW YORK, NY 10001 |
| HELLER EHRMAN LLP | 333 BUSH STREET, SAN FRANCISCO, CA 94104 |
| HELLER EHRMAN LLP | ATTN: PETER J. BENVENUTTI, 333 BUSH STREET, SAN FRANCISCO, CA 94104-2878 |
| HELLER EHRMAN LLP | FILE NO. 73536, PO BOX 6000, SAN FRANCISCO, CA 94160-3536 |
| HELLER, LAWRENCE | 6338 NORWAY ROAD, DALLAS, TX 75230 |
| HELLO DIRECT | DEPT CH 17200, PALENTINE, IL 60055-7200 |
| HELLO FLORIDA, INC. | 4205 VINELAND ROAD, SUITE L-3, ORLANDO, FL 32811-6628 |
| HELLO TOKYO | 3-1-1, SENGOKU, KOTO-KU,  135-0015 JAPAN |
| HELMSMAN | NORTHERN WAY, BURY ST EDMUNDS,  IP32 6NH UK |
| HELP DESK INSTITUTE | 6385 CORPORATE DRIVE, SUITE 301, COLORADO SPRINGS, CO 80919 |
| HELP GROUP | 13130 BURBANK BLVD, SHERMAN OAKS, CA 91401 |
| HELP THE AFGHAN CHILDREN | 8603 WESTWOOD CENTER DRIVE, #230, VIENNA, VA 22182 |
| HELP USA | 5 HANOVER SQUARE, 17TH FLOOR, NEW YORK, NY 10004 |
| HELSINKI EXCHANGES | PO BOX 361, FIN-0013, HELSINKI,   FINLAND |
| HELSINKI STOCK EXCHANGE | HELSINKI SECURITIES & DERIVATIVES EXCH, CLEARING HOURSE LTD, MARKET DATA, FABIANINKATU 14, PO BOX 361, HELSINKI,  00131 FINLAND |
| HELU-TRANS (S) PTE. LTD. | 39 KEPPEL ROAD #02-04/05 (BLOCK 2), TANJONG PAGAR DISTRIPARK S (089065), , SINGAPORE |
| HELVEA SA | GENEVA HEAD OFFICE, RUE DE JARGONNAT 5, 1211, GENEVA 6,  6507 SWITZERLAND |
| HELVEA SECURITIES | 1800 MCGILL COLLEGE AVENUE, SUITE 2901, MONTREAL,  QC H3A 3J6 CANADA |
| HELYAR LIMITED | 212 KING STREET WEST, 3RD FL, TORONTO ONTARIO CANADA,  MFH1D5 CANADA |
| HEMISPHERE LANE PTY LIMITED | LEVEL 7, 48 MARTIN PLACE, SYDNEY, NEW WALES,  2000 AUSTRALIA |
| HEMISPHERE LANE PTY LIMITED | LEVEL 7, 48 MARTIN PLACE, SYDNEY, NEW WALES,  2000 |
| HEMMA PATEL | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| HEMMENWAY & REINHARDT, INC | 4 PARK AVENUE, SWARTHMORE, PA 19081 |
| HEMPHILL, SHERWIN | 1902 CALUMENT PARKWAY, PRATTVILLE, AL 36066 |
| HEMTRIVSEL | STROEMPILSPLATSEN 16, UMEA,  90743 SWEDEN |
| HENCK, CHARLES JUSTIN | 305 EDDY ST, APT 7, ITHACA, NY 14850 |
| HENCK, CHARLES JUSTIN | 247 DONLON HALL, ITHACA, NY 14853 |
| HENDERSON AUSTIN J | PO BOX 16815, STANFORD, CT 94309 |
| HENDERSON CAPITAL PARTNERS INC | 330 SECOND STREET, 3RD FLOOR, OAKLAND, CA 94607 |
| HENDERSON GLOBAL INVESTORS | ATTN: DAVID LATIN, 737 N. MICHIGAN AVE., 17TH FLOOR, CHICAGO, IL 60611 |

| Claim Name | Address Information |
|---|---|
| HENDERSON GLOBAL INVESTORS ACCOUNTS | THE PEARL CENTRE, LYNCH WOOD, PETERBOROUGH,  PE2 6FY UK |
| HENDERSON SCOTT RBS COMMERCIAL SERVICES | PO BOX 99, CONGLETON,  CW12 2FF UK |
| HENDERSON, AUDREY | 21 WELLESY COLLEGE ROAD, UNIT #3138, WELLESLEY, MA 02481 |
| HENDERSON, BRIAN | 2914 S. 13TH ROAD #202, ARLINGTON, VA 22204 |
| HENDERSON, BRUCE G | 720 FT WASHINGTON AVE #2E, NEW YORK, NY 10040 |
| HENDERSON, ERIC S. | 113 BEECHRIDGE CT, CHAPEL HILL, NC 27517 |
| HENDERSON, MARK | 1286 CLIFDEN GREENE, CHARLOTTESVILLE, VA 22901 |
| HENDRY, RAMSAY AND WATERS LTD | 5557 NORTH METHVEN STREET, PERTH,  PH1 5PX UK |
| HENEGAN | ATTN:PAULINUS BRYCE, 250 WEST 30TH STREET, NEW YORK, NY 10001 |
| HENEGAN | 250 WEST 30TH STREET, NEW YORK, NY 10001 |
| HENEGAN | PAULINUS BRYCE, HENEGAN CONSTRUCTION CO., INC., 250 WEST 30TH STREET, NEW YORK, NY 10001 |
| HENEGAN CONSTRUCTION CO., INC. | 250 WEST 30TH STREET, NEW YORK, NY 10001 |
| HENEGAN CONSTRUCTION CO., INC., | PAULINUS BRYCE, 250 WEST 30TH ST, NEW YORK, NY 10001 |
| HENEGAN CONSTRUCTION CO., INC., | CATHERINE ZIEGLER, 250 WEST 30TH ST, NEW YORK, NY 10001 |
| HENEHAN, FERGUS | 93 SAN MARINO DRIVE, SAN RAFAEL, CA 94901 |
| HENGELER MUELLER | CHARLOTTENSTR. 35/36, BERLIN,  10117 GERMANY |
| HENGELER MUELLER RAE | POSTFACH 170418, FRANKFURT AM MAIN,  60078 GERMANY |
| HENGELER MUELLER WEITZEL WIRTZ | BOCKENHEIMER LANDSTRABE 51, POSTFACH 170418, FRANKFURT AM MAIN,  D60325 GERMANY |
| HENGELER MUELLER WEITZEL WIRTZ | ONE BUNHILL ROW, LONDON,  EC1Y 8YY UK |
| HENKE, THOMAS | 5915 S. NATOMA AVENUE, CHICAGO, IL 60638 |
| HENNEGAN, NEAL KEITH | 410 MAGNOLIA LANE, MAWDVILLE, LA 70471 |
| HENNESSEY CORP | 50 CONGRESS STREET, SUITE 525, BOSTON, MA 02109 |
| HENNESSY, ROBERT N | 4272 GARWEN ROAD, ATLANTA, GA 30327 |
| HENNIGAN BENNETT & DORMAN LLP | 865 S FIGUEROA STREET, SUITE 2900, LOS ANGELES, CA 90017 |
| HENRIK BERGH | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| HENRY BUTCHER INTERNATIONAL LIMITED | BROWNLOW HOUSE, 5051 HIGH HOLBORN, LONDON,  WC1V 6EG UK |
| HENRY DALEY, CITY MARSHAL | 1 CROSS ISLAND PLAZA, ROSEDALE, NY 11422 |
| HENRY H. KESSLER FOUNDATION | 1199 PLEASANT VALLEY WAY, WEST ORANGE, NJ 07052 |
| HENRY INSURANCE SERVICE INC | 9624 BROOKLINE AVENUE STE 200, BATON ROUGE, LA 70809 |
| HENRY KAUFMAN & CO INC. | 660 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10021 |
| HENRY M. JACKSON FOUNDATION | 1401 ROCKVILLE PIKE, SUITE 600, ROCKVILLE, MD 20852 |
| HENRY STEWART PUBLICATIONS | 28/30 LITTLE RUSSELL STREET, LONDON,  WC1A 2HN UK |
| HENRY STREET SETTLEMENT | 265 HENRY STREET, NEW YORK, NY 10002 |
| HENRY URBACH ARCHITECTURE | GALLERY, LLC, 526 W. 26TH STREET - 10TH FLR, NEW YORK, NY 10001 |
| HENRY, COLLON A. | PAID DETAIL UNIT, 51 CHAMBERS ST. - 3RD FL., ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HENRY, ELIZABETH | 1630 CHICAGO AVE, APT# 1108, EVANSTON, IL 60201 |
| HENRY, SARAH, M | PO BOX 4181, MORAGA, CA 94575-4180 |
| HENRY, SARAH, M | 8320 ARLENE ST, ANCHORAGE, AK 99502 |
| HENRY,MCCORD, BEAN,MILLER, | GABRIEL, CARTER & LABAR, P.L.L.C, 300 N. JACKSON STREET   PO BOX 538, TULLAHOMA, TN 37388 |
| HENSON, LERON E. | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HENTAGE, BRAD | DARTMOUTH COLLEGE, HINMAN BOX 1115, HANOVER, NH 03755 |
| HEPATITIS FOUNDATION INTERNATIONAL, INC | 504 BLICK DR, SILVER SPRING, MD 20904 |
| HEPP, ALLYSON | 319 RICHARDSON, TUFTS UNIVERSITY, MEDFORD, MA 02155 |
| HERA INTERACTIVE | 9 RUE ROYALE, PARIS,  75008 FRANCE |
| HERBERT HOFFMAN ASSOCIATES INC | 111 GREAT NECK ROAD, SUITE 213, GREAT NECK, NY 11021 |
| HERBERT SMITH | 23 FLOOR GLOUCESTER TOWER, 11 PEDDER STREET, ,  HONG KONG |
| HERBERT SMITH | 23 FLOOR GLOUCESTER TOWER, 11 PEDDER STREET, HONG KONG,  HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| HERBERT SMITH | TORANOMON 2-CHOME TOWER,2-3-17,TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| HERBERT SMITH | 30 RAFFLES PLACE,#09-02 CHEVRON HOUSE, ,  048622 SINGAPORE |
| HERBERT SMITH | 1403 ABDULRAHIM PLACE,990 RAMA IV ROAD,SILOM BANGRAK, BANGKOK,  10500 THAILAND |
| HERBERT SMITH | EXCHANGE HOUSE,PRIMROSE STREET, LONDON,  EC2A 2HS UK |
| HERBERT SMITH LTD. | ATTN: SURAPOL SRANGSOMWONG,1403 ABDULRAHIM PLACE,990 RAMA IV ROAD, BANGKOK 10500,   THAILAND |
| HERBERT, DAVID | 1510 NORTH WEILAND STREET,FLOOR Z, CHICAGO, IL 60610 |
| HERCULES K.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| HERGUNER BILGEN OZEKE | SULEYMAN SEBA CADDESI,SIRAECLER 55,AKARETLER, BESIKTAS-ISTANBUL,  34357 TURKEY |
| HERITAGE | KNOLLYS HOUSE,47 MARK LANE,ATTN:RICHARD HARDCASTLE, POL:DP614407, LONDON, EC3R 7QQ GB |
| HERITAGE ENERGY GROUP LLC | 470 WALD, IRVINE, CA 92618 |
| HERITAGE INTERNATIONAL FUND MANAGERS LIM | POLYGON HALL,LE MARCHANT STREET,ST PETER PORT, GUERNSEY,  GY1 4HY UK |
| HERITAGE SILVERWARE LTD | 62 GREEN LANE,SMALL HEATH, BIRMINGHAM,  B9 5DB UK |
| HERKERT GMBH | HUMBOLDTSTRASSE 73, FRANKFURT AM MAIN, HE 60318 GERMANY |
| HERKERT SERVICE&EVENT | SCHWARZBURGSTRASSE 67, FRANKFURT AM MAIN, HE 60318 GERMANY |
| HERMAN CYNTHIA S | 210 BLUE RIDGE DRIVE, LEVITTOWN, PA 19057 |
| HERMAN MILLER JAPAN, LTD. | TOKYO DESIGN CENTER 5F,5-25-19,HIGASHI GOTANDA,SHINAGAWA-KU, TOKYO,  141-0022 JAPAN |
| HERMANEK AND GARA, PC | 417 SOUTH DEARBORN STREET,SUITE 1000, CHICAGO, IL 60605 |
| HERMANN CAHN & SCHNEIDER LLP CLIENT | CLIENT TRUST ACCOUNT,1301 E. NORTH ST., SUITE 500, CLEVELAND, OH 44114 |
| HERMANOS MARTIN | GENERAL PARDI±AS, MADRID,  28006 SPAIN |
| HERMANSON TESSA | PO BOX 1512, GRAND ISLAND, NE 68802 |
| HERMIDA, S.A. | CL CANAL 2, MAJADAHONDA, MADRID,  28220 SPAIN |
| HERMITAGE LHCI INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HERMOLIS & CO LTD | HERMOLIS HOUSE,ABBEYDALE ROAD, WEMBLEY,  HA0 1TY UK |
| HERNANDEZ & CIA ABOGADOS, S.C.R.L. | AV. JAVIER PRADO OESTE 795,MAGDALENA DEL MAR, LIMA - PERU,   PERU |
| HERNANDEZ INVESTIGATIONS & RESEARCH | 818 W. CAMERON AVENUE, WEST COVINA, CA 91790-4136 |
| HERNANDEZ SUMINISTROS HOSTELEROS S.L | HUMILLADERO, MADRID,  28005 SPAIN |
| HERNANDEZ, ANTONIO | PAID DETAIL UNIT,ONE POLICE UNIT, NEW YORK, NY 10038 |
| HERNANDEZ, CHRISTIAN R. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HERNANDEZ, JENNIFER | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| HERNANDEZ, LAURIE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| HERNANDEZ, MIGUEL | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HERNANDEZ, MIGUELA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| HERNANDEZ, ROLAND A. | 300 NORTH SAN RAFAEL AVENUE, PASADENA, CA 91105 |
| HERNDON, SCOTT | 17 NE 8TH ST, GAINESVILLE, FL 32601 |
| HERON INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| HERON QUAYS PROPERTIES LIMITED | ONE CANADA SQUARE,CANARY WHARF, LONDON,  E14 5AB UK |
| HERRERA, VICTOR | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HERRICK & FEINSTEIN | ATTN: GARY EISENBERG,ONE GATEWAY CENTER, NEWARK, NJ 07102 |
| HERRICK FEINSTEIN LLP | 2 PARK AVENUE, NEW YORK, NY 10016 |
| HERRICK, GEOFFREY | 2327 PROSPECT STREET, BERKELEY, CA 94704 |
| HERRINGTON & CARMICHAEL OFFICE NO1 ACCT | RIVERSIDE WAY WATCHMOOR PARK, CAMBERLEY,  GU15 3YQ UK |
| HERRMAN, MARK | 138 WREN WAY, NEWARK, DE 19711 |

| Claim Name | Address Information |
|---|---|
| HERRMANN'S POSTHOTEL GMBH&CO.KG | MARKTPLATZ 11, WIRSING,  95339 GERMANY |
| HERSH, ANNE E. | 218 WILLIAMS STREET, PROVIDENCE, RI 02906 |
| HERTFORD HOUSE MARKETING LTD | THE WALLACE COLLECTION,MANCHESTER SQUARE, LONDON,  W1U 3BN UK |
| HERTZ & SCHRAM | 1760 S. TELEGRAPH RD., STE 300, BLOOMFIELD HILLS, MI 48302 |
| HERTZ, CAROLINE | 3 HIGH POINT CIRCLE, CHAPPAQUA, NY 10514 |
| HERTZBERG, BARBARA | 1385 YORK AVENUE, NEW YORK, NY 10021 |
| HERZOG CREBS LLP | 515 N. 6TH STREET, SUITE 2400, ST. LOUIS, MO 63101 |
| HERZOG FOX & NEEMAN | ASIA HOUSE,4, WEIZMANN STREET, TEL AVIV,  ISRAEL,  64239 ISRAEL |
| HERZOG FOX & NEEMAN | 27 BROOKHILL ROAD, EAST BRUNSWICK, NJ 08816 |
| HERZOG, FOX & NEEMAN | ASIA HOUSE,4 WEIZMANN STREET, TEL AVIV,  64239 ISRAEL |
| HESAA | PO BOX 529, NEWARK, NJ 07101-0529 |
| HESS CORPORATION | PO BOX 905243, CHARLOTTE, NC 28290 |
| HESS ENERGY TRADING COMPANY LLC | 1185 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| HESTER CAPITAL MANAGEMENT | ATTN: JOY ROBERTS,1301 S. MOPAC,SUITE 350, AUSTIN, TX 78746 |
| HEUKING KUHN LUER WOJTEK | GRUNEBURGWEG 102, FRANKFURT AM MAIN,  D60323 GERMANY |
| HEUSER GMBH | AM AUERBORN 8, FRANKFURT AM MAIN,  60529 GERMANY |
| HEUVELMAN SOUND AND VISION | KOBALTWEG 50, ,  3542 NETHERLANDS |
| HEVER CASTLE LTD | HEVER, EDENBRIDGE,  TN8 7NG UK |
| HEWITT & COWDEN INVESTIGATIONS | 300 TROPHY CLUB DRIVE,SUITE 600, TROPHY CLUB, TX 76262 |
| HEWITT ASSOCIATES | HEWITT TOWER, 7TH FL,SECTOR-42 DLF CITY,122002 HARYANA INDIA, GURAGAON, INDIA |
| HEWITT ASSOCIATES | ATTN: SUE POTEREK/DEBBIE GALBRAITH,P.O. BOX 900, LINCOLNSHIRE, IL 60069 |
| HEWITT ASSOCIATES LLC | 100 HALF DAY ROAD, LINCOLNSHIRE, IL 60069 |
| HEWITT ASSOCIATES LLC | 100 HALF DAY ROAD, LINCOLNSHIRE, IL 60069-3258 |
| HEWITT BACON & WOODROW LIMITED | 32 UPPER HIGH STREET, EPSOM,  KT17 4QJ UK |
| HEWITT SCHOOL | 45 EAST 75TH STREET, NEW YORK, NY 07001 |
| HEWITT, ALANA | 350 SPELMAN LANE,BOX 1002, ATLANTA, GA 30314 |
| HEWLETT PACKARD | 301 S. ROCKRIMMON BLVD.,CXO1-9C, COLORADO SPRINGS, CO 80919 |
| HEWLETT PACKARD | FILE# 73756,PO 60000, SAN FRANCISCO, CA 94160-3756 |
| HEWLETT PACKARD AP (HONG KONG) LTD | DO NOT USE-SEE V# 0000035021,19/F CITPLAZA ONE,1111 KINGS ROAD, ,  HONG KONG |
| HEWLETT PACKARD COMPANY | C/O HP FINANCIAL SERVICES,PO BOX 75629, CHARLOTTE, NC 28275-5629 |
| HEWLETT PACKARD COMPANY | P.O. BOX 101149, ATLANTA, GA 30392-1149 |
| HEWLETT PACKARD COMPANY | PO BOX 932956, ATLANTA, GA 31193-2956 |
| HEWLETT PACKARD COMPANY | C\O MACMUNNIS INC,1840 OAK AVENUE, EVANSTON, IL 60201 |
| HEWLETT PACKARD COMPANY | P.O. BOX 92013, CHICAGO, IL 60693 |
| HEWLETT PACKARD COMPANY | 13207 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| HEWLETT PACKARD COMPANY | 3000 HANOVER STREET, PALO ALTO, CA 94304 |
| HEWLETT PACKARD ESPA-OLA | CALLE VICENTE ALEIXANDRE,PARQUE EMPRESARIAL LAS ROZAS, LAS ROZAS,  28230 SPAIN |
| HEWLETT PACKARD EXPRESS | P.O. BOX 22160, OAKLAND, CA 94623 |
| HEWLETT PACKARD FINANCIAL SERVICES CO. | 420 MOUNTAIN AVE, MURRAY HILL, NJ 07974 |
| HEWLETT PACKARD FRANCE | 80 RUE CAMILLE DESMOULINS, ISSY LES MOULINEAUX,  92130 FRANCE |
| HEWLETT PACKARD LTD | ROUTE DU NAN D'AVRIL 150,MEYRIN 2, GENEVA,  CH1217 SWITZERLAND |
| HEWLETT PACKARD LTD | P O BOX 107,CAIN ROAD, BRACKNELL,  RG12 1BQ UK |
| HEWLETT PACKARD TEKNOLOJI COZ LTD | ESKI USKUDAR CD ICERENKOY,VIP CENTER NO 10,KOZYATAGI, ISTANBUL,  34742 TURKEY |
| HEWLETT PARKARD COMPANY | F/K/A MERCURY INTERACTIVE CORPORATION,3000 HANOVER STREET, PALO ALTO, CA 94304 |
| HEWLETT, SYLVIA ANN | C/O CENTER FOR WORK-LIFE POLICY,1841 BROADWAY, SUITE 706, NEW YORK, NY 10023 |
| HEWLETT, SYLVIA ANN | CENTER FOR WORK-LIFE POLICY,1841 BROADWAY - ROOM 808, NEW YORK, NY 10023 |
| HEWLETT-PACKARD | ATTN: MANAGER OF  COMMERCIAL,CONTRACT ADMINISTRATION,2101 GAITHER RD, ROCKVILLE, MD 21050-4018 |

| Claim Name | Address Information |
|---|---|
| HEWLETT-PACKARD | P.O. BOX 22160, OAKLAND, CA 94623 |
| HEWLETT-PACKARD GMBH | HERRENBERGER STR. 140, BOEBLINGEN,  71034 GERMANY |
| HEWLETT-PACKARD INDIA SALES PVT LTD | ENTERPRISE CENTER,NO.5 1ST FLOOR, CTS NO. 55 VILE PARLE, MUMBAI,  400099 INDIA |
| HEWLETT-PACKARD ISRAEL LTD. | 9 DAFNA ST., RA'ANANA,  4300 ISRAEL |
| HEWLETT-PACKARD NEDERLAND B.V. | STARTBAAN 16, AMSTELVEEN,  1187 XR NETHERLANDS |
| HEX PLC | P.O.BOX 361 (FABIANINKATU 14), HELSINKI,  FIN00131 FINLAND |
| HEXAGON EXECUTIVE SERCH PVT LTD | 404 MANTRI TERRACE,THUBE PARK,SHIVAJINAGAR, PUNE,  411005 INDIA |
| HEXHAM LTD TRADING AS MAKILEE DESIGN | PO BOX 51954, LONDON,  SW9 0YS UK |
| HEYMAN LYONS GROUP | 1 GLEN EAGLES COURT, SILVER SPRING, MD 20906 |
| HF DATA DATENVERARBEITUNGSGESELLSCHAFT M | MATZNERGASSE 17, WIEN,  1140 AUSTRIA |
| HGI FOUNDATION | PO BOX 400, LAKE HIAWATHA, NJ 07034 |
| HGK ASSET MANAGEMENT INC | 525 WASHINGTON BLVD, JERSEY CITY, NJ 07310 |
| HGK ASSET MANAGEMENT INC | C\O NORTH JERSEY COMMUNITY BANK,180 SYLVAN AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| HHP L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HI TECH DATA FLOORS, INC. | 1885 SWARTHMORE AVENUE, LAKEWOOD, NJ 08701 |
| HIBBITTS, CHRISTINE W | 5083 SAGEWOOD CT., DAYLESTOWN, PA 18901 |
| HIBIYAKADAN | 1-6-30 MINAMIAZABU, MINATO-KU,  106-8587 JAPAN |
| HICKEY LAWYERS | CORPORATE CENTRE,CNR BUNDALL RD & SLATYER AVE, BUNDALL,  9726 AUSTRALIA |
| HICKMAN, DANNER | 2799 BAXTER DRIVE, WILLIAMSTOWN, MA 01267 |
| HICKMAN, SALLY | 3003 ELDORA LANE, MISSOULA, MT 59803 |
| HICKS, BRITTANY | 2515 HOLIDAY DRIVE, RALEIGH, NC 27610 |
| HICKS, TIARA, M | 1601 EAST MARKET ST,APT # 314, GREENSBORO, NC 27411 |
| HICKY GARDEN LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HIDEAWAY REPORT | P.O. BOX 888, LIBERTY LAKE, WA 99019-0888 |
| HIDIVE | PIER 281/2, SAN FRANCISCO, CA 94105 |
| HIEBLINGER, CHAO WEN | 4 STUYVESANT OVAL, NEW YORK, NY 10009 |
| HIEN | COURT ANNEX ROPPONGI A-GO,3-2-13 NISHI AZABU, MINATO-KU,   JAPAN |
| HIERSCHE HAYWARD DRAKELEY & | 15303 DALLAS PARKWAY-SUITE 700, ADDISON, TX 75001 |
| HIGASHI TWENTY ONE | 6-10-1,ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| HIGGS & JOHNSON | OCEAN CENTRE, MONTAGU FORESHORE,EAST BAY STREET,P.O. BOX N-3247, NASSAU, BAHAMAS,   BAHAMAS |
| HIGH COUNTRY CHEMICAL SUPPLIES | 953 DECATUR STREET, DENVER, CO 80204 |
| HIGH FLIERS RESEARCH LTD | 10A BELMONT STREET, LONDON,  NW1 8HH UK |
| HIGH FLYERS RECRUITMENT | SWAN HOUSE,39 SAVILL WAY, -,  SL7 1UB UK |
| HIGH FREQUENCY ECONOMICS | 200 SUMMIT LAKE DRIVE, VALHALLA, NY 10595 |
| HIGH HOPES THERAPEUTIC RIDING | P.O.BOX 254, OLD LYME, CT 19041 |
| HIGH NOON | 38 RUE DE BERRI, PARIS,  75 FRANCE |
| HIGH STREET RESIDENTIAL CONSULTANTS PVT | 3RD FLOOR, KHANNA CONSTRUCTION HOUSE,44 DR, R. G. THANADI MARG, WORLI, MUMBAI, MH 400018 INDIA |
| HIGH TECH LANDSCAPE, INC. | MR. PAUL CERNUTO,P.O. BOX 414, MARTINSVILLE, NJ 08836 |
| HIGH TECH STRATEGIST | P.O. BOX 3133, NASHUA, NH 03061-3133 |
| HIGH WYCOMBE FLOWERS LTD | 4 CORNMARKET,HIGH STREET, HIG WYCOMBE,  HP11 2BW UK |
| HIGHBRIDGE CAPITAL MANAGEMENT. | 9 WEST 57TH STREET, NEW YORK, NY 10019 |
| HIGHER ACHIEVEMENT PROGRAM | 317 8TH STREET NE, WASHINGTON, DC 20002 |
| HIGHER EDUCATION STUDENT ASSISTANCE | P.O. BOX 529, NEWARK, NJ 07101-0529 |
| HIGHGROUND  SYSTEMS | 199 FOREST STREET, MARLBOROUGH, MA 01752 |
| HIGHGROUND  SYSTEMS | ATTN:LEHMAN BROTHERS INC.,GENERAL COUNSEL,4150 NETWORK CIRCLE, SANTA CLARA, CA 95054 |
| HIGHLAND PARK ISD ED FDN | 4201 GRASSMERE, DALLAS, TX 90621 |

| Claim Name | Address Information |
|---|---|
| HIGHLAND PARTNERS | KINNAIRD HOUSE,1 PALL MALL EAST, LONDON,   SW1Y 5AU UK |
| HIGHLANDS GROUP, INC. | 586 7TH STREET, BROOKLYN, NY 11215 |
| HIGHLIGHTS AND LOWLIGHTS | 2600 VIRGINIA AVE N.W. STE 215,WATERGATE OFFICE BLDG, WASHINGTON, DC 20037 |
| HIGHLINE DATA | ONE ALEWIFE CENTER, SUITE 460, CAMBRIDGE, MA 02140 |
| HIGHLINE DATA | 5081 OLYMPIC BOULEVARD, ERLANGER, KY 41018 |
| HIGHLINE RESOURCE LTD | 36 OSBOURNE COURT,THE PARADE, COWES,   PO31 7QS UK |
| HIGHMARK BC/BS | ATTN: DAVID GLOD,FIFTH AVE. PLACE BUILDING, SUITE 911, PITTSBURGH, PA 15222 |
| HIGHMARK CAPITAL MANAGEMENT | ATTN: SEBASTIAN SANDOVAL,475 SANSOME STREET,SUITE 1500, SAN FRANCISCO, CA 94111 |
| HIGHMARK CAPITAL MANAGEMENT | ATTN: KRISTINA PYLES/MONIE HOLMES,407 SW BROADWAY, PORTLAND, OR 97205 |
| HIGHMARK CAPITAL MANAGEMENT. | ATTN: JACK MONTGOMERY,475 SANSOME  ST,14TH FLOOR, SAN FRANCISCO, CA 94111 |
| HIGHSIGHT | 1107 NORTH ORLEANS STREET, CHICAGO, IL 60610 |
| HIGHSPEED OFFICE | EPWORTH HOUSE,25 CITY ROAD, LONDON,   EC1Y 1AA UK |
| HIJI SHOICHI (SHIHOSHOSHI) | 7-8,WAKAMATSUCHO,FUKUYAMA-SHI, HIROSHIMA,    JAPAN |
| HIKAWA KOSAN Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| HIKE BIKE KAYAK | 2246 AVENIDA DE LA PLAYA, LAJOLLA, CA 92037 |
| HILB ROGAL & HAMILTON COMPANY OF | 600 W. GERMANTOWN PIKE,SUITE 300, PLYMOTH MEETING, PA 19462 |
| HILCO APPRAISAL SERVICES LLC | 6134 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| HILDEN, SEAN | 529 E. WATERFRONT DRIVE,APT# 3112, HOMESTEAD, PA 15120 |
| HILFE FUR KREBSKRANKE KINDER FRANKFURT | KOMTURSTRASSE 3, FRANKFURT,   GERMANY |
| HILL & ASSOCIATES | 2604-8 HARBOUR CENTRE,NO.25,HARBOUR ROAD, HONG KONG,    HONG KONG |
| HILL & ASSOCIATES | BARBIZON 22, 9F,5-8-11,HIROO,SHIBUYA-KU, TOKYO,   150-0012 JAPAN |
| HILL & ASSOCIATES | 21F, SEOUL FINANCE CENTRE,84 TAEPYUNGRO,1GA,CHUNG-GU, SEOUL,   100101 KOREA, REPUBLIC OF |
| HILL & ASSOCIATES | WEST # 1707,HANSHIN INTERVALLEY,707-34 YEOKSAM 2-DONG,GANGNAM-GU, SEOUL, 135919 KOREA, REPUBLIC OF |
| HILL & ASSOCIATES | MENARA DION,#12 -03,27 JALAN SULTAN ISMAIL, KUALALUMPUR,   50250 MALAYSIA |
| HILL & ASSOCIATES | SUITES 1408-1409,TOWER ONE EXCHANGE PLAZA,AYALA TRIANGLE,6767 AYALA AVENUE, MAKATI CITY,   PHILIPPINES |
| HILL & ASSOCIATES | 39 ROBINSON RD,#11-04 ROBINSON POINT,SINGAPORE, ,   068911 SINGAPORE |
| HILL & ASSOCIATES | 139 SETHIWAN TOWER, 19F, ROOM#C2,PAN ROAD,SILOM,BANGKOK, BANGKOK,   10500 THAILAND |
| HILL AND TRAILS | 3/8 CHANDRASHEKAR,C H S S N MARG,ANDHERI, MUMBAI,   400069 INDIA |
| HILL HOUSE SCHOOL | HANS PLACE,SLOANE STREET, LONDON,   SW1 0EP UK |
| HILL MECHANICAL GROUP | 11045 GAGE AVENUE, FRANKLIN PARK, IL 60131 |
| HILL SCHOOL | 717 EAST HIGH STREET, POTTSTOWN, PA 19464 |
| HILL VALEY CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,   10500 THAILAND |
| HILLEL DAY SCHOOL OF METROPOLITAN | 32200 MIDDLEBELT ROAD, FARMINGTON HILLS, MI 48334 |
| HILLEL OF NEW YORK | 370 SEVENTH AVENUE,SUITE 303, NEW YORK, NY 10001 |
| HILLEL OF NEW YORK | 381 PARK AVENUE SOUTH, SUITE 613, NEW YORK, NY 10016 |
| HILLEL THE FOUNDATION FOR | JEWISH CAMPUS LIFE,52 MT AUBURN STREET, CAMBRIDGE, MA 02138 |
| HILLER DREWRY LIMITED | 64 KNIGHTSBRIDGE, LONDON,   SW1X 7JF UK |
| HILLER, ERIC | 1964 LINNEMAN ST, GLENVIEW, IL 60025 |
| HILLGATE TRAVEL | FAO JACKIE COLGATE SHROPSHIRE HOUSE,2-10 CAPPER STREET, LONDON,   WC1E 6JA UK |
| HILLIARD FARBER & CO INC | 45 BROADWAY, NEW YORK, NY 10006 |
| HILLIARD LYONS | ATTN: JASON STUBER,500 WEST JEFFERSON ST, LOUISVILLE, KY 40202 |
| HILLIARD LYONS | HILLIARD LYONS CENTER,501 SOUTH FOURTH ST., 5TH FL.,ATTN: CORPORATE SYNDICATE, LOUISVILLE, KY 40202 |
| HILLMAN SAUNDERS | 78-79 LEADENHALL STREET, -,   EC3A 3DH UK |

| Claim Name | Address Information |
|---|---|
| HILLMANN DIBERNARDO & ASSOC. | 134 WEST 26TH STREET, NEW YORK, NY 10001 |
| HILLMANN DIBERNARDO & ASSOC. | 10 EAST 38TH STREET,5TH FLOOR, NEW YORK, NY 10016 |
| HILLREINER CONSULTING LTD | THE COURTYARD BUILDING,9 CURTAIN ROAD, LONDON,  EC2A 3LT UK |
| HILLS FUNDING I, LTD. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| HILLS, CARLOS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HILLS, MARK | 10900 NE BILL POINT CT., BAINBRIDGE ISLAND, WA 98110 |
| HILLSWICK ASSET | ATTN: ALISON SANDOR,ONE STAMFORD PLAZA, 263 TRESSER BLVD, STAMFORD, CT 06901 |
| HILSON MORAN PARTNERSHIP LIMITED | 16 ARMSTRONG MALL,SOUTHWOOD, FARNBOROUGH,  GU14 0NR UK |
| HILTON AMERICAS HOUSTON | 1600 LAMAR, HOUSTON, TX 77010 |
| HILTON BRISTOL | WOODLANDS LANE,BRADLEY STOKE, BRISTOL,  BS32 4JF UK |
| HILTON BROMSGROVE | BIRMINGHAM ROAD,BROMGROVE, ,  B610JB UK |
| HILTON CAPITAL | ATTN: BILL GARVEY,59 HILTON AVENUE, GARDEN CITY, NY 11530 |
| HILTON FRANKFURT | HOCHSTRASSE 4, FRANKFURT AM MAIN,  60313 GERMANY |
| HILTON GARDEN INN | 500 PROMENANE BLVD, BRIDGEWATER, NJ 08807 |
| HILTON INTERNATIONAL SWITZERLAND GMBH | AESCHENGRABEN 31, BASEL,  CH4002 SWITZERLAND |
| HILTON ITALIANA SRL | VIA ALBERTO CADLOLO 101, ROME,  00136 ITALY |
| HILTON LONDON CANARY WHARF | SOUTH QUAY,MARSH WALL, LONDON,  E14 9SH UK |
| HILTON LONDON EUSTON | 17-18 UPPER WOBURN PLACE, LONDON,  WC1H 0HT UK |
| HILTON LONDON ISLINGTON | 53 UPPER STREET,ISLINGTON, -,  N1OUY UK |
| HILTON MUNICH PARK | AM TUCHERPARK 7, MUNICH,  D80538 GERMANY |
| HILTON NUREMBERG | VALSNERWALHERSTRUSSE 200, NUREMBERG,  90480 GERMANY |
| HILTON ODAWARA RESORT AND SPA | 581-1 NEBUKAWA, ODAWARA-CITY,  250-0024 JAPAN |
| HILTON RYE TOWN | 699 WESTCHESTER AVE, RYE BROOK, NY 10573 |
| HILTON SHORT HILLS | 41 JFK PARKWAY, SHORT HILLS, NJ 07078 |
| HILTON TOKYO | 6-6-2 NISHI SHINJUKU, SHINJUKU-KU,  160-0023 JAPAN |
| HILTON, SHAWN K. | 205 N. HANOVER STREET, CARLISLE, PA 17013 |
| HILYARD'S INC. | 1616 NEWPORT GAP PIKE, WILMINGTON, DE 19808-6294 |
| HIMALAYA ENTERPRISES | SHOP NO.1, GAUTAM VILLA SOCIETY,GHANTALI DEVI ROAD,THANE (W), MUMBAI, MH 400602 INDIA |
| HIMALAYAN CATARACT PROJECT INC | PO BOX 55, WATERBURY, WY 05676 |
| HIMSS 2004 | EXPO EXCHANGE,P.O.BOX 590, FREDERICK, MD 21705 |
| HINASHAH | SURYA APARTMENTS CO-OPERATIVE,6TH FLOOR / FLAT NO 603,53 BHULABHAI DESAI ROAD, WARDEN RD, MUMBAI, MH 400026 INDIA |
| HINDS COUNTY, MISSISSIPPI | HINDS COUNTY CHANCERY COURT BUILDING,316 S. PRESIDENT ST., P.O. BOX 686, JACKSON, MS 39205 |
| HINDS WENDELL A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HINDUJA, ANIVA | 17082 GREENTREE LN, HUNTINGTON BEACH, CA 92649 |
| HINENO REIKO | 1-23-9 HIYOSHI,KOHOKU-KU, YOKOHAMA-SHI,  223-0061 JAPAN |
| HINES | 70 W. MADISON STREET,SUITE 440, CHICAGO, IL 60661 |
| HINES INTEREST LIMITED PARTNERSHIP | PO BOX CHURCH ST STATION,NEW YORK REGIONAL OFFICE, NEW YORK, NY 10249 |
| HINMAN, STEVEN | P.O. BOX 1131, GRAND ISLAND, NE 68802 |
| HINOMARU JIDOSHA | 1-1-8,KORAKU,BUNKYO-KU, TOKYO,  112-0004 JAPAN |
| HINOMARU JIDOSHA KOGYO | 1-1-8,KORAKU, BUNKYO-KU,  112-0004 JAPAN |
| HINOMARU LIMOUSINE | 1-12--32,AKASAKA,MINATO-KU, TOKYO,  107-6001 JAPAN |
| HINTON, KATHRYN | 402 14TH ST NW,APT 4B, CHARLOTTESVILLE, VA 22903 |
| HINTON-KELLY, CHRISTOPHER D. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HINZE, SHARI | 314 W 14TH STREET, SCOTTSBLUFF, NE 69361 |
| HIRANANDANI BUILDERS | OLYMPIA,CENTRAL AVENUE HIRANANDANI GARDENS, MUMBAI,  400076 INDIA |

| Claim Name | Address Information |
|---|---|
| HIRANANDANI BUILDERS | OLYMPIA,CENTRAL AVENUE,HIRANANDANI GARDENS, MUMBAI, MH 400076 INDIA |
| HIRANANDANI BUILDERS HSBC AC 00237537001 | OLYMPIA,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| HIRANANDANI BUILDERS SBI AC 30039761661 | OLYMPIA  BLDG,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| HIRANANDANI GARDENS INFRASTRUCTURE ASSO | POWAI, MUMBAI, MH  INDIA |
| HIRANANDANI LEASING | OLYMPIA CENTRAL AVENUE,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| HIRANO HONYAKU JIMUSHO | 1-12-1,SAKURAGIDORI,TOYOKAWA-SHI, AICHI,  442-0027 JAPAN |
| HIRE INFORMATION TECHNOLOGY | MAGNUM HOUSE,COOKHAM ROAD, BRACKNELL,  RG12 1RB UK |
| HIRE INTELLIGENCE INTERNATIONAL LTD. | UNIT 5 ACTON PARK ESTATE,THE VALE, ACTON,  W3 7QE UK |
| HIRECHECK | 605 EXECUTIVE CENTER,DRIVE WOST,SUITE 500, ST. PETERSBURG, FL |
| HIREFONE USA, INC. | LINCOLN BUILDING,60 EAST 42ND ST., STE 932, NEW YORK, NY 10165 |
| HIROO INTERNATIONAL KINDERGARTEN | 3-10-12-302,AZABUJUBAN,MINATO-KU, TOKYO,  106-0045 JAPAN |
| HIROSHI MORI | 19-10-1705 HIGASHI-IKEBUKURO,TOSHIMA-KU,TOKYO, TOKYO,   JAPAN |
| HIROSHIMA CHUO SAIJO | 2-5,TANAKA-CHO NAKA-KU, HIROSHIMA-SHI,  730-0026 JAPAN |
| HIRSCH ORGANIZATION INC | 79 MAIN STREET,SUITE 3, NYACK, NY 10960 |
| HIRSCH, STEVEN | 1300 N TEA OLIVE WAY, MUSTANG, OK 73064 |
| HIRSCHHORN, JAMES | 146 WOODLAND AVE, SUMMIT, NJ 07901 |
| HIRSCHMAN, BRIAN | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| HISCOCK & BARCLAY | PO BOX 4878, SYRACUSE, NY 13221-4878 |
| HISCOX | ATTN:PETER GOWER,1 GREAT ST HELENS, LONDON,  EC3A 6HX UNITED KINGDOM |
| HISEN BUILDING Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| HISHAM AL-NASSER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| HISHIZEN TORANOMONTEN | 3-4-10 SHINBASHI, MINATO-KU,  105-0000 JAPAN |
| HISHIZEN TORANOMONTEN | TOTANOMON NEW FASHION BLDG,2-7-10 TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| HISPANIC - JOBS.COM | 11271 VENTURA BLVD,STE 151, STUDIO CITY, CA 91604 |
| HISPANIC ALLIANCE FOR CAREER ENHANCEMENT | 25 EAST WASHINGTON STREET,SUITE 1500, CHICAGO, IL 60602 |
| HISPANIC ASSOCIATION ON CORPORATE | RESPONSIBILITY,144 EYE STREET NW  SUITE 850, WASHINGTON, DC 20005 |
| HISPANIC BUSINESS STUDENT ASSOCIATION | SOC BOX #295,100-C WEST DEAN KEETON STREET, AUSTIN, TX 78712 |
| HISPANIC FEDERATION | 55 EXCHANGE PLACE,5TH FLOOR, NEW YORK, NY 10005 |
| HISPANIC MARKET WEEKLY | ATTN JOHN VOSS,2625 PONCE DE LEON BLVD,SUITE 285, CORAL GABLES, FL 33134 |
| HISPANIC MBA | 6139 E. PAGEANTRY STREET, LONG BEACH, CA 90808-4005 |
| HISPARCUS, S.L. | C/ ORTEGA Y GASSET, 8, MADRID,  28006 SPAIN |
| HISTIOCYTOSIS ASSOC OF AMERICA INC | KNOWN AS HAA,332 NORTH BROADWAY, PITMAN, NJ 08071 |
| HISTORIC HUDSON VALLEY | 150 WHITE PLAINS ROAD, TARRYTOWN, NY 10591 |
| HISTORIC NEWPORT LP INC | 580 BELLEVUE AVENUE, NEWPORT, RI 02840 |
| HISTORIC ROYAL PALACES ENTERPRISES LTD | HAMPTON COURT PALACE,APRATMENT 22, SURREY,  KT8 9AU UK |
| HISTORIC SCOTLAND | FINANCE DEPT,LONGMORE HOUSE,SALISBURY PLACE, EDINGURG, SCOTLAND,  EH9 1SH UK |
| HISTORICAL SOCIETY OF PALM BEACH COUNTY | 139 NORTH COUNTY ROAD,SUITE 25, PALM BEACH, FL 33480 |
| HISWARA BUNJAMIN & TANDJUNG | 23 FL GEDUNG BRI II,JI. JEND.,SUDIRMAN KAV 44-46, JAKARTA,  10210 INDONESIA |
| HITACHI CAPITAL | MAXELL TOKYO BLDG,2-18-2,IIDABASHI,CHIYODA-KU, TOKYO,  102-8105 JAPAN |
| HITACHI CAPITAL SONGAI HOKEN | 800 CONNECTICUT AVE 4N01, NORWALK, CT 06854-1694 |
| HITACHI CREDIT AMERICA CORP | 777 WEST PUTNAM AVENUE, GREENWICH, CT 06830 |
| HITACHI CREDIT AMERICA CORP | P.O. BOX 70408, CHICAGO, IL 60673-0408 |
| HITACHI DATA SYSTEMS CORPORATION | 750 CENTRAL EXPHY, SANTA CLARA, CA 95050 |
| HITACHI DENSHI SERVICE | 13 KANDA HIGASHIMATSUSHITACHO,CHIYODA-KU,TOKYO, KANDA,  101-0042 JAPAN |
| HITACHI DENSHI SERVICE | 1-19-18,NAKACHO,MUSASHINO-SHI, TOKYO,  180-0006 JAPAN |
| HITACHI JOHO SYSTEMS | 1-2-1,OSAKI,SHINAGAWA-KU, TOKYO,  141-8672 JAPAN |
| HITACHI SYSTEMS AND SERVICE | 800 CONNECTICUT AVE 4N01, NORWALK, CT 06854-1694 |

| Claim Name | Address Information |
|---|---|
| HITACHIA SHOUTEN | 2-15-13,TSUKIJI,CHUO-KU, TOKYO,  104-0045 JAPAN |
| HITE ASSOCIATES | P.O. BOX 3612, WALNUT CREEK, CA 94598 |
| HITECH CLEANING SOLUTIONS LTD | RAVENSCOURT,WESTERHAM ROAD,KESTON, KENT,  BR2 6HE UK |
| HITECH SOLUTIONS INC | TWO MID AMERICA PLAZA,SUITE 630, OAKBROOK TERRACE, IL 60181 |
| HITT MARKING DEVICES, INC. | 3231 W. MACARTHUR BLVD., SANTA ANA, CA 92704 |
| HJELTE, JON | BOX E032 39 UNIVERSITY DRIVE, BETHLEHEM, PA 18015 |
| HK CONSULTING | PO BOX 864, DUBAI,   UNITED ARAB EMIRATES |
| HK FURNITURE LIMITED | OMEGA WORKS,HERMITAGE ROAD, LONDON,  N4 1NA UK |
| HKE | 1 HARBOUR VIEW STREET,ONE INTERNATIONAL FINANCE CENTRE,11TH FLOOR, |
| HL EVENT | 479 AVENUE LOUISE, BRUSSELS,  1050 BELGIUM |
| HM TREASURY VOTES CASH ACCOUNT | FINANCE DIVISION,4TH FLOOR,ALLINGTON TOWERS, LONDON,  SW1P 3AQ UK |
| HMA CONSULTING INC | SUITE 230 GLENBROOK PLAZA,3715-51 STREET SW,CALGARY, ALBERTA,  T3E 6V2 CANADA |
| HMC SERVICE COMPANY | DEPT 5110,PO BOX 740041, LOUISVILLE, KY 40201 |
| HN ENTERPRISE | 3-13-4,KATASEYAMA,FUJISAWA-SHI, KANAGAWA,  251-0033 JAPAN |
| HNK CONSULTING PRIVATE LIMITED | 526, P. J TOWERS,DALAL STREET, MUMBAI, MH 400023 INDIA |
| HO, KAM-FAI | 3901 LOCUST WALK,BOX 505, PHILADELPHIA, PA 19104 |
| HO, ROBERT | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HO, TAWNY | 316 GENOA STREET,UNIT E, MONROVIA, CA 91016 |
| HO, XUN EN | 140 EAST 14TH ST,APT 1434 A, NEW YORK, NY 10003 |
| HOAG HOSPITAL FOUNDATION | ONE HOAG DRIVE,P.O. BOX 6100, NEW PORT BEACH, CA 92658 |
| HOBAN, BRIAN K. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HOBART CORPORATION | 11-02 35TH AVENUE, LONG ISLAND CITY, NY 11106 |
| HOBART UK | 51 THE BOURNE,SOUTHGATE, LONDON,  N14 6RT UK |
| HOBBS, KEVIN | 7800 S. RAINBOW BLVD,APT 1155, LAS VEGAS, NE 89139 |
| HOBOKEN CHARTER SCHOOL | 4TH GARDEN STREET,DEMANEST SCHOOL - 3RD FLOOR, HOBOKEN, NJ 07030 |
| HOBSONS | P.O. BOX 641055, CINCINNATI, OH 45241 |
| HOCHEFELD INDEPENDENT RESEARCH GROUP | 245 PARK AVENUE,24TH FLOOR, NEW YORK, NY 10167 |
| HOCHFELD INDEPENDENT RESEARCH GROUP | 245 PARK AVENUE- 24TH FLOOR,ATTN:  MARTIN SCHUTZ, NEW YORK, NY 10167 |
| HOCKADAY SCHOOL | 11600 WELCH ROAD, DALLAS, TX 75229 |
| HODDERS SOLICITORS | PO BOX 344,11 STATION ROAD, LONDON,  NW10 4UD UK |
| HODGE, WILLIAM | 628 SOUTH BAMBREY STREET, PHILADELPHIA, PA 19146 |
| HODGES, JAMES W. | ATTORNEY AT LAW,4475 MISSION BLVD,SUITE 216, SAN DIEGO, CA 92109 |
| HODGSON RUSS LLP | MR. PAUL V. HARTIGAN,HODGSON RUSS LLP,ONE M&T PLAZA, SUITE 2000, BUFFALO, NY 14203-2391 |
| HODGSON RUSS LLP ATTORNEYS FOR | ONE M&T PLAZA, SUITE 2000, BUFFALO, NY 14203 |
| HOEFER & AMETT (NOW HOWE BARNES) | ATTN: ANDREW RAND,555 MARKET STREET,18TH FL, SAN FRANCISCO, CA 94111 |
| HOEFER & ARNETT | 555 MARKET STREET, 18TH FL,ATTN:ARTHUR RAITANO, SAN FRANCISCO, CA 94105 |
| HOEFLER TYPE FOUNDRY INC | 611 BROADWAY,ROOM 725, NEW YORK, NY 10012-2608 |
| HOEREN-SEHEN-SCHMECKEN GMBH& CO.KG | NORDENDSTRASSE 30B, FRANKFURT,  60318 GERMANY |
| HOET PALAEZ CASTILLO AND DUQUE | CENTRO SAN IGNACIO, TORRE KEPLER ESTE,AV. BLANDIN,  LA CASTELLANA, CARACAS, VENEZUELA |
| HOFER CONSULT | SODENER WEG 18, BAD SODEN, HE 65812 GERMANY |
| HOFER CONSULT | SODENER WEG 18, BAD SODEN,  D65812 GERMANY |
| HOFF, JERRY | 802 AMOLAC DRIVE, SAINT LOUIS, MO 63141 |
| HOFFENDAHL CONSULTING GMBH | KARDINAL-FAULHABER-STR 10, MUNCHEN,  80333 GERMANY |
| HOFFERMAN MARC | 125 ADAMS COURT, HOLLAND, PA 18966 |
| HOFFMAN DESIGN GROUP, INC | 10 CROZERVILLE ROAD, ASTON, PA 19014 |
| HOFFMAN, ADAM L. | 345 NORTH LASALLE DRIVE, #4702, CHICAGO, IL 60610 |
| HOFFMAN, ELI | 401 SOUTH 40TH STREET,APT 3F, PHILADELPHIA, PA 19104 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, HILARY | 4342 FAWNHOLLOW DR., DALLAS, TX 75244 |
| HOFFMAN, PATRICK J. | 3084 HIGHLEY ROAD, AUDUBON, PA 19403 |
| HOFFMAN, SASHA | 415 GAYLEY AVE,#306, LOS ANGELES, CA 90024 |
| HOFMANN MENUE GMBH | ADELBERT-HOFMANN-STR. 6, BOXBERG-SCHWEIGERN,  97944 GERMANY |
| HOFMEISTER, PAUL E. | 1714 SECOND AVENUE,P.O. BOX 2424, SCOTTSBLUFF, NE 69363-2424 |
| HOFSTRA UNIVERSITY | 101 HOFSTRA UNIVERSITY, HEMPSTEAD, NY 11549-1010 |
| HOFSTRA UNIVERSITY | , HEMPSTEAD, NY 11549-1010 |
| HOFSTRA UNIVERSITY | 212 STADIUM BLDG, HEMPSTEAD, NY 11549-1010 |
| HOGAN & HARTSON L.L.P | COLUMBIA SQUARE,555 THIRTEENTH STREET, NW, WA 20004 |
| HOGAN & HARTSON LLP | VIEW BUILDING,RUE DE L'INDUSTRIES 26, BRUSSELS,  B1040 BELGIUM |
| HOGAN & HARTSON LLP | 875 THIRD AVENUE, NEW YORK, NY 10022 |
| HOGAN & HARTSON LLP | 1999 AVE OF THE STARS,SUITE 1400, LOS ANGELES, CA 90067 |
| HOGAN, MICHAEL D. | 23121 GUINEA, LAKE FOREST, CA 92630 |
| HOGAN, TOM | WHARTON,2121 MARKET STREET, PHILADELPHIA, PA 19103 |
| HOGARTH DAVIES LLOYD | IMPERIAL TOWER 15F,1-1-1 UCHISAIWAI-CHO,CHIYODA-KU, TOKYO,  100-0011 JAPAN |
| HOGARTH DAVIES LLOYD | HALTON HOUSE,20-23 HOLBORN, LONDON,  EC1NJD UK |
| HOGG ROBINSON USA HOLDINGS, INC. | 16 EAST 34TH STREET,3RD FLOOR, NEW YORK, NY 10016 |
| HOISINGTON MANAGEMENT | ATTN: V.R. HOISINGTON,1250 S. CAPITAL OF TEXAS HIGHWAY,#3-600, AUSTIN, TX 78746 |
| HOKEN GINKO NIPPOSHA | 2-23-1 NIHONBASHI NINGYOCHO, CHUO-KU,  103-0013 JAPAN |
| HOKEN KENKYUJO | 1-17-3,HONMACHI,SHIBUYA-KU, TOKYO,  151-8691 JAPAN |
| HOLD TRANSLATIONS | 100 BISCAYNE BLVD,SUITE 1402, MIAMI, FL 33132 |
| HOLDEN AND BROOKE LTD | WENLOCK WAY, MANCHESTER,  M12 5JL UK |
| HOLDER JERREN | 1837 BRANCHWOOD STREET, NORFOLK, VA 23518 |
| HOLDERNESS SCHOOL | CHAPEL LANE PO BOX 1879, PLYMOUTH, NH 03264 |
| HOLDIMAT RESTAURATION | 32/34 RUE MARBEUF, PARIS,  75008 FRANCE |
| HOLGADO, EDITH QUISPE | PO BOX 5840, MAYAGUEZ, PR 00681 |
| HOLGUIN, LEONARDO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HOLIDAY CLASSICS | 6253 W. 74TH STREET,BOX 2001, BEDFORD PARK, IL 60499 |
| HOLIDAY FENOGLIO FOWLER LP | 429 FOURTH AVENUE, SUITE 200, PITTSBURGH, PA 15219 |
| HOLIDAY INN | 25205 LA PAZ ROAD, LAGUNA HILLS, CA 92653 |
| HOLIDAY INN HIGH WYCOMBE | HOLIDAY INN M40 JCT 4,HANDYCROSS, HIGH WYCOMBE,  HP11 1TL UK |
| HOLIDAY INN MAYFAIR | 3, BERKLEY STREET,MAYFAIR, LONDON,  W1J 8NE UK |
| HOLIDAY INN MUNICH | EFFNERSTRASSE 99, MUNICH,  81925 GERMANY |
| HOLIMAN, JEFFREY | 2349 MOORE HAVEN DRIVE WEST, CLEARWATER, FL 33763 |
| HOLLAND & KNIGHT | 315 S CALHOUN ST,P.O DRAWER 810,SUITE 600, TALLAHASSEE, FL 32301 |
| HOLLAND & KNIGHT | BOX 864084,11050 LAKE UNDERHILL ROAD, ORLANDO, FL 32825 |
| HOLLAND & KNIGHT | 701 BRICKELL AVENUE,SUITE 3000, MIAMI, FL 33131 |
| HOLLAND BUSINESS TRANSFERS | WILLEM VAN DER KULKSTRAAT 3, ROTTERDAM,  3059 TM NETHERLANDS |
| HOLLAND CAPITAL MANAGEMENT | ATTN: LAURA JANUS,35 WEST WACKER DRIVE,SUITE 3260, CHICAGO, IL 60601 |
| HOLLAND, AMANDA C | 219 14TH ST NW,APT# 3, CHARLOTTESVILLE, VA 22903 |
| HOLLAND, J.P. | 2107 SPRUCE STREET-APT. 1, PHILADELPHIA, PA 19103 |
| HOLLIFIELD, BURTON | 126 GLADSTONE ROAD, PITTSBURGH, PA 15217 |
| HOLLOMAN, CHERYL D. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HOLLOWAY, JONATHAN | 1039 EASTGATE DRIVE, PROVO, UT 84606 |
| HOLLYHOCK YK | 6-10-1 ROPPONGI, MINATO-KU, TOKYO,  106-6131 JAPAN |
| HOLLYMIST COMPUTERS LIMITED | 151B CITY WAY, ROCHESTER,  ME1 2BE UK |
| HOLLYWOOD BOWL FUND | 135 NORTH GRAND AVE, LOS ANGELES, CA 90012 |

| Claim Name | Address Information |
|---|---|
| HOLLYWOOD REPORTER | 5055 WILSHIRE BLVD, LOS ANGELES, CA 90036 |
| HOLM, SETH | 341 A BOULEVARD, ATHENS, GA 30601 |
| HOLMAN FENWICK & WILLIAM | MARLOW HOUSE,LLOYDS AVENUE, LONDON,   EC3N 4AL UK |
| HOLMAN THOMAS T. | 105 METCALF, CHARLOTTESVILLE, VA 22904 |
| HOLMDEL FOUNDATION FOR EDUCATIONAL | EXCELLENCE INCORPORATED,331 NEWMAN SPRINGS ROAD, RED BANK, NJ 07701 |
| HOLMDEL YOUTH ACTIVITIES ASSOCIATION | PO BOX 248, HOLMDEL, NJ 07733 |
| HOLMES & COMPANY, LLC | 2100 PEARL STREET,SUITE B, BOULDER, CO 80302 |
| HOLMES AND HILLS SOLICITORS | TRINITY STREET, HALSTEAD,   CO9 1JE UK |
| HOLMES, TIMOTHY | 262 BLUFF BLVD,UNIT 3B, CAMDENTON, MO 65020 |
| HOLOCAUST MEMORIAL FOUNDATION OF | 4255 MAIN STREET, SKOKIE, IL 60076 |
| HOLT CREATIVE STAFFING | 116 JOHN STREET,SUITE 2820, NEW YORK, NY 10038 |
| HOLT, MICHAEL R. | 4437 BITTERN COURT, NAPLES, FL 34119 |
| HOLY CROSS SCHOOL | 15 FRANK E. RODGERS BLVD S., HARRISON, NJ 07029 |
| HOLY NAME UNIVERSITY | 3500 MOUNTAIN BOULEVARD, OAKLAND, CA 94619 |
| HOLY TRINITY DIOCESAN HIGH SCHOOL | 98 CHERRY LANE, HICKSVILLE, NY 11801 |
| HOLZMAN, LAURENCE | , , IL |
| HOMBURGER RECHTSANWSLTE | WEINBERGSTRASSE 56/58, ZUERICH,   8006 SWITZERLAND |
| HOME APPLIANCE CORP | 3050 LONG BEACH ROAD, OCEANSIDE, NY 11572 |
| HOME BUILDERS RESEARCH INC | 7210 RED CINDER STREET, LOS VEGAS, NV 89131 |
| HOME GUESTHOUSE | 532 WEST 27TH STREET, NEW YORK, NY 10001 |
| HOME HEALTH AND SUPPORTIVE SERVICES | 268 CHURCH STREET,P.O. BOX 341, GRAND COTEOU, LA 70541 |
| HOME HOUSE | 20 PORTMAN SQUARE, LONDON,   W1H 6LW UK |
| HOME WORKS | 5-1-20,HIROO, SHIBUYA-KU,   JAPAN |
| HOME WORKS | METRO HAT B1F, THE PANTRY,6-4-1,ROPPONGI,MINATO-KU, TOKYO,   JAPAN |
| HOME WORKS | 1-5-8,AZABUJUBAN,MINATO-KU, TOKYO,  NA JAPAN |
| HOMEBOY INDUSTRIES | 1916 EAST FIRST STREET, LOS ANGELES, CA 90033 |
| HOMEFRONT | JOHN J BOWLEN BUILDING 501,620 7TH AVENUE SW, CALGARY ALBERTA CANADA,   T2P 0Y8 CANADA |
| HOMELINE TECHNOLOGY | PO BOX 1811, ANDOVER,   SP11 9XS UK |
| HOMEMAID AB (PUBL) | KUNGSGATAN 17, HALMSTAD,   30245 SWEDEN |
| HOMENAJE LATINO | C/O FUERZA LATINA,4 UNIVERSITY MAIL, BOX #44, CAMBRIDGE, MA 02138 |
| HOMEQ SERVICING CORP | 4837 WATT AVE, NORTH HIGHLANDS, CA 95660 |
| HOMER, GEOFF | 3230 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| HOMES & LAND | SUITE # B 604 "BRENTWOOD",HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| HOMES FOR OUR TROOPS INC. | 1 TAUNTON GREEN, TAUNTON, MA 02780 |
| HOMETRACKER, L.P. | 15851 DALLAS PARKWAY,SUITE 308, ADDISON, TX 75001 |
| HONEGGER & KAELIN AG | EICHSTRASSE 12, ZUERICH,   8045 SWITZERLAND |
| HONEGGER NETTOYAGES SA | 50 ROUTE DE CAHNCY, PETIT-LANCY,   1213 SWITZERLAND |
| HONEYWELL | 180 MICHAEL DRIVE, SYOSSET, NY 11791 |
| HONEYWELL | HONEYWELL ACCESS SYSTEMS,91097 COLLECTIONS CRT DR, CHICAGO, IL 60693 |
| HONEYWELL ACCESS SYSTEMS | 135 WEST FOREST HILL AVE,OAK CREEK, WISCONSIN, WI 53154 |
| HONEYWELL ACCESS SYSTEMS | 91097 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| HONEYWELL ACCESS SYSTEMS | 91097 COLLECTIONS CTR DRIVE, CHICAGO, IL 60693 |
| HONG KONG DELIVERY COMPANY LTD | 7/F CHEUNG HING FACTORY BLDG,12P SMITHFIELD, HONG KONG,   HONG KONG |
| HONG KONG DRAGON BOAT FESTIVAL IN NY INC | 17-20 WHITESTONE EXPRESSWAY,SUITE 303, WHITESTONE, NY 11357 |
| HONG KONG DRAGON BOAT FESTIVAL IN NY INC | 141-07 20TH AVENUE,SUITE 406, WHITESTONE, NY 11357-3097 |
| HONG KONG FUTURES EXCHANGE LTD | EXCHANGE SQUARE HONG KONG,GPO BOX 8888, HONG KONG,   HONG KONG |
| HONG KONG STADIUM | 55 EASTERN HOSPITAL ROAD,SO KON PO, HONG KONG,   HONG KONG |

| Claim Name | Address Information |
|---|---|
| HONG ZHOU | TOKYO,TOKYO, TOKYO,    JAPAN |
| HONG, ANDREW | 2021 IVY RD-APT B3, CHARLOTTESVILLE, VA 22903 |
| HONG, CHRISTINA | 138 CABOT MALL CENTER, CAMBRIDGE, MA 02138 |
| HONG, JEEYEON | 5106 CASCADILLA HALL,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| HONG, SUNG | 550 S BARRINGTON AVE, APT 3110, LOS ANGELES, CA 90049 |
| HONG, YOONJU | 1910 JPA AVE,APT 7, CHARLOTTESVILLE, VA 22903 |
| HONJO SHUJI | 5-31-12-301,DAITA, SETAGAYA-KU,  155-0033 JAPAN |
| HONMA HIDETO | CASA DEL MARE 402,1-4-21 SAKAECHO, KAWAGUCHI-SHI,    JAPAN |
| HONOLULU REAL ESTATE PARTNERS VIII L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| HONOR ELECTRIC CORPORATION | 2425 JASON INDUSTRIAL PARKWAY, WINSTON, GA 30187 |
| HONORABLE ORDER OF KENTUCKY COLONELS INC | 1717 ALLIANT AVE STE 14, LOUISVILLE, KY 40299 |
| HONOUR INC | 1680 ROBERTS B'LVD,SUITE 408, KENNESAW, GA 30144 |
| HONYAKU CENTER | SAN MARINO SHIODOME 8F,2-4-1,HIGASHI SHINBASHI,MINATO-KU, TOKYO,  105-0021 JAPAN |
| HONYAKUSYA | MP BLDG,1-24-1 HONGO, BUNKYO-KU,  113-0033 JAPAN |
| HOOKER, CHRISTOPHER | 5001 KNIGHTSWOOD WAY, GRANITE BAY, CA 95746 |
| HOOKMARKS, INC | 256 BUENA VISTA ROAD, NEW YORK, NY 10956 |
| HOOKS, KENYA | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HOOP-A-PALUZA | 65 LIVINGSTON AVENUE, ROSELAND, NJ 07068 |
| HOOPER, PARRIS | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL., NEW YORK, NY 10007 |
| HOOPER, RICHARD A. | 5307 ROSE GARDEN LANE, DURHAM, NC 27707 |
| HOOPES, CHRISTIAN | 100 W. CHATEAU PLACE, WHITEFISH, WI 53217 |
| HOOVER'S INC | P.O.BOX 671032, DALLAS, TX 75267-1032 |
| HOPE AND HOMES FOR CHILDREN | EAST CLYFFE FARM, SALISBURY,  SP3 4LZ UK |
| HOPE CLUB | P.O. BOX 517, PROVIDENCE, RI 02901 |
| HOPE COTTAGE | 4209 MCKINNEY AVENUE, DALLAS, TX 75205 |
| HOPE DUGGAN AND SILVA | 265 PISO 21, BUENOS AIRES,  C1001ADA ARGENTINA |
| HOPE FOR NEW YORK | 1359 BROADEAY-SUITE 410, NEW YORK, NY 10018 |
| HOPE FOUNDATION | 15403 HOPE VILLAGE ROAD, FRIENDSWOOD, TX 77546 |
| HOPE MINISTRIES INTERNATIONAL | 1350 N. TABOR DR, CASTLE ROCK, CO 80104 |
| HOPE NOW ALLIANCE | 1001 PENNSYLVANIA AVENUE NW,SUITE 500 SOUTH, WASHINGTON, DC 20004 |
| HOPE NOW ALLIANCE | DEPT #0504, WASHINGTON, DC 20073-0504 |
| HOPE PROGRAM, INC. | 1 SMITH STREET, BROOKLYN, NY 11201 |
| HOPE, DUGGAN & SILVA | 265 PISO 21,CARLOS M. DELLA PAOLERA, BUENOS AIRES ARGENTINA,    ARGENTINA |
| HOPKINS APPRAISAL SERVICES INC | 4228 SOUTH HOCKER DR,BUILDING 12, INDEPENDENCE, MO 64055 |
| HOPKINS, CHRISTOPHER | 603 STRATTON BUILDING, SPRINGFIELD, IL 62706 |
| HOPKINS, LEO NELSON MD | DEPARTMENT OF NEUROSURGERY,3 GATES CIRCLE, BUFFALO, NY 14209 |
| HOPKINS, THOMAS | PO BOX 18288, STANFORD, CA 94309 |
| HOPPENSTEDT FINANCIAL INFORMATION GMBH | POSTFACH 10 02 26, DARMSTADT,  64202 GERMANY |
| HOPPENSTEDT FIRMENINFORMATIONEN GMBH | POSTFACH 10 01 39,64201 DARMSTADT, ,    GERMANY |
| HOPPENSTEDT FIRMENINFORMATIONEN GMBH | SITZ DER GESELLSCHAFT,HAVELSTRABE 9, DORTMUND,  64201 GERMANY |
| HOPSON, ADAM | 6635 ST. ANDREWS DRIVE, MUKILTED, WA 98275 |
| HORACE GREELEY EDUCATION FUND INC | PO BOX 242, CHAPPAQUA, NY 47402 |
| HORACE MANN | ONE HORACE MANN PLAZA, SPRINGFIELD, IL 62715-0001 |
| HORAN INVESTMENTS CO | 1900 MARKET ST, PHILADELPHIA, PA 19103 |
| HORANTEI | 3-9-30 NISHIKI,NAKA-KU, NAGOYA-SHI,  460-0003 JAPAN |
| HORATIO ALGER ASSOCIATION | 99 CANAL CENTER PLAZA, SUITE 320, ALEXANDRIA, VA 22314 |
| HORIZON 2000 GIDA SANAYI | EBUL-ULA CAD. NO: 13-15,1. LEVENT, ISTANBUL,  34330 TURKEY |

| Claim Name | Address Information |
|---|---|
| HORIZON ASSET MANAGEMENT SVCS | ATTN: BILLING DEPT - WAYNE GRANT,470 PARK AVENUE SOUTH,3RD FLOOR, NEW YORK, NY 10016-6819 |
| HORIZON II INTERNATIONAL LTD | PO BOX 2003 GT,GRAND PAVILION COMMERCIAL CTR.,802 WEST BAY ROAD, GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS |
| HORIZON III INTERNATIONAL | PO BOX 2003 GT,GRAND PAVILION COMMERCIAL CTR.,802 WEST BAY ROAD, GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS |
| HORIZON SOFTWARE | S15700 CTY RD U, STRUM, WI 54770 |
| HORIZONS | PO BOX 52, RUMSON, NJ 07760 |
| HORIZONS ASIA RESOURCES LIMITED | UNIT 25-26/F 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL HONG KONG,  CHINA |
| HORIZONS INITITATIVE | 90 CUSHING AVE, DORCHESTER, MA 02125 |
| HORIZONS WEST MEDICAL GROUP | 1722 1ST AVENUE,CENTRAL BILLING OFFICE, SCOTTSBLUFF, NE 69361 |
| HORNBLOWER CRUISES AND EVENTS | NEWPORT BEACH OFFICE,2431 WEST COAST HIGHWAY,SUITE 101, NEWPORT BEACH, CA 92663 |
| HORSFIELD, NICHOLAS | 660 STATE STREET - APT. B, MADISON, WI 53703 |
| HORTON, DEREK | 281 CURRIER HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| HORWATH ASIA PACIFIC | 5/F VILLAGE SASAZUKA-3,1-30-3 SASAZUKA,SHIBUYA-KU, TOKYO,  151-0073 JAPAN |
| HOSHIZAKI SHONAN | 31-7,IDOGAYASHIMOMACHI,MINAMI-KU, YOKOHAMA-SHI,  232-0053 JAPAN |
| HOSPICE BRAZOS VALLEY | 502 W. 26TH STREET, BRYAN, TX 77803 |
| HOSPICE CARE NETWORK | 99 SUNNYSIDE BLVD, WOODBURY, NY 11797 |
| HOSPICE FOUNDATION OF PALM BEACH | 139 NORTH COUNTY ROAD,SUITE 26, PALM BEACH, FL 33480 |
| HOSPICE OF BALTIMORE INC | 6701 NORTH CHARLES STREET, BALTIMORE, MD 21204 |
| HOSPICE OF MARIN FOUNDATION | 17 E. SIR FRANCES DRAKE BLVD,SUITE 100, LARKSPUR, CA 94939 |
| HOSPICE OF METRO DENVER | 3399 SOUTH EAGLE STREET, AURORA, CO 80014 |
| HOSPICE OF METRO DENVER | 501 S. CHERRY STREET-SUITE 700, DENVER, CO 80246 |
| HOSPICE OF THE FOOTHILLS | 12399 NEVADA CITY HWY, GRASS VALLEY, PA 95945 |
| HOSPICE OF THE WESTERN RESERVE | 300 EAST 185TH STREET, CLEVELAND, OH 44119 |
| HOSPICE, INC. OF LARIMER COUNTY | 305 CARPENTER ROAD, FT. COLLINS, CO 80525 |
| HOSPITAL FOR SPECIAL SURGERY | 535 EAST 70TH STREET, NEW YORK, NY 10021 |
| HOSPITALITY CAREERS ONLINLE, INC. | C/O COMARICA BANK,P.O. BOX 673682, DETROIT, MI 48267-3662 |
| HOSPITALITY CAREERS ONLINLE, INC. | C/O HSBC BANK CANADA,P.O. BOX 12700, SEATTLE, WA 98111 |
| HOSPITALITY PARTNERS | TAKEBASHI BLDG 6F,2-1-8 KANDA NISHIKICHO, CHIYODA-KU,   JAPAN |
| HOSPITALITY VALUATION SERVICES | 372 WILLIS AVENUE, MINEOLA, NY 11501 |
| HOSTETLER, MATTHEW | 168 LLOYD AVENUE, PROVIDENCE, RI 02906 |
| HOSTING.COM | PO BOX 3619, BOSTON, MA 02241-3619 |
| HOSTING.COM | PO BOX 70309, LOUISVILLE, KY 40270-0309 |
| HOT JOBS COM  LTD. | PO BOX 27818, NEWARK, NJ 07101-7818 |
| HOT SHOT MESSENGER SERV | PO BOX 701189, HOUSTON, TX 77270-1189 |
| HOT SPOT | 620 MAIN ST, PEETZ, CO 80747-9900 |
| HOTCHKIN SCHOOL | P.O. BOX 800, LAKEVILLE, CT 06039 |
| HOTCHKISS LIMITED | HAMPDEN PARK INDUSTRIAL ESTATE, EASTBOURNE,   UK |
| HOTCHKISS SCHOOL | P.O. BOX 800, LAKEVILLE, CT 06039 |
| HOTEL 57 L.L.C. | D.B.A. FOUR SEASONS HOTEL N.Y,57 EAST 57TH STREET, NEW YORK, NY 10022 |
| HOTEL @ MIT | 20 SIDNEY STREET, CAMBRIDGE, MA 02139 |
| HOTEL AC SANTO MAURO | ZURBANO, MADRID,  28010 SPAIN |
| HOTEL ADLON GMBH | UNTER DEN LINDEN 77, BERLIN,  10117 GERMANY |
| HOTEL AMBIENCE EXCELLENCY | 208/3, KALEWADI PHATA,WAKAD, PUNE, MH 411027 INDIA |
| HOTEL ASTORIA BRUSSELS | RUE ROYALE 103,KONINGSSTRAAT 103, BRUSSELS,  B1000 BELGIUM |
| HOTEL BAUR AU LAC | TALSTRASSE 1, ZURICH,  CH8022 SWITZERLAND |
| HOTEL BAYERISCHER HOF | PROMENADEPLAT 2. 26, MUNICH 2,  8000 GERMANY |

| Claim Name | Address Information |
|---|---|
| HOTEL BEAU-RIVAGE GENEVE | 13, QUAI DE MONT-BLANC, GENEVE, 1201 SWITZERLAND |
| HOTEL BEL AIR | 701 STONE CANYON ROAD, LOS ANGELES, CA 90077 |
| HOTEL BYBLOS COURCHEVEL | JARDIN ALPIN 1850, COURCHEVEL, 73120 FRANCE |
| HOTEL DE CRILLON | 10 PLACE DE LA CONCORDE, PARIS, 75008 FRANCE |
| HOTEL DE LA VILLA OLIMPICA SA | HOTEL ARTS BARCELONA,CALLE MARINA 19-21, BARCELONA, 08005 SPAIN |
| HOTEL DE RUSSIE | VIA DEL BABUINO 9, ROME, 00187 ITALY |
| HOTEL DES BERGUES | 33 QUAI DES BERQUES,CASE POSTALE 124, GENEVE, CH1201 SWITZERLAND |
| HOTEL DES INDES | LANGE VOORHOUT 5456,THE HAGUE, AMSTERDAM, 2514 EG NETHERLANDS |
| HOTEL EDEN SRL | VIA LUDOVISI, 49, ROMA, 00187 ITALY |
| HOTEL HESSISCHER HOF | POSTFACH 970125,FRIEDRICHEBERTANLAGE 40, FRANKFURT AM MAIN, 6000 GERMANY |
| HOTEL ICON | 220 MAIN STREET, HOUSTON, TX 77002 |
| HOTEL IM PALAIS SCHWARCENBERG | SCHWARZENBERGPLATZ 9, VIENNA, A1030 AUSTRIA |
| HOTEL IMPERIAL | KARNTNER RING 16, VIENNA, A1015 AUSTRIA |
| HOTEL INTERCONTINENTAL | 111 EAST 48TH ST, NEW YORK, NY 10017-1261 |
| HOTEL INTERCONTINENTAL CASTELLANA MADRID | TBC, TBC, TBC SPAIN |
| HOTEL JANPATH | DELHI,DEHI, DELHI, DL INDIA |
| HOTEL KAMP | POHJOISESPLANADI 29, HELSINKI, 00100 FINLAND |
| HOTEL KRONE ASSMANNSHAUSEN | RHEINUFERSTRASSE 10, RUEDESHEIM, 65835 GERMANY |
| HOTEL LE BRISTOL | 112 RUE DU FG ST HONORE, PARIS, 75008 FRANCE |
| HOTEL LE RICHEMOND  SA | JARDIN BRUNSWICK, GENEVA, 1201 SWITZERLAND |
| HOTEL LEELAVENTURE LIMITED | SAHAR, MUMBAI, MH 400059 INDIA |
| HOTEL MIRABEAU | GARNI, VERBIER, CH1936 SWITZERLAND |
| HOTEL OKURA | 2-10-4 TORANOMON,MINATO-KU,TOKYO 105-0001, JAPAN, JAPAN |
| HOTEL OKURA | 2-10-4,TORANOMON,MINATO-KU, TOKYO, 105-0001 JAPAN |
| HOTEL PARK CITY | 2001 PARK AVENUE, PARK CITY, UT 84060 |
| HOTEL PARK CITY | P.O. BOX 683120, PARK CITY, UT 84068 |
| HOTEL PRINCIPE DI SAVOIA | PIAZZA DELLA REPUBLICA 17, MILAN, 24 ITALY |
| HOTEL PROPERTIES, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HOTEL PULITZER | PRINSENGRACHT 315-331,XXXXXX,XXXXX, AMSTERDAM, 1016 GZ NETHERLANDS |
| HOTEL RITZ | 15, PLACE VEND(ME, PARIS CEDEX, 75041 FRANCE |
| HOTEL ROYAL MONCEAU | 37 AVENUE HOCHE, PARIS, 75 FRANCE |
| HOTEL SANTO MAURO | ZURBANO, MADRID, 28010 SPAIN |
| HOTEL SAVOY FIRENZE | PIAZZADELLA REPUBLICA 7, FIRENZE, 50123 ITALY |
| HOTEL SCHWEIZERHOF ZURICH | BAHNHOFPLATZ 7, ZURICH, 8023 SWITZERLAND |
| HOTEL SHILLA SEOUL | 202-2-GA,JANGEHUNG-DONG,CHUNG-KU, KOREA, 100392 KOREA, REPUBLIC OF |
| HOTEL VILLA MAGNA | PASEO DE LA CASTELLANA, MADRID, 222-8046 SPAIN |
| HOTEL VILLAMAGNA | TBC, TBC, TBC SPAIN |
| HOTEL ZAUBERBERG | SALZGABASTRASSE 5, DAVOS DORF, 7260 SWITZERLAND |
| HOTEL ZUM STORCHEN | AM WEINPLATZ 2, ZURICH, 8022 SWITZERLAND |
| HOTELAPA INVESTIMENTO HOTELEIRO SA | LAPA PALACE,RUA PAU DE BANDEIRA A, LISBOA, 124-9021 PORTUGAL |
| HOTSPOT FX, INC | 545 WASHINGTON BLVD.,2ND FLOOR, JERSEY CITY, NJ 07310 |
| HOTZ, LORRAINE | 2324 W. MCLEAN, CHICAGO, IL 60647 |
| HOU, KEWEI | 850 FISHER HALL,2100 NEIL AVENUE, COLUMBUS, OH 43210 |
| HOU, WEINA | 5030 SPRINGHOUSE CIRCLE, ROSEDALE, MD 21237 |
| HOUKO | 1-3-4 KOKUBUN, ICHIKAWA-SHI, 272-0834 JAPAN |
| HOUSE OF BLUES - LAS VEGAS, INC | 3950 LAS VEGAS BOULEVARD SOUTH, LAS VEGAS, NV 89119 |
| HOUSE OF BLUES - SAN DIEGO | 1055 5TH AVENUE, SAN DEIGO, CA 92101 |
| HOUSE OF FLAGS | BICTON INDUSTRIAL PARK, KIMBOLTON, PE28 0LQ UK |

| Claim Name | Address Information |
|---|---|
| HOUSE OF RUTH | 2201 ARGONNE DRIVE, BALTIMORE, MD 21218 |
| HOUSE ON F STREET LLC | 800 F STREET, WASHINGTON, DC 20004 |
| HOUSER & ALLISON, APC | ATTN: ERIC HOUSER,9970 RESEARCH DRIVE, IRVINE, CA 92618 |
| HOUSER & ALLISON, APC | 9970 RESEARCH DRIVE, IRVINE, CA 92618 |
| HOUSING AND NEIGHBORHOOD DEVELOPMENT | 439 MAIN STREET, ORANGE, NJ 07050 |
| HOUSING AND NEIGHBORHOOD DEVELOPMENT | 15 SOUTH ESSEX AVENUE, ORANGE, NJ 07050 |
| HOUSING ASSISTANCE CORP | 460 WEST MAIN STREET, HYANNIS, MA 02601 |
| HOUSING CALIFORNIA | 801 12TH STREET,SUITE 512, SACRAMENTO, CA 95814 |
| HOUSING COLORADO | 13421 ANTLERS STREET, BROOMFIELD, CO 80020 |
| HOUSING COLORADO | 225 EAST 16TH AVENUE,SUITE 575, DENVER, CO 80203 |
| HOUSING PROGRAMS LTD, A CALIFORNIA LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HOUSING RENAISSANCE | 5414 OBERLIN DRIVE,SUITE 100B, SAN DIEGO, CA 92121 |
| HOUSING WORKS | 320 WEST 13TH STREET, NEW YORK, NY 10014 |
| HOUSNER, ROSS M | 2517 ELMWOOD CIRCLE, CROSS PLAINS, WI 53528 |
| HOUSTAN STREET EXCHANGE INC. | 1 NEW HAMPSHIRE AVENUE,SUITE 207, PORTSMOUTH, NH 03801 |
| HOUSTON AQUARIUM, INC. | 410 BAGBY STREET, HOUSTON, TX 77002 |
| HOUSTON BALLET | 1921 WEST BELL,PO BOX 130487, HOUSTON, TX 77219-0487 |
| HOUSTON CASUALTY | 40 LIME STREET,ATTN:ANDREW MIDDLETON, POL:DP614407, LONDON,  EC3M 5BS GB |
| HOUSTON CHRONICLE PUBLISHING CO | PO BOX 80085, PRESCOTT, AZ 86304-8085 |
| HOUSTON CLUB | 811 RUSK, SUITE 700, HOUSTON, TX 77002 |
| HOUSTON EXPLORATION COMPANY | DEPT 559,P.O. BOX 4346, HOUSTON, TX 77210-4346 |
| HOUSTON FOOD BANK | 3811 EASTEX FREEWAY, HOUSTON, TX 77091 |
| HOUSTON GOLF ASSOCIATION | 5810 WILSON ROAD,SUITE 112, HUMBLE, TX 77396 |
| HOUSTON LEASING, INC | 9550 FM 1960 ROAD WEST, HOUSTON, TX 77070 |
| HOUSTON LIVESTOCK SHOW AND RODEO | P.O. BOX 20070, HOUSTON, TX 77225 |
| HOUSTON MCLANE CO. INC | 501 CRAWFORD STREET, HOUSTON, TX 77002 |
| HOUSTON OFFICES PROPERTIES LP | R M CROWE MANAGEMENT,5870 HIGHWAY 6 NORTH, STE 322, HOUSTON, TX 77084 |
| HOUSTON SOCIETY FOR THE PREVENTION | 900 PORTWAY DRIVE, HOUSTON, TX 77024 |
| HOUSTON SYMPHONY | 615 LOUISIANA STREET,SUITE 102, HOUSTON, TX 77002 |
| HOUSTON YOUTH SYMPHONY AND BALLET | 2400 AUGUSTA DRIVE,SUITE 235, HOUSTON, TX 77057 |
| HOUSTONIAN HOTEL CLUB & SPA | 111 NORTH POST OAK LANE, HOUSTON, TX 77024 |
| HOUSTONSTREET | ONE NEW HAMPSHIRE AVE. STE 207, PORTSMOUTH, NH 03801 |
| HOUTHOFF BURUMA | NOORDEINDE 33, DEN HAAG,  2514 GC NETHERLANDS |
| HOWARD COUNTY DIRECTOR OF FINANCE | 3430 COURT HOUSE DRIVE, ELLICOTT CITY, MD 21043 |
| HOWARD HILLS LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HOWARD HUGHES MEDICAL INST. | ATTN: ELLEN SAFIR,4000 JONES BRIDGE ROAD, CHEVY CHASE, MD 20815 |
| HOWARD KENNEDY | 19 CAVENDISH SQUARE, LONDON,  W1A 2AW UK |
| HOWARD M. ROSENFIELD ATTORNEYS | LAW OFFICE HOWARD ROSENFIELD,10 WATERSIDE DRIVE, SUITE 303, FARMINGTON, CT 06032 |
| HOWARD POSENER | 4143 VIA MARINA SUITE 719, MARINA DEL REY, CA 90292 |
| HOWARD SLOAN LEGAL SEARCH | 1140 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| HOWARD STEIN F/B/O RICHARD H. | 70 WEST MADISON - SUITE 2100, CHICAGO, IL 60602 |
| HOWARD UNIVERSITY | 2600 6TH SSTREET, NW,SUITE 125, WASHINGTON, DC 20059 |
| HOWARD WEIL INCORPORATED | HOWARD WEIL INCORPORATED,SUITE 3500, 1100 POYDRAS STREET, NEW ORLEANS, LA 70163-3500 |
| HOWDEN AND HOLZHAUER LLC | 801 ENCINO PLACE NE,SUITE B-10, ALBUQUERQUE, NM 87102 |
| HOWE & RUSLING, INC. | ATTN: ROBERT PROROK,120 EAST AVENUE, ROCHESTER, NY 14604 |
| HOWE BARNES INVESTMENTS INC | 135 S LASALLE ST SUITE 2040, CHICAGO, IL 60603 |
| HOWE GASTMEIER CHAPNIK LIMITED | 2000 ARGENTINA ROAD PLAZA, SUITE 203, MISSISSAUGA, ON L5N 1PZ CANADA |

| Claim Name | Address Information |
|---|---|
| HOWELL BLOCK 49 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HOWELL, TERRANCE C. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HOWREY & SIMON ARNOLD & WHITE | 1299 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20004-2402 |
| HOY, CARA | 28 WOODHAVEN ROAD W.W., CALGARY, AB  CANADA |
| HOY, CARA | WHARTON,3901 LOCUST WALK - BOX 63, PHILADELPHIA, PA 19104 |
| HOYAS UNLIMITED GEORGETOWN UNIVERSITY | DEPARTMENT 0733, WASHINGTON, DC 20073 |
| HOYT, PHELPS | 348 S BEAR SWAMP ROAD, MIDDLESEX, VT 05602 |
| HP EXPRESS SERVICES | P.O. BOX 22160, OAKLAND, CA 94623 |
| HQ GLOBAL WORKPLACES | 33 WOOD AVENUE SOUTH,SUITE 600, ISELIN, NJ 08830 |
| HQ GLOBAL WORKPLACES | 411 THEODORE FREMD AVENUE,2ND FLOOR, RYE, NY 10580 |
| HQ GLOBAL WORKPLACES | 520 WHITE PLAINS ROAD,SUITE 500, TARRYTOWN, NY 10591 |
| HQ GLOBAL WORKPLACES | 50 CHARLES LONDBERGH BLVD.,SUITE 400, UNIONDALE, NY 11553 |
| HQ GLOBAL WORKPLACES | 630 FREEDOM BUSINESS CENTER,3RD FLOOR, KING OF PRUSSIA, PA 19406 |
| HQ GLOBAL WORKPLACES | 1500 MARKET STREET,12 FLOOR - EAST TOWER, PHILADELPHIA, PA 19102 |
| HQ GLOBAL WORKPLACES | 25 BURLINGTON MALL ROAD,SUITE 300, BURLINGTON, MA 01803 |
| HQ GLOBAL WORKPLACES | 3001 N. ROCKY POINT DRIVE EAST,SUITE 200, TAMPA, FL 33607 |
| HQ GLOBAL WORKPLACES | 2255 GLADES ROAD,SUITE 324A, BOCA RATON, FL 33431 |
| HQ GLOBAL WORKPLACES | 15305 DALLAS PARKWAY,SUITE 300, ADDISON, TX 75001 |
| HQ GLOBAL WORKPLACES | 1400 16TH STREET,SUITE 400, DENVER, CO 80202 |
| HQ GLOBAL WORKPLACES | 1400 SIXTEENTH STREET,SUITE 400, DENVER, CO 80202 |
| HQ GLOBAL WORKPLACES | 999 18TH STREET,SUITE 3000, DENVER, CO 80202 |
| HQ GLOBAL WORKPLACES | 450 NORTH BRAND BOULEVARD,6TH FLOOR, GLENDALE, CA 91203 |
| HQ GLOBAL WORKPLACES | 6320 CANOGA AVENUE,SUITE 1500, WOODLAND HILLS, CA 91367 |
| HQ GLOBAL WORKPLACES | 1999 S. BASCOM AVENUE,SUITE 700, CAMPBELL, CA 95008 |
| HQ INTERAKTIVE MEDIENSYSTEME GMBH | WILHELMSTR. 34, WIESBADEN,  65183 GERMANY |
| HR&P INC | 14550 TORREY CHASE BOULEVARD,SUITE 100, HOUSTON, TX 77014 |
| HRCS, INC. | 11845 W. OLYMPIC BLVD.,SUSITE 985W, LOS ANGELES, CA 90064 |
| HRDINA, STEFAN | 153 GALLOWS HILL ROAD, WEST REDDING, CT 06896 |
| HRH PARTNERSHIP 1, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HRI RECRUITMENT INC | 14 CEDAR STREET, CRESSKILL, NJ 07626 |
| HRM CAPSTONE PARTNERSHIP, INC | 100 PARK AVENUE, NEW YORK, NY 10017 |
| HS DENT PUBLISHING | 309 S JUPITER RD,STE 200, ALLEN, TX 75002 |
| HSAIO, EMILY | 2419 DURANT AVE,# 23, BENTELEY, CA 94704 |
| HSBC | HSBC SECURITIES SERVICES,CENTRAL SERVICES CENTRE,S.K AHIRE MARG,WORLI, MUMBAI, MH 400030 INDIA |
| HSBC | ROBINSON ROAD PO BOX 896, ,  901746 SINGAPORE |
| HSBC | PAUL LOPEZ,ITALY, NEW YORK, NY 10018 |
| HSBC ASSET MANAGEMENT | 78 ST JAMES STREET, LONDON,  SWIA1EJ UK |
| HSBC ASSET MGMT.ÝÝÝÝÝ | 78 ST. JAMES STREET, LONDON SW 1A 1EJ,   GB |
| HSBC BANK (CAYMAN) LTD | PO BOX 1109, GEORGETOWN, GRAND CAYMAN,  KY11102 CAYMAN ISLANDS |
| HSBC BANK PLC | L30, HSBC MAIN BLDG,1 QUEEN'S ROAD, ,   HONG KONG |
| HSBC BANK PLC | 8 CANADA SQUARE,CORP INVEST BANKING AND MARKETS, LONDON,  E14 5HQ UK |
| HSBC BANK PLC | LEVEL 24,8 CANADA SQUARE, LONDON,  E14 5HQ UK |
| HSBC BANK PLC | COMMISSION MANAGEMENT,HSBC BANK,5 CANADA SQUARE, LONDON,  E14 5HQ UK |
| HSBC BANK PLC | LEVEL 2 - 8 CANADA SQUARE,FUTURES CORP.INVEST.BANKING AND MARKETS, LONDON, E14 5HQ UK |
| HSBC BANK PLC | 8 CANADA SQUARE, LONDON,  E14 5HQ UK |
| HSBC BANK PLC | LEVEL 24, LONDON,  E14 5HQ UK |
| HSBC BANK PLC | LEVEL 24 - 8 CANADA SQUARE,CTLA FEE INCOME, LONDON,  E14 5HQ UK |

| Claim Name | Address Information |
|---|---|
| HSBC BANK PLC | FINANCE DEPARTMENT-LEVEL 21,8 CANADA SQUARE, LONDON,  E14 5HQ UK |
| HSBC BANK PLC | 8 CANADA SQUARE, ,  E145HQ UK |
| HSBC BANK PLC | ISSUER SERVICES,MARINER HOUSE - PEPYS STREET, LONDON,  EC3N 4DA UK |
| HSBC BANK PLC | GIS RECEIPTS,MARINER HOUSE - PEPYS STREET, LONDON,  EC3N 4DA UK |
| HSBC BANK PLC | GLOBAL INVESTOR SERVICES,MARINER HOUSE - PEPYS STREET, LONDON,  EC3N 4DA UK |
| HSBC BANK PLC | HSBC BANK PLC,ACCOUNTING CENTRE FINANCE,GRIFFIN HOUSE 41 SILVER STREET, SHEFFIELD,  S1 3GG UK |
| HSBC BANK PLC | ISSUER SERVICES,140 BROADWAY, NEW YORK, NY 10005-1180 |
| HSBC BANK PLC | HSBC BANK USA NA,452 FIFTH AVE, NEW YORK,  10018 |
| HSBC BANK USA | CTLA - STRUCTURED FINANCE,10E 40TH STREET FLOOR 14, NEW YORK, NY 10016 |
| HSBC BANK USA | 452 FIFTH AVENUE,NEW YORK,NY, NEW YORK,  10016-0200 |
| HSBC BANK USA | 1 WEST 39TH STREET,ATTN:PRECIOUS METALS VAULT SC2, NEW YORK, NY 10018 |
| HSBC BANK USA | TRADE SERVICES,452 FIFTH AVENUE,14TH FLOOR, NEW YORK, NY 10018 |
| HSBC BANK USA | P.O BOX 1329,ATTN: MUTUAL FUND OPS, BUFFALO, NY 14240-1329 |
| HSBC BANK USA (HSBC PRIVATE BANK) | ATTN: ALAN POLAK/LAURA SABORIO,454 5TH AVENUE,NEW YORK, NEW YORK, NY 10018 |
| HSBC BUSINESS SOLUTIONS | P.O. BOX 5219, CAROL STREAM, IL 60197-5219 |
| HSBC CCF FINANCIAL PRODUCTS SNC | 103 AVENUE DES CHAMPSELYSEES,CEDEX 08, PARIS,  75419 FRANCE |
| HSBC FINANCIAL SERVICES (CAYMAN) LIMITED | P.O. BOX 1109 GT, STRATHVALE HOUSE,NORTH CHURCH STREET,GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| HSBC FINANCIAL SERVICES (CAYMAN)LIMITED | PO BOX 1109 GT MARY STREET, GRAND CAYMAN,  BW1 CAYMAN ISLANDS |
| HSBC FRANCE | B/O DMTC,15 RUE VERNET, PARIS,  75008 FRANCE |
| HSBC HOLDINGS | 8 CANADA SQUARE, LONDON,  E14 5HQ UK |
| HSBC INSTITUTUIONAL TRUST SERVICES (SIN | 21 COLLYER QUAY # 10-01 HSBC BLDG, ,  049320 SINGAPORE |
| HSBC INVOICE FINANCE (UK) LTD | HSBC INVOICE FINANCE,21 FARNCOMBE ROAD, WORTHING,  BN11 2BW UK |
| HSBC PRIVATE BANK (SUISEE) SA | QUAL DU GENERAL GULSAN 2,PO BOX 3580, GENEVA,  1211 SWITZERLAND |
| HSBC SECURITIES SERVICES (IOM LTD) | PO BOX 34,12/13 HILL STREET,DOUGLAS, ISLE OF MAN,  IM99 1BW UK |
| HSBC, NA | 577 LAMONT ROAD, ELMHURST, IL 60126 |
| HSG BANKERS CLUB | ROSENBERGSTRASSE 52, ST. GALLEN,  9000 SWITZERLAND |
| HSG HOECHST SERVICE GATRONOMIE GMBH | BRUENINGSTRASSE 50, FRANKFURT AM MAIN, HE 65926 GERMANY |
| HSH ASSOCIATES | 237 WEST PARKWAY,PAYLER CORP. DBA, POMPTON PLAINS, NJ 07444 |
| HSI SERVICES LIMITED | 22/F HANG SENG BANK HEADQUARTERS,83 DES VOEUX ROAD CENTRAL, HONG KONG,   HONG KONG |
| HSIAO, JASON | 1 BELLWOOD DRIVE, NEW CITY, NY 10956 |
| HSIAO, JASON | 400 EAST SOUTH WATER STREET,APT 2503, CHICAGO, IL 60601 |
| HSIAO, TERESA | 311 ADAMS HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| HSIEH, CHARLES | 1823 PINE STREET,APT# 2, PHILADELPHIA, PA 19103 |
| HSING, ANN | 1745 ORRINGTON AVE,APT # 3S, EVANSTON, IL 60201 |
| HSK SOFTWARE C\O KI C SUH | 141 CLUBHOUSE DRIVE, MIDDLETOWN, NJ 07748 |
| HSS HIRE SERVICE GROUP LIMITED | 25 WILLOW LANE, MITCHAM,  CR4 4TS UK |
| HSU HINGGE | 116 WEST 14TH STREET,#2, NEW YORK, NY 10011 |
| HSU, ANDREA | 95 LINDEN DR, BASKING RIDGE, NJ 07920 |
| HSU, CHAOHUNG | 450 BEACON STREET, BOSTON, MA 02115 |
| HSU, ERIC | 407 COLLEGE AVE, APT 2B, ITHACA, NY 14850 |
| HSU, JENNIFER | 110 DRYDEN ROAD,APT 6E, ITHACA, NY 14850 |
| HSU, LEITI | 12333 SUNNY CANYON LANE, CERRITOS, CA 90703 |
| HSU, RAYMOND | 3820 LOCUST WALK,BOX 724, PHILADELPHIA, PA 19104 |
| HTL AIRCON | 20-BASEMENT,APOLLO INDL. ESTATE,OFF. MAHAKALI CAVES ROAD,ANDHERI(E), MUMBAI, MH 400093 INDIA |
| HTR INC. (HYBRID TRADING & RESOURCES) | 790 WATERVLIET SHAKER RD # 8, LATHAM, NY 12110-2207 |
| HTS DEUTSCHLAND GMBH | BILLBROOKDEICH 216, HAMBURG,  22113 GERMANY |

| Claim Name | Address Information |
|---|---|
| HU XUE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| HU, ESTER | 478 COMMONWEALTH AVENUE, BOSTON, MA 02215 |
| HU, HAN | 2609 HAWKSHEAD CT, SILVER SPRING, MD 20904 |
| HU, SHIRLEY | PRINCETON UNIVERSITY,#950 FIRST CAMPUS DRIVE CENTER, PRINCETON, NJ 08544 |
| HUANG, ALEX | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HUANG, ALLEN | 504 SUBURBAN CT,APT 9, ROCHESTER, NY 14620 |
| HUANG, CHRISTINA | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| HUANG, DAISY | 401 EDDY STREET,APT F, NEW YORK, NY 14853 |
| HUANG, JAYNE | 362 MEMORIAL DR. #422, CAMBRIDGE, MA 02139 |
| HUANG, JAYNE | 26 SANDCASTLE, ALISO VIEJO, CA 92656 |
| HUANG, JESSICA | 8 WILLOW AVENUE, #3, SOMERVILLE, MA 02139 |
| HUANG, LISA | 5020 SOUSTH LAKE SHORE DR #703, CHICAGO, IL 60615 |
| HUANG, LOUIE | 22 HALE COURT, PARSIPPANY, NJ 07054 |
| HUANG, LOUISE | 110 DRYDELL ROAD,APT# 6E, ITHACA, NY 14850 |
| HUANG, QIANG | 709 QUAIL RIDGE DR, PLAINSBORO, NJ 08536 |
| HUANG, WENJIN | UNIT 6337,21 WELLEGE COLLEGE ROAD, WELLESLEY COLLEGE, MA 02481 |
| HUANG, YINGHUA | 100 MEMORIAL DR.-APT 8-10A, CAMBRIDGE, MA 02142 |
| HUANG, YUCONG | 26 INMAN ST,APT 3A, CAMBRIDGE, MA 02139 |
| HUANG, YUGIAO | 40MCLEAN DRIVE, SUDBURY, MA 01776 |
| HUANG, ZHUO | 100 HOSKINS COURT,APT 108, STANFORD, CA 94305 |
| HUANGSHI DAXIN ZHENGXIN CERTIFIED PUBLIC | NO. 467,HUANGSHI AVENUE,HUANGSHI CITY,HUBEI PROVINCE, ,   CHINA |
| HUAXIA CHINESE SCHOOL | P.O. BOX 2002, EDISON, NJ 08878 |
| HUB DATA INC | PO BOX 200463, PITTSBURGH, PA 15251-0463 |
| HUB PROPERTIES | C/O REIT MANAGEMENT & RESEARCH,P.O. BOX 84-5992, BOSTON, MA 02284-5992 |
| HUBBARD, JODY | 3014 WILLIAM CANNON-APT 331, AUSTIN, TX 78745 |
| HUBER, KRISTIAN S | 3337 WALNUT ST, PHILADELPHIA, PA 19104 |
| HUBER, ROBERT | UNIT 942 FIRST, PRINCETON, NJ 08544-1109 |
| HUBERATOR S.A. | RUE GUINARD, 4, BRUSSELS,   1040 BELGIUM |
| HUD | P.O. BOX 198619, ATLANTA, GA 30384 |
| HUDSEY, CHAD | 445 NEWSOME MAUND ROAD, WEATHERFORD, TX 76085 |
| HUDSON BUILDING SUPPLY CORPORATION | 20-11 FRANCIS LEWIS BLVD, WHITESTONE, NY 11357 |
| HUDSON CAPITAL, LLC | 11601 WILSHIRE BLVD.,SUITE 1600, LOS ANGELES, CA 90025 |
| HUDSON CASTLE GROUP INC | 120 WHITE PLAINS RD, SUITE 115, TARRYTOWN, NY 10591 |
| HUDSON COOK LLP | 7250 PARKWAY DRIVE,5TH FLOOR, HANOVER, MD 21076-1343 |
| HUDSON COUNTY SHERIFF | 595 NEWARK AVENUE, G14, JERSEY CITY, NJ 07306 |
| HUDSON EYE PHYSICIANS AND SURGEONS, LLC | 600 PAVONIA AVENUE,6TH FLOOR, JERSEY CITY, NJ 07306 |
| HUDSON GLOBAL RESOURCES LTD | MADELEINE SMITH HOUSE,6 -7 BLYTHESWOOD SQUARE, GLASGOW,   G2 4AD UK |
| HUDSON GLOBAL RESOURCES | P.O. BOX 13802, NEWARK, NJ 07188-0802 |
| HUDSON GLOBAL RESOURCES | 21432 NETWORK PLACE, CHICAGO, IL 60673 |
| HUDSON GLOBAL RESOURCES (HONG KONG)LTD | 1501-1507,15/F TOWER ONE,TIMES  SQUARE,1 MATHESON STREET,CAUSEWAY BAY, , HONG KONG |
| HUDSON PLACEMENT GROUP, INC | 19 EUCLID AVENUE, HASTINGS-ON-HUDSON, NY 10706 |
| HUDSON PLACEMENT GROUP, INC | PO BOX 23, HASTINGS-ON-HUDSON, NY 10706 |
| HUDSON RIVER MUSEUM OF WESTCHESTER | 511 WARBURTON AVE, YONKER, NY 10701 |
| HUDSON RIVER PARK TRUST | DIRECTOR OF RECRETATION,PIER 40 AT WEST HOUSTON STREET, NEW YORK, NY 10014 |
| HUDSON SCHOOL | 601 PARK AVENUE, HOBOKEN, NM 87001 |
| HUDSON SPORTS | 820 MANCHESTER ROAD,BRADFORD,WEST YORKSHIRE, WESY YORKSHIRE,   BD5 8DJ UK |
| HUELER ANALYTICS INC. | 10400 VIKING DRIVING, SUITE 510, EDEN PRAINIE, MN 55344 |

| Claim Name | Address Information |
|---|---|
| HUESMAN, JONES AND MILES, LLC | 11350 MCCORMICK ROAD, SUITE 300,EXECUTIVE PLAZA III, HUNT VALLEY, MD 21031 |
| HUETHIG JEHLE REHM VERLAGSGRUPPE GMBH | EMMY-NOETHER-STR.2, MUENCHEN,   80992 GERMANY |
| HUFF, MERCEDES | MC BOX 3102, MIDDLEBURY, VT 05753 |
| HUGGARD, JOHN | 124 ST. MARY'S STREET, RALEIGH, NC 27605 |
| HUGGINS AND LEWIS FOSKETT | 5 6 THE SHRUBBERIES,GEORGE LANE SOUTH WOODFORD, LONDON,   E18 1BG UK |
| HUGH FRASER INTERNATIONAL | P.O BOX 118273, DUBAI,    UNITED ARAB EMIRATES |
| HUGH O'KANE ELECTRIC CO., INC | 90 WHITE STREET, NEW YORK, NY 10013 |
| HUGHES BREE | DO NOT USED SEE V#0000061126, |
| HUGHES CASTELL | ACCOUNTS DEPARTMENT,8A BANK STREET, LUTTERWORTH,   LE17 4AG UK |
| HUGHES WATTERS ASKANASE | 1415 LOUISIANA, HOUSTON, TX 77002-7354 |
| HUGHES, BILL | 251 WATER ST,APT 4, NEW YORK, NY 10038 |
| HUGHES, BREE | 3725 PRINCETON LAKES PARKWAY,APT # 8301, ATLANTA, GA 30331 |
| HUGHES, JONATHAN | 555 MAIN STREET, CHERRY HILL, NJ 08002-2920 |
| HUGHES, WILLIAM | 808 BYRNE HALL, HANOVER, NH 03755 |
| HUGHES-CASTELL(HONG KONG) LTD | 618 HUTCHISON HOUSE,10 HARCOURT HOUSE,CENTRAL, ,   HONG KONG |
| HUGO REINALDO CARVALHO VELEZ | ESTRADA DA TORRE,LOTE 14, 1 ANDAR, CARCAVELOS,   277-5687 PORTUGAL |
| HUH, MARCELO KIM | P.O.BOX 203670, NEW HAVEN, CT 06520 |
| HUHN & ASSOCIATES, INC. | 1255 LAKES PARKWAY-SUITE 380, LAWRENCEVILLE, GA 30043 |
| HULA ANIMAL RESCUE | GLEBE FARM SALFORD ROAD,ASPLEY GUISE, MILTON KEYNES,   MK17 8HZ UK |
| HULA HALAU O KAMUELA | P.O. BOX 4666, HONOLULU, HI 98812-4666 |
| HULBERT FINANCIAL DIGEST INC | 5051-B BACKLICK ROAD, ANNANDALE, VA 22003 |
| HULEN PARK LP | C/O LEHMAN BROTHERS INC., |
| HULL, TYLER | 4200 BAXTER HALL,BLDG A, WILLIAMSTOWN, MA 01267 |
| HULL-VICCI CONSTRUCTION CORPORATION | 107 WALNUT AVENUE, CRANFORD, NJ 07016 |
| HULLEY B. CHARLES | 246 MANOR DRIVE, MILL VALLEY, CA 94941 |
| HULSLANDER, MICHAEL | 524 WALNUT ST, ANN ARBOR, MI 48104 |
| HUMAN CAPITAL COMPANY | 316 CLOCK TOWER COMMONS, BREWSTER, NY 10509 |
| HUMAN CAPITAL COMPANY | 70 WEST READ OAK LANE, WHITE PLAINS, NY 10604 |
| HUMAN FACTORS INTERNATIONAL  INC. | 410 W. LOWE,PO BOX 2020, FAIRFIELD, IA 52556 |
| HUMAN OPTIONS | P.O. BOX 53745, IRVINE, CA 92619 |
| HUMAN RESOURCE INSTITUTE INC | 5959 CENTRAL AVENUE,SUITE 200A, ST PETERSBURGH, FL 33710 |
| HUMAN RESOURCE PLANNING SOCIETY | 317 MADISON AVENUE,SUITE 1509, NEW YORK, NY 10017 |
| HUMAN RESOURCES COUNCIL | P.O. BOX 804441, KANSAS CITY, MO 64180-4441 |
| HUMAN RIGHTS CAMPAIGN INC | 1640 RHODE ISLAND AVE N.W., WASHINGTON, DC 20036 |
| HUMAN RIGHTS WATCH | 350 FIFTH AVENUE - 34TH FLOOR, NEW YORK, NY 10118 |
| HUMAN SERVICES COUNCIL OF NYC | 130 E 59TH STREET,4TH FLOOR, NEW YORK, NY 10022 |
| HUMAN SYNERGISTICS/CENTER FOR APPLIED | 216 W. CAMPUS DRIVE,SUITE 102, ARLINGTON HEIGHTS, IL 60004 |
| HUMANE FARMING ASSOCIATION | P.O. BOX 3577, SAN RAFAEL, CA 94912 |
| HUMANE SOCIETY OF GREATER MIAMI | 16101 WEST DIXIE HIGHWAY, NORTH MIAMI BEACH, FL 33160 |
| HUMANPRO AB | HJUHLAMNSGATAN 3, MALMO,   21134 SWEDEN |
| HUMBOLDT STORAGE & MOVING | 100 NEW BOSTON DRIVE, CANTON, MA 02021 |
| HUME, LILAH | 281 CROWN ST, NEW HAVEN, CT 06511 |
| HUMES, JAMES C. | 4404 TURNBERY CRESCENT, PUEBLO, CO 81001 |
| HUMMINGBIRD | SUITE 3208,SHELL TOWER,TIMES SQUARE, CAUSEWAY BAY,   HONG KONG |
| HUMMINGBIRD COMMUNICATIONS LTD | ATTN:LEHMAN BROTHERS INC.,MR. HOWARD WALLACE, VP OF SALES,1575 EYE STREET NW SUITE 240, WASHINGTON, DC 20005 |
| HUMMINGBIRD COMMUNICATIONS LTD. | ATTENTION: VP OF SALES,1 SPARKS,AVENUE, NORTH YORK, ON M2H 2W1 CA |
| HUMPHREY, CHRIS | 820 PALMETTO AVENUE, TAVERNIER, FL 33070 |
| HUMPHREY, RAYMOND | 18 SIRE STAKES DRIVE, TINTON FALLS, NJ 07724 |

| Claim Name | Address Information |
|---|---|
| HUMPHREY, RONALD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HUMPHRIES & COMPANY | 1890 MAIN STREET,SUITE 200, SMYRNA, GA 30080 |
| HUN SCHOOL OF PRINCETON | 176 EDGESTOUNE ROAD, PRINCETON, NJ 08540 |
| HUNG, CHRISTINA | 138 CABOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| HUNGARIAN CENTRAL STATISTICAL OFFICE | KELETI KAROLY U 57, BUDAPEST,  1024 HUNGARY |
| HUNKELER GASTRO AG | GRIMSELWEG 5, LUZERN,  6002 SWITZERLAND |
| HUNT EXECUTIVE SEARCH (INDIA) PVT. LTD. | 412-B, TRADE WORLD,KAMALA MILL, MUMBAI, MH 400013 INDIA |
| HUNT LEIBERT | 50 WESTON STREET, HARTFORD, CT 06120 |
| HUNTER ADVISORS | 787 SEVENTH AVENUE,SUITE 922, NEW YORK, NY 10019 |
| HUNTER COLLEGE SCHOOL PTA | 71 EAST 94TH STREET, NEW YORK, NY 10128 |
| HUNTER CONSULTANTS USA | 14052 SHILOH ROAD, CONIFER, CO 80433-5131 |
| HUNTER GROUP INTERNATIONAL INC | 16405 NORTHCROSS DRIVE,SUITE G-2, HUNTERSVILLE, NC 28078 |
| HUNTER MORTGAGE SERVICES INCORPORATED | 9116 WEST BOWLES,SUITE 17, LITTLETON, CO 80123 |
| HUNTER, DAVID | 5185 E SAGEWOOD DR, BOISE, ID 83716 |
| HUNTERS | 9 NEW SQUARE,LINCOLN'S SINN, LONDON,  WC2A 3QN UK |
| HUNTERS CONTRACTS LTD | UNIT 3 LYON BUSINESS PARK,RIVER ROAD, BARKING,  IG11OJS UK |
| HUNTERVIEW LLC | ATTN: ANDREW DORN,6400 SHERIDAN DRIVE,SUITE 238, WILLIAMSVILLE, NY 14221 |
| HUNTINGTON CAPITAL CORP. | 41 SOUTH HIGH STREET, 9TH FLOOR, COLUMBUS, OH 43125 |
| HUNTLEIGH SECURITIES | 7800 FORSYTH B'LVD, 5TH FLOOR,ATTN:  PAM JOHNSTON, ST LOUIS, MO 63105 |
| HUNTON & WILLAIMS | RIVERFRONT PLAZA, EAST TOWER,951 E. BYRD STREET, RICHMOND, VA 23219-4074 |
| HUNTON & WILLIAMS | DO NOT USE-SEE V# 0000003192,951 EAST BYRD ST,RIVERFRONT PLZ EAST TOWER, RICHMOND, VA 23219-4074 |
| HUNTON & WILLIAMS | BANK OF AMERICA PLAZA STE 3500,101 S TRYON ST, CHARLOTTE, NC 28280 |
| HUNTON & WILLIAMS (THAILAND) LIMITED | 34F,Q HOUSE,LUMPINI BLDG,1 SOUTH SATHORN RD,THUNGMAHAMEK,SATHORN,BANGKOK, , THAILAND |
| HUNTON & WILLIAMS (THAILAND) LIMITED | 34F, ABDULRAHIM PLACE,990 RAMA IV ROAD,BANGKOK, ,    THAILAND |
| HUNTON & WILLIAMS LLP | ATTN: ANDY TRAPSCOTT,951 EAST BYRD STREET, RICHMOND, VA 23219 |
| HUNTRESS SEARCH LIMITED | HUNTRESS SEARCH LIMITED,IMPERIAL HOUSE,15-19 KINGSWAY, LONDON,  WC2B 6UN UK |
| HUNTSMAN CANCER INSTITUTE FOUNDATION | AT THE UNIVERSITY OF UTAH,2000 CIRCLE OF HOPE, SALT LAKE CITY, UT 84112-5550 |
| HUNTSWOOD CTC LTD | ABBEY GARDENS,ABBEY STREET,READING, BERKSHIRE,  RG1 3BA UK |
| HUNTTING HOUSE ANTIQUES | RED HORSE PLAZA,74 MONTAUK HIGHWAY, EAST HAMPTON, NY 11937 |
| HUR, CHRISTOPHER | 127 COLLEGE AVE,APT.  #5, ITHACA, NY 14850 |
| HURES CAPITAL | B/6 CHANDRA NIWAS,MAROL CHURCH ROAD,OPP. THE LEELA'S,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| HURLEY'S SALOON | 232 WEST 48TH STREET, NEW YORK, NY 10036 |
| HURLEY, SEAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HURON CONSULTING GROUP | 1120 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| HURON CONSULTING GROUP | PHYLLIS JONES-BUTLER / ISABELLE PRAUD,470 ATLANTIC AVE,14TH FLOOR, BOSTON, MA 02210 |
| HURON CONSULTING GROUP LLC | 550 WEST VAN BUREN STREET,ATTN: CHIEF FINANCIAL OFFICER, CHICAGO, IL 60607 |
| HURON CONSULTING GROUP, INC. | ATTN:  CHIEF FINANCIAL OFFICER,HURON CONSULTING GROUP LLC,550 WEST VAN BUREN STREET, CHICAGO, IL 60607 |
| HURON CONSULTING SERVICES LLC | 550 WEST VAN BUREN,17TH FLOOR, CHICAGO, IL 60607 |
| HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| HURSTON, BRADLEY | 2096 WHITE PINE CIRCLE, WEST PALM BEACH, FL 33415 |
| HUSKY TRADING PARTNERSHIP | AMEX DIVISION,1900 MARKET STREET  SUITE 616, PHILADELPHIA, PA 19103 |
| HUSS, JENNIFER D | 29 3RD AVE,APT# 10 B, NEW YORK, NY 10003 |
| HUSS, JENNIFER D | 730 WALKER SQUARE,APT# 4C, CHARLOTTESVILLE, VA 22903 |
| HUSSAIN, AYESHA | 78 FRANKLIN DR, VOORHEES, NJ 08043 |

| Claim Name | Address Information |
| --- | --- |
| HUSSEIN M.D. , MOHAMAD A. | 7491 OLD QUARY LANE, BRECKSVILLE, OH 44141 |
| HUTCHINSON TRAINING SERVICES | 10 WELBECK AVENUE, SIDCUP,  DA15 9BU UK |
| HUTCHINSON, AMANDA | 2011 SOUTH 8TH ST, WACO, TX 76706 |
| HUTCHISON NETWORK SERVICES UK LTD | PO BOX 333, GLASGOW G2 9AG,   UK |
| HUTOKSHI & ALAN | 1801 STERLING TOWERS,H GOREGAONKAR ROAD,GAMDEVI, MUMBAI, MH 400007 INDIA |
| HUTTON AIRCRAFT DEPOSITARY, INC. | 10900 N.E. 8TH STREET STE. 1500, BELLEVUE, WA 98004 |
| HUTTON, TAYLOR | 111 NW 16TH ST, GAINESVILLE, FL 32603 |
| HUTTON/CONAM REALTY INVESTORS 2 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/CONAM REALTY INVESTORS 3 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/CONAM REALTY INVESTORS 4 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/CONAM REALTY INVESTORS 5 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/CONAM REALTY INVESTORS 81 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/CONAM REALTY PENSION INVESTORS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/ENERGY ASSETS COMPLETION | PROGRAM 2,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/ENERGY ASSETS COMPLETION | PROGRAM 3,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/ENERGY ASSETS COMPLETION PROGRAM | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/GSH AMERICAN STORAGE | PROPERTIES (FERN PARK) L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/GSH AMERICAN STORAGE | PROPERTIES (OAKRIDGE) LTD.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUXLEY ASSOCIATES LIMITED | 2 ROYAL MINT COURT, LONDON,  EC3N 4QN UK |
| HUXLEY ASSOCIATES LIMITED | 23RD FLOOR ROCKEFELLER CENTER,1270 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| HV 1 PTY LIMITED | C/O PPB, ATTN: S PARBERY, N SINGLETON,LEVEL 46, MLC CENTRE,19 MARTIN PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| HV 2 PTY LIMITED | C/O PPB, ATTN: S PARBERY, N SINGLETON,LEVEL 46, MLC CENTRE,19 MARTIN PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| HV1 PTY LIMITED | LEVEL 33, 264 GEORGE STREET, SYDNEY,  NSW 2000 AUSTRALIA |
| HV2 PTY LIMITED | LEVEL 33, 264 GEORGE STREET, SYDNEY,  NSW 2000 AUSTRALIA |
| HVAC MECHANICAL CONTRACTORS | 1703 NEW YORK AVENUE, UNION, NJ 07087-4326 |
| HVB CORPORATES AND MARKETS | 41 MOORGATE, LONDON,  EC2R 6PP UK |
| HVB LUXEMBOURG SOCIETE ANONYME | 4 RUE ALPHONSE WELCKER,BOLTE POSTALE 453, LUXEMBOURG,  L2099 LUXEMBOURG |
| HVMS | UNIT 18 LITTLEBROOK BUSINESS COMPLEX,MANOR WAY, DARTFORD,  DA1 5PZ UK |
| HVS INTERNATIONAL | 2601 SAGEBRUSH DRIVE, SUITE 101, FLOWERE MOUND, TX 75028 |
| HVS INTERNATIONAL SINGAPORE | 79 ANSON ROAD,#11-05, ,  079906 SINGAPORE |
| HWA 555 OWNERS LLC | DEPT LA 22554, PASADENA, CA 91185-2554 |
| HWA 555 OWNERS, LLC | JOSEPH MACNOW, EXEC VICE PRESIDENT,C/O SHORENTSTEIN REALTY SVC, L.P.,210 ROUTE 4 EAST, PARAMUS, NJ 07652 |
| HWA 555 OWNERS, LLC | COPY TO: DAVID GREENBAUM, PRESIDENT,C/O SHORENTSTEIN REALTY SVC, L.P.,888 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HWA 555 OWNERS, LLC | ATTN: CORPORATE SECRETARY,C/O SHORENTSTEIN REALTY SVC, L.P.,555 CALIFORNIA ST, 49TH FLOOR, SAN FRANCISCO, CA 94104 |
| HWA 555 OWNERS, LLC | ATTENTION: CORPORATE SECRETARY,C/O SHORENTSTEIN REALTY SERVICES, LP,555 CALIFORNIA STREET, 49TH FL, SAN FRANCISCO, CA 94104 |
| HWANG MOK PARK P.C. | DAEKYUNG BLDG,120,2-KA TAEPYUNGRO,CHUNG-KU, SEOUL,  100724 KOREA, REPUBLIC OF |
| HWANG, CHERIE | 204 WILLAMS #3, ITHACA, NY 14850 |
| HY INVESTMENTS (IRELAND) LIMITED | ARK MORI BUILDING,36TH FLOOR 12-32,AKASAKA 1-CHOME, ,   JAPAN |
| HY OPPORTUNITIES KOREA INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HYATT CORPORATION HYATT EQUITIES, LLC | DEARBORN TENANT CORPORATION,600 TOWN CENTER DRIVE, DEARBORN, MI 48126 |
| HYATT CORPORATION HYATT EQUITIES, LLC | HT LONG BEACH, INC,200 S. PINE AVE, LONG BEACH, CA 90802 |
| HYATT ON CAPITAL SQUARE | LOCK BOX #L-428, COLUMBUS, OH 43260 |
| HYATT REGENCY CHICAGO | 151 EAST WACKER DRIVE, CHICAGO, IL 60601 |
| HYATT REGENCY HAKONE RESORT AND SPA | 1320 GORA HAKONE, ASHIGARASHIMO-GUN,  250-0408 JAPAN |

| Claim Name | Address Information |
|---|---|
| HYATT REGENCY HUNTINGTON BEACH | 21600 PACIFIC COAST HIGHWAY, HUNTINGTON BEACH, CA 92648 |
| HYATT REGENCY IRVINE | FILE #53416, LOS ANGELES, CA 90074-3416 |
| HYATT REGENCY IRVINE | 17900 JAMBOREE ROAD, IRVINE, CA 92614 |
| HYATT REGENCY JERSEY CITY | P.O.BOX 27065, NEW YORK, NY 10087-7065 |
| HYATT REGENCY MCCORMICK PLACE-CHICAGO | 75 REMITTANCE DRIVE,SUITE 1505, CHICAGO, IL 60675-1505 |
| HYATT REGENCY SCOTTSDALE | 7500 E. DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| HYBRID TRADING & RESOURCES | 141 W. JACKSON BLVD.,SUITE 4020, CHICAGO, IL 60604 |
| HYBRID TRADING & RESOURCES,INC | 141 W. JACKSON BLVD,SUITE 4020, CHICAGO, IL 60604 |
| HYDE, GREGORY | 511 SADDLEBRED LANE, MARIETTA, GA 30067 |
| HYDER CONSULTING MIDDLE EAST LIMITED | P.O BOX 1854, DOHA,    QATAR |
| HYDRA PLC | 145 CANNON STREET, LONDON,  EC4N 5BQ UK |
| HYDROCARBON CAPITAL II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HYDRON | P.O. BOX 40205,3504 AA, UTRECHT,  3504 AA NETHERLANDS |
| HYLAND INVESTOR SERVICES INC | 17800 PARKLAND DRIVE,ATTN: DAN HYLAND, SHAKER HEIGHTS, OH 44122 |
| HYMAN PHELPS & MCNAMARA PC | 700 13TH STREET NW, WASHINGTON, DC 20005 |
| HYPERGEN INC. | 356 SIMMONS DRIVE,SUITE 101, COVERDALE, VA 24077 |
| HYPERGEN INC. | 365 SIMMONS DRIVE,SUITE 101, CLOVERDALE, VA 24077 |
| HYPERION REAL ESTATE INC | UNIT 1615, 16TH FLOOR,TOWER ONE AND EXCHANGE PLAZA,AYALA TRIANGLE, AYALA AVENUE, MAKATI CITY,   PHILIPPINES |
| HYPERION SOLUTIONS | DEPT. 33389,P.O. BOX 39000, SAN FRANCISCO, CA 94139-3389 |
| HYPERION SOLUTIONS | DEPT. 33401,P.O. BOX 39000, SAN FRANCISCO, CA 94139-3401 |
| HYPO CAPITAL MANAGEMENT AG | ATTN: KLAUS LAHNER,A-1010 VIENNA WIPPLINGERSTRAÄE 1-4, AUSTRIA,   AT |
| HYPO CAPITAL MARKETS, INC. | 622 THIRD AVENUE, NEW YORK, NY 10017 |
| HYPO VEREINS BANK | 150 EAST 42ND STREET, NEW YORK, NY 10017 |
| HYPOSWISS PRIVATBANK AG | ATTN: ALFRED STEININGER,BAHNHOSTRASSE 4, ZUERICH,  08023 CH |
| HYPOTHECA CAPITA LLC | 52 VANDERBILT AVENUE,SUITE 403, NEW YORK, NY 10017 |
| HYUN & ASSOCIATES, INC. | 222 RIVERSIDE DRIVE,#3B, NEW YORK, NY 10025 |
| HYUNDAI SECURITIES (EUROPE) LTD | NEPTUNE HOUSE, TRITON COURT,14 FINSBURY SQUARE, LONDON,  EC2A 1BR UK |
| HYUNDAI SECURITIES (USA), INC. | 1370 AVENUE OF THE AMERICAS,SUITE 2200, NEW YORK, NY 10019 |
| I HAVE A DREAM, NEW HAVEN, INC | PO BOX 397, NEW HAVEN, CT 10471 |
| I MORTGAGE SERVICES | 2570 BOYCE PLAZA RD. SUITE 210, PITTSBURGH, PA 15241 |
| I SOFT SERVICES | C-3/ 47,GROUND FLOOR,SECT 11,ROHINI, DELHI, DL  INDIA |
| I-CORP INC | 100 STATE STREET, SUITE 500, BOSTON, MA 02129 |
| I-DEAL LLC | ATTN: MR. ALLEN WILLIAMS,1359 BROADWAY 2ND FLOOR, NEW YORK, NY 10018 |
| I-DEAL LLC | 1359 BROADWAY, 2ND FL, NEW YORK, NY 10018 |
| I-DEAL LLC | 303 WEST WACKER DRIVE,23RD FLOOR, CHICAGO, IL 60601 |
| I-LEGAL, INC. | 11811 UPHAM ST. #6, BROOMFIELD, CO 80020 |
| I-NET TECHNOLOGIES, INC. | 10 EAST 4OTH STREET,SUITE 3105, NEW YORK, NY 10016 |
| I-NET TECHNOLOGIES, INC. | 53 WEST 36TH STREET,SUITE 401, NEW YORK, NY 10018 |
| I-VEND | 7, JYOTI WIRE HOUSE,1ST FLOOR, 23A,SHAH INDL. ESTATE,OFF VEERA DESAI RD, ANDHERI (W), MH 400053 INDIA |
| I-VEX MARKETING (S) PTE LTD | NO.67 UBI CRESENT #04-09/11,TECHNIQUES CENTRE, ,   SINGAPORE |
| I.D.E.A INC | 140 BROADWAY, 21ST FL, NEW YORK, NY 10005 |
| I.Q.ENTERPRISES INDIA PVT LTD | 811, A-9 GDITL NORTHEX TOWER,NETAJI SUBHASH PLACE,PITAMPURA, DELHI, DL 110088 INDIA |
| I2I TECHNOLOGY LIMITED | 4TH FLOOR, OAKFIELD HOUSE,35 PERRYMOUNT ROAD,HAYWARDS HEATH, WEST SUSSEX, RH16 3BW UK |
| IA NEON AB | FORMVSGEN 10 B, UMES,  90621 SWEDEN |
| IACONO & ASSOCIATES | 200 PARK AVENUE SOUTH,SUITE 1314, NEW YORK, NY 10003-1503 |
| IADEVAIO, JOHN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| IAIN BUDGE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| IAN DALY & BRUCE CLIBBORN | 1 MONTHOLME ROAD, LONDON,   SW11 6HX UK |
| IAN GILLIES | 131 COLEMANSMOOR ROAD,WOODLEY, READING,   RG5 4DB UK |
| IAN MIKARDO HIGH SCHOOL | 60 WILLIAM GUY GARDENS, TALWIN ST, LONDON,   E3 3LF UK |
| IANNUCCILL, ALEXANDRA | 227 LINDEN AVENUE,APT #3, ITHARA, NY 14850 |
| IANSYST LTD | FEN HOUSE,FEN ROAD, CAMBRIDGE,  CB4 1UN UK |
| IBA HARTMANN GMBH & CO. KG | POSTFACH 101840, AUGSBURG,  86008 GERMANY |
| IBANEZ, RODRIGO | 32 ELLSWORTH DRIVE, WEST WINDSOR, NJ 08550 |
| IBBOTSON ASSOCIATES | PO BOX 97837, CHICAGO, IL 60678-7837 |
| IBBOTSON ASSOCIATES INC | 97837 EAGLE WAY, CHICAGO, IL 60678-9780 |
| IBEREDEM, EKURE | 106 A1 JOHNSON,HEREFORD COLLEGE, CHARLOTTESVILLE, VA 22904 |
| IBERIAN EQUITIES SA AV | MENORA 3,6 PLANTA 28009, SPAIN,    SPAIN |
| IBES INTERNATIONAL INC | PO BOX 360301,DEPOSITORY ACCOUNT, PITTSBURGH, PA 15251-6301 |
| IBEW LOCAL UNION 112 | 2637 WEST ALBANY STREET, KENNEWICK, WA 99336 |
| IBEX INTERIORS LTD | 3RD FLOOR, CHANCERY EXCHANGE,10 FURNIVAL STREET, LONDON,   EC4A 1AB UK |
| IBF CAYMAN LTD | C/O 3RD FLOOR PICADILLY CENTRE,ELGIN AVENUE, GEORGE TOWN,    CAYMAN ISLANDS |
| IBF CONFERENCES INC | 575 BROADWAY, MASSAPEQUA, NY 11758 |
| IBFD NORTH AMERICA INC. | 8100 BOONE BOULEVARD,SUITE 250, VIENNA, VA 22182-2642 |
| IBISWORLD INC. | 525 WASHINGTON BLVD.,9TH FLOOR, JERSEY CITY, NJ 07310 |
| IBISWORLD INC. | BOX # 2316,PO BOX 8500, PHILADELPHIA, PA 19178-2316 |
| IBM | 1 NEW ORCHARD ROAD, ARMONK, NY 10504-1722 |
| IBM CHINA HONGKONG LIMITED | 10/F PCCW TOWER,979 KING'S ROAD,QUARRY BAY, HONG KONG,    HONG KONG |
| IBM CHINA HONGKONG LIMITED | 10/F PCCW TOWER,TAIKOO PLACE,979 KING'S ROAD, QUARRY BAY,    HONG KONG |
| IBM CORPORATION | , CAMBRIDGE, MA |
| IBM CORPORATION | IBM CORP 1551 SO WASHINGTON AVE, PISCATAWAY, NJ 08854 |
| IBM CORPORATION | 1551 SO. WASHINGTON AVE, PISCATAWAY, NJ 08854 |
| IBM CORPORATION | 11 MADISON AVE, NEW YORK, NY 10010 |
| IBM CORPORATION | 590 MADISON AVE, NEW YORK, NY 10023 |
| IBM CORPORATION | ATTN:JON BANCONE,ASSOCIATE GENERAL COUNSEL,ROUTE 100, SOMERS, NY 10589 |
| IBM CORPORATION | 294 ROUTE 100, SOMERS, NY 10589-3216 |
| IBM CORPORATION | IBM 20 MAGUIRE RD, LEXINGTON, MA 02421 |
| IBM CORPORATION | 404 WYMAN STREET, WALTHAM, MA 02451 |
| IBM CORPORATION | 405 WYMAN STREET, WALTHAM, MA 02451 |
| IBM CORPORATION | IBM CREDIT LLC 800 N. FREDERICK AVENUE, GAITHERSBURG, MD 20879 |
| IBM CORPORATION | P.O.BOX 360091, PITTSBURGH, PA 15250-0091 |
| IBM CORPORATION | P.O. BOX 643665, PITTSBURGH, PA 15264-3665 |
| IBM CORPORATION | 4111 NORTHSIDE PARKWAY, ATLANTA, GA 30327 |
| IBM CORPORATION | , COPPELL, TX 75019 |
| IBM CORPORATION | ATTN:BILL SMITH III  RICHARD IACONO,RICHARD IACONO,FL: 01 OFF C1103;11 T1 S BELT LINE RD, COPPELL, TX 75019 |
| IBM CORPORATION | ATTN:BILL SMITH,117 SOUTH BELT LINE RD, COPPELL, TX 75019 |
| IBM CORPORATION | 13800 DIPLOMAT DRIVE, DALLAS, TX 75234 |
| IBM CORPORATION | PO BOX 676673, DALLAS, TX 75267-6673 |
| IBM CORPORATION | , AUSTIN, TX 78758 |
| IBM CREDIT CORPORATION | 1 NORTH CASTLE DRIVE, ARMONK, NY 10504-2575 |
| IBM CREDIT CORPORATION | 1133 WESTCHESTER AVENUE, WHITE PLAINS, NY 10604 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE, ARMONK, NY 10504 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE, ARMONK, NY 10504-2575 |
| IBM CREDIT LLC* | 1551 S WASHINGTON AVE, PISCATAWAY, NJ 08854-3898 |

| Claim Name | Address Information |
|------------|---------------------|
| IBM CREDIT, LLC | 1 NORTH CASTLE DRIVE, ARMONK, NY |
| IBM UK FINANCIAL SERVICES LTD | PO BOX 41,NORTH HARBOUR,PORTSMOUTH, PO6 3AU,    UK |
| IBM UK FINANCIAL SERVICES LTD - DD | PO BOX 41,NORTH HARBOUR,PORTSMOUTH, PO6 3AU,    UK |
| IBM UNITED KINGDOM LIMITED | PO BOX 53,NORTH HARBOUR, PORTSMOUTH,  PO6 3AE UK |
| IBNR LLC | 190 FARMINGTON AVENUE, FARMINGTON, CT 06032 |
| IBNR LLC | 190 FARMINGTON AVENUE, FARMINGTON, CT 06032-1713 |
| IBT | ATTN: STEVE JONES,P.O. BOX 9130 REF APA42, BOSTON, MA 02116 |
| IC CONSULTANTS LIMITED | 47 PRINCES GATE, LONDON,  SW7 2QA UK |
| IC PLANNING | 3-5-4 KICHIJYOJI HONMACHI,MUSASHINO-SHI, TOKYO,  180-0004 JAPAN |
| ICA GOURMET | RENMARKSTORGETS VARUHALL AB,RENMARKSTORGET 5, UMEA,  90326 SWEDEN |
| ICAP | HARBORSIDE FINANCIAL CENTER,1100 PLAZA FIVE, 12TH FLOOR, JERSEY CITY, NJ 07311-4996 |
| ICAP (HONG KONG) LIMITED | 12TH FLOOR CHARTER HOUSE,8 CONNAUGHT ROAD CENTRAL, HONG KONG,    CHINA |
| ICAP (TX) | 1990 POST OAK BLVD, SUITE 740, HOUSTON, TX 770056 |
| ICAP - UK | 2 BROADGATE, LONDON, ECZM7UR,    UNITED KINGDOM |
| ICAP AE | 64 VASSILISIS SOFIAS AVENUE, ATHENS,  11528 GREECE |
| ICAP BROKERS PTY LIMITED | LEVEL 26, 9 CASTLE REAGH STRE,GPO BOX 1526 SYDNEY NSW 2001, SYDNEY NSW 2000 AUSTRALIA,  NSW2001 AUSTRALIA |
| ICAP BROKING HOLDING NORTH AMERICA LLC | 1100 PLAZA 5,HARBORSIDE FINANCIAL CENTER, JERSEY CITY, NJ 07311-4996 |
| ICAP CAPITAL MARKETS, LLC | HARBORSIDE FINANCIAL CENTER,1100 PLAZA,A/R 12TH FLOOR, JERSEY CITY, NJ 07311-4996 |
| ICAP CAPITAL MARKETS, LLC | PO BOX 30961,GENERAL POST OFFICE, NEW YORK, NY 10087 |
| ICAP CORPORATES (ACCOUNT 90021) TOTAL | HARBORSIDE FINANCIAL CENTER,1100 PLAZA FIVE, 12TH FLOOR, JERSEY CITY, NJ 07311-4996 |
| ICAP CORPORATES (ACCOUNT 90081) TOTAL | HARBORSIDE FINANCIAL CENTER,1100 PLAZA FIVE, 12TH FLOOR, JERSEY CITY, NJ 07311-4996 |
| ICAP CORPORATES, LLC | ACCOUNTS RECEIVABLES,HARBORSIDE FINANCIAL CENTER-12TH FLOOR,1100 PLAZA 5, JERSEY CITY, NJ 07311-4996 |
| ICAP CORPORATES, LLC | PO BOX 30961,GENERAL POST OFFICE, NEW YORK, NY 10087 |
| ICAP DEUTSCHLAND GMBH | STEPHANSTRASSE 3, FRANKFURT,  60313 GERMANY |
| ICAP ELECTRONIC BROKING, LLC | HARBORSIDE FINANCIAL CENTER,1100 PLAZA FIVE,ATTN:  FINANCE GROUP, JERSEY CITY, NJ 07311-4996 |
| ICAP ELECTRONIC BROKING, LLC | P.O. BOX 30961,GENERAL POST OFFICE, NEW YORK, NY 10087-0961 |
| ICAP ENERGY AS | HARBORSIDE FINANCIAL CENTER,1100 PLAZA FIVE, 12TH FLOOR, JERSEY CITY, NJ 07311-4996 |
| ICAP EUROPE LTD | 2 BROADGATE, LONDON,  EC2M 7UR UK |
| ICAP FOREIGN EXCHANGE BROKERAGE LTD. | 11TH FLOOR, SEOUL YWCA BLDG.,1-1, MYEONG-DONG 1-GA, JUNG-GU, SEOUL, 100-021 KOREA,    KOREA, REPUBLIC OF |
| ICAP HYDE | 2 BROADGATE, LONDON, EC2M 7UR,    UNITED KINGDOM |
| ICAP MIDDLE EAST W.L.L. | THIRD FLOOR, YATEEM CENTRE MANAMA,P.O. BOX 5488 BAHRAIN, KINGDOM OF BAHRAIN, BAHRAIN |
| ICAP REALTY ADVISORS | 100 N RIVERSIDE PLAZA,SUITE 2300, CHICAGO, IL 60606 |
| ICAP SECURITIES LIMITED | NO 2 BROADGATE,FAO TRACEY HEARY, LONDON,  EC2M 7UR UK |
| ICAP SECURITIES USA LLC | P.O. BOX 30961, NEW YORK, NY 10087-0961 |
| ICAP SECURITIES, LTD | 2 BROADGATE, LONDON,  EC2M 7UR UK |
| ICAP STRUCTURED | 2 BROADGATE, LONDON, EC2M 7UR,    UNITED KINGDOM |
| ICAP TOTAN SECURITIES CO LTD | 8TH FLOOR SUMITOMO SHINTORANOMON BLDG,439 TORANOMON MINATOKU, TOKYO,  105-0001 JAPAN |
| ICAP UNITED, INC | 9931 CORPORATE CAMPUS DRIVE,ATTN: AR DEPT,SUITE 2400, LOUISVILLE, KY 40223 |
| ICAP-NITTAN PTE LTD | 6 BATTERY ROAD, #41-01,SINGAPORE, ,  049909 SINGAPORE |
| ICAS | RADLETT HOUSE,WEST HILL, MILTON KEYNES,  MK17 8DT UK |

| Claim Name | Address Information |
|---|---|
| ICAS - INTERFACE CABLE | DO NOT USE-SEE V# 0000003339, LONG ISLAND CITY, NY 11105 |
| ICAS LIMITED | ICAS CORP 42-19 23RD AVE, NEW YORK, NY 11105 |
| ICC INFORMATION LTD | CRWYS HOUSE,33 CRYWYS ROAD, CARDIFF,  CF24 4YF UK |
| ICE | INTERNATIONAL HOUSE,1 ST KATHARINES WAY, LONDON,  E1W 1UY UK |
| ICE BROKER | 45884 ASHFORD CIR, NOVI, MI 48374-3649 |
| ICE DATA LLP | INTERNATIONAL HOUSE,1 ST KATHARINE'S WAY, LONDON, UK,  E1W 1UY UK |
| ICE DATA LLP | P.O. BOX 933269, ATLANTA, GA 31193-3269 |
| ICE MILLER | PO BOX 663633, INDIANAPOLIS, IN 46266 |
| ICE MILLER | ONE AMERICAN SQUARE,BOX 82001, INDIANAPOLIS, IN 46282 |
| ICE MOUNTAIN | P.O. BOX 856680, LOUISVILLE, KY 40285-6680 |
| ICE SYSTEMS, INC | PO BOX 11126, HAUPPAUGE, NY 11788 |
| ICEA ASOCIACION | LOPEZ DE HOYOS, MADRID,  28002 SPAIN |
| ICEKLEEN MACHINES | 28 GREENWICH AVENUE,SUITE 2BR, NEW YORK, NY 10011 |
| ICF CONSULTING | EGMONT HOUSE,25-31 TAVISTOCK PACE, LONDON,  WC1H 9SU UK |
| ICF FINANCE LIMITED | EDGWARE HOUSE,389 BURNT OAK BROADWAY, EDGWARE,  HA8 5TX UK |
| ICF KURSMAKLER AG | KALSERSTRASSE 1, FRANKFURT,  60311 GERMANY |
| ICG COMMERCE UK | ACCOUNT RECEIVABLE,8688 EDGWARE ROAD, LONDON,  W2 2EA UK |
| ICG COMMUNICATIONS | ATTN: SR. VICE PRESIDENT SALES,ICG TELECOM GROUP,INC 9800 MT PYRAMID CT, STE 250, ENGLEWOOD, CO 80112 |
| ICG TELECOM GROUP, INC | DEPARTMENT 182, DENVER, CO 80291-0182 |
| ICG TELECOM GROUP, INC | DEPT LA 21400, PASADENA, CA 91185-1400 |
| ICHIYOSHI SECURITIES CO., LTD | 2-14-1 HATCHOBORI, CHUO-KU, TOKYO,  104-0032 JAPAN |
| ICI MUTUAL INSURANCE COMPANY | PROFESSIONAL LIABILITY CLAIMS,PO BOX 730, BURLINGTON, VT 05402-0730 |
| ICICI BANK LTD - A/C TAX COLLECTION | GALLERIA,HIRANANDANI,POWAI, MUMBAI, MH 400056 INDIA |
| ICICI HOME FINANCE COMPANY LIMITED | GALLERIA,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| ICICI LOMBARD GENERAL INSURANCE CO LTD | 301,CITY POINT,TELLY GULLY,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| ICICI ONE SOURCE LTD. | 601/602 & 701/702,INTERFACE BUILDING NO 16,NEW LINK ROAD,MALAD (W), MUMBAI, MH INDIA |
| ICICI WEB TRADE LIMITED | 2ND FLR, STANROSE HOUSE,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| ICIS PRICING | QUADRANT HOUSE,THE QUADRANT SUTTON, ,  SM2 5AS UK |
| ICM ARTISTS, LTD | 40 WEST 57TH STREET, NEW YORK, NY 10019 |
| ICM BUSINESS CONTINUITY SERVICES PLC | ICM HOUSE,OAKWELL WAY, BIRSTALL,  WF17 9LU UK |
| ICMA | RIGISTRASSE 60 PO BOX, ZURICH,  CH8033 SWITZERLAND |
| ICMA RETIREMENT CORP. | ATTN: GENE DIOU,777 NORTH CAPITOL ST.  NE, WASHINGTON, DC 20002 |
| ICMA-RC SERVICE, LLC | ATTN: MARTHA LOVE,777 NORTH CAPITOL STREET, NE,6TH FLOOR, WASHINGTON, DC 20002 |
| ICON ADVISORY GROUP INC | 401-D NORTH EDGEWORTH STREET, GREENSBORO, NC 27401 |
| ICON ADVISORY GROUP INC | 6913 K AVE-SUITE 315, PLANO, TX 75074 |
| ICON DESIGN PARTNERSHIP | 31 GLOUCESTER ROAD, BRIGHTON,  BN1 4AQ UK |
| ICON EVENTS INTERNATIONAL SL | C/ALFAMBRA 2Q A1, BARCELONA,  8034 SPAIN |
| ICON GROUP, INC. | 2747 W. TAYLOR, CHICAGO, IL 60612 |
| ICON INFORMATION TECHNOLOGY LIMITED | UNITS 1 AND 2, GROUND FLOOR,SHIPSTONES BUSINESS CENTRE,NORTH GATE, NOTTINGHAM, NG7 7FN UK |
| ICON PLASTICS | 1304 LOGAN AVENUE, UNIT L, COSTA MESA, CA 92626 |
| ICONS, INC. | 212 NORTH CENTER DRIVE, NO. BRUNSWICK, NJ 08902 |
| ICS EDUCATION LLP | 4 YORK TERRACE EAST,REGENTS PARK, LONDON,  NW1 4PT UK |
| ICS SOLUTIONS | 14 1ST FLOOR, BHATIYA BUILDING,20 MANGESH SHENOY ROAD,FORT, MUMBAI,  400001 INDIA |
| ICSA SOFTWARE INTERNATIONAL | 340 SHIRLEY ROAD,SHIRLEY, SOUTHAMPTON,  SO15 3HJ UK |
| ICSA.NET TRUSECURE | 13650 DULLIES TECHNOLOGY DR.,SUITE 500, HERNDON, VA 20171 |
| ICT  SOLUTION RESEARCH SERVICES | 584 MIDDLETOWN BLVD, LANGHORN, PA 19047 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ID INOTECHNIK AG | LSGERNSTRASSE 27, DNBENDORF,  8600 SWITZERLAND |
| ID INOTECHNIK DNBENDORF AG | LSGERNSTRASSE 27, POSTFACH 494, DNBENDORF,  8600 SWITZERLAND |
| ID THEATRE | 143 EAST 8TH STREET, BROOKLYN, NY 11218 |
| ID:OLOGY | 560 BROADWAY, SUITE 302, NEW YORK, NY 10012 |
| IDAHO ASSOCIATION OF MORTGAGE BROKERS | 5440 W FRANKLIN, STE 108, BOISE, ID 83705 |
| IDAHO GOVERNORS CHALLENGE CUP FOR | PO BOX 983, BOISE, ID 83711 |
| IDAHO GOVERNORS CHALLENGE CUP FOR | P.O. BOX 44738, BOISE, ID 83711-0738 |
| IDAHO MORTGAGE LENDERS ASSOCIATION | P.O. BOX 2362, BOISE, ID 83701 |
| IDAHO RECORDS MANAGEMENT | 970 RIVER STREET, BOISE, ID 83702 |
| IDAHO STATE TAX COMMISSION | PO BOX 36, BOISE IDAHO, ID 83722 |
| IDAHO STATE UNIVERSITY FOUNDATION | CAMPUS BOX 8050, POCATELLO, ID 83209 |
| IDB MIAMI 2008 HOST COMMITTEE INC | 1200 BRICKELL AVENUE, SUITE 500, MIAMI, FL 33131 |
| IDBI A/C STAMP DUTY | IDBI TOWER, WTC COMPLEX, CUFFE PARADE, COLABA, MUMBAI, MH 400005 INDIA |
| IDBI TRUSTEESHIP SERVICES LTD. | ASIAN BUILDING, GROUND FLOOR, 17 R KAMANI MARG, BALLARD ESTATE, MUMBAI, MH 400001 INDIA |
| IDC | TIM MEIER, CH2M HILL, INDUSTRIAL DESIGN & CONSTRUCTION, INC., 2020 SW FOURTH AVENUE, 3RD FLOOR, PORTLAND, OR 97201 |
| IDC | CORPORATE COUNSEL, CH2M HILL, INDUSTRIAL DESIGN & CONSTRUCTION, INC., 2020 SW FOURTH AVENUE, 3RD FLOOR, PORTLAND, OR 97201 |
| IDC ARCHITECTS, PA | 2020 SW FOURTH AVENUE, 3RD FLOOR, PORTLAND, OR 97201 |
| IDC PORTFOLIO MGT INC | 700 WALNUT RIDGE DR, HARTLAND, WI 53029 |
| IDCSERVCO | P.O. BOX 1925, ATTN:  ACCOUNTS RECEIVABLE, CULVER CITY, CA 90232-1925 |
| IDDE'S | 350 PINE TREE ROAD, ITHACA, NY 14850 |
| IDEA INC | 140 BROADWAY 21ST FLOOR, NEW YORK, NY 10005 |
| IDEAL INTERNATIONAL | 3 SALAMONS WAY, FERRY LANE, RAINHAM,  RM13 9UL UK |
| IDEAL LINEN SUPPLY | 506 SO. BELTLINE ROAD, SCOTTSBLUFF, NE 69361 |
| IDEARC MEDIA CORP. | P.O. BOX 619009, ATTN:  ACCT RECEIVABLE DEPT., DFW AIRPORT, TX 75261-9009 |
| IDEAS ON PURPOSE, LLC | 27 WEST 20TH STREET, NEW YORK, NY 10011 |
| IDEAWIDE INC | 10161 PARK RUN DRIVE, SUITE 150, LAS VEGAS, NV 89145 |
| IDEHEN, FRANCIS | 1 WESTERN AVENUE- APT 446, BOSTON, MA 02163 |
| IDENTIBADGE LTD | 158 GODSTONE ROAD, WHYTELEAFE, -,  CR3 0ED UK |
| IDENTIFICATION DATA & IMAGING | 26 HARBOR PARK DRIVE, PORT WASHINGTON, NY 11050 |
| IDENTIFY SOFTWARE, INC. | 11000 REGENCY PARKWAY, SUITE 303, CARY, NC 27511 |
| IDERA - A DIVISION OF BBS TECHNOLOGIES I | REGUS HOUSE, 268 BATH ROAD, SLOUGH,  SL1 4DX UK |
| IDG WORLD EXPO | 3 SPEEN STREET, SUITE 340, FRAMINGHAM, MA 01701 |
| IDGROUP LLC | 2641 IRVING BOULEVARD, DALLAS, TX 75207 |
| IDL | INNOVATION HOUSE, TURNHAMS GREEN PARK, READING BERKSHIRE,  RG31 4UH UK |
| IDL | 4990 PEARL EAST CIRCLE, BOULDER, CO 80301 |
| IDL - APAC | 200 MOULMEIN ROAD, UNIT 09-06, SINGAPORE, ,  308107 SINGAPORE |
| IDOMCO COMMUNICATIONS | APA AKASAKA-MITSUKE BLDG, 3-2-3, AKASAKA, MINATO-KU,  107-0052 JAPAN |
| IDS SCHEER AMERICAS, INC. | 1055 WESTLAKES DRIVE, SUITE 100, BERWYN, PA 19312 |
| IDS SCHEER BUSINESS PROCESS | ALTENKESSELER STRASSE 17, SAARBRUCKEN,  66115 GERMANY |
| IDT AMERICA, INC. | P.O. BOX 27894, NEWARK, NJ 07101-7894 |
| IDUGHESBREE | 3725 PRINCETON LAKES PKWY, APT 8301, ATLANTA, VA 30331 |
| IEEE COMPUTER SOCIETY | 10662 LOS VAQUEROS CIRCLE, PO BOX 3014, LOS ALAMITOS, CA 90720 |
| IESE BUSINESS SCHOOL | AVDA PEARSON 21, BARCELONA,  08034 SPAIN |
| IESI NY CORPORATION | 1099 WALL STREET WEST, LYNDHURST, NJ 07071-3617 |
| IESMARTSYSTEMS, LLC | 15200 E. HARDY STREET, HOUSTON, TX 77032 |
| IESMARTSYSTEMS, LLC | 15200 E HARDY RD, HOUSTON, TX 77032 |

| Claim Name | Address Information |
|---|---|
| IF GAIGO GAKUIN | HOSHO BLDG 4F,15-2 ROKUBANCHO, CHIYODA-KU,  102-0085 JAPAN |
| IFA SECURITIES PTY LTD | ATTN: MR. BRUCE JENNINGS,P.O. BOX 1599, BONDI JUNCTION, SYDNEY,  1355 SYDNEY, AUSTRALIA |
| IFE INGENIEURGESELLSCHAFT | RINGSTRASSE 2, EMDEN,  D26721 GERMANY |
| IFFLEY ROAD CLUB, OXFORD UNIVERSITY RFC | JACKDAW LANE,IFFLEY ROAD, OXFORD,  OX4 1SR UK |
| IFM | 33 RUE JEAN GOUJON, PARIS,  75008 FRANCE |
| IFONLINE LIMITED | 22A OLD COURT PLACE,KENSINGTON, LONDON,  W8 4PL UK |
| IFPC WORLDWIDE, INC. | 5440 N. CUMBERLAND,SUITE 105, CHICAGO, IL 60656 |
| IFS DIRECT INCORPORATED | 2420 WEST 26TH AVENUE,SUTIE 3001, DENVER, CO 80211-5301 |
| IFS SCHOOL OF FINANCE | IFS HOUSE,4-9 BURGATE LANE, CANTERBURY KENT,  CT1 2XJ UK |
| IFTC (INVESTORS FIDUCIARY TRUST CO.) | ATTN: (STATE ST. B&T),CRAIG SIEBEL,801 PENNSYLVANIA AVE., KANSAS CITY, MO 64105 |
| IGATE GLOBAL SOLUTIONS LIMITED JAPAN | 706 QUEEN'S TOWER A,2-3-1,MINATO-MIRAI,NISHI-KU, YOKOHAMA,  220-6007 JAPAN |
| IGD SERVICES LIMITED | GRANGE LANE,LETCHMORE HEATH, WATFORD,  WD25 8GD UK |
| IGE SYSTEMS | 10 PALACE LAYOUT, VISAKHPATNAME, AP 530017 INDIA |
| IGF INVOICE FINANCE LIMITED | KINGS HILL AVENUE KINGS HILL, WEST MALLING,  ME19 4AA UK |
| IGLEHART, ADRIENNA | 2861 WASHINGTON ST, SAN FRANCISCO, CA 94115 |
| IGNITES.COM | 1430 BROADWAY,12TH FL, SUITE 1208, NEW YORK, NY 10018 |
| IGO | 17800 N PERIMETER DRIVE, SCOTTSDALE, AZ 85255-5449 |
| IGOR J KORALNIK LLC | 61 WEST B'LVD ROAD, NEWTON CENTER, MA 02459 |
| IGOR YURGENS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| IHC | 80 FLEET STREET, LONDON,   UK |
| IHIRE, LLC. | P.O. BOX 3100, FREDERICK, MD 21705-3100 |
| IHNE, RUTH A | ATTORNEY AT LAW,939 COUNTY ROUTE 30, SALEM, NY 12865 |
| IIB BANK PLC | SANDWITH STREET, DUBLIN 2,   IRELAND |
| IIT FOUNDATION | P.O. BOX 27824, OMAHA, NE 68127 |
| IIT MADRAS ALUMNI ASSOCIATION | PO BOX 591303, HOUSTON, TX 77259 |
| IIZUKA SHIHOSHOSHI JIMUSHO | FOREST YOTSUYA,4,SANEICHO,SHINJUKU-KU, TOKYO,  160-0008 JAPAN |
| IKAN RELOCATION SERVICES PVT | NO. 215, GRD FLR,5TH MN, 3RD CRS,DEFENCY CLNY, INDIRANAGAR,  560038 BANGALORE |
| IKAN RELOCATION SERVICES PVT | OLYMPIA BUILDING,HIRANANDANI GARDENS, POWAI, MUMBAI,  400072 INDIA |
| IKAN RELOCATIONS SERVICES PVT LTD | F303 REMI BIZ COURT,SHAH INDUSTRIAL ESTATE,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| IKAN RELOCATIONS SERVICES PVT LTD | F303 REMI BIZ COURT,SHAH INDUSTRIAL ESTATE ANDHERI (W), MUMBAI,  400053 INDIA |
| IKANO ADVISORY MANAGEMENT | ATTN: PHILIPPE RIBIERE,1 RUE NICOLAS WELTER, L-2740,   LUXEMBORG |
| IKAS INTERNATIONAL | 5TH FLOOR 10 PHILPOT LANE,LONDON, WOLVERHAMPTON,  EC3M 8AA UK |
| IKAUNIKS, MARK | 899 GREEN STREET #500, SAN FRANCISCO, CA 94133 |
| IKM NETWORK COMMUNICATIONS LTD | INTEC HOUSE,ST NICHOLAS CLOSE, -,  GU51 4JA UK |
| IKON FINANCIAL SERVICES | P.O. BOX 41564, PHILADELPHIA, PA 19101-1564 |
| IKON FINANCIAL SERVICES | P.O. BOX 650073, DALLAS, TX 75265-0073 |
| IKON FINANCIAL SVCS | 1738 BASS RD, MACON, GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD, MACON, GA 31210-1043 |
| IKON OFFICE SOLUTIONS GMBH | MARTIN-BEHAIM-STR. 22, NEU ISENBURG,  63263 GERMANY |
| IKON OFFICE SOLUTIONS INC. | 70 VALLEY STREAM PARKWAY, MALVERN, PA 19355-0989 |
| IKON OFFICE SOLUTIONS INC. | PO BOX 827577, PHILADELPHIA, PA 19182 |
| IKON OFFICE SOLUTIONS INC. | NORTHEAST DISTRICT,PO BOX 827119, PHILADELPHIA, PA 19182-7164 |
| IKON OFFICE SOLUTIONS INC. | PO BOX 532521,FLORIDFA DISTRICT, ATLANTA, GA 30353-2521 |
| IKON OFFICE SOLUTIONS INC. | 1738 BASS ROAD, MACON, GA 31210 |
| IKON OFFICE SOLUTIONS INC. | P.O.BOX 802566, CHICAGO, IL 60680-2566 |
| IKON OFFICE SOLUTIONS INC. | P.O. BOX 676466, DALLAS, TX 75267-6466 |
| IKON OFFICE SOLUTIONS INC. | WESTERN DISTRICT - DEN,P.O. BOX 31001-0743, PASADENA, CA 91110-0743 |

| Claim Name | Address Information |
| --- | --- |
| IKUEISHA | 4-2-13 SEKIMACHIKITA,NERIMA-KU, TOKYO,    JAPAN |
| IKV INTER KREDIT, MUENCHEN | POSTFACH 10 08 64, MUENCHEN,  80082 GERMANY |
| IL BANQUETING SRL | VIA CANOVA 25, MILANO,  20145 ITALY |
| IL BUON GUSTO E34 APS | ESTHERVEJ 34,HELLERUP, DENMARK,  DK2900 DENMARK |
| IL CAPPUCCINO CATERING | UNIT 4,22 PAKENHAM STREET, LONDON,  WC1X 0LB UK |
| IL SOLE 24 ORE | SYSTEM ADVERTISING DIVISION,VIA CATELLANZA 11, MILANO,  20151 ITALY |
| IL&FS INVESTSMART SECURITIES LTD | LAXMI TOWER, C-WING,3RD FLOOR, BANDRA KURLA COMPLEX,BANDRA  (EAST), MUMBAI, MH 400051 INDIA |
| ILEX ENERGY CONSULTING LTD | KING CHARLES HOUSE,PARK END STREET, OXFORD,  OX1IJD UK |
| ILIOS PARTNERS LLC | 550 W. VAN BUREN STREET, CHICAGO, IL 60607 |
| ILIYA PAVELIEV LEE | CARE OF LEHMAN BRPTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ILKER GURLEYEN | ORTABAYIR MAH. ATALAR CAD. NO: 26,KAGITHANE, ISTANBUL,   TURKEY |
| ILLINOIS ASSOC STUDENT FIN'L AID ADMIN | 5500 N. SAINT LOUIS AVENUE, (D-200), CHICAGO, IL 60625-4699 |
| ILLINOIS ASSOCIATION FOR COLLEGE | PO BOX 1666, BLOOMINGTON, IL 61702 |
| ILLINOIS CHILD SUPPORT SDU | P.O. BOX 8000, WHEATON, IL 60189-8000 |
| ILLINOIS COUNCIL AGAINST HANDGUN | 223 W. JACKSON BLVD., STE 1106, CHICAGO, IL 60606-6960 |
| ILLINOIS DEPARTMENT OF FINANCIAL AND | 500 EAST MONROE STREET, SUITE 800, SPRINGFIELD, IL 62701 |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19008, SPRINGFIELD, IL 62794 |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN:  MELISSA BOASTICK,P.O. BOX 19035, SPRINGFIELD, IL 62794-9035 |
| ILLINOIS LENDING CORP | 408 N WELLS STREET, CHICAGO, IL 60610 |
| ILLINOIS MAILING SYSTEMS, INC. | P.O. BOX 65, MCHENRY, IL 60051-0065 |
| ILLINOIS MORTGAGE BANKERS ASSOCIATION | 111 W. WASHINGTON STREET,SUITE 1320, CHICAGO, IL 60602 |
| ILLINOIS MUNICIPAL RETIREMENT FUND | 2211 YORK ROAD,SUITE 500, OAK BROOK, IL 60523 |
| ILLINOIS NATIONAL INSURANCE COMPANY | ATTN: ED PINTO,175 WATER STREET, NEW YORK, NY 10038 |
| ILLINOIS NATIONAL INSURANCE COMPANY | 175 WATER STREET, NEW YORK, NY 10038 |
| ILLINOIS PRINCIPALS ASSOCIATION | 2940 BAKER DRIVE,ATTN:PAM BURDINE SERV. COORDINATOR, SPRINGFIELD, IL 62703 |
| ILLINOIS SECRETARY OF STATE | JEFFERSON TERRACE, SUITE 300A,300 WEST JEFFERSON STREET, SPRINGFIELD, IL 62702 |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES,LIMITED LIABILITY CO. DIVISION,HOWLETT BUILDING, ROOM 359, SPRINGFIELD, IL 62756 |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES,HOWLETT BUILDING, ROOM 351, SPRINGFIELD, IL 62756 |
| ILLINOIS SECURITIES DEPT- INVESTOR | ILLINOIS SECRETARY OF STATE,520 SOUTH SECOND ST., STE 200, SPRINGFIELD, IL 62701 |
| ILLINOIS WESLEYAN UNIVERSITY | 1312 NORTH PARK STREET, BLOOMINGTON, IL 61701 |
| ILLUMINATING | P.O. 3638, AKRON, OH 44309 |
| ILOG | 1195 WEST FREMONT AVE, SUNNYVALE, CA 94087-3832 |
| ILOG INC | NW 5315,P.O. BOX 1450, MINNEAPOLIS, MN 55485-5315 |
| ILOG INC | C\O SILICON VALLEY BANK,DEPT. LA 22126, PASADENA, CA 91185-2126 |
| ILOG INC | 1080 LINDA VISTA AVENUE, MOUNTAIN VIEW, CA 94043 |
| ILOG INC | 1080 LINDA VISTA, MOUNTAIN VIEW, CA 94043 |
| ILOG LTD | GENTILLY HOUSE,BRACKNELL BEECHES, BRACKNELL,  RG1278W UK |
| ILS BROKERS LIMITED | 11 NAHMANI STREET, TEL AVIV,  ISRAEL |
| ILS BROKERS LIMITED | 56 ECHAD HAAM STREET, TEL AVIV,  65202 ISRAEL |
| ILS BROKERS LTD. | 56 AHAD HAAM, TEL AVIV-JAFFA,  65202 ISRAEL |
| ILS SHIMODA OFFICE | BROCADE BLDG 4F,1-4-8,KANDANISHIKICHO,CHIYODA-KU, TOKYO,  101-0054 JAPAN |
| ILSE KAGAN ROTH IRA ROLLOVER ACCOUNT | 25 ELM STREET, GREAT NECK, NY 11021 |
| IM A.C.I. PARTNERS SRL | 65 STEFAN CEL MARE BLVD., OF. 806, CHISINAU,  2001 MOLDOVA, REPUBLIC OF |
| IM FIVE | 4-50-8,HINO,KONAN-KU, YOKOHAMA,  234-0051 JAPAN |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000, NEW YORK, NY 10169 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000, NEW YORK, NY 10170 |

| Claim Name | Address Information |
|---|---|
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000, NEW YORK, NY 10171 |
| IMA EVENT & CATERING | KL. BOCKENHEIMER STR. 14, FRANKFURT AM MAIN,   60313 GERMANY |
| IMAGE ACCESS CORPORATION | 252 HUDSON STREET, HACKSENSACK, NJ 07601 |
| IMAGE AND ATTITUDE PTY LTD | PO BOX 187 BALMAIN, ,  2041 AUSTRALIA |
| IMAGE BANK FILM - NEW YORK | GETTY IMAGES,P.O. BOX 841050, NEW YORK, NY 75284-1050 |
| IMAGE MANAGEMENT SYSTEMS, INC. | 239 WEST 15TH STREET,ATTN: JACK BERRY-PRESIDENT, NEW YORK, NY 10011 |
| IMAGE PROCESSING SYSTEMS INC | 600 MEADOWLAND PARKWAY, SUITE 253, SECAUCUS, NJ 07094 |
| IMAGES UNLIMITED INC | 1565 ROUTE 37W,SUITE 15, TOMS RIVER, NJ 08755 |
| IMAGINE | 2-12-24,AKASAKA,MINATO-KU, TOKYO,  NA JAPAN |
| IMAGINE SOFTWARE, INC | 233 BROADWAY, 17TH FLOOR, NEW YORK, NY 10279 |
| IMAGING PLUS, INC. | 2 GODDARD, IRVINE, CA 92618 |
| IMAGING TECHNOLOGIES SERVICES, INC | 655 LAMBERT DR NE, ATLANTA, GA 30324-4125 |
| IMAREX ASIA PTE LTD | 96 ROBINSON ROAD,# 14-01 SIF BUILDING, ,  068899 SINGAPORE |
| IMBERT, DAVID | 45 E. 89TH STREET, NEW YORK, NY 10128 |
| IMETREX TECHNOLOGIES PTE LIMITED | 31 UBI ROAD,# 04-06 AZTECH BUILDING, ,  408694 SINGAPORE |
| IMF SUBSCRIPTIONS | 700,19TH STREET, WASHINGTON, DC 20431 |
| IMG ARTISTS, LLC | 152 W. 57TH STREET,5TH FLOOR, NEW YORK, NY 10019 |
| IMG WORLDWIDE INC | 1360 EAST 9TH STREET SUITE 100, CLEVELAND, OH 44114-1782 |
| IMIC | 2-2-2,IMABASHI,CHUO-KU, OSAKA,  NA JAPAN |
| IMIJINATION PHOTOGRAPHY | 10772 BREWER HOUSE RD, ROCKVILLE, MD 20882 |
| IMLPO LTD | TUDOR OFFICE,7-8 THESHAMBLES,BRADFORD ON AVON, WITSHIRE,  BA15 1JS UK |
| IMMACULATE CONCEPTION SCHOOL | 760 EAST GUN HILL ROAD, BRONX, NY 10467 |
| IMMEDIATE CREDIT RECOVERY INC. | 169 MYERS CORNERS ROAD, WAPPINGERS FALLS, NY 12590 |
| IMMEDIATE FAMILY MEDICAL CARE | P.O. BOX 131149, CARLSBAD, CA 92013 |
| IMMEDIATE TELECOMS | 3 LIVINGSTONE PLACE, LONDON,  E14 3DY UK |
| IMMOBILIEN-BEWIRTSCHAFTUNG DER STADT ZUE | LINDENHOFSTRASSE 21, ZUERICH,  8021 SWITZERLAND |
| IMMODATA AG | BURGSTRASSE 21,44867, BOCHUM,   GERMANY |
| IMMOFORI GMBH | ROSENSTRASSE 2, HAMBURG,  20095 GERMANY |
| IMNY CHICAGO | 1150 N. DEARBORN STREET, CHICAGO, IL 60610 |
| IMONEYNET. INC. | ONE RESEARCH DRIVE,SUITE 400A, WESTBOROUGH, MA 01581 |
| IMONEYNET. INC. | PO BOX 32789, HARTFORD, CT 06150-2789 |
| IMPACT | 394 PACIFIC AVENUE, SAN FRANCISCO, CA 94111 |
| IMPACT DEVELOPMENT TRAINING GROUP | CRAGWOOD HOUSE, WINDERMERE,  LA23 1LQ UK |
| IMPACT YOUTH DEVELOPMENT CENTER, INC. | 1614 WEBER STREET, HOUSTON, TX 77007 |
| IMPERIAL CAPITAL  ASSET MANAGEMENT, LLC | ATTN: DAN LAU,2000 AVENUE OF THE STARS,9TH FLOOR SOUTH, LOS ANGELES, CA 90067 |
| IMPERIAL CAPITAL, LLC | 150 S. RODEO DRIVE,SUITE 100,ATTN:  ADAM PIVKO, BEVERLY HILLS, CA 90212 |
| IMPERIAL COLLEGE LONDON | SOUTH KENSINGTON CAMPUS, LONDON,  SW7 2AZ UK |
| IMPERIAL COLLEGE LONDON | IMPERIAL COLLEGE OF SCIENCE,TECHNOLOGY AND MEDICINE, LONDON,  SW7 2AZ UK |
| IMPERIAL PARKING, INC | 300 CRESCENT COURT,LEVEL G-1, LB 102, DALLAS, TX 75201 |
| IMPERIAL VALLEY BOARD OF REALTORS | 1850 W. MAIN STREET,SUITE A, EL CENTRO, CA 92243 |
| IMPRIMA DE BUSSY | NARTLAWEG 14 POSTBUS 21,100 AA, AMSTERDAM,   NETHERLANDS |
| IMPRIMA GROUP LIMITED | (FORMERLY OYEZ PRESS LIMITED),282 WATERLOO ROAD, LONDON,  SE1 8RQ UK |
| IMPULSE TECHNOLOGY LTD. | 364 ,HEMPSTEAD ROAD,WATFORD HERTS, ,  WD17 4NA UK |
| IMS HEALTH | PLYMOUTH MEETING EXECUTIVE CAMPUS,660 W. GERMANTOWN PIKE, PLYMOUTH MEETING, PA 19462-0905 |
| IMS HEALTH | P.O. BOX 8500 S-4290, PHILADELPHIA, PA 19178-4290 |
| IMSWORLD PUBLICATIONS LTD. | 7 HAREWOOD AVENUE, LONDON,  NW1 6JB UK |
| IN ACTIVE | SHINJUKU GREEN TOWER BLDG. 21F,6-14-1 NISHI SHINJUKU,SHINJUKU-KU, TOKYO, JAPAN |

| Claim Name | Address Information |
|---|---|
| IN CONTROL | KAMEI BLDG, 3F,1-8-6 AKASAKA,MINATO- KU, TOKYO,  107-0052 JAPAN |
| IN DEFENSE OF ANIMALS | 131 CAMINO ALTO,SUITE E, MILL VALLEY, CA 94941 |
| IN STAT MDR | 6909 E GREENWAY PKWY #250, SCOTTSDALE, AZ 85254 |
| IN THE LIFE MEDIA | 184 FIFTH AVENUE,4TH FLOOR, NEW YORK, NY 10010 |
| IN-N-OUT BURGER | 13502 HAMBURGER LANE, BALDWIN PARK, CA 91706-8295 |
| INAPA SCHWEIZ AG | ALTHARDSTRASSE 301, REGENSDORF,  8105 SWITZERLAND |
| INCAPITAL, LLC | ONE NORTH LASALLE STREET,SUITE 3500-ATTN: LORRAINE SWIATLY, CHICAGO, IL 60613 |
| INCE & CO | INTERNATIONAL HOUSE,1 ST KATHARINES WAY, LONDON,  E1W 1AY UK |
| INCENTIVE GROUP OF COMPANIES LTD | 33 PETERGATE, LONDON,  SW11 2UE UK |
| INCIARTE, JOSE LUIS | ALOFONSO BROQUA 1999,CP11 500, MONTEVIDEO, URUGUAY,   URUGUAY |
| INCIPIENT, INC. | 404 WYMAN STREET, WALTHAM, MA 02451 |
| INCIPIENT, INC. | 230 3RD AVE, WALTHAM, MA 02451 |
| INCISIVE FINANCIAL PUBLISHING | HAYMARKET HOUSE,2829 HAYMARKET, LONDON,  SW1Y 4RX UK |
| INCISIVE FINANCIAL PUBLISHING LTD | HAYMARKET HOUSE,28-29 HAYMARKET, LONDON,  SW1Y 4RX UK |
| INCISIVE MEDIA | HAYMARKET HOUSE,28/29 HAYMARKET, LONDON,  SW1Y 4RX UK |
| INCISIVE RISK WATERS GROUP (RWG) LTD | ACCTS DEPT, HAYMARKET HOUSE,ACCTS DEPT, HAYMARKET HOUSE,28-29 HAYMARKET, LONDON,  SW1Y 4RX UK |
| INCISIVE RWB LTD | HAYMARKET HOUSE,2829 HAYMARKET, LONDON,  SE1Y 4RX UK |
| INCLARITY PLC | 7TH FLOOR FINCHLEY HOUSE,707 HIGH ROAD, LONDON,  N12 0BT UK |
| INCOM PTY LTD. | 8 NORMAC STREET,ROSEVILLE EAST, ,  2069 AUSTRALIA |
| INCOME SECURITIES ADVISORS INC. | 6175 NW,153RD ST,SUITE 201, MIAMI LAKES, FL 33014 |
| INCOMES DATA SERVICES LTD | 77 BASTWICK STREET,LONDON, -,   UK |
| INCOMIN LTD | THE COOMBS,HINTON PARVA, SWINDON,  SN4 0DH UK |
| INCOMING CALLS MANAGEMENT | INSTITUTE,P.O. BOX 6177, ANNAPOLIS, MD 21401 |
| INCONIT CORPORATION | ATTN:1162 CAMINO CALLECITO, LAFAYEETE, CA 94549 |
| INCONIT CORPORATION | 1162 CAMINO VALLECITO, LAFAYETTE, CA 94549 |
| INCORPORE LIMITED | THE FORUM, 277 LONDON ROAD,BURGESS HILL, WEST SUSSEX,  RH15 9QU UK |
| IND-LEGAL ADVOCATES AND SOLICITORS | A-117, LOWER GROUND FLOOR,DEFENCE COLONY, NEW DELHI, DL 110024 INDIA |
| INDELICATO NOELLE | 80 GOLD STREET  3A, NEW YORK, NY 10038 |
| INDEPENDENCE FEDERAL SAVINGS BANK | 1900 L STREET NW,SUITE 700, WASHINGTON, DC 20036 |
| INDEPENDENT BERKELEY STUDENT PUBLISHING | 600 ESHLEMAN HALL UCB,PO BOX 1949, BERKLEY, CA 94701 |
| INDEPENDENT BROKER NETWORK | 7924 OSWEGO ROAD, LIVERPOOL, NY 13089 |
| INDEPENDENT COMMODITY INFORMATION | PO BOX 7247-7300, PHILADELPHIA, PA 19170 |
| INDEPENDENT COMMODITY INFORMATION | 3730 KIRBY AVE, STE 1030,3730 KIRBY AVE, STE 1030, HOUSTON, TX 77098 |
| INDEPENDENT FIDUCIARY SERVICES | ATTN: KATHLEEN SCHROEDER,805 15TH STREET, NW,SUITE 1120, WASHINGTON, DC 20005 |
| INDEPENDENT GROUP HOME | 221 NORTH SUNRISE SERVICE ROAD, MANORVILLE, NY 11738 |
| INDEPENDENT NEWS & MEDIA LIMITED | INDEPENDENT HOUSE,191 MARSH WALL, LONDON,  E14 9RS UK |
| INDEPENDENT OIL & GAS ASSOCIATION OF PA | NORTHRIDGE OFFICE PLAZA II,115 VIP DRIVE, SUITE 110, WEXFORD, PA 15090-7900 |
| INDEPENDENT OIL AND GAS ASSOCIATION OF | 405 CAPITOL ST, CHARLESTON, WV 25301 |
| INDEPENDENT PETROLEUM ASSOCIATION | EDUCATIONAL FOUNDATION,1201 15TH STREET, N.W.,SUITE 300, WASHINGTON, DC 20005 |
| INDEPENDENT RESEARCH CORP | C\O SHAPOUR ALAM,11 BROOKS HILL ROAD, LINCOLN, MA 01773 |
| INDEPENDENT RESEARCH PARTNERS, LLC | P.O. BOX 94555, CLEVELAND, OH 44101 |
| INDEPENDENT SCHOOL ALLIANCE FOR MINORITY | 1545 WILSHIRE BOULEVARD,ROOM 711, LOS ANGELES, CA 90017 |
| INDEPENDENT WHOLESALE BROKERAGE | DAM 5-7, AMSTERDAM,  1012 NETHERLANDS |
| INDEPENDENT WHOLESALE BROKERS | ZUIDPLEIN 128,H TOWER, 15TH FLOOR, WTC, AMSTERDAM,  1077 XV NETHERLANDS |
| INDESTRUCTO RENTAL COMPANY, INC | 1500 BIRCHWOOD AVENUE, DES PLAINES, IL 60018 |
| INDEX IQ (FINANCIAL DEVELOPMENT HOLDCO) | ATTN: SALVATORE BRUNO,800 WESTCHESTER AVE,N611, RYE BROOK, NY 10573 |
| INDIA INDEX SERVICES & PRODUCTS LIMITED | NATIONAL STOCK EXCHANGE OF INDIA LTD,C/Z, G BLOCK,BANDRA – KURLA COMPLEX,BANDRA (E), MUMBAI,  400051 INDIA |

| Claim Name | Address Information |
| --- | --- |
| INDIA INSTITUTE OF MANAGEMENT | JOKA DIAMOND HARBOUR ROAD, KOLKATTA,  700104 INDIA |
| INDIA INSTITUTE OF MANAGEMENT | BANGALORE,CHAIRPERSON PLACEMENT, 11M BANGALORE,  560-0796 |
| INDIA TRADES PVT LTD | 201 TRIBHUWAN COMPLEX,MATHURA ROAD, NEW DELHI,   INDIA |
| INDIAN INSTITUTE OF CALCUTTA | P.O. JOKA,D.H. ROAD, KOLKATA, INDIA,  700104 INDIA |
| INDIAN INSTITUTE OF FOREIGN TRADE | B21 QUTAB INTITUTIONAL AREA, NEW DELHI, DL  INDIA |
| INDIAN INSTITUTE OF HARDWARE TECHNOLOGY | NO 15, 4TH FLOOR,SRI LAKSHMI COMPLEX,ST.MARKS  ROAD, BANGALORE, KA 1 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT AHEMDABAD | INCHARGE, PLACEMENT OFFICE,VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT AHMEDABAD | VASTRAPUR, AHMEDABAD,  380015 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT BANGALORE | BANNERGHATTA ROAD, BANGALORE,  560076 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT BANGLORE | BANNERGHATTA RD, BANGALORE,  560076 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT CALCUTTA | JOKA, DIAMOND HARBOUR ROAD, KOLKATA,  700104 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT KOZHIKODE | IIM KOZHIKODE CAMPUS,P.O., KOZHIKODE, KE 673570 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT LUCKNOW | PRABANDH NAGAR,OFF SITAPUR ROAD,LUCKNOW, MUMBAI, MH 226013 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT,AHMEDABAD | VASTRAPUR,AHMEDABAD, , GJ 380015 INDIA |
| INDIAN PACIFIC LTD | ATTN: MR. RICHARD GODFREY,COMPANY SECRETARY, |
| INDIAN SCHOOL OF BUSINESS | GACHIBOWLI, HYDERABAD, AP 500019 INDIA |
| INDIAN WELLS ORCHARDS LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| INDIANA BUSINESS INTERIORS | 9202 EAST 33RD STREET, INDIANAPOLIS, IN 46235 |
| INDIANA CHILD SUPPORT BUREAU | STATE CENTRAL COLLECTION UNIT,P.O. BOX 6219, INDIANAPOLIS, IN 46206-6219 |
| INDIANA HOUSING & COMMUNITY | DEVELOPMENT AUTHORITY,30 SOUTH MERIDIAN ST  SUITE 1000, INDIANAPOLIS, IN 46204 |
| INDIANA SECRETARY OF STATE | 320 W. WASHINGTON STREET,ROOM E-018, INDIANAPOLIS, IN 46204 |
| INDIANA STATE TEACHERS RETIREMENT FUND | ATTN: BOB NEWLAND,150 WEST MARKET ST.,SUITE 300, INDIANAPOLIS, IN 46204 |
| INDIANA STUDENT FINANCIAL AID ASSOC. | ATTN: RAINA CHEZEM,NELNET,5694 BLACKFOOT TRAIL, CARMEL, IN 46033 |
| INDIANA STUDENT FINANCIAL AID ASSOC. | ATTN: RAINA CHEZEM,ROSE-HULMAN INSTITUE OF TECH,5500 WABASH AVENUE CM5, TERRE HAUTE, IN 47803 |
| INDIANAPOLIS ART CENTER INC | 820 E 67TH ST, INDIANAPOLIS, IN 46220 |
| INDIASOFT TECHNOLOGIES PVT LTD | PLOT NO 4 SR NO.16/B,SWAPNA MANDIR HOUSING SOCIETY,ERANDWANE,PATWARDHAN BAUG, PUNE, MH 411004 INDIA |
| INDICA / NYTF INC | 3 STEWART COURT, DENVILLE, NY 07834 |
| INDIGO FINANCIAL GROUP, INC. | 3400 PINETREE ROAD,SUITE 104, LANSING, MI 48911 |
| INDII.COM | 47 ANGELUS DRIVE, GREENWICH, CT 06831 |
| INDIO LAND VENTURES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| INDITRAVEL  PRIVATE LIMITED | MANDLIK HOUSE, MANDLIK ROAD,COLABA, MUMBAI, MH 400001 INDIA |
| INDO ITALIAN FURNITURE COMPANY PVT LTD | ABZA TOWER, 35,DR. AMBEDKAR ROAD,BYCULLA, MUMBAI, MH  INDIA |
| INDO US FOUNDATION | 30 NORTH RIVER ROAD-SUITE 102, DES PLAINES, IL 60016 |
| INDOORS | MARWAH'S COMPLEX,KISHANLAL MARWAH MARG,OFF SAKI VIHAR ROAD,ANDHERI (EAST), BOMBAY, MH 400072 INDIA |
| INDOX SERVICES DENVER | P.O. BOX 952187, ST LOUIS, MO 63195 |
| INDUSION CONSULTING SERVICES PVT. LTD. | 325/326, LAXMI INDL ESTATE,NEW LINK ROAD, ANDHERI (WEST), MH 400053 INDIA |
| INDUSTRIAL COOLING CORPORATION | MR. ROBERT DURSKI,70 LIBERTY ST, METUCHEN, NJ 08840 |
| INDUSTRIAL DESIGN & CONSTRUCTION, INC. | 2020 SW FOURTH AVENUE,3RD FLOOR, PORTLAND, OR 97201 |
| INDUSTRIAL HOLDINGS CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| INDUSTRIAL INFORMATION RESOURCES, INC. | PO BOX 42442, HOUSTON, TX 77242-2442 |
| INDUSTRIAL PUMP AND BALANCE, INC. | 48-55 36TH STREET, LONG ISLAND CITY, NY 11101 |
| INDUSTRIAL SALES & SERVICE CORP | 45 CABOT STREET,PO BOX 1578, WEST BABYLON, NY 11704-0578 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL SECURITIES (INVESTMENT) | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| INDUSTRIAL THEATER, INC. | 625 WEST 55TH STREET,3RD FLOOR, NEW YORK, NY 10019 |
| INDUSTRIE U.HANDELSKAMMER GRUNDBE.GMBH | POSTFACH, FRANKFURT,  60284 GERMANY |
| INDUSTRIE- UND HANDELSKAMMER LBBAG | BOERSENPLATZ 4, FRANKFURT AM MAIN,  60313 GERMANY |
| INDUSTRIE- UND HANDELSKAMMER LBIE | BOERSENPLATZ 4, FRANKFURT AM MAIN,  60313 GERMANY |
| INDUSTRIE-UND HANDELSKAMMER   LB1 | POSTFACH, FRANKFURT,  60284 GERMANY |
| INDY OFFICE SOLUTIONS | P.O. BOX 36670 CUST# 6010, INDIANAPOLIS, IN 46236-0670 |
| INERGY, LP | TWO BRUSH CREEK BLVD,SUITE 200, KANSAS CITY, MO 64112 |
| INET ATS INC | 900 PLAZA 10, JERSEY CITY, NJ 07311 |
| INET ATS INC | P.O. BOX 26097, NEW YORK, NY 10087-6097 |
| INET ATS, INC. | 3 TIME SQUARE, NEW YORK, NY 10036 |
| INET ATS, INC. | PO BOX 757503, PHILADELPHIA, PA 19175-7503 |
| INET, INC. | 775 PARK AVENUE - SUITE 222, HUNTINGTON, NY 11743 |
| INETSOFT TECHNOLOGY CORP* | ATTN:DENNIS TURNER,3 WORLD FINANCIAL CENTER, NEW YORK, NY 10285 |
| INFA | 100 CARDINAL WAY, REDWOOD CITY, CA 94063 |
| INFANTE JUAN C | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FL, NEW YORK, NY 10007 |
| INFERENCE GROUP LLC | 4 JONAS STONE CIRCLE, LEXINGTON, MA 02420 |
| INFERENTIAL BROKERAGE SERVICES INC. | ATTN: FRAN INSINGA,200 MADISON AVENUE,ROOM 1904, NEW YORK, NY 10016 |
| INFERENTIAL FOCUS, INC | 200 MADISON AVENUE, NEW YORK, NY 10016 |
| INFINITE COMPUTER SOLUTIONS INC | 20250 CENTURY BLVD, GERMANTOWN, MD 20874 |
| INFINITE COMPUTER SOLUTIONS INC | 20250 CENTURY B'LVD, #210, GERMANTOWN, MD 20874 |
| INFINITY DANCE THEATER LTD | 220 WEST 93RD STREET,NO. 6, NEW YORK, NY 10025 |
| INFINITY INFO SYSTEMS CORP | 525 7TH AVENUE,SUITE 1200, NEW YORK, NY 10018 |
| INFINITY LIGHTING | 7821 BARBI LANE, LA PALMA, CA 90623 |
| INFINITY PROPERTY & CASUALTY CORP. | ATTN: TIM KELLY,3700 COLONNADE PARKWAY,SUITE 125, BIRMINGHAM, AL 35243 |
| INFINITY TECHNICAL STAFFING INC | 200 BROADHOLLOW ROAD,SUITE 207, MELVILLE, NY 11747 |
| INFLAMATORY BREAST CANCER RESEARCH | 3214 HIGH SCHOOL ROAD NE #149, BAINBRIDGE ISLAND, WA 98110 |
| INFLECTION POINT RESEARCH, LLC | ATTN: MONIQUE JERVAN-CHILTON,3554 ROUND BARN BLVD.,SUITE 308, SANTA ROSA, CA 95403 |
| INFLOW TECHNOLOGIES PVT LTD | FLAT NO 605, 'A' WING,BLDG NO 09, MANOSAROVER COMPLEX,KAMOTH,NEW PANVEL, NEW BOMBAY, MH 410208 INDIA |
| INFO EDGE (INDIA) LTD. | 216-222, 2ND FLOOR,CHINTAMANI PLAZA,ANDHERI- KURLA ROAD,ANDHERI (E), MUMBAI, MH  INDIA |
| INFO GATE | 6-13-1 SHIRAHATA,MINAMI-KU, SAITAMA-SHI,   JAPAN |
| INFO LINK SCREENING SERVICES | DEPT. #9782, LOS ANGELES, CA 90084-9782 |
| INFO PROJECT, INC. | 645 MADISON AVENUE,22ND FLOOR, NEW YORK, NY 10022 |
| INFO REACH INC. | 11 SOUTH LA SALLE STREET, SUITE 1100, CHICAGO, IL 60603 |
| INFOBASE PUBLISHERS | P.O.BOX 1528, CENTREVILLE, VA 20122 |
| INFOCAST | 18425 BURBANK BLVD #509, TARZANA, CA 91356 |
| INFOEDGE | P.O. BOX 391619, CAMBRIDGE, MA 02139 |
| INFOHIGHWAY COMMUNICATIONS | P.O. BOX 26915, NEW YORK, NY 10087-6915 |
| INFOHRM GROUP INC | INC 1023 15TH ST,NW, LEVEL 9, WASHINGTON, DC 20005 |
| INFOHRM GROUP INC | 1023 15TH ST NW, LEVEL 9, WASHINGTON, DC 20005 |
| INFOHRM GROUP INC | INC 1023 15TH ST,NW, LEVEL 9, WASHINGTON, DC 20006 |
| INFOHRM GROUP INC | INC 1023 15TH ST,NW, LEVEL 9, WASHINGTON, DC 20007 |
| INFOIMAGE* | 141 JEFFERSON DRIVE, MENLO PARK, CA 94025 |
| INFOLINE | ASTILLEROS 5 1A, SANTA POLA,  03130 SPAIN |
| INFOLINE CONFERENCES LIMITED | 55 GILDREDGE ROAD, EASTBOURNE,  BN21 4QW UK |
| INFOLINE, S.L | TBC, TBC,  TBC SPAIN |
| INFOMATICS SET MARKETING PVT LTD | 304, ROYAL ARCADE,NEAR GIDC CHAR RASTA, VAPI, GJ 396165 INDIA |

| Claim Name | Address Information |
|---|---|
| INFOMATICS SET MARKETING PVT LTD | 79, 7TH FLOOR,NARIMAN BHAVAN,NARIMAN POINT, MUMBAI, MH 400001 INDIA |
| INFOR GLOBAL SOLUTIONS (ASIA) LTD | 18/F SINO PLAZA,255-257 GLOUCESTER ROAD,CAUSEWAY BAY, ,    HONG KONG |
| INFOR GLOBAL SOLUTIONS (MICHIGAN) INC | NW 5421,PO BOX 1450, MINNEAPOLIS, MN 55485-5421 |
| INFORMA ECONOMICS INC | P.O. BOX 33282, HARTFORD, CT 06150-3282 |
| INFORMA GLOBAL MARKETS | 2913 ,TWO IFC,CENTRAL,HONGKONG, ,    HONG KONG |
| INFORMA GLOBAL MARKETS | MCCARTHY CRISANTI & MAFFEI,INC,P.O. BOX 32259, HARTFORD, CT 06150-1828 |
| INFORMA GLOBAL MARKETS (EUROPE) LIMITED | 6TH FLOOR,18 KING WILLIAM STREET, LONDON,    EC4N 7BP UK |
| INFORMA GLOBAL MARKETS HONG KONG LIMITED | SUITES 2913-14 29/F 2 INT'L,FINANCE CENTER, 8 FINANCE ST, CENTRAL HONG KONG, HONG KONG |
| INFORMA INVESTMENT SOLUTIONS | ATTN:STEVEN KONOWITZ,4 GANNETT DRIVE, WHITE PLAINS, NY 10604 |
| INFORMA INVESTMENT SOLUTIONS | ATTN: TERRY HALZACK/MARGARET TOBIASON,4 GANNETT DRIVE, WHITE PLAINS, NY 10604 |
| INFORMA INVESTMENT SOLUTIONS | P.O. BOX 32787, HARTFORD, CT 06150-2787 |
| INFORMA RESEARCH SERVICES, INC. | P.O. BOX 32807, HARTFORD, CT 06150-2807 |
| INFORMA RESEARCH SERVICES, INC. | ATTN:MICHAEL ADLER, PRESIDENT,26565 AGOURA ROAD,SUITE 300, CALABASAS, CA 91302 |
| INFORMA UK LIMITED | SHEEPEN PLACE, COLCHESTER,    CO3 3LP UK |
| INFORMA UK LIMITED | SHEEPEN PLACE,COLCHESTER, ,    CO3 3LP UK |
| INFORMA UK LTD | 4TH FLOOR,27 MORTIMER STREET, LODNON,    W1T 3JF UNITED KINGDOM |
| INFORMATICA CORPORATION | 10415 MORADO CIRCLE, AUSTIN, TX 78759 |
| INFORMATICA CORPORATION | 2100 SEAPORT BOULEVARD, REDWOOD CITY, CA 94063 |
| INFORMATICS (I) LIMITED | 194 RV ROAD,BASVANAGUDI, BANGALORE, KA 560004 INDIA |
| INFORMATIKA PUBLICATIONS | 100 WALNUT STREET, CHAMPLAIN, NY 12919 |
| INFORMATION BUILDERS, INC. | TWO PENN PLAZA, NEW YORK, NY 10121-2898 |
| INFORMATION BUILDERS, INC. | TWO PENN PLAZA,VICE PRESIDENT OF FINANCE, NEW YORK, NY 10121-2899 |
| INFORMATION COMMISSIONER | WYCLIFFE HOUSE,WATER LANE, WILMSLOW,    SK9 5AF UK |
| INFORMATION MANAGEMENT NETWORK. INC. | 25 WEST 45TH STREET,6TH FLOOR, NEW YORK, NY 10036 |
| INFORMATION NETWORK | 4344 LATHAM STREET,APT 110, RIVERSIDE, CA 92501 |
| INFORMATION RESOURCES INC | 4766 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| INFORMATION SECURITY FORUM | 32 LONDON BRIDGE STREET, LONDON UNITED KINGDOM,    SE1 9SY UK |
| INFORMATION SECURITY FORUM LIMITED | 10-18 UNION STREET, LONDON,    SE1 1SZ UNITED KINGDOM |
| INFORMATION SERVICES DEPARTMENT | PUBLICATIONS SALES SECTION,ROOM 402, 4/F,MURRAY BUILDING, GARDEN ROAD,    HONG KONG |
| INFORMATION SOFTWARE, LTD | 6 WALTHAM PARK, WALTHAM ROAD,WHITE WALTHAM, MAIDENHEAD, BERKS,    SL6 3TN UK |
| INFORMATION SYSTEMS AUDIT AND CONTROL | G.P.O BOX 1279,NY METROPOLITAN CHAPTER INC, NEW YORK, NY 10116-1279 |
| INFORMATION SYSTEMS, INC. | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER,& DEUTSCH LLP,550 FIFTH AVENUE, NEW YORK, NY 10110 |
| INFORMATION TECHNOLOGY RENTALS LIMITED | TECHNOLOGY HOUSE,HALESFIELD 7, TELFORD,    TF7 4NA UK |
| INFORMATION TODAY INC | 143 OLD MARLTON PIKE, MEDFORD, NJ 08055-8750 |
| INFORMEDIA INDIA PRIVATE LIMITED | 204-205, TOWN CENTRE,2ND FLOOR ANDHERI KURLA ROAD,SAKINAKA , ANDHERI ( EAST)., MUMBAI, MH 400059 INDIA |
| INFORMIX SOFTWARE IN | FILE#92127.,PO BOX 60000, SAN FRANCISCO, CA 94160-2127 |
| INFOSHARE COMMUNICATIONS INC | 17 STATE STREET, 24TH FLOOR, NEW YORK, NY 10004 |
| INFOSOL INC. | 1831 W. ROSE GARDEN LANE,SUITE 8, PHOENIX, AZ 85027 |
| INFOSOL, INC. | 1831W. ROSE GARDEN LANE,SUITE 8, PHOENIX, AZ 85028 |
| INFOSOL, INC. | 1831W. ROSE GARDEN LANE,SUITE 8, PHOENIX, AZ 85029 |
| INFOSYS BPO LIMITED | PLOT NO. 26/3, 26/4 AND 26/5,ELECTRONICS CITY,HOUSR ROAD, BANGALORE, INDIA 560100,    INDIA |
| INFOSYS BPO LIMITED | 6607 KAISER DRIVE, FREMOUNT, CA 94555 |
| INFOSYS TECHNOLOGIES | PLOT NO 44,ELECTRONICS CITY,BANGALORE, BANGALORE,    560100 INDIA |
| INFOSYS TECHNOLOGIES | PLOT NO 44,ELECTRONICS CITY, BANGALORE,    560100 INDIA |
| INFOSYS TECHNOLOGIES LTD. | 3998 INFOSYS TECHNOLOGIES,COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |

| Claim Name | Address Information |
|---|---|
| INFOTEK CONSULTING INC | 37 PARK KNOLL DRIVE, EAST BRUNSWICK, NJ 08816 |
| INFOTEK CONSULTING INC | 1012 MARKET ST,STE 304, FORT MILL, SC 29708-6537 |
| INFOTEL PUBLICATIONS | 94 MAIN MILL STREET, PLATTSBURGH, NY 12901 |
| INFOVEST 21 | 267 FIFTH AVENUE SUITE 710, NEW YORK, NY 10016 |
| INFOVISION SOLUTION PVT   LTD | 201, VEENA INDUSTRIAL ESTATE.,LBS MARG,VIKHROLI (W)., MUMBAI, MH 400083 INDIA |
| INFOVISION SOLUTIONS PVT LTD | 201, VEENA INDUSTRIAL ESTATE,LBS MART, VIKHROLI(W), MUMBAI, MH 400083. INDIA |
| INFOVISTA CORPORATION | PO BOX 9423, UNIONDALE, NY 11555-9423 |
| INFOVISTA CORPORATION | 12950 WORLDGATE DRIVE, HERNDON, VA 20170 |
| INFOVISTA CORPORATION | 12950 WORLDGATE DRIVE,SUITE 250, HERNDON, VA 20170 |
| INFRAGISTICS EUROPE LLC | THE KINETIC BUSINESS CENTRE,THEOBALD STREET, ELSTREE,   WD6 4PJ UK |
| INFRAGISTICS INC. | 50 MILLSTONE ROAD,BUILDING 200, SUITE 150, EAST WINDSOR, NJ 08520 |
| INFRAGISTICS, INC | WINDSOR CORPORATE PARK,50 MILLSTONE ROAD,BUILDING 200 - SUITE 150, PRINCETON, NJ 08520 |
| INFRALINE TECHNOLOGIES (INDIA) PVT LTD | 14TH FLOOR, ATMARAM HOUSE,1, TOLSTOY MARG, NEW DELHI,   110 024 INDIA |
| INFRALINE TECHNOLOGIES (INDIA) PVT LTD | 14-D, 14TH FLOOR, ATMA RAM HOUSE,1 TOLSTOY MARG, CONNAUGHT PLACE, NEW DELHI, DL 110001 INDIA |
| INFRAMATION LTD | CURTAIN HOUSE,134-146 CURTAIN ROAD, LONDON,   EC2A 3AR UK |
| INFRAMATION, LTD | 151-153 CURTAIN ROAD, LONDON,   EC2A 3QY UK |
| INFUSION DEVELOPMENT CORP. | 500 ROUTE 46 EAST, CLIFTON, NJ 07011 |
| INFUSION DEVELOPMENT CORP. | 291 BROADWAY FL 13, NEW YORK, NY 10007-1814 |
| INFUSIONDEV CORPORATION | 291 BROADWAY, 13TH FLOOR, NEW YORK, NY 10007 |
| INFUSIVE SOLUTIONS INC | 64 FULTON STREET, SUITE 501, NEW YORK, NY 10038 |
| ING | 60 LONDON WALL, LONDON,   EC2M 5TQ UK |
| ING | 1475 DUNWOODY DRIVE, WEST CHESTER, PA 19380 |
| ING | 151 FARMINGTON AVENUE,TSA1, HARTFORD, CT 06156 |
| ING BANK N.V | 12, EMIL BERSINSKI STREET, SOFIA,   1408 BULGARIA |
| ING BANK NV | PO BOX 1800, AMSTERDAM,   1000 BV NETHERLANDS |
| ING BANK NV | FOPPINGADREEF 7, AMSTERDAM,   1102 BD NETHERLANDS |
| ING BANK NV | 60 LONDON WALL, LONDON,   EC2M 5TQ UK |
| ING BELGIUM | AVENUE MARNIXIAAN 24,B-1000, , BC   BELGIUM |
| ING EUROPE | PRINSES BEATRIXLAAN 15, THE HAGUE, 2595 AK,    NL |
| ING FINANCIAL MARKETS LLC | 1325 AVENUE OF AMERICAS,8TH FL,ATTN: AMY HSING, NEW YORK, NY 10019 |
| ING FINANCIAL PARTNERS, INC. | 909 LOCUST STREET, DES MOINES, IA 50309 |
| ING INVESTMENT MANAGEMENT | C\O BANK OF NEW YORK,P.O. BOX 968, NEW YORK., NY 10286 |
| ING INVESTMENT MANAGEMENT LLC | ATTN: JANE RATNER AND GENERAL COUNSEL,230 PARK AVENUE, NEW YORK, NY 10169 |
| ING NEUBERGER BERMAN PARTNERS | 7337 EAST DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| ING SOFIA | MS. KATYA MANEVA,12 EMIL BERSINSKI, SOFIA,    BG |
| ING UNITED LIFE & ANNUITY | 151 FARMINGTON AVENUE,ATTN: SANDRA MILLARDO, TN41, HARTFORD, CT 06156 |
| ING VYSYA LIFE INSURANCE CO. LTD | KONARK HOUSE,VEER SVARKAR MARG,PRABHADEVI, MUMBAI, MH 400028 INDIA |
| ING VYSYA LIFE INSURANCE CO. LTD | KONARK HOUSE,VEER SVARKAR MARG, PRABHADEVI, MUMBAI,   400028 INDIA |
| INGENIUS PRODUCTIONS LIMITED | UNIT 17,WIMBLEDON STADIUM BUSINESS CENTRE,RIVERSIDE ROAD, LONDON,   SW17 0BA UK |
| INGORVAIA, MATTHEW | 4040 WALNUT STREET, PHILADELPHIA, PA 19104 |
| INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI | 250 PARK AVE, 6TH FLOOR, NEW YORK, NY 10177 |
| INIGUEZ, CARLOS | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| INITIAL BTB | 4/6 ALLEE LOUIS WARNIER, ALFORVILLE CEDEX,   94146 FRANCE |
| INITIAL CATERING SERVICES LIMITED | COLUMBIA CENTRE,MARKET STREET, BRACKNELL,   RG12 1JG UK |
| INITIAL ELECTRONIC SECURITY | SHADSWORTH ROAD,BLACKBURN,LANCASHIRE, -,   BB1 2PR UK |
| INITIAL SECURITY LIMITED | SECURITY HOUSE,20 MILLBURN AVENUE OLDBROOK, MILTON KEYNES,   MK6 2WX UK |

| Claim Name | Address Information |
|---|---|
| INITIAL STYLE CONFERENCES LIMITED | WOKEFIELD PARK,MORTIMER, -,  RG7 3AE UK |
| INITIATIVE EUROPE LTD | BETCHWORTH HOUSE,STATION ROAD REDHILL, LONDON,  RH1 1DL UK |
| INITIATIVE FOR A COMPETITIVE INNER CITY | 727 ATLANTIC AVENUE,STE 600, BOSTON, MA 02111 |
| INJURED MARINES SEMPER FI FUND | 825 COLLEGE BLVD,SUITE 102 PMB 609, OCEANSIDE, CA 92057 |
| INK ARTS | , MUMBAI,   INDIA |
| INK ARTS | 36-A ., P.L. KALE GURUJI MARG,OFF. RANADE ROAD, DADAR WEST, MUMBAI,  400028 INDIA |
| INKA GMBH | BREMER STR. 99, ACHIM,  28832 DE |
| INKASWASI, INC. | P.O. BOX 716, SACO, ME 04072 |
| INKERMAN | 2 UXBRIDGE STREET, LONDON,  W8 7SY UK |
| INKERMAN LIMITED | 2 UXBRIDGE STREET, LONDON,  W8 7SY UK |
| INLAND EMPIRE ECONOMIC PARTNERSHIP | 2323 NORTH BROADWAY,SUITE 1201, SANTA ANA, CA 92706 |
| INLAND REVENUE - AO CUMBERNAULD | ACCOUNTS OFFICE SHIPLEY,BRADFORD,WEST YORKSHIRE, LONDON,  BD98 8AA UK |
| INLAND WESTERN RETAIL R/E | 2901 BUTTERFIELD ROAD, OAK BROOK, IL 60523 |
| INMAGIC INC | 200 UNICORN PARK DRIVE,4TH FLOOR, WOBURN, MA 01801 |
| INMAGINE CORPORATION | 14781 MEMORIAL-SUITE #688, HOUSTON, TX 77079 |
| INMAN NEWS | 1480 64TH STREET, SUITE 100, EMERYVILLE, CA 94608 |
| INMARKETS LIMITED | 78 CANNON  STREET, LONDON,  EC4N 6HH UK |
| INMARKETS LIMITED | 78 CANNON ST, LONDON,  EC4N 6HH UNITED KINGDOM |
| INMOTION INC | 70 WEST 36TH STREET, SUITE 903, NEW YORK, NY 10018 |
| INN AT PENN | A HILTON HOTEL,3600 SANSOM STREET, PHILADELPHIA, PA 19104 |
| INN OR OUT LTD | UNIT 6, DISCOVERY BUSINESS PARK,ST. JAMES'S ROAD, TOWER BRIDGE, LONDON,  SE1 4RA UK |
| INNER CITY MUSLIM ACTION NETWORK | 2744 W 63RD STREET, CHICAGO, IL 60629 |
| INNER-CITY SCHOLARSHIP FUND | 1011 FIRST AVENUE,SUITE 1400, NEW YORK, NY 10022-4134 |
| INNER-CITY SCHOLARSHIP FUND | 2121 COMMONWEALTH AVE, BRIGHTON, MA 02135-3193 |
| INNISBROOK RESORT & GOLF CLUB | 36750 US HIGHWAY 19 NORTH, PALM HARBOR, FL 34684-1239 |
| INNOCENCE PROJECT INC | 100 5TH AVENUE  9TH FLOOR, NEW YORK, NY 10011 |
| INNOVA BUILDING PARTNERS, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| INNOVA TELECOM ASIA PTE LTD | 27 FOCH ROAD,02-06 HOA NAM BUILDING,SINGAPORE, ,  209264 SINGAPORE |
| INNOVA TELECOM PVT LTD | C-127 GF DAYANAND COLONY,LAJPAT NAGAR IV, NEW DELHI, DL 110024. INDIA |
| INNOVANT, INC. | 84 FERRIS HILL ROAD, NEW CANAAN, CT 06840 |
| INNOVAR GROUP | C/O ACCOUNTING DEPT,P.O. BOX 225, SANTA CLARA, CA 95052-0225 |
| INNOVATION DATA PROCESSING INC | 275 PATERSON AVE, LITTLE FALLS, NJ 07424 |
| INNOVATION DATA PROCESSING INC | INNOVATION PLAZA,275 PATERSON AVE, LITTLE FALLS, NJ 07424-1658 |
| INNOVATIV SYSTEMS DESIGN INC. | 130 CAMPUS DRIVE, EDISON, NJ 08837 |
| INNOVATIV SYSTEMS DESIGN INC. | 130 CAMPUS DRIVE, EDISON, NJ 08837-3936 |
| INNOVATIV SYSTEMS DESIGN INC. | 75 REMITTANCE DRIVE, SUITE 1559, CHICAGO, IL 60675 |
| INNOVATIV SYSTEMS DESIGN INC. | 204 FERNWOOD AVE., EDISON, NJ 00837 |
| INNOVATIVE CONSULTING | A2 BAVARAJU TOWERS,133 NAGAR COLONY,ADJ FOOD WOOLD, HYDERABUD, INDIA,  500073 INDIA |
| INNOVATIVE COPY PROD. & INTL OFFICE MACH | 500 MCCORMICK DRIVE,P.O. BOX 88, GLEN BURNIE, MD 21061 |
| INNOVATIVE FINANCIAL ENGINE CO., LTD | ATTN: IFENGINE,295 KWANG FU RD. SEC 2, ITSINCHU,   TW |
| INNOVATIVE GROUP RESPONSE | 8 LONDON ROAD, LIPHOOK,  GU30 7AN UK |
| INNOVATIVE INFORMATION RESOURCES | 19 WEST 34TH STREET, STE 1000, NEW YORK, NY 10025 |
| INNOVATIVE OFFICE PRODUCTS | 100 KUEBLER ROAD, EASTON, PA 18040 |
| INNOVATIVE QUANT SOLUTIONS LLC | 52 PICKERING STREET, NEEDHAM, MA 02492 |
| INNOVATIVE RESEARCH, INC | 3025 HARBOR LANE N,SUITE 300, PLYMOUTH, MN 55447 |
| INNOVATIVE SYSTEMS  INC. | 790 HOLIDAY DRIVE, PITTSBURGH, PA 15220-8127 |

| Claim Name | Address Information |
|---|---|
| INNOVATIVE SYSTEMS, INC. | ATTN:LEHMAN BROTHERS BANK, FSB,790 HOLIDAY DRIVE, PITTSBURGH, PA 15220-8127 |
| INNOVSOURCE SOLUTIONS PVT LTD | A203 KAILAS INDUSTRIAL COMPLEX,PARK SITE VIKHROLI WEST, MUMBAI, MH 400079 INDIA |
| INNOWAKE INTERNATIONAL | 795 FOLSOM STREET, SAN FRANCISCO, CA 94107 |
| INNOWAKE INTERNATIONAL | 795 FOLSOM, SAN FRANCISCO, CA 94107 |
| INOVA SOLUTIONS, INC | 110 AVON STREET, CHARLOTTESVILLE, VA 22902 |
| INOVA SOLUTIONS, INC | ATTN:LEHMAN BROTHERS BANK, FSB,110 AVON STREET, CHARLOTTESVILLE, VA 22902 |
| INOVA SOLUTIONS, INC | ATTN: LEHMAN BROTHERS INC.,110 AVON STREET, CHARLOTTESVILLE, VA 22902 |
| INOVA SOLUTIONS, INC | C/O BANK OF AMERICA,12645 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| INQUAM TELECOM LIMITED | THE CRESCENT,JAYS CLOSE, BASINGSTOKE, RG22 4BS UK |
| INREV | STRAWINSKYLAAN 631,1077 XX AMSTERDAM, THE NETHERLANDS,    NETHERLANDS |
| INREV | STRAWINSKYLAAN 631, AMSTERDAM,  1077 XX NETHERLANDS |
| INREV SERVICES BV | WTC AMSTERDAM, TOWER B, 6TH FLOOR,STRAWINSKYLAAN 631, AMSTERDAM,  1077 XX NETHERLANDS |
| INROADS, INC | 10 SOUTH BROADWAY,SUITE 300, ST. LOUIS, MO 63102-1734 |
| INS INTEGRATED NETWORK SOLUTIONS | UNTERSTER ZWERCHWEG 61, FRANKFURT AM MAIN,  60599 GERMANY |
| INS INTEGRATED NETWORK SOLUTIONS GMBH | UNTERSTER ZWERCHWEG 61, FRANKFURT AM MAIN,  60599 GERMANY |
| INS LUXEMBOURG | BOULEVARD ROYAL, LUXEMBOURG,  L2449 LUXEMBOURG |
| INSEAD | BOULEVARD DE CONSTANCE, FONTAINEBLEAU CEDEX,  77305 FRANCE |
| INSEAD (FRF ACCOUNT) | BOULEVARD DE CONSTANCE,FONTAINEBLEAU, FONTAINEBLEAU,  77305 FRANCE |
| INSEAD MANAGEMENT EDUCATION FOUNDATION | P.O. BOX 7555 - FDR STATION, NEW YORK, NY 10150 |
| INSEAD WOMEN IN BUSINESS CLUB | BOULEVARD DE CONSTANCE, FONTAINEBLEAU CEDEX,  77305 FRANCE |
| INSEARCH ASSOCIATES, INC. | C\O KAUFMANN GALLUCCI,& GRUMER,ONE BATTERY PK PLAZA, 26TH FL, NEW YORK, NY 10004 |
| INSIDE CAREERS | UNIT 6,THE QUANDRANGLE,49 ATALANTA STREET, LONDON,  SW6 6TU UK |
| INSIDE MORTGAGE FINANCE PUBS | 7910 WOODMONT AVE., # 1010,INSIDE B&C LENDING, BETHESDA, MD 20814 |
| INSIDER INTEL, LLC | 12413 COPENHAVER TERRACE, POTOMAC, MD 20854 |
| INSIDERS EDGE INC | 109 SPANISH VILLAGE,SUITE 100, DALLAS, TX 75248 |
| INSIDERSCORE LLC | 254 WITHERSPOON STREET, PRINCETON, NJ 08542 |
| INSIGHT | 43 JEFFERSON BLVD, WARWICK, RI 02888-1078 |
| INSIGHT | PO BOX 78825, PHOENIX, AZ 85062-8825 |
| INSIGHT AMERICA, INC | 12303 AIRPORT WAY,SUITE 300, BROOMFIELD, CO 80021 |
| INSIGHT BORNEO INCENTIVE&TOURS SDN BHD | 4-2-A,JLN UP 1/1,TMN UKAY PERDANA  AMPANG, SELANGOR DARUL EHSAN, SL 68000 MALAYSIA |
| INSIGHT COMMUNICATIONS | 711 SO. DIRKSEN PARKWAY, SPRINGFIELD, IL 62703 |
| INSIGHT COMPUTER RECRUITMENT LIMITED | YORKSHIRE HOUSE 110-112 BROADWAY, BEXLEYHEATH,  DA6 7DQ UK |
| INSIGHT CORPORATE SOLUTIONS | PO BOX 713096, COLUMBUS, OH 43271-3096 |
| INSIGHT DIRECT UK LTD | ALPERTON HOUSE BRIDGEWATER ROAD, WEMBLEY,  HA0 1EH UK |
| INSIGHT RESEARCH INC | 1120 HOPE ROAD, SUITE 100, ATLANTA, GA 30350 |
| INSIGHTEXPRESS | 1351 WASHINGTON BOULEVARD, STAMFORD, CT 06902 |
| INSIGHTFUL | 1ST FLOOR KNIGHTWAY HOUSE,PARK STREET, BAGSHOT,  GU19 5AQ UK |
| INSIGHTFUL | NETWORK HOUSE 5TH FLOOR,BASING VIEW, BASINGSTOKE,  RG21 4HG UK |
| INSIGHTFUL CORP. | ATTN:DENISE GARCIA, FARMINGTON HILLS, MI 48334-9080 |
| INSIGNIA RICHARD ELLIS | BERKELEY SQUARE HOUSE, LONDON,  WIJ6BU UK |
| INSIGNIS INC | 401 S LASALLE STREET,SUITE 1500, CHICAGO, IL 60605 |
| INSITE SERVICES | 9420 RESEDA BLVD.  # PMB446, NORTHRIDGE, CA 91324 |
| INSPYRE SOLUTIONS INC | 1600-363 BROADWAY, WINNIPEG MANITOBA  CANADA,  R3C 3N9 CANADA |
| INSTALL | 231-9,KINMEICHO, SOUKA-SHI,  340-0052 JAPAN |
| INSTANT INFORMATION, INC. | 40 FULTON STREET,24TH FLOOR, NEW YORK, NY 10038 |
| INSTANT INFOSYSTEMS | 20000 MARINER AVE.,STE 250, TORRANCE, CA 90503 |

| Claim Name | Address Information |
|---|---|
| INSTANT INFOSYSTEMS | 111 PINE STREET,SUITE 1550, SAN FRANCISCO, CA 94111 |
| INSTANTIATIONS, LLC | 18101 SW BOONES FERRY ROAD,SUITE #200, PORTLAND, OR 97224 |
| INSTINET | 3 TIMES SQ, NEW YORK, NY 10036-6564 |
| INSTINET CORPORATION | 3 TIMES SQUARE, NEW YORK, NY 10036 |
| INSTINET CORPORATION | PO BOX 26097, NEW YORK, NY 10087-6097 |
| INSTINET EUROPE LIMITED | ATTN:LEHMAN BROTHERS HOLDINGS INC.,CHIEF LEGAL OFFICEER,25 CANADA SQ 26TH FL, LONDON,  E14 5LB GB |
| INSTINET UK LTD | FIRST FLOOR, COMMODITY QUAY,EAST SMITHFIELD, LONDON,  E1W 1AZ UK |
| INSTINET, LLC | GENERAL POST OFFICE,P.O. BOX 26102, NEW YORK, NY 10087-6102 |
| INSTITUT DEL EPARGNE IMMOBILIERE | AND FONCIERE,23 BD POISSONNIERE, PARIS,  75002 FRANCE |
| INSTITUT FUR FINANZ UND AKTUARWISSENSCHA | HEIMHOLTZSTRASSE 22, ULM,  D89081 GERMANY |
| INSTITUTE FOR APPLIED NETWORK INSTITUTE | 15 COURT SQUARE,SUITE 1100, BOSTON, MA 02108 |
| INSTITUTE FOR APPLIED NETWORK SECURITY | 30 BOWES WHORF, SUITE 530, BOSTON, MA 02110 |
| INSTITUTE FOR COMMUNITY LIVING INC | 40 RECTOR STREET,8TH FLOOR, NEW YORK, NY 10006 |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | 411 1ST AVENUE SOUTH #403, SEATTLE, WA 98104 |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | 411 1ST AVE S,SUITE 403, SEATTLE, WA 98104 |
| INSTITUTE FOR EDUCATION | 2132 WISCONSIN AVENUE,3RD FLOOR, WASHINGTON, DC 20007 |
| INSTITUTE FOR FINANCIAL MKTS | DUPLICATE-SEE V# 0000052706,2001 PENNSYLVANIA AVE NW#600, WASHINGTON, DC 20006 |
| INSTITUTE FOR GLOBAL FUTURES | 2084 UNION STREET, SAN FRANCISCO, CA 94123 |
| INSTITUTE FOR HEALTH & | PRODUCTIVITY MGMT (IHPM),4435 WATERFRONT DR, SUITE 101, GLEN ALLEN, VA 23060 |
| INSTITUTE FOR HUMAN SERVICES | 546 KA'AHI ST, HONOLULU, HI 96817 |
| INSTITUTE FOR INJUSTICE | 901 N. GLEBE ROAD,SUITE 900, ARLINGTON, VA 22203 |
| INSTITUTE FOR INTELLECTUAL CAPITAL | 11 HACKAMORE CT, ANCASTER, ON  CANADA |
| INSTITUTE FOR INTELLECTUAL CAPITAL | 11 HACKAMORE COURT,ANCASTER,TORONTO, , ON L9K 1N7 CANADA |
| INSTITUTE FOR INTERNATIONAL | 1750 MASSACHUSETTES AVE N.W., WASHINGTON, DC 20036-1903 |
| INSTITUTE FOR INTERNATIONAL RESEARCH | KABELWEG 37, AMSTERDAM,  1014 BA NETHERLANDS |
| INSTITUTE FOR PRIVATE INVESTORS | 74 TRINITY PLACE, NEW YORK, NY 10006 |
| INSTITUTE FOR QUANTITATIVE RESEARCH IN | PO BOX 6194 CHURCH ST STATION, NEW YORK, NY 10249-6194 |
| INSTITUTE FOR STUDENT ACHIEVEMENT | 1 HOLLOW LANE, LAKE SUCCESS, NY 11042 |
| INSTITUTE OF BEHAVIORAL FINANCE | 10 EXCHANGE PLACE,STE 2150, JERSEY CITY, NJ 07302 |
| INSTITUTE OF BUSINESS PUBLICATIONS | 748 SPRINGDALE DRIVE,SUITE 150, EXTON, PA 19341 |
| INSTITUTE OF CANCER RESEARCH | 123 OLD BROMPTON ROAD, LONDON,  SW7 3RP UK |
| INSTITUTE OF CERTIFIED BANKERS | P.O. BOX 79518, BALTIMORE, MD 21279 |
| INSTITUTE OF CONTEMPORARY ART | 100 NORTHERN AVENUE, BOSTON, MA 02210 |
| INSTITUTE OF CREDIT MANAGEMENT | THE WATER MILL,STATION ROAD, OAKHAM,  LE15 8NB UK |
| INSTITUTE OF CULLINARY EDUCATION | 50 WEST 23RD STREET, NEW YORK, NY 10010 |
| INSTITUTE OF INTERNAL AUDITORS | 13 ABBEWILL MEWS,88 CLAPHAM PARK ROAD, LONDON,  SW4 7BX UK |
| INSTITUTE OF INTERNAL AUDITORS | P.O. BOX 281196, ATLANTA, GA 30394-1196 |
| INSTITUTE OF INTERNATIONAL FINANCE INC | 1333 H STREET, WASHINGTON, DC 20005 |
| INSTITUTE OF JUSTICE | 1717 PENNSYLVANIA AVENUE,SUITE 200, WASHINGTON, DC 20006 |
| INSTITUTE OF MANAGEMENT AND | 3 PARK AVENUE, 30TH FLOOR,ATTN: ELIZABETH DURAN, NEW YORK, NY 10016 |
| INSTITUTE OF SHIPPING ECONOMICS AND LOGI | ISL UNIVERSITAETSALLEE GW1 BLOCK A, BREMEN,  28359 GERMANY |
| INSTITUTIONAL CAPITAL CORP. | ATTN: KAIN CEDERBERG,225 WEST WACKER, CHICAGO, IL 60606 |
| INSTITUTIONAL FINANCIAL FORUM, LLC | ATTN:  JOANNE SVENDSGAARD,693 WALAVISTA AVENUE, OAKLAND, CA 94610 |
| INSTITUTIONAL INVESTOR | 225 PARK AVENUE SOUTH, NEW YORK, NY 10003 |
| INSTITUTIONAL INVESTOR | ATTN:LEHMAN BROTHERS HOLDINGS INC.,225 PARK AVENUE SOUTH, NEW YORK, NY 10003 |

| Claim Name | Address Information |
|---|---|
| INSTITUTIONAL INVESTOR | 225 PARK AVENUE SOUTH,7TH FLOOR, NEW YORK, NY 10003 |
| INSTITUTIONAL INVESTOR | P.O. BOX 1575, NEW YORK, NY 10008-1575 |
| INSTITUTIONAL INVESTOR INC | 225 PARK AVENUE SOUTH, NEW YORK,  10003 |
| INSTITUTIONAL INVESTOR NEWSLETTERS | 225 PARK AVENUE SOUTH, NEW YORK, NY 10003 |
| INSTITUTIONAL INVESTOR NEWSLETTERS | P.O. BOX 5018, BRENTWOOD, TN 37024-9552 |
| INSTITUTIONAL INVESTOR NEWSLETTERS | 307 SOUTHGATE COURT, BRENTWOOD, TN 37027 |
| INSTITUTIONAL INVESTOR, INC. | P.O. BOX 10101, NEW YORK, NY 10259 |
| INSTITUTIONAL LIMITED PARTNERS | 575 BROADWAY,ATTN: SARA STARK, MASSAPEQUA, NY 11578 |
| INSTITUTIONAL REAL ESTATE INC | 2274 CAMINO RAMON, SAM RAMON, CA 94583 |
| INSTITUTO DE EMPRESA | MARIA DE MOLINA, MADRID,  28006 SPAIN |
| INSURANCE EXAMINERS REVOL FUND | 2910 NORTH 44TH STREET, PHOENIX, AZ 85018 |
| INSURANCE SERVICES OFFICE INC | PO BOX 27507, NEW YORK, NY 10087-7507 |
| INSURED MORTGAGE EQUITIES II L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| INTABORO TWO WAY RADIO | 88-19 101ST AVENUE, OZONE PARK, NY 11710 |
| INTABORO TWO-WAY RADIO CARS | 88-191011 AVENUE, OZONE PARK, NY 11416 |
| INTECHRA, LLC | P.O BOX 635498, CINCINNATTI, OH 45263 |
| INTECHRA, LLC | 4270 I-55 NORTH SUITE 101, JACKSON, MS 39211 |
| INTEGRA DODDS ADVISORS | P.O.BOX 185, COLUMBIA, SC 29202 |
| INTEGRA REALTY RESOURCES | 550 NORTH REO STREET,SUITE 220, TAMPA, FL 33609 |
| INTEGRA REALTY RESOURCES DETROIT | 400 WEST MAPLE,SUITE 100, BIRMINGHAM, MI 48009-3351 |
| INTEGRA REALTY RESOURCES DFW, LLP | P.O. BOX 99388, FORT WORTH, TX 76199-0388 |
| INTEGRA REALTY RESOURCES PORTLAND | 812 SW WASHINGTON STREET, SUITE 850, PORTLAND, OR 97205-3231 |
| INTEGRA UNISOURCE PRIVATE LIMITED | 201, BLDG NO.2, 2ND FLOOR,KHURANA COMPOUND,I.B. PATEL ROAD, GOREGAON (E), MUMBAI, MH 400063 INDIA |
| INTEGRAL MEDIA SERVICES, INC. | PO BOX 842, REDMOND, OR 97756 |
| INTEGRAL RECOVERIES, INC | 770 W HAMPDEN AVE #150, ENGLEWOOD, CO 80110 |
| INTEGRALIS INC | 111 FOUNDERS PLAZA,13TH FLOOR, EAST HARTFORD, CT 06108 |
| INTEGRASCREEN CONSULTING (INDIA) PVT LTD | BUNGLOW NO 13, RSC 2 ,S.V PATEL NAGAR,NEAR VERSOVA TELEPHONE EXCHANGE, ANDHERI (WEST),MUMBAI, MH 400053 INDIA |
| INTEGRASCREEN FZ LLC | P.O. BOX 73743, JUMEIRAH POST OFFCIE, DUBAI |
| INTEGRASCREEN FZ, LLC | ATTN:MICHAEL SHORT,PO BOX 73743, DUBAI,  UAE |
| INTEGRASOLV CORPORATION | 44 APPLE STREET,SUITE 3, TINTON FALLS, NJ 07724 |
| INTEGRATED BUSINESS COUNSEL | 8TH  FL, I-CASTLE,86-8,NONHYUN-DONG,GANGNAM-GU, ,  135010 KOREA, REPUBLIC OF |
| INTEGRATED CAPITAL STRATEGIES | 8201 PETERS ROAD,SUITE 1000, PLANTATION, FL 33324 |
| INTEGRATED DATA CONSULTING | 123 MAIN STREET,SUITE H, WHITE PLAINS, NY 10601 |
| INTEGRATED ELECTRONIC SOLUTIONS, LLC | P.O. BOX 4230, HAILEY, ID 83333 |
| INTEGRATED FINANCIAL PRODUCT LIMITED | VIA CASSERINETTA 27, LUGANO,  CH6900 SWITZERLAND |
| INTEGRATED FINANCIAL PRODUCT SERV (CHF) | VIA VEGEZZI 1,CASELLA POSTALE 5900, LUGANO,  CH6901 SWITZERLAND |
| INTEGRATED MANAGEMENT RESOURCES INC. | 7581 WILLOW DRIVE,SUITE 102, TEMPE, AZ 85283 |
| INTEGRATED MANAGEMENT RESOURCES INC. | 51 W. ELLIOT ROAD, STE 108, TEMPE, AZ 85284 |
| INTEGRATED NETWORK SOLUTIONS | 15 RUE DU VIEUX PONT, NANTERRE,  92000 FRANCE |
| INTEGRATED RESEARCH INC. | 1351 SUNNYBROOKE BOULEVARD,DOLLARD-DES-ORMEAUX, QUEBEC,  CANADA H9B 3K9 |
| INTEGRATED RESEARCH INC. | 8055 E. TUFFS AVENUE,SUITE 950, DENVER, CO 80237 |
| INTEGRATED SOLUTIONS MIDDLE EAST LLC | GROUND FLOOR, GREEN COMMUNITY BUILDING 3,DUBAI INVESTMENT PARK,P.O.BOX 212880, DUBAI,  UNITED ARAB EMIRATES |
| INTEGREON MANAGED SOLUTIONS, | 219 E 44TH ST,5TH FL, NEW YORK, NY 10017 |
| INTEGREON MANAGED SOLUTIONS, | ATTN:LEHMAN BROTHERS INC.,219 E 44 ST 5TH FL, NEW YORK, NY 10017 |
| INTEGREON MANAGED SOLUTIONS, | ATTN:LOUISE MABEL,1901 AVENUE OF THE STARS,SUITE 1080, LOS ANGELES, CA 90067 |
| INTEGRIS FINANCIAL RECRUITMENT | 12 SHEET STREET, WINDSOR BERKSHIRE,  SL4 1BG UK |
| INTEGRITY MUTUAL FUNDS - ND HOLDINGS | ATTN: LAURA ANDERSON,1 MAIN STREET, N, MINOT, ND 58703 |

| Claim Name | Address Information |
|---|---|
| INTEGRITY RESEARCH ASSOCIATES, LLC | 1115 BROADWAY,12TH FLOOR, NEW YORK, NY 10010 |
| INTEGRO (CANADA), LTD. | 4800 COMMERCE COURT WEST,199 BAY ST., PO BOX 240,ATTN:  ACCOUNTS RECEIVABLE, TORONTO, ON M5L 1E8 CANADA |
| INTEGRO INSURANCE BROKERS LIMITED | 100 LEADENHALL STREET, LONDON,   EC3A 3BP UK |
| INTEL AGENTS LLC | 626C ADMIRAL DRIVE #242, ANNAPOLIS, MD 21401 |
| INTELL-MINE INC. | 1200 QUAIL ST.,STE 270, NEWPORT BEACH, CA 92660 |
| INTELLIC SYSTEMS | , MUMBAI,    INDIA |
| INTELLIC SYSTEMS | #24 KOTA COMPLEX,JC ROAD, BANGALORE INDIA,   560002 INDIA |
| INTELLIDEN, INC | 90 SOUTH CASCADE AVENUE, COLORADO SPRINGS, CO 80903 |
| INTELLIGENCE | MARUNOUCHI BLDG 27F/28F,2-4-1,MARUNOUCHI,CHIYODA-KU, TOKYO,   100-6328 JAPAN |
| INTELLIGENCE PRESS INC. | 22648 GLENN DRIVE SUITE 305, |
| INTELLIGENCE PRESS INC. | 22648 GLENN DRIVE SUITE# 305, STERLING, VA 20164 |
| INTELLIGENT ENVIRONMENTS | RIVERVIEW HOUSE,20 OLD BRIDGE STREET,KINGSTON UPON THAMES, SURREY KT1 4BU, GB |
| INTELLIGENT ENVIRONMENTS | 500 UNICORN PARK, WOBURN, MA 01801 |
| INTELLISPACE | PO BOX 463, LAUREL, NY 11948-0463 |
| INTELLITACTICS INC | 1800 ALEXANDER BELL DR, SUITE 500, RESTON, VA 20191 |
| INTEMANN EDWARDS | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| INTEMANN EDWARDS | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| INTER AMERICAN UNIVERSITY OF PUERTO RICO | P.O. BOX 363255, SAN JUAN, PR 00936 |
| INTER COUNTY BAKERS INC | 1110 ROUTE 109, LINDENHURST, NY 11757 |
| INTER DISTRICT COMMITTEE FOR | AVERY POINT, GROTON, CT 06340 |
| INTER GROUP CORPORATION | TAKAGI BLDG,1-7-2 NISHI-SHINBASHI, MINATO-KU,   105-0003 JAPAN |
| INTER HANNOVER | 60 FENCHURCH STREET,ATTN:URSULA HARBINSON, POL:07993A0000M & 07994A0000M, LONDON,   EC3M 4AD GB |
| INTER-AMERICAN DEVELOPMENT BANK | 1300 NEW YORK AVE. NW, WASHINGTON, WA 20577 |
| INTERACTIVE DATA (EUROPE) LTD | CASHIERS DEPARTMENT,1 SOUTHWARK BRIDGE, LONDON,   SE1 9HL UK |
| INTERACTIVE DATA (EUROPE) LTD - ESIGNAL | FITZROY HOUSE,13/17 EPWORTH STREET, LONDON,   EC2A 4DL UK |
| INTERACTIVE DATA - FINANCIAL TIMES INFO | ATTN: DENISE QUINN,32 CROSBY DR., BEDFORD, MA 01730 |
| INTERACTIVE DATA CORP | (CMS BONDEDGE),ATTN: SONIA DIXON,2901 28TH STREET, SANTA MONICA, CA 90405 |
| INTERACTIVE DATA CORP. | 32 CROSBY DRIVE, BEDFORD, MA 01730 |
| INTERACTIVE DATA CORP. | DO NOT USE-SEE V# 0000011957, CHICAGO, IL 60693 |
| INTERACTIVE DATA CORP. | PO BOX 98616, CHICAGO, IL 60693 |
| INTERACTIVE DATA MANAGED SOLUTIONS LTD | 21 THE PROMENADE, CHELTENHAM,   GL50 1LE UK |
| INTERACTIVE DISTRIBUTION | INNOVATION HOUSE,TURNHAMS GREEN PARK,PINCENTS LANE, TILEHURST, READING, RG314UH UK |
| INTERACTIVE MORTGAGE ADVISORS LLC | 1200 17TH STREET, SUITE 505, DENVER, CO 80202 |
| INTERACTIVE QUALITY SERVICES INC. | 6601 LYNDALE AVENUE SOUTH SUITE 330, MINNEAPOLIS, MN 55423 |
| INTERACTIVE QUALITY SERVICES INC. | 6601 LYNDALE AVE. SO., STE 330, MINNEAPOLIS, MN 55423 |
| INTERACTIVE TECHNOLOGIES | 482 SPRINGFIELD AVE, SUMMIT, NJ 07901 |
| INTERACTIVE TECHNOLOGIES | 5040 MAGNOLIA CREEK DRIVE, CUMMING, GA 30028 |
| INTERACTIVE TECHNOLOGIES | 75 REMITTANCE DR,SUITE 1378, CHICAGO, IL 60675 |
| INTERACTIVE TECHNOLOGIES INCORPORATED | ATTN:MR. BJARNE F. ROSTAING SENIOR VP, SUMMIT, NJ 07901 |
| INTERACTIVE TECHNOLOGIES INCORPORATED | ATTN:MR. BJARNE F. ROSTAING,SENIOR VICE PRESIDENT, SUMMIT, NJ 07901 |
| INTERARCH DESIGN AG, INC. | 100 E. MADISON STREET,SUITE 102, TAMPA, FL 33602 |
| INTERCALL HONG KONG LIMITED | HSBC-1 QUEEN'S ROAD CENTRAL, HONG KONG,   HONG KONG |
| INTERCALL INC. | P.O. BOX 281866, ATLANTA, GA 30384-1866 |
| INTERCALL INC. | 8420 WEST BRYN MAWR,SUITE 400, CHICAGO, IL 60631 |

| Claim Name | Address Information |
|---|---|
| INTERCALL INC. | 15272 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| INTERCARD SERVICES LTD | UNIT 2 THE SARACEN,MARK ROAD, HEMEL HEMPSTEAD HERTS,   HP2 7BJ UK |
| INTERCEPT COURIER | 1307 VINE STREET, PHILADELPHIA, PA 19107 |
| INTERCONSULT | LUXEMBOURG INT'L CONSULTING,SA-7 VAL, STE-CROIX, ,   L1371 |
| INTERCONTINENTAL AMSTEL AMSTERDAM | PROF. TULPPLEIN 1,AMSTERDAM, AMSTERDAM,   1018 GX NETHERLANDS |
| INTERCONTINENTAL BOSTON | ATTN:CAROL ROMANO,125 HIGH ST, 16TH FL., BOSTON, MA 02110 |
| INTERCONTINENTAL BOSTON | 510 ATLANTIC AVE, BOSTON, MA 02210 |
| INTERCONTINENTAL CHICAGO | ATTN:  MARK ROTTMAN,505 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611-3804 |
| INTERCONTINENTAL EXCHANGE | P.O. BOX 933265, ATLANTA, GA 31193-3265 |
| INTERCONTINENTAL HOTEL | ONE HAMILTON PLACE,HYDE PARK CORNER, LONDON,   W1V 0QY UK |
| INTERCONTINENTAL LOS ANGELES | 2151 AVENUE OF THE STARTS, LOS ANGELES, CA 90067 |
| INTERCONTINENTAL THE GRAND, MUMBAI | SAHAR AIRPORT, MUMBAI, MH 400059 INDIA |
| INTERDEAN LIMITED | CENTRAL WAY,PARK ROYAL, LONDON,   NW10 7WJ UK |
| INTERDIN | LA PEDRERA,PROVENZA 261-265 3 2A, BARCELONA,   08008 SPAIN |
| INTERFACE CABLE ASSEMBLIES & SERVICES | 42-19 23RD AVENUE, LONG ISLAND CITY, NY 11105 |
| INTERFACE EUROPE LTD | SHELF MILLS,SHELF, HALIFAX, ,   HX3 7PA UK |
| INTERFACE21 LIMITED | KENNETH DIBBEN HOUSE,ENTERPRISE ROAD, CHILWORTH, SOUTHAMPTON,   SO16 7NS UK |
| INTERFAITH HOSPITALITY NETWORK OF | 98 W. END AVENUE,P.O. BOX 575, SOMERVILLE, NJ 08876 |
| INTERFAX EUROPE LIMITED | MAPFRE HOUSE,2-3 PHILPOT LANE, LONDON,   EC3M 3AQ UK |
| INTERFAX INFORMATION SERVICE | 40 WALL STREET,28TH FLOOR, NEW YORK, NY 10005 |
| INTERFIN SIM SPA | VIA VITTOR PISANI 22, MILAN,   20124 ITALY |
| INTERFLORA | P.O BOX 3113, DOHA,   QATAR |
| INTERGLOBAL INSURANCE SERVICES LIMITED | LUMBRY PARK SELBOURNE ROAD, ALTON,   GU9 7DR UK |
| INTERGRATED OPEN NETWORK SYSTEMS LTD | VENTURE WEST, NEWBURY,   RG19 6HX UK |
| INTERIOR ARCHITECTS INC | P.O. BOX 49328, SAN JOSE, CA 95161-9328 |
| INTERIOR PLANTSCAPE CO | P.O. BOX 10304, MARINA DEL REY, CA 90295 |
| INTERIOR RESOURCES INC. | 1761 REYNOLDS AVENUE, IRVINE, CA 92614 |
| INTERLINE | 1 FIRKENWEG, UNTERFOHRING,   85774 GERMANY |
| INTERLOCHEN CENTER FOR THE ARTS | P.O. BOX 199, INTERLOCHEN, MI 49643 |
| INTERLOGIC ASSOCIATES INC. | 816 WOODBURY ROAD,FORMERLY INTERCONTINENTAL LEAS, WOODBURY, NY 11797 |
| INTERMAN | LIV TAKANAWA BLDG 4F,4-8-9 TAKANAWA, MINATO-KU,   JAPAN |
| INTERMATCH BROKERS LLP | 30 ST MARY AXE, LONDON,   EC3A 8EP UK |
| INTERMATCH BROKERS LLP | KYTE BROKING LIMITED,BUSINESS DESIGN CENTRE,52 UPPER STREET, ISLINGTON, LON, , N1 0QH UK |
| INTERMEDIARY MORTGAGE LENDERS ASSOCIATIO | THIRD FLOOR NORTH WEST WING,BUSH HOUSE,ALDWYCH, LONDON,   WC2B 4PJ UK |
| INTERMONTE SIM SPA | CORSO VITTORIO EMANUELE 9, MILANO,   20123 ITALY |
| INTERNAL AUDITORS DIVISION SECURITIES | 120 BROADWAY 35TH FLOOR, NEW YORK, NY 10271-0080 |
| INTERNAL LEHMAN SERVICE | 10TH FLOOR,WINCHESTER, HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| INTERNAL LEHMAN SERVICE | 745 7TH AVENUE, NEW YORK, NY 10019-6801 |
| INTERNAL REVENUE SERVICE | , HOLTSVILLE, NY 00501 |
| INTERNAL REVENUE SERVICE | P.O. BOX 57, BENSALEM, PA 19020-8514 |
| INTERNAL REVENUE SERVICE | P.O. BOX 42530, PHILADELPHIA, PA 19101-2530 |
| INTERNAL REVENUE SERVICE | ACS SUPPORT - STOP 813G,PO BOX 145566, CINCINNATI, OH 45250-5566 |
| INTERNAL REVENUE SERVICE | C. SEXTON,2400 HERODIAN WAY, SMYRNA, GA 30080-8581 |
| INTERNAL REVENUE SERVICE | ATLANTA, ATLANTA, GA 39901 |
| INTERNAL REVENUE SERVICE | P.O. BOX 079914, ST. LOUIS, MO 63197-0014 |
| INTERNAL REVENUE SERVICE | PO BOX 219236, KANSAS CITY, MO 64121 |
| INTERNAL REVENUE SERVICE | 4050 ALLPHA ROAD,MC 5502NWSAT, FARMERS BRANCH, TX 75244 |

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE | P.O. BOX 660443, DALLAS, TX 75266-0443 |
| INTERNAL REVENUE SERVICE | 56 INVERNESS DRIVE EAST, ENGLEWOOD, CO 80112 |
| INTERNAL REVENUE SERVICE | , FRESNO, CA 93888 |
| INTERNAP JAPAN | KANDA GROW BLDG 4F,1-34-4,KANDASUDACHO,CHIYODA-KU, TOKYO,   101-0041 JAPAN |
| INTERNAP NETWORK SERVICES CORP | BOX 200111, PITTSBURGH, PA 15251-0111 |
| INTERNAP NETWORK SERVICES CORP | 250 WILLIAMS STREET SUITE 100, ATLANTA, GA 30303 |
| INTERNATIONAL AIR TRANSPORT ASSOCIATION | 800 PLACE VICTORIA,P.O. BOX 113, MONTREAL, QC H4Z 1M1 CANADA |
| INTERNATIONAL AMALGAMATED GROUP INC. | 101 E. 52ND ST., 10TH FLOOR, NEW YORK, NY 10022 |
| INTERNATIONAL AMALGAMATED GROUP INC. | 880 THIRD AVENUE,14TH FLOOR, NEW YORK, NY 10022 |
| INTERNATIONAL APPRAISAL | AKASAKA MK BLDG 2F,1-4-8 AKASAKA, MINATO-KU,   107-0052 JAPAN |
| INTERNATIONAL ASSOC OF CREDIT | PORTFOLIO MANAGERS,360 MADISON AVENUE 15TH FL, NEW YORK, NY 10017 |
| INTERNATIONAL ASSOCIATIO OF PROFESSIONAL | 433 THIRD STREET #3, BROOKLYN, NY 11215 |
| INTERNATIONAL ASSOCIATION OF | COUNSELORS AND THERAPISTS INC,RR 2 BOX 2468, LACEYVILLE, PA 18623 |
| INTERNATIONAL ASSOCIATION OF FINANCIAL | CRIMES INVESTIGATIONS,1020 SUNCAST LANE SUITE 102, EL DORADO HILLS, CA 95762 |
| INTERNATIONAL BRAIN RESEARCH | 740 BROADWAY,8TH FLOOR, NEW YORK, NY 10003 |
| INTERNATIONAL BRIDGE, TUNNEL & TURNPIKE | 1146 19TH STREET-N.W.,SUITE 800, WASHINGTON, DC 20036 |
| INTERNATIONAL BUSINESS PUBLICATIONS INC. | 1237 DE LA MONTAGNE,3RD FLOOR, MONTREAL, QUEBEC,   H3G 1Z2 CANADA |
| INTERNATIONAL CAPITAL MARKET ASSOCIATION | RIGISTRASSE 60 P.O. BOX, ZURICH,   CH8033 SWITZERLAND |
| INTERNATIONAL CENTER OF PHOTOGRAPHY | 1114 AVENUE OF THE AMERICAS,AT 43RD STREET, NEW YORK, NY 10036 |
| INTERNATIONAL CENTRE | 8TH FLOOR,29 BRESSENDEN PLACE, LONDON,   SW1E 5DR UK |
| INTERNATIONAL CENTRE FOR BUSINESS INFO | 8TH FLOOR,29 BRESSENDEN PLACE, LONDON,   UK |
| INTERNATIONAL CENTRE FOR BUSINESS INFORM | ICBI,8TH FLOOR,29 BRESSENDEN PLACE, LONDON,   SW1E 5DR UK |
| INTERNATIONAL COMPLIANCE TRAINING | WRENS COURT,52-54 VICTORIA ROAD, BIRMINGHAM,   B72 1SX UK |
| INTERNATIONAL COMPUTER PROFESSIONAL ASSO | KIOICHO HILLS 2F,3-32 KIOICHO, CHIYODA-KU,   102-0094 JAPAN |
| INTERNATIONAL CONSULTANTS AND INVESTORS | 7938 VALID APPEAL ROAD, PALM BEACH GARDENS, FL 33418 |
| INTERNATIONAL COUNCIL OF | P.O. BOX 26958, NEW YORK, NY 10087 |
| INTERNATIONAL CURRENCY PORTFOLIOS N.V. | THIRD FLOOR REID HOUSE CHURCH STR, |
| INTERNATIONAL CUSTOMER CONTACT | 3425 NORTH 143RD CIRCLE, OMAHA, NE 68164 |
| INTERNATIONAL DATA CORP | 5 SPEEN STREET, FARMINGHAM, MA 01701 |
| INTERNATIONAL DATA CORP | PO BOX 3580, BOSTON, MA 02241-3580 |
| INTERNATIONAL DUPLICATION CENTRE, INC | 321 WEST 44TH STREET,SUITE 903, NEW YORK, NY 10036-5404 |
| INTERNATIONAL EMISSIONS TRADING ASSOCIA | 24 RUE MERLE D'AUBIGNE, GENEVA,   1207 SWITZERLAND |
| INTERNATIONAL FEDERATION OF | 800 SECOND AVE-STE 355, 3RD FL, NEW YORK, NY 10017 |
| INTERNATIONAL FINANCIAL DATA | 30 ADELAIDE STREET EAST,SUITE 1, TORONTO, ON M5C 3G9 CANADA |
| INTERNATIONAL FIRE INC | 765 PENNSYLVANIA, SAN FRANCISCO, CA 94107-3411 |
| INTERNATIONAL FISCAL ASSOCIATION | TREASURER'S OFFICE,3 KIRKLEAS ROAD, SURBITON,   KT6 6QJ UK |
| INTERNATIONAL FITNESS CLUB NETWORK, INC | ATTN:PREVENTURE,2006 NOOSENECK HILL ROAD, COVENTRY, RI 02816 |
| INTERNATIONAL FOUNDATION OF EMPLOYEE | 18700 WEST BLUEMOUND ROAD, BROOKFIELD, WI 53045 |
| INTERNATIONAL FOUNDATION OF EMPLOYEE | PO BOX 689954, MILWAUKEE, WI 53268-9954 |
| INTERNATIONAL FUND FOR ANIMAL WELFARE | INC,411 MAIN STREET, YARMOUTH, MA 02675 |
| INTERNATIONAL FUND SERVICES | ATTN: CHAD BURHANCE,12 E. 49TH STREET,35TH FLOOR, NEW YORK, NY 10017 |
| INTERNATIONAL GAY AND LESBIAN HUMAN | 80 MAIDEN LANE,SUITE 1505, NEW YORK, NY 10038 |
| INTERNATIONAL HERALD TRIBUNE | 40 MARSH WALL, LONDON,   E14 9TP UK |
| INTERNATIONAL HERALD TRIBUNE | P.O. BOX 15125, NORTH HOLLYWOOD, CA 91615 |
| INTERNATIONAL INDEX COMPANY | GOETHEPLATZ 5, FRANKFURT,   60313 GERMANY |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL INFORMATION SYSTEMS | WINCHESTER HOUSE,259-269 OLD MARYLEBONE ROAD, LONDON,  NW1 5RA UK |
| INTERNATIONAL LEAD & ZINC STUDY GROUP | RUA ALMIRANTE BARROSO 38, LISBON,  100-0013 PORTUGAL |
| INTERNATIONAL LEAD & ZINC STUDY GROUP | RUA ALMIRANTE BARROSO 38,5TO ANDAR, LISBOA,  1000 013 PORTUGAL |
| INTERNATIONAL MANAGEMENT GROUP UK LTD | PIER HOUSE STRAND ON THE GREEN,CHISWICK, LONDON,  W4 3NN UK |
| INTERNATIONAL MARITIME EXCHANGE ASA | HIERONYMUS HEYERDAHLSGATE 1,0160,OSLO, ,    NORWAY |
| INTERNATIONAL MARKET RECRUITERS | 55 WEST 39TH STREET, NEW YORK, NY 10018 |
| INTERNATIONAL MARKETING AND | 3 KAY DRIVE, RANDOLPH, MA 02368 |
| INTERNATIONAL NICKEL STUDY GROUP | RUA ALMIRANTE BARROSO 38, LISBON,  100-0013 PORTUGAL |
| INTERNATIONAL NICKEL STUDY GROUP | RUA ALMIRANTE BARROSO,38 - 5TO ANDAR, LISBOA,  1000-013 PORTUGAL |
| INTERNATIONAL NONSUCH ASSOCIATION | 1000 CHAPEL VIEW BLVD,SUITE 220, CRANSTON, RI 02920 |
| INTERNATIONAL PLANNED PARENTHOOD | FEDERATION,120 WALL STREET,  9TH FLOOR, NEW YORK, NY 10005 |
| INTERNATIONAL PLAZA AKASAKA | 2-17-54,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| INTERNATIONAL PRESCHOOLS | 330 EAST 45TH STREET, NEW YORK, NY 10017 |
| INTERNATIONAL PROXIMITY | 608 ST JAMES COURT,ST DENIS STREET, PORT LOUIS,   MAURITIUS |
| INTERNATIONAL RESCUE COMMITTEE | 122 EAST 42ND STREET,12TH FLOOR, NEW YORK, NY 10168 |
| INTERNATIONAL RETT SYNDROME ASSOCIATION | 9121 PISCATAWAY ROAD 2B, CLINTON, MD 20735 |
| INTERNATIONAL RISK | 3206-10 SHUI ON CENTRE,6-8 HARBOUR RD,WANCHAI HONGKONG, CENTRAL,   HONG KONG |
| INTERNATIONAL RISK LIMITED | 3206- 10 , SHUI OM CENTRE,6-8 HARBOUR ROAD,WANCHAI, ,   HONG KONG |
| INTERNATIONAL RISK LIMITED | 3206-10 SHUI ON CENTRE,6-8 HARBOUR ROAD,WANCHAI, HONG KONG, ,   HONG KONG |
| INTERNATIONAL RISK LTD | ROOM 1009-18,SHUI ON CENTRE 6-8 HARBOUR ROAD, ,   HONG KONG |
| INTERNATIONAL SAFETY PRODUCTS | 115 B WING KANARA BUSINESS CENTRE,LAXMI NAGAR, GHATKOPAR EAST, MUMBAI, MH 400075 INDIA |
| INTERNATIONAL SCHOOL OF THE SACRED | 4-3-1 HIROO,SHIBUYA-KU,TOKYO, HIROO,  150-0012 JAPAN |
| INTERNATIONAL SECURITIES EXCHANGE INC | 60 BROAD STREET, NEW YORK, NY 10004 |
| INTERNATIONAL SECURITIES EXCHANGE INC | ATTN:LEHMAN BROTHERS INC.,60 BROAD ST, NEW YORK, NY 10004 |
| INTERNATIONAL SECURITIES EXCHANGE LLC | GPO,PO BOX 27911, NEW YORK, NY 10087-7911 |
| INTERNATIONAL SECURITIES LENDING ASSOCIA | 1 GEORGE YARD, LONDON,  SS6 9NQ UK |
| INTERNATIONAL SECURITIES MARKET ASSOCIAT | C/O ISMA, SEVEN LIMEHARBOUR,DOCKLANDS, LONDON,  E14 9NQ UK |
| INTERNATIONAL SLEEP PRODUCTS ASSOCIATION | 501 WYTHE STREET, ALEXANDRIA, VA 22314-1917 |
| INTERNATIONAL SOCIETY FOR YAD VASHEM INC | 500 5TH AVENUE,42ND FLOOR, NEW YORK, NY 10110 |
| INTERNATIONAL SOS ASSISTANCE, INC. | P.O. BOX 11568, PHILADELPHIA, PA 19116 |
| INTERNATIONAL SOS SERVICES (INDIA) PRIVA | 203, SECOND FLOOR, PHOENIX HOUSE, A WING,SENAPATI BAPAT MARG, LOWER PAREL, MUMBAI, MH 400013 INDIA |
| INTERNATIONAL SPORTS PROPERTIES INC | 140 CLUB OAKS COURT, WINSTON-SALEM, NC 27104 |
| INTERNATIONAL SUGAR ORGANIZATION | 1 CANADA SQUARE,CANARY WHARF, LONDON,  E14 5AA UK |
| INTERNATIONAL SWAPS AND DERIVATIVES ASSC | 360 MADISON AVENUE, 16F, NEW YORK, NY 10017-3124 |
| INTERNATIONAL SWAPS DERIVATIVES ASSOC | 360 MADISON AVENUE 16TH FLOOR, NEW YORK, NY 10017-3124 |
| INTERNATIONAL SYSTEMS SOLUTIONS LLC | 300 EAST 51ST STREET STE 14E, NEW YORK, NY 10022 |
| INTERNATIONAL TENNIS HALL OF FAME | 194 BELLEVUE AVE, NEWPORT, RI 02840 |
| INTERNATIONAL TRAVEL HOUSE LTD | STERLING CENTRE GROUND FLOOR,ANDHERI KURLA ROAD, MUMBAI,  400093 INDIA |
| INTERNATIONAL TRAVEL HOUSE LTD | STERLING CENTRE GROUND FLOOR,ANDHERI KURLA ROAD, MUMBAI, MH 400093 INDIA |
| INTERNATIONAL UNION OF OPERATING | 1375 VIRGINIA DR, SUITE 102,PENSION FUND OF PA/DE LOCAL542, FORT WASHINGTON, PA 19034 |
| INTERNATIONAL VASA PREVIA | P.O. BOX 272293, BOCA RATON, FL 33427 |
| INTERNET DATA SERVICES (I) PVT LTD | ATTN:LEHMAN BROTHERS ADVISERS,PRIVATE LIMITED, |

| Claim Name | Address Information |
|---|---|
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | ATTN:LEHMAN BROTHERS SECURITIES,PRIVATE LIMITED, |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | ATTN:LEHMAN BROTHERS ADVISERS,PRIVATE LIMITED, |
| INTERNET EXCHANGE S.A. | 11AVENUE SAINTE CLOTILDE, GENEVA,  CH1205 SWITZERLAND |
| INTERNET GOLD | XXX, TEL AVIV,    ISRAEL |
| INTERNET SECURITIES INC. | 225 PARL AVENUE SOUTH,6TH FL., NEW YORK, NY 10003 |
| INTERNET SECURITY SYSTEMS | 6303 BARFIELD ROAD, ATLANTA, GA 30328 |
| INTERNET SECURITY SYSTEMS INC | ATTN:LEHMAN BROTHERS INC., |
| INTERNET SECURITY SYSTEMS INC | ATTN: LEHMAN BROTHERS INC.,600 PEACHTREE DUNWOODY ROAD NE,300 EMBASSY ROW, SUITE 500, ATLANTA, GA 30328 |
| INTERNET SECURITY SYSTEMS, INC | P.O. BOX 101413, ATLANTA, GA 30392-1413 |
| INTERNET SECURITY SYSTEMS, INC. | ATTN:JON VER STEEG,600 PEACHTREE DUNWOODY RD NE,300 EMBASSY ROW SUITE 500, ATLANTA, GA 30328 |
| INTERNET VIDEOCOMMUNICATIONS | 4 EAGLES WOOD,BRADLEY STOKE, BRISTOL,  BS32 4EU UK |
| INTERPLAY MULTIMEDIA PTY LTD | 81 OXLEY DRIVE,MITTAGONG, AUSTRALIA,  NSW2575 AUSTRALIA |
| INTERPRINT NETWORK LLC | 131 ABERDEEN DRIVE, CARDIFF BY THE SEA, CA 92007 |
| INTERQUAD LEARNING LTD | 466 MALTON AVENUE, SLOUGH BERKSHIRE,  SL1 4QU UK |
| INTERRELATED FINANCIAL SERVICES, INC. | 800 PORT CLINTON COURT EAST, BUFFALO GROVE, IL 60089 |
| INTERSHOW | 1258 N. PALM AVENUE, SARASOTA, FL 34236-5604 |
| INTERSOFT K.K. | PURE TORANOMON BLDG. 3F,3-17-6 TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| INTERSOFT K.K. | 3-19-7,TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| INTERSTATE ELECTRONICS COMPANY | 600 JOLIET RD, WILLOWBROOK, IL 60527 |
| INTERSTATE ELECTRONICS COMPANY | ATTN:GREGORY KUZMIC,600 JOLIET ROAD, WILLOWBROOK, IL 60527 |
| INTERSTATE GAS | P.O. 631919, CINCINNATI, OH 45263 |
| INTERSTATE GROUP | ATTN: GERI KARR,4201 CONGRESS STREET, STE 450, CHARLOTTE, NC 28209 |
| INTERSTATE HOTELS CO LLC | 3000 M STREET NW, WASHINGTON, DC 20007 |
| INTERSYSTEMS | INTERSYSTEMS HOUSE,TANGIER LANE, ETON, WINDSOR,  SL4 6BB UK |
| INTERSYSTEMS CORPORATION | NITTOCHI NISHI SHINJUKU BLDG 17F,6-10-1 NISHI SHINJUKU, SHINJUKU-KU,  160-0023 JAPAN |
| INTERSYSTEMS CORPORATION | TANGIER LANE,ETON, WINDSOR,  SL4 6BB UK |
| INTERSYSTEMS CORPORATION | ONE MEMORIAL DRIVE,CAMBRIDGE,  , MA 02142-1356 |
| INTERTEL | PO BOX 972685, DALLAS, TX 75397 |
| INTERTHINX | GENERAL POST OFFICE,P.O. BOX 27985, NEW YORK, NY 10087-7985 |
| INTERVENANCE ISALARIAT | 11 RUE DE CAMBRAI,BATIMENT 28, PARIS,  75019 FRANCE |
| INTERVENTURE CAPITAL GROUP | ATTN: AERHE PAEK,780 THIRD AVE,24TH FLOOR, NEW YORK, NY 10017 |
| INTERWOVEN | 160 EAST TASMAN DRIVE, SAN JOSE, CA 95134 |
| INTERWOVEN INC. | DEPT 33271,PO BOX 39000, SAN FRANCISCO, CA 94139-3271 |
| INTERWOVEN, INC. | ATTN: GENERAL COUNSEL,1195 W. FREMONT AVE,#2000, SUNNYVALE, CA 94087 |
| INTEX | 110 A STREET, NEEDHAM, MA 02494 |
| INTEX SOFTWARE LTD | DIAMOND COURT,PREATON FARM BUSINESS PARK,STOCKTON-ON-TEES, CLEVELAND,  TS18 3TP UK |
| INTEX SOLUTIONS | 110 A STREET, NEEDHAM, MA 02494 |
| INTEX SOLUTIONS INC. | 110 A STREET, NEEDHAM, MA 02494 |
| INTEX SOLUTIONS INC. | 110 A STREET, NEEDHAM, MA 02494-2807 |
| INTL INTEGRATED SOLUTIONS LTD  NO | 100-9 PATCO COURT, ISLANDIA, NY 11749 |
| INTO THE OUTSIDE | 80 MONTAGUE STREET, #2, BROOKLYN, NY 11201 |
| INTONATION | 21-23 EAST STREET,FAREHAM,PO16OBZ, HAMPSHIRE,   UK |
| INTONATION LIMITED | 21-23 EAST STREET,FAREHAM, HAMPSHIRE,  PO16 0BZ UK |
| INTONATION LIMITED | 2123 EAST STREET, FAREHAM,  PO16OBZ UK |

| Claim Name | Address Information |
|---|---|
| INTRALINKS | 1372 BROADWAY, 11TH FLOOR, NEW YORK, NY 10018-6106 |
| INTRALINKS INC | 150 EAST 42ND STREET, 8TH FLOOR, NEW YORK, NY 10017 |
| INTRALINKS INC | 1372 BROADWAY,11TH FLOOR, NEW YORK, NY 10018-6106 |
| INTRALINKS, INC. | 150 EAST 42ND STREET, 8TH FLOOR, NEW YORK,  10017-5612 |
| INTRAVALE GB LTD | ENGLANDS LANE RESIDENCE,ENGLANDS LANE, LONDON,  NW3 4XJ UK |
| INTREPID CAPITAL | ATTN: AMY LORD,3652 SOUTH THIRD STREET, # 200, JACKSONVILLE BCH, FL 32250 |
| INTREPID MUSEUM FOUNDATION | WEST 46TH STREET & 12TH AVE, NEW YORK, NY 10036 |
| INTRINSIC FINANCIAL SERVICES LIMITED | WAKEFIELD HOUSE,ASPECT PARK,PIPERS WAY, SWINDON,  SN3 1SA UK |
| INTRINSIQ, LLC | 404 WYMAN STREET,SUITE 100, WALTHAM, MA 02451 |
| INTUIT | P.O. BOX 45595, SAN FRANCISCO, CA 94145-0595 |
| INTUIT INC | PO BOX 513135, LOS ANGELES, CA 90051-1135 |
| INTUIT INC. | ATTN: DIR, CORP PARTNER DEVEL,2632 MAINE WAY, MOUNTAIN VIEW, CA 94043 |
| INTUIT QUICKBASE | P.O. BOX 27027, TUSCON, AZ 85726-7027 |
| INTUITION INC | 245 FIFTH  AVENUE,SUITE 2204, NEW YORK, NY 10016 |
| INTUITION PUBLISHING INC | 245 FIFTH AVENUE,SUITE 2204, NEW YORK, NY 10016 |
| INTUITION PUBLISHING INC. | IFSC HOUSE,CUSTOM HOUSE QUAY, DUBLIN 1,   IRELAND |
| INTUITION PUBLISHING INC. | ATTN:JOHN O'TOOLE,245 FIFTH AVENUE,SUITE 2204, NEW YORK, NY 10016 |
| INTUITION PUBLISHING INC. | 245 5TH AVENUE,SUITE 2204, NEW YORK,  10016 |
| INTUITION PUBLISHING LIMITED | IFSC HOUSE,CUSTOM HOUSE QUAY, DUBLIN  IRELAND,  1 IRELAND |
| INTUITION PUBLISHING LIMITED | 6TH FLOOR 52 CORNHILL, LONDON,  EC3V 3PD UK |
| INVARS | DR BLDG 5F,SHINBASHI, MINATO-KU,  105-0004 JAPAN |
| INVEMED ASSOCIATES INC | 375 PARK AVE,ATTN: CORP SYNDICATE DEPT, NEW YORK, NY 10152 |
| INVENTU CORPORATION | 1 ORCHARD STREET, AUGUSTA, ME 04330 |
| INVERCAXIA VALORES SV SA | C/ MARIA DE MOLINA 6, MADRID,  28006 SPAIN |
| INVERNESS HOTEL & CONFERENCE CENTER | 200 INVERNESS DRIVE WEST, ENGLEWOOD, CO 80112-5200 |
| INVERNESS METROPOLITAN IMPROVEMENT | 2 INVERNESS DRIVE E. #200, ENGLEWOOD, CO 80112 |
| INVERWORLD, INC. | ATTN: BROOKS HAMILTON,153 TREELINE PARK, SAN ANTONIO, TX 78209 |
| INVESCO ASSET MANAGEMENT LIMITED | 30 FINSBURY SQUARE, LONDON,  EC2A 1AG UK |
| INVESCO RETIREMENT, INC | 1315 PEACHTREE STREET, ATLANTA, GA 30309 |
| INVESTACORP INC. | 15450 NEW BARN ROAD,ATTN:  ASELA MANTECON, MIAMI LAKES, FL 33014 |
| INVESTAX.COM | 3216 W. ESPLANADE AVE,SUITE 352, METAIRIE, LA 70002 |
| INVESTEC | 2 GRESHAM STREET, LONDON,  EC2V 7QP UK |
| INVESTEXT | PO BOX 96903, CHICAGO, IL 60693-6903 |
| INVESTIGATIVE CONSULTANTS INTL | 231 NORTH AVENUE, #302, WESTFIELD, NJ 07090 |
| INVESTMENT ADVISER ASSOCIATION | 1050 17TH STREET NW,SUITE 725, WASHINGTON, DC 20036-5503 |
| INVESTMENT COMPANY INSTITUTE | 1401 H. STREET NW, WASHINGTON, DC 20005 |
| INVESTMENT COUNSEL (INTREPID) | ATTN: AMY LORD,255 SOUTH ORANGE AVE.,SUITE 900, ORLANDO, FL 32801 |
| INVESTMENT COUNSELORS OF MD | ATTN: LINDA ROSATELLI,803 CATHEDRAL STREET, BALTIMORE, MD 21201 |
| INVESTMENT DEALERS ASSOCIATION OF CANADA | SUITE 1600, 121 KING STREET WEST, TORONTO, ONTARIO M5H 3T9,   CANADA |
| INVESTMENT INDUSTRY REGULATORY | ATT: ACCOUNTS RECEIVABLE,SUITE 1600 - 121 KING STREET WEST, TORONTO, ON M5H 3I9 CANADA |
| INVESTMENT MANAGEMENT ADVISORY GROUP, | 886 VAUGH ROAD, POTTSTOWN, PA 19465 |
| INVESTMENT MANAGEMENT ASSOCIATION | 65 KINGSWAY, LONDON,  WC2B 6TD UK |
| INVESTMENT MORTGAGE ASSET | 18818 TELLER AVENUE, SUITE 265, IRVINE, CA 92612 |
| INVESTMENT PERFORMANCE SERVICE | 7402 HODGSON MEMORIAL DRIVE,SUITE 100, SAVANNAH, GA 31406 |
| INVESTMENT PERFORMANCE SERVICE, INC. | ATTN: DEE SNIDER,7402 HEDGSON MEMORIAL DRIVE, SAVANNAH, GA 31416 |
| INVESTMENT PROPERTY DATABANK LIMITED | 1 ST JOHNS LANE, LONDON,  EC1M 4BL UK |
| INVESTMENT PROPERTY DATABANK LTD | 1 ST.JOHN'S LANE, ,  EC1M 4BL UK |

| Claim Name | Address Information |
|---|---|
| INVESTMENT PROPERTY FORUM | NEW BROAD STREET,35 EW BROAD STREET, LONDON,  EC2M 1NH UK |
| INVESTMENT SCORECARD | ATTN: DUSTIN WUEST,601 GRASSMERE PARK DRIVE, SUITE 1, NASHVILLE, TN 37211 |
| INVESTMENT SCORECARD, INC | 601 GRASSMERE PARK DRIVE,SUITE 1, NASHVILLE, TN 37211 |
| INVESTMENT TECHNOLOGY GROUP LIMITED | DUBLIN EXCHANGE FACILITY,MAYOR STREET,INTERANTIONAL FINANCIAL SERVICES CENTRE, DUBLIN,  DUBLIN1 IRELAND |
| INVESTOR ANALYTICS | ATTN: DAMIAN HANDZY,80 BROAD STREET,22ND FLOOR, NEW YORK, NY 10004 |
| INVESTOR ANALYTICS LLC | ATTN: MICHELLE TILLIS LEDERMAN,80 BROAD STREET,22ND FL, NEW YORK, NY 10004 |
| INVESTOR COMMUNICATIONS NETWORK, LLC | ATTN:  KENNETH SQUIRE,200 EAST 61ST ST., SUITE 17C, NEW YORK, NY 10065 |
| INVESTOR FORCE | 1400 LIBERTY RIDGE DRIVE,SUITE 107, WAYNE, PA 19087 |
| INVESTOR RESPONSIBILITY | 100 GRANITE DRIVE, SUITE 9, MEDIA, PA 19063-5134 |
| INVESTOR'S BANK & TRUST CO. | ATTN: STEVE MORAD,200 CLARENDON,16TH FLOOR, BOSTON, MA 02116 |
| INVESTORFORCE, INC. | ATTN: CAROLYN BROWN,640 LEE ROAD,SUITE 200, WAYNE, PA 19087 |
| INVESTORS MANAGEMENT GROUP | ATTN: RACHEL CROPP,2203 GRAND, DES MOINES, IA 50312 |
| INVESTORS MORTGAGE ASSET RECOVERY | ATTN:ROBERT SIMPSON,18818 TELLER AVENUE,SUITE 265, IRVINE, CA 92612 |
| INVESTORS MORTGAGE ASSET RECOVERY | 833 DOVER DRIVE,SUITE 24, NEW PORT BEACH, CA 92663 |
| INVESTORS SERVICES | 44700 INDUSTRIAL DRIVE, #B, FREMONT, CT 94538 |
| INVESTORS TOOLS | ATTN: SCOTT BRADLEY,100 BRIDGE STREET PLAZA, YORKVILLE, IL 60560 |
| INVESTORS TRUST CO. | ATTN: JAMES KING,2201 RIDGEWOOD RD. #180, WYOMISSING, PA 19610 |
| INVESTORTOOLS INC | 100 BRIDGE STREET PLAZA, YORKVILLE, IL 60560 |
| INVESTREV LTD | DEVONSHIRE HOUSE, 1 DEVONSHIRE ST., LONDON,  W1W 5DR UK |
| INVOICE | 4-1-23 SHIBA, MINATO-KU,  108-0014 JAPAN |
| INVOQ SYSTEMS  INC. | 7011 KOLL CTR PKWY, STE 160, PLEASANTON, CA 94566 |
| INWOOD HOUSE | 320 EAST 82ND STREET, NEW YORK, NY 10028 |
| IO CAPITAL PARTNERS GMBH | KAISERHOFSTRAˉE 5, FRANKFURT AM MAIN,  60313 GERMANY |
| IOANA MARINCA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| IOF FORESTERS | ATTN: CHUN WONG,789 DON MILLS ROAD, TORONTO, ON M3C 1T9 CANADA |
| ION EXCHANGE SERVICES LTD - MUMBAI | PLOT NO 47, SECTOR 13,NEXT TO BANK OF INDIA,RESIDENTIAL COMPLEX,URAN PHATA, NERUL, NAVI MUMBAI, MH 400706 INDIA |
| ION TRADING IRELAND LTD | 6TH FLOOR EMBASSY HOUSE,HERBERT PAKR LANE, BALLSBRIDGE, 4,   IRELAND |
| ION TRADING IRELAND LTD | 6TH FLOOR,EMBASSY HOUSE,HERBERT PARK LANE BALLSBRIDGE, DUBLIN,   IRELAND |
| ION TRADING IRELAND LTD | 6TH FLOOR,EMBASSY HOUSE,HERBERT PARK LANE BALLSBRIDGE, ,   DUBLIN4 IRELAND |
| ION TRADING IRELAND LTD | 6TH FL, EMBASSY HOUSE,HERBERT PARK LANE,BALLSBRIDGE,DUBLIN 4, ,   IRELAND IRELAND |
| ION TRADING SOFTWARE SOLUTIONS LTD. | 570 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| IONA COLLEGE | 715 NORTH AVENUE, NEW ROCHELLE, NY 10801 |
| IONA TECHNOLOGIES INC. | ATTN:LEGAL DEPARTMENT,60 ABERDEEN AVENUE, CAMBRIDGE, MA 02138 |
| IONA TECHNOLOGIES INC. | 200 WEST STREET, WALTHAM, MA 02451 |
| IONIC CAPITAL PARTNERS, LP | 366 MADISON AVENUE, 9TH FLOOR,ATTN:  DANIEL AHARON, NEW YORK, NY 10017 |
| IONIDEA INFOTECH PVT LTD | 38-40,EXPORT PROMOTION INDUSTRIAL PARK,WHITEFIELD, BANGALORE, KA  INDIA |
| IOR GROUP LIMITED | OTTERMAN HOUSE,12 PETERSHAM ROAD, RICHMOND,  TW10 6UW UK |
| IOS CAPITAL | 1738 BASS RD, MACON, GA 31210 |
| IOS CAPITAL | 1738 BASS RD, MACON, GA 31210-1043 |
| IOS RELOCATIONS | 429,ARUN CHAMBERS,4TH FLOOR, NEXT TO A/C MARKET,TARDEO, MUMBAI, MH 400034 INDIA |
| IOSEMANTICS LLC | PO BOX 231, CONIFER, CO 80433 |
| IOSEMATICS, LLC | PO BOX 231, CONIFER, CO 80433 |
| IOWA ASSOC OF STUDENT FINANCIAL AID | CHRISTINE DITTER,DRAKE UNIVERSITY,2507 UNIVERSITY AVENUE, DES MOINES, IA 50311 |
| IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468, DES MOINES, IA 50306 |
| IOWA DONOR NETWORK | 550 MADISON AVENUE, NORTH LIBERTY, IA 52317 |
| IOWA PUBLIC EMPLOYEES | RETIREMENT SYSTEM,7401 REGISTER DRIVE,BOX 9117, DES MOINES, IA 50306-9117 |

| Claim Name | Address Information |
|---|---|
| IOWA SECRETARY OF STATE | LUCAS BUILDING, 1ST FLOOR,321 E. 12TH STREET, DES MOINES, IA 50319 |
| IOWA SECURITIES BUREAU | 340 E. MAPLE STREET,INSURANCE DIVISION, DES MOINES, IA 50319-0065 |
| IP BLUE SOFTWARE SOLUTIONS | 11 FLOOR,15 EAST 26TH STREET, NEW YORK, NY 10010 |
| IP BLUE SOFTWARE SOLUTIONS, LLC | 15 EAST 26TH STREET,11TH FLOOR, NEW YORK, NY 10010 |
| IP SKRIPKO ALEKSEY VYACHESLAVOVICH | 16/17-8, STAROSLOBODSKAYA ULITSA, MOSCOW,  107113 RUSSIAN FEDERATION |
| IPAC INVESTMENT SERVICES | ATTN: NURTEN CETIN,225 GEORGE STREET,LEVEL 31 GROSVENOR PLACE, SYDNEY, NSW, 2000 AU |
| IPC | 88 PINE STREET - 9TH FLOOR,ATTN:  VICTOR OCHOA, NEW YORK, NY 10005 |
| IPC INFORMATION SYSTEMS | HARBORSIDE FINANCIAL CENTER PLAZA 10,2 SECOND STREET, 15TH FLOOR,1500 PLAZA 10, JERSEY CITY, NJ 07311 |
| IPC INFORMATION SYSTEMS (JAPAN) K.K. | 3F OTEMACHI TATEMONO KAMIYACHO,BLDG,5-12-13 TORANOMON,MINATO-KU, TOKYO, JAPAN |
| IPC INFORMATION SYSTEMS (SINGAPORE) PTE | 80 RAFFLES PLACE,#23-1 UOB PLAZA 1,SINGAPORE, ,  048624 SINGAPORE |
| IPC NETWORK SERVICES LIMITED | TOWER HOUSE,67-73 WORSHIP STREET, LONDON,  EC2A 2DZ UK |
| IPC NETWORK SERVICES, INC | P.O. BOX 35634, NEWARK, NJ 07193-5634 |
| IPC NETWORK SERVICES, INC | 1 STATE STREET - 12TH FLOOR, NEW YORK, NY 10004 |
| IPC NETWORK SERVICES, LTD. | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER,& DEUTSCH LLP,550 FIFTH AVENUE, NEW YORK, NY 10110 |
| IPC SYSTEMS, INC. | P.O. BOX 030116, NEW YORK, NY 10087-0116 |
| IPC SYSTEMS, INC. | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER,& DEUTSCH LLP,550 FIFTH AVENUE, NEW YORK, NY 10110 |
| IPC SYSTEMS, INC. | F/K/A IPC INFO SYSTEMS, INC.,PAUL DEFILIPPO, WOLLMUTH MAHER & DEUTSCH,550 FIFTH AVENUE, NEW YORK, NY 10110 |
| IPC SYSTEMS, INC. F/K/A IPC | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER,& DEUTSCH LLP,550 FIFTH AVENUE, NEW YORK, NY 10110 |
| IPD ANALYTICS, LLC | 1170 KANE CONCOURSE, SUITE 300, BAY HARBOR ISLAND, FL 33154 |
| IPD INVESTMENT PROPERTY GMBH | WILHELMSTRASE 12, WIESBADEN,  65185 GERMANY |
| IPE INVESTMENT & PENSIONS EUROPE | 320 GREAT GUILDFORD HOUSE,30 GREAT GUILDFORD STREET, LONDON,  SE1OHS UK |
| IPE OF LONDON LIMITED | 1 ST KATHERINE'S WAY, LONDON,  E1W 1UY UK |
| IPEX INC. | ATTN: STEVE CUPCHAK,123 S MAIN STREET,SUITE 140, ROYAL OAK, MI 48067 |
| IPI SPA CAPITALE SOCIALE EURO | VIA BELIFORE 23C, TURIN,  10125 ITALY |
| IPOXSCHUTER L.L.C. | 141 W. JACKSON SUITE 1340A, CHICAGO, IL 60604 |
| IPROBE MULTILINGUAL SOLUTIONS INC | 5 WEST 36TH STREET,SUITE 402, NEW YORK, NY 10018 |
| IPS MUENCHEN EVENTS | GAUTINGER STR. 49, MUENCHEN, BY 82061 GERMANY |
| IPS TURIZM DANISMANLIK TASIMACILIK VE TI | VIDNEZADE MN.,CAMI MEYDANI SK.,DENIZ APT NO. 8 D:1,MACKA, ISTANBUL,   TURKEY |
| IPUG | PO BOX 175, UPMINSTER,  RM14 1WD UK |
| IQ FINANCIAL SYSTEMS, INC. | 28 WEST 23RD STREET, 5TH FL, NEW YORK, NY 10010 |
| IQ FINANCIAL SYSTEMS, INC. | 229 MCLAWS CIRCLE, WILLIAMSBURG, VA 23185 |
| IQARA TELECOMS INDIA PVT LTD | GRD FLR BLDG NO 1C,NIRLON COMPLEX,OFF WESTERN EXPRESS HIGHWAY,GOREGAON (E), MUMBAI,   INDIA |
| IQPC LTD | ANCHOR HOUSE,15-19 BRITTEN STREET, LONDON,  SW3 3QL UK |
| IQUEST CONSULTANTS, PUNE | PRABHADEVI APTS, FLAT NO 2,NR NEW ENGLISH SCHOOL,BEHIND ABC FARMS OFF SALUNKE VIHAR RD, KONDHA PUNE, MH 411048 INDIA |
| IRA D. GLICK | 2 SCENIC WAY, SAN FRANCISCO, CA 94121 |
| IRA SOHN RESEARCH CONFERENCE FOUNDATION | 590 MADISON AVENUE,28TH FLOOR, NEW YORK, NY 10022 |
| IRA SOHN RESEARCH CONFERENCE FOUNDATION | C/O FIRST PROTOCOL,630 9TH AVENUE, SUITE 310, NEW YORK, NY 10036 |
| IRANI, NEVILLE | 3633 WANDERING TRAIL, PLANO, TX 75075 |
| IRC CONFERENCES | 23 HINTON ROAD, BOURNEMOUTH,  BH1 2EF UK |
| IRELAND CHAMBER OF COMMERCE | 556 CENTRAL AVE, NEW PROVIDENCE, NJ 07974 |
| IRELAND CHAMBER OF COMMERCE | 145 WEST 45TH STREET,SUITE 300, NEW YORK, NY 10036-4008 |

| Claim Name | Address Information |
|---|---|
| IRENE ANSERMET | BAHNHOFSTR. 11, WOLLERAU,  8832 SWITZERLAND |
| IRENE HAYES WADLEY & SMYTHE | ONE ROCKEFELLER PLAZA, NEW YORK, NY 10020 |
| IRENE KING | OIL ECONOMIC RESEARCH,425 EAST 79TH STREET 9N, NEW YORK, NY 10021-1020 |
| IRENEUS STANISLAWEK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| IRIS HOUSE - A CENTER FOR WOMEN | MJ LUPTON C/O-CAP MKT RISK ADV, INC.,101 EAST 52ND STREET-30TH FLOOR, NEW YORK, NY 10022 |
| IRIS ORGANIZATION, LLC | 829 S. OAK PARK AVENUE,SUITE 206, OAK PARK, CA 60304 |
| IRIS REPARATORY THEATRE COMPANY, INC. | 132 WEST 22ND STREET, NEW YORK, NY 10011 |
| IRIS SOFTWARE, INC | 200 METROPLEX DRIVE, SUITE #300, EDISON, NJ 08817 |
| IRISCUBESPA | VIA F FILZI 41, MILAN,  20124 ITALY |
| IRISE | 2321 ROSENCRANS AVE,SUITE 4200, EL SEGUNDO, CA 90245 |
| IRISE | 2321 ROSECRANS AVE,STE 4200, EL SEGUNDO, CA 90245 |
| IRISH STOCK EXCHANGE LTD. | 2 COLLEGE GREEN,C/O BANK OF IRELAND, DUBLIN 2,   IRELAND |
| IRISH STOCK EXCHANGE LTD. | 28, ANGLESEA STREET, DUBLIN  2,   IRELAND |
| IRISH TOURISM.COM LIMITED | THE OLD PRESBYTERY,KILCOLMAN,ARDAGH, CO.LIMERICK,   IRELAND |
| IRIZARRY EDRIAN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| IRM UK STRATEGIC IT TRAINING | BISHOPS WALK HOUSE,19-23 HIGH STREET,PINNER, -,  HA5 5PJ UK |
| IRON COUNTY BOARD OF REALTORS | 161 N. 700 W., CEDAR CITY, UT 84720 |
| IRON MOUNTAIN | CAIROSTRAAT 1,XXX, ROTTERDAM,   NETHERLANDS |
| IRON MOUNTAIN | ATTN:DAVID BALLA,IRON MOUNTAIN RECORDS MANAGEMENT INC.,22 KIMBERLY ROAD, EAST BURNSWICK, NJ 08816 |
| IRON MOUNTAIN | 1000 CAMPUS DRIVE, COLLEGEVILLE, PA 19426 |
| IRON MOUNTAIN | ATTN:FRANK MILLER,745 ATLANTIC AVE, BOSTON, MA 02111 |
| IRON MOUNTAIN | PO BOX 93607, ATLANTA, GA 30377 |
| IRON MOUNTAIN CANADA CORPORATION | PO BOX 3527 STATION A,TORONTO, , ON M5W 3G4 CANADA |
| IRON MOUNTAIN DATA PROTECTION | P.O. BOX 915026, DALLAS, TX 75391 |
| IRON MOUNTAIN DIGITAL ARCHIVES | 745 ATLANTIC AVENUE, 8TH FL, BOSTON, MA 20111 |
| IRON MOUNTAIN ESPA-A, S.A. | TBC, TBC,  TBC SPAIN |
| IRON MOUNTAIN INFORMATION | MANAGEMENT INC.,120 TURNPIKE RD, SOUTHBOROUGH, MA 02117 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | P.O. BOX 601018, LOS ANGELES, CA 90060-1018 |
| IRON MOUNTAIN OSDP | PO BOX 27129, NEW YORK, NY 10087-7129 |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 6150, NEW YORK, NY 10249-6150 |
| IRON MOUNTAIN RECORDS MANAGEMENT INC. | ATTN: DAVID BALLAI, VP, OPERATIONS,MID-ATLANTIC SOUTH,22 KIMBERLY RD, EAST BRUNSWICK, NJ 08816 |
| IRON MOUNTAIN UK LTD | WHITELAW HOUSE,ALDERSTONE HOUSE BUSINESS PARK,MCMILLAN RD, LIVINGSTON,  EH54 7DF UK |
| IRON WORKERS DISTRICT COUNCIL OF THE | 2181 TOWER DRIVE,SUITE A, DENHAM SPRINGS, LA 70726 |
| IRONPORT SYTEMS, INC. | 1100 GRUNDY LANE,SUITE 100, SAN BRUNO, CA 94066 |
| IRONS, MALLORY | 308 HILLSIDE ST, MILTON, MA 02186 |
| IRONSHORE INSURANCE LTD. | SWAN BLDG.,26 VICTORIA STREET,ATTN:ROD TODD, POL:007EP0701001, HAMILTON, BERMUDA |
| IRONWOOD INVESTMENT MANAGEMENT LLC | 21 CUSTOM HOUSE STREET,SUITE 240, BOSTON, MA 02110 |
| IRS | ACS SUPPORT - STOP 5050,PO BOX 219236, KANSAS CITY, MO 64121-9236 |
| IRS/ACS | INTERNAL REVENUE SERVICE, KANSAS CITY, MO 64999 |
| IRS/AUTOMATED COLLECTION SERVICE | PO BOX 24017, FRESNO, CA 93776 |
| IRVINE COMPANY | 630 NEWPORT CENTER DRIVE,DEPT 2977, LOS ANGELES, CA 90084-2977 |
| IRVINE COMPANY | D.B.A. FOUR SEASONS HOTEL,690 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| IRVINE TECHNOLOGY | 201 E. SANDPOINTE,SUITE 110, SANTA ANA, CA 92707 |

| Claim Name | Address Information |
|---|---|
| IRVING BERLIN, INC. | 14 EAST 37TH STREET, NEW YORK, NY 10016 |
| IRWAN, ROBERT | 3131 WALNUT STREET,APT #618, PHILADELPHIA, PA 19104 |
| IRWIN EDWARDS RECRUITERS INC | 420 JERICHO TURNPIKE, SUITE 321, JERICHO, NY 11753 |
| IRWIN TEPPER ASSOCIATES INC | ONE GATEWAY CENTER, SUITE 815, NEWTON, MA 02458-2802 |
| IRWINMITCHELL SOLICITORS | 123 ELDERSLIE STREET, GLASGOW,  G3 7AR UK |
| ISAAC, HASHEUS | 115 LONGWOOD AVENUE, BROCKTON, MA 02301 |
| ISAACS, GARY | 7 GROVE STREET 2ND FLOOR, CRANFORD, NJ 07016 |
| ISAACS, LISA | 34 YARMOUTH RD, WELLESLEY, MA 02481 |
| ISAKOV, VLADIMIR | MB# 2353 BRANDEIS UNIVERSITY,415 SOUTH STREET, WALTHAM, MA 02454-9239 |
| ISC 2 JAPAN | YANAGI BLDG 4F,3-1-26 ROPPONGI, MINATO-KU,   JAPAN |
| ISC NETWORKS LIMITED | SOLAR HOUSE,STUKELEY BUSINESS CENTRE, HUNTTINGDON,  PE29 6EF UK |
| ISCO KENCHIKU JIMUSHO | 3-39-8 SHOAN, SUGINAMI-KU,  167-0054 JAPAN |
| ISE - EXPENSE | 60 BROAD ST., NEW YORK, NY 10004 |
| ISE STOCK ECHANGE LLC | 60 BROAD ST, NEW YORK, NY 10004 |
| ISE STOCK ECHANGE LLC | 60 BROAD STREET,26TH FLOOR, NEW YORK, NY 10004 |
| ISE- TRANSACTION FEES | 60 BROAD ST., NEW YORK, NY 10004 |
| ISE-HOSPITALITY SALES GMBH IN LIQUIDATIO | WALTER-VON-CRONBERG-PLATZ 6, FRANKFURT AM MAIN,  60594 GERMANY |
| ISG ASIA JAPAN LIMITED | 1A LORONG TELOK, ,  049014 SINGAPORE |
| ISG FRANCE | 13 RUE SALOMON DE ROTHSCHILD, SURESNES,  92150 FRANCE |
| ISHAN KAMDAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ISHIGAKI | NISHIKI CANAAN BLDG 4F,2-12-21 NISHIKI,NAKA-KU, NAGOYA-SHI,  460-0003 JAPAN |
| ISHII FUDOSAN KANTEI JIMUSHO | IOSIS GARDEN #406,6-21-1,OHI,SHINAGAWA-KU, TOKYO,  NA JAPAN |
| ISHII TAEKO | LANDCROSS ICHIBANCHO 6F,13,ICHIBANCHO, CHIYODA-KU,  102-0082 JAPAN |
| ISI EMERGING MARKETS INC | 225 PARK AVENUE SOUTH,6TH FLOOR, NEW YORK, NY 10003 |
| ISI GROUP INC | 40 W 57TH STREET,18TH FLOOR, NEW YORK, NY 10019 |
| ISI TELEMANAGEMENT SOLUTION INC. | 1051 PERIMETER DRIVE, STE 200, SCHAUMBURG, IL 60173 |
| ISI, INC. | ATTN: MARGARET BEELER,535 MADISON AVENUE,30TH FLOOR, NEW YORK, NY 10022 |
| ISIDE SRL | CORSO LODI 3, MILAN, MI 20135 ITALY |
| ISIS LIMITED | SUITE 7, BLANDEL BRIDGE HOUSE,56 SLOANE SQUARE, LONDON,  SW1W 8AX UK |
| ISIS TELECOMMUNICATIONS MANAGMENT LTD | 95 - 98 WARWICK ROAD,EALING, LONDON,  W5 5PT UK |
| ISITC | FOR INST'L TRADE COMM,203 TOWNE CENTRE DRIVE, HILLSBOROUGH, NJ 08844-4693 |
| ISITC EUROPE | YEOMANS,COOPERSALE STREET, EPPING,  CM16 7QJ UK |
| ISKENDER ONLU | ALI KAYA SOK. POLCENTER NO: 4/20,LEVENT, ISTANBUL,   TURKEY |
| ISLAMIC ELEMENTARY SCHOOL | PO BOX 99, SOUTH RICHMOND HILL, NY 10024 |
| ISLAMIC RELIEF CAMPAIGNS | DONATIONS DEPT,FREEPOST NAT14023, BIRMINGHAM,  B8 1BR UK |
| ISLAND ALLIANCE, INC. | 408 ATLANTIC AVENUE,SUITE 228, BOSTON, MA 02110 |
| ISLAND ARCHITECTURAL WOODWORK INC. | 31-33 HOWARD PLACE, RONKONKOMA, NY 11779 |
| ISLAND HARVEST | 199 SECOND STREET, MINEOLA, NY 11501 |
| ISLAND, BELL T. | 20 EAST 16TH STREET, SCOTTSBLUFF, NE 69361 |
| ISLER & ISLER TRANPORTE | BUCKHAUSERSTRASSE 26, ZURICH,  CH-8048 SWITZERLAND |
| ISLES INC | 10 WOOD STREET, TRENTON, NJ 08618 |
| ISLEWORTH COUNTRY CLUB INC | 6100 PAYNE STEWART DRIVE, WINDMERE, FL 34786 |
| ISLEY, JALYN | 10412 LOW RISE 10, ITHACA, NY 14853 |
| ISO STRATEGIC SOLUTIONS, INC. | C.O INSURANCE SERVICES OFFICE, INC.,545 WASHINGTON BLVD., ACCTS. REC., 12-8, JERSEY CITY, NJ 07310 |
| ISOLA AND ISOLA BARRISTERS AND SOLS | PORTLAND HOUSE,GLACIS ROAD PO BOX 204, GIBRALTAR,   UK |
| ISOLA, JESSE | HARVARD,11 PEABODY TERRACE, CAMBRIDGE, MA 02138 |
| ISOURCE | LOGIX TECHNO PARK, TOWER B, 3RD FLOOR,TAJ EXPRESS HIGHWAY, SECTOR 127, NOIDA, UP 201301 INDIA |

| Claim Name | Address Information |
|---|---|
| ISR SOLUTIONS | 350 SEVENTH AVENUE-#2003, NEW YORK, NY 10001 |
| ISRAEL & SILBERMAN, PC | 15 WALNUT STREET, SUITE 100, WELLESLEY, MA 02481 |
| ISRAEL A. ENGLANDER & CO., INC | 666 FIFTH AVENUE,9TH FLOOR, NEW YORK, NY 10103 |
| ISRAEL CANCER ASSOCIATION USA | 525 S. FLAGLER DRIVE,SUITE 202, WEST PALM BEACH, FL 33401 |
| ISRAEL DISCOUNT BANK | KEN WALTERS,511 FIFTH AVENUE, NEW YORK, NY 10017 |
| ISRAEL DISCOUNT BANK LTD. | 27, YEHUDA HALEVI ST., TEL-AVIV,  65782 ISRAEL |
| ISS CORPORATE SERVICES, INC. | 2101 GAITHER ROAD,SUITE 200, ROCKVILLE, MD 20850-4045 |
| ISS ISRAEL LTD. | 11 HOMA V'MIGDAL ST., TEL AVIV,  67771 ISRAEL |
| ISTA MIELKE GMBH | LANGENBERG 25,21077, HAMBURG |
| ISTAR CHARITY FOUNDATION | 1114 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| ISTITUTO ITALIANO DI CULTURA | 1023 HILGARD AVENUE, LOS ANGELES, CA 90024 |
| IT CAST | TRY EDGE OCHANOMIZU,4-2-5,KANDA-SURUGADAI, CHIYODA-KU,  101-0062 JAPAN |
| IT IT | SURUGADAI 4-2-5,KANDA,CHIYODA-KU,TOKYO, KANDA,  101-0062 JAPAN |
| IT SERVICE MANAGEMENT FORM-USA | 13140 COIT ROAD,SUITE 320 - LB 120, DALLAS, TX 75240 |
| IT-HAUS GMBH | EUROPA-ALLEE 28, FOEHREN,  54343 GERMANY |
| IT.COM INC. | 1100 CONNECTICUT AVE NW, STE 310, WASHINGTON, DC 20036 |
| ITA INGENIERIA | AVDA. DEL MEDITERRANEO, MADRID,  28007 SPAIN |
| ITALIA AND LEMP INC | SIX CENTRAL ROW,3RD FLOOR, HARTFORD, CT 06103 |
| ITAU SECURITIES INC. | 540 MADISON AVENUE,23RD FLOOR, NEW YORK, NY 10022 |
| ITC GRAND CENTRAL | DR B AMBEDKAR ROAD,PAREL, MUMBAI, MH 400012 INDIA |
| ITC HOLDING CORP. | 200-395000 ORHARDHILL PLACE, NOVI, MI 48375 |
| ITC LTD. - ITC SONAR BANGLA | 1, HALDANE AVENUE, KOLKATTA, WB 700046 INDIA |
| ITC NETWORKS(EX IDOMCO COMMUNICATIONS) | TOKYO,TOKYO, TOKYO,   JAPAN |
| ITC PARTNERS | CARRIO, MANRESA,  08240 SPAIN |
| ITC* | 500 E STREET, SW, WASHINGTON, DC 20436 |
| ITECH US, INC. | 20 KIMBALL AVE.. SUITE: 303N, S. BURLINGTON, VT 05403 |
| ITEMFIELD | 45 WEST 25TH STREET, NEW YORK, NY 10010 |
| ITG | ATTN:DIRECTOR OF MARKET DATA,NEW YORK STOCK EXCHANGE INC.,11, WALL STREET, NEW YORK, NY 10005 |
| ITG CANADA CORPORATION | 130 KING STREET WEST,SUITE 1040,PO BOX 83, TORONTO, ON M5X 1B1 CANADA |
| ITG INC - BRLEHL, BRLE9 | 380 MADISON AVENUE, NEW YORK, NY 10017 |
| ITG INC - BRLEHO | 380 MADISON AVENUE, NEW YORK, NY 10017 |
| ITG INC. | 380 MADISON AVENUE,4TH FLOOR, NEW YORK, NY 10017 |
| ITG INC. | 4 INTERNATIONAL DRIVE,2ND FLOOR, RYE BROOK, NY 10573 |
| ITG SOLUTIONS NETWORK, INC | GENERAL POST OFFICE,PO BOX 27960, NEW YORK, NY 10087 |
| ITG SOLUTIONS NETWORK, INC | GIS PROOF AND CONTROL,GENERAL POST OFFICE,PO BOX 27960, NEW YORK, NY 10087-7960 |
| ITG SOLUTIONS NETWORK, INC | 321 SUMMER STREET, BOSTON, MA 02110 |
| ITG SOLUTIONS NETWORK, INC | ATTN:GENERAL COUNSEL,THE MACGREGOR GROUP INC.,321 SUMMER STREET, BOSTON, MA 02210 |
| ITHACA COLLEGE | 280 ALUMNI HALL, ITHACA, NY 14850 |
| ITJ HORITSU JIMUSHO | SHOKURYO KAIKAN 3F,3-3-6 KOJIMACHI, CHIYODA-KU,  102-0083 JAPAN |
| ITOCHU AEROTECH CORPORATION | AOYAMA BLDG,1-2-3,KITAAOYAMA,MINATO-KU, TOKYO,  107-0061 JAPAN |
| ITOCHU TECHNO SOLUTION(CRC SOLUTIONS) | 2-7-5,MINAMISUNA,KOTO-KU, TOKYO,  136-8581 JAPAN |
| ITOCHU TECHNO SOLUTIONS CORPORATION | 3-2-5,KASUMIGASEKI, CHIYODA-KU,   JAPAN |
| ITOHAN | 2-8-13 HIRAKAWA CHO, CHIYODA-KU,   JAPAN |
| ITOKI | 1-8-19,GINZA,CHUO-KU, TOKYO,   JAPAN |
| ITOYA | 2-7-15 GINZA,CHUO-KU, TOKYO,   JAPAN |
| ITP | BASEMENT LEVEL 1,THE GATE BUILDING,DIFC, DUBAI,  500024 UNITED ARAB EMIRATES |
| ITRS EUROPE LTD | ITRS HOUSE,231 SHORDITCH HIGH STREET, LONDON,  E1 6PJ UK |

| Claim Name | Address Information |
|---|---|
| ITT HARTFORD LIFE ANNUITY | 100 CAMPUS DRIVE-STE 250,SUITE 250,ATTN: BRUCE FEDLER, FLORHAM PARK, NJ 07932 |
| IUOE LOCAL 542 | 1375 VIRGINIA DRIVE, SUITE 102, FT WASHINGTON, PA 19034 |
| IV CAPITAL LIMITED | 86 BROOK STREET, LONDON,  W1K 5AY UK |
| IVA LAND & SJOTRANSPORTER AB | RODBOSUNDSVAGEN 37, AKERSBERGA,  18460 SWEDEN |
| IVAR JACOBSON CONSULTING, LLC | 36 ALEXANDAR STREET, ALEXANDRIA, VA 22314 |
| IVASELE, CHUKS | 1369 E HYDE PARK BLVD,APT# 404, CHICAGO, IL 60615 |
| IVCI, LLC | 180 ADAMS AVENUE, HAUPPAUGE, NY 11788 |
| IVERSON FINANCIAL SYSTEMS INC. | 111 WEST EVELYN AVENUE, SUITE 206, SUNNYVALE, CA 94086-6140 |
| IVG | 20 EAST GREENWAY PLAZA, SUITE 400, HOUSTON, TX 77046 |
| IVG ENERGY LTD | 20 EAST GREENWAY PLAZA,SUITE 400, HOUSTON, TX 77046 |
| IVI DUE DILIGENCE SERVICE, INC. | 106 CORPORATE PARK,SUITE 417, WHITE PLAINS, NY 10604 |
| IVRY, DONNA | HARVARD UNIVERSITY,231 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| IVY COUNCIL | 280 FIRST AVENUE,# 1B, NEW YORK, NY 10009 |
| IVY FOOTBALL ASSOCIATION | 230 PARK AVENUE, NEW YORK, NY 10169 |
| IVY LEADERSHIP SUMMIT | C/O ANUSHREE DOSHI, CHAIRMAN,COLUMBIA UNIVERSITY,2272 LERNER HALL, NEW YORK, NY 10027 |
| IVY LEAGUE BASEBALL CLUB | 6657 N KEATING,THE ANNEX CLUB INC, LINCOLNWOOD, IL 60712 |
| IVYBRIDGE HOLDINGS LIMITED | , ST HELIER JERSEY,   CHANNEL ISLANDS |
| IWAMOTO NORIHISA | KYOTO,KYOTO, KYOTO,    JAPAN |
| IWATA YOUSUKE | NAGOYA,NAGOYA, NAGOYA-SHI,   JAPAN |
| IWAY SOFTWARE | PO BOX 7247-7482, PHILADELPHIA, PA 19170-7482 |
| IWM BUSINESS SERVICES LIMITED | 9 SAXON COURT,ST. PETERS GARDENS, MAREFAIR,  NN1 1SX UK |
| IXIA | 26601 WEST AGOURA ROAD, CALABASAS, CA 91302 |
| IXIA | IXIA WORLDWIDE ,26601 WEST AGOURA ROAD, CALABASAS, CA 91302 |
| IXIA | 26601 WEST AGOURA ROAD, CALABASSAS, CA 91302 |
| IXIS ASSET MANAGEMENT ADVISORS LP | 399 BOYLSTON STREET, BOSTON, MA 02116 |
| IXIS REAL ESTATE CAPITAL, INC. | 9 WEST 57TH STREET,36TH FLOOR, NEW YORK, NY 10019 |
| IXNET UK LIMITED | TELEPHONE HOUSE,6977 PAUL STREET, LONDON,  EC2A 4NW UK |
| IYAKU KEIZAISHA | SAKAE NIHONBASHI BLDG 2F,4-3-1,NIHONBASHIHONCHO, CHUO-KU,  103-0023 JAPAN |
| IYER, ANITA B | 2011 E 115TH ST,APT 7, CLEVELAND, OH 44106 |
| IYER, MADHURI | 745 7TH AVENUE, NEW YORK, NY 10019 |
| IYER, SUBASH | 2217 LERNER HALL, NEW YORK, NY 10027 |
| IYER, VIVEK | 30 SOUTH 22ND STREET,APT. #18, PHILADELPHIA, PA 19105 |
| IZAGUIRRE, JOHN G | 1474 SHORE DR, BRONX, NY 10465 |
| IZR SOLUTIONS LIMITED | 41 RUSHINGTON BUSINESS PARK,CHAPEL LANE, TOTTON, SOUTHAMPTON,  SO40 9LA UK |
| IZUI | 6-4-17 GINZA,CHUO-KU,TOKYO, GINZA,  104-0061 JAPAN |
| J & K PRO SHOP INC | 60 ZUKOR ROAD, NEW YORK, NY 10956 |
| J & M COMMERCIAL CLEANING | 191 CORNELL B'LVD, BRIDGEWATER, NJ 08807 |
| J & S AUDIO VISUAL | 3373 TOWERWOOD DRIVE, DALLAS, TX 75234-2316 |
| J ADVISORY COMPANY LLC | 711 THIRD AVENUE, NEW YORK, NY 10017 |
| J ANTHONY ENTERPRISES LTD | PO BOX 609, CORNELIUS, NC 28031 |
| J BROAD | TASOKAN,5-9-5 GINZA, CHUO-KU,  104-0061 JAPAN |
| J COMMUNICATION | MIWA BLDG 5F,2-11-5-501 SHIBADAIMON,MINATO-KU, TOKYO,  105-0012 JAPAN |
| J D SHEHADI LLC | 23 JUST RD, FAIRFIELD, NJ 07004 |
| J GERARD & COMPANY | 180 SOUTH LAKE AVENUE, SUITE 315, PASADENA, CA 91101 |
| J J KENNY CO INC | 2542 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0023 |
| J L SIMPKINSON | 18 ELBOURN WAY,BASSINGBOURN, ROYSTON,  SG8 5UJ UK |
| J M FINN CAPITAL MARKETS LTD | 4 COLEMAN STREET, LONDON,  EC2R 5TA UK |
| J P MORGAN SECURITIES LTD F&O | 10 ALDERMANBURY, LONDON,  EC2V 7RF UK |

| Claim Name | Address Information |
|---|---|
| J PHILIP COOK & ASSOCIATES INC | 5107 SOUTH 900 EAST, SUITE 200, SALT LAKE CITY, UT 84117 |
| J REP LOGISTICS SOGO KENKYUJO | OTE CENTER BLDG 20F, 1-1-3 OTEMACHI, CHIYODA-KU,  100-0004 JAPAN |
| J THAYER COMPANY | PO BOX 645, BEAVERTON, OR 97075 |
| J W DIGITAL INC | 220 E 23RD STREET, NEW YORK, NY 10010 |
| J WANG | 1 FOREST LODGE, ASHTEAD SURREY,  KT21 1JX UK |
| J&S AUDIO VISUAL COMM INC. | 5849 WESTVIEW, HOUSTON, TX 77055 |
| J&S AUDIO VISUAL COMM INC. | 5819 WOODVIEW DRIVE, HOUSTON, TX 77055 |
| J&S AV | 3373 TOWERWOOD, DALLAS, TX 75234 |
| J&V CATERING COMPANY | 2095 JERROID AVENUE, SUITE 219-220, SAN FRANCISCO, CA 94124 |
| J&V CATERING COMPANY | 2095 JERROID AVENUE, SUITE 220, SAN FRANCISCO, CA 94124 |
| J'S COMPANY | 18H, TOWER 2, PARK CENTRAL, 9 TONG TAK STREE, TSEUNG KWAN O,   CHINA |
| J. ONE CORPORATION | 211 E 43RD STREET, SUITE 605, NEW YORK, NY 10017 |
| J. P. MORGAN TRUST COMPANY | NATIONAL ASSOCIATION, P.O. BOX 2558, LPS 8-1111-301, HOUSTON, TX |
| J. ROGERS KNIFFEN WORLDWIDE | ATTN: JAN KNIFFEN, 160 RIVERSIDE BLVD. SUITE 18-L, NEW YORK, NY 10069 |
| J. ROGERS KNIFFEN WORLDWIDE | 6209 MID RIVERS MALL DRIVE, SUITE 288, ST. CHARLES, MO 63304 |
| J. SAGAR ASSOCIATES | VAKILS HOUSE, 18 SPROTT ROAD, BALLARD ESTATE, MUMBAI - 400 001 INDIA,   INDIA |
| J. SOUNART ASSOCIATES INC | 6417 TOPMAST DRIVE, CARLSBAD, CA 92009 |
| J. STREICHER & CO. | 60 BROAD STREET, NEW YORK, NY 10004 |
| J. STREICHER & CO. L.L.C. | 19 RECTOR ST FRNT, NEW YORK, NY 10006-2402 |
| J. TRUST CO., LTD. | 7TH FLOOR ISLES-BM BLDG, 1-4-8 LIDABASHI, CHIYODA-KU, TOKYO,  102-0072 JAPAN |
| J.A.P. SERCON. S.A | C/ BRAVO MURILLO 72, 1¦C, MADRID,  28003 SPAIN |
| J.B. HANAUER & CO. | 4 GATEHALL DRIVE, PARSIPPANY, NJ 07054 |
| J.D. CROW ASSOCIATES | 2556 MT. SINAI ROAD, CLEVER, MO 65631 |
| J.E. CARR CONSTRUCTION CORP | 11410 KNOTT STREET, GARDEN GROVE, CA 92841 |
| J.E.D CONSULTANTS | 24-26 FRIAR LANE, LEICESTER, -,  LE1 5RA UK |
| J.G. REGAN LTD | ROMAX HOUSE, 396A LONG LANE, MIDDLESEX,  UB10 9PG UK |
| J.H. COHN, LLP | 1212 AVENUE OF THE AMERICAS, 24TH FLOOR, NEW YORK, NY 10036 |
| J.H. ELLWOOD & ASSOCIATES | ATTN: BRAD LEVANDOSKI, 33 WEST MONROE, SUITE 1850, CHICAGO, IL 60603 |
| J.M. HUBER CORPORATION | C/O TAX DEPARTMENT, 333 THORNWALL STREET, EDISON, NJ 08837 |
| J.M. IT SOLUTIONS LTD | 3, EDWINA GARDENS, ILFORD,  IG4 5BS UK |
| J.M.FINN & CO STOCKBROKERS | SALISBURY HOUSE, LONDON WALL, LONDON,  EC2M 5TA UK |
| J.P. MORGAN CHASE & CO. | MARK DOCTOROFF, 277 PARK AVENUE, NEW YORK, NY 10017 |
| J.P.MORGAN FUTURES INC | ATTN : F&O BROKERAGE, GROSVENOR PLACE LEVEL 26 225 GEORGE ST, SYDNEY,  2000 AUSTRALIA |
| J.SAGAR ASSOCIATES | VAKILS HOUSE, 18 SPROTT ROAD, BALLARD ESTATE, MUMBAI, MH 400001 INDIA |
| J2 GLOBAL COMMUNICATIONS INC | P.O. BOX 51873, LOS ANGELES, CA 90051-6173 |
| JA FORREST & CO | 10 BUCKINGHAM PALACE ROAD, WESTMINISTER, LONDON,  SW1W 0QP UK |
| JA GLYNN & CO | ATTN: NORM CONLEY, 9841 CLAYTON ROAD, ST LOUIS, MO 63124 |
| JA SERVICE | 47-2 OAZA KOSATO, UEDA-SHI,  386-0005 JAPAN |
| JAAP MEIMA | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| JAAP STOK | BLIEK 155, 2986 SG, RIDDERKERK,  2986 SG NETHERLANDS |
| JABBER INC. | 1899 WYNKOOP STREET, SUITE 600, DENVER, CO 80202 |
| JABDED AHMED | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JAC JAPAN | JINBOUCHO MITSUI BLDG 14F, 1-105, KANDAJINBOUCHO, CHIYODA-KU, TOKYO,  101-0051 JAPAN |
| JACK GREEN ASSOCIATES | 148 WEST 37TH STREET, 6TH FLOOR, NEW YORK, NY 10018 |
| JACK MORTON WORLDWIDE | 800 CONNECTICUT AVENUE, 1ST FLOOR EAST, NORWALK, CT 06854 |
| JACK MORTON WORLDWIDE | P.O. BOX 7247-8686, PHILADELPHIA, PA 19170 |
| JACK MORTON WORLDWIDE | P.O. BOX 7247-8686, PHILADELPHIA, PA 19170-8686 |

| Claim Name | Address Information |
| --- | --- |
| JACK OF GLASS | 1 THE QUADRANGLE,TOTTERIDGE, HIGH WYCOMBE,  HP13 7QR UK |
| JACK SHAINMAN GALLERY | 513 WEST 20TH STREET, NEW YORK, NY 10011 |
| JACK, IVY | HARVARD BUSINESS SCHOOL,407 DUNSTER MAIL CENTER, CAMBRIDGE, MA 02138 |
| JACKIE ZHENG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JACKSON CLAIBORN INC | 5800 PLANO PARKWAY, SUITE 220, PLANO, TX 75093 |
| JACKSON CONSULTING (UK) LIMITED | PO BOX 142,NEWTON LE WILLOWS, WARRINGTON,  WA3 2WB UK |
| JACKSON HEIGHTS ELMHURST KEHILLAH INC. | 33-47 91ST STREET, JACKSON HEIGHTS, NY 11372 |
| JACKSON HOLE DEVELOPMENT CO., LLC | P.O. BOX 544, TETON VILLAGE, WI 83025 |
| JACKSON HOLE ONE FOUNDATION | P.O.BOX 4158, JACKSON, WY 83001 |
| JACKSON KELLY PLLC | PO BOX 11276, CHARLESTON, WV 25339 |
| JACKSON LEWIS, LLP | P.O. BOX 34973, NEWARK, NJ 07189-4973 |
| JACKSON NATIONAL LIFE | ATTN: ERIC BJORNRON,225 W WACKER DRIVE,SUITE 1200, CHICAGO, IL 60606 |
| JACKSON, DAVE | 6987 STONINGTON ROAD, CINCINNATI, OH 45230 |
| JACKSONVILLE CHAPTER OF THE FLORIDA | P.O. BOX 6477, TALLAHASSEE, FL 32314 |
| JACOB BURNS FILM CENTER, INC | 39 WASHINGTON AVENUE, PLEASANTVILLE, NY 10570 |
| JACOB GARCES MI±ARRO | C/ SANTA LUCFA, 11, MADRID,  28004 SPAIN |
| JACOB HOLFORT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JACOB MORGAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JACOB'S CURE | 601 PURCHASE STREET, RYE, NY 10580 |
| JACOB, JASON | 2151 13TH STREET, APT 2, TROY, NY 12180 |
| JACOBI PERSUASIVE SPEAKING | ATTN:JEFFERY JACOBI,484 W. 43RD STREET,SUITE #28-S, NEW YORK, NY 10036 |
| JACOBI PERSUASIVE SPEAKING | 484 WEST 43RD STREET,#28-S, NEW YORK, NY 10036 |
| JACOBI VOICE DEVELOPMENT | ATTN:JEFFERY JACOBI,484 W. 43RD STREET,SUITE #28-S, NEW YORK, NY 10036 |
| JACOBS CHASE FRICK KLEINKOPF & KELLEY | 1050 17TH STREET,SUITE 1500, DENVER, CO 80265 |
| JACOBSEN, SARA | PO BOX 14046, STANFORD, CA 94309 |
| JACOBSGIBB LTD | GIBB HOUSE,LONDON ROAD, READING,  RG6 1BL UK |
| JACOBSOHN, ERIC | 1 W SUPERIOR ST,APT 2617, CHICAGO, IL 60610 |
| JACOBSON FAMILY INVESTMENTS | ATTN: BOB SMALL,152 WEST 57 STREET, 56TH FLOOR, NEW YORK, NY 10019 |
| JACOBSON SHELLEY | 129-131 THIRD AVENUE, NEW YORK, NY 10003 |
| JACOBSON, MATT | TEXAS CHRISTAIN UNIVERSITY,BOX 291110, FORT WORTH, TX 76129 |
| JACOBSON, MATTHEW | 1003 ELDEN DRIVE, CLARKS SUMMIT, PA 18411 |
| JACOBSON, STANLEY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| JACQUET, E. ALEXANDRE | P.O. BOX 17932, STANFORD, CA 94309 |
| JACQUEZ FRANCISCO | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JACQUI FURLONG | DO NOT USE!!!!, -,  UK |
| JACS INSTITUTE | NOA MINAMI AZABU 406,3-9-27,MINAMIAZABU,MINATO-KU, TOKYO,  106-0047 JAPAN |
| JADE TERRACE LLC | 268 WEST 47TH STREET, NEW YORK, NY 10036 |
| JADELIQUID | ATTN:ANTHONY SCOTNEY,301 SANDY BAY ROAD, TASMANIA, AUSTRALIA 7005,  AUSTRALIA |
| JADELIQUID | ATTN: ANTHONY SCOTNEY,301 SANDY BAY ROAD, TASMANIA,  7005 AUSTRALIA |
| JADENS LADDER | PO BOX 1121, RYE, NH 03870-1121 |
| JAFFE, JON | 3168 ROUNDHILL RD, GLAMO, CA 94507 |
| JAGANNATHAN, RAVI | 127 BERTLING LANE, WINNETKA, IL 60093 |
| JAGGI, PAWAN | 5968 GLENDOWER LANE, PLANO, TX 75093 |
| JAGUAR LAND ROVER SCHWIEZ AG | INDUSTRIESTRASSE, 5745, SAFENWIL, SWITZERLAND,  SWITZERLAND |
| JAI GURU MANAGEMENT, INC | P.O. BOX 231083, NEW YORK, NY 10023 |
| JAIN CENTER OF SOUTHERN CA | P.O.BOX 5498072,COMMONWEALTH AVENUE, BUENA PARK, CA 35209 |
| JAIN, ABHISHEK | 5732 HOBART STREET, PITTSBURGH, PA 15217 |
| JAIN, ANKIT | 1945 BERKELEY WAY,APT 327, BERKELEY, CA 94704 |

| Claim Name | Address Information |
|---|---|
| JAIN, ASHEES | 100 FAIRVIEW SQ, #26, ITHACA, NY 14850 |
| JAIN, GAURAV | 1725 ORRINGTON AVENUE, APT# 108-2, EVANSTON, IL 60201 |
| JAIN, ROHINI | C-148 NATASHA GOLF VIEW, APARTMENTS DOMULUR SIGNAL, BANGALORE INDIA,    INDIA |
| JAIN, SHEELU | 5050 LAKE SHORE DR, APT 1901, CHICAGO, IL 60615 |
| JAIN, SONIA | 1 SOLDIERS FIELD PARK, # 506, BOSTON, MA 02163 |
| JAIN, SUMEET | 2400 CHESTNUT ST, #2011, PHILAPDLPHIA, PA 19103 |
| JAIN, VINAYA | 5511 BUTTERFLY LANE-APT 206, DURHAM, NC 27707 |
| JAIN, VIREN | 4015 BALTIMORE STREET, PHILADELPHIA, PA 19104 |
| JAIN, VIVEK | 151 N. MICHIGAN AVENUE, # 1607, CHICAGO, IL 60601 |
| JAJU PRAJAKTA | 299 KIRKLAND MAIL CENTER, 95 DUNSTER STREET, CAMBRIDGE, MA 02138 |
| JAK SECURITIES INC. | 20 WINDWARD CT., COLLEGEVILLE, PA 19426 |
| JAKOBI, ROBERT | 1 TURNERS WOOD, LONDON,   NW11 6TD UK |
| JALLI, ENCA | 117 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| JAMES & CHARLES DODD SOLICITORS | 77 LEWISHAM HIGH STREET, LONDON,   SE13 5JX UK |
| JAMES A SHALVOY | ATTORNEY CLIENT TRUST ACCOUNT, 1201 MORNINGSIDE DRIVE, MANHATTAN BEACH, CA 90266 |
| JAMES AND SHARON HUTCHINSON | 1845 WALNUT STREET, 22ND FLOOR, PHILADELPHIA, PA 19103 |
| JAMES CARPENTER DESIGN ASSOCIATES, INC. | 145 HUDSON ST, NEW YORK, NY 10013 |
| JAMES DAY | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JAMES DINES & CO., INC. | P.O. BOX 22, BELVEDERE, CA 94920 |
| JAMES E FITZGERALD INC | 252 WEST 38TH STREET, NEW YORK, NY 10018 |
| JAMES E. OLSEN FOUNDATION | P.O. BOX 239, ALPINE, NJ 07620 |
| JAMES FAMILY FOUNDATION | ONE MARKET PLAZA, STEUART TOWER- 22ND FLOOR, SAN FRANCISCO, CA 94105 |
| JAMES FREETH | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JAMES G HARDY & CO | PO BOX 488, BELLMAWR, NJ 08099 |
| JAMES GEARY | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JAMES GRAHAM & SONS | 32 EAST 67TH STREET, NEW YORK, NY 10065 |
| JAMES HARVARD INTERNATIONAL | HOLBORN TOWN HALL, 193197 HIGH HOLBORN, LONDON,   WC1V 7BD UK |
| JAMES INVESTMENT RESEARCH | ATTN: SUZIE SMITH, P.O. BOX 8, ALPHA, OH 45301 |
| JAMES J. LOMELI, NEW YORK | 65 BROADWAY, NEW YORK, NY 10006 |
| JAMES KELSEY DESIGNLIMITED | WESTMINSTER BUSINESS SQUARE, DURHAM STREET, LONDON,   SE11 5JH UK |
| JAMES M.COHEN LEGAL TRANSLATIONS LLC | 4051 NW, 22 ND STREET, COCONUT CREEK, , FL 33066 |
| JAMES MINTZ GROUP | 32 AVENUE OF THE AMERICAS, 21ST FLOOR, NEW YORK, NY 10013 |
| JAMES MOEN | 1-12-1 TOUKAGI 101, ICHIKAWA,   272-0024 JAPAN |
| JAMES POLLOCK | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JAMES PRODUCTIONS INC | 1116 NORTH OLIVE STREET, ANAHEIM, CA 92801 |
| JAMES R.TRINA | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| JAMES RAHARDJA | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JAMES SELTZER TRUST ACCOUNT | F/B/O ALAN E. MALTZ, JANET L. MALTZ, 3300 POWELL STREET, SUITE 201, EMERYVILLE, CA 94608 |
| JAMES SINGH E010255064 | LONDON, LONDON,   UK |
| JAMES TAYLERSON | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JAMES TWEED | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JAMES, NOEL | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| JAMES, RICHARD | 163 LINCOLN AVENUE, RIDGEWAY, NJ 07450 |
| JAMHOUR ALUMNI US, INC. | C/O ADTEK, 551 FIFTH AVENUE, SUITE 509 - 5TH FLOOR, NEW YORK, NY 10023 |
| JAMIE ANDREW | 11 ALBERT TERRACE, EDINBURGH,   EH10 5EA UK |
| JAN ANTCZAK | CARE OF  LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JAN BOYER | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| JAN WOLTER | 25 BANK STREET, LONDON,  E14 5LE UK |
| JANAK HEALTHCARE PVT LTD | A-1/3, GIDC ESTATE,UMBERGAON,DIST VALSAD, , GJ 396171 INDIA |
| JANAK HEALTHCARE PVT LTD. | A-1/3, GIDC ESTATE,UMBERGAON - 396 171, DIST : VALSAD,(GUJ), UMBERGAON, GJ 396171 INDIA |
| JANAKI VENKAT | 701, AMBROSIA,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| JANCO PARTNERS INC | 5251 DTC PKWY, SUITE 415,ATTN:  STANLEY DICICCO, GREENWOOD VILLAGE, CO 80111 |
| JANCOURTZ, KARA | 22331 HERITAGE PASS PALCE, CHATSWORTH, CA 91311 |
| JANE DOE, INC | 14 BEACON STREET - SUITE 507, BOSTON, MA 02108 |
| JANE'S INFORMATION GROUP LTD | SENTINEL HOUSE,163 BRIGHTON ROAD, COULSDON,   UK |
| JANES INFORMATION GROUP | 110 NORTH ROYAL STREET, ALEXANDRIA, VA 22314-3240 |
| JANG, WOO-JIN | 745 7TH AVE,5TH FLOOR, NEW YORK, NY 10019 |
| JANG, WOO-JIN | 1930 CHESTNUT ST,APT 13E, PHILADELPHIA, PA 19103 |
| JANGALAPALLI, ANIRUDH | 12530 GREAT PARK CIRCLE,APT 204, GERMANTOWN, MD 20876 |
| JANGBAEK LAWFIRM | 3RD FLOOR,JUNGSAN BLD,1714-20,SEOCHO-DONG,SEOCHO-GU, ,   KOREA, REPUBLIC OF |
| JANI, ANIL | 21 VICTORIAN DRIVE, OLD BRIDGE, NJ 08857 |
| JANI-KING OF ST. LOUIS, INC. | 2337 WELDON PARKWAY, ST. LOUIS, MO 63146 |
| JANNEY MONTGOMERY SCOTT | ATTN: PETER REINHART,1801 MARKET STREET, PHILADELPHIA, PA 19103 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET STREET, 11TH FLOOR,ATTN: CORPORATE SYNDICATE, PHILADELPHIA, PA 19103 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET STREET,ATTN: ROB EICHEL, REP# DN56 WALTER BRIGGS, PHILADELPHIA, PA 19103 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET STREET - 7TH FLOOR,ATTN: CHARLIE SULLIVAN,REP# KMCS, PHILADELPHIA, PA 19103 |
| JANNOTT, MARK W | 539 WHITEHALL ROAD, BLOOMFIELD HILLS, MI 48301 |
| JANOFF, DANIEL | 1105 BUTTONWOOD DR, CHERRY HILL, NJ 08003 |
| JANSEN HOSPICE AND PALLATIVE CARE | 69 MAIN STREET, TUCKAHOE, NY 10707 |
| JANUS CAPITAL CORP. | ATTN: JACKIE NGUYEN,100 FILLMORE ST.,SUITE 300, DENVER, CO 80206 |
| JANUS MANAGEMENT LIMITED | 2/F, 353 PO ON ROAD,SHAM SHUI PO, KOWLOON,   HONG KONG |
| JANUSIAN SAUDI LIMITED COMPANY | P. O. BOX 1994, DAMMAM,  31441 SAUDI ARABIA |
| JAPAN ARTS | TOKYO,2-1-6,SHIBUYA,SHIBUYAKU, TOKYO,  150-8905 JAPAN |
| JAPAN BUSINESS SYSTEMS INC | SHIBA-KOEN FIRST BLDG 13F,3-8-2,SHIBA, MINATO-KU,  105-8578 JAPAN |
| JAPAN CONVENTION SERVICES, INC | 100-0018,1-4-2 KASUMIGASEKI, CHIYODA-KU,   JAPAN |
| JAPAN FINANCIAL TRANSLATIONS, INC | KANDABASHI PARK BLDG, 7F,1-19-1,KANDANISHIKICHO,CHIYODA-KU, TOKYO,  101-0054 JAPAN |
| JAPAN GAMING RESERCH | 4-8-12 GINZA,CHUOKU, TOKYO,  104-0061 JAPAN |
| JAPAN HITECH CO LTD | DERISU DAI-2 BLDG,1-16-29 EBISU, SHIBUYA-KU,  150-0013 JAPAN |
| JAPAN HOSPITALITY MANAGEMENT INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| JAPAN INVESTMENT PARTNERSHIP | HOLDINGS, INC.,C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH ST., P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| JAPAN INVESTMENT PARTNERSHIP INC. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| JAPAN LANGUAGE SERVICES,INC. | 2715 ABBOT KINNEY BLVD.#9,VENICE, , CA 90291 |
| JAPAN METEOROLOGICAL BUSINESS SUPPORT CE | 3-17 NISHIKICHO, CHIYODA-KU,   JAPAN |
| JAPAN OPPORTUNITY PARTNERS HOLD INC | 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| JAPAN PEPSI-COLA SALES CO., LTD. | ASAHISEIMEI FUCHU BLDG. 6F,1-14-1 FUCHU-CHO,FUCHU-SHI, TOKYO,  183-0055 JAPAN |
| JAPAN REAL ESTATE INVESTMENT | PARTNERSHIP INC.,C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH ST.,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| JAPAN RECRUITING ASSOCIATES | NIIKURA BLDG 4G=F,1-7-2 AKASAKA,MINATO-KU, AKASAKA,  107-0052 JAPAN |
| JAPAN SOCIETY | 333 EAST 47TH STREET, NEW YORK, NY 10017 |

| Claim Name | Address Information |
| --- | --- |
| JAPAN SOCIETY OF BOSTON INC. | 1 MILK STREET, BOSTON, MA 02109 |
| JAPAN TELECOM IDC INC. | TRADE PIER ODAIBA, 2-3-1, DAIBA, MINATO-KU, TOKYO,   135-8661 JAPAN |
| JAPAN TK INVESTOR I LLC | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| JAPAN VALUE FUND, LIMITED | C/O MAPLES & CALDER UGLAND HOUSE, SOUTH CHURCH STREET, P.O. BOX 309, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| JAPANESE CHAMBER OF COMMERCE AND | 145 WEST 57TH STREET, NEW YORK, NY 10019 |
| JAPANHITECH CO., LTD. | DERISU BLDG. #2, 1-16-29 EBISU, SHIBUYA-KU, TOKYO,   150-0013 JAPAN |
| JAPANINVEST LIMITED | 48 CURZON STREET, LONDON,   W1J 7UL UK |
| JAPANINVEST, INC. | 405 LEXINGTON AVENUE-21ST FLOOR, ATTN:   SEAN FORBES, NEW YORK, NY 10174 |
| JARDINE LLOYD THOMPSON CORPORATE RISKS | 1ST FLOOR LLYODS CHAMBERS, 1 PORTSOKEN STREET, LONDON,   E1 8LN UK |
| JARDINE LLOYD THOMPSON LIMITED | 1KYODO BLDG (HONCHO) 3F, 1-2-6 NIHONBASHI HONCHO, CHUO-KU, NIHONBASHI HONCHO, 103-0023 JAPAN |
| JARDINE ONE SOLUTION | 16/F, JOS TOWER, MILLENNIUM CITY 2, 378 KWUN TONG ROAD, KOWLOON,   HONG KONG |
| JAROD MITFORD-BURGESS | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JAROS, BAUM AND BOLLES | WALTER MEHL, JAROS BAUM & BOLLES, 80 PINE ST, NEW YORK, NY 10005 |
| JAROS, BAUM AND BOLLES | ATTN: WALTER MEHL, 80 PINE STREET, NEW YORK, NY 10005 |
| JAROS, BAUM AND BOLLES | MICHAEL DICHIARA, ZETLIN & DECHIARA LLP, 801 SECOND AVENUE, NEW YORK, NY 10017 |
| JARROD FEINSTEIN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JARROW, BOB | 32 SPARROW CREST, ITHACA, NY 14850 |
| JASCHA TIELSCH | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JASDAQ | 1-14-8, NIHONBASHININGYOCHO, CHUO-KU, TOKYO,   103-0013 JAPAN |
| JASHANMAL NATIONAL CO. LLC | P O BOX 1545, P O BOX 1545, DUBAI,   1545 UNITED ARAB EMIRATES |
| JASMINE Y.K. | ROPPONGI HILLS MORI, TOWER 31F 6-10-1 ROPPONGI, MINATO-KU, TOKYO 13,   106-6131 JAPAN |
| JASON ALAN TAYLOR | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JASON BELYEA | CARE OF LEHMAN BOTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JASON HILL & OUACHITA BAPTIST UNIV | 6244 HIGHWAY 32 E, AUSTIN, AR 72007 |
| JASON PROGRAM | 65 WASHINGTON AVENUE, PORTLAND, ME 04101 |
| JASON RANDAL PRODUCTIONS INC | 3313 HIGHWAY 49 SOUTH, MARIPOSA, CA 95538-9722 |
| JASON'S CATERING | 600 WEST 28TH STREET, NEW YORK, NY 10001 |
| JASPER, JANN | ATTN: JANN JASPER, 1169 LORAINE AVE., PLAINFIELD, NJ 07062 |
| JASWAL, ARJUN | DUKE UNIVERSITY, PO BOX 96405, DURHAM, NC 27708 |
| JAVAHERI DAVID | 1886 CENTRAL AVENUE, NEEDHAM, MA 02492 |
| JAVASQUID, INC | 144-55 MELBOURNE AVENUE, APT. #5C, FLUSHING, NY 11367 |
| JAVELIN RESEARCH LLC | P.O. BOX 20345, C\O CLIVE MUNRO, CHEYENNE, WY 82003 |
| JAVELIN TECHNOLOGIES | 100 WALL STREET. 26TH FLOOR ATTN AR28, NEW YORK, NY 10005 |
| JAVELIN TECHNOLOGIES | 44 WALL STREET 8TH FLOOR, NEW YORK, NY 10005 |
| JAVIER MATIA | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JAVIER'S RESTAURANT | 4912 COLE AVE, DALLAS, TX 75205 |
| JAWAD, NAEIL | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| JAY STEVENS ASSOCIATES INC | 19 WEST 44TH STREET, SUITE 403, NEW YORK, NY 10036 |
| JAYCOX TIMOTHY J | NYPD PAID DETAIL UNIT, ATTN: NADINE POPE, 51 CHAMBERS STREET   3RD FLOOR, NEW YORK, NY 10007 |
| JAYESH HOUSING PVT LTD | 11, DAFFODILS, HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| JAYNE BOWTELL ASSOCIATES, LLC | 39 CEDAR GATE ROAD, DARIEN, CT 06820 |
| JAZZ AT LINCOLN CENTER | 33 WEST 60TH STREET, NEW YORK, NY 10023 |
| JB BENN | 325 EAST 9TH STREET, APT. # 4, NEW YORK, NY 10003 |
| JB DRAX | MINSTER HOUSE, 42 MINCING LANE, LONDON,   EC3 7AE UK |
| JB INVESTMENT MANAGEMENT, LLC | ATTN: JEFFREY BRYDEN, 13890 BISHOPS DRIVE, #350, BROOKFIELD, WI 53005 |

| Claim Name | Address Information |
|---|---|
| JB STOKES ASSOCIATES LTD | 33 ST JAMES'S SQUARE, LONDON,  SW1Y 4JS UK |
| JBC FUND 200 WEST MONROE, LLC | 200 W MONROE PT, LLC, 24130 NETWORK PLACE, CHICAGO, IL 60673 |
| JBC FUND 200 WEST MONROE, LLC | 35208 EAGLE WAY, ATTN: JBC FUNDS, 200 WEST MONROE, LLC, CHICAGO, IL 60678-1352 |
| JBI INTERNATIONAL | 110 EAST 30TH STREET, NEW YORK, NY 10016 |
| JBOSS, INC. | 3340 PEACHTREE ST., NE, SUITE 1220, ATLANTA, GA 30326 |
| JBOSS, INC. | 3340 PEACHTREE ROAD, SUITE 1200, ATLANTA, GA 30326 |
| JC PENNEY AFTERSCHOOL FUND | P.O. BOX 10001, DALLAS, TX 75301-4317 |
| JC RATHBONE HOLDINGS LTD | 14 BRUTON PLACE, LONDON,  W1J 6LX UK |
| JC RESEARCH | SDI GOTANDA BLDG, 7-13-6, NISHIGOTANDA, SHINAGAWA-KU, TOKYO,  141-0031 JAPAN |
| JCB PARTNERS | 1050 17TH STREET, SUITE 1710, DENVER, CO 80265 |
| JCB SOLUTION EIGYOBU | AOYAMA RISE SQUARE, 5-1-22 MINAMI AOYAMA, MINATO-KU,  107-8686 JAPAN |
| JCF GROUP | 43 RUE LA FAYETTE, PARIS,  75009 FRANCE |
| JCF GROUP | 21 CURTAIN ROAD, LONDON,  EC2A 3LW UK |
| JCL  ALLEMBY HUNT | 28 AUSTIN FRIARS, LONDON,  EC2N 2QQ UK |
| JCS ASSOCIATES INC | 3133 PRIORY PARK ROAD, LONDON NW6 7HP,   ENGLAND |
| JCS ASSOCIATES INC | P.O. BOX 652, SALINE, MI 48176-0652 |
| JCS CREATIVE CO., LTD. | NIKKO BLDG 6F, KANDA-AWAJICHO, CHIYODA-KU,  101-0063 JAPAN |
| JD CROW & ASSOCIATES LLC | 2556 MT SINAI ROAD, CLEVER, MO 65631 |
| JD STAFF | 41 HIGH STREET, PRESTWOOD, -,   UK |
| JDC PROMOTIONS | ORCHARD LAWN, BATTLEDOWN APPROACH, CHELTHAM,  GL52 6QZ UK |
| JDJ PROPERTIES | 399 NORTH MAIN STREET, SUITE 200, LOGAN, UT 84321 |
| JDJ PROPERTIES, INC. | 1431 PINERIDGE ROAD, OKLAHOMA CITY, OK 73130-5314 |
| JDJ PROPERTIES, INC. | JDJ PROPERTIES, INC., 399 MAIN ST, STE 200, LOGAN, UT 84321 |
| JDJ PROPERTIES, INC. | 399 MAIN STREET, SUITE 200, LOGAN, UT 84321 |
| JDRP SECRETARIAL SERVICES LIMITED | 31ST FLOOR EDINBURGH TOWER, THE LANDMARK, 15 QUEEN'S ROAD CENTRAL, ,   HONG KONG |
| JDW CONCEPTS LTD. | ATTN: JULIE WEIDINGER, 511 OAKBOURNE RD., WEST CHESTER, PA 19382 |
| JDW CONCEPTS LTD. | 511 OAKBOURNE ROAD, WEST CHESTER, PA 19382 |
| JDW INCORPORATED | 539 SOUTH KNOWLES AVENUE, NEW RICHMOND, WI 54017 |
| JEAN  JOSEPH WAGNER | L4401 BELVAUX, BOITE POSTALE 39, LUXEMBOURG,  L4401 LUXEMBOURG |
| JEAN JANAVICIUS, LTD | 817 W. 33RD STREET, CHICAGO, IL 60608 |
| JEAN-BAPTISTE PICARD | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| JED CONSULTING INC. | ATTN: JEFF DAMENS, 33 MAPLEWOOD AVE, MAPLEWOOD, NJ 07040 |
| JED CONSULTING INC. | 33 MAPLEWOOD AVENUE, MAPLEWOOD, NJ 07040 |
| JED WEINSTEIN PRESENTS | 257 PARK AVENUE SOUTH, 12TH FLOOR, NEW YORK, NY 10010 |
| JEDRZEJCZAK, MACIEJ | 5487 S. HYDE PARK BLVD #1N, CHICAGO, IL 60615 |
| JEE, MYEONG, KU | 1120 KASTING LANE, MUNDELSTEIN, IL 60060 |
| JEFF COOPER CARE FOUNDATION | 1 HOPYARD ROAD, EAST HADDAM, CT 06423 |
| JEFF ELECTRIC, INC | 28145 AGOURA ROAD, AGOURA HILLS, CA 91301-2401 |
| JEFFER, MANGELS, BUTLER & MARMARO | ATTN: JEFFREY STEINER, 1900 AVENUE OF THE STARS, 7TH FLOOR, LOS ANGELES, CA 90067 |
| JEFFER, MANGELS, BUTLER & MARMARO | ATTN: NEIL ERICKSON, 1900 AVENUE OF THE STARS, 7TH FLOOR, LOS ANGELES, CA 90067 |
| JEFFERIES & COMPANY, INC. | 520 MADISON AVENUE, 5TH FLOOR, NEW YORK, NY 10022 |
| JEFFERIES & COMPANY, INC. | 11100 SANTA MONICA BLVD, 11TH FLOOR, LOS ANGELES, CA 90025 |
| JEFFERIES & COMPANY, INC. | 11100 SANTA MONICA BLVD, 12TH FLOOR, LOS ANGELES, CA 90025 |
| JEFFERIES ESSEX LLP | COURTWAY HOUSE, 129 HAMLET COURT ROAD, WESTCLIFF ON SEA, ESSEX,  SS0 7EW UK |
| JEFFERIES EXECUTION SERVICES INC | 30 BROAD STREET, NEW YORK, NY 10004 |
| JEFFERIES EXECUTION SERVICES INC | 30 BROAD STREET, 45TH FLOOR, NEW YORK, NY 10004 |
| JEFFERIES SOLICITORS | COURTWAY HOUSE 129 HAMLET COURT ROAD, WESTCLIFF ON SEA,  SS0 7EW UK |
| JEFFERSON GOLF AND COUNTRY CLUB | 7271 JEFFERSON MEADOWS DRIVE, BLACKLICK, OH 43004 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON NATIONAL | 9920 CORPORATE CAMPUS DRIVE,SUITE 1000, LOUISVILLE, KY 40223 |
| JEFFERSON PILOT SECURITIES CORPORATION | ONE GRANITE PLACE, CONCORD, NH 03301 |
| JEFFERSON WELLS INTERNATIONAL INC | PO BOX 684031, MILWAUKEE, WI 53268 |
| JEFFERY GREEN RUSSELL SOLICITORS | WAVERLEY HOUSE,7-12 NOEL STREET, LONDON,  W1F 8GQ UK |
| JEFFREY GOLDSTEIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JEFFREY GOMERSALL BUILDING | P.O. BOX 168, PALM BEACH, FL 33480 |
| JEFFREY MILLS SOLICITORS | 26 MARKET SQUARE,ST NEOTS, CAMBRIDGESHIRE,  PE19 2PJ UK |
| JEFFREY MODELL FOUNDATION | 747 THIRD AVENUE, NEW YORK, NY 10017 |
| JEFFREY SLOCUM & ASSOCIATES | ATTN: PHUC VINH,430 FIRST AVENUE N.,SUITE 720, MINNEAPOLIS, MN 55401 |
| JEFFREY, DOUGLAS R. | 4257 SADDLEWOOD FOREST DRIVE, WINSTON-SALEM, NC 27106 |
| JEFFREY, DOUGLAS R. | DEPT. OF NEUROLOGY,WAKE FOREST UNIV SCHOOL OF MEDICINE,MEDICAL CENTER BLVD, WINSTON-SALEM, NC 27157 |
| JEFFREY, TORLISA LASHEA | 106 CENTRAL STREET,CAZENOVE HALL, WELLESLEY, MA 02481 |
| JEFFRIES & CO INC | HARBORSIDE FINANCIAL,PLAZA 111, SUITE 705, JERSEY CITY, NJ 07303 |
| JEFFRIES & CO INC | 34 EXCHANGE PLACE,PLAZA II SUITE 705,ATTN LARRY LINDEMIER - CLEARING, JERSEY CITY, NJ 07311 |
| JEFFRIES, JOHN DOUGLAS | P.O. BOX 659791, SAN ANTONIO, TX 78265-9791 |
| JELATIS, NANCY | 15025 N. SPUR DRIVE, MIAMI, FL 33161 |
| JELINSKE, MICHAEL | 6033 N SHERIDAN 25A, CHICAGO, IL 60660 |
| JELKS, GLENN W. | 260 MANOR ROAD, RIDGEWOOD, NJ 07450 |
| JENDA, MARTHA S. | 15 STUYVESANT ROAD, OAKDALE, NY 11769 |
| JENKINS, JANET | 7720 BRIDLE PATH CIRCLE, FREDERICK, MD 21701 |
| JENKINS, RSHAUN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| JENNIFER BLACK & ASSOCIATES, | LLC,333 SOUTH STATE STREET,SUITE V414, LAKE OSWEGO, OR 97034 |
| JENNIFER BOYENS VICTOR | 2897 NORTH DRULD HILLS RD,#252, ATLANTA, GA 30329 |
| JENNIFER SPAULDING | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JENNIFER WRIGHT & BRIGHAM YOUNG UNIV | 667 S. 2ND E.,#512, REXBURG, ID 83440 |
| JENNINGS, JOSEPH A | 15211 CORONADO STREET, WESTMINSTER, CA 92683 |
| JENNY HILLEMANN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JENS EBERT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JENS LAST | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JENSEN, ERIC | 13313 CORAPEAKE TERRACE, CHESTERFIELD, VA 23838 |
| JENSEN, LAMONTE | 2833 BROADWAY, LAYTON, UT 84041 |
| JENSEN, RICHARD J. | 6347 NW 72 WAY, PARKLAND, FL 33067 |
| JENSER, LAMONTE | 2833 BRADY WAY, LAYTON, UT 84041 |
| JENSON REFRIGERATION INC | PO BOX 57544, MURRAY, UT 84157 |
| JEONG, JIN W | HARVARD WAY, MCCULLOCH HALL,APT E1-2, BOSTON, MA 02163 |
| JEONG, SEOK YOON | 229 VASSAR ST.,1033, CAMBRIDGE, MA 02139 |
| JEPPESEN SANDERSON, INC. | DEPT. 1303, DENVER, CO 80291-1303 |
| JERA TECHNOLOGY CORPORATION | P.O. BOX 518,14 COLELLA FARM ROAD, HOPKINTON, MA 01748-0518 |
| JEREMY CONVERT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JEREMY HOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JEREMY SAMAMA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JERICHO PROJECT | 891 AMSTERDAM AVENUE,SUITE 001B, NEW YORK, NY 10025 |
| JERILYN WRIGHT & ASSOCIATES | 306 MOUNT ROYAL VILLAGE,1550 8TH STREET, SW, CALGARY, AB T2R 1K1 CANADA |
| JERSEY ANIMAL COALITION, INC | 298 WALTON AVENUE, SOUTH ORANGE, NJ 07079 |
| JERSEY CARES | 10 BLEEKER STREET, NEWARK, NJ 07102 |
| JERSEY CARES | 494 BROAD STREET,SUITE 104, NEWARK, NJ 07102 |
| JERSEY CITY FIRE DEPARTMENT | 465 MARIN BLVD., JERSEY CITY, NJ 07302 |

| Claim Name | Address Information |
|---|---|
| JERSEY GYPSUM SUPPLY\J.B. | ACOUSTICAL SUPPLY,126 ROUTE 94, BLAIRSTOWN, NJ 07825 |
| JERSEY SHORE JUNIOR GOLF INC | PO BOX 220, MANASQUAN, NJ 08736 |
| JERUSALEM FUND | 63 WEST 38TH STREET,SUITE 1103, NEW YORK, NY 10018 |
| JERUSALEM POST | POB 82, JERUSALEM, ISRAEL,  91000 ISRAEL |
| JESPER BORULF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JESSE, ANDREW | 2710 GUILLOT ST,APT 1076, DALLAS, TX 75204 |
| JESSICA FREDERICK & CARDINAL STRITCH UNI | 2615 CALIFORNIA ST NE, MINNEAPOLIS, MN 55418 |
| JESSICA SHAIN | 25 BANK ST, LONDON,  E14 5LE UK |
| JESUP & LAMONT SECURITIES | 650 FIFTH AVENUE - 3RD FLOOR,ATTN: ANTHONY GIARDINA, NEW YORK, NY 10019 |
| JET AVIATION BUSINESS JETS INC | PO BOX 350034, BOSTON, MA 02241-0534 |
| JET BRAINS SRO | KLANOVA 9/506,PRAGUE 4, PRAGUE,  14700 CZECH REPUBLIC |
| JET INSATSU | 2-15-3 SHINOHASHI, KOTO-KU,  135-0007 JAPAN |
| JET MANAGERS INTERNATIONAL, INC | 211 NORTH UNION STREET,SUITE 100, ALEXANDRIA, VA 22314 |
| JET PARTNERS, LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| JET SET SPORTS | PO BOX 366,196 ROUTE 202 NORTH, FAR HILLS, NJ 07931 |
| JETBRAINS S.R.O. | KLANOVA 506/9, PRAGUE 4,  14700 CZECH REPUBLIC |
| JETHWANI, KUNAL | 700 HEALTH SCIENCES DR,CHAPIN APT I2127BY, STONY BROOK, NY 11790 |
| JETOP JUNIOR ENTERPRISE TORINO | CORSO DUCA DEGLI ABRUZZI 24,TORINO, ,  10129 ITALY |
| JETRAN INTERNATIONAL, LTD | 12400 HWY 281N,SUITE 150, SAN ANTONIO, TX 78216 |
| JETSTREAM II, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JETSTREAM, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JEWEL EVENT CATERING | 424 N. WOOD STREET, CHICAGO, IL 60622 |
| JEWISH ASSOCIATION FOR SVCS FOR THE AGED | 132 WEST 31ST. 15TH FLOOR, NEW YORK, NY 10001 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S | 120 WEST 57TH STREET, NEW YORK, NY 10019-3320 |
| JEWISH CHILD CARE ASSOCIATION | 120 WALL STREET, NEW YORK, NY 10005 |
| JEWISH COMMUNITY CENTER OF | 999 WILMOT ROAD, SCARSDALE, NY 10583-6899 |
| JEWISH COMMUNITY CENTER OF HOUSTON | 5601 SOUTH BRAESWOOD, HOUSTON, TX 77096 |
| JEWISH COMMUNITY CENTER ON | THE UPPER WEST SIDE,334 AMSTERDAM AVENUE, NEW YORK, NY 10023 |
| JEWISH COMMUNITY CENTER ON THE HUDSON | 371 SOUTH BROADWAY, TARRYTOWN, NY 10591 |
| JEWISH COMMUNITY CENTER ON THE WEST SIDE | 334 AMSTERDAM AVENUE, NEW YORK, NY 10023 |
| JEWISH COMMUNITY PROJECT OF LOWER | 49 WHITE STREET, NEW YORK, NY 10013 |
| JEWISH COMMUNITY PROJECT OF LOWER | 146 DUANE STREET, NEW YORK, NY 10013 |
| JEWISH COUNCIL OF YONKERS INC. | 600 NORTH BROADWAY, YONKERS, NY 10701 |
| JEWISH ENRICHMENT CENTER | 192 LEXINGTON AVENUE,SUITE 504, NEW YORK, NY 10016 |
| JEWISH FAMILY & CHILDRENS SERVICE | 705 SUMMERFIELD AVENUE, ASBURY PARK, NJ 07712 |
| JEWISH FAMILY & CHILDRENS SERVICES | 2150 POST STREET, SAN FRANCISCO, CA 94115 |
| JEWISH FAMILY & VOCATIONAL | SERVICE OF MIDDLESEX COUNTY,515 PLAINFIELD AVENUE,  SUITE 201, EDISON, NJ 08817 |
| JEWISH FEDERATION OF GREATER | HOUSTON,5603 SOUTH BRAESWOOD BLVD, HOUSTON, TX 77096 |
| JEWISH FEDERATION OF GREATER ATLANTA | 1440 SPRING STREET, NW, ATLANTA, GA 30309 |
| JEWISH FEDERATION OF PALM BEACH COUNTY | 4601 COMMUNITY DRIVE, WEST PALM BEACH, FL 33417-2760 |
| JEWISH FEDERATION OF SOUTH PALM BEACH | 9901 DONNA KLIEIN BLVD., BOCA RATON, FL 33428 |
| JEWISH FOUNDATION OF THE | 5801 WEST 115TH STREET,SUITE 201, OVERLAND PARK, KS 66211 |
| JEWISH HERITAGE CENTER OF | QUEENS & LONG ISLAND,68-29 MAIN STREET, FLUSHING, NY 11367 |
| JEWISH MUSEUM | 1109 FIFTH AVENUE, NEW YORK, NY 10128 |
| JEWISH RECONSTRUCTIONIST | 101 GREENWOOD AVENUE, JENKINTOWN, PA 19046 |
| JEWISH SPECIAL EDUCATION | 445 CENTRAL STREET, STOUGHTON, MA 02072 |

| Claim Name | Address Information |
|---|---|
| JEWISH STUDENT CENTER | 518 EAST 7TH STREET, BLOOMINGTON, IN 47408 |
| JEWISH UNITED FUND OF METROPOLITAN | 1 SOUTH FRANKLIN STREET, SUITE 522, CHICAGO, IL 60606-4694 |
| JEWISH WOMENS FOUNDATION OF NEW YORK | 130 EAST 59TH STREET, ROOM 563B, NEW YORK, NY 10022 |
| JF VERMOGENSVERWALTUNGS-GMBH | KLOPSTOCKSTRASSE 5, WIESBADEN,   D65187 GERMANY |
| JFD SECURITIES, INC | 1900 MARKET STREET, PHLX BOX 492, PHILADELPHIA, PA 19103 |
| JFG ASSOCIATES, INC | 550 NORTH REO, SUITE 300, TAMPA, FL 33609 |
| JFM AVIATION ONE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JFT NORTH AMERICA | C/O I.A. ENGLANDER ATTN: JOHN GELBARD, 666 FIFTH AVENUE, 9TH FLOOR, NEW YORK, NY 10103 |
| JG KILIAN CO INC | 1010 COMMON ST, SUITE 2150, NEW ORLEANS, LA 70112 |
| JG SAVOLDI | 2000 GREENWICH STREET, SUITE #800, SAN FRANCISCO, CA 94123 |
| JH MCCANN & CO INC | 595 MADISON AVENUE, 34TH FL, NEW YORK, NY 10022 |
| JHM FINANZMESSE AG | MORGARTENSTRASSE 5, ZURICH,   8004 SWITZERLAND |
| JHM FINANZMESSE AG | DELTABLUE AG, MERKURSTRASSE 41, RAPPERSWIL-JONA,   8640 SWITZERLAND |
| JI, LEI | 275 BRYN MAWR AVE, APT B-23, BRYN MAWR, PA 19010 |
| JIA CHELSEA | DARTMOUTH COLLEGE   HB1777, HANOVER, NH 03755 |
| JIA, LAUREN | 1771 CHURCH ST NW, APT 2, WASHINGTON, DC 20036 |
| JIAN DONG | 25 BANK ST, LONDON,   E14 5LE UK |
| JIANG JI | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JIANG, JIANG (JONAH) | 119 QUILLEN COURT, APT 1003, STANFORD, CA 94305 |
| JIANG, OUQI (CASSIE) | 3 AMES ST, APT 379, CAMBRIDGE, MA 02142 |
| JIANG, SARAH | 3901 LOCUST ST, BOX 717, PHILADELPHIA, PA 19104 |
| JIANGSU WEALTH ASSETS VALUATION CO LTD | NO. 333, TAI PING ROAD, NAN JING,    CHINA |
| JIDOSHA MONDAI KENKYUKAI | C/O K.K.EDITOR HOUSE, SEKIYA RESIDENCE 31, 6-2-5 ROPPONGI, MINATO-KU,   106-0032 JAPAN |
| JIGSAW TRUST | C/O JIGSAW SCHOOL, 9 SYDNEY ROAD, GUILDFORD,   GU1 3LL UK |
| JIHO | HITOTSUBASHI BLDG 5F, 2-6-3, HITOTSUBASHI, CHIYODA-KU, TOKYO,   101-8421 JAPAN |
| JIJI TSUSHINSHA | 5-15-8, GINZA, CHUO-KU, TOKYO,   104-8178 JAPAN |
| JILL SMITH | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JILL WAICHUNAS, MICHAEL WAICHUNAS AND | 836 ARLINGTON HEIGHTS ROAD, #328, ELK GROVE VILLAGE, IL 60007 |
| JIM KEPNER FINE ART | 501 W. 23RD STREET, NEW YORK, NY 10011 |
| JIM RUSSELL RACING SCHOOL | 29305 ARNOLD DRIVE, SONOMA, CA 95476 |
| JIM SLOAN, INC | 2900 WESTCHESTER AVENUE, PURCHASE, NY 10577 |
| JIMENEZ CONTRACT SERVICES LTD | 1246 SILBER ROAD, HOUSTON, TX 77055 |
| JIMENEZ, MIGUEL A. | PAID DETAIL UNIT, 51 CHAMBERS STREET  - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| JIMIT METAL CORPORATION | A/4 ARUA APTS, GOREGAON WEST, MUMBAI, MH 400072 INDIA |
| JIMMY FUND | WELLINGTON MGT CO., 75 STATE STREET, 20TH FLOOR, BOSTON, MA 02109 |
| JIMMY W POGUE, INC | 3510 MARVIN D, LOVE FRWY, DALLAS, TX 75224 |
| JIN DESIGN | 5TH FLOOR, GUMYANG BUILDING, 62-10, NONHYUN-DONG, KANGNAM-GU, SEOUL, ,    KOREA, REPUBLIC OF |
| JIN, FAN | 986 FFIST CC, PRINCETON, NJ 08544 |
| JIN, WEI | 145 WEST, 58TH STREET, APT 7L, NEW YORK, NY 10019 |
| JINAL ENTERPRISE | BHUMI CLASSIC BLDG., SHOP 21, OPP. SABKUCH SUPER MARKER ,MALAD (W), MUMBAI, MH 400064 INDIA |
| JINDAI | 3-4, KANDAMI TOSHIRO-CHO, CHIYODA-KU,   101-0053 JAPAN |
| JING CHEN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JING JING LI | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JING, WENJUN | 106 CENTRAL STREET CAZ, WELLESLEY, MA 02481 |
| JIRAIYA | 3-10-4, NIHONBASHIHAMACHO, CHUO-KU, TOKYO,   103-0007 JAPAN |

| Claim Name | Address Information |
|---|---|
| JIROCHO | 5-9-18,GINZA, CHUO-KU,   JAPAN |
| JITIN RAHUL MITRA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JIVE SOFTWARE | ATTN:SCOTT CAMPBELL,317 SW ALDER  SUITE 500, PORTLAND, OR 97204 |
| JIVE SOFTWARE | 317 SW ADLER,SUITE 500, PORTLAND, OR 97204 |
| JIVE SOFTWARE, INC. | 317 SW ALDER,SUITE 500, PORTLAND, OR 97204 |
| JIZHAO REN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JJ KENNY DRAKE INC | 2542 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| JJB HILLIARD WL LYONS | 501 SOUTH 4TH STREET,ATTN:SYNDICATE ACCOUNTING DEPT, LOUISVILLE, KY 40202 |
| JJK RESEARCH LLC | 15 RUTLAND RD, SCARSDALE, NY 10583 |
| JJMAG RESTAURANT CORP. | 151 EAST 50TH STRET, NEW YORK, NY 10022 |
| JK FLOORING | 3 OLD ORCHARD ROAD, NEW ROCHELLE, NY 10804 |
| JK LASSER INSTITUTE | P.O. BOX 476, MT. MORRIS, IL 61054-0476 |
| JKD ENTERTAINMENT & PRODUCTION LTD | 1215 HANGER GREEN, LONDON,  W5 3EL UK |
| JKMILNE ASSET MANAGEMENT | ATTN: MARTIN SHIN,100 WEST STATION SQUARE DROVE, PITTSBURGH, PA 15219 |
| JLC HOLDINGS LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| JM BRUNEAU GMBH | POSTFACH 570242, HAMBURG,  22771 GERMANY |
| JM CREATIVE ENTERPRISES | ATTN:  PATRICIA JONES,P.O. BOX 877, EAST ORANGE, NJ 07019 |
| JM CREATIVE ENTERPRISES | 151 DETROIT STREET,4TH FLOOR, DENVER, CO 80206 |
| JM LUMMIS SECURITIES | 50 LOCUST AVENUE, NEW CANAAN, CT 06840 |
| JMB/INDIANA SQUARE ASSOCIATES, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JMB/ONE LINCOLN ASSOCIATES, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JMB/VAN NESS ASSOCIATES, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JMB/WOODLAND HILLS ASSOCIATES, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JMC BUILDING SERVICE | PO BOX 390847, MOUNTAIN VIEW, CA 94039-0847 |
| JMG FINANCIAL GROUP, LTD. | ATTN: RICHARD T. PAWELKO,2301 W. 22ND STREET,SUITE 300, OAK BROOK, IL 60523-1264 |
| JMP SECURITIES LLC | 600 MONTGOMERY STREET,SUITE 1100, SAN FRANCISCO, CA 94111 |
| JMSP, INC | 800 THIRD STREET, SUITE 200, HERNDON, VA 20170 |
| JMT CONSULTING SERVICES | 17 SOUTH FRANKLIN TURNPIKE,3RD FLOOR, RAMSEY, NJ 07446 |
| JMW CONSULTING | C\O S3 ASSET MANAGEMENT,590 MADISON AVENUE, 32ND FL, NEW YORK, NY 10022 |
| JNK SECURITIES CORP | 489 FIFTH AVENUE,25TH FLOOR, NEW YORK, NY 10017 |
| JOANA GANA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JOANNA LAWSON | TOKYO, TOKYO,   JAPAN |
| JOB SERVE | TOWER BUSINESS PARK,KELVEDON ROAD,TIPTREE, ESSEX,   CO5 0LX UK |
| JOBCARE SERVICES LIMITED | SUITE 11,BUSINESS COMPETITVENESS CENTRE,KIMPTON ROAD, LUTON,   LU2 0SX UK |
| JOBING.COM | PO BOX 29386, PHOENIX, AZ 85038-9386 |
| JOBSINTHEMONEY.COM INC | 7300 WEST RIM DR, AUSTIN, TX 78731 |
| JOBTARGET LLC | 225 STATE STREET,SUITE 300, NEW LONDON, CT 06320 |
| JOE T. GARCIA'S ENTERPRISES, INC. | 2201 N. COMMERCE STREET, FORT WORTH, TX 76106 |
| JOE TORRE SAFE AT HOME FOUNDATION | P.O. BOX 3133, NEW YORK, NY 10163 |
| JOE WYLLIE & ASSOCIATES INC | 88 SUNNYSIDE BLVD,SUITE# 104, PLAINVIEW, NY 11803 |
| JOE'S STONE CRABS, INC. | DBA JOE'S STONE CRAB REST.,11 WASHINGTON AVENUE, MIAMI, FL 33139 |
| JOEL ANTUNES, LLC | 3290 NORTHSIDE P'KWAY, ATLANTA, GA 30327 |
| JOEL SAMASUWO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JOH. BERENBERG, GOSSLER & CO. KG | NEUER JUNGFERNSTIEG 20,20354 HAMBURG, GERMANY,   GERMANY |
| JOHANNA TYREUS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JOHANNA TYUREUS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JOHANNES WEBER UND BROSS GBR | EMIL-CLAAR-STRASSE 12, FRANKFURT AM MAIN,  60322 GERMANY |

| Claim Name | Address Information |
|---|---|
| JOHANSON, KARL | 2946 BAXTER HALL B'LDG, #2,WILLIAMS COLLEGE, WILLIAMSTON, MA 01267 |
| JOHARY, MANISHA | 810 CRANBURY CIRCLE, FAST BRUNSWICK, NJ 08116 |
| JOHN & FRANCES BENYO | 219 39TH STREET, LINDENHURST, NY 11757 |
| JOHN A. MARSHALL COMPANY | 10930 LACKMAN ROAD, LENEXA, KS 66219-1232 |
| JOHN AYLING & ASSOCIATES | 27 SOHO SQUARE, LONDON,  W1D 3QR UK |
| JOHN BROUGHAN & ASSOCIATES | "GOLEEN",CROSS AVE.,BLACKROCK,CO. DUBLIN,REP.OF IRELAND, ,   IRELAND |
| JOHN BUCZEK, INC. | 851 FENIMORE ROAD, MAMARONECK, NY 10543 |
| JOHN BURNS REAL ESTATE | CONSULTING, INC.,16485 LAGUNA CANYON RD,SUITE 130, IRVINE, CA 92618 |
| JOHN BURNS REAL ESTATE CONSULT | 4000 BARRANCA PARKWAY,SUITE 250, IRVINE, CA 92604 |
| JOHN C FORD ASSOCIATES | 15 WEST 81ST ST, APT 3H, NEW YORK, NY 10024 |
| JOHN DALY, INC. | 2675 E PATRICK LN #14, LAS VEGAS, NV 89120 |
| JOHN DOYLE INC. | 5266 VALLEY CREEK LN NE, SILVERTON, OR 97381-9012 |
| JOHN E. REID AND ASSOCIATES, INC | 209 WEST JACKSON BLVD,SUITE 400, CHICAGO, IL 60606 |
| JOHN ELLIS BUSH | 1441 BRICKELL AVENUE,SUITE 1430, MIAMI, FL 33131 |
| JOHN GOODMAN | 13 FORSYTH COURT,6 CAMBRIDGE AVENUE, NEW MALDEN,  KT3 4JZ UK |
| JOHN H STROGER, JR. CHARITABLE | PO BOX 641035, CHICAGO, IL 60664-1035 |
| JOHN HOPKINS UNIVERSITY | 201 N. CHARLES STREET,SUITE 2500, BALTIMORE, MD 21201 |
| JOHN HOPKINS UNIVERSITY | 1740 MASSACHUSETTE AVENUE, NW,SUITE 222, WASHINGTON, DC 20036 |
| JOHN HOPKINS UNIVERSITY | JACQUELENE REDMOND,100 NORTH CHARLES STREET,SUITE 405, BALTIMORE, MD 20201 |
| JOHN J FUCHS CHARITABLE TRUST | 270 MOTOR PARKWAY, HAUPPAUGE, NY 11788 |
| JOHN J FUENTES | 404 E GLENDALE DRIVE, ORANGE, CA 92865 |
| JOHN JAMES INVESTMENTS, LTD | 8463 SHERIDAN DRIVE, WILLIAMSVILLE, NY 14221 |
| JOHN JAY COLLEGE | 555 W 57TH STREET,FLOOR 6, NEW YORK, NY 10019 |
| JOHN KNOPF FLOORING, INC | 3 OLD ORCHARD ROAD, NEW ROCHELLE, NY 10804 |
| JOHN L. CECIL | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JOHN LILLY STRATEGIC INSIGHTS | 4900 IDS CENTER,80 SOUTH EIGHTH STREET, MINNEAPOLIS, MN 55402-2226 |
| JOHN MAXIMILIAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JOHN MCCLOSKEY | SYDNEY, ,   AUSTRALIA |
| JOHN R. MCCULLOCH, JR., PC | P.O. BOX 5818, SALEM, OR 97304-0818 |
| JOHN RAE PHOTOGRAPHY | 15-17 FOUNDRY LOAN,LARBERT, STIRLINGSHIRE SCOTLAND,  FK5 4AW UK |
| JOHN S HEROLD INC | ATTN:JOHN CANNON,14 WESPORT AVE, NORWALK, CT 06851 |
| JOHN S. HEROLD, INC | 14 WESTORT AVENUE, NORWALK, CT 06851 |
| JOHN STURROCK | 15 BEDFORD ROAD,EALING, LONDON,  W113OSP UK |
| JOHN T. BOYD COMPANY | 1500 CORPORATE DRIVE,SUITE 100, CANONSBURG, PA 15317 |
| JOHN THOMAS DYE SCHOOL | 11414 CHALON ROAD, LOS ANGELES, CA 90540 |
| JOHN VENN & SONS | 95 ALDWYCH, LONDON,  WC2B 4JF UK |
| JOHN W CORBETT PHOTOGRAPHY | 928 W. MAIN RD, MIDDLETOWN, RI 02842 |
| JOHN WILEY & SONS INC | PO BOX 34587, NEWARK, NJ 07189-4587 |
| JOHN WILEY & SONS LTD | 9600 GARSINGTON ROAD, OXFORD,  OX4 2DQ UK |
| JOHN WRIGLESWORTH | WELLONGTON HOUSE,125 STRAND, ,  WC2R 0AP UK |
| JOHN WYMA AND ASSOCIATES | C\O BRUCE JUSTIN, C.P.A.,PC,1822 WEST MILHAM AVE-STE #1B, PORTAGE, MI 49024 |
| JOHN, ELICIA M | 829 CHILLUM RD, HYATTSVILLE, MD 20783 |
| JOHN, KEISHA | 710 EAST 51ST STREET, BROOKLYN, NY 11203 |
| JOHNNY KOLLIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JOHNNY UTAHS 51 LLC | 25 WEST 51ST STREET, NEW YORK, NY 10019 |
| JOHNS HOPKINS UNIVERSITY | JHU CENTER, GARLAND HALL,3400 N. CHARLES ST, 3RD FL, BALTIMORE, MD 21218 |
| JOHNS HOPKINS UNIVERSITY | 201 N. CHARLES STREET, SUITE 2500, BALTIMORE, MD 02115 |
| JOHNS HOPKINS UNIVERSITY | 1740 MASSACHUSETTS AVENUE, WASHINGTON, DC 20036 |
| JOHNSON ASSET MANAGEMENT | ATTN: GEORGE BACISTRERI,4041 NORTH MAIN STREET, RACINE, WI 53402 |

| Claim Name | Address Information |
|---|---|
| JOHNSON ASSOCIATES INC | ATTN:STEFANI FIRISEN,19 WEST 44TH STREET STE 511, NEW YORK, NY 10036 |
| JOHNSON CAPITAL | 18101 VON KARMAN AVENUE,SUITE 1050, IRVINE, CA 92612-7133 |
| JOHNSON CAPITAL GROUP OF COLORADO | 999 18TH STREET, SUITE 2310, DENVER, CO 80202-2423 |
| JOHNSON CAPITAL GROUP, INC | 8100 BOONE BOULEVARD,SUITE 240,ATTN: MARTIN J. FAYER, VIENNA, VA 22182 |
| JOHNSON CONTROLS ESPA-A, SL | FRANCISCO RAMIRO, MADRID,  28028 SPAIN |
| JOHNSON CONTROLS INC | P.O.BOX 2012, MILWAUKEE, WI 53201 |
| JOHNSON CONTROLS INC. | MR. DAVID S. JOHNSON,60 E. 42ND ST, 41ST FLOOR, NEW YORK, NY 10165 |
| JOHNSON CONTROLS INC. | ATTN:MR. DAVID S. JOHNSON,60 E. 42ND STREET, 41ST FLOOR, NEW YORK, NY 10165 |
| JOHNSON CONTROLS POWER TECHNOL | 110 WALL STREET, 9TH FLOOR, NEW YORK, NY 10005 |
| JOHNSON CONTROLS WORLD SVCS | PO BOX 905240, CHARLOTTE, NC 28290-5240 |
| JOHNSON CONTROLS, INC. | SHIN-HITOKUCHIZAKA BLDG.,3-3-9,KUDAN KITA,CHIYODA-KU, TOKYO,  102-0073 JAPAN |
| JOHNSON EVANS, MARSHA | 722 SOUTH UNION STREET, ALEXANDRIA, VA 22314 |
| JOHNSON INVESTMENT COUNSEL | ATTN: JASON JACKMAN,3777 WEST FORK RD, CINCINNATI, OH 45246 |
| JOHNSON LIPMAN CORP | 4407 WEST HILLSBORO B'LVD, COCONUT CREEK, FL 33073 |
| JOHNSON RICE & COMPANY, LLC | ATTN:  TERESA P. FARRIS,639 LOYOLA AVENUE – SUITE 2775, NEW ORLEANS, LA 70113 |
| JOHNSON SCOTT | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| JOHNSON SCOTT M | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JOHNSON STOKES AND MASTER | TISCO TOWER 12F,48/20 NORTH SATHORN ROAD,SILOM,BANGRAK, BANGKOK,  10500 THAILAND |
| JOHNSON WINTER & SLATTERY | LEVEL 10/211 VICTORIA SQUARE,GPO BOX 2649, ADELAIDE,  5001 AUSTRALIA |
| JOHNSON YOLANDA M | 9400 N CENTRAL EXPWY,SUITE 910, DALLAS, TX 75231 |
| JOHNSON, ANGELICA | 300 NORTH COLLEGE ST, NORTHFIELD, MN 55057 |
| JOHNSON, BILL | 1601 PACIFIC AVE, #407, SAN FRANCISCO, CA 94109 |
| JOHNSON, DANIEL D. | 5446 ORCHARD AVENUE N., CRYSTAL, MN 55429 |
| JOHNSON, EDWARD | 3312 VERNON TERRACE, PALO ALTO, CA 94303 |
| JOHNSON, ERIK AUSTIN | 4029 WALNUT ST, APT 8, PHILADELPHIA, PA 19104 |
| JOHNSON, FAITH | 3615 18TH AVENUE S, #4, MINNEAPOLIS, MN 55407 |
| JOHNSON, JOHN M. | 46 ELSIE DRIVE, PLAINSBORO, NJ 08536 |
| JOHNSON, LANCE H. | 939 MAIN STREET, GAITHERSBURG, MD 20878 |
| JOHNSON, MARGARET | 165 EAST 71 STREET, NEW YORK, NY 10021 |
| JOHNSON, MARILYN | 48-35 43RD STREET – #4B, WOODSIDE, NY 11377 |
| JOHNSON, NANNA | PAID DETAIL UNIT,51 CHAMBERS STREET- 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JOHNSON, PATRICK | PO BOX 125274, ATLANTA, GA 30322 |
| JOHNSON, REBECCA G. | 9845 LILAC ROAD, OAK HILLS, CA 92344 |
| JOHNSON, REUBEN III | BOTSFORD ASSOCIATES,ONE NORTH CLEMATIS ST,SUITE 300, WEST PALM BEACH, FL 33401 |
| JOHNSON, RHONDA J. | 19 GRAND HILL ROAD, MONT VERNON, NH 03057 |
| JOHNSON, STEPHEN, M. | 7 LORYN LANE, MENDHAM, NJ 07945 |
| JOHNSON, THOMAS W | PO BOX 513, SAVAGE, MD 20763 |
| JOHNSON, TOM | 5843 S. HAVANA CT., ENGLEWOOD, CO 80111 |
| JOHNSON, VERONICA | 350 SPELMAN LANE SW,CAMPUS BOX 859, ATLANTA, GA 30314 |
| JOHNSON,THOMAS | 1228  ELMWOOD AVENUE,UNIT 200, EVANSTON, IL 60202 |
| JOHNSTIN, RYAN | 3209 N CHARLES ST,APT 3A, BALTIMORE, MD 21218 |
| JOHNSTON BARTON PROCTOR & ROSE LLP | COLONIAL BROOKWOOD CENTER,569 BROOKWOOD VILLAGE, SUITE 901, BIRMINGHAM, AL 35209 |
| JOHNSTON, DAVID | 4349 AVENIDA GREGORY, SPRING VALLEY, CA 91977 |
| JOHO JIMU SHIZAI | NARABE BUILDING,3-18-1 HONGO, BUNKYO-KU,   JAPAN |
| JOHO TSUSHIN NETWORK | 4-22-2,KAMATA,OTA-KU, TOKYO,  NA JAPAN |
| JOINT CENTER FOR POLITICAL AND ECONOMIC | 1090 VERMONT AVE, NW,SUITE 1100, WASHINGTON, DC 20005-4961 |

| Claim Name | Address Information |
|---|---|
| JOINT TECHNOLOGY DEVELOPMENT LTD. | ATTN:JOHN CESTAR,NEW TREND CENTRE SUITE 11,29F,704 PRINCE EDWARD ROAD EAST, , HONG KONG |
| JOINT TECHNOLOGY DEVELOPMENT LTD. | NEW TREND CENTRE, SUITE 11, 29/F,704 PRINCE EDWARD ROAD EAST,HONG KONG, , HONG KONG |
| JOLLYVIP LTD | 31 RUSKIN ROAD,STAINES, MIDDLESEX,  TW18 2PX UK |
| JON DA PRINTING COMPANY INC | 200 HUDSON STREET, NEW YORK, NY 10013 |
| JON HUGHES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JON MARTINEZ, INC | 3173 CAHABA HEIGHTS ROAD, BIRMINGHAM, AL 35243 |
| JONAH FRAMEWORKS, INC. | P.O. BOX 460, MESHOPPEN, PA 18630 |
| JONAS HALLBERG | RORSTRANDSGATAN 33 A, 5 TR, STOCKHOLM,  11340 SWEDEN |
| JONAS JUEL ULRICH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JONAS, ALISON | UNIT #0889 FRIST, PRINCETON, NJ 08544 |
| JONATHAN ABBLITT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JONATHAN BURSZTYN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JONATHAN CLUB | 545 SOUTH FIGUEROA STREET, LOS ANGELES, CA 90071 |
| JONATHAN DE JONG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JONATHAN GOMEZ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JONATHAN LAW HIGH SCHOOL | 20 LANSDALE AVENUE, MILFORD, CT 06460 |
| JONATHAN NATTY | DO NOT USE!!!, -,  UK |
| JONATHAN PINDER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JONATHAN THOMPSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JONES & COOTS LLC | 6 SOUTH GLENWOOD AVENUE, LUVERNE, AL 36049 |
| JONES & PARTNERS | 5TH FLOOR, JULCO HOUSE,26-28 GREAT PORTLAND STREET, LONDON,  W1W 8AS UK |
| JONES CHRISTINA | 5308 RIDGEVIEW DRIVE, HARRISBURG, PA 17112 |
| JONES DANIELLE M | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JONES DAY | 31F, EDINBURGH TOWER, THE LANDMARK,15 QUEEN'S ROAD, HONG KONG,  HONG KONG |
| JONES DAY | SHIROYAMA MT BUILDING,1-17, TORANOMON 4-CHOME, MINATO-KU TOKYO,  105-0001 JAPAN |
| JONES DAY | 21 TUDOR STREET, LONDON,  EC4Y 0DJ UK |
| JONES DAY | ATTN:DAVID L. CARDEN,222 EAST 41ST ST, NEW YORK, NY 10017 |
| JONES DAY | 222 EAST 41ST STREET, NEW YORK, NY 10017-6702 |
| JONES DAY | ATTN: J. KEVIN COGAN,325 JOHN H. MCCONNELL BLVD, SUITE 600, COLUMBUS, OH 43215 |
| JONES DAY | 303 PEACHTREE ST NE,3500 ONE PEACHTREE CENTER, ATLANTA, GA 30308-3242 |
| JONES DAY | 77 WEST WACKER, CHICAGO, IL 60601-1692 |
| JONES DAY | 555 WEST FIFTH ST, STE#4600, LOS ANGELES, CA 90013-1025 |
| JONES DAY (SGP) | 30 CECIL STREET,#29-01 PRUDENTIAL TOWER,SINGAPORE, ,  049712 SINGAPORE |
| JONES DAY (TWN) | 6TH FL,2 TUN HWA SOUTH ROAD,SEC 2, LIN 19, JU-AN LI,DA-AN DISTRICT, TP,  106 TAIWAN |
| JONES DAY GAIKOKU JIMU BENGOSH | SHIROYAMA MT BLDG 6TH FL,4-1-17,TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| JONES GROWTH PARTNERS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JONES HALL APLC | 650 CALIFORNIA STREET - 18 FLR, SAN FRANCISCO, CA 94108 |
| JONES HALL HILL & WHITE INC | FOUR EMBARCADERO CENTER,19TH FLOOR, SAN FRANCISCO, CA 94111 |
| JONES LANG LASALLE | RAYMOND QUARTARARO,JONES LANG LASALLE,154 EAST 53RD ST, NEW YORK, NY 10022 |
| JONES LANG LASALLE | 8877 GANDER CREEK DRIVE, MIAMISBURG, OH 45342 |
| JONES LANG LASALLE | 22791 NETWORK PLACE, CHICAGO, IL 60673 |
| JONES LANG LASALLE AMERICAS, INC. | P.O. BOX 30121, NEW YORK, NY 10087-0121 |
| JONES LANG LASALLE KK | 3F PRUDENTIAL TOWER,2-13-10,NAGATACHO,CHIYODA-KU, TOKYO,  100-0014 JAPAN |
| JONES LANG LASALLE LIMITED | FINANCE DEPARTMENT,9 QUEEN VICTORIA STREET, LONDON,  EC4N 4YY CANADA |
| JONES LANG LASALLE LIMITED | POSTFACH 150264, FRANKFURT AM MAIN,  D60062 GERMANY |

| Claim Name | Address Information |
|---|---|
| JONES LANG LASALLE LTD | 22 HANOVER SQUARE, LONDON,  W1A 2BN UK |
| JONES LANG WOOTTON | 8TH FLOOR,BANGUNAN GETAH ASLI(MENARA),148 JALAN AMPANG, KUALA LUMPUR,  50450 MALAYSIA |
| JONES VARGAS | 3773 HOWARD HUGHES PARKWAY,THIRD FLOOR SOUTH, LAS VEGAS, NV 89109 |
| JONES YARRELL & CO. LTD. | 18 BERMONDSEY TRADING ESTATE,ROTHERHITHE NEW ROAD, LONDON,  SE16 3LL UK |
| JONES, BRADLEY, J | 192 KIRKLAND MALL CENTER, CAMBRIDGE, MA 02138 |
| JONES, CHRISTOPHER | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| JONES, CHRISTOPHER | 24902 NORTHAMPTON FOREST DRIVE, SPRING, TX 77389 |
| JONES, DANIEL | 3628 N STREET NW, WASHINGTON, DC 20007 |
| JONES, GARETH | 1725 ORRINGTON AVE, EVANSTON, IL 60201 |
| JONES, JOHNNY | WHARTON 20S. 39TH ST, PHILADELPHIA, PA 19104 |
| JONES, M. DENISE | PAID DETAIL UNIT,1 POLICE PLAZA, NEW YORK, NY 10038 |
| JONES, STEVEN | 1717 HAWTHORNE ST, HOUSTON, TX 77098 |
| JOONG, MOON | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| JOOS BISSCH | WALSERHUUS, DAVOS-SERTIG,  7272 SWITZERLAND |
| JORDAN HU | 27 PLEASANT VALLEY WAY, PRINCETON JUNCTION, NJ 08550 |
| JORDAN, ZACH | 2400 MC CUE #106, HOUSTON, TX 77056 |
| JORDANS LIMITED | ACCOUNTS DEPT,21 ST THOMAS STREET, BRISTOL,  BS1 6JS UK |
| JORN THAGAARD WERDELIN | 13 CHEPSTOW VILLAS, LONDON, W11 3DZ UK |
| JORTNER, JILL | 18 LONGLEDGE DRIVE, RYE BROOK, NY 10573 |
| JOSE CARLOS CARMAGO SILVA | PASEO DE LA CASTELLANA, 44, MADRID,  28046 SPAIN |
| JOSE MONTEIRO GOMES | AV. FONTES PEREIRA DE MELO, N¦ 35   17¦A, LISBOA,  105-0118 PORTUGAL |
| JOSE MONTEIRO GOMES | AV. FONTES PERIERA DE MELO, N35 17A, LISBOA,  105-0118 PORTUGAL |
| JOSEPH E. BACHELOR | 780 THIRD AVENUE, NEW YORK, NY 10017 |
| JOSEPH J BLAKE AND ASSOC INC | 100 JERICHO QUANDRANGLE, SUITE 327, JERICHO, NY 11753 |
| JOSEPH KUSHNER HEBREW ACADEMY | 110 SOUTH ORANGE AVE, LIVINGSTON, NJ 07039 |
| JOSEPH LEIGH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JOSEPH T TRAN | 25 BANK ST, LONDON,  E14 5LE UK |
| JOSEPH TREU INC | 104 W. 27TH STREET,APT# 5B, NEW YORK, NY 10001-6210 |
| JOSEPH, KYLE | 108 HILLSIDE AVENUE, PIEDMONT, CA 94611 |
| JOSEY, RON | 1027 N STAFFORD ST, ARLINGTON, VA 22201 |
| JOSHI, ABHIJEET M. | 11381 CLUBHAVEN PLACE,APT. #103, RALEIGH, NC 27617 |
| JOSHI, JYOTI | 5032 FORBES AVENUE,SMC 2622, PITTSBURGH, PA 15213-2622 |
| JOSHI, MUKTA | 700 HEALTH SCIENCES DR,CHAPIN 1080 BY, STONY BROOK, NY 11790 |
| JOSHUA L COLLINS | 122 CHAMBERS STREET, NEW YORK, NY 10007 |
| JOSHUA L COLLINS | 8 PARK AVENUE, BRONXVILLE, NY 10708 |
| JOSHUA SCHOOL | 2900 SOUTH UNIVERSITY BOULEVARD, DENVER, CO 80210 |
| JOSHUATOWN ADVISORS INC | 25 BROAD STREET,SUITE 18S, NEW YORK, NY 10004 |
| JOSLIN ROWE | 11 BLOMFIELD STREET, LONDON,  EC2M 7AY UK |
| JOSO SARIC | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JOSSELYN CENTER FOR MENTAL | 405 CENTRAL AVENUE, NORTHFIELD, IL 60093 |
| JOST, D. CARL | 2 SOUTH 513 WHITE BIRCH LANE, WHEATON, IL 60187 |
| JOSTWORTH, KIMBERLY | 7209 IVY WAY, CINCINNATI, OH 45244 |
| JOU, DAVID | AC 1095, KEEFE CAMPUS CTR, AMHERST, MA 01002 |
| JOURNAL OF COMMERCE | 400 WINDSOR CORPORATE MEDIA,50 MILLSTONE ROAD, SUITE 200, EAST WINDSOR, NJ 08520-1415 |
| JOURNAL OF PORTFOLIO MANAGEMENT | P.O BOX 5034, BRENTWOOD, TN 37024 |
| JOY CONSULTING KABUSHIKIGAISHA | 3-31-12-205 YOYOGI,SHIBUYA-KU, TOKYO,  151-0053 JAPAN |
| JOY TO LIFE FOUNDATION | P.O. BOX 241172, MONTGOMERY, AL 36124 |

| Claim Name | Address Information |
|---|---|
| JP CREW | 4-5-23-307,EBISU, SHIGUYA-KU,  150-0013 JAPAN |
| JP GRAY | VENTURE HOUSE,27-29 GLASSHOUSE STREET, LONDON,  W1B 5DF UK |
| JP MORGAN | ATTN: ANDREW MOYSE,259 GEORGE STREET,LEVEL 41 AAP CENTRE; AUSTRALIA, SYDNEY NSW,  2000 AU |
| JP MORGAN | ATTN: MARK HUAMANI,1 CHASE MANHATTAN PLAZA, 5TH FLOOR, NEW YORK, NY 10005 |
| JP MORGAN | ATTN: NANCY ALTO,270 PARK AVE.,6TH FLOOR, NEW YORK, NY 10017 |
| JP MORGAN CHASE | GPO BOX 3804, SYDNEY, AUSTRALIA,  NSW1042 AUSTRALIA |
| JP MORGAN CHASE | 270 PARK AVENUE, NEW YORK, NY 10017 |
| JP MORGAN CHASE | FINANCIAL INTERMEDIARY TR SVC,450 WEST W 33RD STREET,15TH FL, NEW YORK, NY 10019 |
| JP MORGAN CHASE | WORKPLACE FINANCIAL SERVICES,ONE CHASE MANHATTAN PLAZA,33RD FLOOR, NEW YORK, NY 10081 |
| JP MORGAN CHASE | TREASURY BILLING SERVICES,BOX 5886 GPO, NEW YORK, NY 10087-5886 |
| JP MORGAN CHASE | TREASURY SERVICES BILLING,BOX 5886 GPO, NEW YORK, NY 10087-5886 |
| JP MORGAN CHASE | GIS PROOF & CONTROL,GENERAL POST OFFICE,P.O. BOX 26040, NEW YORK, NY 10087-6040 |
| JP MORGAN CHASE | ATTN: JOHN FLACK,3 CHASE METRO TECH,5TH FLOOR, BROOKLYN, NY 11245 |
| JP MORGAN CHASE BANK | CHASESIDE, BOURNEMOUTH,  BH7 7DB UK |
| JP MORGAN CHASE BANK | 125 LONDON WALL, LONDON,  EC2Y 5AJ UK |
| JP MORGAN CHASE BANK | P.O. BOX 13658,ATTN:  MARIA T. SGAMBELONE, VP, NEWARK, NJ 07188-0658 |
| JP MORGAN CHASE BANK | ATTN: MARK HUAMANI,MAIL CODE NY1 - A123,1 CHASE MANHATTAN PLAZA, 5TH FLOOR, NEW YORK, NY 10005 |
| JP MORGAN CHASE BANK | 1 CHASE MANHATTAN PLAZA 23RD FLOOR, NEW YORK,  10005 |
| JP MORGAN CHASE BANK | ITS FEE BILLING,PO BOX 911953, DALLAS, TX 75391-1953 |
| JP MORGAN CHASE CORPORATE CHALLENGE | JP MORGAN CHASE CORPORATE,CHALLENGE HOSPITALITY VILLAGE,18 SUNSET TERRACE, WAYNE, NJ 07470 |
| JP MORGAN CHASE MRTG BNKG SVCS | P.O. BOX 200683, HOUSTON, TX 77216 |
| JP MORGAN CORPORATE TRUSTEE SERVICES LTD | CHASESIDE, BOURNEMOUTH,  BH7 7DB UK |
| JP MORGAN FCS CORP | WSS GLOBAL FEE BILLING,P.O. BOX 26040, NEW YORK, NY 10087-6040 |
| JP MORGAN FCS CORP | 13455 NOEL ROAD, DALLAS, TX, TX 75240 |
| JP MORGAN FCS CORP | ITS FEE BILLING,PO BOX 911953, DALLAS, TX 75391-1953 |
| JP MORGAN INVESTMENT MANAGEMENT | ATTN: YUKO SUGANO & THERESA DEMAIO,522 5TH AVE, NEW YORK, NY 10036 |
| JP MORGAN RETIREMENT PLAN SERVICES | ATTN: ROBERT D. GAHAGAN,P.O. BOX 411904, KANSAS CITY, MO 64141 |
| JP MORGAN SECURITIES | 270 PARK AVENUE,6TH FLOOR,ATTN: JOEL MCCABE, NEW YORK, NY 10017 |
| JP MORGAN SECURITIES | 60 WALL ST, 38TH FLOOR,ATTN: GERARD P. HEIMANN VP, NEW YORK, NY 10260 |
| JP MORGAN SECURITIES | 500 STANTON CHRISTINA ROAD,3-OPS 4, NEWARK, DE 19713-2107 |
| JP MORGAN SECURITIES | 24180 NETWORK PLACE, CHICAGO, IL 60673-1241 |
| JP MORGAN SECURITIES LTD | 125 LONDON WALL, LONDON,  EC2Y 5AJ UK |
| JPD FOODS | 22 LONDON INDUSTRIAL PARK,EASTBURY ROAD, LONDON,  E6 6LP UK |
| JPL VIDEO PRODUCTIONS | 471 JPLWICK DRIVE, HARRISBURG, PA 17111 |
| JPMORGAN CAZENOVE LIMITED | FINANCE DEPARTMENT,20 MOORGATE, LONDON,  EC2R 6DA UK |
| JPMORGAN CHASE | MARK G DOCTOROFF, EXEC DIR,JPMORGAN CHASE INVESTMENT BANK,383 MADISON AVE, 35TH FL, NEW YORK, NY 10179 |
| JPMORGAN CHASE BANK N.A. | BOURNEMOUTH,UNITED KINGDOM, BOURNEMOUTH,   UK |
| JPMORGAN CHASE BANK N.A. | C/O JPMORGAN CHASE TSY SERVICES,GLOBAL TRADE SERVICES,10420 HIGHLAND MANOR DRIVE, TAMPA, FL 33610 |
| JPMORGAN CHASE BANK N.A. | SBLC GROUP,21591 NETWORK PLACE, CHICAGO, IL 60673-1215 |
| JPMORGAN CHASE BANK, N.A. | AS ADMINISTRATIVE AGENT,270 PARK AVENUE, NEW YORK, NY 10017 |
| JPMORGAN CHASE BANK, N.A. | ATTN: LIRAN TZADIK,270 PARK AVENUE, NEW YORK, NY 10017 |
| JPMORGAN CHASE BANK, N.A. | 245 PARK AVENUE, 3RD FLOOR,ATTN:  AMANDA MAURER, NEW YORK, NY 10167 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK, N.A. | CLIENT & SERVICING INTEGRATION,10790 RANCHO BERNARDO ROAD, SAN DIEGO, CA 92127 |
| JPMORGAN CHASE BANK, NA | P.O. BOX 2558,1111 FANNIN, TX2-F135, HOUSTON, TX 77252 |
| JPMORGAN CHASE BANK, NA | P.O. BOX 2558,1111 FANNIN TX2-F13 5, HOUSTON, TX 77252-255 |
| JPMORGAN CHASE CORPORATE CHALLENGE | C/O LIMELIGHT PROJECTS LTD,PO BOX 4500, LONDON,   W1A 7LF UK |
| JPW MANAGEMENT DEVELOPMENT | HOME FARM CLIFTON REYNES, OLNEY,   MK46 5DR UK |
| JQ NETWORK PTD LIMITED | 6 TEMASEK BOULEVARD,26-01/05,SUN TEC TOWER FOUR,SINGAPORE, ,   417938 SINGAPORE |
| JQ NETWORK PTD LTD | 2 KAKI BUKIT AVENUE 1,303-01, ,   SINGAPORE |
| JQ NETWORK PTD LTD | 2 KAKI BUKIT AVE 1,03-01 SINGAPORE 417928, ,   SINGAPORE |
| JR NISHINIHON HOTEL KAIHATSU | 901 HIGASHIEN KOUJIMACHI,ENKYOUJIKUDARU,KARASUMARUDORI, KAKYO-FU,   600-8216 JAPAN |
| JRN BENEFITS INC | 351 S HITCHCOCK WAY,SUITE B-230, SANTA BARBARA, CA 93105 |
| JRN CIVIL ENGINEERS INC | 3551 CAMINO MIRA COSTA, SUITE Q, SAN CLEMENTE, CA 92672 |
| JRO | GARDEN PLACE TOWER 13F,4-20-3, EBISHU, SHIBUYA-KU, TOKYO,   150-6018 JAPAN |
| JS BUSINESSDRIVE BV | RIDDERKERK,2986 SG, RIDDERKERK,   2986 SG NETHERLANDS |
| JS CLAYTON LIMITED | CHIDDINGSTONE CAUSEWAY, TONBRIDGE,   TN11 8JP UK |
| JS CONSULTANTS | 12 SHIRLEY AVENUE, DENTON,   M34 2LN UK |
| JSA SERVICE | 123 HARRIS WAY,WINDMILL ROAD, SUNBURY ON THAMES,   TW16 7EL UK |
| JSB PARTNERS | 747 THIRD AVENUE-35TH FLOOR, NEW YORK, NY 10017 |
| JSO PRODUCTIONS LIMITED | 78 ST MARY'S ROAD, EALING,   W5 5EX UK |
| JT AND S BERATUNG UND UMWELTTECHNIK GMBH | EMIL-ROHRMANN-STRASSE 4A, SCHWERTE,   58239 GERMANY |
| JT PACKARD & ASSOCIATES, INC. | 275 INVESTMENT COURT, VERONA, WI 53593 |
| JT REAL ESTATE CONSULTING LIMITED | 48 FROGNAL, LONDON,   NW3 6AG UK |
| JTB CHUGOKU SHIKOKU | KAMIYACHO BLDG 2F,2-2-2 KAMIYACHO,NAKA-KU, HIROSHIMA-SHI,   730-0031 JAPAN |
| JTB SHUTOKEN | NISSEI SHINBASHI BLDG,1-18-16,SHINBASHI, MINATO0KU,   105-0004 JAPAN |
| JTECH COMMUNICATIONS | 6413 CONGRESS AVENUE,SUITE 150, BOCA RATON, FL 33487 |
| JUAREZ, GABE | 2001 SOUTH MOPAC,APT 1325, AUSTIN, TX 78746 |
| JUDD FARRIS LIMITED | 2ND FLOOR,37 GOLDEN SQAURE, LONDON,   W1F 9LA UK |
| JUDGE BAKER CHILDRENS CENTER | 3 BLACKFAN CIRCLE, BOSTON, MA 01701 |
| JUDGE SYKES FRIXOU | 23 KINGSWAY, LONDON,   WC2B 6YF UK |
| JUDITH M RAY & KELLY L RAY JT TEN | 326 BOYNE STREET, NEW HUDSON, MI 48165-9780 |
| JUDKINS SOLICITORS | 68 THE WASH, HERTFORD,   SG14 1PX UK |
| JUI-HAO CHOU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JUILLIARD SCHOOL OF MUSIC | 60 LINCOLN CENTER PLAZA, NEW YORK, NY 10023-6214 |
| JUKAGAKU KOGYO TSUSHIN | INAOKA BLDG,2-36,KANDA-JINBOCHO, CHIYODA-KU,   JAPAN |
| JULIA KUSTER | 25 BANK ST, LONDON,   E14 5LE UK |
| JULIAN RAHUSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JULIANNE ANDREW SOUTH, INC. | 65 BROADWAY, SUITE 101, NEW YORK, NY 10006 |
| JULIE COBB & SOUTH LOUISIANA COLLEGE | 308 YOUNG DRIVE, LAFAYETTE, LA 70506 |
| JULIE SAUL GALLERY | 535 WEST 22ND STREET, NEW YORK, NY 10011 |
| JULIEN PLAINFOSSE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JULIEN, WANDA | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| JULIO GARCIA DOLZ | PLAZA SAN FELIPE NERI, VALENCIA,   46021 SPAIN |
| JULIUS BAER | 330 MADISON AVENUE, NEW YORK, NY 10017 |
| JULLIARD SCHOOL | 60 LINCOLN CENTER PLAZA, NEW YORK, NY 10023 |
| JUMBO ELECTRONICS CO LTD LLC | AL GURG BUILDING,TARIQ BIN ZAYID ROAD, DUBAI,   UNITED ARAB EMIRATES |
| JUMBO HAULER INC. | P.O. BOX 7061, FULLERTON, CA 92834 |
| JUMEIRAH ESSEX HOUSE | 160 CENTRAL PARK SOUTH, NEW YORK, NY 10019 |
| JUMP UP, INC. | 617 WEST END AVENUE, #10B, NEW YORK, NY 10024 |

| Claim Name | Address Information |
|---|---|
| JUMPING FROGS LIMITED | 32 ROPER CLOSE, CANTERBURY,  CT2 7EP UK |
| JUMPSTART | 505 8TH AVENUE, NEW YORK, NY 10098 |
| JUMPSTART FOR YOUNG CHILDREN INC | 965 MISSION STREET,SUITE 300, SAN FRANCISCO, CA 94103 |
| JUN HE LAW OFFICES | CHINA RESOURCES BUILDING,20TH FLOOR, BEIJING,  100005 CHINA |
| JUN, YAN | 74 BARNES CT-APT 400, STANFORD, CA 94305 |
| JUNG & SCHLEICHER RECHTSANWALTE | KLINGELHOFERSTRABE 4, BERLIN,  D10785 GERMANY |
| JUNG BRANNEN ASSOCIATES | 34 FAMSWORTH STREET, BOSTON, MA 02210 |
| JUNG, ICKSOO | 1530 LOCUST ST APT 3F, PHILADELPHIA, PA 19102 |
| JUNG, JIN | 301 S. 19TH STREET, APT. 9E, PHILADELPHIA, PA 19103 |
| JUNG, PAUL | 4922 HOGANS LAKE PL, ANNANDALE, VA 22003 |
| JUNGERS DEAN | 101 WEST MISSION AVENUE, BELLEVUE, NE 68005 |
| JUNGLE MEDIA GROUP | 150 VARICK STREET,8TH FLOOR, NEW YORK, NY 10013 |
| JUNIOR ACHIEVEMENT | 402 E HARGETT ST, RALEIGH, NC 07901 |
| JUNIOR ACHIEVEMENT | 117 GEMINI CIRCLE, SUITE 412, BIRMINGHAM, AL 19113 |
| JUNIOR ACHIEVEMENT | 1725 IM STREET,SUITE 200, WASHINGTON, DC 20006 |
| JUNIOR ACHIEVEMENT | 5610 SEWARD AVENUE, LINCOLN, NE 68507 |
| JUNIOR ACHIEVEMENT | 400 OYSTER POINT BOULEVARD,SUITE 419, SOUTH SAN FRANCISCO, CA 94080 |
| JUNIOR ACHIEVEMENT OF CANADA | 1 EVA ROAD,SUITE 218, TORONTO ON CANADA,  M9C 4Z5 CANADA |
| JUNIOR ACHIEVEMENT OF NEW | 205 E. 42ND STREET-SUITE 203, NEW YORK, NY 10017 |
| JUNIOR ACHIEVEMENT OF SOUTHERN NEVADA | 840 GRIER DRIVE,SUITE 350, LAS VEGAS, NV 89119 |
| JUNIOR ACHIEVEMENT OF UTAH | 641 EAST SOUTH TEMPLE, SALT LAKE CITY, UT 84102 |
| JUNIOR LEAGUE OF HOUSTON INC | 1811 BRIAR OAKS LANE, HOUSTON, TX 77027 |
| JUNIOR LEAGUE OF MONTCLAIR NEWARK | 40 SOUTH FULLERTON AVENUE, MONTCLAIR, NJ 07042 |
| JUNIOR LEAGUE OF SALT LAKE CITY | 526 E. 300 3, SALT LAKE CITY, UT 84102 |
| JUNIOR STATESMEN FOUNDATION | 400 S EL CAMINO REAL,SUITE 300, SAN MATEO, CA 94402 |
| JUNO, KEVIN | 500 E. GRAND AVENUE, EL SEGUNDO, CA 90245 |
| JUNYI LAW OFFICE | SUITE 818 TOWER 2,BRIGHT CHINA CHANG AN BUILDING,7 JIAN GAO MEN NEI AVENUE, BEIJING,  100005 CHINA |
| JUPITEC (A TRADING DIVISION OF AQUILA CO | PREMIER GATE,21 EASTHAMPSTEAD ROAD, BRACKNELL,  RG12 1JS UK |
| JUPITER DISPLAY | CITY PAVILION,33 BRITTON STREET, LONDON,  EC1M 5UJ UK |
| JUPITER DISPLAY | C/O SERVICE GRAPHICS,ST IVES HOUSE,LAVINGTON STREET, LONDON,  SE1 0NX UK |
| JUPITERIMAGES | PO BOX 27569, NEW YORK, NY 10087-7569 |
| JUPITERKAGAN, INC | ONE L. RAGSDALE DR., MONTEREY, CA 93940 |
| JURGEN BAUERNMEISTER | 9 GARTHSIDE,CHURCH ROAD, HAM, RICHMOND,  TW10 5JA UK |
| JURIKA & VOYLES LP | 1999 HARRISON STREET,SUITE 700, OAKLAND, CA 94612 |
| JURIS CORP | 1104 A,RAHEJA CHAMBERS,FREE PRESS JOURNAL ROAD,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| JURIS CORP | 1104 A, RAHEJA CHAMBERS,FREE PRESS JOURNAL ROAD,NARIMAN POINT, MUMBAI,  400021 INDIA |
| JURYS BOSTON HOTEL | 350 STUART STREET, BACK BAY, BOSTON, MA 02116 |
| JURYS HOTEL GROUP PLC | BALLSBRIDGE, DUBLIN,  DUBLIN4 IRELAND |
| JUSKIEWICZ, MICHAEL | 5050 SOUTH LAKE SHORE DRIVE, CHICAGO, IL 60615 |
| JUSNET COMMUNICATIONS | TOMIN KOGYO SHIBUYA BLDG 4F,33-7 UDAGAWACHO, SHIBUYA-KU,  150-0042 JAPAN |
| JUST COMMUNICATION LTD | SURTIDAS HOUSE,BROMSGROVE ROAD, REDDITCH,  B97 4QY UK |
| JUST MORTGAGES PACKAGING LIMITED | SECOND FLOOR,44 - 48 SPRINGFIELD ROAD,HORSHAM, WEST SUSSEX,  RH12 2PD UK |
| JUST ONE LIFE | 475 FIFTH AVENUE,SUITE 1114, NEW YORK, NY 10017 |
| JUST SERVICE | EBIYA BLDG 3F,1-11-5,NIHONBASHIMUROMACHI, CHUO-KU,TOKYO,  103-0022 JAPAN |
| JUSTICE OF THE PEACE COURT OF | 212 GREENBARK ROAD, WILMINGTON, DE 19808 |
| JUSTIN SIENA HIGH SCHOOL FOUNDATION INC | 4026 MAHNER STREET, NAPA, CA 94558 |

| Claim Name | Address Information |
|---|---|
| JUSTIZKASSE HAMBURG | POSTFACH 302825, HAMBURG, 20310 GERMANY |
| JUTAKU SHINPOSHA | TAM BUILDING 5F,1-4-9 NISHI SHINBASHI, MINATO-KU, JAPAN |
| JUVENILE BIPOLAR RESEARCH FOUNDATION | 550 RIDGEWOOD ROAD, MAPLEWOOD, NJ 07040 |
| JUVENILE DIABETES FOUNDATION | 381 PARK AVENUE SOUTH, SUITE 507, NEW YORK, NY 10016 |
| JUVENILE DIABETES FOUNDATION | 432 PARK AVE.SOUTH, 15TH FLOOR, NEW YORK, NY 10028 |
| JUVENILE DIABETES FOUNDATION | 2825 NORTH MAYFAIR ROAD, SUITE 9, WAUWATOSA, WI 10029 |
| JUVENILE DIABETES FOUNDATION | 225 CITY LINE AVENUE,SUITE 104, BALA CYNWYD, PA 19004 |
| JUVENILE DIABETES FOUNDATION | 500 N DEARBORN SUITE 305, CHICAGO, IL 60610 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 225 CITY AVENUE,SUITE 104, BALA CYNWYD, PA 19004 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | METRO ST LOUIS/ GREATER MISSOURI CHAPTER,225 SOUTH MERAMEC AVE,SUITE 1032T, ST LOUIS, MO 63105 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | GREATER PALM BEACH COUNTY CHAPTER,1450 CENTREPARK BOULEVARD,SUITE 330, WEST PALM BEACH, FL 33401 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 5000 ROCKSIDE ROAD,SUITE 310, CLEVELAND, OH 44131 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 2825 N. MAYFAIR ROAD,SUITE 9, WAUWATOSA, WI 53222 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 2425 FOUNTAINVIEW,SUITE 280, HOUSTON, TX 77057 |
| JUXTCONSULT RESEARCH | CONSULTING PRIVATE LIMITED,U-8 LGF,GREEN PARK MAIN, NEW DELHI, INDIA, 110016 INDIA |
| JW CREATIONS INCORPORATED | 55 WEST AMES,SUITE 300, PLAINVIEW, NY 11803 |
| JW HENRY | ATTN: ROBERT BREYER,301 YAMATO ROAD,SUITE 2200, BOCA RATON, FL 33431 |
| JW MARRIOTT HOTEL SAN FRANCISCO | 500 POST STREET, SANFRANCISCO, CA 94102 |
| JW MARRIOTT ORLANDO | 4040 CENTRAL FLORIDA PARKWAY, ORLANDO, FL 32837 |
| JWE, INC. | 180 MADISON AVENUE,16TH FLOOR, NEW YORK, NY 10016 |
| JYSKE BANK | ROBERT EBY,70 HUDSON STREET 10 FLOOR, JERSEY CITY, NJ 07302-4585 |
| K CAPITAL MARKETS | 245 PARK AVENUE,24TH FLOOR, NEW YORK, NY 06897 |
| K CLUB | STRAFFAN COUNTY KILDARE, IRELAND, IRELAND |
| K CORPORATE SERVICES LIMITEDKPMG | PO BOX 50,GENERAL POST OFFICE, HONG KONG, HONG KONG |
| K MAART FINANCIAL SERVICES | 1000 SOUTH POINTE DRIVE, UNIT 1104, MIAMI BEACH, FL 33139 |
| K MAART FINANCIAL SERVICES,INC | 1000 SOUTH POINTE DRIVE, UNIT 1104, MIAMI BEACH, FL 33139 |
| K&M ENGINE CONSULTANTS, INC. | 7870 CREEDMOOR DRIVE, RURAL HALL, NC 27045 |
| K&Z PARTNERS, LLC | 645 MADISON AVENUE,SUITE 2200, NEW YORK, NY 10022-1010 |
| K-ING MARINE | SHARENU KITAJIMA 1F-102,1-3-26 KITAJIMA,SUMINOE-KU, OSAKA-SHI, 590-0014 JAPAN |
| K-M 1 ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| K-RIVER | ROPPONGI HILLS 6F,6-10-1 ROPPONGI, MINATO-KU, 106-6106 JAPAN |
| K. RAHEJA CORP PVT. LTD. | THE RESORT,AKSA BEACH,11 MADH- MARVE ROAD,MALAD W, MUMBAI, MH 400064 INDIA |
| K.B. ENTERPRISES | G-7, SONA SHOPPING CENTER,OPP NEW TALKIES, HILL ROAD,BANDRA, BOMBAY, MH 400050 INDIA |
| K.D.S & CO CHARTERED ACCOUTANTS | A-203, DHEERAJ APARTMENT,NATWAR NAGAR ROAD NO 1,JOGESHWARI EAST, MUMBAI, MH 400060 INDIA |
| K.E.STAINER COMMUNICATIONS LTD | 67 TOWNCOURT CRESCENT,PETTS WOOD, KENT, BR5 1PH UK |
| K.K. MAMIANA MANSION | 6-8-1 ROPPONGI, MINATO-KU, TOKYO, JAPAN |
| K.S.V PADMANABHAN | WING C , SUNGLORY RAHEJA VIHAR,POWAI, MUMBAI, MH INDIA |
| K.T. GAMBHANI | HIRANANDANI GARDENS,POWAI, MUMBAI, MH INDIA |
| K2 MOVING SYSTEMS LTD | QUEENSGATE HOUSE,SOUTH ROAD, WEYBRIDGE, KT13 9DZ UK |
| KABA (UK) LTD | LOWER MOOR WAY,TIVERTON, DEVON, EX16 6SS UK |
| KABA DOOR SYSTEMS LIMITED | HALESFIELD 4, TELFORD, TF7 4AP UK |
| KABA, BANGALY | 198 S COMMONWEALTH AVE,APT # 3, LOS ANGELES, CA 90004 |
| KABRIK TRADING LLC (BILL LONG) #808 | 11 BROADWAY STE 814, NEW YORK, NY 10004-1366 |
| KABUSHIKIGAISHA AOYAMA | 29-31 SAKURAGAOKA-CHO, SHIBUYA-KU, TOKYO, 150-0031 JAPAN |
| KABUSHIKIGAISHA BISHODO | 1-3-9 KOISHIKAWA,BUNKYO-KU, TOKYO, 112-0002 JAPAN |

| Claim Name | Address Information |
|---|---|
| KABUSHIKIGAISHA GREEN LIVING | 4F MATUOSHOUTO BLDG,1-29-2 SHOUTO,SHIBUYA-KU, TOKYO,  150-0046 JAPAN |
| KABUSHIKIGAISHA SAKUMA | TOKYO, TOKYO,   JAPAN |
| KABUSHIKIGAISHA TOKYO KANTEI | 3-8-3 KAMIOOSAKI,SHINAGAWA-KU, TOKYO,  141-0021 JAPAN |
| KABUSIKIGAISHA CHANTO | 1-15-1 NISHIAZABU,MINATO-KU, TOKYO,  106-0031 JAPAN |
| KABUSIKIGAISHA TANAKANAO SENRYOUTEN | 312 TAMATSUSHIMA-CHO,MATSUBARADORIKARASUMANISHIIRU,SIMOGYO-KU, KYOTO, 600-8427 JAPAN |
| KACEREK, JESSICA C | 10 INVERRARY AVE, WASHINGTON, NJ 07882 |
| KACHHY,  SAUMIL | 86 GEERY AVENUE, HOLBROOK, NY 11741 |
| KACVINSKI LYNDA J. | 17855 E. TENNESSEE PL, AURORA, CO 80017 |
| KADAKIA, SNEH S. | 15 CLIFF STREET #30A, NEW YORK, NY 10038 |
| KADEN SEIHIN KYOKAI | TORANOMON YATSUKA BLDG 4F,1-1-11,ATAGO,MINATO-KU, TOKYO,  105-8472 JAPAN |
| KADETZ, SARAH | 560 W. 43RD STREET,APT# 17G, NEW YORK, NY 10036 |
| KADOKAWA GROUP PUBLISHING | 2-13-3 FUJIMI, CHIYODA-KU,  102-8177 JAPAN |
| KAERIM CHATTI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KAESER AND BLAIR INC | 4236 GRISSOM DRIVE, BATAVIA, OH 45103 |
| KAGAN RESEARCH LLC | FILE 30540,P.O. BOX 60000, SAN FRANCISCO, CA 94160 |
| KAGURAZAKA TOYODA | 6-56 KAGURAZAKA, SHINJYUKU-KU,  162-0825 JAPAN |
| KAHAN, MICHAEL | 54 KELLY RD APT 3R, CAMBRIDGE, MA 02139 |
| KAHN KLEINMAN YANOWITZ & ARNSON | 1301 EAST 9TH STREET,2600 ERIEVIEW TOWER, CLEVELAND, OH 44114-1824 |
| KAHN SECURITIES, INC. | 555 MADISON AVENUE,22ND FLOOR, NEW YORK, NY 10022-3301 |
| KAHN, MARK | 1221 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| KAI KLOSE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KAIGAI DENRYOKU CHOSAKAI | SHIBAURA SHIMIZU BLDG 5F,4-15-33 SHIBAURA, MINATO-KU,   JAPAN |
| KAISER, ANAFU | 10 EDWARDS PT. ROAD, RUMSON, NJ 07760 |
| KAISER, CHARLOTTE | 680 FORT WASHINGTON AVENUE,APT. 5M, NEW YORK, NY 10040 |
| KAIZEN FINANCE LIMITED | KING'S HOUSE,36-37 KING STREET, LONDON,  EC2V 8BB UK |
| KAIZEN PARTNERSHIP | 1 CORNHILL, LONDON,  EC3V 3ND UK |
| KAIZEN TECHNOLOGIES INC | 1 LINCOLN HIGHWAY,SUITE 10, EDISON, NJ 08820 |
| KAJIMA CORPORATION | TOKYO, TOKYO,   JAPAN |
| KAJIMA-LEHMAN (ROBINSON) DEV PTE. LTD. | 80 MARINE PARADE ROAD,#14-04 PARKWAY PARADE, SINGAPORE,   SINGAPORE |
| KAKADE, SHAM | 1427 E. 60TH STREET, TTI-C, CHICAGO, IL 60637 |
| KAKALIA, JAMSHED | 1 WESTERN AVENUE, APT 1005, BOSTON, MA 02163 |
| KAKODKAR, GAUTAM | 611 BYRNE HALL, HANOVER, NH 03755 |
| KAKUYASU | 2-3-1,TOSHIMA, KITA-KU,  114-0003 JAPAN |
| KAKUZUKE TOSHI JOHO CENTER | NIHONBASHI 1-CHOME BLDG,1-4-1,NIHONBASHI, CHUO-KU,  103-0027 JAPAN |
| KALAHARI LIMITED | 6 MANOR WAY, OLD WOKING,  GU22 9JX UK |
| KALAKAUA SOUTHSEAS MANAGERS LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| KALAMAZOO SECURITY PRINT LTD | MILL LANE,NORTHFIELD, BIRMINGHAM,  B31 2NY UK |
| KALAVAR, NAINA | 1628 SPRUCE STREET - 2F, PHILADELPHIA, PA 19103 |
| KALDENBERG, SCOTT | 222 N COLUMBUS DRIVE,# 3506, CHICAGO, IL 60601 |
| KALEIDOSCOPE OF HOPE FOUNDATION INC | PO BOX 1124, MADISON, NJ 07940 |
| KALINOWSKI & ASSOCIATES INC | 5110 NORTH 40TH STREET, SUITE 254, PHOENIX, AZ 85018 |
| KALK, DAVID | 99 BAYSTATE RD, BOSTON, MA 02215 |
| KALL KWIK | CENTRE 88,3 PRIORY ROAD, HIGH WYCOMBE,  HP13 6SE UK |
| KALLISTI YALLA LTD | 52 COMER CRESENT, LONDON,  UB2 4XD UK |
| KALMANOFF, CAROL | 8505 SOCIETY PLACE, ROLLINGS, NC 27615 |
| KAMA, SARAH | 410 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| KAMAL FABRICATORS | A/14 ADKE COMPOUND,NEAR SURYA NAGAR POLICE STATION,OFF L.B.S.MARG,VIKHROLI(W), MUMBAI, MH 400083. INDIA |

| Claim Name | Address Information |
|---|---|
| KAMALIE, SIAMC | 2950 DOMINIQUE, GALVESTON, TX 77551 |
| KAMAN | 1 -1-6,MIDORI, SUMIDA-KU,  130-0021 JAPAN |
| KAMATH, SUNIL | 20 SUGAR PINE LN, BAY SHORE, NY 11706 |
| KAMER VAN KOOPHANDEL AMSTERDAM | PO BOX 2852, AMSTERDAM,  1000 CW NETHERLANDS |
| KAMER VAN KOOPHANDEL EN FABBRIEKEN VOOR | DE RUYTERKADE S,POSTBUS 2852, AMSTERDAM,  1013 AA NETHERLANDS |
| KAMIMURA NOBUHIKO | 2-29-12,NISHI,KUNITACHI-SHI, TOKYO,  JAPAN |
| KAMINS, ALEXANDER | 148 FAIRFIELD DRIVE, SHORT HILLS, NJ 07078 |
| KAMKO GROUP | SHOP NO 15 BLDG 35,M.H.B COLONY KHERNAGAR,BANDRA E, MUMBAI, MH 400051 INDIA |
| KAMMERAAD, FRANCIE | 235 GRACEWOOD DRIVE SE, GRAND RAPIDS, MI 49506 |
| KAMRAN, SYED | 2961 BARRINGTON TER, FREMONT, CA 94536 |
| KAN/DEL HOTEL INVESTMENT PARTNERS, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| KANA SOFTWARE INCORPORATION | 181 CONSTITUTION DRIVE, MENLO PARK, CA 94025 |
| KANAGA, TIFFANY | 320 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| KANAGAWA KAIHATUKANNKOU KABUSHIKIGAISHA | KANAGAWA, TOKYO,  JAPAN |
| KANAGUCHI TAKEHISA | KYOTO,KYOTO, KYOTO,  JAPAN |
| KANAIYA TRANSPORT | C/O LAXMI APARTMENT, SONU ELECTRONICS,SONU ELECTRONICS STATION ROAD,VIKHROLI WEST, MUMBAI, MH  INDIA |
| KANAIYA, SACHIN | NO 27 7TH K N EXTENSION,YESWANTPUR, BANGALORE,  560022 INDIA |
| KANBAY SOFTWARE INDIA PRIVATE LTD | A-1, TECHNOLOGY PARK,MIDC, TALWADE, PUNE, MH  INDIA |
| KANBUR MEHMET C | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KANDAGAWA HONTEN | SOTOKANDA 2-5-11,CHIYODA-KU,TOKYO, KANDA,  JAPAN |
| KANDLIKAR, DIPTI | 2400 CHESTNUT ST, APT 3305, PHILADELPHIA, PA 19103 |
| KANDOR MODELMAKERS LIMITED | 1 BERRY PLACE,SEBASTIAN STREET, LONDON,  EC1VOHE UK |
| KANE, CHRIS | 4100 MASSACHUSETTS AVE-APT 319, WASHINGTON, DC 20016 |
| KANEHIRO | 2-9-2,IWAMOTOCHO,CHIYODA-KU, TOKYO,  101-0032 JAPAN |
| KANEKO & ASSOCIATES | 20 EXECUTIVE PARK, SUITE 150, IRVINE, CA 92614 |
| KANEKO SHINYA | KYOTO, KYOTO,  JAPAN |
| KANEKO SHOBO | 3-3-7,OTSUKA,BUNKYO-KU, TOKYO,  112-0012 JAPAN |
| KANEMATSU ELECTRONICS(EX MEMOREX TELEX ) | 17-5 KYOBASHI 2-CHOME,CHUO-KU, TOKYO,  104-8338 JAPAN |
| KANEMATSU ELECTRONICS(EX MEMOREX TELEX ) | 2-17-5 KYOBASHI, CHUO-KU,  104-8338 JAPAN |
| KANG, ARNOLD | P.O.BOX 206371, NEW HAVEN, CT 06520 |
| KANKAKEE COUNTY ASSOC. OF REALTORS, INC. | 256 S. WASHINGTON AVENUE, KANKAKEE, IL 60901 |
| KANNAN, AASHRAY | 1464 RHODE ISLAND AVE-# 307, WASHINGTON, DC 20005 |
| KANNO SHINYA | KYOTO,KYOTO, KYOTO,  JAPAN |
| KANODIA, RAJ ADITYA | 5032 FORBES AVENUE,SMC 6721, PITTSBURGH, PA 15213 |
| KANORIA, SAMVIT | P.O. BOX 12628, STNAFORD, CA 94309 |
| KANPO ZAIDAN | TORANOMON ACT BLDG 4F,5-11-12 TORANOMON, MINATO-KU,  105-0001 JAPAN |
| KANSAS ASSOC STUDENT FIN'L AID ADMIN | 1845 N. FAIRMONT,BOX 24, WICHITA, KS 67260 |
| KANSAS ASSOCIATION OF MORTGAGE | PMB 234 14904 W. 87TH PARKWAY, LENEXA, KS 66215-4159 |
| KANSAS CITY CHARTERED FINANCIAL | 307 N. MICHIGAN AVENUE,SUITE 800, CHICAGO, IL 60601 |
| KANSAS CITY CONVENTION CENTER | 301 WEST 13TH STREET SUITE 100, KANSAS CITY, MO 64105 |
| KANSAS CITY SECURITIES ASSOC | PO BOX 30065, KANSAS CITY, MO 64112 |
| KANSAS CITY SECURITIES ASSOC | PO BOX 23806, SHAWNEE MISSIONS, KS 66283 |
| KANSAS CITY SOCIETY OF FINANCIAL | 307 N MICHIGAN AVE,SUITE 800, CHICAGO, IL 60601 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET, TOPEKA, KS 66699 |
| KANSAS PAYMENT CENTER | P.O. BOX 758599, TOPEKA, KS 66675-8599 |

| Claim Name | Address Information |
|---|---|
| KANSAS PUBLIC EMPLOYEES | RETIREMENT SYSTEM,611 S. KANSAS AVENUE,SUITE 100, TOPEKA, KS 66603 |
| KANTEI SOLUTE MIYAZAKI | 3-244 DAIKU, MIYAZAKI-SHI,   JAPAN |
| KANTO SOGO TSUSHINKYOKU | MARUNOUCHI CENTER BLDG 5F,1-6-1 MARUNOUCHI,CHIYODA-KU, TOKYO,   100-8795 JAPAN |
| KANTON SCHAFFHAUSEN HANDELSREGISTERAMT | MUEHLENTALSTRASSE 105, SCHAFFHAUSEN,   CH8200 SWITZERLAND |
| KANYON Y÷NETIM ISLETIM VE PAZARLAMA LTD. | BNYNKDERE CAD. NO:185,34394 LEVENT, ISTANBUL,   34394 TURKEY |
| KAO, VIVIAN | TOWER COURT EAST,WELLESLEY COLLEGE, WELLESLEY, MA 02481 |
| KAORI MURAKAMI | 2715 ABBOT KINNEY BLVD. #9,VENICE, , CA 90291 |
| KAP GROUP, LLC. | ATTN:MARTY AVERBUCH,316 GOLDEN HILLS DR., PORTOLA VALLEY, CA 94028 |
| KAPADIA ENERGY SERVICES | 12 NORTH DIVISION STREET, PEEKSKILL, NY 10566 |
| KAPADIA, RAAHI | 325398 GEORGIA TECH STATION, ATLANTA, GA 30332 |
| KAPADIA, RAFAT | MC 3372 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| KAPETANAKIS, DON | 102 APGAR WAY, ASBURY, NJ 08802 |
| KAPITO, AARON | P.O. BOX 533, ALPINE, NJ 07620 |
| KAPLAN & STRATTON,ADVOCATES | WILLIAMSON HOUSE,4TH NGONG AVENUE,P.O BOX 40111-00100, NAIROBI,   KENYA |
| KAPLAN (SCHWESERS CFA STUDY PROGRAM) | SCHWESERS CFA STUDY PROGRAM,1905 PALACE STREET, LA CROSSE, WI 54603 |
| KAPLAN FINANCIAL LIMITED | 179-191 BOROUGH HIGH STREET, LONDON,   SE1 1HR UK |
| KAPLAN, ALEXANDRA | 144 AMES STREET, SHARON, MA 02067 |
| KAPLAN, CHERYL LISA | 18 SAINT MARKS PL., APT. 15, NEW YORK, NY 10003-8060 |
| KAPLAN, KATHARINE | 285 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| KAPLAN, SCOTT ERIC | 198 COLLEGE HILL RD, CLINTON, NY 13323 |
| KAPNICK, DANIEL | BOX 95404,DUKE UNIVERSITY, DURHAM, NC 27708 |
| KAPOOR LAMP SHADE CO | 145, M.G. ROAD ,KALAGHODA, MUMBAI, MH 400023 INDIA |
| KAPOOR, ADITYA | 21 FOREST HOME DR, ITHACA, NY 14850 |
| KAPOOR, BIKRAM | 612 KENSINGTON LANE, LIVINGSTON, NJ 07039 |
| KAPOW TECHNOLOGIES, INC. | 260 SHERIDAN AVENUE,SUITE 420, PALO ALTO, CA 94306 |
| KAPP, STEVEN | 430 COLUMBUS DRIVE, ANN ARBOR, MI 48103 |
| KAPPO UMEKICHI | 5-1-30 AKASAKA,MINATO-KU, TOKYO,   107-0052 JAPAN |
| KAPPOU MUROI | SUZURYU BLDG 2F,8-7-19,GINZA, CHUO-KU,   104-0061 JAPAN |
| KAR VEN WAI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| KARABOON COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,   10500 THAILAND |
| KARACAN, NEVZAT | ANNE - FRANK - STRA¯E 45, FRANKFURT AM MAIN,   60433 GERMANY |
| KARANAM, AJAY KUMAR | 13828 128TH AVE NE, KIRKLAND, WA 98034 |
| KARANI, PRIYA | BOX 97931, DURHAM, NC 27708 |
| KARATZAS AND PARTNERS LAW FIRM | 8 OMIROU STREET, ATHENS,   10564 GREECE |
| KARCHER | BEAUMONT ROAD, BANBURY,   UK |
| KAREN ESQ., TIMOTHY C | LAW OFFICE OF TIMOTHY C KAREN,12702 VIA CORTINA, SUITE 100, DEL MAR, CA 92014 |
| KAREN L OTAZO | OTAZO INTERNATIONAL,NO 86, 55 EBURY STREET, LONDON,   SW1W 0PB UK |
| KARIM SEBTI | TOKYO, ,   JAPAN |
| KARISHMA RAWTANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| KARL STEINER AG | HAGENHOLZSTRASSE 60, ZURICH,   8050 SWITZERLAND |
| KARL, ERIC | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KARLY ALLEN | FLAT A,327 LIVERPOOL ROAD, LONDON,   N1 1NQ UK |
| KARMA MANAGEMENT CONSULTANTS PVT LTD | SHIVAJI ROAD,VAKOLA BRIDGE, SANTACRUZ EAST, MUMBAI, MH 400055 INDIA |
| KARMEL, ROBERTA S | 66 SUMMIT DRIVE, HASTINGS-ON-HUDSON, NY 10706 |
| KAROLINA TOPOREK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| KAROLYI, STEVE | 4342 CENTRE AVE, PITTSBURGH, PA 15213 |
| KARON PHUKET HOTEL COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, |

| Claim Name | Address Information |
|---|---|
| KARON PHUKET HOTEL COMPANY LIMITED | BANGRAK BANGKOK,  10500 THAILAND |
| KARPUS INVESTMENT MGT. | ATTN: CODY BARTLETT,183 SULLYS TRAIL, PITTSFORD, NY 14534 |
| KARSH, EYAL | 650 BRIAR PLACE, CHICAGO, IL 60657 |
| KART IN | 55 BD FELIZ FAURE, AUBERVILLIERS,  93307 FRANCE |
| KARUNANIDHI MEHTA | B-17, SECOND FLOOR, SECTOR 32,INSTITUTIONAL AREA,POWAI, MUMBAI, MH 400076 INDIA |
| KARVY, INC. | 27 CLIFF STREET,SUITE 301, NEW YORK, NY 10038 |
| KARWELIES, MATTHEW C. | 1310 BRIARVISTA WAY, ATLANTA, GA 30329 |
| KASHMIRI OVERSEAS ASSOCIATION INC | 9300 CEDACREST DRIVE, BETHESDA, MD 20814 |
| KASHMIRI OVERSEAS ASSOCIATION INC | 36695 PONDEROSA, NEWARK, CA 94560 |
| KASINA LLC | 581 AVENUE OF THE AMERICAS,5TH FLOOR, NEW YORK, NY 10011 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | 1633 BROADWAY, NEW YORK, NY 10019-6799 |
| KASPIAN DRUCKERZUBEHOER | FLINSCHSTRASSE 35, FRANKFURT AM MAIN,  60388 GERMANY |
| KASSAM, FAISAL | 502 N FRANCES ST,APT 918, MADISON, WI 53703 |
| KASSAM, SHEREEN | 195 BROWN STREET, PROVIDENCE, RI 02906 |
| KASSEL, TERRY | 44 W. 77TH STREET, NEW YORK, NY 10024 |
| KASTLE SYSTEMS LLC | P.O. BOX 75151, BALTIMORE, MD 21275-5151 |
| KASTLE SYSTEMS LLC | P.O. BOX 75327, BALTIMORE, MD 21275-5327 |
| KATA PHUKET HOTEL COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| KATAOKA SOGO HORITSU JIMUSHO | NIHON PRESS CENTER BLDG 4F,2-2-1 UCHISAIWAICHO, CHIYODA-KU,  100-0011 JAPAN |
| KATES, JACQUELINE | 83 CAMBRIDGE PARKWAY-W708, CAMBRIDGE, MA 02142 |
| KATHARIA, BOBBY | 2000 PEARL ST. #116, AUSTIN, TX 78705 |
| KATHARINA SCHIENLE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KATHLEEN A LAUGHLIN TRUSTEE | 13930 GOLD CIRCLE, SUITE 201, OMAHA, NE 68144 |
| KATHLEEN M FENNELL | OFFICIAL COURT REPORTER,219 SOUTH DEARBORN STREET ROOM 2318A, CHICAGO, IL 60604 |
| KATHRYN PRYOR | CARE OF LEHMAN BROTHERS,25 BANK, LONDON,  E14 5LE UK |
| KATHURIA, PAYEL | 3120 ST PAUL STREET,APT# B 305, BALTIMORE, MD 21218 |
| KATHY CURTIN MULTIPLE | FAIRHILL HOUSE,50 MENDHAM ROAD, FAIRHILLS, NJ 07931 |
| KATO SUMIKO | 2-14-4-301,ZOSHIGAYA,TOSHIMA-KU, TOKYO,  171-0032 JAPAN |
| KATTEN MUCHIN ROSENMAN | 1025 THOMAS JEFFERSON ST,NW,EAST LOBBY, SUITE 700, WASHINGTON, DC 20007-5201 |
| KATTEN MUCHIN ROSENMAN | 525 W MONROE ST SUITE 1600, CHICAGO, IL 60661-3693 |
| KATTEN MUCHIN ROSENMAN | 1999 AVENUE OF THE STARS, LOS ANGELES, CA 90067-6042 |
| KATZ MELTER CONSTRUCTION | 6915 RED ROAD, SUITE 226, CORAL GABLES, FL 33143 |
| KATZ RAINE | 15 BROAD STREET,APT 2514, NEW YORK, NY 10005 |
| KATZ, ANDREW | 508 N. BUCHANAN BLVD., DURHAM, NC 27701 |
| KATZ, CHARLES | 9222 HOLLOW WAY ROAD, DALLAS, TX 75220 |
| KATZ, DAVID | 480 PFORZHEIMER MAIL CENER,56 LINNAEAN ST., CAMBRIDGE, MA 02138 |
| KATZMAN, AARON | 39 MERRYWOOD LN, SHORT HILLS, NJ 07078 |
| KAUFF MCCLAIN & MCGUIRE LLP | 1901 AVENUE OF THE STARS, SECOND FL, LOS ANGELES, CA 90067 |
| KAUFF MCCLAIN & MCGUIRE LLP | 2049 CENTURY PARK EAST,SUITE 2690, LOS ANGELES, CA 90067 |
| KAUFFMAN, JOSEPH | 6 SOLDIERS FIELD PARK-APT 418, BOSTON, MA 02163 |
| KAUFFMANN AG | INDUSTRIESTRASSE WEST 24, RICKENBACH,  4613 SWITZERLAND |
| KAUFMAN & CANOLES, PC | 150 W. MAIN STREET,SUITE 2100, NORFOLK, VA 23510 |
| KAUFMAN BROTHERS | 800 THIRD AVENUE,ATTN:  GERARD DURKIN,30TH FLOOR, NEW YORK, NY 10022 |
| KAUFMAN CENTER | 129 WEST 67TH STREET, NEW YORK, NY 10023 |
| KAUFMAN, JAMIE | P.O.BOX 4897 BROWN U., PROVIDENCE, RI 02912 |
| KAUFMAN, JON | 1350 N. WELLS ST.,APT. A206, CHICAGO, IL 60610 |
| KAUL, SUNOOR | 1260 ASTOR DRIVE #1922, ANN ARBOR, MI 48104 |

| Claim Name | Address Information |
|---|---|
| KAUPTHING BANK SVERIGE AB | STUREPLAN 19, STOCKHOLM,  10781 SWEDEN |
| KAUPTHING LIMITED | 5TH FLOOR,89 NEW BOND STREET, LONDON,  W1S 1DA UK |
| KAUPTHING SECURITIES INC | 405 LEXINGTON AVENUE,58TH FLOOR, NEW YORK, NY 10174 |
| KAUPTHING SINGER & FRIEDLANDER CAPITAL M | ONE HANOVER STREET, LONDON,  W1S 1AX UK |
| KAVAJECZ, KENNETH | UNIVERSITY OF WISCONSIN-MADISON,975 UNIVERSITY AVENUE,4287 GRAINGER HALL, MADIOSN, WI 53706 |
| KAVANAGH BROWN LTD | 48 GRACECHURCH STREET, LONDON,  EC3V 0EJ UK |
| KAVULIEH, STEPHEN | 3410 DENT PL N.W., WASHINGTON, DC 20007 |
| KAWACHI, DENNIS | 8801 LAWRENCE AVENUE, WESTMINSTER, CA 92683 |
| KAWAI YK (KIKKOYA) | UCHIDA BLDG.,2-19-5, AKASAKA, MINATO-KU, TOKYO,  107-0052 JAPAN |
| KAWANA HOTEL | 1459 KAWANA,ITO-SHI, SHIZUOKA,  414-0044 JAPAN |
| KAWANISHI TOMONORI | 20-8 YOSHIDAKAMIADACHI-CHO,SAKYO-KU, KYOTO-FU,   JAPAN |
| KAY ENTERPRISES INC | 6012 E. HIDDEN VALLEY, CAVE CREEK, AZ 85331 |
| KAY WATERPROOFING CORP | 211 EAST 123RD STREET, NEW YORK, NY 10035 |
| KAYA ANLAGENTECHNIK GMBH | AHORNWEG 1, FUERT-LOERZENBACH,  64658 GERMANY |
| KAYA, OZAN | 1819 ARBOR VISTA DRIVE, CHARLOTTE, NC 28262 |
| KAYAK AMELIA, INC. | 13030 HECKSCHER DRIVE, JACKSONVILLE, FL 32226 |
| KAYAK FOR A CAUSE, INC. | 19 PINE HILL AVENUE, NORWALK, CT 06855 |
| KAYANI, MUNEEBA | 1 WESTERN AVENUE - APT 448, BOSTON, MA 02163 |
| KAYE SCHOLER, LLP | 425 PARK AVENUE, NEW YORK, NY 10022-3598 |
| KAYENTA L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| KAYNE ANDERSON CAPITAL ADVISORS, L.P. | 1800 AVENUE OF THE STARS,2ND FLOOR, LOS ANGELES, CA 90067-4212 |
| KAYNE ANDERSON RUDNICK INVESTMENT | DO NOT USE- SEE V# 0000040761,ATTN:ARTHUR VALBUENA JR, LOS ANGELES, CA 90067 |
| KAYNE-ANDERSON INVESTMENT MGT | 1800 AVENUE OF THE STARS,2ND FLOOR, LOS ANGELES, CA 90067 |
| KAZACHKOV, ANDREY | COLUMBIA UNIVERSITY,4811 LERNER HALL, NEW YORK, NY 10027 |
| KAZMI, HAZAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| KAZUO UEDA | 2-22-16 SHIMOOCHIAI,SHINJUKU, TOKYO,  161-0033 JAPAN |
| KAZUSA MONARCH COUNTRY CLUB | 856-2,YANASHIRO, KIMITSU-SHI,  292-0515 JAPAN |
| KB FUND V1 LP WATERPARK 11 | C\O CB RICHARD ELLIS,DEPARTMENT 994-04 CC# 600103, DENVER, CO 80291-0994 |
| KB INVESTMENTS | ATTN: JAEOK KIM,25F, GOOD MORNING TOWER, 23-2 YOIDO-DONG, SEOUL,   KR |
| KBC ASSET MANAGEMENT NV | HAVENLAAN 2, BRUSSELS,  1080 BELGIUM |
| KBC BANK NV | HAVENLAAN 2, BRUSSEL,  1080 BELGIUM |
| KBC EXPLOITAITE NV | HAVENLAAN 2, BRUSSELS,  B1080 BELGIUM |
| KBC INVESTMENT LIMITED | 111 OLD BROAD STREET, LONDON,  EC2N 1FP UNITED KINGDOM |
| KBC INVESTMENTS CAYMAN LIMITED | 111 OLD BROAD STREET, LONDON,  EC2N 1FP UNITED KINGDOM |
| KBC PEEL HUNT | 111 OLD BROAD STREET, LONDON,  EC1N 1FP UK |
| KBC SECURITIES SA | HAVENLAAN,12 AVENUE DU PORT SBH 8373,1080, BRUSSELS,  8373 BELGIUM |
| KBL EISNER, LLP | 750 THIRD AVENUE,16TH FLOOR, NEW YORK, NY 10017 |
| KC CONNECTIONS INC | 12998 E. CORRINE DRIVE, SCOTTSDALE, AZ 85259 |
| KC JANITORIAL SERVICE, INC. | 4625 ALEXANDER DRIVE,SUITE 130, ALPHARETTA, GA 30022 |
| KC MAIN STREET FUNDING LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| KCI COMMUNICATIONS | 1750 OLD MEADOW ROAD,SUITE 301, CONCORD, NH 03301 |
| KCK TOURS SERVICE | CARRET TRANSP KM 47,COLONIA LAS VEREDAS, SAN JOSE DEL CABO |
| KCOM GROUP | TECHNOLOGY HOUSE,MAYLANDS AVENUE, HEMEL HEMPSTEAD,  HP2 7DF UK |
| KCOM GROUP PLC | TECHNOLOGY HOUSE,MAYLANDS AVENUE,HEMEL HEMPSTEAD, HERTFORDSHIRE,  HP2 7DF UK |
| KCOM GROUP PLC | TECHNOLOGY HOUSE,MARLANDS AVENUE, HEMEL HEMPSTEAD,  HP2 7DF UK |
| KCOM GROUP PLC | TECHNOLOGY HOUSE,MAYLANDS AVENUE, HEMEL HEMPSTEAD,  HP2 7DF UK |

| Claim Name | Address Information |
|---|---|
| KDDI CORPORATION | GARDEN AIR TOWER,3-10-10, IIDABASHI,CHIYODA-KU, TOKYO,    JAPAN |
| KDDI CORPORATION | GARDEN AIR TOWER,3-10-10, IDABASHI, CHIYODA-KU,    JAPAN |
| KDDI CORPORATION | GARDEN AIR TOWER, 10-10,CHIYODA-KU, TOKYO,  102-8460 JAPAN |
| KDDI NETWORK & SOLUTIONS | BUNKYO GREEN COURT CENTER OFFICE 6F,2-28-8,HONKOMAGOME,BUNKYO-KU, TOKYO, 113-0021 JAPAN |
| KDEN LIMITED | 14 PENTLAND AVENUE,SHOEBURYNESS, ,  SS3 9NE UK |
| KDI FACILITY SERVICES COMPANIES, INC. | P.O. BOX 560845, DALLAS, TX 75356-0845 |
| KEA CAP, INC. | JAF BOX 3127, NEW YORK, NY 10116 |
| KEA CAPITAL | JAF BOX 3127, NEW YORK, NY 10116 |
| KEANE AND CO | 107-111 FLEET STREET, LONDON,   EC4A 2AB UK |
| KEANE INC. | ATTN:GENERAL COUNCIL,100 CITY SQUARE, BOSTON, MA 02129 |
| KEANE LTD | STONECOURT,SISKIN DR., COVENTRY,  CV3 4FJ UK |
| KEARNEY, LYNN, PHD | ATTN:LYNN KEARNEY, PHD,1775 YORK AVENUE, APT# 20B, NEW YORK, NY 10128 |
| KEARNEY, RICHARD | YALE STATION - BOX 203771, NEW HAVEN, CT 06520 |
| KEARNS, MICHAEL | 226 MT. VERNON STREET, PHILADELPHIA, PA 19130 |
| KEATING, JAMES | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KEAVEY, ALLISON | 110 QUINCY HOUSE MAILING CENTER, CAMBRIDGE, MA 01238 |
| KEBABCI, DENIZ | 9188 REGENTS ROAD,APT E, LA JOLLA, CA 92037 |
| KECK SECURITIES | 236 ST. PAUL DRIVE, ALAMO, CA 94507 |
| KEDCO WINE STORAGE SYSTEMS | 564 SMITH STREET, FARMINGDALE, NY 11735-1168 |
| KEEFE BRUYETTE & WOODS | 225 FRANKLIN STREET,17TH FLOOR, BOSTON, MA |
| KEEFE BRUYETTE & WOODS | 787 7TH AVENUE, 4TH FLOOR,ATTN: JIM CRAWLEY, NEW YORK, NY 10019-6016 |
| KEEFE, JENNA | 928 CHURCH ST # 4, ANN ARBOR, MI 48104 |
| KEEN THEATRE COMPANY | 520 EIGHT AVENUE,#328, NEW YORK, NY 10018 |
| KEENAN MICHAEL J. | 39 PARKVIEW DR, PARK RIDGE, NJ 07656 |
| KEENE, TERENCE | 222 FILBERT STREET, SAN FRANCISCO, CA 94133 |
| KEEP AMERICA BEAUTIFUL, INC. | 1010 WASHINGTON BLVD,7TH FLOOR, STAMFORD, CT 06901 |
| KEESAL YOUNG & LOGAN | PO BOX 1730,400 OCEANGATE, LONG BEACH, CA 90801-1730 |
| KEI INDUSTRIES LIMITED | D-90, OKHLA INDUSTRIAL AREA,PHASE-I, NEW DELHI, DL 110020 INDIA |
| KEI NOGUCHI | 1-7-15-301 YAKUMO, MEGURO-KU,  152-0023 JAPAN |
| KEIAN Y.K. | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| KEIHAN GOJO CENTER | 5-2-8 IMAFUKUNISHI,JOTO-KU, OSAKA-SHI,    JAPAN |
| KEIKO MAEKAWA | 224 MONTAGUE PLACE,SOUTH ORANGE,NJ 07079, , NJ |
| KEINAN, YORAM | C/O ERNST & YOUNG,1225 CONNECTICUT AVE. NW, WASHINGTON, DC 20036 |
| KEIO ENGINEERING CO. LTD. | 5TH TIANJIN BUILDING,167 CONNAUGHT ROAD WEST, |
| KEITH DELLER | 6 TEMPLE CLOSE,ICKLINGHAM,BURY ST EDMUNDS, SUFFOLK,  IP28 6QD UK |
| KEITH HALL JUVILER & CO | 422 GREENFORD ROAD,GREENFORD, ,  UB6 9AG UK |
| KEITH LIPERT GALLERY | 2922 M STREET N.W., WASHINGTON, DC 20007 |
| KEITH MAXWELL PROFESSIONAL | RIDGEMOUNT ROAD, SUNNINGDALE,  SL5 9RW UK |
| KEITH PROWSE | ELVIN HOUSE,STADIUM WAY, WEMBLEY,  HA9 0DW UK |
| KEITH ROELLER | 4-26-49 SAKURAGAOKA, TAMA-SHI,  206-0013 JAPAN |
| KEITH, DON | 343 BRIDGE STREET, HAMILTON, MA 01982 |
| KEITH, LINDA GABBERT | P.O. BOX 1366, OLYMPIA, WA 98507 |
| KEITH, PETER J. | 945 DEWEY STREET, ANN ARBOR, MI 48104 |
| KEIZAI KONNECT | 529 CENTRAL PARK AVE,SCARSDALE,NY, |
| KELCHLIN CONSTRUCTION, INC | 12225 WORLD TRADE DR.,SUITE C, SAN DIEGO, CA 92128 |
| KELEDJIAN, DZOVIG | 124 WEST 60TH STREET,APT. 36D, NEW YORK, NY 10023 |
| KELLENBERG MEMORIAL HIGH SCHOOL | 1400 GLENN CURTIS BLVD, UNIONDALE, NY 11553 |

| Claim Name | Address Information |
|---|---|
| KELLER WILLIAMS LINCOLN PARK | DBA ENERGY EXCHANGE,2106 NORTH CLARK, CHICAGO, IL 60614 |
| KELLER, CHRISTIAN | 3270 SAWTELLE B'LVD, #205, LOS ANGELES, CA 90066 |
| KELLER, COAD, & COLLINS | ATTN: JOHN HAKOPIAN,18300 VON KARMAN,SUITE 600, IRVINE, CA 92612 |
| KELLER, ZANE | 708 GRAHAM PL,APT 208, AUSTIN, TX 78705-4434 |
| KELLEY DRYE & WARREN | 101 PARK AVE, NEW YORK, NY 10178 |
| KELLOGG CAPITAL GROUP LLC | 55 BROADWAY,4TH FLOOR, NEW YORK, NY 10006 |
| KELLOGG GRADUATE SCHOOL OF MANAGEMENT | 2001 SHERIDAN ROAD,LEVERONE HALL, EVANSTON, IL 60208-2012 |
| KELLY AND HAYES ELECTRICAL | 49 REMINGTON BLVD, RONKONKOMA, NY 11779 |
| KELLY CONSULTING | 87 BEDFORD ROAD, KATONAH, NY 10536 |
| KELLY SERVICES (UK) LIMITED | ACCOUNTS RECEIVABLE,APPLE MARKET HOUSE, KINGSTON -UPON -THAMES,  KT1 1RR UK |
| KELLY SERVICES INDIA PVT LTD | 61 6TH FLOOR MARKET CHAMBERS,NARIMAN POINT, MUMBAI INDIA,  400021 INDIA |
| KELLY SERVICES INDIA PVT LTD | 61, 6TH FLOOR,MAKER CHAMBERS III,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| KELLY SERVICES PVT LTD | 61, 6TH FLOOR,MAKER CHAMBERS III, NARIMAN POINT, MUMBAI,  400021 INDIA |
| KELLY SERVICES, INC | P.O. BOX 331179, DETROIT, MI 48266 |
| KELLY TRUEMAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KELLY, BRENDAN | 2136 MORROW AVE, NISKAYUNA, NY 12309 |
| KELLY, CALEB | 93 PFORZHEIMER, CAMBRIDGE, MA 02138 |
| KELLY, DENNIS J. | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KELLY, FRANCIS | 204 MATHER MAIL CTR, CAMBRIDGE, MA 02138 |
| KELLY, KRISTEN | 5 CLIFF ROAD, WESTON, MA 02493 |
| KELLY, LEGAN & GERARD, INC. | ATTN:GENERAL COUNCIL,104 5TH AVE, 19TH FL, NEW YORK, NY 10011 |
| KELLY, LEGAN & GERARD, INC. | 104 FIFTH AVENUE,20TH FLOOR, NEW YORK, NY 10011 |
| KELLYS STORAGE | SLYFIELD INDUSTRIAL ESTATE, GUILFORD SURREY,  GU1 1SB UK |
| KELNARD | SHELDON NEIL,38-26 TENTH ST., LONG ISLAND CITY, NY 11101 |
| KELNARD | ATTN:SHELDON NEIL,38-26 TENTH ST, LONG ISLAND CITY, NY 11101 |
| KELNARD COMMERCIAL | REFRIGERATION,38-26 TENTH STREET, LONG ISLAND CITY, NY 11101 |
| KELSO CONSULTANTS LIMITED | 13 BLACKWATER WAY,DIDCOT, OXFORDSHIRE,  OX11 7RL UK |
| KELTON CAR SERVICES | 15 KINGFISHER DRIVE,WATERSTONE PARK,GREENHITHE, KENT,  DA9 9RS UK |
| KELTON INTERNATIONAL LTD | 10A HANOVER SQUARE, LONDON,  W1S 1JG UK |
| KELUSA CAPITAL LLC | 101 PARK AVENUE,48TH FLOOR, NEW YORK, NY 10178 |
| KELVIN CHIA PARTNERSHIP | 6 TEMASEK BOULEVARD,29FL, SUNTEC TOWER FOUR, ,  038986 SINGAPORE |
| KEMACHAT SIRICHANVIMOL | 2385 LINWOOD AVENUE, FORT LEE, NJ 07024 |
| KEMPEN & CO USA INC | 747 3RD AVENUE, 22ND FLOOR,ATTN:  RENEE LANCI, NEW YORK, NY 10017 |
| KEMPEN AND CO | BEETHOVENSTRAAT 300,KEIZERGGRACHT 617, AMSTERDAM,   NETHERLANDS |
| KEMPER'S DUSSELDORF GMBH | KAISEWERTHER STRASSE 119, DUSSELDORF,  40474 GERMANY |
| KEMPINSKI HOTEL FALTENSTEIN | DEBUSWEG 6-18, K÷NIGSSTEIN,  61462 GERMANY |
| KEMPINSKI HOTEL VIER JAHRESZEITEN MUENCH | MAXIMILIANSTRAˉE 17, MUENCHEN,  80539 GERMANY |
| KEN BLANCHARD COMPANIES | 125 STATE PLACE,ESCONDIDO,CA,92029, ESCONDIDO, CA 92029 |
| KEN FLORIST | 3-8-34,YUKINOSHITA, KAMAKURA-SHI,   JAPAN |
| KENAN CONFERENCE CENTER | CB# 1550,MANNING DRIVE, CHAPEL HILL, NC 27599-1550 |
| KENARI INVESTMENT HOLDINGS INC. | HANWHA BUILDING,12TH FLOOR, 110,SOKONG-DONG, CHUNG-KU SEOUL,  100755 KOREA |
| KENDA SYSTEMS, INC | 13A RED ROOF LANE, SALEM, NH 03079 |
| KENDALL, BERNICE | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KENDALL, DAVID M. | 4755 PARK COMMONS DRIVE, #415, MINNEAPOLIS, MN 55416 |
| KENGELBACH, JAN | 1630 CHICAGO AVENUE-APT 1708, EVANSTON, IL 60201 |
| KENKYUSHA | 2-11-3,FUJIMI, CHIYODA-KU,  102-8152 JAPAN |
| KENMORE MCV | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KENNEDY | 116 WEST 14TH STREET,SUITE 7N, NEW YORK, NY 10011 |
| KENNEDY ASSOCIATES | NO 6 BROAD STREET PLACE, LONDON,  EC2M 7JH UK |
| KENNEDY COVINGTON LOBDELL & HICKMAN | P.O. BOX 402988, ATLANTA, GA 30384-2988 |
| KENNEDY, BERRY | 1551 JOHN FINNEY RD, COLUMBIA, TN 38401 |
| KENNEDY, KATHRYN G. | 3030 NORTH CLIFTON AVE, CHICAGO, IL 60657 |
| KENNEDY, LAUREN | 208 HEMPSTEAD LANE, WALLINGFORD, PA 19086 |
| KENNEDYS | MISS A R GORDON, LONGROW HOUSE,14-20 CHISWELL STREET, LONDON,  EC1Y 4TY UK |
| KENNEDYS | 25 FENCHURCH AVENUE, LONDON UK,  EC3M 5AD UK |
| KENNETH KUTNER ATTORNEYS FOR | LESTER AND FAITH LIEBERMAN,100 PARK AVENUE, NEW YORK, NY 10017 |
| KENNETH O'BYRNE | BELMONT HOUSE,STONEY ROAD, DUBLIN 14 IRELAND,  IRELAND |
| KENNETH SHE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KENNEY, DOUGLAS | 101 S 39TH ST,APT HL601, PHILADELPHIA, PA 19104 |
| KENNEY, JR. , JAMES T. | 11 LORY DRIVE, WALTHAM, MA 02452 |
| KENNEY, MURRAY | P.O. BOX 321, ROSS, CA 94957 |
| KENNY CHIN WAI POON | 26 LAGANI AVENUE,RICHMOND HILL, , ON L4B 3E1 CANADA |
| KENNY, ANDREW | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KENNY, DENISE | 831 FOREST AVENUE, WILLMETTE, IL 60091 |
| KENRICH, LLC | THE RENKEN CO.,492 W. FOOTHILL BLVD, CLAREMONT, CA 91711 |
| KENSINGTON INVESTMENT GROUP | ATTN: PAUL GRAY,4 ORINDA WAY,SUITE 220, ORINDA, CA 94563 |
| KENSINGTON SOFTWARE MANAGEMENT, LTD | 142 CHARING CROSS ROAD, LONDON, ENGLAND,  WC2HOLB UK |
| KENT DATACOMM | ONE PENN PLAZA,SUITE 3600, NEW YORK, NY 10119 |
| KENT MARSH LTD | 3260 SULROSS STREET, HOUSTON, TX 77098 |
| KENT SCHOOL | PO BOX 2006, KENT, CT 06757 |
| KENTOR, JUSTIN | 1 WESTERN AVE,APT# 440, BOSTON, MA 02163 |
| KENTUCKY ASSOC STUDENT FIN'L AID ADMIN | 300 NORTH BROADWAY, LEXINGTON, KY 40508 |
| KENTUCKY HIGHER EDUCATION STUDENT | LOAN CORPORATION,ATTN: PATRICE MCMURTREY,PO BOX 24266, LOUISVILLE, KY 40224 |
| KENTUCKY REAL ESTATE APPRAISERS BOARD | 2624 RESEARCH PARK DRIVE,SUITE 204, LEXINGTON, KY 40511 |
| KENTUCKY STATE TREASURER | DEP. OF FINANCIAL INSTITUTIONS,1025 CAPITAL CENTER DR STE 200, FRANKFORT, KY 40601 |
| KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE,KENTUCKY REVENUE CABINET, FRANKFORT, KY 40619 |
| KENYON COLLEGE | WALTON HOUSE, GAMBIER, OH 43022 |
| KENYON, GORDON | 4041 LOCUST STREET, PHILADELPHIA, PA 19104 |
| KENZIE FINANCIAL MANAGEMENT, INC. | GUARDIAN BUILDING-2ND FLOOR,P.O. BOX 12150,ST. THOMAS, VIRGIN ISLANDS,  00802 VIRGIN ISLANDS (U.S.) |
| KEPLEY BROUSCIOUS & BIGGS | ATTN: JAY KEPLEY,7201 GLEN FOREST DR., #102, RICHMOND, VA 23226 |
| KEPNER TREGOE INC | C\O 1ST CONSTITUTION BANK,P.O. BOX 574, CRANBURY, NJ 08512-0574 |
| KEPNER TREGOE INC | ATTN:PHILIP FRIEDRICH,17 RESEARCH ROAD, PRINCETON, NJ 08542 |
| KEPNER TREGOE INC | P.O. BOX 704, PRINCETON, NJ 08542-0704 |
| KEPPEL FELS LIMITED | 31 SHIPYARD ROAD, SINGAPORE,  628130 SINGAPORE |
| KERBETA LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| KERBVALE LTD | P.O.BOX 100, BANBURY,  OX16 7SG UK |
| KERBVALE LTD (ALEX LAWRIE FACTORS) | P.O.BOX 100, BANBURY,  OX16 7SG UK |
| KEREKES | 6103 15TH AVENUE, BROOKLYN, NY 11219 |
| KERINE TAYLOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KERLIN GALLERY | ANNE'S LANE,SOUTH ANNE STREET, DUBLIN,  DUBLIN2 IRELAND |
| KERN AG | FRANKFURT (HAPUTVERWALTUNG),KURFURSTENSTRASSE 1, FRANKFURT/MAIN,  60486 GERMANY |
| KEROS, NICHOLAS | 1211 WELLINGTON, PASADENA, CA 91103 |
| KERRY A HOLFORD (FORMERLY HEATH) | 27542-HEALTHCARE RESEARCH LON, BASEL |

| Claim Name | Address Information |
|---|---|
| KESNER, JASON | 65 KILDARE LN, DEERFIELD, IL 60015 |
| KESSELMAN & KESSELMAN | TRADE TOWER, 25 HAMERED STREET, TEL AVIV,  68125 ISRAEL |
| KESSLER.VOGLER GMBH | ST. PETERHOFSTATT 10, ZURICH,  8001 SWITZERLAND |
| KESWAKAROON, DEREK | 201 S 18TH ST,APT 711, PHILADELPHIA, PA 19103 |
| KESWANI, SACHIN | H1118 BX CHAPIN APT.,700 HEALTH SC. DRIVE, STONY BROOK, NY 11790 |
| KESWANI, SACHIN | WT-1010, 5775 MOREHOUSE DRIVE, SAN DIEGO, CA 92121 |
| KESZTHELYI, PETER | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| KETEKU, YAW | 275 LAKE VILLAGE DR,APT # 303, ANN ARBOR, MI 48103 |
| KETTANI LAW FIRM | 23 RUE EL AMRAUOUI BRAHIM, CASABLANCA,   MOROCCO |
| KETTERING MEDICAL CENTER | FOUNDATION,3535 SOUTHERN BLVD, KETTERING, OH 45429 |
| KETTERING UNIVERSITY | 170 WEST THIRD AVENUE, FLINT, MI 48504 |
| KEVIN D. HILBERT & ASSOCIATES, | 3045 RIDGELAKE DRIVE-SUITE 316, METAIRIE, LA 70002 |
| KEVIN DANN & PARTNERS LLC | 400 MADISON AVENUE, 4TH FLOOR,ATTN:  JACLYN KIM, NEW YORK, NY 10017 |
| KEVIN G DIAMOND TRUST ACCOUNT | F/B/O JAHANGIR K. AWAN,2 PLEASANT STREET,GOGUEN MCLAUGHLIN RICHARDS, SOUTH NATICK, MA 01760 |
| KEVIN JOHNSON AND ASSOCIATES | 980 NORTH MICHIGAN AVE,SUITE 1400, CHICAGO, IL 60611 |
| KEVIN RONSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KEVIN SARKAR | MAYA MANSION 4FL,4-8-4 KITANO-CHO,CHUO-KU, KOBE-SHI,  650-0002 JAPAN |
| KEY CLUB INTERNATIONAL | 3636 WOODVIEW TRACE,ATTN: KIM STEPHENSON, INDIANAPOLIS, IN 46268-3196 |
| KEY COMMUNICATION SYSTEMS | KEY HOUSE,21 BOURNE ROAD, BEXLEY,  DA5 1LW UK |
| KEY EQUIPMENT FINANCE | P.O. BOX 203901,PAYMENT PROCESSING, HOUSTON, TX 77216-3901 |
| KEY NOTE LTD | FIELD HOUSE,72 OLDFIELD ROAD, HAMPTON,  TW12 2HQ UK |
| KEY SYSTEMS | ATTN:KEY SYSTEMS,936 BROADWAY, NEW YORK, NY 10010 |
| KEY20 MEDIA LIMITED | 9 THE LEATHERMARKET,WESTON STREET, LONDON,  SE1 3ER UK |
| KEYBANC CAPITAL MARKETS INC. | 800 SUPERIOR AVE, 17TH FL.,ATTN: MARCEL MYLEN,MAILCODE OH-01-02-1773, CLEVELAND, OH 44114-2603 |
| KEYBANK NATIONAL ASSOCIATION | 4910 TIEDMAN ROAD,MAIL CODE OH-1-51-0435, CLEVELAND, OH 44144-2338 |
| KEYBANK NATIONAL ASSOCIATION | PROCESSING & SERVICE CENTER,PO BOX 901625, CLEVELAND, OH 44190-1625 |
| KEYBANK, NA. CLEVELAND | 800 SUPERIOR AVENUE, CLEVELAND, OH 44114 |
| KEYLINE GRAPHICS | 750 CANOSA COURT, DENVER, CO 80204 |
| KEYLOGO LIMITED | 134 WESTFERRY STUDIOS,MILLIGAN STREET, LONDON,  E14 8AS UK |
| KEYNOTE SYSTEMS INC. | 777 MARINERS ISLAND BLVD., SAN MATEO, CA 94404 |
| KEYNOTE SYSTEMS, INC. | DEPT. 33407,PO BOX 39000, SAN FRANCISCO, CA 94139-3407 |
| KEYNOTE SYSTEMS, INC. | ATTN: GENA MARRS,777 MARINERS ISLAND BLVD., SAN MATEO, CA 94404 |
| KEYOP DOCUMENT SUPPORT | 6740 E. HAMPDEN AVE, DENVER, CO 80224 |
| KEYSTONE DISPLAYS | 230 S. SECOND STREET, WORMLEYSBURG, PA 17043 |
| KEYSTONE LEARNING SYSTEMS, LLC | 5300 WESTVIEW DRIVE-SUITE 405, FREDERICK, MD 21703 |
| KEYSTONE STRATEGY, LLC | 200 WHEELER ROAD, BURLINGTON, MA 01803 |
| KFI K.K. | DAIDO SEIMEI KASUMIGASEKI BLDG,1-4-2,KASUMIGASEKI,CHIYODA-KU, TOKYO,  100-0013 JAPAN |
| KFORCE.COM | PO BOX 277997, ATLANTA, GA 30384 |
| KFW BANKENGRUPPE | PALMENGARTENSTRASSE 5-9, 60325 FRANKFURT GERMANY,  99999 GERMANY |
| KFW INTERNATIONAL FINANCE INC | 1105 NORTH MARKET STREET, SUITE 1300,PO BOX 8985, WILMINGTON, DE 19899-8985 |
| KG NORMAN LTD | UNIT 3 214 PURLEY WAY, CROYDON,  CRO4XG UK |
| KGK JEWELLRY PVT LTD | FRANKLIN APARTMENT 5TH FLOOR,FLAT NO 53 PALI MALA ROAD,BANDRA W, MUMBAI, MH 400050 INDIA |
| KGM CIRCUIT SOLUTIONS, LLC | 30 WALL STREET,SUITE 1100, NEW YORK, NY 10005 |
| KGM CIRCUIT SOLUTIONS, LLC | 45 JOHN STREET,SUITE 410, NEW YORK, NY 10038 |
| KGM CONSULTING, INC. | 45 JOHN STREET, NEW YORK, NY 10038 |
| KHADERI, FASIHA | 1693 EAST STRATO DRIVE, SANDY, UT 84093 |

| Claim Name | Address Information |
|---|---|
| KHALID CONSTRUCTIONS | G-2 DHARAM BANDAN,S.V ROAD SANTACRUZ  W, MUMBAI, MH 400054 INDIA |
| KHAN MOHAMMED G | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| KHAN, HASSAAN | 820 JONES ST,APT #15, SAN FRANCISCO, CA 94109 |
| KHAN, MAHREEN | 362 MEMORIAL DRIVE # 339, CAMBRIDGE, MA 02139 |
| KHAN, MIRZA ALI | KEEFE CAMPUS CENTER,AC # 1566, AMHERST, MA 01002 |
| KHAN, MOHAMMAD AMIR AHHAD | 654 KEEFE CAMPUS CENTER, AMHERST, MA 01002 |
| KHAN, MUHAMMAD SHAHID | 4716 ELLSWORTH AVE,APT 721, PITTSBURGH, PA 15213 |
| KHAN, SAAD AHMED | 3099 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| KHAN, ZUHAIR | 9704 DELGADO WAY, AUSTIN, TX 78733-2660 |
| KHANNA HOTELS PVT. LTD. | 197, D.N. NAGAR,ANDHERI (WEST), MUMBAI, MH 400053 INDIA |
| KHATTAR WONG | 80 RAFFLES PLACE #25-01 UOB PLAZA 1,SINGAPORE, ,  048624 SINGAPORE |
| KHETAN, NIKEETA | 12905 SUTTERS LN, BOWIE, MD 20720 |
| KHG PARTNERS LIMITED | 5 ST JOHNS LANE, LONDON,  EC1M 4BH UK |
| KHG PARTNERS LIMITED | 5 BREAMS BUILDINGS, LONDON,  EC4A 1DY UK |
| KHIL LOTUS SUITES INCOME ACCOUNT | ANDHERI KURLA ROAD,INTERNATIONAL AIRPORT ZONE,ANDHERI E, MUMBAI, MH 400059 INDIA |
| KHOSLA, ATUL | 13617 KNOBHILL CT., MIDLOTHIAN, VA 23114 |
| KHOSLA, DEVIN | 600 N MCCLURG COURT, #3901 A, CHICAGO, IL 60611 |
| KHUSHI ENTERPRISES | #36, BHAWANI, 6TH FLOOR ,OPP.SOLITAIRE CORPORATE PARK,BEHIND CRYSTAL PLAZA CHAKALA ROAD, ANDHERI EAST MUMBAI, MH 400099 INDIA |
| KHUSHI EXPORTS | SHOP NO 6, SHANKAR DHAM,SUNDARVAN COMPLEX,OFF LOKANDWALA LINK ROAD,ANDHERI(WEST), MUMBAI, MH 400053 INDIA |
| KHYUME, KHAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| KIAMA MUNICIPAL COUNCIL | ATTN: PHIL MISON, |
| KIANG, DENISE | 1515 HINMAN AVE,APT 3E, EVANSTON, IL 60201 |
| KIAWAH ISLAND RESORT | 12 KIAWAH BEACH DRIVE, KIAWAH ISLAND, SC 29455 |
| KIDD RAPINET SOLICITORS | ACCOUNTS DEPARTMENT,33 QUEEN STREET, MAIDENHEAD,  SL6 1NB UK |
| KIDD, ERIC | 235 HUDSON STREET,APT 504, HOBOKEN, NJ 07030 |
| KIDNEY RESEARCH UK | 39-41 KINGS CHAMBERS,PRIESTGATE, PETERBOROUGH,  PE26 1FG UK |
| KIDS CAN FREE THE CHILDREN | P.O. BOX 32099, HARTFORD, CT 06150 |
| KIDS CAN FREE THE CHILDREN | 400 ESSJAY RD,CENTERPOINTE CORP RD, WILLIAMSVILLE, NY 14221 |
| KIDS COMPANY | 1 KENBURRY STREET, LONDON,  SE5 9BS UK |
| KIDS GLOBAL NETWORK | 919 MONROE, EVANSTON, IL 60202 |
| KIDS PLACE FOR FUN | 188 NEEDHAM STREET, NEWTON, MA 24464 |
| KIDS WITH CAMERAS | 341 LAFAYETTE AVENUE,SUITE 4407, NEW YORK, NY 10012 |
| KIDZ 2 LEADERS - CAMP HOPE | 4385 LOWER ROSWELL ROAD, MARIETTA, GA 30068 |
| KIEHL'S | LOREAL USA,309 THIRD AVENUE, NEW YORK, NY 10003 |
| KIEHM, BRANDON | 510 MAIN STREET,APT# 1024, NEW YORK, NY 10044 |
| KIEL, ALEC | 3916 DELANCEY STREET, PHILADELPHIA, PA 19104 |
| KIERAN B SHAH | SUITE 4, HOUSE OF ANSUYA REVOLUTION AVE,VICTORIA PO BOX 2, MAHE,    SEYCHELLES |
| KIERAN SMITH, INC. | 77 SPRUCE STREET, BETHPAGE, NY 11714 |
| KIESS, JOSHUA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| KIEV, ARI MD PC | 150 EAS 69TH STREET, NEW YORK, NY 10021 |
| KIGUEL, MIGUEL A. | 3 DE FEBRERO 1450, BUENOS AIRES,  1426 ARGENTINA |
| KIGYO NENKIN RENGOKAI | SHUWA SIBA PARK BLDG-B 10F,2-4-1,SHIBA KOUEN,MINATO-KU, TOKYO,  105-0011 JAPAN |
| KIGYO SHAKAI SEKININ FORUM | HIBIYA KOKUSAI BLDG,2-2-3,UCHISAIWAI-CHO, CHIYODA-KU,  100-0011 JAPAN |
| KIGYONENKIN RENGOKAI | SHUWA SHIBA PARK BLDG - B 10F,2-4-1,SHIBA KOUEN,MINATO-KU, TOKYO,  105-0011 JAPAN |
| KIKAYA, FEZA | 2505 LAUREL CIRCLE NW, ATLANTA, GA 30311 |

| Claim Name | Address Information |
|---|---|
| KIKKOUYA KAWAI | UCHIDA BLDG,2-19-5,AKASAKA,MINATO-KU, TOKYO,  107 JAPAN |
| KIKUNOI | 6-13-8 AKASAKA, MINATO-KU,    JAPAN |
| KIKUYA | 1-5-10 NIHONBASHI NINGYOCHO, CHUO-KU,  103-0013 JAPAN |
| KILDARE HOTEL & GOLF CLUB | STRAFFAN COUNTRY KILDARE, |
| KILIAN FIRE SPRINKLER CORP | PO BOX 924, LA HABRA, CA 90631 |
| KILIAN NIELSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KILLIAN ASSET MANAGEMENT | ATTN: KEVIN MCCLOSKEY,1250 W. NORTHWEST HWY,#600, PALATINE, IL 60067 |
| KILPATRICK STOCKTON LLP | 1100 PEACHTREE STREET, ATLANTA, GA 30309 |
| KILPATRICK STOCKTON LLP | P.O. BOX 945614, ATLANTA, GA 30394 |
| KIM & CHANG | 223 NAEJA-DONG,CHONGRO-KU,SEYANG BUILDING, SEOUL  KOREA,    KOREA, REPUBLIC OF |
| KIM & CHANG | SEYANG BUILDING,223 NAEJA-DONG, JONGNO-GU,C/O MS SANG MIN YU, SEOUL,   110720 KOREA, REPUBLIC OF |
| KIM AND CHANG | SEYANG BUILDING,223 NAEJA DONG JONGNOGU, SEOUL,  110720 KOREA, DPR |
| KIM CHOI & LIM | KOREA COAL CENTER, 10TH FL,80-6 SUSONG-DONG CHONGRO-KU, SEOUL,  110727 KOREA, REPUBLIC OF |
| KIM ENG SECURITIES PTE LTD | 6TH FLOOR,20 ST DUNSTAN'S HILL, LONDON,  EC3R 8HY UK |
| KIM, BRIAN | 1715 19TH STREET NW,APT# 5, WASHINGTON DC, DC 20009 |
| KIM, CHI EUN | 318 54TH STREET,APT 5E, WEST NEW YORK, NJ 07093 |
| KIM, DAEHYUN | 405 MASON FARM RD,APT #B, CHAPEL HILL, NC 27514 |
| KIM, DANIEL | 325 RAYMOND AVENUE, GLENDALE, CA 91201 |
| KIM, GUS | 206-15 EMILY ROAD,APT # 2F, BAYSIDE, NY 11360 |
| KIM, GUS | 100 FAIRVIEW SQ,APT 4M, ITHACA, NY 14850 |
| KIM, HO JANET | 1606 EAST HYDE PARK BLVD,APT 3A, CHICAGO, IL 60615 |
| KIM, HYUNSUK | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| KIM, JAE YOON | 3900 CHESTNUT ST.,APT 302, PHILADELPHIA, PA 19104 |
| KIM, JAMES S. | 10431 ALMAYO AVENUE, LOS ANGELES, CA 90064 |
| KIM, JANE | 189 MANSFIELD ST, NEW HAVEN, CT 06571 |
| KIM, JASON | 4509 145TH AVENUE-SE, BELLEVUE, WA 98006 |
| KIM, JEAN | 68 CHESTNUT STREET,APT #3, BOSTON, MA 02108 |
| KIM, KWANG YOUN | 5032 FORBES AVE,SMC 3239, PITTSBURGH, PA 15213 |
| KIM, PETER | 2 PEABODY TERRACE,APT 501, CAMBRIDGE, MA 02138 |
| KIM, SONYA | 5317 BROADWAY TERRACE,APT C, OAKLAND, CA 94618 |
| KIM, STEVEN | 8204 SPRING MEADOW DR, CHAPEL HILL, NC 27517 |
| KIM, SUSAN | 626 UNIVERSITY PLACE, EVANSTON, IL 60201 |
| KIM, SUYOUN | 233 E. 13TH STREET,# 1510, CHICAGO, IL 60605 |
| KIMBALL GROUP | KIMBALL UNIVERSITY,1277 UNIVERSITY OF OREGON, EUGENE, OR 97403 |
| KIMBERLY & PRADEEP SUBRAHMANYAN | 16440 SW BLACKBIRD DRIVE, BEAVERTON, OR 97007 |
| KIMCO CORPORATION | 135 S. LASALLE STREET,DEPT 1607, CHICAGO, IL 60674-1607 |
| KIMURA SHOTEN WEBSHOP | 1-3-37 SAKAIGAWA,NISHI-KU, OSAKA-SHI,   JAPAN |
| KINDAI KEIEI KEISAN CENTER | 1-3-28,SHIMOMEGURO,MEGURO-KU, TOKYO,    JAPAN |
| KINDAI SALES SHA | 1-13-9 CHUO, NAKANO-KU,  164-8640 JAPAN |
| KINDENSETSUBI | 5-25-12 HIGASHI-GOTANDA,SHINAGAWA-KU, HIGASHI-GOTANDA,  141-0022 JAPAN |
| KINDERSPITAL ZURICH / UNIVERSITY CHILDRE | STEINWIESSTR. 75, ZURICH,  CH8032 SWITZERLAND |
| KINETIC PARTNERS LLP | ONE LONDON WALL LEVEL 10, LONDON,  EC2Y 5HB UK |
| KING & SPALDING | 1730 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20006-4706 |
| KING & SPALDING | PO BOX 116133, ATLANTA, GA 30368-6133 |
| KING AND LOW HEYWOOD THOMAS | 1450 NEWFIELD AVENUE, STAMFORD, CT 06905 |
| KING AND WOOD PRC LAWYERS | 40TH FLOOR, OFFICE TOWER A,BEJING FORTUNE PLAZA,7 DONGSANHUAN ZHONGLU,CHAYOANG DISTRICT, BEJING,  100020 CHINA |

| Claim Name | Address Information |
|---|---|
| KING AND WOOD PRC LAWYERS | 54TH FLOOR, CITIC PLAZA,233 TIANHE ROAD NORTH,GUANGZHOU, GUANGDONG, ,  510613 CHINA |
| KING COUNTY SEXUAL ASSAULT RESOURCE | P.O. BOX 300, RENTON, WA 98055 |
| KING KALAKAUA MANAGERS L.P. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| KING KALAKAUA PARTNERS L.P. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| KING KAMEHAMEA SUITE GMBH | HANAUER LANDSTRASSE 190, FRANKFURT /MAIN,  60314 GERMANY |
| KING KAMEHAMEHA CLUB GMBH | HANAUER LANDSTRASSE 196A, FRANKFURT,  60314 GERMANY |
| KING MURPHY PTA | 425 CIRCLE K ROAD, EVERGREEN, CO 80439 |
| KING RELOCATION SERVICES | 13535 LARWIN CIRCLE, SANTE FE SPRINGS, CA 90670 |
| KING STURGE INTERNATIONAL CONSULTANTS | 7 STRATFORD PLACE, LONDON,  W1C 1ST UK |
| KING TAXI | 3-46,KYOKUHOKUNISHIKIMACHI, AKITA-SHI,  010-0923 JAPAN |
| KING'S LIMOUSINE COMPANY LIMITED | RM 1505-6,LUCKEY COMMERCIAL CENTRE,#103-109 DES VOEUX RD, WEST,   HONG KONG |
| KING, CHRISTOPHER | 1302 36TH STREET, WASHINGTON, DC 20007 |
| KING, GALELYNN | 109 W. RENFRO STREET, BURLESON, TX 76028 |
| KING, GERARD | BROWN UNIVERSITY,BOX 2879, PRIVIDENCE, RI 02912 |
| KING, JOSH | 226 W RITTENHOUSE S9,APT# 2702, PHILADELPHIA, PA 19103 |
| KING, KEVIN | 946 COUNTRY CLUB LANE, SONOMA, CA 95476 |
| KING, MALIK | 1310 WESTERIA DRIVE, #4633, ANN ARBOR, MI 48104 |
| KING, MELISSA | 10022 E 40TH STREET, TULSA, OK 74146 |
| KING, NATHANIEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| KING, SUSAN A. | 1747 EAST JULES COURT, HIGHLANDS RANCH, CO 80126 |
| KING, WILLIAM | 105 GROGANS LANDING, ATLANTA, GA 30350 |
| KINGBARNS GOLD LINKS LLC | KINGSBARNS,ST ANDREWS, FIFE, SCOTLAND,  KY16 8DQ UK |
| KINGFISHER CAPITAL CDO LTD | WALKERS SPV LIMITED, WALKER HOUSE,87 MARY STREET, GEORGE TOWN, GRAND CAYMAN, KY1-9002 CAYMAN ISLANDS |
| KINGS ACADEMY INC | 8401 BELVEDERE ROAD, WEST PALM BEACH, FL 33411 |
| KINGS BAY YM-YWHA | 3495 NOSTRAND AVENUE, BROOKLYN, NY 11229 |
| KINGS COLLEGE LONDON | JAMES CLERK MAXWELL BUILDING,57 WATERLOO ROAD, LONDON,   SE1 8WA UK |
| KINGS COUNTY BOARD OF REALTORS, INC. | 869 GARNER AVENUE, HANFORD, CA 93230 |
| KINGS SCU | PO BOX 15358, ALBANY, NY 12212-5385 |
| KINGSBRIDGE HOLDINGS, LLC | TWO CONWAY PARK,150 N. FIELD DRIVE, SUITE 193, LAKE FOREST, IL 60045 |
| KINGSBURY WAX BOVA, LLC | 60 HAMILTON STREET, CAMBRIDGE, MA 02139 |
| KINGSLEY ALLISON F | 12 EAST 86TH STREET, NEW YORK, NY 10028 |
| KINGSLEY NAPLEY SOLICITORS | KNIGHTS QUARTER,14 ST JOHN'S LANE, LONDON,  EC1M 4AJ UK |
| KINGSMAN | GALERIES ST. FRANCOIS,A LAUSANNE, SUISSE, CHE,  1003 SWITZERLAND |
| KINGSTON COMMUNICATIONS PLC (AFFINITI) | TECHNOLOGY HOUSE,MAYLANDS AVENUE, HEMEL HEMPSTED,  HP2 7DF UK |
| KINGSTON VILLAGE JOINT VENTURE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| KINGSTON, RONALD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KINKO'S | SVAX-TS BLDG, 1F,1-22-12,TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| KINKOS | 600 BRICKELL AVENUE, MIAMI, FL 33131 |
| KINKOS | PO BOX 672085, DALLAS, TX 75267-2085 |
| KINNEY, BRUCE J. | 543 FARMHOUSE LANE, HUMMELSTOWN, PA 17036-7002 |
| KINOSHITA RYO | OSAKA, OSAKA,   JAPAN |
| KINSELLA, ERICA | 164 HOWELL ROAD, FREEHOLD, NJ 07728 |
| KINSEY ALLEN CONSULTING LIMITED | CITYPOINT,ONE ROPEMAKER STREET, LONDON,  EC2Y 9HT UK |
| KINYU FACSIMILE SHIMBUNSHA | 1-8-4,NIHONBASHIKAKIGARACHO,CHUO-KU, TOKYO,   JAPAN |
| KINYU RETAIL SENRYAKU 2006 JIMUKYOKU | GAIEN BLDG 3F,2-10-6,MINAMI AOYAMA, MINATO-KU,  107-0062 JAPAN |
| KINYU SAKIMONO TORIHIKI GYOUKYOUKAI | TOKYO, ,  JAPAN |
| KINYUZAIMU KENKYUKAI | JINSEIDO BLDG #501,1-8-3,HACCHOBORI,CHUO-KU, TOKYO,  104-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| KINZAI | 19,MINAMIMOTOMACHI,SHINJUKU-KU, TOKYO,  160-8520 JAPAN |
| KIODEX, INC. | 628 BROADWAY,SUITE 501, NEW YORK, NY 10012 |
| KIPP ACADEMY | 625 W 133RD STREET  ROOM 308C,C\O KIPP INFINITY, NEW YORK, NY 10027 |
| KIPP BAYVIEW ACADEMY | 1060 KEY AVENUE, SAN FRANCISCO, CA 94124 |
| KIRDAR, AMIN | 1470 NE 123ST,APT 1104, NORTH MIAMI, FL 33161 |
| KIRITH'S FOODWORX | 14, PRASANNA NESBIT ROAD,MAZAGAON, MUMBAI, MH 400010 INDIA |
| KIRKEGAARD, LARS | 723 WOODLAND AVENUE, ST. PAUL, MN 55116 |
| KIRKLAND & ELLIS LLP | ATTN:ANDREW M. GENSER,153 EAST 53RD ST., NEW YORK, NY 10022 |
| KIRKLAND & ELLIS LLP | 777 SOUTH FIGUEROA STREET,SUITE 3700, LOS ANGELES, CA 90017 |
| KIRKLAND AND ELLIS LLP | CITIGROUP CENTER,153 E 53RD STREET, NEWYORK,  10022 |
| KIRKLAND EVENT & DESTINATION SERVICE INC | 2119 S. DIXIE HWY, WEST PALM BEACH, FL 33401 |
| KIRKPATRICK & LOCKHART PRESTON | 599 LEXINGTON AVENUE, NEW YORK, NY 10022-0030 |
| KIRKPATRICK & LOCKHART PRESTON | 1800 MASSACHUSETTS AVE NW,2ND FLOOR, WASHINGTON, DC 20036-1221 |
| KIRKPATRICK & LOCKHART PRESTON | 925 FOURTH AVENUE,SUITE 2900, SEATTLE, WA 98104 |
| KIRKPATRICK PETTIS | 20 N. WACKER DRIVE, STE 1829, CHICAGO, IL 60606 |
| KIRKPATRICK PETTIS | 10250 REGENCY CIRCLE, #400, OMAHA, NE 68114-5702 |
| KIRKPATRICK PETTIS SMITH | 10250 REGENCY CIRCLE,ATTN:CORP SYNDICATE DEPARTMENT, OMAHA, NE 68114 |
| KIRKWOOD, JOHN M | 5117 CENTER AVENUE,SUIT 1.32, PITTSBURGH, PA 15213 |
| KIRLES, GEOFFREY | 630 NORTH STATE STREET,APT #1406, CHICAGO, IL 60610-3948 |
| KIRLIN SECURITIES, INC. | 6901 JERICHO TURNPIKE,ATTN: MUNICIPAL SYNDICATE DEPT, SYOSSET, NY 11791 |
| KIRLOSKAR POWER EQUIPMENTS LIMITED | 87, ATUR HOUSE, 1ST FLOOR,DR ANNE BESANT ROAD, WORLI, MUMBAI, MH 400018 INDIA |
| KIRTANE, SAMEER | 3910 IRVING ST. MB 0839, PHILADELPHIA, PA 19104 |
| KIRTANE, SAMEER | 4010MT VERNON AVE, SUGARLAND, TX 77479 |
| KIRTLAND & PACKARD | COUNSEL TO A. VERNON WRIGHT,AND DYNOIL REFINING LLC,2361 ROSECRANS AVENUE, 4TH FLOOR, EL SEGUNDO, CA 90245 |
| KISHCO LIMITED | 2 BHARAT MAHAL,86, MARINE DRIVE, MUMBAI, MH 400002 INDIA |
| KISHIMOTO MASAMI | KYOTO,KYOTO, KYOTO,    JAPAN |
| KISHOUKAKU | 2-8-81,YAKUSHI-CHO, YAMAGATA-SHI,    JAPAN |
| KISSHO | DAISHIN BLDG 3F,3-8-6 SHINBASHI, MINATO-KU,  105-0004 JAPAN |
| KISSINGER MCLARTY ASSOCIATES | ATTN:NELSON CUNNINGHAM,900 17TH ST, NW, WASHINGTON, DC 20006 |
| KISSINGER MCLARTY ASSOCIATES | ACCOUNTING OFFICE,8028 CANTRELL RD, SUITE 201, LITTLE ROCK, AR 72227 |
| KISTLER VINEYARDS | 4707 VINE HILL ROAD, SEBASTOPOL, CA 95472 |
| KISTNER, DANIELLE | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KITASHIKOKU FUDOSAN KANTEI CENTER | N/A, N/A,  NA JAPAN |
| KITAZAWA SANGYO | 2-23-2,HIGASHI,SHIBUYA-KU, TOKYO,  150-0011 JAPAN |
| KITCHEN | 512 WEST 19 STREET, NEW YORK, NY 10011 |
| KITCHEN FOR EXPLORING FOODS | 1434 W. COLORADO BLVD, PASADENA, CA 91105 |
| KITCHENOPOLIS INC | 13, GIRISH KUNG,JUHU SCHEME, NS,ROAD, VILE PARLE (W), MUMBAI, MH  INDIA |
| KITCHLEW, USMAAN | 511 BYRNE HALL, HANOVER, NH 03755 |
| KITMITTO, FIRAS | 2078 OAK SPRING RD, OAKVILLE ONTARIO,  L6H 5P6 CANADA |
| KITTEN RESCUE | 914 WESTWOOD BLVD - #583, LOS ANGELES, CA 90024 |
| KITTYKIND | PO BOX 961,MURRAY HILL STA, NEW YORK, NY 07940 |
| KIU SIU | 188 E 64TH STREET,APT 2406, NEW YORK, NY 10021 |
| KIVA MICROFUNDS | 2180 BRYANT STREET,#106, SAN FRANCISCO, CA 94110 |
| KIVELL, RAYMENT &FRANCIS, P.C. | 7666 E. 61ST STREET,SUITE 240, TULSA, OK 74133 |
| KIWANIS INTERNATIONAL FOUNDATION | 3636 WOODVIEW TRACE, INDIANAPOLIS, IN |
| KJ GRAPHICS INC | 14504 BAMMEL NORTH HOUSTON RD,SUITE 405, HOUSTON, TX 77014 |
| KK CRYSTAL YACHT CLUB | 5-9-16, HIGASHI-SHINAGAWA,SHINAGAWA-KU, TOKYO,  140-0002 JAPAN |

| Claim Name | Address Information |
|---|---|
| KKO CONSTRUCTION INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| KKP PACIFIC L.L.C. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| KKS STRATEGY LLP | NUTMEG HOUSE,60 GAINSFORD STREET, LONDON,   SE1 2NY UK |
| KL INVESTMENT I INC | 18TH FLOOR, SHINDONGAH INSURANCE BLDG.,43 TAEPYUNGRO 2-KA, JUNG-KU, SEOUL, KOREA |
| KL INVESTMENTS 4 INC | 10TH FLOOR, HANWHA BLDG.,110 SOKONG-DONG, JUNG-KU, SEOUL,   KOREA |
| KL SHANGRI-LA L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| KL SHANGRI-LA OWNERS L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| KLAASEN, WILLIAM L | 1027 SAN LUCAS ROAD, PALM SPRINGS, CA 92264 |
| KLABER, ROBERT | BROWN UNIVERSITY,BOX 5689, PROVIDENCE, RI 02912 |
| KLAUS VON NICHTSAGEND GALLERY | 438 UNION AVENUE, BROOKLYN, NY 11211 |
| KLAUS-DIETER BRAUN HANDELSAGENTUR | EICHGRABENSTRASSE 50, BAD SODEN- SALM.,   63628 GERMANY |
| KLD RESEARCH AND ANALYTICS INC | 250 SUMMER STREET, 4TH FLOOR, BOSTON, MA 02110 |
| KLEBANOV, MARK M | 1642 E 56TH STREET,APT 713, CHICAGO, IL 60637 |
| KLEIN, EVAN | 1030 OAKLAND AVE, ANN ARBOR, MI 48104 |
| KLEIN, JEFF | 208 S. 41ST STREET, PHILADELPHIA, PA 05168 |
| KLEIN, MICHAEL | C\O JONATHAN KLEIN,240 CENTRAL PARK SOUTH, NEW YORK, NY 10019 |
| KLEIN, NATE | 2338 BAXTER HALL-BLDG 1, WILLIAMSTOWN, MA 02167 |
| KLEINKNECHT ELECTRIC COMPANY | 252 W. 37TH STREET,9TH FLOOR, NEW YORK, NY 10018 |
| KLEINKNECHT ELECTRIC COMPANY, INC. | MR. SEAN OWEN,252 W. 37TH ST, 9TH FLOOR, NEW YORK, NY 10018 |
| KLEMM, BLAIR, STERLING & JOHNSON, P.C. | SUITE 1008 PACIFIC NEWS BUILDING,238 ARCHBISHOP F.C. FLORES ST., HAGATNA, 96910 GUAM |
| KLEPPER, RACHAEL | 12805 ANGEL SPRINGS, LEANDER, TX 78641 |
| KLEPSER, DAVID | UNC KEGAN,122 NOLEN LANE, CHAPELHILL, NC 27516 |
| KLEYR GRASSO ASSOCIES | ATTN: ME MARX KLEYR,AVOCATS ? LA COUR,122, RUE A. FISCHER, B.P. 559 L-2015, LUXEMBOURG |
| KLIEMT & VOLLSTAEDT | GEORG-GLOCK-STRASSE 8, DUESSELDORF,   40474 GERMANY |
| KLING LINDQUIST PARTNERSHIP INC | 2301 CHESTNUT STREET, PHILADELPHIA, PA 19103 |
| KLINGMAN WENDY | 215 EAST 68TH STREET #19V, NEW YORK, NY 10021 |
| KLM HEALTH SERVICES | PO BOX 7700, SCHIPHOL AIRPORT,   1117 ZL NETHERLANDS |
| KLOOS & PARTNER GBR | VIEHKAMP 19A, HEIKENDORF/KIEL,   D24226 GERMANY |
| KLOPCIC, KYLE | 594 ELIOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| KLP INSURANCE | , OSLO,   NO |
| KM-MBP HOLDING PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| KMJ INTERNATIONAL INC | 5325 E. PACIFIC COAST HWY, LONG BEACH, CA 90804 |
| KML ELECTRIC | 34438 HELSTON PLACE, FREMONT, CA 94555 |
| KNAKELIBRAK PRODUKTION AB | KUNGSTENSGATAN 26, SWEDEN,   11357 SWEDEN |
| KNAPP MEDICAL CENTER | P.O. BOX 1110, WESLACO, TX 78599 |
| KNAPP, DAVID | 399 W FULLERTON AVE,APT 3E, CHICAGO, IL 60614 |
| KNAUS, JEFFREY D | 193 PROSPECT AVENUE, ROSS, CA 94957 |
| KNELL, KORY | 1680 E. HERMITAGE CT, SALT LAKE CITY, UT 84121 |
| KNETTER, MICHAEL | UNIVERSITY OF WISCONSIN,975 UNIVERSITY AVENUE,5110 GRAINGER HALL, MADISON, WI 53706-1323 |
| KNIEP, NICOLE | 25 EAST DELAWARE STREET,NUMBER 1704, CHICAGO, IL 60611 |
| KNIER, WHITNEY LAWSON | 1616 HINMAN AVENUE,APT #5L, EVANSTON, IL 60201 |
| KNIGHT AUDIO | 11874 CAPITAL WAY, LOUISVILLE, KY 40299 |
| KNIGHT FRANK | TUTION HOUSE,27-37 ST GEORGE'S ROAD, LONDON,   SW19 4EU UK |
| KNIGHT FRANK (INDIA) PVT. LTD | UDYOG BHAVAN 1ST FLOOR,29 WALCHAND HIRACHAND MARG,BALLARD ESTATE, MUMBAI, MH 400-0001 INDIA |
| KNIGHT FRANK ESPANA S.A. | SUERO DE QUINONES, 34, MADRID,   28002 SPAIN |

| Claim Name | Address Information |
|---|---|
| KNIGHT FRANK SP ZOO | UL MYSIA 5, WARSAW,   00496 POLAND |
| KNIGHTS AND WALKER LIMITED | 75 CANNON STREET, LONDON,   EC4N 5BN UK |
| KNIGHTS OF COLUMBUS | 67 FOX STREET, MADAWASKA, ME 04756 |
| KNIGHTS OF COLUMBUS COUNCIL #11498 | 226 HURTVILLE ROAD, SEWELL, NJ 08080 |
| KNIGHTSBRIDGE ASSET MANAGEMENT, LLC | 660 NEWPORT CENTER DRIVE,SUITE 460, NEWPORT BEACH, CA 92660 |
| KNIGHTSBRIDGE GUARDING LTD | 4TH FLOOR,28 THROGMORTON ST, LONDON,   EC2N 2AN UK |
| KNIGHTSBRIDGE SOLUTIONS LLC | ATTN:GENERAL COUNCIL,KNIGHTSBRIDGE SOULTIONS LLC,500 WEST MADISON STREET SUITE 3100, CHICAGO, IL 60661 |
| KNIGHTSBRIDGE SOLUTIONS LLC | 500 WEST MADISON ST, SUITE3100, CHICAGO, IL 60661 |
| KNOEPFLE, MELANIE A. | 1468 25TH AVENUE #1, COLUMBUS, NE 68601 |
| KNOK, MATTHEW | 1515 S. PROSPECT AVE #B, SAN GABRIEL, CA 91776 |
| KNOLL MARKETING & CONTRACT, S.L | REP·BLICA ARGENTINA, BARCELONA,   08023 SPAIN |
| KNOVA SOFTWARE, INC | 10201 TORRE AVENUE,SUITE 350, CUPERTINO, CA 95014 |
| KNOWLEDGE IS POWER PROGRAM | 250 E. 156TH STREET,4TH FLOOR, BRONX, NY 10451 |
| KNOWLEDGE LAUNCH LLC | ATTN:JOHN TOLSMA,PO BOX 10066, KNOXVILLE, TN 37939 |
| KNOWLEDGE LAUNCH LLC | PO BOX 10066, KNOXVILLE, TN 37939 |
| KNOWLEDGE SERVICES | ATTN:CHRISTOPHER LANIER,PO BOX 361490, LOS ANGELES, CA 90036-9246 |
| KNOWLEDGE UNITED | 38770 KSY CANYON FRIVE,SUITE C, MURRIETA, CA 92563 |
| KNOWLEDGENET | 14624 N SCOTTSDALE ROAD, SUITE 300, SCOTTSDALE, AZ 85254 |
| KNOWLEDGEWORKS, INC. | ACCOUNTS RECEIVABLE,9841 AIRPORT BLVD., SUITE 1200, LOS ANGELES, CA 90045 |
| KNOWLES ALEXANDER B | 108 SOUTHWEST AVENUE, JAMESTOWN, RI 02835 |
| KNOWSTP LIMITED | 5 TIMOTHY CLOSE,CLAPHAM, LONDON,   SW4 9QB UK |
| KNOX COUNTY ASSOC FOR RETARDED CITIZENS | INC MARK'S MONEY,2525 N 6TH STREET, VINCENNES, IN 47591 |
| KNOX, CHRISTOPHER | 106 TREELINE COURT, PITTSBURGH, PA 15237 |
| KNP INVESTMENTS PTE. LTD. | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE,   038985 SINGAPORE |
| KNY+1 | 1-289,NISSHIN-CHO,KITA-KU, SAITAMA-SHI,   331-0823 JAPAN |
| KO, DANIEL | 3650 CHESTNUT STREET, BOX 265, PHILADELPHIA, PA 19104 |
| KO, KATIE | 6 ALCOTT CT, NEW CITY, NY 10956 |
| KOBE, MATTHEW | 1423 FENBROOK LANE, BLOOMINGTON, IN 47401 |
| KOBENHAVNS FONDSBARS | POST BOX 1040, KABANHAVN K,   DK1007 DENMARK |
| KOBREN INSIGHT MGMT | ATTN: RUSTY VANNEMAN,20 WILLIAM STREET,SUITE 310, WELLESLEY HILLS, MA 02481 |
| KOBUNDO | 1-7,KANDASURUGADAI, CHIYODA-KU,   101-0062 JAPAN |
| KOCH, DANIEL | 6349 WARWICK HILLS DR, FORT WORTH, TX 76132 |
| KOCH, KAREN | 4822 LAKE LIVINGSTON DRIVE, CORPUS CHRISTI, TX 78413 |
| KOCH, MARC | 19701 NORTH PARK, SHAKER HEIGHTS, OH 44122 |
| KOCHALKA, JAMES | 10208 BAY BREEZE COURT, TAMPA, FL 33615 |
| KOCHAR, ARUN | 1725 ORRINGTON AVE,APT # 429, EVASTON, IL 60201 |
| KOCHHAR, SIMRUN | 3324 E. DOBSON PL, ANN ARBOR, MI 48105 |
| KOCZARA, JEANNE | 11641 STONEVIEW SQUARE #28, RESTON, VA 20191 |
| KODA MAIN | 2-5-15,KAKINOKIZAKA,MEGURO-KU, TOKYO,   152-0022 JAPAN |
| KODAIJI WAKUDEN | PARK HOMES 707,186 CHIKIRIYACHO,HIGASHI NO TOIN HIGASHI IRU,NAKAGYO-KU, KYOTO-SHI,   604-8133 JAPAN |
| KODOMO CHIKYU KIKIN | 3-25-2,EBISU, SHIBUYA-KU,   150-0013 JAPAN |
| KOE-KROMPECHER, PABLO | 60 LINEAR STREET, CAMBRIDGE, MA 02138 |
| KOECHLEIN CONSULTING ENGINEERS INC | 12364 W. ALAMEDA PKWY, STE 115, LAKEWOOD, CO 80228-2845 |
| KOEGEN EDWARDS, LLP | 111 MARKET STREET NE,SUITE 200, OLYMPIA, WA 98501 |
| KOEGEN EDWARDS, LLP | 601 W. RIVERSIDE AVENUE,SUITE 840, SPOKANE, WA 99201 |
| KOELNMESSE GMBH | MESSEPLATZ 1, KOLN,   50679 GERMANY |
| KOESTER, COURTNEY | 2141 MAPLE AVE, EVANSTON, IL 60201 |

| Claim Name | Address Information |
|---|---|
| KOFAX | 16245 LAGUNA CANYON ROAD, IRVINE, CA 92618-3603 |
| KOFLER U. COMPANY GMBH | ALFRED-BREHM-PLATZ 16, FRANKFURT AM MAIN,  60316 GERMANY |
| KOFMAN NATALIYA | 276 WATERTOWN STREET, NEWTON, MA 02458 |
| KOFU UNIFORM CENTER | 1-8-1 TOKUGYOU,KOFU-SHI,YAMANASHI,JAPAN, KOFU,  400-0047 JAPAN |
| KOGYO TSUSHINSHA | DAIICHI ITO BLDG. 5F,4-4-8,EBISU, SHIBUYA-KU,  150-0013 JAPAN |
| KOH, RAEHYUN | 911 BYRNE HALL, HANOVER, NH 03755 |
| KOHKEN MEDICAL CO.LTD | 2-16-16  YUSHIMA, BUNKYO-KU,  113-0034 JAPAN |
| KOHN PEDERSEN FOX ASSOCIATES PC | 111 WEST 57TH STREET, NEW YORK, NY 10019 |
| KOHN, JOHATHAN D | 820 WEST 3RD STREET, APT 3107, AUSTIN, TX 78701 |
| KOHTES KLEWES | WINDMIULSTRABE 1, FRANKFURT,  60329 GERMANY |
| KOIZUMI OKEJIN HONTEN | 1-1-5 SHIMOTANI,TAITO-KU, SHIMOTANI,  110-0004 JAPAN |
| KOIZUMI SANGYO | 3-12, KANDA SAKUMACHO,CHIYODA-KU, TOKYO,  101-0025 JAPAN |
| KOJIMA ZOUKATEN | 17 MIKURA-CHO, HONJO-SHI,  015-0801 JAPAN |
| KOKISH JOHN | 380 PERRY STREET,SUITE 220, CASTLE ROCK, CO 80104 |
| KOKOKU KEIZAI KENKYUJYO | SHINKA BLDG,2-10-3,HACCHOBORI,CHUO-KU, TOKYO,  104-0032 JAPAN |
| KOKUGIKAN SERVICE JUBAN ANAIJO | 6-23-1,SUGANO, ICHIKAWA-SHI,  JAPAN |
| KOKUSAI JIDOSHA | 2-17-22 AKASAKA, MINATO-KU,  107-0052 JAPAN |
| KOKUSAI SHOGYO SHUPPAN | GINZA HORAI BLDG,6-14-5,GINZA,CHUO-KU, TOKYO,  104-0061 JAPAN |
| KOKUSAI ZEIMU KENKYUKAI | ZEIKEN BLDG,1-1-3,NISHIKANDA,CHIYODA-KU, TOKYO,  101-0065 JAPAN |
| KOKUYO BUSINESS SERVICE | KOKUYO SHINAGAWA OFFICE SHOW ROOMTO 5F,1-8-35 KONAN, MINATO-KU,  108-0075 JAPAN |
| KOKUYO OFFICE SYSTEM | KASUMIGASEKI BLDG,3-2-5,KASUMIGASEKI,CHIYODA-KU, TOKYO,  100-6018 JAPAN |
| KOLISIEJ, TARAS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| KOLL CENTER IRVINE NUMBER | DEPARTMENT 1651, LOS ANGELES, CA 90084 |
| KOLO, AISHETU F. | 2311 M STREET N.W. - APT 802, WASHINGTON, DC 20037 |
| KOLOSIEJ, TARAS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| KOLSTEIN TALENT AGENCY | 247 WEST 38TH STREET,SUITE 1001, NEW YORK, NY 10018 |
| KOMEGASHI JAPANESE RESTAURANT | 103 MONTGOMERY STREET, JERSEY CITY, NJ 07302 |
| KOMEN GREATER NYC AFFLIATE | 341 WEST 38TH STREET, 10TH FL, NEW YORK, NY 10016 |
| KOMMUNINVEST AB | PO BOX 124, OREBRO,  70142 SWEDEN |
| KOMODA MASARU (BENGOSHI) | DAIDO SEIMEI KASUMIGASEKI BLDG 5F-3,1-4-2,KASUMIGASAKI,CHIYODA-KU, TOKYO,  NA JAPAN |
| KONE | BAT AEROPOLE - ZAC DE L'ARENAS,BP3316,455 PROMENADE DES ANGLAIS, NICE CEDEX 3, 06206 FRANCE |
| KONFID SA DE CV | INSURGENTES SUN #1685 OF 1304 COL,GUADALUPE INN, MEXICO CITY,  01020 MEXICO |
| KONG HANS KAELDER | VINGAARDSSTR¦DE 6, COPENHAGEN,  1070 DENMARK |
| KONG, HUIJIN | 335 STUDENT MAIL CENTER HBS, BOSTON, MA 02163 |
| KONG, JABEZ C. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KONGSGAARD WINE LLC | 4050 SPRING MOUNTAIN ROAD, ST. HELENA, CA 94574 |
| KONICA MINOLTA BUSINESS SOLUTION | 100 WILLIAMS DRIVE, RAMSEY, NJ 07446 |
| KONKA, PAVAN KUMAR | CHAPIN I,1130 BY 700 HEALTH SCIENCES DRIVE, STONY BROOK, NY 11790 |
| KONOPKA, ERIC | 28TH & FENWAY, BOSTON, MA 02215 |
| KONTORSVARUHUSEN | BOX 224, OESTERSUND,  83123 SWEDEN |
| KOO, BRYAN, KOO | 400 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| KOOKMIN BANK | 565 5TH AVENUE, 25TH FLOOR, NEW YORK, NY 10017 |
| KOOLSPAN, INC. | 4962 FAIRMONT AVE., 2ND FLOOR BETHESDA, MD 20814 |
| KOPPELMANN, MARK | 903 RISING TRACE, WOODSTOCK, GA, GA 30189 |
| KOPPULA, GAYATHRI | 700 HEALTH SCIENCES DRIVE,APT #E2079AX, STONY BROOK, NY 11790 |

| Claim Name | Address Information |
|---|---|
| KORAPATY, PRAVEEN | 4400 SPRUCE STREET-APT B5, PHILADELPHIA, PA 19104 |
| KORDEN INC. | 611 S. PALMETTO AVENUE, ONTARIO, CA 91762 |
| KOREA INVESTMENT CORP | SEOUL FINANCE CENTER,16TH FLOOR, SEOUL,  100-768 KR |
| KOREA MONEY BROKERAGE CORPORATION | YOUNG POONG BLDG 33,13TH FLOOR,SEORIN DONG, CHONGRO KU SEOUL  KOREA,    KOREA, REPUBLIC OF |
| KOREA SECURITIES COMPUTER CORP | 33 YOIDO-DONG,YONGDEUNGPO-KU, SEOUL,  150010 KOREA, REPUBLIC OF |
| KOREA SOCIETY | 950 THIRD AVENUE  8TH FLOOR, NEW YORK, NY 10022 |
| KOREA TELECOM | 206 JEONGIA-DONG,BUNDANG-GU SEONGNAM-SI, GYEONGGI |
| KOREAN AMERICAN COMMUNITY | 213 WEST 35TH STREET,SUITE 804B, NEW YORK, NY 10001 |
| KOREI SHOGAISHA KOYO SHIEN KIKO | TOKYO,TOKYO, TOKYO,   JAPAN |
| KORES INDIA LTD | PLOT NO.10,OFF DR.E.MOSES ROAD,WORLI, MUMBAI, MH  INDIA |
| KORETZKT, TODD | 2139 ACKLEN AVE,APT K, NASHVILLE, TN 37212 |
| KORICH, DANIEL | 1010 CATHERINE STREET,APT # 203, ANN ARBOR, MI 48104 |
| KORMAN COMMUNITIES | 234 EAST 46TH STREET,SUITE 1804, NEW YORK, NY 10017 |
| KORMAN COMMUNITIES | 25 MARTINE AVENUE, WHITE PLAINS, NY 10606 |
| KORMAN, KAREN | 14229 BRIARWOOD TERRACE, ROCKVILLE, MD 20853 |
| KORN BOWDICH & DIAZ, LLP | IN TRUST FOR ERIC AND,BROOKE GRAFSTROM,4221 AVONDALE AVENUE, DALLAS, TX 75219 |
| KORN FERRY INTERNATIONAL | NW 5064,P.O. BOX 1450, MINNEAPOLIS, MN 55485-5064 |
| KORN, ANDREW | PO BOX 203130, NEW HAVEN, CT 06520 |
| KORN, LISA | 16121 MARTINGALE DR, PARKER, CO |
| KORN, MATTHEW | 2516 FARTHING STREET, DURHAM, NC 27704 |
| KORN/FERRY INTERNATIONAL | SALA DEI LONGOBARDI 2, MILAN,  20121 ITALY |
| KORN/FERRY INTERNATIONAL | C/ ALCALß 44 - 2¬ PL., MADRID,  28014 SPAIN |
| KORN/FERRY INTERNATIONAL | 200 PARK AVENUE,37TH FLOOR, NEW YORK,  10166 |
| KORN/FERRY INTERNATIONAL | NW 5064, PO BOX 1450, MINNEAPOLIS,  55485-5064 |
| KORN/FERRY INTERNATIONAL PRIVATE LIMITED | CITIBANK N.A. AT DLF SQUARE,M BLOCK, JACARANDE MARG,DLF CITY, PHASE II, GURGAON, HR 122002 INDIA |
| KORNICK, MICHAEL | 868 N. FRANKLIN STREET, CHICAGO, IL 60610 |
| KORRIS,PAUL  LOCKHART | PO BOX 11411, STAMFORD, CA 94309 |
| KORU BINA Y+NETIMI A.S. | DAR_LAZECE CADDESI,EKSIOGLU IS MERKEZI,KAT:2 OKMEYDANI, ISTANBUL / TURKIYE, 34384 TURKEY |
| KOSLOSKY, KEVIN | 203 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| KOSOSKI, TRAVIS | 816 ANDERSON STREET, DURHAM, NC 27705 |
| KOSTMAN, DAVID | 62 BEACH STREET- APT 2E, NEW YORK, NY 10013 |
| KOTECHA, ADVAIT | DUKE UNIVERSITY,P.O. BOX 97584, DURHAM, NC 27708 |
| KOTKIN, REBECCA | RIGGS R-26 GEORGETOWN, WASHINGTON, DC 20057 |
| KOTTWITZ, ADAM FREIHERR VON, DR. | NEUER WALL 75, HAMBURG, GERMANY,  20354 GERMANY |
| KOU, MARIANA | UNIVERSITY OF NOTRE DAME,211 FARLEY HALL, NOTRE DAME, IN 46556-5609 |
| KOUEKISYA | 2-322-1 NAKAHYAKU,SHITADORI MACHI,KITA-KU, SAKAI-SHI,  591-8023 JAPAN |
| KOURES, ANTONIOS | 502 CANYON GATE DRIVE, MISSOULA, MO 59803 |
| KOUSEN | OLYMPIC INN AZABU,1-7-37,MINAMIAZABU,MINATO-KU, TOKYO,   JAPAN |
| KOUSIN, JONATHAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| KOVES CLIFFORD CHANCE UGYVEDI IRODA | MADACH IME U. 14., BUDAPEST,  1075 HUNGARY |
| KOWA FOOD SYSTEM KENKYUJO | NISHIIMAJUKU,JIMOKUJI-CHO, AMA-GUN,  490-1193 JAPAN |
| KOWASHA | 2-45-1,SHIRASAGI, NAKANO-KU,  165-0035 JAPAN |
| KOYAMA JIMUSHO | CHIYODA INSATSU KAIKAN 4F,3-2,KANDANISHIKI-CHO, CHIYODA-KU,   JAPAN |
| KOZLOWSKI, BRIAN | 183 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| KPIT CUMMINS INFOSYSTEMS LIMITED | 35 - 36,RAJIV GANDHI INFOTECH PARK,HINJEWADI, PHASE - I, PUNE, MH 411057 INDIA |
| KPMG | P.O BOX 493,CENTURY YARD,CRICKET SQUARE,GRAND CAYMAN, ,  KY11106 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| KPMG | POBREZNI 648 - 1A, 8, PRAGUE,  18600 CZECH REPUBLIC |
| KPMG | PO BOX 250, DK FREDERIKSBERG,  177 DENMARK |
| KPMG | MUENZGASSE 2, LEIPZIG,  04107 GERMANY |
| KPMG | 48, DLF CORPORATE PARK,DLF CITY, PHASE III,GURGAON,DELHI, ,   INDIA |
| KPMG | 4B, DLF CORPORATE PARK,DLF CITY PHASE III, GURGOAN, UP 122002 INDIA |
| KPMG | 1 STOKES PLACE,ST STEPHEN'S GREEN, DUBLIN,  DUBLIN2 IRELAND |
| KPMG | KPMG FIDES FIDUCIARIA SPA,VIA ELEONORA DUSE 53, ROME,   00197 ITALY |
| KPMG | VIA VITTOR PISANI 27, MILANO,  20124 ITALY |
| KPMG | EMANCIPATIE BOULEVARD 18, CURACAO,   NETHERLANDS ANTILLES |
| KPMG | AV PRAIA DA VITORIA 71 - A 11, LISBON,  106-9006 PORTUGAL |
| KPMG | BOX16108, STOCKHOLM,  S10323 SWEDEN |
| KPMG | KPMG FIDES PEAT,BADEERSTR 172, ZURICH,  CH8004 SWITZERLAND |
| KPMG | DEPT 791,58 CLARENDON ROAD, WATFORD,  WD17 1DE UK |
| KPMG | PO BOX 50161, LIMASSOL,  3601 |
| KPMG ABOGADOS, S.L. | PASEO DE LA CASTELLANA, 95, MADRID,  28046 SPAIN |
| KPMG AL FOZAN & AL SADHAN | BUILDING NO 7103. AL AHSA ST,P.O BOX 92876, RIYADH,  11663 SAUDI ARABIA |
| KPMG DEUTSCHE TREUHAND-GESELLSCHAFT KOEL | KLINGELH÷FERSTRASSE 18, BERLIN,  10785 GERMANY |
| KPMG FAS CO., LTD | MARUNOUCHI TRUST TOWER NORTH,8-1 MARUNOUCHI 1-CHOME, CHIYODA-KU,  100-0005 JAPAN |
| KPMG G.F. | MARIE-CURIE-STR. 30, FRANKFURT AM MAIN,  60439 GERMANY |
| KPMG HOUSE | 147 COLLINS STREET,MELBOURNE,PO BOX 2291U, MELBOURNE,  3001 AUSTRALIA |
| KPMG INDIA PRIVATE LIMITED | WESCARE TOWERS,16, CENOTAPH ROAD,TEYNAMPET, CHENNAI  INDIA,   INDIA |
| KPMG INDIA PRIVATE LIMITED | 4B, DLF CORPORATE PARK,DLF CITY PHASE III,GURGAON, HURYANA, INDIA, ,  122022 INDIA |
| KPMG INDIA PRIVATE LIMITED | KPMG HOUSE,KAMALA MILLS COMPOUND,448, SENAPATI BAPAT MARG, LOWER PAREL MUMBAI INDIA,  400013 INDIA |
| KPMG LLP | P.O. BOX 60161,3601 LIMASSOL, CYPRUS GREECE,   GREECE |
| KPMG LLP | DEPT.0511,PO BOX 120001, DALLAS, TX 75312-0511 |
| KPMG LLP | DEPT 0922,P.O. BOX 120001, DALLAS, TX 75312-0922 |
| KPMG LLP | DEPT 0970,P.O. BOX 120001, DALLAS, TX 75312-0970 |
| KPMG OY AB | PO BOX 1037, HELSINKI,   FINLAND |
| KPMG ROMANIA SRL | PO BOX 53-18,BUCURESTI, ROMANIA,   ROMANIA |
| KPMG TAX CORPORATION | IZUMI GARDEN TOWER,1-6-1 ROPPONGI, MINATO-KU, TOKYO,  106-6012 JAPAN |
| KPN ENTERCOM | XXX,XXX, XXX,   XXX NETHERLANDS |
| KPN TELECOM | DUINDOORN 30,2262 AR, LEIDSCHENDAM,  2262 AR NETHERLANDS |
| KPS SPECIALISTS LIMITED | 17 SHERWOOD ROAD,ASTON FIELD IND. ESTATE, BROMSGROVE,  B60 3DR UK |
| KR INFOMAX | CHUNGJINDONG 136 BUNJI,SAMGONG BUILDING 5TH FLOOR,CHONGROGOO, SEOUL,   KOREA, REPUBLIC OF |
| KR KIS-KOREA | 15028  HANKOOK SINYONG,PYUNGGA JUNGBO,YO YEOUIDO DONG, SEOUL,   KOREA, REPUBLIC OF |
| KR KOSCOM | 33 YEOUIDO DONG,YEONGDEUNGPOGU, SEOUL,   KOREA, REPUBLIC OF |
| KR MARKET POINT | 6 TH FLOOR,KYUNGGI BUILDING 184-4,CHOONGRO 2GA, SEODAEMOONGU,   KOREA, REPUBLIC OF |
| KR REUTERS | 14 TH FLOOR ,KWANGHWAMOON BLDG,64-8 TAEPYUNGRO 1 KA,CHUNG- KU, SEOUL,   KOREA, REPUBLIC OF |
| KRAFT, TIMOTHY A. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KRAKOWSKI, CAROL, A. | 11408 MADEIRA ST, CYPRESS, CA 90630 |
| KRAM, WADE J | 15517 LILAC DRIVE, EDEN PRAIRIE, MN 55347 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: MICHAEL NASSAU (ERISA),1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG (RELATIONSHIP ATTY),1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| KRAMER LEVIN NAFTALIS AND FRANKEL | 919 THIRD AVENUE, NEW YORK, NY 10022 |
| KRAMER LEVIN NAFTALIS AND FRANKEL | ATTN:KEVIN B. LEBLANG,1177 AVE OF THE AMERICAS, NEW YORK, NY 10036 |
| KRAMER, SCOTT A. | 1953 GALLOWS ROAD,SUITE 240, VIENNA, VA 22182 |
| KRAMER, SOPKO & LEVENSTEIN, PA TRUST | 853 S.E. MONTEREY COMMONS BLVD, STUART, FL 34996 |
| KRATOS I DIOMAS SC | CHILPANCINGO 51-601 COL. HIPODROMO, CONDESA 06170  MEXICO DF,    MEXICO |
| KRAUTHAMER & ASSOCIATES, INC. | 5530 WISCONSIN AVE,SUITE 1202, CHEVY CHASE, MD 20815 |
| KREBSBACH & SNYDER | ATTN:THEODORE A. KREBSBACH,ONE EXCHANGE PLACE, SUITE 1600, NEW YORK, NY 10006 |
| KREBSBACH, JOHN C JR | 63 CHAMBERS ST, DAYTON, OH 45409 |
| KREBSBACH, JOHN C JR | 421 LOWES ST., DAYTON, OH 45409 |
| KREDIETBANK S.A. LUXEMBOURGEOISE | 43, BOULEVARD ROYAL,L-2955 LUXEMBOURG, ,  6395 LUXEMBOURG |
| KREDO LIMITED | THE BRIDGE,1216 CLERKENWELL RD, LONDON,  EC1M 5PQ UK |
| KREEGER MUSEUM | 2401 FOXALL ROAD NW, WASHINGTON, DC 20007 |
| KREICHER, MICHAEL | 148 OLD STUDIO RD, NEW CANAAN, CT 06840 |
| KREISCHER MILLER | 200 GIBRALTAR ROAD,SUITE 200, HORSHAM, PA 19044-2378 |
| KRESO, ALEN | 51 LILAC DRIVE,APT# 5, ROCHESTER, NY 14620 |
| KRESS ROTEM | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KRESS, WILLIAM | 1320 KALLIEN CT, NAPERVILLE, IL 60540 |
| KREVOLIN, ROTH & CONNORS LLC | 433 SOUTH MAIN STREET, WEST HARTFORD, CT 06110 |
| KRIEG DEVAULT LLP | ATTN: C. DANIEL MOTSINGER,ONE INDIANA SQUARE, #2800, INDIANAPOLIS, IN 46204 |
| KRIEGER, GARY | 173 SEDENA WAY, PALM BEACH GARDENS, FL 33418 |
| KRISHNA OFFICE PROPERTIES,INC. | 1200 BLALOOK #210, HOUSTON, TX 77055 |
| KRISHNAIAH, RAGHU | 423 15TH AVENUE, SAN FRANCISCO, CA 94118 |
| KRISHNAN, DIVYA | 165 VINE ROAD, STANFORD, CT 06905 |
| KRISHNAN, VIJAY | 2 WINDSOR LANE, SCARSDALE, NY 10583 |
| KRISHNASWAMY, ANAND | 1069 MOREWOOD AVE, PITTSBURGH, PA 15213 |
| KRISHNASWAMY, PREETHI | 1735 CHICAGO AVE,316 N, EVANSTA, IL 60201 |
| KRISTIN AMICO SESSELMAN LEUKEMIA | P.O. BOX 2191, DANVERS, MA 01923 |
| KRISTIN RITA STROUSE FOUNDATION | 10709 POT SPRING ROAD, COCKEYSVILLE, MD 21030 |
| KRITARTH SAURABH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KRIVINSKY JOHN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KRIVINSKY JOHN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| KRIZ-DAVIS COMPANY | P.O. BOX 1497, SCOTTSBLUFF, NE 69393-1497 |
| KRM INFORMATION SERVICES INC | 200 SPRING STREET,PO BOX 285, EAU CLAIRE, WI 54703 |
| KROL, ALEXANDER | 5231 CLASS OF 1926 HALL,CORNELL UNIV, ITHACA, NY 14853 |
| KROLL ASSOCIATES IBERIA SL | PASEO DE LA CASTELLANA 60, 2¦, MADRID,  28046 SPAIN |
| KROLL ASSOCIATES UK | SUITE 1701-1702, CENTRAL PLAZA,18 HARBOUR ROAD, WANCHAI,    HONG KONG |
| KROLL ASSOCIATES UK | 10 FLEET PLACE, LONDON,  EC4M 7RB UK |
| KROLL ASSOCIATES UK | P.O. BOX 30835, NEWARK, NJ 07188-0835 |
| KROLL ASSOCIATES UK | 900 THIRD AVENUE, NEW YORK, NY 10022 |
| KROLL BACKGROUND WORLDWIDE LTD | SPITFIRE HOUSE,141 DAVIGDOR ROAD, HOVE,  BN3 1RE UK |
| KROLL FACTUAL DATA INC | 5200 HAHNS PEAK DRIVE, LOVELAND, CO 80537 |
| KROLL INTERNATIONAL, INC. | 1701-02 CENTRAL PLAZA,18 HARBOUR ROAD,WANCHAI, ,    HONG KONG |
| KROLL INTERNATIONAL, INC. | AIG BUILDING 14TH FL,1-1-3,MARUNOUCHI, CHIYODA-KU,  100-0006 JAPAN |
| KROLL ONTRACK, INC | 9023 COLUMBINE ROAD, EDEN PRAIRIE, MN 55347 |
| KROLL ZOLFO COOPER LLC | 101 EIDENHOWER PARKWAY, ROSELAND, NJ 07068 |
| KROMANN REUMERT | SUNDKROGSGADE 5, COPENHAGEN,  2100 DENMARK |

| Claim Name | Address Information |
|---|---|
| KRSNICK, NICHOLAS | 26545 W. MONT CALABASAS, CALABASAS, CA 91302 |
| KRUEGER, HARVEY M. | 150 EAST 69TH STREET - #4K, NEW YORK, NY 10019 |
| KRUG, BRYAN | 1221 W. 69TH STREET, KANSAS CITY, MO 64113 |
| KRUG, CLEMENT J. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KRUGER, DEREK | 37 RAWLS RD, PLEASANT, NY 12569 |
| KRUK S.A. | 56 LEGNICKA STREET, WROCLAW,  54204 POLAND |
| KRUYSMAN | LOCKBOX 2046-P.O. BOX 8500, PHILADELPHIA, PA 19178 |
| KS ART | 73 LEONARD STREET, NEW YORK, NY 10013 |
| KSBJ EDUCATIONAL FOUNDATION | P.O. BOX 187, HUMBLE, TX 77338 |
| KSC SOFTWARE, INC. | ATTN:ANAND S. CHAMPANERIA,67 LAKEWOOD AVE, CEDAR GROVE, NJ 07009 |
| KSE PRODUCTIONS INC | 1110 BENFIELD BLVD, SUITE K, MILLERSVILLE, MD 21108 |
| KSTC.TV, LLC | 3415 UNIVERSITY AVENUE,ATTN: LESLIE JASPER, ST. PAUL, MN 55114 |
| KSTUDIO ASSOCIATO | VIA VITTOR PISANI 27, MILANO,  20124 ITALY |
| KU, KAY | 35 CASTLEWOOD DRIVE, PLEASANTON, CA 94566 |
| KU, TAMMY | P.O.BOX 203177, NEW HAVEN, CT 06520 |
| KUBBA, SUNDUS | 973 COUNTRY CREEK DR, SALINE, MI 48176 |
| KUBO KENICHIRO | MIYAGI,MIYAGI, MIYAGI,   JAPAN |
| KUCHIMANCHI, KALYAN | 62 SACHEM CIRCLE, WEST LEBANON, NH 03784 |
| KUHNAPFEL, RICHARD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KUHNEN, CAMELIA M. | 2727 PRINCETON AVENUE, EVANSTON, IL 60201 |
| KUKLINSKI, PAUL S | 610 ANACAPA STREET,SUITE A3, SANTA BARBARA, CA 93101 |
| KULKARNI, NATASHA | 1 EAST UNIVERSITY PKWY,APT# 401, BALTIMORE, MD 21218 |
| KULLA, ERBOR | 313 ROCHAMBEAU AVENUE- APT B6, BRONX, NY 10467 |
| KULO CORP. (NEW) | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| KUMAR, ABHINIT | 200 S 42ND ST,APT 1R, PHILADELPHIA, PA 19104-3500 |
| KUMAR, ALOK | 120 HARVEST DR, CHARLOTTESVILLE, VA 22903 |
| KUMAR, ASHISH | 4801 E. 9TH AVENUE-APT# 604, DENVER, CO 80220 |
| KUMAR, ASHISH | 107 MCFARLAND COURT,APT #109, STANFORD, CA 94305 |
| KUMAR, GANESH | 23 RIDINGS PKWY, PRINCETON, NJ 08540 |
| KUMAR, NITESH | 7675 PHOENIX DR,SUITE# 720, HOUSTON, TX 77030 |
| KUNAL DESAI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KUNCHAM, VIVEK | 284 DUNSTER MAIL CTR, CAMBRIDGE, MA 02138 |
| KUNG, WINSTON | 2870 WHITE RIDGE PL,APT 26, THOUSAND OAKS, CA 91362 |
| KUNIGIS COMMUNICATIONS | 334 SOUTHRIDGE ROAD, WILLISTON, VT 05495 |
| KUNITOMI KAYOKO | FURUSAWA BUILDING 1F,1-2-28 SONEZAKI SHINCHI,KITA-KU, OSAKA-SHI,   JAPAN |
| KUNKEL, TONYA & BALL STATE UNIVERSITY | 2623 N. EVERBROOK LANE, MUNICE, IN 47304 |
| KUNST IN FRANKFURT E.V. | SCHULSTR. 1A, FRANKFURT AM MAIN,  60594 GERMANY |
| KUNSTHAUS ZURICH | HEIMPLATZ 1 (MUSEUM),WINKELWIESE 4 (DIREKTION), ZURICH,  8001 SWITZERLAND |
| KUNSTHISTORISCHES MUSEUM MIT MVK UND OTM | RECHTS (W.A.OR.),BURGRING 5, WIEN,  A1010 AUSTRIA |
| KUPERMAN, JASON | 2140 L STREET NW 903, WASHINGTON, DC 20037 |
| KUPERSMITH, DANA | 1616 18TH STREET NW,APT 608, WASHINGTON, DC 20009 |
| KURASHINOTOMO | 8-3-1 NISHIKAMATA, OTA-KU,  144-0051 JAPAN |
| KURIPELLA, KRISHNA, VAS | 371 KIMBALL DRIVE, ROCHESTER, NY 14623 |
| KUROGANE KOUSAKUSHO | TOKYO BIJUTSU CLUB BLDG,6-19-15,SHINBASHI,MINATO-KU, TOKYO,  105-0004 JAPAN |
| KURT KELLER AG | LYRENWEG 6, ZURICH,  8047 SWITZERLAND |
| KURTZ, SKY | 103W CONCORDA DRIVE #103, TEMPE, AZ 85282 |
| KURZ, STEPHEN | 211 LINDEN AVENUE,APT #12, ITHACA, NY 14850 |

| Claim Name | Address Information |
|---|---|
| KURZ, STEPHEN | 103 RACHELS COURT, SMITHSBURG, MD 21783 |
| KUSUDO SHOGO | KYOTO,KYOTO, KYOTO,    JAPAN |
| KUTZTOWN UNIVERSITY | P.O. BOX 151, KUTZTOWN, PA 19530 |
| KUTZTOWN UNIVERSITY BASEBALL | CHRISTOPHER BLUM,PO BOX 730, KUTZTOWN, PA 19530 |
| KUVADIA, AMISH | 829 TAPPAN AVENUE,APT# 305, ANN ARBOR, MI 48104 |
| KUWAIT INVESTMENT COMPANY | ATTN: KHALID AL-DUHAIM,P.O. BOX 1005,SAFAT, ,   13011 KW |
| KUWAIT INVESTMENT OFFICE | P.O. BOX 64,SAFAT, ,   13001 KW |
| KVADRAT A/S | LUNDBERGSVEJ 10, EBELTOFT,   8400 DENMARK |
| KVAULT SOFTWARE INC | 155 WARFDALE ROAD,WINNERSH TRIANGLE, WOKINGHAM BERKS,   RG41 SRB UNITED KINGDOM |
| KVAULT SOFTWARE PLC | 155 WHARFEDALE ROAD,WINNERSH TRIANGLE, WOKINGHAM,   RG41 5RB UK |
| KVH CO., LTD. | SHINAOYAMA BLDG, WEST 20F,1-1-1,MINAMIAOYAMA,MINATO-KU, TOKYO,   107-0062 JAPAN |
| KVH CO., LTD. | 20F SINAOYAMA BLD-NICHIKAN,1-1-1 MINAMIAOYAMA,MINATO-KU, TOKYO,   107-0062 JAPAN |
| KVMAR, JANHAVI | 1501 MAPLE AVENUE,APT# 202, EVANSTON, IL 60201 |
| KWAK, OLIVIA | P.O. BOX 203205, NEW HAVEN, CT 06520 |
| KWARTENG, ERNEST O | 1337 HBS MAIL CENTER, BOSTON, MA 02163 |
| KWAW, AMOS | 621 SAVIN AVE, WEST HAVEN, CT 06516 |
| KWEELEE DESIGN | 205 WEST END AVENUE,APT 15J, NEW YORK, NY 10023 |
| KWENCH LIBRARY SOLUTIONS PRIVATE LIMITED | 405, SAI SHRADDHA TOWERS,KOMAL TANK , DEVI  DAS LANE,BORIVALI   (WEST ), MUMBAI, MH 400092 INDIA |
| KWIK KEY LOCK & SAFE CO INC. | 1949-A EL CAMINO REAL, MT. VIEW, CA 94040 |
| KWIZ COM | 148 CASTLE ROCK DR,RICHMOND HILL, ONTARIO CANADA,   L4C 5K5 CANADA |
| KWIZCOM CORPORATION | 16 A ELGIN STREET,UNIT 204, THORNHILL ONTARIO CANADA,   L3T 4T4 CANADA |
| KWOK, MATTHEW | 1515 S. PROSPECT AVE #B, SAN GABRIEL, CA 91776 |
| KWOK, VINCENT | 312 COLLEGE AVENUE,APT. 217, ITHACA, NY 14850 |
| KWON, JENNIFER | 1420 CHICAGO AVE,APT 1C, EVANSTON, IL 60201 |
| KWON, JIN | 1616 HINMAN AVENUE, #6C, EVANSTON, IL 60201 |
| KWON, RICHARD | 296 WINTHROP MAIL CENTER, CAMBRIDGE, MA 02138 |
| KWON, TERESA | BOX 207252, NEW HAVEN, CT 06520 |
| KWS ASSOCIATES INC | 440 SOUTH LA SALLE STREET,C\O CHICAGO STOCK EXC TRADNG, CHICAGO, IL 60605 |
| KX SYSTEMS INC. | 555 BRYANT ST. #375, PALA ALTO, CA 94301 |
| KX SYSTEMS INC. | 555 BRYANT STREET,SUITE 375, PALTO ALTO, CA 94301 |
| KYER, KRISTA | 5142 OBISPO AVENUE, LAKEWOOD, CA 90712 |
| KYL DANCERS INC | 910 KIMBALL STREET,ATTN: KENNETH L METZNER, PHILADELPHIA, PA 19147 |
| KYMME VAN CLEEF | 119 HENDRICKSON PLACE, FAIR HAVEN, NJ 07704 |
| KYNELLE MEDIA SERVICES | 16 CARLISLE STREET, LONDON,   W1D 3BT UK |
| KYODAI KAIKAN | 15-9 YOSHIDAKAWARA-CHO,SAKYO-KU, KYOTO,   606-8305 JAPAN |
| KYOKA | HIGASHI NAKANO HEIM 1F,5-23-6 HIGASHI NAKANO, NAKANO-KU,   164-0003 JAPAN |
| KYRA S.A.R.L | 6 RUE ADOLPHE, L1116 LUXEMBOURG,   L1116 LUXEMBOURG |
| KYTE BROKING LIMITED | BUSINESS DESIGN CENTRE,52 UPPER STREET, LONDON,   N1OQH UK |
| L  P IMMOBILIENBEWERTUNGS GMBH | BOEHEIMSTRASSE 8, AUGSBURG,   86153 GERMANY |
| L & B ADVISORS | 10 DONERAILE STREET, LONDON,   SW6 6EN UK |
| L A M EXECUTIVE SEARCH INC | 31 STUYVESANT AVENUE,SUITE 8H, LYNDHURST, NJ 07071 |
| L RAM I, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| L&B FINE ART | 2F, WOOJIN B/D, #1620-10,BONGCHEON 7-DONG,KWANAK-GU, SEOUL, KOREA,    KOREA, REPUBLIC OF |
| L&L FORTUNE ENTERPRISES INC | 10 RODEO DRIVE, JACKSON, NJ 08527 |
| L&O FRAME INC. | 140 DUANE STREET, NEW YORK, NY 10013 |
| L&P SHIHOSHOSHI HOJIN | 2-5-4 UMEDA,KITA-KU, OSAKA-SHI,   530-0001 JAPAN |
| L'AMUSE BOUCHE | 10 BOULEBARD HELVETIQUE, GENEVE,   1205 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| L'ANGOLO DE MARCO S.N.C. | PIAZZA DEL CARMINE 6, MILAN,  20121 ITALY |
| L'ESCARGOT | C/O QUO VADIS,26-29 DEAN STREET, LONDON,  W1D 3LL UK |
| L'ESPALIER | 30 GLOUCESTER STREET, BOSTON, MA 02115 |
| L'IMMAGINOSO | VIALE BEATRICE D ESTE, MILAN,  20122 ITALY |
| L-3 COMMUNICATIONS HOLDINGS, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| L-SOFT INTERNATIONAL INC. | 8100 CORPORATE DRIVE, SUITE 350, LANDOVER, MD 20785 |
| L. DELILLO & SONS WHOLESOME, INC. | 1068 BROOK AVENUE, BRONX, NY 10456 |
| L.B.A. YK | 10-1 6-CHOME ROPPONGI, ,    JAPAN |
| L.B.C. YK | , ,    JAPAN |
| L.B.D. YK | 10-1, 6-CHOME ROPPONGI, ,    JAPAN |
| L.B.E. YK | 10-1, 6-CHOME ROPPONGI, ,    JAPAN |
| L.C.T KOKUDORIYOUKENKYUJO | 2ND FLOOR MORI KAIKAN,1-11-5 KUDANKITA,CHIYODA-KU, TOKYO,  102-0073 JAPAN |
| L.S. CONSULTANTS | 104, MAHAVIR BUILDING,44/46, POPATWADI LANE, KALBADEVI, MUMBAI, MH 400002 INDIA |
| LA BEAN COFFEE LLC | PO BOX 240, SUMMITVILLE, NY 12781 |
| LA BELLE VIE | 510 GROVELAND AVENUE, MINNEAPOLIS, MN 55403 |
| LA BUSINESS FORMS INC. | 9111 SOUTH LA CIENEGA BLVD.,SUITE 101, INGLEWOOD, CA 90301 |
| LA CANADA FLINTRIDGE EDUCATIONAL | FOUNDATION,PO BOX 869 4463 OAK GROVE DR, LA CANADA, CA 91012 |
| LA CHECKER CAB CO INC | 11003 HAWTHORNE BLVD, LENNOX, CA 90304 |
| LA COCOCHA | SAN MARIO, MADRID,  28041 SPAIN |
| LA COUNTY SHERIFF'S OFFICE | 1725 MAIN STREET, SANTA MONICA, CA 90401 |
| LA DAMA RESTAURANT | AV DIAGONAL, BARCELONA,  08036 SPAIN |
| LA DONNA DANCE, INC | 140 SECOND AVENUE,SUITE 501, NEW YORK, NY 10003 |
| LA FITNESS | 8105 IRVINE CENTER DRIVE,SUITE 200, IRVINE, CA 92618 |
| LA LANCHETTA SA | VIA CASTAGNOLA 16, LUGANO,  6900 SWITZERLAND |
| LA LITAGATION COPY SERVICE | 1801 CENTURY PARK EAST, SUITE 490, LOS ANGELES, CA 90067 |
| LA MADELEINE TCT | 600 TRAVIS ST, TUNNEL LEVEL, HOUSTON, TX 77002 |
| LA MAISON DU CHOCOLAT | 41-43 RUE PAUL LESCOP, NANTERRE,  92000 FRANCE |
| LA MAISON DU CYGNE | RUE CHARLES BULS 2,GRAND PLACE 9, BRUSSELLS,  1000 BELGIUM |
| LA PLAYA BEACH AND GOLF RESORT | 9891 GULF SHORE DRIVE, NAPLES, FL 34108 |
| LA QUINTA RESORT & CLUB | 49-499 EISENHOWER DRIVE, LA QUINTA, CA 92253 |
| LA REVUE DE LA BAD | 77 AVENUE DES CHAMPSELYSSES, PARIS,  75008 FRANCE |
| LA SALLE ACADEMY | 44 EAST 2ND STREET, NEW YORK, NY 10003 |
| LA SALLE BANK NA | 2571 BUSSE ROAD,SUITE 200, ELK GROVE VILLAGE, IL 60007 |
| LA SALLE BANK NA | 135 SOUTH LA SALLE STREET,SUITE 1625, CHICAGO, IL 60603 |
| LA SALLE NATIONAL TRUST NA | 2571 BUSSE ROAD, SUITE 200, ELK GROVE VILLAGE, IL 60007 |
| LA SALLE UNIVERSITY | 20TH STREET & OLNEY AVENUE, PHILADELPHIA, PA 19141 |
| LA TRAINERA | LAGASCA, MADRID,  28001 SPAIN |
| LA VIDA LAGUNA | 934 LA MIRADA, LAGUNA BEACH, CA 92651 |
| LA'O, JENNIFER | 46A DANA STREET, CAMBRIDGE, MA 02138 |
| LAACO LTD | 2892 KELVIN AVENUE, IRVINE, CA 92614-5826 |
| LAB ESCAPE, INC. | 1465 SAND HILL ROAD,SUITE 2052, CANDLER, NC 28715 |
| LAB ESCAPE, INC. | ATTN: LAB ESCAPE, INC.,1465 SAND HILL ROAD, SUITE 2052, CANDLER, NC 28715 |
| LAB SAFETY SUPPLY | P.O. BOX 1368, JANESVILLE, WI 53547-1368 |
| LABBE, MICHELLE | 812 BYRNE HALL, HANOVER, NH 03755 |
| LABOR READY SOUTHWEST, INC. | P.O. BOX 31001-0257, PASADENA, CA 91110-0257 |
| LABORATORY CORPORATION OF | AMERICA HOLDINGS,PO BOX 12140, BURLINGTON, NC 27216-2140 |
| LABORATORY CORPORATION OF | PO BOX 12190, BURLINGTON, NC 27216-2190 |
| LABORATOTY COMPANY DANCE | 1113 EAST CARSON STREET,3RD FLOOR, PITTSBURGH, PA 15203 |

| Claim Name | Address Information |
|---|---|
| LABRANCHE & CO. | 120 BROADWAY – 34TH FLOOR, NEW YORK, NY 10271 |
| LABRANCHE FINANCIAL SERVICES | FAO INSTAR HOLDING,120 BROADWAY,  34TH FLOOR, NEW YORK, NY 10271 |
| LABRUNA CASERTA GOMEZ PALOMA & PARTENERS | VIA DEL PARCO MARGHERITA N. 34, ITLAY,  80121 ITALY |
| LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE | VIA DEL CORSO 62, ROME,  00186 ITALY |
| LACANADA FLINTRIDGE EDUCATIONAL | P.O. BOX 869, LACANADA FLINTRIDGE, CA 91012-0869 |
| LACERNA, JASON ANTHONY | PO BOX 203246, NEW HAVEN, CT 06520 |
| LACHENAL S.A. | RUE DE LA SERVETTE 25,CASE POSTALE 40, GENEVE 7,  1211 SWITZERLAND |
| LACHIEWICZ PAUL F | 417 LYONS ROAD, CHAPEL HILL, NC 27514 |
| LACKEY, CATHERINE | 80 REVERE STREET,APT #6, BOSTON, MA 02114 |
| LACROSSE, BRIAN | 416 BEACON ST., BOSTON, MA 02115 |
| LADACIN NETWORK | 1701 KNEELEY BLVD, WANAMASSA, NJ 08540 |
| LADD, FLETCHER | 78 NORTHAMPTON RD, AMHERST, MA 01002 |
| LADENBURG THALMAN & CO, INC | 520 MADISON AVENUE,ATTN: MARIA MOLINO, NEW YORK, NY 10022 |
| LADENBURG THALMAN & CO, INC | 538 BROADHOLLOW ROAD, MELVILLE, NY 11747 |
| LADHA, KARIM | BROWN UNIVERSITY BOX# 3352, PROVIDENCE, RI 02912 |
| LADICIN NETWORK | 1701 KNEELEY BOULEVARD, WANAMASSA, NJ 07712 |
| LAEM KA PROPERTIES COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| LAERDAL MEDICAL AS | LEARDAL HOUSE,GOODMEAD ROAD, ORPINGTON,  BR6 0HX UK |
| LAERDAL MEDICAL JAPAN | ICHIBANCHO FS BLDG 5F,8 ICHIBANCHO, CHIYODA-KU,  102-0082 JAPAN |
| LAFAYETTE CAFE LLC | 1100 NICOLLET MALL, MINNEAPOLIS, MN 55403 |
| LAFAYETTE CHATHOLIC SERVICE | P.O. BOX 3177, LAFAYETTE, LA 70502 |
| LAFAYETTE COLLEGE | 307 MARKLE HALL, EASTON, PA 18042 |
| LAFAYETTE INVESTMENTS INC | ATTN: SCOTT STROUD,7910 WOODMONT AVENUE,SUITE 905, BETHESDA, MD 20814 |
| LAFFER ASSOCIATES | 2909 POSTON AVENUE, 2ND FLOOR, NASHVILLE, TN 37203 |
| LAFFER ASSOCIATES | ATTN: ANDREW COORS,5405 MOREHOUSE DRIVE,SUITE 340, SAN DIEGO, CA 92121 |
| LAFFER ASSOCIATES | 5405 MOREHOUSE DRIVE, SUITE 340, SAN DIEGO, CA 92121 |
| LAFOND, JASON M. | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FL.,ATTN: NADINE POPE, NEW YORK, NY 10038 |
| LAGA CVBA | BEKENLAAN 8A, DIEGEM,  1831 BELGIUM |
| LAGERBERG | SMEDERIJ 4,1185 ZR, AMSTELVEEN,  1185 ZR NETHERLANDS |
| LAGRECA & QUINN REAL ESTATE SERVICES INC | 1121 HORSHAM ROAD, AMBLER, PA 19002 |
| LAI, JOHN | 221 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| LAI, KEVIN | 1993 15TH STREET, TROY, NY 12180 |
| LAI, MARSHALL | 408 HILL STREET,APT #2, ANN ARBOR, MI 48104 |
| LAIDLAW AND CONSTABLE LIMITED | SUITE 501, 5TH FLOOR – ALBANY HOUSE,324326 REGENT STREET, LONDON,  W1B 3BL UK |
| LAINO, LUCA | 512 BYRNE HALL, HANOVER, NH 03755 |
| LAINSTONE HOUSE | SPARSHOLT,WINCHESTER, HAMPSHIRE,  SO21 2LT UK |
| LAIRD JO BACKER | 54 RIVERSIDE DRIVE, NEW YORK, NY 10024 |
| LAKDAWALA & ASSOCIATES | D-14, BANSINAGAR,W E HIGHWAY BORIVALI E, MUMBAI, MH 400066 INDIA |
| LAKE CENTRAL DOLLARS FOR SCHOLARS | PO BOX 902, SCHERERVILLE, IN 46375 |
| LAKE FOREST BUSINESS CENTER | FILE# 56949, LOS ANGELES, CA 90074-6949 |
| LAKE MEADOWS HOTELS & RESORTS PVT LTD | HAIKO MALL , LEVEL ONE,CENTRAL AVENUE,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| LAKE ROAD GENERATING COMPANY, LP | 56 ALEXANDER PARKWAY, DAYVILLE, CT 06241 |
| LAKE SHORE ANIMAL SHELTER | P.O.BOX 40, PARK RIDGE, IL 30339 |
| LAKE TAHOE CHOCOLATE | 605 HIGHWAY 50, ZEPHYR COVE, NY 89448 |
| LAKEL, ZACHARIAH | HB 1564 DARTHMOUTH COLLEGE, HANOVER, NH 03755 |

| Claim Name | Address Information |
|---|---|
| LAKES BAY CORPORATION | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LAKESHORE ATHLETIC SERVICES | JP MORGAN CHASE CORPORATE CHALLENGE,C/O LAKESHORE ATHLETIC SERVICES,7555 NORTH LINDER, SKOKIE, IL 60077 |
| LAKESHORE SECURITIES | 401 S LA SALLE, STE#1000, CHICAGO, IL 60605 |
| LAKESHORE STAFFING | 1081 MOMENTUM PLACE, CHICAGO, IL 60689-5310 |
| LAKESIDE CHALET | 2&3B,NEAR CHINMAYANAND ASHRAM,POWAI, MUMBAI, MH 400087 INDIA |
| LAKESIDE CHALET | 2&3B,NEAR CHINMAYANAND ASHRAM, POWAI, MUMBAI,  400087 INDIA |
| LAKESIDE SCHOOL | 14050 1ST AVENUE NE, SEATTLE, WA 98125 |
| LAKEVIEW | 1901 SOUTH MEYERS ROAD,SUITE 600, OAKBROOK TERRACE, IL 60181 |
| LAKEVIEW BASEBALL CLUB | 4022 NO SHERIDAN RD, CHICAGO, IL 60613 |
| LAKEVIEW PANTRY | 3831 N. BROADWAY, CHICAGO, IL 60613 |
| LAKEVIEW TECHNOLOGY INC | DEPT 77-6371, CHICAGO, IL 60678-6371 |
| LAKEWOOD CHEDAR SCHOOL | 1210 CLIFTON AVENUE, LAKEWOOD, NJ 08701 |
| LAKEWOOD COUNTRY CLUB INC | 13901 GLEN MILL ROAD, ROCKVILLE, MD 20850 |
| LAKHANI, SAMIR | 23 LEE ROAD, AUDUBON, PA 19403 |
| LAKHERA, SANYOGITA | 1828 ORCHARD PL,APT A, URBANA, IL 61801 |
| LAKSHMAN HARENRAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LAL OFFICE CENTER, LLC | 1177 HIGH RIDGE ROAD, STAMFORD, CT 06905 |
| LALCHAM, SHAILESH | 354 HARVARD STREET, CAMBRIDGE, MA 02138 |
| LAM EXECUTIVE SEARCH INC | 31 STUYVESANT AVE, LYNDHURST, NJ 07071 |
| LAM TREATMENT ALLIANCE INC | 16 STEARNS STREET, CAMBRIDGE, MA 02138 |
| LAM, JAMES | 5130 LERNER HALL, NEW YORK, NY 10027 |
| LAMB CATERING LTD | CHANCERY BUSINESS CENTRE,TRANSPORT WAY, OXFORD,  OX4 4YE UK |
| LAMBDA LEGAL DEFENSE | 120 WALL STREET, #1500, NEW YORK, NY 94941 |
| LAMBDATRES | ACEDINOS (POLIGONO ACEDINOS), FUENLABRADA,  28940 SPAIN |
| LAMBERTO FRESCOBALDI | VIA S SPIRITO NO 11, FIRENZE,  50125 ITALY |
| LAMBOURNE END LIMITED | MANOR ROAD, LAMBOURNE END,  RM4 1NB UK |
| LAMBRIGHT FINANCIAL SOLUTIONS, LLC | 55 W. MONROE STREET,SUITE 2360, CHICAGO, IL 60603 |
| LAMELA, GILLIAN | 37 HOPKINS AVENUE, JERSEY CITY, NJ 07306 |
| LAMINGTON PARTNERS | 8 FIELD ROAD, BEDMINSTER, NJ 07921 |
| LAMPE, DERYCK | 619 WEST BELDEN AVENUE, CHICAGO, IL 60614 |
| LAMPL HERBERT | PO BOX 10129, TALLAHASSEE, FL 32302-2129 |
| LAMPLIGHT GROUP LIMITED - IN LIQUIDATION | C/O VANTIS BUSINESS RECOVERY SERVICES,43-45 BUTTS GREEN ROAD, HORNCHURCH, RM11 2JX UK |
| LAMPLIGHTER SCHOOL | 11611 INWOOD ROAD, DALLAS, TX 75229 |
| LAMYONG ASSET COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR,UNIT 2601,RAMA IV ROAD, SILOM, BANGRAK, BANGKOK,  10500 THAILAND |
| LAN 2 LAN | 5 GENESIS BUSINESS PARK,ALBERT DRIVE, WOKING SURREY,  GU21 5RW UK |
| LAN SUN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LAN UTILITIES ELECTRIC INC | 1316 MOTOR PKWY, HAUPPAUGE, NY 11749 |
| LAN, LEE | 1630 CHICAGO AVENUE,APT 905, EVANSTON, IL 60201 |
| LAN-TEL COMMUNICATIONS, INC | 170 KERRY PLACE, NORWOOD, MA 02062 |
| LANAHAN & REILLEY LLP | 600 BICENTENNIAL WAY,SUITE 300, SANTA ROSA, CA 95403 |
| LANCASHIRE INS CO | MINTFLOWER PLACE, 8 PAR-LA-VILLE ROAD,ATTN:CHARLES MATHIAS, POL:DU348107(1), HAMILTON,  HM 08 BERMUDA |
| LANCASHIRE INS CO | LEVEL 11, VITRO,60 FENCHURCH STREET,ATTN:PAULA PORTER, POL:DP614407, LONDON, EC3M 4AQ GB |
| LANCE ARMSTRONG FOUNDATION | P.O.BOX 161150, AUSTIN, TX 10021 |
| LANCOM TECHNOLOGIES INC. | 10F, 328,CHANG CHUEN RD., TAIPEI,  TAIWAN |
| LANCOPE | 3155 ROYAL DRIVE,BLDG. 100, ALPHARETTA, GA 30022 |

| Claim Name | Address Information |
|---|---|
| LANCOPE INC | 242 MOUNTAIN ROAD, , CT 06897 |
| LANCOPE INC | 3155 ROYAL DRIVE,BLDG. 100, ALSHARETTA, GA 30022 |
| LANCOPE INC | 3650 BROOKSIDE PARKWAY,SUITE 400, ALPHARETTA, GA 30022 |
| LAND & GOLF HOTEL STROMBERG | BUCHENRING 6, STROMBERG / BINGEN,  55442 GERMANY |
| LAND RIG NEWSLETTER | P.O. BOX 6645, LUBBOCK, TX 79493-6645 |
| LAND ROVER EXPERIENCE WEST COUNTRY | WESSINGTON FARM,AWLISCOMBE,HONITON, DEVON,  EX14 3NU UK |
| LANDAMERICA ASSESSMENT CORP | 1320 HARBOR BAY PARKWAY,SUITE 260, ALAMEDA, CA 94502 |
| LANDAMERICA CREDIT SERVICES | PO BOX  116538, ATLANTA, GA 30368-6538 |
| LANDAMERICA CREDIT SERVICES | 23622 CALABASAS ROAD, CALABASAS, CA 91302 |
| LANDAMERICA DEFAULT SERVICES | 6 EXECUTIVE CIRCLE,SUITE 100, IRVINE, CA 92614 |
| LANDAMERICA FINANCIAL GROUP | 1700 MARKET STREET,#2110, PHILADELPHIA, PA 19103 |
| LANDAU MEDIA MONITORING AG & CO.KG | POSTFACH 110532, BERLIN,  10835 GERMANY |
| LANDAU ZEFFERTT WEIR SOLICITORS | 10 BICKELS YARD,151/153 BERMONDSEY ST, LONDON,  SE1 3HA UK |
| LANDESBANK BADEN WURTTEMBERG | 280 PARK AVENUE,31ST FLOOR, NEW YORK, NY 10017 |
| LANDESBERG, STUART | 20 ASPETONG RD., KATONAH, NY 10536 |
| LANDESJUSTIZKASSE BAMBERG | HEILIGGRABSTRASSE 28, BAMBERG,  96052 GERMANY |
| LANDESJUSTIZKASSE CHEMNITZ | JAGTSCHAENKERSTR. 56, CHEMNITZ,  09109 GERMANY |
| LANDFALL PRESS | 1589 SAN MATEO LANE, SANTA FE, NM 87505 |
| LANDGREN, CHERI | 6726 SOUTH 2680 EAST, SALT LAKE CITY, UT 84121 |
| LANDMARK COLLECTION | 6253 W 74TH STREET,BOX 2001, BEDFORD PARK, IL 60499 |
| LANDMARK GRAPHIC CORPORATION | 2101 CITY WEST BLVD., BLDG. 2, HOUSTON, TX 77042 |
| LANDMARK GRAPHICS CORPORATION | 2107 CITYWEST BOULEVARD, HOUSTON, TX 77042 |
| LANDMARK GRAPHICS CORPORATION | 2101 CITYWEST BLVD., BLDG 2, HOUSTON, TX 77042 |
| LANDMARK PUBLISHING SERVICES | 2 WINDMILL STREET, LONDON,  W1T 2MX UK |
| LANDMARKS PRESERVATION COUNCIL | 53 WEST JACKSON BLVD,SUITE 1315, CHICAGO, IL 60604-3562 |
| LANDOR ASSOCIATES INTERNATIONAL LTD | SOGO HIRAKAWACHO BLDG 6F,1-4-12 HIRAKAWACHO,CHIYODA-KU, TOKYO,  102-0093 JAPAN |
| LANDOVER ASSOCIATES INC | 654 MADISON AVE, NEW YORK, NY 10065 |
| LANDRUM, JEREMY | 1604 YASSAR DR, ALBOQUERQUE, NM 87106 |
| LANDS' END BUSINESS OUTFITTERS | PO BOX 217, DODGEVILLE, WI 53533 |
| LANDSBANKI ISLANDS | MR. BJORN SIGURDSSON,LAUGAVEGUR 77, REYKJAVIK,  155 IS |
| LANDSBANKI KEPLER | 112 AVENUE KLEBER, PARIS,  75016 FRANCE |
| LANDSBANKI KEPLER | ALCALA 95, MADRID,  28009 SPAIN |
| LANDSBANKI SECURITIES (UK) LTD | 128 QUEEN VICTORIA STREET, LONDON,  EC4V 4BJ UK |
| LANDSBANKI SECURITIES UK LTD. | BEAUFORT HOUSE,15 ST. BOTOLPH STREET, LONDON,  EC3A 7QR UK |
| LANDWELL & ASSOCIES | CRYSTAL PARK,61 RUE DE VILLERS, NEUILLY SUR SIENE CEDEX,  92208 FRANCE |
| LANDWELL ET ASSOCIES | 32 RUE GUERSANT, PARIS CEDEX 17,  75 FRANCE |
| LANE ASSOCIATES | 3916 LONG BEACH ROAD, ISLAND PARK, NY 11558 |
| LANE BUSINESS LIMITED | 7 DENBIGH STREET, LONDON,  SW1V 2HF UK |
| LANE FINANCIAL SYSTEMS | 27 CEDAR LAKE EAST, DENVILLE, NJ 07834 |
| LANE OFFICE FURNITURE, INC. | 116 JOHN STREET, 32ND. FLOOR, NEW YORK, NY 10038 |
| LANE REFRIGERATION CO., INC. | 3916 LONG BEACH ROAD, ISLAND PARK, NY 11558 |
| LANG, JOSH | 816 S FOREST AVE,APT 1, ANN ARBOR, MI 48104 |
| LANG, MABEL | 616 ANSEL ROAD, #5, BURLINGAME, CA 94010 |
| LANGBERG, NISAN | 2145 RIDGE AVENUE, 2B, EVANSTON, IL 60202 |
| LANGHAM HOTEL | 250 FRANKLIN STREET, BOSTON, MA 02110 |
| LANGOWSKI, LAWRENCE | 2420 CAMPUS DRIVE,SUITE 332, EVANSTON, IL 60201 |
| LANGS, CHRISTOPHER C. | 15 BREWER LANE, DUXBURY, MA 02332 |
| LANGSTON SCOTT LIMITED | 2 IVORY HOUSE,PLANTATION WHARF,BATTERSEA, LONDON,  SW11 3TN UK |
| LANGUAGE LINE SERVICES | P.O. BOX 16012, MONTEREY, CA 93942 |

| Claim Name | Address Information |
|---|---|
| LANGUAGE SPEAK | 5975 SUNSET DRIVE,SUITE 803, MIAMI, FL 33143 |
| LANIER WORLDWIDE INC | PO BOX 105533, ATLANTA, GA 30348-5533 |
| LANKAGE, RANIDU | P.O. BOX 203284, NEW HAVEN, CT 06520 |
| LANKENAU HOSPITAL FOUNDATION | 100 LANCASTER AVENUE, WYNNEWOOD, PA 19096 |
| LANNAN SHIP MODEL GALLERY | 540 ATLANTIC AVENUE, BOSTON, MA 02110 |
| LANNQUIST ASHLEY | BARNARD COLLEGE,4936 ALTSCHUL, NEW YORK, NY 10027 |
| LANS FRIENDS FOUNDATION | 855 MARSEILLES DRIVE, ATLANTA, GA 30327 |
| LANSDOWNE RESORT | 44050 WOODRIDGE PARKWAY, LANSDOWNE, VA 20176 |
| LANTERN PARTNERS | 230 WEST MONROE,SUITE 2630, CHICAGO, IL 60606 |
| LANTRO VISION NA INC | 35 WEST JEFFERSON AVENUE, PEARL RIVER, NY 10965 |
| LANZ, GLENDA | 4501 CASWELL AVENUE, AUSTIN, TX 78751 |
| LANZA, AMANDA | 410 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| LAODICEA LLC | C/O GLOBAL SECURITIZATION SERVICES, LLC,445 BROAD HOLLOW ROAD, SUITE 239, MELVILLE, NY 11747 |
| LAPERUTA, JASMIN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LAPIDUS, STEPHANIE | 141 COUNTRYSIDE ROAD, NEWTON, MA 02454 |
| LAPINE ASSOCIATES | 467 WEST MAIN STREET,P.O. BOX 10050, STAMFORD, CT 06904 |
| LAPOINT, JEFFREY | 2502 PANGBORN CIR, DECATUR, GA 30033 |
| LARABEE AND GRUENBERG | 2169 FIRST AVENUE, SAN DIEGO, CA 92101 |
| LARAMIE FOUNDATION | P.O. BOX 1960, LARAMIE, WY 82073 |
| LARCHMONT MAMARONECK HUNGER | TASK FORCE,PO BOX 634, MAMARONECK, NY 10543 |
| LARICK, KEITH A. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATT:  NADINE POPE, NEW YORK, NY 10007 |
| LARIMER COUNTY HOSPICE | 305 CARPENTER ROAD, FORT COLLINS, CO 80525 |
| LARISSA GOLDSTON GALLERY | 530 W. 25TH STREET,3RD FLOOR, NEW YORK, NY 10001 |
| LARKIN, CHRISTINE | 112 MARINE AVENUE - #3H, BROOKLYN, NY 11209 |
| LARKSPUR RESTAURANT | 458 VAIL VALLEY DRIVE-SUITE A, VAIL, CO 81657 |
| LARO SERVICE SYSTEMS INC | 271 SKIP LANE, BAYSHORE, NY 11706 |
| LAROCHE, CHRISTIAN | 147A EAST CENTER STREET, MANCHESTER, CT 06040 |
| LAROSA, JEFFREY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LARRABEE, JESSAMYN | 1330 W. EDDY - APT 1, CHICAGO, IL 60657 |
| LARRY & VIVIAN DONATO | 824 WEST BAY DRIVE, WEST ISLIP, NY 11795 |
| LARSEN & TOUBRO INFOTECH LIMITED | SAKI VIHAR ROAD,POWAI, MUMBAI, MH 400072 INDIA |
| LARSEN & TOUBRO INFOTECH LIMITED | KUDAN OKAZAWA BLDG 6F,1-7-3,KUDAN-KITA,CHIYODA-KU, TOKYO,  102-0073 JAPAN |
| LARSEN & TOUBRO INFOTECH, LTD | 400 KELBY ST, FORT LEE, NJ 07024 |
| LARSEN & TOUBRO INFOTECH, LTD | 2035 LINCOLN HIGHWAY,SUITE 3000, EDISON, NJ 08817 |
| LARSEN & TOUBRO INFOTECH, LTD | 2035 LINCOLN HIGHWAY,#3000,EDISON SQUARE WEST, EDISON, NJ 08817 |
| LARSEN, MICHAEL | 1836 PORT TIFFIN PLACE, NEWPORT BEACH, CA 92660 |
| LARSON, CHRIS | PO BOX 206825, NEW HAVEN, CT 06520 |
| LARSON, ERIC M. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| LARSON, GENIA | 4583 WEST 36TH PLACE, DENVER, CO 86212 |
| LARUE DISTRIBUTING INC | P.O. BOX 451119, OMAHA, NE 68145-6199 |
| LAS POSITAS COLLEGE FOUNDATION | 3000 CAMPUS HILL DRIVE, LIVERMORE, CA 94551 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF LB-UBS CMRCL MORT,TRUST 2000-C3,135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF LB-UBS CMRCL MORT,TRUST 2000-C4,135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |

| Claim Name | Address Information |
|---|---|
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF THE GALLERY,AT HARBORPLACE MORTGAGE TRUST,135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF THE PARK,SQUARE MORTGAGE TRUST,135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2000-C5,135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF AMSDELL PORTFOLIO,135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2001-C3,135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF WESTFIELD SHOPPINGTOWN VALLEY FAIR,MALL MORTGAGE TRUST,135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2002-C4,135 S. LASALLE ST, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2002-C7,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2003-C3,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF LB-UBS CMRCL MORT,TRUST 2000-C5,135 SOUTH LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2003-C7,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF LB-UBS CMRCL MORT,TRUST 2000-C8,135 SOUTH LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2004-C1,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2004-C6,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2004-C7,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | 135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2005-C1,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2005-C2,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF LB-UBS CMRCL MORT,TRUST 2000-C3,135 SOUTH LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | 135 SOUTH LASALLE STREET,SUITE 1626, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2005-C5,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2005-C7,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2006-C1,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2006-C3,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2006-C4,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2006-C7,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2007-C1,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2007-C2,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |

| Claim Name | Address Information |
|---|---|
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2007-C3,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2007-C6,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL,MORTGAGE TRUST 2007-C2,135 S. LASSALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB COMMERCIAL,MORTGAGE TRUST 2007-C3,135 S. LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL,MORTGAGE TRUST 2007-C1,135 S. LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL,MORTGAGE TRUST 2007-C6,135 S. LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE,135 S. LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 S. LASALLE STREET,SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL,MORTGAGE TRUST 2005-C2,135 S. LASALLE ST. SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | F/K/A LASALLE NATIONAL BANK, AS TRUSTEE,135 SOUTH LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE NATIONAL BANK | 135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE NATIONAL BANK, AS TRUSTEE | 135 S. LASALLE ST,SUITE 1625, CHICAGO, IL 60603 |
| LASALLE STREET CAPITAL MGT. | ATTN: CHRISTINE DRAGON,208 S. LASALLE STREET - 4TH FL, CHICAGO, IL 60604 |
| LASALLE STREET SECURITIES LLC | 940 N. INDUSTRIAL DRIVE, ELMHURST, IL 60126-1131 |
| LASCHET, RAYMOND | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LASER & COMPUTER OPTIONS INC. | 1809 W. 4TH STREET, TEMPE, AZ 85281-2403 |
| LASER CYCLE USA INC. | 528 S. TAYLOR AVENUE, LOUISVILLE, CO 80027-0030 |
| LASKY & RIFKIND, LTD. | COUNSEL TO SOUTHEASTERN PENNSYLVANIA,TRANSPORTATION AUTHORITY, ET AL.,351 W. HUBBARD, SUITE 406, CHICAGO, IL 60610 |
| LASON | PO BOX 2519 SOLUTIONS CENTER, CHICAGO, IL 60677-2005 |
| LASON | 4260 SOLUTION CENTER,MPB/HOV SERVICES LLC #774260, CHICAGO, IL 60677-4002 |
| LASSER, JOSEPH | 22 GLENBROOKE DRIVE, WHITE PLAINS, NY 10606-5008 |
| LASSERRE | 17 AVE FRANKLIN- ROOSEVELT, PARIS,  75008 FRANCE |
| LAST MINUTE GOURMET | TREASURY CENTER 33429,A DIVISION OF GOURMET KITCHENS, INC, CHICAGO, IL 60694-3400 |
| LASTER, ALICIA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LASTING IMPRESSIONS EVENT RENTALS | 26000 RICHMOND ROAD, CLEVELAND, OH 44146 |
| LASZKOWSKA, MARLENA | 291 CURRIER HOUSE, CAMBRIDGE, MA 02138 |
| LASZLO SYSTEMS, INC. | 2600 CAMPUS DRIVE,SUITE200, SAN MATEO, CA 94403 |
| LASZLO SYSTEMS, INC. | 2600 CAMPUS DRIVE,#200, SAN MATEO, CA 94403 |
| LATASH INVESTMENTS LLC | ATTN: PETTER JAHNSEN,301 W. NORTHERN LIGHTS,SUITE 412, ANCHORAGE, AK 99503 |
| LATENTZERO INC | 160 FEDERAL STREET, BOSTON, MA 02110 |
| LATENTZERO INC | 160 FEDERAL STREET,#1600, BOSTON, MA 02110 |
| LATENTZERO, LIMITED | 5 ALFRED PLACE, LONDON, UK,  WC1E 7EB UK |
| LATHAM & WATKINS | 2-4-1 MARUNOUCHI,CHIYODA-KU, TOKYO,  100-6332 JAPAN |
| LATHAM & WATKINS | 99 BISHOPSGATE,LONDON, UNITED KINGDOM,   UK |
| LATHAM & WATKINS | GENERAL COUNSEL TO E&Y,STEVE TETRO, |
| LATHAM & WATKINS | 885 THIRD AVE,SUITE 1000, NEW YORK, NY 10022-4802 |
| LATHAM & WATKINS | PO BOX 7247-8181, PHILADELPHIA, PA 19170-8181 |
| LATHAM & WATKINS | PO BOX 2130, CAROL STREAM, IL 60132-2130 |
| LATHAM & WATKINS B.V. | P.O. BOX 7827, 1008AA, AMSTERDAM THE NETHERLANDS,   NETHERLANDS |
| LATHAM & WATKINS LLP | REUTERWEG 20, FRANKFURT AM MAIN,  60323 GERMANY |
| LATHAM & WATKINS LLP | MARUNOUCHI BLDG, 32 FL,2-4-1,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-6332 JAPAN |

| Claim Name | Address Information |
|---|---|
| LATHAM & WATKINS LLP | ATTN: JEFF HAMMEL,885 THIRD AVENUE, NEW YORK, NY 10022 |
| LATHAM & WATKINS, LLP | ATTN: ROBERT ZUCCARO,885 THIRD AVENUE, NEW YORK, NY 10022-4834 |
| LATHAM & WATKINS, LLP | ATTN: MICHAEL RIELA,885 THIRD AVENUE, NEW YORK, NY 10022-4834 |
| LATHAM AND WATKINS | 99 BISHOPSGATE, LONDON,   EC2M 3XF UK |
| LATHAM AND WATKINS | ONE ANGEL COURT, LONDON,   EC2R 7HJ UK |
| LATHROP & GAGE LC | MISSOURI LIMITED LIABILITY CO,2345 GRAND BLVD #2400, KANSAS CITY, MO 64108-2684 |
| LATIN ECO S.S. | AV CORRIENTES 327 - 18 PISO, BUENOS AIRES, ARGENTINA, BA   ARGENTINA |
| LATIN SCHOOL OF CHICAGO | 59 W NORTH BLVD, CHICAGO, IL 60610 |
| LATIN SOURCE | 135 EAST TH STREET,15TH FLOOR, NEW YORK, NY 10022 |
| LATIN SOURCE | 502 PARK AVENUE,SUITE 20-A, NEW YORK, NY 10022 |
| LATINO IN INFORMATION SCIENCES & | 92 VAN CORTLAND PARK SOUTH,SUITE 6A, RIVERDALE, NY 10463 |
| LATIS NETWORKS, INC. | 361 CENTENNIAL PARKWAY,SUITE 270, LOUISVILLE, CO 80027 |
| LATIS NETWORKS, INC. | 100 SUPERIOR PLAZA WAY,SUITE 200, SUPERIOR, CO 80027 |
| LATPRO.COM | 3050 UNIVERSAL BLVD,SUITE 120, WESTON, FL 33331 |
| LATSCHS INC | 1124 O STREET, LINCOLN, NE 68508 |
| LATTEY & DAWE | 21 LIVERPOOL STREET, LONDON,   EC2M 7RD UK |
| LATVIJAS BANKA | ATTN: TOMS SILINS,2A K. VALDEMARA STREET, RIGA, LU-1050,    LV |
| LAU, ALEX N | 217-23 56TH AVENUE, BAYSIDE, NY 11364 |
| LAU, JEFFREY | 341 HBS MAIL CENTER, BOSTON, MA 02163 |
| LAU, YIU KWOK | 1040 BROOKRUN DRIVE,APT# 116, CHARLOTTE, NC 28209 |
| LAUMONT PHOTOGRAPHICS, INC. | 333 WEST 52ND STREET, NEW YORK, NY 10014 |
| LAUNCHFAX.COM | 623 RIVER ROAD, FAIR HAVEN, NJ 07704 |
| LAUNDERALL | 526 MIDLAND AVENUE, STATEN ISLAND, NY 10306 |
| LAURA WHITE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| LAURE TUFFIGO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| LAUREATE ONLINE EDUCATION BV | ARENA BOULEVARD 61-75, DL AMSTERDAM ZO,   1101 NETHERLANDS |
| LAUREL CAPITAL GROWTH INVESTORS CORP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LAUREL CENTRE LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LAUREL MANAGEMENT CO. (OFFIT HALL) | ATTN: DAVID HUGHES,ONE MARITIME PLAZA,SUITE 1450, SAN FRANCISCO, CA 94111 |
| LAUREN SONTAG | 14 MANOR DRIVE, GOLDENS BRIDGE, NY 10526 |
| LAUREN'S LIGHT, INC. | 3 GROVE ISLE DRIVE, COCONUT GROVE, FL 33133 |
| LAURENCE SIMONS INTERNATIONAL | 36-38 CORNHILL, LONDON,   EC3V 3NG UK |
| LAURENT BILKE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| LAURIE TUDISCO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| LAURIENT, LLC | 419 LAFAYETTE ST., 4TH FLOOR,ATTN:   JEN MCNEALEY, NEW YORK, NY 10003 |
| LAUTENSCHLEGER ROMEIRO E IWAMIZU | ADVOGADOS,AV PAULISTA NO. 1337,19TH FLOOR, SAO PAULO SP BRAZIL,   01311200 BRAZIL |
| LAUTERWASSEV, CHRISTINE, V | 13 ALSCOT LN, LANGHORNE, PA 19047 |
| LAVA LONDON | 415 HAMILTON ROAD, LONDON, ON   CANADA |
| LAVA TRADING INC. | 95 MORTON ST.,7TH FLOOR, NEW YORK, NY 10014 |
| LAVA TRADING INC. | 95 MORTON ST, NEW YORK, NY 10014 |
| LAVAZZA | XXX, TEL AVIV,   ISRAEL |
| LAVELLE, JAMES | 1902 FIRST CENTER, PRINCETON, NJ 08544 |
| LAVENDER GREEN LIMITED | 12 BRIDGEWATER WAY, WINDSOR,   SL4 1RL UK |
| LAVIN AGENCY LTD. | 77 PETER STREET,SUITE 400, TORONTO, ON M5V 2G4 CANADA |
| LAW & SOLICITORS LIMITED | 9TH FL, DIETHELM TOWER B,93/1 WIRELESS ROAD,LUMPINI,PHATUMWAN, BANGKOK,   10330 THAILAND |
| LAW ALLIANCE LIMITED | 7F,208 WIRELESS ROAD,KHWAENG LUMPINI,KHET PATHUMWAN, BANGKOK,   10330 THAILAND |
| LAW DEBENTURE CORPORATE SERVICES INC. | 767 THIRD AVENUE, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| LAW DEBENTURE CORPORATE SERVICES LTD | FIFTH FLOOR,100 WOOD ST, LONDON,  EC2V 7EX UK |
| LAW DEBENTURE TRUST CORPORATION (THE) | PRINCES HOUSE,95 GRESHAM STREET, LONDON,  EC2V 7LY UK |
| LAW FIRM OF GINSBERG, P.C. | 1613 NORTHEREN BLVD, ROSLYN, NY 11576 |
| LAW OFFICE E STRATIGIS AND PARTNERS | 4 FLESSA STREET, ATHENS,  10556 GREECE |
| LAW OFFICE OF AUSILIO & AUSILIO | 6060 COLLECTION DRIVE, #100, SHELBY TOWNSHIP, MI 48316 |
| LAW OFFICE OF EVA C. GILDEE, LTD | 503 S. HIGH ST., SUITE 205, COLUMBUS, OH 43215 |
| LAW OFFICE OF JOHN LAWRENCE ALLEN | TRUST ACCOUNT,P.O. BOX 366, NEW CANAAN, CT 06840 |
| LAW OFFICE OF LEPIK AND LUHAAAR LAWIN | DUNKRI 7, TALLINN,  10123 ESTONIA |
| LAW OFFICE OF ROGER  MOORE | 1751 FRANKLIN STREET, DENVER, CO 80218 |
| LAW OFFICE OF TERRENCE A JACKSON | 1670 E. RIVER RD,STE. 200, TUCSON, AZ 85718 |
| LAW OFFICES OF | JOANNE R. STERNLIEB,250 EAST 87TH STREET,SUITE 22C, NEW YORK, NY 10128 |
| LAW OFFICES OF CURTIS V. TRINKO, LLP | COUNSEL TO PURCHASERS OF SECURITIES,FROM CERTAIN IPOS,16 W. 46TH STREET, 7TH FLOOR, NEW YORK, NY 10036 |
| LAW OFFICES OF CURTIS V. TRINKO, LLP | COUNSEL TO OPER. PLASTERERS& CMNT MASONS,INTL ASSOC. LOCAL 262 ANNUITY FND,ET AL.,16 W. 46TH STREET, 7TH FLOOR, NEW YORK, NY 10036 |
| LAW OFFICES OF DAN BRECHER | 99 PARK AVENUE,16TH FLOOR, NEW YORK, NY 10016 |
| LAW OFFICES OF GEORGE P. ESHOO PROF LAW | 702 MARSHALL STREET,SUITE 500, REDWOOD CITY, CA 94063 |
| LAW OFFICES OF GREGORY J. VOGT, PLLC | 1776 K STREET, N.W.,SUITE 200, WASHINGTON, DC 20006 |
| LAW OFFICES OF ROBERT FRIEDMAN | 2245 152ND AVENUE NE, REDMOND, WA 98052 |
| LAW OFFICES OF SANDOR GROSSMAN, LTD | 737 W. WASHINGTON STREET,SUITE 1001, CHICAGO, IL 60661 |
| LAW OFFICES OF SHARE AND BLEJEC, LLP | 236 WEST 30TH STREET,SUITE 5-R, NEW YORK, NY 10001 |
| LAW OFFICES OF THOMAS E. HANEY, P.C. | 101 NORTH FIRST AVENUE,SUITE 2460, PHOENIX, AZ 85003 |
| LAW SEMINARS INTERNATIONAL | 800 FIFTH AVENUE,SUITE 101, SEATTLE, WA 98104 |
| LAW+ | 993 HIGHLAND CIRCLE,LOS ALTOS, , CA 94024 |
| LAWFORDS SOLICITORS | 5 RICHBELL PLACE, LONDON,  WC1N 3LA UK |
| LAWLER, CHRISTOPHER | PO BOX 200265, NEW HAVEN, CT 06520 |
| LAWLER-PERRY, ANN | 3002 WEST ELIZABETH #23E, FORT COLLINS, CO 80521 |
| LAWRENCE AXELROD | 214 WEST 96TH STREET,SUITE 5F, NEW YORK, NY 10025 |
| LAWRENCE ERIBAUM ASSOCIATES, INC. | 10 INDUSTRIAL AVENUE,JOURNAL SUBSCRIPTION DEPT, MAHWAH, NJ 07430-2262 |
| LAWRENCE GLOSTEN & RAVI JAGANNATHAM | ATTN:RAVI JAGANNATHAM,127 BERTLING LANE, WINNETKA, IL 60093 |
| LAWRENCE GLOSTEN AND RAVI JAGANNATHAM | ATTN:LAWRENCE GLOSTEN,400 RIVERSIDE DR.,APT. 5D, NEW YORK, NY 10025 |
| LAWRENCE GROUP LLC | 45 BROADWAY 25TH FL, NEW YORK, NY 10006 |
| LAWRENCE HOSPITAL CENTER | 55 PALMER AVENUE, BRONXVILLE, NY 10708 |
| LAWRENCE L KLAYMAN PA TRUST | ACCOUNT F/B/O HARRY BRENER,KLAYMAN & TOSKES PA,2424 N. FEDERAL H'WAY STE 450, BOCA RATON, FL 33431 |
| LAWRENCE, SADE | KENNEDY, K - 224, BOX 579119,GEORGETOWN UNIVERSITY, WASHINGTON, DC 20057 |
| LAWRENCE, SADE | 1493 ROGERS CROSSING DR, LITHONIA, GA 30058 |
| LAWRENCEVILLE SCHOOL | PO BOX 6125, LAWRENCEVILLE, NJ 11530 |
| LAWSON GEORGE SOLICITORS | 6466 CHURCH STREET,EDMONTON, LONDON,  N9 9PA UK |
| LAWSON, GARY | 107 W. WATER ST #8, CHARLOTTESVILLE, VA 22902 |
| LAWSON, MADELINE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| LAWTON, KEIRSTEN | 66 COTTAGE ST, WATERTOWN, MA 02472 |
| LAWTRAC DEVELOPMENT CORPORATION | 50 CHARLES LINDBERGH BLVD,SUITE 400, UNIONDALE, NY 11553 |
| LAWWORKS | 10-13 LOVAT LANE, LONDON,  EC3R 8DN UK |
| LAWYER ASSESSMENT | P.O BOX 46,ADMINISTRATIVE OFFICE OF,PENNSYLVANIA COURTS, CAMPHILL, PA 17001-0046 |
| LAWYERS TITLE INSURANCE CORPORATION | 140 EAST 45TH STREET,TWO GRAND CENTRAL TOWER, NEW YORK, NY 10017 |
| LAYME, SCOTT | 1905 FRIST CENTER, PRINCETON, NJ 08544 |
| LAYTONS | 7-9 ELLIOTS PLACE, LONDON,  N1 8HX UK |

| Claim Name | Address Information |
|---|---|
| LAZAR LIPTON VALUATION SERVICE LLC | 350 FIFTH AVENUE,68TH FLOOR, NEW YORK, NY 10118 |
| LAZARD | WOOLGATE EXCHANGE,25 BASINGHALL STREET, LONDON,   EC2M 5HA UK |
| LAZARD ASSET MANAGEMENT | ATTN: RICHARD KOWAL,30 ROCKEFELLER PLAZA, 49TH FL, NEW YORK, NY 10112 |
| LAZARD CAPITAL MARKETS, LLC | 30 ROCKEFELLER PLAZA, NEW YORK, NY 10112-6300 |
| LAZER PARK | 1560 BROADWAY, NEW YORK, NY 10036 |
| LAZER-TEK DESIGNS | 5275 S. ARTVILLE STREET,SUITE B-116, LAS VEGAS, NV 89118 |
| LB (EUROPE 2) REAL ESTATE PARTNERS, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB (LUXEMBOURG) EQUITY FINANCE S.A. | 1 ALLEE SCHEFFER, ,  L-2520 LUXEMBOURG |
| LB 1 LTD | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB 100 ARBOR GATE CIRCLE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 100 WAVERLY DRIVE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1055 WILSHIRE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1100 13TH STREET LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB 1200 MAIN LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1200 MAIN PARTNER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 123 TOWNSEND LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1310 ROSEWOOD DRIVE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1325 G STREET LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1412 MAIN LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1412 MAIN PARTNER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1601 BISCAYNE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 16TH STREET LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 17250 SW 137TH AVENUE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 17250 SW 137TH AVENUE OPERATOR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 180 BALDWIN INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1900 EAST OCEAN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1935 BUENA VISTA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1999 VENTURE GP PARTNERSHIP L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB 1999 VENTURE MANAGERS' | PARTNERSHIP L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB 2000 PBL MEZZ PARENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 2080 KALAKAUA OWNERS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 2100 NORTH PLEASANTBURG LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 240 PARK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 26711 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 270 BROADWAY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 2856 KIMBALL AVENUE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 325 N. WELLS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 3350 MOUNT GILEAD ROAD SW LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 3883 CONNECTICUT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 400 I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB 400 III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB 400 NUGGET INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 41 WEST 72 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 43 WOOSTER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 43 WOOSTER LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB 447 ATLANTA STREET LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB 4816 UNIVERSITY COURT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 500 I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB 500 III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB 500 WEST END INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 547 N.E. FIRST AVENUE LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB 550 JACKSON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 615 CHESTNUT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 6907 TARA WAY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 745 LEASECO I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 745 LEASECO II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 745 LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB 745 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 765 BROADWAY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 76L LENDER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 76L OWNER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 866 THIRD AVENUE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 9401 WEST GRAND LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 9550 EAST LINCOLN WICHITA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 9701 WILSHIRE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ACAPULCO I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ACP PORTFOLIO II LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB ACP PORTFOLIO LLC | CORP. SERVICE COMPANY 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| LB ACP TAMPA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ALA MOANA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ALBERTA HOLDINGS INC | 745 7TH AVE, NEW YORK, NY 10010 |
| LB ALHAMBRA INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ALPHA FINANCE CAYMAN LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB ALPHA TECH INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ALTERNATIVE INVESTMENT MGMT LLC | C/O THE NORTHERN, ,   TAIWAN |
| LB AMBERJACK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ANDREX POINTE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ANNANDALE I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB ANNANDALE II LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB ANNANDALE III LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB ASHLAN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ASHLEY PLAZA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ASIA OPPORTUNITY II, LTD. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| LB ASIA PACIFIC (SINGAPORE) PTE. LTD. | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LB ASSET MANAGEMENT (ASIA) LIMITED | 1907-9, 1913-5, 19/F, 2201, 2210-7, 22/F,25/F-26/F, 2706-14, 27/F,TWO INTL FINANCE CTR, 8 FINANCE ST., HONG KONG,   HONG KONG |
| LB ASSET MGMT (EUROPE) LTD | AMSTERDAM BRANCH,REMBRANDT TOWER AMSTELPLEIN 1, AMSTERDAM,  1096 HA THE NETHERLANDS |
| LB ASTRODOMAIN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ASTRODOMAIN OWNERS LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ATHENAEUM LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ATLANTA TELECOM CENTER OPERATING LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ATRIUM I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|------------|---------------------|
| LB ATRIUM II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ATRIUM MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB AUSTRALIA FINANCE PTY LTD | LEVEL 29 530 COLLINS STREET, MELBOURNE,  VIC 3000 AUSTRALIA |
| LB AUSTRALIA FINANCIAL ADVISORS PTY LTD | LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LB AUSTRALIA GRANICA PTY LTD | LEVEL 29 530 COLLINS STREET, MELBOURNE,  VIC 3000 AUSTRALIA |
| LB AUSTRALIA HOLDINGS PTY LTD | LEVEL 29 530 COLLINS STREET, MELBOURNE,  VIC 3000 AUSTRALIA |
| LB AUSTRALIA NOMINEES PTY LTD | LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LB AUSTRALIA OPERATIONS PTY LTD | LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LB AUSTRALIA REAL ESTATE | HOLDINGS PTY LTD,LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LB AUSTRALIA SECURITIES PTY LTD | LEVEL 29 530 COLLINS STREET, MELBOURNE,  VIC 3000 AUSTRALIA |
| LB AVIATION LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BACHELOR GULCH LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BACHELOR GULCH PREFERRED LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BAHAMAS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BANGKOK RIVERSIDE | DEVELOPMENT PTE. LTD.,5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE, 038985 SINGAPORE |
| LB BANKHAUS AG (LONDON BRANCH) | ONE BROADGATE, LONDON,  EC2M 7HA UK |
| LB BANKHAUS AG, SEOUL BRANCH | 17TH FLOOR,HANWHA NON-LIFE INSURANCE BUILDING,43 TAEPYEONG-NO 2 GA JUNG-GU, SEOUL,  100-733 SOUTH KOREA |
| LB BANKHAUS AKTIENGESELLSCHAFT | RATHENAUPLATZ 1,FRANKFURT AM MAIN, ,    GERMANY |
| LB BASCOM CENTRAL VALLEY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BASCOM PORTFOLIO IV INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BASCOM PORTFOLIO V LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BASCOM PORTFOLIO VI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BAWAG HOLDINGS L.L.C. | 399 PARK AVE, NEW YORK, NY 10022 |
| LB BBB I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB BBB III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB BEACHWOOD INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BEAVERTON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BEAVERTON SERVICES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BELMONT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BISCAYNE PARTICIPANT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BLOOMFIELD LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BLOUNT INVESTMENT SPV LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BOND INVESTORS II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BOND INVESTORS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BRIAR LAKE GP LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BRIAR LAKE LP LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BRICKSTONE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BRIGHTON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BROADROCK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BROADWAY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BROWNFIELD I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BURRAGE HOUSE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CALIFORNIA I INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB CALIFORNIA II INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB CALIFORNIA III INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB CANADA SKYPOWER | 250 YONGE STREET 16TH FLOOR, TORONTO, ON M5B 2L7 CA |
| LB CANTON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB CAPITAL (THAILAND) LTD. | 990 ABDULRAHIM PLACE, 26TH FLOOR,UNIT 2601,RAMA IV ROAD, SILOM, BANGRAK, BANGKOK,  10500 THAILAND |
| LB CAPITAL ASIA PTE LTD. | 5 TEMASEK BOULEVARD, #11-01,SUNTEC CITY TOWER 5, SINGAPORE,  038985 SINGAPORE |
| LB CAPITAL BERKLEY INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CAPITAL CORP. III | 10-1 6-CHOME ROPPONGI, ,   JAPAN |
| LB CAPITAL GMBH | RATHENAUPLATZ 1, 60313 FRANKFURT,   GERMANY |
| LB CAPITAL INVESTMENTS 2 LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB CAPITAL PARTNERS II, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CAPITAL PARTNERS III, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB CAPITAL PARTNERS IV, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB CAPSTONE RESIDENTIAL VENTURES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CARLYLE APARTMENTS LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB CARLYLE LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB CAUSEWAY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CAUSEWAY MANAGERS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CAYMAN FINANCE LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB CAYMAN GP, LTD. | 399 PARK AVE, NEW YORK, NY 10022 |
| LB CDO ASSOCIATES (CAYMAN), LTD. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB CDO OPPORTUNITY PARTNERS 2004-2, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB CEDAR GLEN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CENTERSIX LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CHANTILLY INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CHAPEL SQUARE LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB CHATEAU ALEXANDER LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB CHATEAU-SUMMERLIN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CHATSWORTH LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CHENOA DEVELOPMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CHESTNUT 615 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CHEVY CHASE CENTER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CHEVY CHASE CENTER LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CHICAGO RIDGE MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CLEVELAND TELECOM LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CLOCK TOWER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CLOPPER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CO-INVEST ASSOCIATES LLC | 399 PARK AVE, NEW YORK, NY 10022 |
| LB CO-INVEST CAP PARTNERS | 399 PARK AVE, NEW YORK, NY 10022 |
| LB CO-INVEST GROUP FUND | 399 PARK AVE, NEW YORK, NY 10022 |
| LB COLONIAL PARK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB COLORADO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB COLORADO SPRINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB COLUMBIA TOWN CENTER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB COMMERCIAL BANK (LBCB) | 4001 SOUTH 700 EAST, SUITE 410, SALT LAKE CITY, UT 84107 |
| LB COMMODITIES INVESTMENTS INC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB COMMODITY SERVICES INC - UK BRANCH | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB COMMODITY SERVICES INC. | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| LB COMMODITY SERVICES-CANADA BRANCH | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| LB COMMUNICATIONS ASSOCIATES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB COMMUNICATIONS ASSOCIATES L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB COMMUNICATIONS CAPITAL | PARTNERS I L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB COMMUNICATIONS CAPITAL PART I LP | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LB COMMUNICATIONS DIRECTORS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB COMMUNICATIONS INVESTORS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB COMMUNICATIONS PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB COMMUNICATIONS PARTNERSHIP | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB CONCESSION LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CONSEIL S.A. | 7 PLACE D'I,NA, 75773, PARIS CEDEX 16,    FRANCE |
| LB CORONA POINTE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CORONA POINTE LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB CRESCENT EAST LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CUBS 42 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CYPRESS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DA APARTMENTS I LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DA APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DASCO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DE SILVA II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DE SILVA III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DE SILVA INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DE SILVA MANAGERS LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DEERWOOD LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DEL CORONADO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DELTA (CAYMAN) NO 1 LTD | PO BOX 908,GT GEORGE TOWN, ,    CAYMAN ISLANDS |
| LB DELTA (CAYMAN) NO 2 LTD | PO BOX 908,GT GEORGE TOWN, ,    CAYMAN ISLANDS |
| LB DELTA FUNDING LTD | PO BOX 908,GT GEORGE TOWN, ,    CAYMAN ISLANDS |
| LB DESERT SHORES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DESJARDINS I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DESJARDINS II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DESJARDINS III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DESJARDINS OWNERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DIVERSIFIED ARBITRAGE FUND, L.P. | 615 SOUTH DUPONT HIGHWAY, DOVER DELAWA, RE 19901 |
| LB DIVERSIFIED ARBITRAGE MASTER FUND LLC | 615 SOUTH DUPONT HIGHWAY, DOVER DELAWA, RE 19901 |
| LB DIVERSIFIED PRIVATE EQUITY FUND | 2004 PARTNERS,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB DIVERSIFIED PRIVATE EQUITY FUND | 2004, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB DIXIE I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DIXIE II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DIXIE III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DRAGON CAPITAL I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DRAGON CAPITAL II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DRAGON CAPITAL III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DRIFTWOOD BAHAMAS MGMT LIMITED, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DRIFTWOOD HOSPITALITY MANAGEMENT, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB DRIFTWOOD KAUAI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DULLES ACQUISITION LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DULLES DEVELOPER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EARHART LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EASTGATE PLAZA LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB EASTLAND MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EASTPOINT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EASTPOINT MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EASTVIEW INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EASTWOOD MALL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EDMONTON I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB EL CAJON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EMPIRE I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EMPIRE II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EQUITY (NOMINEES NUMBER 7) LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB EQUITY FINANCE (CAYMAN) LTD | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB EUROPEAN MEZZANINE 2002 | ASSOCIATES L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE 2002 L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE 2004 SICAV | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE ASSOCIATES | 2003, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE CAPITAL | PARTNERS-A, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE CAPITAL | PARTNERS-B, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE FUND 2003-A, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE FUND 2003-B, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE LEVERAGED | PARTNERS-A, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE LEVERAGED | PARTNERS-B, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE PARTNERS | 2003-A, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE PARTNERS | 2003-B, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE PARTNERS | 2003-C, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE PARTNERS | 2003-D, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN VENTURE CAPITAL | ASSOCIATES L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN VENTURE CAPITAL L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EURPEAN VENTURE CAPITAL | ASSOCIATES L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EUROPEAN VENTURE CAPITAL | ASSOCIATES L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EXCHANGE PARK I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EXCHANGE PARK II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EXCHANGE PARK III INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FALL CREEK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FALL CREEK LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FALLINGWATER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FARMINGTON HILLS II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FARMINGTON HILLS III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FARMINGTON HILLS IV LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FARMINGTON HILLS V LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FBOP LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FBOP MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FINANCE SA - NETHERLANDS | ANTILLES BRANCH,E-COMMERCEPARK E-ZONE VREDENBERG, CURACAO,   NETHERLANDS ANTILLES |

| Claim Name | Address Information |
|---|---|
| LB FINANCIAL SVCS (INDIA) PRIVATE LTD | 9TH FLOOR, WINCHESTER BUILDING,HIRANANDANI BUSINESS PARK, POWAI, ANDHERI (E) MUMBAI,  76 INDIA |
| LB FLAMINGO ISLAND | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FLORIDA NEIGHBORHOOD LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FLORIDA PGA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FORT HAMILTON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FORT WASHINGTON I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FORT WASHINGTON III INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FOUNTAIN VILLAGE APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FREEPORT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FRESH MEADOWS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FUND OF FUNDS ASSOCIATES L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB FUNDING BV | ATRIUM STRAWINSKYLAAN,3105 AMSTERDAM, ,  1077ZX NETHERLANDS |
| LB FUNDING CORP. II | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB G STREET LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GASLIGHT COMMONS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GATEWAY INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GERMANTOWN LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB GLOBAL INFRASTRUCTURE ASSOC LLC | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LB GOMPERS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GRAND TERRACE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GRASS VALLEY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GREEN ROAD INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GREEN VALLEY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GREENBRIAR LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB GREENSBORO INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GRUBB MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GRUNDBESITZ BETEILIGUNGS GMBH | , ,   GERMANY |
| LB GUAM OPPORTUNITY LLC | ARK MORI BUILDING,36TH FLOOR 12-32,AKASAKA 1-CHOME, ,   JAPAN |
| LB GWINNETT LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB HARBISON COURT LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB HARBOUR PHASE I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HARBOUR PHASE II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HARBOUR PHASE III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HARDMAN HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HAT TRICK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HAVERHILL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HAYWARD I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB HAYWARD II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB HAYWARD III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB HEALTHCARE VENTURE CAPITAL | ASSOCIATES L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HEALTHCARE VENTURE CAPITAL | ASSOCIATES L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB HEALTHCARE VENTURE CAPITAL L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HEALTHCARE VENTURE CAPITAL L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB HG NEWARK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HILLS GOLF LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB HINDS MS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB HOLDINGS CAPITAL TRUST IV | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LB HOLDINGS CAPITAL TRUST IX | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LB HOLDINGS CAPITAL TRUST V | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LB HOLDINGS CAPITAL TRUST VI | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LB HOLDINGS CAPITAL TRUST XI | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LB HOLDINGS CAPITAL TRUST XII | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LB HOLDINGS CAPITAL TUST VII | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LB HOLDINGS CAPITAL TUST VIII | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LB HOLDINGS INTERMEDIATE 1 LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB HOLDINGS INTERMEDIATE 2 LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB HOLDINGS INTERNATIONAL INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HOLLAND LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HONG KONG OLYMPUS FUNDING L.P. | 25/F-26/F,UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER,8 FINANCE STREET, CENTRAL HONG KONG,   CHINA |
| LB HORSEHEADS 2124 | GRAND CENTRAL AVENUE LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HOTEL LARGO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HOTEL MANAGER LARGO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HOTEL MANAGER SAN ANTONIO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HOTEL SAN ANTONIO LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HULEN PARK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HURRICANE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HY OPPORTUNITIES KOREA INC. | 10TH FLOOR, HANWHA BLDG.,110 SOKONG-DONG, CHUNG-KU, SEOUL,  100-755 KOREA |
| LB HYDERABAD INVESTMENTS I LLC | 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB I GROUP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB IMPALA ASSOCIATES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB INC., BEIJING REPRESENTATIVE OFFICE | 1203 CHINA WORLD TRADE CENTER, BEIJING,   CHINA |
| LB INDIA HOLDINGS CAYMAN I LIMITED | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB INDIA HOLDINGS CAYMAN II LIMITED | IFS COURT, TWENTY EIGHT, CYBERCITY EBENE MAURITIUS |
| LB INDIA HOLDINGS CAYMAN II LIMITED | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB INDIA HOLDINGS MAURITIUS II LIMITED | IFS COURT, TWENTY EIGHT, CYBERCITY EBENE MAURITIUS |
| LB INDIA HOLDINGS MAURITIUS III LIMITED | IFS COURT, TWENTY EIGHT, CYBERCITY EBENE MAURITIUS |
| LB INDIO LAND VENTURES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB INFRASTRUCTURE EUROPE GP SARL | BOULEVARD DU PRINCE, HENRI,  1724 LUXEMBOURG |
| LB INFRASTRUCTURE EUROPE HOLDING SCA | BOULEVARD DU PRINCE, HENRI,  1724 LUXEMBOURG |
| LB INTERNATIONAL (EUROPE) | ITALIAN BRANCH,PIAZZA DEL CARMINE 4 20121, ,   ITALY |
| LB INTERNATIONAL (EUROPE) | SUCURSAL EN ESPANA,PLAZA DE LA LEALTAD 4, MADRID,  28014 SPAIN |
| LB INTERNATIONAL (EUROPE) | AMSTERDAM BRANCH,REMBRANDT TOWER AMSTELPLEIN 1, AMSTERDAM,  1096 HA THE NETHERLANDS |
| LB INTERNATIONAL (EUROPE) | FRANKFURT BRANCH, |
| LB INTERNATIONAL (EUROPE) - PARIS BRANCH | 7, PLACE D'IENA CEDEX 16, PARIS,  75773 FRANCE |
| LB INTERNATIONAL (EUROPE) SEOUL BRANCH | 12TH FLOOR, HANWHA BUILDING 110,SOKONG DONG CHUNG-KU, SEOUL,   SOUTH KOREA |
| LB INTERNATIONAL (EUROPE), UK | NORDEN FILIAL,STUREPLAN 4C, 4TH FLOOR, STOCKHOLM,  S-114 35 SWEDEN |

| Claim Name | Address Information |
|---|---|
| LB INTERNATIONAL SERVICES, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB INTERNATIONAL SERVICES, INC. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| LB INTERSTATE GP LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB INVESTMENT CONSULTING | (SHANGHAI) CO., LTD.,UNIT 3551, 35/F CITIC SQUARE,1168 NANJING ROAD WEST, SHANGHAI,    CHINA |
| LB INVESTMENT CORP. INC. | , ,   CAYMAN ISLANDS |
| LB INVESTMENT HOLDING COMPANY INC. | 745 7TH AVE, NEW YORK, NY 10010 |
| LB INVESTMENT HOLDINGS ASSOC LLC | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LB INVESTMENT HOLDINGS ASSOC LP | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LB INVESTMENT HOLDINGS LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB INVESTMENT MGMT COMPANY LTD | INTERNATIONAL FINANCIAL SERVICES LIMITED,IFS COURT, TWENTYEIGHT CYBERCITY, EBENE,    MAURITIUS |
| LB INVESTMENTS (UK) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB JACKSONVILLE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB JAMES CHICAGO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB JAX CHURCH STREET LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB KANSAS CITY HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB KANSAS CITY TECHNOLOGY | CENTER HOLDINGS LLC,101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB KAUAI I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB KAUAI II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB KAUAI III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB KESWICK I APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB KESWICK II APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB KEY MARCO LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB KFC LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB KINGSTON MEZZANINE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB KTO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB KYOTARU LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LAI HONUA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LAKE MEAD LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LAKESIDE I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LAURELS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LAVALENCIA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LBJ FREEWAY LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB LEASING INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LIDO I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB LIDO II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB LIDO III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB LINCOLN CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LINCOLN II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LINCOLN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LINCOLN MALL HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LOAN OPPORTUNITY ASSOC (CAYMAN) | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LB LOAN OPPORTUNITY ASSOC LLC | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LB LOAN OPPORTUNITY CAP PARTNERS LP | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LB LODGE AT BALLANTYNE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LOMOND INVESTMENTS | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB LONG/SHORT MASTER FUND LLC | 615 SOUTH DUPONT HIGHWAY, DOVER DELAWA, RE 19901 |

| Claim Name | Address Information |
| --- | --- |
| LB LOS ANGELES TECHNOLOGY | CENTER HOLDINGS LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LOS CABOS APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LOWNDES MS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LUXEMBOURG INVESTMENTS SARL | 7, VAL, SAINTE-CROIX,  L-1371 LUXEMBOURG |
| LB LVTC II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MAINGATE HOTEL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MAINGATE HOTEL MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MAINGATE I INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB MAINGATE II INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB MAINGATE MEZZ LOAN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MANAGER 12400 PEARCE LANE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MAPLE STEPHENSON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MARBLE ACQUISITION LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB MARCO INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MARKET LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MATHILDA SUNNYVALE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MAURITIUS I LTD. | C/O INTERNATIONAL FINANCIAL,SERVICES LIMITED,IFS COURT, TWENTYEIGHT, CYBERCITY, EBENE,  MAURITIUS |
| LB MAURITIUS IV LTD. | C/O INTERNATIONAL FINANCIAL,SERVICES LIMITED,IFS COURT, TWENTYEIGHT, CYBERCITY, EBENE,  MAURITIUS |
| LB MBG ASSOCIATES III L.L.C. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG CAPITAL PARTNERS 1998 (C) LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MBG FINDERS 1999 (A) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG FINDERS 1999 (B) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG FINDERS 2000 (A) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG FINDERS 2000 (B) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG FINDERS 2000 (C) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 1998 (A) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 1998 (B) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 1998 (C) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 1999 (A) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 1999 (B) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 1999 (C) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 2000 (A) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 2000 (B) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 2000 (C) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG VENTURE CAPITAL PARTNERS | (1997) L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MBG VENTURE CAPITAL PARTNERS | 1998 (A) L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG VENTURE CAPITAL PARTNERS | 1998 (B) L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG VENTURE CAPITAL PARTNERS | 1998 (C) L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG VENTURE CAPITAL PARTNERS | 1998 (D) L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG VENTURE CAPITAL PARTNERS 1997 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MEADOWBROOK AT CLEMMONS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MEADOWBROOK AT GREENSBORO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MEDIA CITY CENTER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MEMPHIS BROWNESTONE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MEMPHIS I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MERCHANT BANKING ADVISORS II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MERCHANT BANKING ADVISORS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB MERCHANT BANKING PARTNERS II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MERCHANT BANKING PARTNERS II L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MERCHANT BANKING PORTFOLIO | PARTNERSHIP L.P., 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MERIDIAN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MERIWETHER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MERRITT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MESA COVE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MESA INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB METHUEN I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB METHUEN III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MIAMI HOTEL I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MIAMI HOTEL II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MIDLANDS I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB MIDLANDS II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MIDLANDS III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MIDLANDS IV INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MIDLANDS V INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MIDLANDS VI INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MILITARY HOUSING LLC | C/O CORPORATION SERVICE COMPANY, 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB MIRA LOMA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MIRA LOMA LLC | C/O CORPORATION SERVICE COMPANY, 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB MLP OPP ASSOC LLC | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LB MMR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MOUNTAIN (BENCHMARK) I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MOUNTAIN (BENCHMARK) II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MOUNTAIN (SNOWBOAT) I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MOUNTAIN I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MOUNTAIN III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MOUNTAIN VIEW II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MOUNTAIN VIEW III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MOUNTAIN VIEW LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NAMPA MALL HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NETHERLANDS HORIZON BV | LAAN VAN KRONENBURG 8, 1183 AS AMSTERDAM,    NETHERLANDS |
| LB NEW VAN BUREN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NHC LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NJ TELECOM LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NORTH HILLS II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NORTH HILLS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NORTHVILLE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NOTE CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NWP LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OAK HILL OPERATOR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OAK HILL OWNER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OCEAN II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OCEAN III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OCEAN MARINE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OFFSHORE (EUROPE 1) REAL ESTATE | PARTNERS, L.P., 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| LB OFFSHORE (EUROPE 3) REAL ESTATE | PARTNERS, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE (EUROPE 4) REAL ESTATE | PARTNERS, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE COMMUNICATIONS | ASSOCIATES LTD.,CLARENDON HOUSE,2 CHURCH STREET, HAMILTON,    BERMUDA |
| LB OFFSHORE COMMUNICATIONS | ASSOCIATES L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE COMMUNICATIONS FUND L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE COMMUNICATIONS PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE DIVERSIFIED | ARBITRAGE MASTER FUND LTD.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OFFSHORE DIVERSIFIED ARBITRAGE | FUND, LTD.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OFFSHORE DIVERSIFIED PRIVATE | EQUITY FUND 2004, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE INVESTMENT PARTNERS II L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE INVESTMENT PARTNERSHIP L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE INVESTMENT PARTNERSHIP. | -JAPAN L.P,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE LOAN OPP CAP PART HLDGS | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE LONG/SHORT FUND, LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OFFSHORE LONG/SHORT MASTER FUND LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OFFSHORE PARTNERS II LTD. | CLARENDON HOUSE,2 CHURCH STREET, HAMILTON,    BERMUDA |
| LB OFFSHORE PARTNERSHIP ACCOUNT | 2000/2001 , L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE REAL ESTATE ASSOCIATES LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OFFSHORE REAL ESTATE ASSOCIATES, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE REAL ESTATE ASSOCIATES, LTD. | CLARENDON HOUSE,2 CHURCH STREET, HAMILTON,    BERMUDA |
| LB OFFSHORE REAL ESTATE CAPITAL | PARTNERS I, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE REAL ESTATE CAPTIAL | PARTNERS I LP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OFFSHORE REAL ESTATE FUND, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE REAL ESTATE PARTNERS, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE SECON OPP CAP PTNRS, LP | 399 PARK AVE, NEW YORK, NY 10022 |
| LB OHANA, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OPPORTUNITIES CHINA, INC. | , ,    CAYMAN ISLANDS |
| LB OPPORTUNITY HOLDINGS INC. | 36TH FLOOR, ARK MORI BUILDING,12-32 AKASAKA,1-CHOME, MINATO-KU, ,    JAPAN |
| LB OTAY CROSSING LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PAC PLAZA III HOLDING COMPANY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PAC PLAZA III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PAC PLAZA INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PACIFIC HOLDINGS PTE LTD | 5 TEMASEK BOULEVARD, #11-01,SUNTEC CITY TOWER 5, SINGAPORE,   038985 SINGAPORE |
| LB PACIFIC I, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB PACIFIC II, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB PACIFIC III, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB PACIFIC SERVICE COMPANY LTD. | 60 CIRCULAR ROAD,2ND FLOOR DOUGLAS, ISLE OF MAN,    BRITISH ISLES |
| LB PALAUEA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PAN ASIAN INVESTMENTS LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARADISE VALLEY HOTEL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARK AVENUE I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB PARK AVENUE II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB PARK AVENUE III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB PARK BUILDING INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARK CENTER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARK CENTRAL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARK LIMITED INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB PARK MANOR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARK MANOR LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARKWAY I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB PARKWAY II LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB PARKWAY III LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB PARTICIPATION ASSOCIATES L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARTICIPATION FUND ASSOCIATES, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB PARTNERSHIP ACCOUNT 2000/2001 L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB PELICAN POINTE LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB PEMBROOKE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PENN MUTUAL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PENN MUTUAL LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PHEASANT RUN MANOR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PHILIPPINE INVESTMENTS I LTD. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB PHOENIX BETHANY HOME ROAD LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PHOENIX TECHNOLOGY CENTER | HOLDINGS LLC,101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB PICKWICK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PIROGUE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PORTLAND TECHNOLOGY CENTER | HOLDINGS LLC,101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB PORTOFINO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB POTOMAC LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB POTOMAC PLACE LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB PRAIRIE HOUSE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PRINTERS SQUARE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PRIVATE CONVERTIBLE FUND LTD. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB PRIVATE EQUITY ADVISERS L.L.C. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PRIVATE FUND ADVISERS, LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PRIVATE FUNDS INVESTMENT | COMPANY GP, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PRIVATE FUNDS INVESTMENT | COMPANY LP, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PROMENADE PARK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PUERTO RICO BRANCH OF LBI | 270 MU¤OZ RIVERA AVE., SUITE 501, SAN JUAN, PR 00918-2530 |
| LB QUALITY HOTEL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB QUALITY PREFERRED LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB QUARRY GOLF LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB QUEENSLAND I PTY LIMITED | C/O PPB, ATTN: S PARBERY, N SINGLETON,LEVEL 46, MLC CENTRE,19 MARTIN PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LB QUEENSLAND I PTY LIMITED | LEVEL 33, 264 GEORGE STREET, SYDNEY,  NSW 2000 AUSTRALIA |
| LB QUEENSLAND PTE. LTD. | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LB QUINCY COURT HOLDINGS I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB QUINCY COURT HOLDINGS II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB QUINCY COURT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RALEIGH HOTEL LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB RANCHO MURIETTA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RE FINANCING NO.1 LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB RE FINANCING NO.2 LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB RE FINANCING NO.3 LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB REAL ESTATE ASSOCIATES II, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| LB REAL ESTATE ASSOCIATES, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE AUSTRALIA | COMMERCIAL PTY LTD,LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY, NSW 2000 AUSTRALIA |
| LB REAL ESTATE AUSTRALIA PTY LTD | LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LB REAL ESTATE CAPITAL PARTNERS I, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE JAPAN LTD - TOKYO BRANCH | 10-1, ROPPONGI, 6-CHOME, ,    JAPAN |
| LB REAL ESTATE MEZZANINE | ASSOCIATES II, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE MEZZANINE | ASSOCIATES, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE MEZZANINE PARTNERS, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE PARTNERS II, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE PARTNERS, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE PENSION PARTNERS, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE TRUSTEE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB REAL OFFSHORE R E CAP PART II LP | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LB RECTOR INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB REDBIRD LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB REDBIRD PARTNER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB REDDITCH NO 1 LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB REDDITCH NO. 2 LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB REGENCY PLAZA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RENAISSANCE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RENAR LPGA INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RICHLAND LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RICHMOND I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB RICHMOND L.L.C. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB RIDGLEA/BEDFORD LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB RIDGMAR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RIDGMAR MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RIVERBEND LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RIVERBEND OWNERS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RIVERCHASE PROMENADE LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB RIVERPLACE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RIVERSIDE PARK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ROSEVILLE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RUSSIA HOLDINGS INC. (DEL) | 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB RUSSIA HOLDINGS LLC (DEL) | 2712 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB RUSSIA INC (DEL) | 2713 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB RV LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB S+P GRUNDBESITZ VERWALTUNGS GMBH | , ,    GERMANY |
| LB SAN ANTONIO LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB SANTA FE VILLAS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SANTA MARIA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SARASOTA I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB SARASOTA II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB SCOTMET I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB SCOTMET II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB SCOTMET III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB SEATTLE TELECOM INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB SECONDARY FUND OF FUNDS | ASSOCIATES L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB SECONDARY FUND OF FUNDS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB SECONDARY OPP CAP PARTNERS, LP | 399 PARK AVE, NEW YORK, NY 10022 |
| LB SECOPP ASSOCIATES, LLC | 399 PARK AVE, NEW YORK, NY 10022 |
| LB SECURITIES P L | CEEJAY HOUSE, LEVEL 11, PLOT F,SHIVSAGAR ESTATE,DR. ANNIE BESANT ROAD, WORLI, MUMBAI – 400018,   INDIA |
| LB SELECT GLOBAL INVESTMENTS | (ASIA), L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SELECT GLOBAL INVESTMENTS (FI), L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SERVICES INDIA PRIVATE LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SETH LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SEVILLE I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SEVILLE II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SF NO.1 | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB SF WAREHOUSE LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB SF WAREHOUSE LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| LB SHADOW VALLEY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SHELBY INDUSTRIAL INVESTORS III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SHELBY INDUSTRIAL INVESTORS IV LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SHELBY INDUSTRIAL INVESTORS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SHELF CI IV | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB SHELF CI VI | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB SHELF CI XI | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XII | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XIII | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XIV | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XV | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XVI | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XVII | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XVIII | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XVIIII | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XX | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SILVER CREEK LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB SINO INVESTMENT 1 PTE. LTD. | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LB SKYPOWER INC. | 250 YONGE STREET 16TH FLOOR, TORONTO, ON M5B 2L7 CA |
| LB SMC/LIVONIA INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SMC/LIVONIA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SMC/LIVONIA LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB SOF ASSOCIATES II LLC | 399 PARK AVE, NEW YORK, NY 10022 |
| LB SOF CAPITAL PARTNERS II,LP | 399 PARK AVE, NEW YORK, NY 10022 |
| LB SOF II INVESTOR LLC | 399 PARK AVE, NEW YORK, NY 10022 |
| LB SOFII OFFSHORE GP LTD | 399 PARK AVE, NEW YORK, NY 10022 |
| LB SOLSTICE ONE CONDOS INC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB SOMERS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SOUTH DADE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SOUTH EAST ASIA INVESTMENTS PTE LTD | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| LB SOUTH FLORIDA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SOUTH FLORIDA POINTE LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB SOUTH PARK I, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SOUTH PARK II, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SOUTH PARK III, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SOUTHEAST LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SOUTHSEAS I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB SOUTHSEAS II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB SOUTHSEAS III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB SPECIAL ASSETS LLC | 101 SUMMER STREET, BOSTON, MA 02110 |
| LB SPRING CREEK LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB SPV SCA (LUX) | 5, RUE JEAN MONNET, L – 2180,   LUXEMBOURG |
| LB SRVC INDIA-SEZ BRANCH UNIT | KENSINGTON 'A' WING, 5TH FLOOR,UNIT NO. 501,HIRANANDANI BUSINESS PARK, POWAI, MUMBAI,  400076 INDIA |
| LB ST. LOUIS TECHNOLOGY CENTER | HOLDINGS LLC,101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB STADIUM GATEWAY HOLDING COMPANY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB STADIUM GATEWAY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB STAPLETON LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB STAR INVESTMENT G.K. | 10-1, ROPPONGI, 6-CHOME, ,   JAPAN |
| LB STEEPLES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB STONEGATE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB STONERIDGE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB STONES RIVER I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB STONES RIVER II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB STRAWBERRY, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB STREETERVILLE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB STRUCTURED FINANCE SERV PVT. LTD | 9TH FLOOR, WINCHESTER,HIRANANDANI BUSINESS PARK, POWAI, MUMBAI,  400076 INDIA |
| LB SUMMIT APARTMENTS GP LTD HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SUMMIT APARTMENTS HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SUMMIT APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SUMMIT TRUSTEE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SUN RIDGE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SUNCHASE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SUNNYVALE/CROSSROADS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SVF LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB T-REX BOCA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TECH WORLD LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB THAILAND INVESTMENTS PTE. LTD. | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LB THUNDER SPRINGS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TOWN CENTER DEVELOPMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TOWN CENTER GP LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TOWN CENTER HOLDING COMPANY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TOWN CENTER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TOWN CENTER RESIDENTIAL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TRADE CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TRAK AUTO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB TRANSDULLES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TRI-VALLEY I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TRI-VALLEY II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TRI-VALLEY III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TRIAD INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TRIO I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TRIO II LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TRIO III LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TROXLER RESIDENTIAL | VENTURES XVIII, LLC, 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL | VENTURES XXII, LLC, 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL | VENTURES XXIII, LLC, 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL | VENTURES XXIV, LLC, 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL | VENTURES XXIX, LLC, 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL | VENTURES XXVI, LLC, 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL | VENTURES XXVII, LLC, 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL | VENTURES XXVIII, LLC, 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES 31, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES 32, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES 33, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES 34, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES 35, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES I, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES IV LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES IX LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES V LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES VI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES VII, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES VIII LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES X LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XII LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XIII LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XIV, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XIX, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XX, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XXI, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XXV, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XXX, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROY OFFICE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TRUST COMPANY OF DELAWARE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB TRUST COMPANY, NATIONAL ASSOCIATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TTERTT INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TUCSON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TUCSON MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TULSA I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TULSA II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TURNBERRY I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TURNBERRY II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TURNBERRY III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TWELVE MILE LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB U.K. HOLDINGS (DELAWARE) INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB UK FINANCING LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB UK RE HOLDINGS LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB UK RE HOLDINGS LIMITED | C/O PRICEWATERHOUSECOOPERS LLP,ATTN: A LOMAS, S PEARSON, D SCHWARZMANN,PLUMTREE COURT, LONDON,  EC4A 4HT UNITED KINGDOM |
| LB UK RE HOLDINGS LIMITED | C/O LINKLATERS LLP,ATTN: MARTIN FLICS, MARY K. WARREN,135 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| LB VAIL LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB VAN BUREN INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENDOME INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENDOME LP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENTANA APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENTURE ASSOCIATES 2003 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENTURE ASSOCIATES II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENTURE BANKERS' PARTNERSHIP L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB VENTURE CAPITAL 2003 PARTNERSHIP | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB VENTURE CAPITAL PARTNERS I, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB VENTURE CAPITAL PARTNERS II, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB VENTURE GP PARTNERSHIP 2003 L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB VENTURE GP PARTNERSHIP II L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB VENTURE GP PARTNERSHIP L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENTURE GP PARTNERSHIP L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB VENTURE PARTNERS 2003-C L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENTURE PARTNERS 2003-P L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENTURES (MAURITIUS) LTD. | IFS COURT, TWENTYEIGHT, CYBERCITY, EBENE,   MAURITIUS |
| LB VILLA VENETIA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VILLAGE BY THE PARKS LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VILLAGE EAST LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VILLAS ON SOUTH CREEK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VILLAS ON SOUTH CREEK LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WALTHAM INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WASHINGTON HARBOUR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WASHINGTON MS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WATERGATE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WATERTON I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WATERTON II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WATERTON III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WATERTON NEVADA I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WATERTON NEVADA II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB WEBSTER SQUARE LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB WEEHAWKEN INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WELLINGTON TOWER ASSOCIATES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WEST 18TH LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WEST BAY DEVELOPMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WESTBURY I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB WESTBURY L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB WESTBURY OWNERS L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB WHISPERING OAKS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WHISTLER II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WHISTLER III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WHISTLER OWNERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WHITESELL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WILSHIRE RODEO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WILTON I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WILTON II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WILTON III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WINCHESTER MANOR OPERATOR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WINCHESTER MANOR OWNER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WINDSOR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WOODLAND LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WOODLAND MEADOWS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WOODLAND MEADOWS LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WOODMONT FOSSIL LP | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB WOODMONT LAKEPOINTE CROSSING LP | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB WOODMONT UNIVERSITY PARK LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB WORK PLACE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WORLD PORT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WORLDGATE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB YELLOW (NO.1) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB ZURICH BRANCH OF LBI | TALSTRASSE 82, 8021, ZURICH,    SWITZERLAND |
| LB-BTS I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB-BTS II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB-NL HOLDINGS (CAYMAN) LIMITED | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB-NL U.S. INVESTOR, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB-NL U.S. TRANSACTION LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB/L-RBF MASTER LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB/L-RBF SIMI VALLEY LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB/L-SUNCAL MANDALAY LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB/L-SUNCAL MASTER LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB/L-SUNCAL WESTON LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB2 LTD | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB3 GMBH | , ,   GERMANY |
| LBAC HOLDINGS I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBAIM AK PERMANENT FUND GP, LLC | 399 PARK AVE, NEW YORK, NY 10022 |
| LBASC LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBBWA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBCCA HOLDINGS I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LBCCA HOLDINGS II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBDI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBH TRANSACTION NO. 1 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBHK FUNDING (CAYMAN) NO. 1 LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LBHK FUNDING (CAYMAN) NO. 4 LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LBHV I PTY LIMITED | LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY, NSW 2000 AUSTRALIA |
| LBI HOLDINGS, LLC | SUITE 2000 - RUAN CENTER,666 GRAND AVENUE, DES MOINES, IA 50309 |
| LBIE-FRANKFURT BRANCH | RATHENAUPLATZ 1, 60313 FRANKFURT, GERMANY |
| LBIL JAKARTA BRANCH | 5 TEMASEK BOULEVARD, #11-01,SUNTEC CITY TOWER 5, SINGAPORE, 038985 SINGAPORE |
| LBK 2 - CONCORDE GP, L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LBK 2, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LBK 2- CONCORDE, L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LBK 3, L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LBK 3-ASHLEY GP LIMITED PARTNERSHIP | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LBK 3-ASHLEY LIMITED PARTNERSHIP | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LBK 3-GP, L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LBK 4, L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LBK 4-GP, L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LBK 5, L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LBK-B/K CO., LTD. | 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LBK-CLASS C, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LBK-WINDCASTLE, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LBL-DUC ALMADEN LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LBLB 26 SOUTH HANFORD STREET L | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBLUX (ZURICH) | TALSTRASSE 82, 8021, ZURICH, SWITZERLAND |
| LBMB ASSOCIATES IV (EUROPE) S.A.R.L | 5 RUE JEAN MONNET, L-2180, LUXEMBOURG |
| LBMB ASSOCIATES IV LLC | 399 PARK AVENUE 11TH FLOOR, NEW YORK, NY 10022 |
| LBMB EUROPE CAP PARTNERS MGMT LTD | POLYGON HALL, LE MARCHANT STREET,ST PETER PORT, GUERNSEY, GY1 4HL UK |
| LBO FUNDING (CAYMAN) LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LBO INVESTMENTS LIMITED | 25 BANK STREET, LONDON, E14 5LE UK |
| LBOREP III (CAN), L.P. | C/O LEHMAN BROTHERS INC.,399 PARK AVE, NEW YORK, NY 10022 |
| LBOREP III PARTNERS | C/O LEHMAN BROTHERS INC.,399 PARK AVE, NEW YORK, NY 10022 |
| LBPB NOMINEES LIMITED | 25 BANK STREET, LONDON, E14 5LE UK |
| LBQ FUNDING (UK) | 25 BANK STREET, LONDON, E14 5LE UK |
| LBQ HONG KONG FUNDING LTD | 25/F-26/F; UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER 8,FINANCE STREET, CENTRAL HONG KONG, CHINA |
| LBQ HONG KONG SERVICES LIMITED | 25/F-26/F,UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER,8 FINANCE STREET, CENTRAL HONG KONG, CHINA |
| LBR GROUP INC | ATTN: CHERI SHUMAN,867 WINCHESTER LANE, NORTHBROOK, IL 60062 |
| LBREP 1200 BRICKELL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP 1301 NEW YORK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP BASCOM SOUTH CATALINA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP BASCOM SUNSET VILLAS HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP BASCOM SUNSET VILLAS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP CENTRAL FLORIDA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP CONTINENTAL APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP DASCO OPCO HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| LBREP III PP (CAN), L.P. | C/O LEHMAN BROTHERS INC.,399 PARK AVE, NEW YORK, NY 10022 |
| LBREP ODYSSEY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP SENIOR LIVING, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP YORK AVENUE HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP YORK AVENUE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBSBF | 25510 COMMERCENTRE DR., LAKE FOREST, CA 92630 |
| LBSP (THAILAND) LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR,UNIT 2601,RAMA IV ROAD, SILOM, BANGRAK, BANGKOK,  10500 THAILAND |
| LBSP HOLDING (IRLAND) PUBLIC LTD | GRAND CANAL HOUSE,1 UPPER GRAND CANAL STREET, DUBLIN 4,    IRELAND |
| LBSP LIMITED | GRAND CANAL HOUSE,1 UPPER GRAND CANAL STREET, DUBLIN 4,    IRELAND |
| LBVH I PTY LIMITED | C/O PPB, ATTN: S PARBERY, N SINGLETON,LEVEL 46, MLC CENTRE,19 MARTIN PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LCG ASSOCIATES | ATTN: PEGGY MADDEN,400 GALLERIA PARKWAY,SUITE 1800, ATLANTA, GA 30339-5953 |
| LCG CONSULTING | 4962 EL CAMINO REAL,SUITE 112, LOS ALTOS, CA 94022 |
| LCH CLEARNET LIMITED | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1EA UK |
| LCI COMMUNICATIONS EUROPE LTD | 55 BENDON VALLEY, LONDON,   SW18 4LZ UK |
| LCI INTERNATIONAL* | 8180 GREENSBORO DR,SUITE 800, MCLEAN, VA 22102 |
| LCMC | 7000 NORTH SHELDON ROAD, CANTON, MI 48187 |
| LCN, INC | 260 LIBBEY PARKWAY, WEYMOUTH, MA 02189 |
| LCOR INC | 101 HUDSON LEASING,PO BOX 8500-52238, PHILADELPHIA, PA 19178-2238 |
| LCP LTU LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LCPI PROPERTIES INC. | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LCR KOKUDO RIYO KENKYUJYO | FUKUROKU HIGH MANSION 1-203,1-1-17,SAIWAICHO,KAWAGUCHI-SHI, SAITAMA,  332-0016 JAPAN |
| LCWW PARTNERS | P.O BOX 910471, DALLAS, TX 75391-0471 |
| LDB CONSULTING    INC. | ATTN:LUCILLE DIBELLO,110 OGSTON TERRACE, MALVERN, NY 11565 |
| LDB CONSULTING INC | ATTN:LEN BOLE, PRESIDENT,PO BOX 512, VALPARAISO, IN 46384 |
| LDB CONSULTING INC | PO BOX 512, VALPARAISO, IN 46384-0512 |
| LDI OPEN SOFTWARE | 30700 CARTER STREET, SOLON, OH 44139 |
| LE BASQUE | 4004 SAN AMARO DRIVE, CORAL GABLES, FL 33146 |
| LE BERNARDIN | 787 7TH AVE, NEW YORK, NY 10019 |
| LE CASTAGNE | 1920 CHESTNUT ST, PHILADELPHIA, PA 19103 |
| LE CHEVALIER | NISHIKI KANAAN BLDG 3F,2-12-21,NISHIKI,NAKA-KU, NAGOYA-SHI,  460-0003 JAPAN |
| LE MERIDIAN HOTEL | 601 1ST AVENUE NORTH, MINNEAPOLIS, MN 55403 |
| LE MEURICE | 228 RUE DE RIVOLI, PARIS,  75 FRANCE |
| LE MOULIN DE MOUGINS | QUARTIER NOTRE DAME DE VIE, MOUGINS,  06250 FRANCE |
| LE PAPILLON | 410 SARATOGA AVENUE, SAN JOSE, CA 95129 |
| LE PARADOU | 678 INDIANA AVENUE, N.W.,PENN QUARTER, WASHINGTON, DC 20004 |
| LE PASSEUR DE VIN SA | 24 BIS RUE DE ZURICH, GENEVE,  1201 SWITZERLAND |
| LE PETIT GOURMET CATERING | 4182 EAST VIRGINIA AVE, DENVER, CO 80222 |
| LE RECAMIER | 3-2-3 MOTO-AZABU,MINATO-KU, TOKYO,  106-0046 JAPAN |
| LE ROYAL LUXEMBOURG | 12 BOULEVARD ROYAL, LUXEMBOURG,  L2449 LUXEMBOURG |
| LE TEMPS | PLACE DE CORNAVIN, GENEVA,  1211 SWITZERLAND |
| LE TITI DE PARIS II | 1015 W. DUNDEE, ARLINGTON HEIGHTS, IL 60004 |
| LE, TUAN | 701 MOORE AVE,C3351, LEWISBURG, PA 17837 |
| LEACH CAPITAL LLC | 101 CALIFORNIA STREET,SUITE 4310, SAN FRANCISCO, CA 94111 |
| LEAD DATA TECHNOLOGY INC | 55 OLD TURNPIKE ROAD, SUITE 604, NANUET, NY 10954 |
| LEAD TECHNOLOGIES, INC | 1201 GREENWOOD CLIFF,SUITE 400, CHARLOTTE, NC 28204 |
| LEADER FINANCIAL RESEARCH LIMITED | GROUND FLOOR,148 LEADENHALL STREET, LONDON,   EC3V 4QT UK |
| LEADERS MAGAZINE INC | 59 EAST 54 STREET, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| LEADERS PROFESSIONAL RECRUITING, INC | 554 JACKSONVILLE DRIVE, JACKSONVILLE, FL 32250 |
| LEADERSHIP CONFERENCE EDUCATION FUND INC | 1629 K STREET, N.W., SUITE 1000, WASHINGTON, DC 20006 |
| LEADERSHIP DEVELOPMENT LTD | 495 FULHAM ROAD, LONDON,  SW6 1HH UK |
| LEADERSHIP DIRECTORIES | 104 FIFTH AVENUE  2ND FLOOR, NEW YORK, NY 10011 |
| LEADERSHIP EDGE INC | PO BOX 51657, DURHAM, NC 27717-1657 |
| LEADERSHIP EDUCATION FOR | ASIAN PACIFICS INC,327 E 2ND STREET  #226, LOS ANGELES, CA 90012 |
| LEADERSHIP FOR ENERGY AUTOMATED | ATTN:  DAVID PORTER,THREE STAMFORD PLAZA,301 TRESSER BLVD., STAMFORD, CT 06901-3244 |
| LEADERSHIP FORUM INC | 3310 CROASDAILE DRIVE,SUITE 302, DURHAM, NC 27705-6806 |
| LEADERSHIP HARRISBURG AREA | 3211 N. FRONT STREET, HARRISBURG, PA 17110 |
| LEADERSHIP SOLUTIONS CONSULTING LLC | ATTN:DONNA DENNIS,66 WITHERSPOON ST., PRINCETON, NJ 08542 |
| LEADERSHIP SOLUTIONS CONSULTING LLC | 66 WITHERSPOON ST, STE 363, PRINCETON, NJ 08542 |
| LEADFUSION, INC. | 1860 E. RIVER ROAD,SUITE 200, TUCSON, AZ 85718 |
| LEADING MARKET TECHNOLOGIES, INC. | ONE KENDALL SQUARE,BUILDING 100, CAMBRIDGE, MA 02139 |
| LEAGUE FOR THE HARD OF HEARING | ATTN:LAURIE HANIN,50 BROADWAY,6TH FLR., NEW YORK, NY 10004 |
| LEAGUE FOR THE HARD OF HEARING | 50 BROADWAY,6TH FLOOR, NEW YORK, NY 10004 |
| LEAGUE OF WISCONSIN MUNICIPALITIES | 202 STATE STREET-SUITE 300, MADISON, WI 53703-2215 |
| LEAHY, ROBERT | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| LEAL ASSOCIATES LTD | SOUTHMOOR ROAD,ROUNDTHORN INDUSTRIAL ESTATE, MANCHESTER,  M23 9NR UK |
| LEANNNE MAYNARD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LEAPFROG GROUP | 1801 K STREET,SUITE 701-L, WASHINGTON, DC 20008 |
| LEARN PURPLE | 36-38 SOUTHAMPTON STREET,COVENT GARDEN, LONDON,  WC2E 7HF UK |
| LEARNING BY DESIGN INC. | 1579 CROSS HIGHWAY, FAIRFIELD, CT 06430 |
| LEARNING COMMUNITY CHARTER SCHOOL, INC | 1 CANAL STREET, JERSEY CITY, NJ 07302 |
| LEARNING IT | DRUMMOND HOUSE,WELLGREEN, STIRLING,  FK8 2DZ UK |
| LEARNING TREE INTERNATIONAL | 1831 MICHAEL FARADAY DRIVE T, RESTON, VA 20190 |
| LEARNING TREE INTERNATIONAL AB | P.O. BOX 47174, (ARSTAANGSVAGEN 1B), STOCKHOLM,  SE10074 SWEDEN |
| LEARNING TREE INTL LTD | MOLE BUSINESS PARK, LEATHERHEAD,  KT22 7AD UK |
| LEARNPURPLE LIMITED | 36-38 SOUTHAMPTON STREET,COVENT GARDEN, LONDON,  WC2E 7HF UK |
| LEARY FIREFIGHTERS FOUNDATION | 594 BROADWAY,SUITE 409, NEW YORK, NY 10012 |
| LEASE DIRECT FINANCE LTD | DEE HOUSE,ST DAVIDS PARK, -,  CH5 3XF UK |
| LEATHWAITE TECHNOLOGY LTD | 1 POULTRY, LONDON,  EC2R 8JR UK |
| LEATO, KATHY | 2274 S. 1300 E #015174, SALT LAKE CITY, UT 84106 |
| LEAVITT INVESTMENTS INC | 14 PROSPECT AVE, SAN ANSELMO, CA 94960 |
| LEBAKKEN, ERIC | 12942 BROWNE STREET, OMAHA, NE 68164 |
| LEBLANC, JULIE | 2070 BROOK MEADOW DRIVE, ALPHARETTA, GA 30005 |
| LEBLANC, JULIE ANN | 2070 BROOK MEADROW DR, ALPHAREATTA, GA 30005 |
| LEBLANC, RICHARD A. | 717 KIMBALL AVENUE, YONKERS, NY 10704 |
| LEBOEUF LAMB GREENE & MACRAE | NO 1 MINSTER COURT,MINCING LANE, LONDON,  EC3R 7YL UK |
| LEBOEUF LAMB GREENE & MACRAE | P.O BOX 34713, NEWARK, NJ 07189-4713 |
| LEBOEUF LAMB GREENE & MACRAE | 125 WEST 55 STREET, NEW YORK, NEW YORK,  10019-5389 |
| LEBOEUF LAMB GREENE & MACRAE | 125 W 55TH ST, NEW YORK, NY 10019-5389 |
| LEBOEUF LAMB GREENE & MACRAE | 260 FRANKLIN STREET, BOSTON, MA 02110-3173 |
| LEBOFF, ARIEL | 13 OAK DRIVE,BOX N4176, HAMILTON, NY 13346 |
| LEBRON, VICTOR | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LEBWAB ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LED, LLC | 5266 OWERA POINT DRIVE, CAZENOVIA, NY 13035 |

| Claim Name | Address Information |
|---|---|
| LEDERHANDLER, MARGO | 4044 WALNUT STREET,APT B, PHILADELPHIA, PA 19104 |
| LEE & CO. | 18TH FL., MARINE CENTER MAIN BLDG.,118, 2-KA, NAMDAEMUN-RO, CHUNG-KU,SEOUL, 100-770, KOREA, ,   KOREA, REPUBLIC OF |
| LEE & KO | 18TH FL MARLINE CENTER MAIN BLDG,118,2-KA, NAMDAEMUN-RO,CHUNG-KU, SEOUL, KOREA, REPUBLIC OF |
| LEE & LI ATTONEYS AT LAW | 7TH FLOOR 201 TUN HUA RD,TAIPEI 105 TAIWAN, TAIPEI,  105 TAIWAN |
| LEE AND LI | 201,TUN HUA N ROAD,7TH FLOOR, TAIPEI,  ROC10508 TAIWAN |
| LEE AND LI ATTORNEYS-AT-LAW | 7F,201 TUN HUA N. ROAD,TAIPEI, 105, TAIWAN, TP,  10508 TAIWAN |
| LEE BUFFINGTON TAX COLLECTOR | SAN MATEO COUNTY TAX COLLECTOR,555 COUNTY CENTER, 1ST FLOOR, REDWOOD CITY, CA 94063 |
| LEE COMPANY | 331 MALLORY STATION ROAD, FRANKLIN, TN 37067 |
| LEE HECHT HARRISON LLC | DEPT. CH# 10544, PALATINE, IL 60055-0544 |
| LEE MINA | 25 UNION SQUARE WEST,APT C311BB, NEW YORK, NY 10003 |
| LEE UNIVERSITY | P.O. BOX 3450, CLEVELAND, TN 37320 |
| LEE, ALBERT | 201 S 18TH ST,APT 1607, PHILADELPHIA, PA 19103 |
| LEE, ANN | MAILBOX #1195,FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| LEE, ANN | 150 E. 44TH STREET,APT. 42D, NEW YORK, NY 10017 |
| LEE, CATHERINE | RM527 WATTSHALL, QUEENS UNIVERSITY,23 LOWER ALBEREST, KINGSTON, ON K7L 3V1 CANADA |
| LEE, CHRISTINA S. | 21 WELLESLEY COLLEGE ROAD,UNIT 3402, WELLESLEY, MA 02481-0234 |
| LEE, DANIEL | 1812 PURDIE LANE, MAPLE GLEN, PA 19002 |
| LEE, DONG RICHARD | 2901 HILLSIDE, CHARLOTTE, NC 28209 |
| LEE, GRACE | ONE WESTERN AVE,APT 204, BOSTON, MA 02163 |
| LEE, GRACE | 1350 NORTH WELLS STREET,APT# F410, CHICAGO, IL 60610 |
| LEE, HOMAN | 4270 CARL BECKER HOUSE,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| LEE, JAMES | 13431 FAIRLAND PARK DR., SILVER SPRING, MD 20904 |
| LEE, JASON L.B. | HARVARD UNIVERSITY,327 DUNSLER MAIL CENTER, CAMBRIDGE, MA 02138 |
| LEE, JENNIFER | 3901 LOCUST WALK,BOX 298, PHILADELPHIA, PA 19104 |
| LEE, JENNIFER | BOX 4139,BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| LEE, JENNY | 712 GRAHAM PLACE,APT 302, AUSTIN, TX 78705 |
| LEE, JONG | HINMAN BOX 31767, HANOVER, NH 03755 |
| LEE, KERRY L | 215 STRATFORD DRIVE, CHAPEL HILL, NC 27516 |
| LEE, KYUNGMIN | 264 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| LEE, MICHELLE | 238 W. SAINT PAUL AVENUE, CHICAGO, IL 60614 |
| LEE, PAUL | 1716 S MORGAN STREET, CHICAGO, IL 60608 |
| LEE, PEARLE | 888 SEVENTH AVENUE, NEW YORK, NY 10106 |
| LEE, PETER | 399 PARK AVE,6TH FLOOR, NEWYORK, NY 10022 |
| LEE, RENEE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LEE, ROBERT J. | 1 PENN PLAZA, SUITE 3426, NEW YORK, NY 10001 |
| LEE, SEUNG FRANCIS | AC#257 KEEFE CAMPUS CTR, AMHERST, MA 01002 |
| LEE, T SIMON | 2210 ORLANDO ROAD, SAN MARINO, CA 91108 |
| LEE, TERENCE | 151 N. MICHIGAN AVE.-APT 1716, CHICAGO, IL 60601 |
| LEE, YOOM SEOK | BOX 203397, NEW HAVEN, CT 06520 |
| LEEDS CASTLE ENTERPRISES LTD | LEEDS CASTLE, MAIDSTONE,  ME17 1PL UK |
| LEENA N SHAH | 2ND FLOOR, GANGADASWADI,14 BABULNATH ROAD, MUMBAI, MH 400007 INDIA |
| LEERINK SWANN & COMPANY | 1 FEDERAL STREET, 37TH FL,ATTN: ACCOUNTS RECEIVABLE, BOSTON, MA 02110 |
| LEESBURG ACG LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEFEUVRE, CLAUDE | 19 RUE D. ESTIENNE D'ORVES, ISSY LES MOULINEAUX,  92130 FRANCE |
| LEFFENANT, LAMONTE | 1406 HBS MAIL CTR, BOSTON, MA 02163 |
| LEFTENANT, LAMONTE | 1406 HBS MAIL CTR, BOSTON, MA 02163 |

| Claim Name | Address Information |
|---|---|
| LEGACY LLL CENTENNIAL LLC | PO BOX 74651, CLEVELAND, OH 44194-4651 |
| LEGACY PARTNERS | 520 MADISON AVENUE,27TH FLOOR, NEW YORK, NY 10022 |
| LEGACY PARTNERS 1 TUKWILA, LLC | P.O. BOX 84393, SEATTLE, WA 98124-5693 |
| LEGACY PRIVATE TRUST COMPANY | ATTN: DIANE LIGHTFIELD,333 N. COMMERCIAL ST.,STE 300, NEENAH, WI 54956 |
| LEGAL AID FOUNDATION OF | 1102 CRENSHAW BLVD, LOS ANGELES, CA 90019 |
| LEGAL ALLIANCE LLC | ZUBOVSKLY PROEZD 1, MOSCOW,  119021 RUSSIAN FEDERATION |
| LEGAL AND GENERAL ASSURANCE SOCIETY | LEGAL AND GENERAL HOUSE,KINGSWOOD, TADWORTH,  KT20 6EU UK |
| LEGAL RETRIEVAL SERVICES, INC. | 1650 BROADWAY,SUITE 1105, NEW YORK, NY 10019 |
| LEGAL SEA FOODS CATERING | 212 NORTHERN AVENUE, BOSTON, MA 02210 |
| LEGAL SEARCH, INC. | 510 EAST 85TH STREET,SUITE 9F, NEW YORK, NY 10028 |
| LEGALEASE | KENSINGTON SQUARE HOUSE,12-14 ANSDELL STREET, LONDON,  W8 5TR UK |
| LEGALINK MANHATTAN | 420 LEXINGTON AVENUE, NEW YORK, NY 10170 |
| LEGALSTAFF.COM | PO BOX 398, VENETA, OR 97487 |
| LEGATO SYSTEMS INC | 4246 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| LEGENDS CLUB GRILL, LLC | 8670 CREDIT RIVER BLVD., PRIOR LAKE, MN 55372 |
| LEGG MASON | 1725 A DUKE STREET, BALTIMORE, MD 22314 |
| LEGG MASON WOOD WALKER INC | 100 LIGHT STREET,28TH FLOOR, BALTIMORE, MD 21202 |
| LEGG MASON WOOD WALKER INC | 100 LIGHT STREET, 34TH FLOOR,ATT: EQUITY SYNDICATE DEPT., BALTIMORE, MD 21202 |
| LEGG MASON WOOD WALKER INC | P.O. BOX 1476, BALTIMORE, MD 21203 |
| LEGG MASON WOOD WALKER INC | 225 WEST WASHINGTON STREET,SUITE 1285, CHICAGO, IL 60606 |
| LEGRAND, VICTOR | ROUTE DE FRAINEUX 7, LA REID,  4000 BELGIUM |
| LEHBRO BROKERAGE LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| LEHIGH UNIVERSITY | 622 BRODHEAD AVENUE, BETHLEHEM, PA 10009 |
| LEHIGH VALLEY HOSPITAL & HEALTH NETWORK | 1247 S. CEDAR CREST BLVD-SUITE 200,ATTN:  NANCY LLOYD, ALLENTOWN, PA 18103-6347 |
| LEHILL PARTNERS, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LEHMAN (CAYMAN ISLANDS) LTD. | MAPLES AND CALDER P.O. BOX 309GT,UGLAND HOUSE/GEORGE TOWN, GRAND CAYMAN, CAYMEN ISLANDS |
| LEHMAN (CAYMAN ISLANDS) NO.2 LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LEHMAN ABS CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN ABS CORPORATION | 745 SEVENTH AVENUE,7TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN AIRCRAFT SECURITIZATION | HOLDINGS INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN ALI INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN ALI LA VINA II LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LEHMAN ALI LA VINA LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LEHMAN ALI PROPERTIES INC. | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LEHMAN ASSET BACKED CAPS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BACK BAY INVESTORS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROS. COMM. ASSOCIATES INC. | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS | AUSTRALIA RE HLDGS PTY LTD,C/O PPB, ATTN: S PARBERY, N SINGLETON,19 MARTIN PLACE,LEVEL 46, MLC CENTRE, SYDNEY,  NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS (INDONESIA) LTD. | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS (ISLE OF MAN) | 12 FINCH ROAD, DOUGLAS,  IM1 2SA ISLE OF MAN |
| LEHMAN BROTHERS (ISRAEL) INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. | 7, VAL, SAINTE-CROIX,  L-1371 LUXEMBOURG |
| LEHMAN BROTHERS (TAIWAN) LTD. | 12TH FLOOR, NO. 7,SUNGREN ROAD,SHIN-YI DISTRICT, TAIPEI |
| LEHMAN BROTHERS (THAILAND) LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS (THAILAND) LIMITED | BANGRAK BANGKOK,  10500 THAILAND |
| LEHMAN BROTHERS AB | STRA KYRKOGATAN 11, 90329 UMEA,   SWEDEN |
| LEHMAN BROTHERS ADVISERS PTE LTD | CEEJAY HOUSE, LEVEL 11, PLOT F,SHIVSAGAR ESTATE,DR. ANNIE BESANT ROAD, WORLI, MUMBAI - 400018,   INDIA |
| LEHMAN BROTHERS ADVISOR SERIES | 399 PARK AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS AIM HOLDING II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS AIM HOLDING III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS AIM HOLDING LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS ARGENTINA S.A. | TORRE ALEM PLAZA,AV. LEANDRO N. ALEM 855,8TH FLOOR 1001, BUENOS AIRES, ARGENTINA |
| LEHMAN BROTHERS ASEAN OPPORTUNITY LTD. | ARK MORI BUILDING,36TH FLOOR 12-32,AKASAKA 1-CHOME, ,   JAPAN |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | 25/F-26/F,UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER,8 FINANCE STREET, CENTRAL HONG KONG,   CHINA |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED | 25/F-26/F,UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER,8 FINANCE STREET, CENTRAL HONG KONG,   CHINA |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED | C/O KPMG,ATTN: E.S. MIDDLETON, PATRICK COWLEY,8TH FLOOR, PRINCE'S BUILDING, CENTRAL, HONG KONG,   HONG KONG |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED | ATTN: MELVIN SNG, KEITH JOHNSON,C/O LINKLATERS, LLP, |
| LEHMAN BROTHERS ASIA LIMITED | 25/F-26/F,UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER,8 FINANCE STREET, CENTRAL HONG KONG,   CHINA |
| LEHMAN BROTHERS ASIA LTD | ATTN: SARAH BOWER, SENIOR LEGAL COUNSEL, |
| LEHMAN BROTHERS ASIAN INVESTMENTS LTD | C/O MAPLES & CALDER LUGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,  CAYMAN ISLANDS |
| LEHMAN BROTHERS ASSET MANAGEMENT | BOB SWIDEY,125 HIGH STREET 17 FLOOR, BOSTON, MA 02110-2704 |
| LEHMAN BROTHERS ASSET MANAGEMENT INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS ASSET MANAGEMENT LIMITED | LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS ASSET MANAGEMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS ASSET MGMT (EUROPE) LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS ASSET MGMT FRANCE SAS | 21 RUE BALZAC 75406 PARIS, PARIS CEDEX 08,   FRANCE |
| LEHMAN BROTHERS ASSET MGMT ITALY SGR SPA | PIAZZA DEL CARMINE 4 20121, ,   ITALY |
| LEHMAN BROTHERS ASSET MGMT ITALY SGR SPA | PIAZZA DEL CARMINE, 4 MILAN,  20121 ITALY |
| LEHMAN BROTHERS ASSET MGT(IRELAND) | C/O MATSACK TRUST LTD.,30 HERBERT STREET, DUBLIN 2,   IRELAND |
| LEHMAN BROTHERS ASSET SECURITIZATION LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LEHMAN BROTHERS ASSET TRADING INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS AUSTRALIA FINANCE | C/O PPB, ATTN: S PARBERY, N SINGLETON,LEVEL 46, MLC CENTRE,19 MARTIN PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA HLDGS PTY LTD | C/O PPB, ATTN: S PARBERY, N SINGLETON,LEVEL 46, MLC CENTRE,19 MARTIN PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LIMITED | LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS BANCORP INC. | 745 SEVENTH AVE., NEW YORK, NY 100196801 |
| LEHMAN BROTHERS BANCORP UK HOLDINGS LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS BANK | GAIL STAWICKI,1000 NORTH WEST STREET,SUITE 200 01 FLOOR, WILMINGTON, DE 19801 |
| LEHMAN BROTHERS BANK FSB | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS BANK, FSB | BRANDYWINE BUILDING,1000 WEST STREET,SUITE 200, WILMINGTON, DE 19801 |
| LEHMAN BROTHERS BANK, FSB | 1000 WEST STREET, WILMINGTON, DE 19801 |
| LEHMAN BROTHERS BANKHAUS | AKTIENGESELLSCHAFT, |
| LEHMAN BROTHERS BANKHAUS - MILAN BRANCH | PIAZZA DEL CARMINE 4 20121, ,   ITALY |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS CANADA HOLDINGS INC | 3500, 855-2 STREET SW, CALGARY, AB T2P 4J8 CANADA |
| LEHMAN BROTHERS CANADA INC. | CANADA TRUST TOWER BCE PLACE,42ND FLOOR 161 BAY STREET, TORONTO, ON M5J 2S1 CANADA |
| LEHMAN BROTHERS CANADA TRUSTEE INC. | 3500, 855-2 STREET SW, CALGARY, AB T2P 4J8 CANADA |
| LEHMAN BROTHERS CAPITAL (THAILAND) LTD | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| LEHMAN BROTHERS CAPITAL GMBH | CLAUDIA JANSEN,BETTINA STRASSE 35-37, D 60325 FRANKFURT,   GERMANY |
| LEHMAN BROTHERS CAPITAL GMBH, CO. | RATHENAUPLATZ 1,FRANKFURT AM MAIN, ,   GERMANY |
| LEHMAN BROTHERS CAPITAL PARTNERS I, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS CAPTAIN NO. 1 SARL | 73 COTE D'EICH L-1450, ,   LUXEMBOURG |
| LEHMAN BROTHERS CAPTAIN NO. 2 SARL | 73 COTE D'EICH L-1450, ,   LUXEMBOURG |
| LEHMAN BROTHERS CASTLE HOLDINGS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS CDO 2003 L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS CDO ASSOCIATES 2003 L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS CDO ASSOCIATES 2004 L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS CHINA INVESTMENTS LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS COMMERCIAL BANK | 4001 SOUTH 700 EAST, SALT LAKE CITY, UT 84107 |
| LEHMAN BROTHERS COMMERCIAL CORP ASIA LTD | 25/F-26/F; UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER 8,FINANCE STREET, CENTRAL HONG KONG,   CHINA |
| LEHMAN BROTHERS COMMERCIAL CORP ASIA LTD | ATTN: SARAH BOWER, SENIOR LEGAL COUNSEL, |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS COMMERCIAL FUND.PLC | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE | C/O OH-EBASHI LAW OFFICE,ATTN: NOBUTAKA TANAKA,KISHIMOTO BUILDING 2F, TOKYO, 100-0005 JAPAN |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE | C/O OH-EBASHI LAW OFFICE,ATTN: HIROYASU UEDA,UMEDASHINMICHI BUILDING 8F, OSAKA,  530-0003 JAPAN |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE K.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| LEHMAN BROTHERS COMMODITIES PTE. LTD. | 5 TEMASEK BOULEVARD # 11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LEHMAN BROTHERS COMMUNICATIONS FUND L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS CROSSROADS XVII, L.P. | 1717 MAIN STREET SUITE 2500, DALLAS, TX 75201 |
| LEHMAN BROTHERS DERIVATIVE FINANCE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS DERIVATIVE PRODUCTS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS DO BRASIL LTDA | OS BANDEIRANTES BUILDING 1276 AVENUE,FARIA LIMA, 7TH FLOOR, SAO PAULO, BRAZIL |
| LEHMAN BROTHERS ENERGY CANADA, ULC | 745 7TH AVE, NEW YORK, NY 10010 |
| LEHMAN BROTHERS EUROPE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | 10-1, ROPPONGI, 6-CHOME, ,   JAPAN |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD | 5 TEMASEK BOULEVARD # 11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD. | C/O KPMG, PETER CHAY,16 RAFFLES QUAY #22-00,HONG LEONG BUILDING, SINGAPORE, 048581 SINGAPORE |
| LEHMAN BROTHERS FINANCE S.A. | TALSTRASSE 82, ZURICH,  CH8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCIAL PRODUCTS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS FINANCING LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS FINANCING LIMITED | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS FIRST TRUST INCOME | 399 PARK AVENUE, NEW YORK, NY 10022 |
| LEHMAN BROTHERS FIXED INCOME PRIVATE LTD | CEEJAY HOUSE, 11TH LEVEL,PLOT F, SHIVSAGAR ESTATE,DR. ANNIE BESANT ROAD, WORLI MUMBAI,    INDIA |
| LEHMAN BROTHERS FOREX S.R.L. | PIAZZA DEL CARMINE 4 20121, ,    ITALY |
| LEHMAN BROTHERS FUND OF FUNDS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS FUTURES ASIA LIMITED | 25/F-26/F,UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER,8 FINANCE STREET, CENTRAL HONG KONG,    CHINA |
| LEHMAN BROTHERS FUTURES ASIA LIMITED | ATTN: SARAH BOWER, SENIOR LEGAL COUNSEL, |
| LEHMAN BROTHERS FUTURES ASSET MGMT CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS GCS FINANCING | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS GLOBAL FINANCE LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS GLOBAL INVESTMENTS LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LEHMAN BROTHERS GLOBAL SERVICES LIMITED | 60 CIRCULAR ROAD,2ND FLOOR DOUGLAS/ISLE OF MAN/, ,    BRITISH ISLES |
| LEHMAN BROTHERS GRANICA PTY LIMITED | C/O PPB, ATTN: S PARBERY, N SINGLETON,LEVEL 46, MLC CENTRE,19 MARTIN PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS HIGH YIELD YK | 10-1, 6-CHOME ROPPONGI, ,    JAPAN |
| LEHMAN BROTHERS HOLDINGS $JAPAN | C/O OH-EBASHI LAW OFFICE,ATTN: NOBUTAKA TANAKA,KISHIMOTO BUILDING 2F, TOKYO, 100-0005 JAPAN |
| LEHMAN BROTHERS HOLDINGS $JAPAN | C/O OH-EBASHI LAW OFFICE,ATTN: HIROYASU UEDA,UMEDASHINMICHI BUILDING 8F, OSAKA,  530-0003 JAPAN |
| LEHMAN BROTHERS HOLDINGS CAPITAL TRUST X | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LEHMAN BROTHERS HOLDINGS INC | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | 399 PARK AVENUE, 8TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS HOLDINGS INC. | 399 PARK AVENUE, NEW YORK, NY 10022 |
| LEHMAN BROTHERS HOLDINGS JAPAN INC. | 6-10-1 ROPPONGI, ,    JAPAN |
| LEHMAN BROTHERS HOLDINGS PLC | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS HOLDINGS PLC | C/O PRICEWATERHOUSECOOPERS LLP,ATTN: A LOMAS, S PEARSON, D SCHWARZMANN,PLUMTREE COURT, LONDON,  EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | C/O LINKLATERS LLP,ATTN: MARTIN FLICS, MARY K. WARREN,135 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| LEHMAN BROTHERS HOLDINGS SCOTTISH LP | JOHNSTONE HOUSE,52-54 ROSE STREET, ABERDEEN,  AB10 1UD UK |
| LEHMAN BROTHERS HOLDINGS SCOTTISH LP 2 | JOHNSTONE HOUSE,52-54 ROSE STREET, ABERDEEN,  AB10 1UD UK |
| LEHMAN BROTHERS HOLDINGS SCOTTISH LP3 | JOHNSTONE HOUSE,52-54 ROSE STREET, ABERDEEN,  AB10 1UD UK |
| LEHMAN BROTHERS HOLDINGS, INC. UK BRANCH | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS HONG KONG FUNDING LP | 25/F-26/F; UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER 8,FINANCE STREET, CENTRAL HONG KONG,    CHINA |
| LEHMAN BROTHERS INC, UK BRANCH | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS INC., NEW YORK | 745 ANENUE, NEW YORK,  10019 |
| LEHMAN BROTHERS INC., SINGAPORE BRANCH | 5 TEMASEK BOULEVARD # 11-01,SUNTEC TOWER FIVE, SINGAPORE,    SINGAPORE |
| LEHMAN BROTHERS INC., TAIWAN BRANCH | 12TH FLOOR, NO. 7,SUNGREN ROAD,SHIN-YI DISTRICT, TAIPEI,    TAIWAN |
| LEHMAN BROTHERS INSURANCE AGENCY L.L.C. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | C/O PRICEWATERHOUSECOOPERS LLP,ATTN: A LOMAS, S PEARSON, D SCHWARZMANN,PLUMTREE COURT, LONDON,  EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN: ALAIN BACHELOT,C/O COMMISION BANCAIRE, |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | C/O LINKLATERS LLP,ATTN: MARTIN FLICS, MARY K. WARREN,135 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL EUROPE | HSBC BANK MIDDLE EAST LIMITED,P O BOX 66, DUBAI,  66 UNITED ARAB EMIRATES |
| LEHMAN BROTHERS INVESTMENTS JAPAN INC. | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LEHMAN BROTHERS INVESTMENTS KOREA INC. | 10TH FLOOR, HANWHA BUILDING,110 SOKONG-DONG,JUNG-KU, SEOL,   KOREA |
| LEHMAN BROTHERS INVESTMENTS PTE LTD | 5 TEMASEK BOULEVARD # 11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LEHMAN BROTHERS JAPAN INC. | , ,   CAYMAN ISLANDS |
| LEHMAN BROTHERS JAPAN INC. | 6-10-1 ROPPONGI, ,   JAPAN |
| LEHMAN BROTHERS JAPAN INC. | C/O OH-EBASHI LAW OFFICE,ATTN: NOBUTAKA TANAKA,KISHIMOTO BUILDING 2F, TOKYO, 100-0005 JAPAN |
| LEHMAN BROTHERS JAPAN INC. | C/O OH-EBASHI LAW OFFICE,ATTN: HIROYASU UEDA,UMEDASHINMICHI BUILDING 8F, OSAKA,  530-0003 JAPAN |
| LEHMAN BROTHERS JAPAN INC.HO BRANCH | 6-10-1 ROPPONGI, MINATO-KU, TOKYO,  106-6131 JAPAN |
| LEHMAN BROTHERS JAPAN INCORPORATED | 6-10-1 ROPPONGI, MINATO-KU, TOKYO,  106-6131 JAPAN |
| LEHMAN BROTHERS LBO INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS LIMITED | C/O PRICEWATERHOUSECOOPERS LLP,ATTN: A LOMAS, S PEARSON, D SCHWARZMANN,PLUMTREE COURT, LONDON,  EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | C/O LINKLATERS LLP,ATTN: MARTIN FLICS, MARY K. WARREN,135 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| LEHMAN BROTHERS LIQUIDITY FUND PLC | BOB SWIDEY,125 HIGH STREET 17 FLOOR, BOSTON, MA 02110-2704 |
| LEHMAN BROTHERS LONG/SHORT FUND, L.P. | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LEHMAN BROTHERS MANAGEMENT LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LEHMAN BROTHERS MARKET MAKERS | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS MBG ASSOCIATES II L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS MBG ASSOCIATES III L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS MBG ASSOCIATES L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS MBG PARTNERS III L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS MBG PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS MENKUL DEGERLER A.S | BUYUKDERE CAD. NO:185 KANYON,OFFICE BLOCK,FLOOR:14 ,LEVENT, ISTANBUL,   TURKEY |
| LEHMAN BROTHERS MLP ASSOCIATES L.P. | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS MLP PARTNERS LP | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS NOMINEES (H.K.) LIMITED | 25/F-26/F,UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER,8 FINANCE STREET, CENTRAL HONG KONG,   CHINA |
| LEHMAN BROTHERS NOMINEES LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS ODC1 LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS ODC2 LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS ODC3 LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS OFFSHORE PARTNERS LTD. | CLARENDON HOUSE,2 CHURCH STREET, HAMILTON,   BERMUDA |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | PARTNERS IIL-B, L.P.,C/O LEHMAN BROTHERS INC, NEW YORK, NY 10022 |
| LEHMAN BROTHERS OPPORTUNITY LTD. | 608 ST. JAMES COURT, ST. DENIS STREET, PORT LOUIS,   REPUBLIC OF MAURITIUS |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS OVERSEAS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS P.A. LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LEHMAN BROTHERS PARTICIPATION FUND L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS PERA CABLE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS PERA INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS PRIVATE EQUITY LIMITED | UNIT 1907-9, 1913-5 OF 19/F, 2201,2210-7,22/F25-26/F,2706-2714,27/F,TWO INTL FINANCE CENTER 8 FINANCE ST, CENTRAL HONG KONG,   CHINA |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS PRIVATE FUND MGMT, LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS PTE LTD. | 5 TEMASEK BOULEVARD # 11-01, SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LEHMAN BROTHERS RE AUSTRALIA PTY LTD | C/O PPB, ATTN: S PARBERY, N SINGLETON, LEVEL 46, MLC CENTRE, 19 MARTIN PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS RE COMMERCIAL PTY LTD | C/O PPB, ATTN: S PARBERY, N SINGLETON, 19 MARTIN PLACE, LEVEL 46, MLC CENTRE, SYDNEY,  NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS REAL ESTATE JAPAN LTD | C/O MAPLES & CALDER UGLAND HOUSE, SOUTH CHURCH STREET, P.O. BOX 309, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| LEHMAN BROTHERS REAL ESTATE LIMITED | , ,   JAPAN |
| LEHMAN BROTHERS REAL ESTATE PARTNERSHIP | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS REALTY CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS S.A. | 7 PLACE D'I,NA, 75773, PARIS CEDEX 16,   FRANCE |
| LEHMAN BROTHERS SAT L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | 25/F-26/F; UNIT 2706-2714 OF 27/F, TWO INTERNATIONAL FINANCE TOWER 8, FINANCE STREET, CENTRAL HONG KONG,   CHINA |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | ATTN: SARAH BOWER, SENIOR LEGAL COUNSEL, |
| LEHMAN BROTHERS SECURITIES N.V. | E-COMMERCEPARK E-ZONE VREDENBERG, CURACAO,   NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES PRIVATE LTD | 708 POWAI PLAZA HIRANANDANI GARDENS, POWAI, MUMBAI,   400 076A I INDIA |
| LEHMAN BROTHERS SECURITIES TAIWAN LTD | 12TH FLOOR, NO. 7, SUNGREN ROAD, SHIN-YI DISTRICT, TAIPEI,   TAIWAN |
| LEHMAN BROTHERS SERVICES SNC | 21 RUE BALZAC, PARIS CEDEX 08,   FRANCE |
| LEHMAN BROTHERS SINGAPORE PTE LTD | 5 TEMASEK BOULEVARD, #11-01, SUNTEC CITY TOWER 5, SINGAPORE,  038985 SINGAPORE |
| LEHMAN BROTHERS SINGAPORE PTE. LTD. | 5 TEMASEK BOULEVARD #11-01, SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LEHMAN BROTHERS SOUTH ASIA LTD | TWO INTL FINANCE CENTER 8 FINANCE ST, CENTRAL HONG KONG,   CHINA |
| LEHMAN BROTHERS SPAIN HOLDINGS | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS SUDAMERICA S.A. | 25 DE MAYO 195 PISO 8 1002, BUENOS AIRES,   ARGENTINA |
| LEHMAN BROTHERS TAIWAN INVESTMENTS LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS TB INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS THAYER FUNDS LIMITED | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS TREASURY CO B.V. | C/O RUTGER SCHIMMELPENNINCK, GUSTAV MAHLERPLEIN 50, 1082 MA AMSTERDAM,   THE NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATRIUM STRAWINSKYLAAN, 3105 AMSTERDAM, ,  1077ZX NETHERLANDS |
| LEHMAN BROTHERS UK CAPITAL FUNDING II LP | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS UK CAPITAL FUNDING IV LP | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS UK CAPITAL FUNDING LP | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS UK HOLDINGS LTD. | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS UK INVESTMENTS LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS URUGUAY S.A. | RINCON 477 - OF. 101 11.100, MONTEVIDEO,   URAGUAY |
| LEHMAN BROTHERS VC PARTNERS 2002 L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS VC PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS VENTURE ASSOCIATES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS VENTURE PARTNERS II LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS VENTURE PARTNERS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS VENTURE PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS WDC LLC | C/O CORPORATION SERVICE COMPANY, 2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LEHMAN BROTHERS/EURASIA GROUP LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| LEHMAN BROTHERS/FW INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS/MBGP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS/MBLP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS/PSERS REAL ESTATE, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS/ROSECLIFF INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHES HIGH YIELD YK | 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LEHMAN CAPITAL, A DIVISION OF | LB HOLDINGS INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN CMBS FUNDING INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN CMO INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN COLLEGE FOUNDATION | 318 SHUSTER HALL,250 BEDFORD PARK B'LVD WEST, BRONX, NY 10468 |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN COMMERCIAL PAPER INC - UK BRANCH | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN COMMERCIAL PAPER INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN CROSSROADS CORPORATE | 745 SEVENTH AVENUE,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN CROSSROADS CORPORATE | INVESTORS II GP, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN CROSSROADS CORPORATE | INVESTORS II, LP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN CROSSROADS CORPORATE | INVESTORS, LP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN CROSSROADS INVESTMENT | ADVISERS GP, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN CROSSROADS INVESTMENT | COMPANY GP, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN ENHANCED INCOME FUND (A) L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN FIRST WIND HOLDINGS LLC | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| LEHMAN GLOBAL EQUITY FUND LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN GLOBAL FINANCE LIMITED | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING CAPITAL INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING LENDING CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING TAX CREDIT FUND IX L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING TAX CREDIT FUND L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING TAX CREDIT FUND VI L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING TAX CREDIT FUND VII L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING TAX CREDIT FUND VIII L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING TAX CREDIT FUND X L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING TAX CREDIT FUND XIII L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN INDIA BROKERAGE | WINCHESTER,HIRANANDANI BLDG, MUMBAI, MH 400056 INDIA |
| LEHMAN INDIA CANDIDATE REIMBURSEMENT 2 | POWAI, MUMBAI, MH  INDIA |
| LEHMAN INDIA EMPLOYEE EXPENSE REIMBURSEM | WINCHESTER TOWER,HIRANANDANI BUSINESS PARK. POWAI, MUMBAI, MH 400076 INDIA |
| LEHMAN INDIA EMPLOYEE RELOCATION | WINCHESTER,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| LEHMAN INDIA EMPLOYEE TRAINING REIMBURSE | WINCHESTER BUILDING,10TH FLOOR,POWAI, MUMBAI, MH 400074 INDIA |
| LEHMAN INSURANCE COMPANY | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN INVESTMENTS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN JFK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN JFK MM INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN JFK NON-MM INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN LIQUIDITY COMPANY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN LOAN FUNDING I LLC | C/O LEHMAN COMMERCIAL PAPER INC.,745 SEVENTH AVE, NEW YORK, NY 10019 |
| LEHMAN MAVERICK ADVISORS I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN MAVERICK INTERESTS I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LEHMAN MGMT COMPANY (IRELAND) LIMITED | 3 BURLINGTON ROAD, DUBLIN 4 IRELAND,    IRELAND |
| LEHMAN MULTI-STRATEGY FUND I L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN MULTI-STRATEGY FUND II L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN MUNICIPAL ABS CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN OFFSHORE MULTI-STRATEGY | FUND II N.V.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN OFFSHORE MULTI-STRATEGY FUND N.V. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN PASS-THROUGH SECURITIES INC. | 745 7TH AVENUE, NEW YORK, NY 10019 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON,OLYMPIA & YORK TOWER, SUITE 3550,1999 BRYAN STREET, DALLAS, TX 75201 |
| LEHMAN POWER SERVICES LLC | 4700 W. SAM HOUSTON PKWY. N., HOUSTON, TX 77041-8210 |
| LEHMAN QUEENS CENTER INC. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| LEHMAN QUEENS LIMITED INC. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| LEHMAN RE LTD. | CUMBERLAND HOUSE 1 VICTORIA ST, HAMILTON,   HM11 BERMUDA |
| LEHMAN RECEIVABLES I, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN RECEIVABLES II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN RECEIVABLES V, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN RECEIVABLES VI, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN RISK ADVISORS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN RM FUNDING CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN SENIOR FUNDING INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN SMALL CAP EQUITY (B) L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN STRUCTURED ASSETS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN STRUCTURED SECURITIES CORP. | 745 7TH AVENUE 7TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN STRUCTURED SECURITIES CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN STRUCTURED SECURITIES CORP. | ASSET-BACKED CERTS SERIES 1997-A,180 EAST FIFTH STREET, MINNEAPOLIS, MN 55101 |
| LEHMAN SYNDICATED LOAN FUNDING INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN SYNDICATED LOAN FUNDING TRUST, | C/O WILMINGTON TRUST COMPANY AS TRUSTEE,1100 NORTH MARKET ST, WILMINGTON, DE 19890 |
| LEHMAN SYNDICATED LOAN INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN TAX CREDIT ADVISOR INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN TGT CAPITAL FUND LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN VC PARTNERS 2002 LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN VIP HOLDINGS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN VIP INVESTMENT LDC | , ,   CAYMAN ISLANDS |
| LEHMAN WEALTH SERVICES HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN-NEWARK URBAN RENEWAL INVESTORS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN-WARBURG DE VENEZUELA, C.A. | TORRE EDICAMPO, P.H. AVDA.,FRANCISCO DE MIRANDA, CRUCE CON AVDA.,TERCERA,/URBANIZACION CAMPO ALEGRE, CARACAS,    VENEZUELA |
| LEHMAN/SDI INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHNER DRUCK GMBH | INDUSTRIESTRASSE 40C, RORSCHACH,   9400 SWITZERLAND |
| LEHNER SIGNS, INC. | 2983 SWITZER AVENUE, COLUMBUS, OH 43219 |
| LEHNER, WILLIAM | 4050 SPRUCE ST, PHILADELPHIA, PA 19104-4117 |
| LEHRER'S FLOWERS | 3191 W. 38TH STREET, DENVER, CO 80211-2003 |
| LEHRER'S FLOWERS | LEHRER'S FUNERAL DIVISION,2100 W MISSISSIPPI AVE, DENVER, CO 80223 |
| LEHWOOD VIENNA GMBH | T/A LE MERIDIEN VIENNA,OPERNRING 13-15, VIENNA,   1010 AUSTRIA |
| LEIBMAN, DAVID | 12121 ORCHARD AVE, MINNETONKA, MN 55305 |
| LEIFF CABRASER HEIMANN & BERNSTEIN LLP | F\B\O RAY & JOANN RATIGAN,780 THIRD AVENUE, NEW YORK, NY 10017 |
| LEIFF CABRASER HEIMANN & BERNSTEIN LLP | F\B\O DINO & MARGARET SCAVO,780 THIRD AVENUE, NEW YORK, NY 10017 |
| LEIFF CABRASER HEIMANN & BERNSTEIN LLP | F\B\O LARRY & VIVIAN DONATO,780 THIRD AVENUE, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| LEIGH BUREAU LTD | 14 ADELAIDE STREET,DUN LAOGHAIRE, DUBLIN,    IRELAND |
| LEIGH VALLEY HOSPITAL AND HEALTH NETWORK | 2166 SOUTH 12TH STREET,SUITE 402, ALLENTOWN, PA 18103 |
| LEIHUA ASSET MANAGEMENT CORP. LTD | NO. 14 ZHONGE STREET,BEIJING ECONOMIC,TECHNOLOGICAL DEVELOPMENT AREA, BEIJING, CHINA |
| LEIKIND CONSULTING, L.L.C. | 45 SUTTON PLACE SOUTH, NEW YORK, NY 10022 |
| LEIMBERG & LECLAIR, INC | 144 WEST EAGLE ROAD, HAVERTOWN, PA 19083 |
| LEISTER, MICHAEL | 8413 MOUNTAIN LAUREL LANE, GAITHERSBURG, MD 20879 |
| LEISURE TIME BOWL | 625 8TH AVENUE - 2ND FLOOR,PORT AUTHORITY, NEW YORK, NY 10018 |
| LEISURE VOUCHERS | ACORNE HOUSE,9 LANE END BUSINESS PARK,LANE END, HIGH WYCOMBE,   HP14 3BY UK |
| LEITNER AND LEITNER GMBH | OTTENSHEIMER STRASSE 30-32, LINZ,   A4040 AUSTRIA |
| LEITNER GROUP, INC. | 50 EAST 42ND STREET,SUITE 900, NEW YORK, NY 10017 |
| LEK CONSULTING | 28 STATE STREET,16TH FLOOR, BOSTON, MA 02109 |
| LEK CONSULTING INTERNATIONAL LIMITED | 40 GROSVENOR PLACE, LONDON,   SW1X 7JL UK |
| LEK SECURITIES CORP | LEK SECURITIES CORPORATION,140 BROADWAY - 29TH FLOOR, NEW YORK, NY 10005 |
| LEK SECURITIES CORP | 140 BROADWAY, 29TH FLOOR, NEW YORK, NY 10005 |
| LEK SECURITIES CORP | 401 S LASALLE ST,SUITE 902, CHICAGO, IL 60605 |
| LELE, MEG | 1701 16TH ST NW, APT 250, WASHINGOTN, DC 20009 |
| LEMIN, VLADIMIR | 14532 EDDY COURT, CENTERVILLE, VA 20120 |
| LEMOINE, ERIN | 2645 SACRAMENTO STREET,APT. 2B, SANF RANCISCO, CA 94115 |
| LEMONIDIS, PANAYIOTIS | 70 PACIFIC ST,APT 941A, CAMBRIDGE, MA 02139 |
| LEND A HAND INDIA | 784 COLUMBUS AVENUE,#10G, NEW YORK, NY 10025 |
| LENDER E-SOURCE | 380 S. MELROSE DRIVE,SUITE 101, VISTA, CA 92081 |
| LENDERS FINANCIAL SERVICES | 30423 CANWOOD STREET,SUITE 230, AGOURA HILLS, CA 91301 |
| LENDINGAPPS, LLC | 6355 TOPANGA CANYON BLVD.,SUITE 301, WOODLAND HILLS, CA 91367 |
| LENG, EZRA | CHURCH VI 3002,1999 BURDETT AVE, TROY, NY 12180 |
| LENG, LIN | 745 SEVENTH AVENUE, NEW YORK, NY 10036 |
| LENHART, JAMES | 2400 CHESTNUT STREET, APT 3305, PHILADELPHIA, PA 19103 |
| LENNART PERSSON MANAGEMENT AND NOJO EF | VATTERSVAGEN 30,12050 ARSTA, ,    SWEDEN |
| LENNON & CO SOLICITORS | CHESS CHAMBERS,2 BROADWAY COURT, CHESHAM,   HP5 1EG UK |
| LENNOX PATON | P.O.BOX N-4875,MARLBOROUGH STREET,FORT NASSAU CENTRE, ,    BAHAMAS |
| LENORE H LEE ATTORNEY AT LAW | 55 MERCHANT STREET,SUITE 1900, HONOLULU, HI 96813 |
| LENOTRE | 40 RUE PIERRE CURIE - BP6, PLAISIR,   78 FRANCE |
| LENOVO (INDIA) PRIVATE LIMITED | EMBASSY GOLF LINKS BUSINESS PARK,2ND FLOOR, FAIR WIND, NO 10/3,INTERMEDIATE RING ROAD,KORAMANGALA, BANGALORE, KR 560029 INDIA |
| LENZ & STAEHELIN | ROUTE DE CHENE 30, GENEVA 17,  CH1211 SWITZERLAND |
| LEO BRIEN FOUNDATION | 900 PARAMOUNT ROAD, OAKLAND, CA 94610 |
| LEO WILKINSON PHOTOGRAPHY | 19 KINGS PADDOCK,PARK CLOSE, HAMPTON,   TW12 2EF UK |
| LEODIAN CONSULTING LTD | BOLINAS,MILL ROAD,BURGUSS HILL, -,   RH15 8BZ UK |
| LEON, ALFONZO | 601 CALIFORNIA STREET,SUITE 1505, SAN FRANCISCO, CA 94108 |
| LEON, RUBEN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| LEONARD, JOHN P | 4556 BOSTON POST ROAD, PELHAM, NY 10803 |
| LEONARDI DAVID | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LEPERCQ CORPORATE INCOME FUND II | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEPUS LIMITED | 60 LOMBARD STREET, LONDON,   EC3V 9EA UK |
| LEPUS LIMITED | PICKFORD HOUSE,46 BOW LANE, LONDON, U.K.,   EC4M 9DL UK |
| LERACH COUGHLIN STOIA GELLER | AS ESCROW AGENT FOR 1ST WORLD,SETTLEMENT FUND, 15 UNION SQ, NEW YORK, NY 10003 |
| LERCH, BATES & ASSOCIATES LTD | WOKING EIGHT,FORSYTH ROAD, HEATHROW,   GU21 5SB UK |

| Claim Name | Address Information |
|---|---|
| LERINE REYNOLDS | 10-12K RICHMAN PLAZA, BRONX, NY 10453 |
| LERNER, SAMPSON & ROTHFUSS | 7430 WASHINGTON STREET, NE, ALBUQUERQUE, NM 87109 |
| LEROY, ERNEST P. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LERT, PETER W. | 25 GRAND HILL DRIVE, DOVER, MA 02030 |
| LES HOLDINGS TIM O'MEARA | 3447 KING EDWARD, MONTREAL, QC H4B 2H2 CANADA |
| LES JACKSON CLEANING CONTRACTORS | 6 LINCHFIELD,TOTTERIDGE, HIGH WYCOMBE, HP13 7QU UK |
| LESBIAN,GAY,BISEXUAL, AND TRANSGENDER | 208 WEST 13TH STREET, NEW YORK, NY 10011 |
| LESLEY MITLER EXECUTIVE SEARCH | 1100 MADISON AVENUE, NEW YORK, NY 10028 |
| LESLIE TONKONOW, INC | 535 WEST 22ND STREET, NEW YORK, NY 10011 |
| LESLIE WATERWORKS INC | 146 LAUMAN LANE, HICKSVILLE, NY 11801 |
| LESLIE WATERWORKS INC | P.O. BOX 13604, PHILADELPHIA, PA 19101-3604 |
| LESPINASSE, DANIELLE | P.O. BOX 201092, NEW HAVEN, CT 06520 |
| LESSARD, JOSEPH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LESTER ALDRIDGE/PARK NELSON | 1 BELL YARD, LONDON, WC2A 2JP UK |
| LETS EAT LLC | 344 PLAZA REAL, BOCA RATON, FL 33432 |
| LEUKAEMIA CARE | ONE BIRCH COURT,BLACKPOLE EAST, WORCESTER, WR3 8SG UK |
| LEUKE DAG WEG | INSULINDEWEG 11, MIDDENBEEMSTER, 1462 NETHERLANDS |
| LEUKEMIA & LYMPHOMA SOCIETY | 116 SOUT EUCLID AVENUE, WESTFIELD, NJ 07090 |
| LEUKEMIA & LYMPHOMA SOCIETY | 115 EUCLID AVENUE, WESTFIELD, NJ 07712 |
| LEUKEMIA & LYMPHOMA SOCIETY | 2 INTERNATIONAL PLAZA, SUITE 245, PHILADELPHIA, PA 11788 |
| LEUKEMIA & LYMPHOMA SOCIETY | 8600 LASALLE ROAD-CHESTER BLDG, BALTIMORE, MD 06450 |
| LEUKEMIA & LYMPHOMA SOCIETY | 216 HADDON AVENUE,SUITE 328, WESTMONT, NJ 08108 |
| LEUKEMIA & LYMPHOMA SOCIETY | 210W. PENNSYLVANIA AVE STE 770, TOWSON, MD 21204 |
| LEUKEMIA & LYMPHOMA SOCIETY | 495 OLD CONNECTICUT PATH, FRAMINGHAM, MA 01852 |
| LEUKEMIA & LYMPHOMA SOCIETY | 2625 CUMBERLAND PKWY, SUITE 205, ATLANTA, GA 05079 |
| LEUKEMIA & LYMPHOMA SOCIETY | 401 N. SALINA STREET,SUITE 304, SYRACUSE, NY 13203 |
| LEUKEMIA & LYMPHOMA SOCIETY | 5845 RICHMOND HWY SUITE 630, ALEXANDRIA, VA 22303 |
| LEUKEMIA & LYMPHOMA SOCIETY | NATIONAL CAPITAL AREA CHAPTER,5845 RICHMOND HIGHWAY,SUITE 630, ALEXANDRIA, VA 22303 |
| LEUKEMIA & LYMPHOMA SOCIETY | 902 WESTPOINT PKWY,SUITE 300, WESTLAKE, OH 44145 |
| LEUKEMIA & LYMPHOMA SOCIETY | 100 WEST MONROE STREET, CHICAGO, IL 60603 |
| LEUKEMIA & LYMPHOMA SOCIETY | 77 WEST PORT PLAZA,SUITE 101, ST. LOUIS, MO 63146 |
| LEUKEMIA & LYMPHOMA SOCIETY | 4360 NORTHLAKE BOULEVARD,SUITE 109, PALM BEACH GARDENS, FL 33410 |
| LEUKEMIA & LYMPHOMA SOCIETY | 5005 MITCHELLDALE #115, HOUSTON, TX 77092 |
| LEUKEMIA & LYMPHOMA SOCIETY | 300 RESEARCH PARKWAY, SUITE 310, MERIDEN, CT 78716 |
| LEUKEMIA & LYMPHOMA SOCIETY | 1390 MARKET STREET,SUITE 1200, SAN FRANCISCO, CA 94102-5306 |
| LEUKEMIA & LYMPHOMA SOCIETY | 4604 ROSEVILLE ROAD,SUITE 100, NORTH HIGHLANDS, CA 95660 |
| LEUKEMIA & LYMPHOMA SOCIETY | 9320 SW BARBER BLVD-SUITE 140, PORTLAND, OR 97219 |
| LEUKEMIA SOCIETY OF AMERICA | 475 PARK AVENUE SOUTH, 8TH FLOOR, NEW YORK, NY 10016 |
| LEUKEMIA SOCIETY OF AMERICA | 600 3RD AVENUE, NEW YORK, NY 10016 |
| LEUKEMIA SOCIETY OF AMERICA | 1390 MARKET ST, STE 1200, SAN FRANCISCO, CA 5401 |
| LEUNG, ALEXANDER | 1927 ORRINGTON AVE,APT 6213, EVANSTON, IL 60201 |
| LEUNG, PETROCELLI | 1130 NORTH DEARBORNST #2609, CHICAGO, IL 60610 |
| LEUNG, RALPH | 151 DRYDEN RD-APT 301, ITHACA, NY 14850 |
| LEUNG, THERESE | 587 CABOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| LEUNG, YUONNE | DUPLICATE-SEE V# 0000057128,577 GLENROCK AVE, LOS ANGELES, CA 90024 |
| LEUNG, YVONNE | 517 1/2 GLENROCK AVE, LOS ANGELES, CA 90024 |
| LEUTHOLD GROUP | 33 SOUTH SIXTH STREET,SUITE 4600,ATTN: HOLLY WEISS, MINNEAPOLIS, MN 55402 |

| Claim Name | Address Information |
|---|---|
| LEVANA PASTRIES INC. | 141 WEST 69TH STREET, NEW YORK, NY 10023 |
| LEVEILLEE, CRYSTAL | SEVERANCE HALL WELLESLEY COLL.,106 CENTRAL STREET, WELLESLEY, MA 02481 |
| LEVEL 3 COMMUNICATIONS LLC | ATTN SENIOR VP,GLOBAL INFRASTRUCTURE SERVICES,1025 ELDORADO BLVD, BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS LTD | 100 LEMAN STREET, LONDON,  EI8EU UK |
| LEVER HOUSE RESTAURANT | 390 PARK AVENUE, NEW YORK, NY 10022 |
| LEVERAGE GROUP IT, INC. | THE EMPIRE STATE BUILDING,350 FIFTH AVENUE,SUITE 5714, NEW YORK, NY 10118 |
| LEVERE, MARGARET ANN | 316 W. WEBSTER, ROYAL OAK, MI 48073 |
| LEVI RAY & SHOUP, INC | 2401 W. MONROE, SPRINGFIELD, IL 62704 |
| LEVI, DAVID | 828 SIMPSON STREET,#3, EVANSTON, IL 60201 |
| LEVI, RAY & SHOUP, INC. | 2401 WEST MONROE STREET, SPRINGFIELD, IL 62704 |
| LEVI, RAY & SHOUP, INC. | ATTN: LEVI, RAY & SHOUP INC.,2401 WEST MONROE STREET, SPRINGFIELD, IL 62704 |
| LEVIN, ANDREW | 202 DAHLIA DR, WAYLAND, MA 01778 |
| LEVIN, ANDREW | 202 DAHILA DRIVE, WAYLAND, MA 01778 |
| LEVIN, DANIEL | 1728 SPRUCE STREET,APT. 3R, PHILADELPHIA, PA 19103 |
| LEVIN, EDWARD J. | 6524 TROY COURT, BETHLEHEM, PA 19020 |
| LEVIN, SHERRY | 5 LEXINGTON AVENUE,SUITE 400, NEW YORK, NY 10022 |
| LEVIN,SHERRI INC | 575 LEXINGTON AVENUE,SUITE 400., NEW YORK, NY 10022 |
| LEVINA, ALINA | 138 BAY 11TH STREET, BROOKLYN, NY 11228 |
| LEVINE, ARYEH | 3901 LOCUST WALK, PHILADELPHIA, PA 19104 |
| LEVITSKI, VSEVOLOD | 4 FULLER LANE, SLATERVILLE SPIRNGS, NY 148814 |
| LEVKOFF, STEVEN | C\O STANDARD FOLDING CARTONS,85TH STREET & 24TH AVENUE, JACKSON HEIGHTS, NY 11370 |
| LEVOLUX LIMITED | LEVOLUX HOUSE,FORWARD DRIVE, HARROW,  HA3 8NT UK |
| LEVY KNEEN MARIANI CURTIN | WIENER KORNFELD AND DEL RUSSO,1400 CENTRE PARK BLVD, WEST PALM BEACH, FL 33401 |
| LEVY PREMIUM FOOD SERVICE LLP | 400 W. WISCONSIN AVENUE, MILWAUKEE, WI 53203 |
| LEVY RESTAURANTS | 333 WEST 35TH STREET, CHICAGO, IL 60616 |
| LEVY, DANIEL, CPA | 16 NANCY ROAD, MARLBORO, NJ 07746 |
| LEVY, DAVID | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LEVY, RAPHAEL | 421 WILDER ROAD, MONSEY, NY 10952 |
| LEWAN & ASSOCIATES INC | PO BOX 22855, DENVER, CO 80222 |
| LEWEN, SARAH | 877 ORIENTA AVENUE, MAMARONECK, NY 10543 |
| LEWIS & ROCA | 40 NORTH CENTRAL AVE,RENAISSANCE TWO TOWER, PHOENIX, AZ 85004-4429 |
| LEWIS AND CLARK COLLEGE | 0615 SW PALATINE HILL ROAD, PORTLAND, OR 97219 |
| LEWIS AND ROCA LLP | ATTN: ROBERT CHARLES,ONE SOUTH CHURCH AVE.,SUITE 700, TUCSON, AZ 85701 |
| LEWIS BIRNBERG HANET, LLP | 550 QUEEN STREET EAST,SUITE 105,TORONTO, ONTARIO, CANADA        M5A 1V2, CANADA |
| LEWIS GASLAMP BUILDING, LLC | 811 13TH STREET, SAN DIEGO, CA 92101 |
| LEWIS LARCHER | FREIHERR VOM STEIN STRASSE 7, FRANKFURT AM MAIN, HE 60323 GERMANY |
| LEWIS SILKIN SOLICITORS | 12 GOUGH SQUARE, LONDON,  EC4A 3DW UK |
| LEWIS, ALLSUN | 1021 E UNIVERSITY AVE,APT #1, ANN ARBOR, MI 48104 |
| LEWIS, KAREN | 5082 NORTH ROAD, NORTH STREET, MI 48049 |
| LEWIS, SARAH | 4064 IRVING STREET, PHILADELPHIA, PA 19104 |
| LEWISTON HS ALUMNI FOUNDATION | 156 EAST AVENUE, LEWISTON, ME 08540 |
| LEWTAN TECHNOLOGIES INC | 300 FIFTH AVENUE, WALTHAM, MA 02451 |
| LEX NUMIDIA LIMITED | 13 CATERHAM ROAD, LONDON,  SE13 5AP UK |
| LEX SOLUTIO | 40 E VIRGINIA, PHOENIX, AZ 85004 |
| LEXCEL PARTNERS | 4TH FL,125 NAN KING EAST ROAD,SECTION 5, TAIPEI, TAIWAN, TP,  105 TAIWAN |
| LEXENT METRO CONNECT, LLC | 90 WHITE STREET,3RD FLOOR, NEW YORK, NY 10013 |
| LEXENT METRO CONNECT, LLC | ATTN:C/O HOUGH O'KANE ELECTRIC CO. INC,30-40 48TH AVENUE,ATTN AMAN KHAN, LONG |

| Claim Name | Address Information |
|---|---|
| LEXENT METRO CONNECT, LLC | ISLAND CITY, NY 11101 |
| LEXHAM FARMINGTON I, LLC | P.O. BOX 33720, HARTFORD, CT 06150-3720 |
| LEXICORD | 147 COUNTRY CLUB LANE, SUGARLOAF, PA 18249 |
| LEXINGTON | 100 SUMMER ST.,ATTN:JOHN MAGLIOCCO, POL:6685239, BOSTON, MA 02110 |
| LEXINGTON (AIG) | FINANCIAL SQUARE, 32 OLD SLIP - 20TH FLR,ATTN:ROB CRUZ, POL:9406835, NEW YORK, NY 10005 |
| LEXINGTON CENTER | 30TH AVENUE AND 75TH STREET, JACKSON HEIGHTS, NY 11370 |
| LEXINGTON FLOWERS | 5 LEXINGTON AVENUE,SUITE 200, NEW YORK, NY 10022 |
| LEXINGTON FUND MANAGEMENT CO. LTD | PO BOX 309, UGLAND HOUSE, GRAND CAYMAN,  KY1-1104 CAYMAN ISLANDS |
| LEXINGTON INFORMATION SYSTEMS, INC. | 26 BROADWAY,SUITE 745, NEW YORK, NY 10004 |
| LEXIS NEXIS | TOLLEY HOUSE,2 ADDISCOMBE ROAD, CROYDON,  CR9 5AF UK |
| LEXIS NEXIS | 1275 BROADWAY, ALBANY, NY 12204 |
| LEXIS NEXIS | 9443 SPRINGBORO PIKE, MIAMISBURG, OH 45342 |
| LEXIS NEXIS | P. O. BOX 7247-7090, PHILADELPHIA,  72477090 |
| LEXIS NEXIS PUBLIC RECORDS | P.O. BOX 7247 - 6640, PHILADELPHIA, PA 19170-6640 |
| LEXIS-NEXIS | PO BOX 7247-7090, PHILADELPHIA, PA 19170-7090 |
| LEXIS-NEXIS | PO BOX 2314, CAROL STREAM, IL 60132-2314 |
| LEXIS-NEXIS | P.O. BOX 894166, LOS ANGELES, CA 90189-4166 |
| LEXIS-NEXIS UK (GBP) | TOLLEY HOUSE,2 ADDISCOMBE ROAD, CROYDON,   UK |
| LEXMARK | IMMEUBLE JEAN MONNET,11, PLACE DES VOSGES, PARIS,   FRANCE |
| LEXMARK INTERNATIONAL | 573 SPRUCE LANE, FRANKLIN LAKES, NJ 07417 |
| LEXONA (PGI) LIMITED | MILL STUDIO,307 BUSINESS CENTRE,CRANE MEAD, WARE,  SG12 9PY UK |
| LEY JESCH RACKY RECHTSANWALTSGESELLSCHAF | LENNESTRABE 9, BERLIN,  10785 GERMANY |
| LEYLAND, KATHENNE | MC BOX 3552, MIDDLEBURY, VT 05753 |
| LEYNSE, JAMES | 153 RELDYES AVENUE, LEONIA, NJ 07605 |
| LFEPA | LONDON FIRE BRIGADE TRAINING CENTRE,ROOM EH 2510,94 SOUTHWARK BRIDGE ROAD, LONDON,  SE1 0EG UK |
| LGA LTD | 353 LEXINGTON AVENUE, SUITE 1000, NEW YORK, NY 10016 |
| LGG LIMITED | 64-67 SMITHBROOK KILNS, CRANLEIGH,  GU6 8JJ UK |
| LGI LEVINE GROUP INC | 650 HALSTEAD AVE, SUITE 103B, MAMARONECK, NY 10543 |
| LGR GRUNDINVEST SARL | 65 BOULEVARD GRANDE DUCHESSE, CHALOTTE, L-2331,   LUXEMBOURG |
| LHCI GP IX INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LHCI GP VI INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LHCI GP VII INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LHCI GP VIII INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LHCI GP X INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LHCI GP XIII LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LHCI MARTINSBURG GP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LHCI MM XII LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LHMN MORTGAGE HLDGS CANADA I | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| LHMN MORTGAGE HLDGS CANADA II | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| LI, HUACHAN | 809 EAST STATE ST,APT 2, ITHACA, NY 14850 |
| LI, HUI | 3650 CHESTNUT STREET, ROOM 127, PHILADELPHIA, PA 19104 |
| LI, MICHELLE Y | 305 LOWELL MAIL CTR, CAMBRIDGE, MA 02138 |
| LI, MIHUAN | 90 SUNSTER MAIL CENTER, CAMBRIDGE, MA 02138 |
| LI, MU QING | 1020 E 45TH ST,APT 237, AUSTIN, TX 78751 |
| LI, NAN | 37 ANGELL COURT,APT 420, STANFORD, CA 94305 |
| LI, SHI LUN | 26 EVERETT ST,CHILD HALL, ROOM: 414, CAMBRIDGE, MA 02138 |
| LI, SHI LUN | CHILD HALL - ROOM #414,26 EVERETT STREET, CAMBRIDGE, MA 02138 |

| Claim Name | Address Information |
|---|---|
| LI, SIBO | 3 SAMBROOKE HOUSE,JUBILEE STREET, LONDON, UNITED KINGDOM,  E1 3HF UK |
| LI, XINPING | 579 SERRA MALL,DEPARTMENT OF ECONOMICS, STANFORD, CA 94305 |
| LI, YONG | 2034 ALTA VISTA CT, NAPERVILLE, IL 60563 |
| LI, YU CHAN | 298A MAIN STREET, BOSTON, MA 02129 |
| LI, ZHUOWEN | 5050 S LAKE SHORE DR,APARTMENT 1509, CHICAGO, IL 60615 |
| LIAN, CHANG | 343 MARY MUNFORD, CHARLOTTESVILLE, VA 22904 |
| LIANG, ERICA | 151 NORTH MICHIGAN AVENUE,APT 194, CHICAGO, IL 60601 |
| LIANG, JASON | 4237 LERNER HALL,COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| LIANG, JIONGDO | 1127 10TH STREET-APT# 18E, ALBANY, CA 94710 |
| LIANG, ROGER | 203 WILLIAMS ST,APT 4, ITHACA, NY 14850 |
| LIANO, RAYDEN | PO BOX 13740, STANFORD, CA 94309 |
| LIAO EDWARD | 5506 LERNER HALL, NEW YORK, NY 10027 |
| LIAO, JENNIFER | 55 AVON ST, SOMERVILLE, MA 02143 |
| LIAO, MARK | 500 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| LIBBIE LEWIS | DO NOT USE, -,  UK |
| LIBERACE FOUNDATION FOR THE PERFORMING | AND CREATIVE ARTS,1775 EAST TROPICANA ROAD, LAS VEGAS, NV 89119 |
| LIBERAL JEWISH SYNAGOGUE | 28 ST JOHNS WOOD ROAD, LONDON,  NW8 7HA UK |
| LIBERARE LIMITED | 20 HANOVER STREET, LONDON,  W1S 1YR UK |
| LIBERATORE SERVICES | 115 BROADWAY 12TH FLOOR, NEW YORK, NY 10006 |
| LIBERIAN INTERNATIONAL SHIP & | 8619 WESTWOOD CENTER DRIVE,SUITE 300, VIENNA, VA 22182 |
| LIBERO VENTURES LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LIBERTUS JUTAKU LOAN K.K. | 10-1, ROPPONGI, 6-CHOME, ,  JAPAN |
| LIBERTY ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBERTY BROKERAGE SECURITIES INC. | ONE FINANCIAL SQUARE, 10TH FL,32 OLD SLIP, NEW YORK, NY 10005 |
| LIBERTY CORNER INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBERTY HEALTH FOUNDATION | 355 GRAND STREET, JERSEY CITY, NJ 07302 |
| LIBERTY INSURANCE UNDERWRITERS INC. | ATTN: ALAN MANDEL, ASSISTANT VICE PRES,55 WATER STREET - 18TH FLOOR, NEW YORK, NY 10041 |
| LIBERTY LONDON | GREAT MALBOROUGH STREET, LONDON, W1B5AH,  UNITED KINGDOM |
| LIBERTY MUTUAL INSURANCE COMPANY | ATTN: PETER TZANETOS,175 BERKELEY STREET, BOSTON, MA 02116 |
| LIBERTY MUTUAL PROPERTY | 52 TRAPPER LANE,ATTN:RALPH BOTTI,POL:MQ2 L9L 531 759 027, LEVITTOWN, NY 11756 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | 500 CHESTERFIELD PARKWAY, MALVERN, PA 19355 |
| LIBERTY SCIENCE CENTER | LIBERTY ST PLAZA,251 PHILLIPS ST, JERSEY CITY, NJ 07305 |
| LIBERTY SQUARE GROUP INC | 10 LIBERTY SQUARE, BOSTON, MA 02109-4802 |
| LIBERTY STREET CAPITAL | 1141 CRYSTAL HILLS DRIVE, ATHENS, GA 30606 |
| LIBERTY SYNDICATES | ATTN:ROBERT SCOTT-MACKIE,5TH FLOOR, PLANTATION PLACE SOUTH,60 GREAT TOWER STREET, LONDON,  EC3R 5AZ UNITED KINGDOM |
| LIBERTY TAX CREDIT PLUS II L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBERTY TAX CREDIT PLUS III L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBERTY TAX CREDIT PLUS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBERTY VENTURES, LLC | 2245 ISLAND DRIVE, MORRIS, IL 60450 |
| LIBERTYVIEW LOAN FUND, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBERYVIEW LOAN FUND LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBRARY ASSOCIATION OF RINGWOOD | 30 CANNICI DRIVE, RINGWOOD, NJ 07456 |
| LIBRARY HOUSE | KETT HOUSE,STATION ROAD,CAMBRIDGE, SCOTLAND, ,  CB1 2JX UK |
| LIBRO HOLDINGS I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBRO HOLDINGS II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBRO LATIN AMERICA LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LIBUCKI & COMPANY LLC | 1900 MARKET STREET, PHILADELPHIA, PA 19103 |

| Claim Name | Address Information |
| --- | --- |
| LIC CAPITAL G.K. | 6-10-1 ROPPONGI, ,   JAPAN |
| LIC CAPITAL IKEBUKURO G.K. | 6-10-1 ROPPONGI, ,   JAPAN |
| LICENSELOGIC LLC | 1090 VERMONT AVENUE,N.W. 6TH FLOOR, WASHINGTON, DC 20005-4095 |
| LICHT, JEREMY | P.O.BOX 200256, NEW HAVEN, CT 06520 |
| LICKLE, WILLIAM C. | 568 ISLAND DRIVE, PALM BEACH, FL 33480 |
| LIEBEL, JASON | 2052 N CLEVELAND AVENUE,SUITE# 1, CHICAGO, IL 60614 |
| LIEBERT CORPORATION | PO BOX 8777, STATION A, TORONTO ONTARIO,   M5W 3C2 CANADA |
| LIEBERT CORPORATION | 1050 DEARBORN DRIVE, COLUMBUS, OH 43085 |
| LIEBERT GLOBAL SERVICES | RAY NISWONGER,610 EXECUTIVE CAMPUS DRIVE, WESTERVILLE, OH 43082 |
| LIEGENSCHAFTENVERWALTUNG DER STADTZURICH | STRASSBURGSTRASSE 9,POSTFACH, ZURICH,  8022 SWITZERLAND |
| LIERLE PUBLIC RELATIONS | PO BOX 261877, LITTLETON, CO 80163-1877 |
| LIFE BY DESIGN DEVELOPMENT CORP | 1039 FARMINGDALE ROAD, JACKSON, NJ 08527 |
| LIFE EDUCATION FDN | 47-40 FRANCIS LEWIS B'LVD, BAYSIDE, NY 11361 |
| LIFE FITNESS ASIA PACIFIC LIMITED | ROOM 2610, MIRAMAR TOWER,132 NATHAN ROAD, ,   HONG KONG |
| LIFE LEARNING SOLUTIONS | 18,2ND FLOOR; ADHAR,TILAK MANDIR ROAD,VILEPARLE (EAST);, MUMBAI, MH 400057 INDIA |
| LIFE LONG AIDS ALLIANCE | 1002 E SENECA, SEATTLE, WA 98101 |
| LIFE SCIENCE ANALYTICS INC | C/O DATAMONITOR INC,245 FIFTH AVE- 4TH FL, NEW YORK, NY 10016 |
| LIFE SYSTEM | 1-10,NISHI,TONYA-CHO, TAKASAKI-SHI,  370-0007 JAPAN |
| LIFE USA | ATTN: SUE BUSSE,300 SO. HWY 169,SUITE 95, MINNEAPOLIS, MN 55426 |
| LIFEHARBOR, INC. | 101 MAIN STREET 9TH FL, CAMBRIDGE, MA 02142 |
| LIFFE ADMINISTRATION | FINANCE & ADMINISTRATION DEPT, CANNON BRIDGE, LONDON,   EC4R 3XX UK |
| LIFFE ADMINISTRATION AND MANAGEMENT | CANNON BRIDGE HOUSE,1 COUSIN LANE, LONDON, UNITED KINGDOM,   EC4R 3XX UK |
| LIGATURE | 4909 ALCOA AVENUE, LOS ANGELES, CA 90058-3022 |
| LIGHT BULB SUPPLY COMPANY | 2010 DELGANY STREET, DENVER, CO 80202-1026 |
| LIGHT OPTIONS | RAGHUVANSHI MANSION,RAGHUVANSHI MILL COMPOUND,11-12, SENAPATI BAPAT MARG, LOWER PAREL - W,MUMBAI, MH 400013 INDIA |
| LIGHTBOURNE, IOLANI | 6A DEFOE PLACE, BRONX, NY 10475 |
| LIGHTFOOTS | 1-3 HIGH STREET,THAME, -,  OX9 2BX UK |
| LIGHTHOUSE ENERGY GROUP LLC | 1150 CONNECTICUT AVE, N.W., SUITE 717, WASHINGTON, DC 20036 |
| LIGHTHOUSE PARTNERS, LLC | ATTN: DEBORAH WNUKOWSKI,3801 PGA BLVD.,SUITE 555, PALM BEACH GARDENS, FL 33410 |
| LIGHTHOUSE SECOND NINETEEN NINETY-NINE | 3RD FLOOR MONTAGUE STERLING CENTRE,EAST BAY STREET,BOX N-3242, NASSAU, BAHAMAS,   BAHAMAS |
| LIGHTING DESIGN COLLABORATIVE | 1216 ARCH STREET,SUITE 3A, PHILADELPHIA, PA 19107 |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| LIGHTSPEED DATA SOLUTIONS, INC | DUPLICATE# - SEE V# 0000011975,6330 SAN VICENTE BLVD,SUITE 425, LOS ANGELES, CA 90048-5425 |
| LIGHTSPEED DATA SOLUTIONS, INC | 6330 SAN VICENTE BLVD,SUITE 245, LOS ANGELES, CA 90048-5425 |
| LIGHTWEAR LTD | THE FACTORY,43 NORTH AVENUE, COALVILLE,   LE67 3QX UK |
| LIGHTWELL | UENO NS BLDG 2F,3-18-10 MOTOASAKUSA,TAITO-KU, TOKYO,   JAPAN |
| LIKEHOME | BOLSHOI OVCHINNIKOVSKY PEREULOK, 16,OFFICE 403, MOSCOW,  115184 RUSSIAN FEDERATION |
| LILIYA IVANOVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| LILLIAN TREVOR & APPALACHIAN STATE UNIV. | 85 STILLHOUSE BRANCH ROAD, MARSHALL, NC 28753 |
| LILLING, MATTHEW | 37 WREN DRIVE, ROSLYN, NY 11576 |
| LILYCOLOR CO., LTD. | 7-5-20,NISHISHINJUKU,SHINJUKU-KU, TOKYO,   JAPAN |
| LIM, AERM | 400 CENTRAL PARK WEST,APT 6P, NEW YORK, NY 10025 |
| LIM, HAN CHUN | 4630 WINTHROP STREET, PITTSBURGH, PA 15213 |

| Claim Name | Address Information |
|---|---|
| LIM, IRENA | BOX 572398, GEORGE UNIVERSITY, WASHINGTON, DC 20057 |
| LIM, TERRY | 388 BEALE STREET,APT# 1806, SAN FRANCISCO, CA 94105 |
| LIME VALLEY MILL CONSULTING | 914 LIME VALLEY ROAD, WILLOW STREET, PA 17584 |
| LIME, DANA | 13 CUSHING DRIVE, BRIDGEWATER, NJ 08807 |
| LIMEHOUSE PROJECT | CHEADLE HALL,CHEADLE HOUSE,COPENHAGEN PLACE, LONDON,  E14 7EY UK |
| LIMELIGHT | 2220 W. 14TH STREET, TEMPE, AZ 85281 |
| LIMELIGHT NETWORKS INC | 2220 WEST 14TH STREET, TEMPE, AZ 85207 |
| LIMELIGHT NETWORKS INC | 2220 W. 14TH STREET, TEMPE, AZ 85281 |
| LIMELIGHT PROJECT LIMITED | 63-81 HIGH STREET, RICKMANSWORTH,  WD3 1EQ UK |
| LIMINAL GROUP LLC | 71 WEST 23RD STREET,SUITE 1626, NEW YORK, NY 10010 |
| LIMO LOUNGE | PO BOX 3821, JACKSON, WY 83001 |
| LIMOLINK, INC | 701 TAMA STREET,BUILDING A, MARION, IA 52302-4806 |
| LIMRA INTERNATIONAL, INC. | P.O. BOX 208, HARTFORD, CT 06141 |
| LIN, ANGELA | 21 WELLESLEY COLLEGE ROAD,UNIT 3421, WELLESLEY, MA 02481 |
| LIN, BRENDA | 6911 MOUNTAIN GATE DR., BETHESDA, MD 20817 |
| LIN, CHUN CHIEN | SYNNEX TECHNOLOGY INT'L CORP,3 MING-SHENG E. ROAD,4TH FLOOR, 75, SEC., TAIPEI TAIWAN,  TAIWAN |
| LIN, FUNG | 407 COLLEGE AVENUE,APT #3F, ITHACA, NY 14850 |
| LIN, KATHY | 474 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| LIN, PAN | 134 LITTLE, PRINCETON, NJ 08544 |
| LIN, SERENA | 19779 VERSAILLES WAY, SARATOGA, CA 95070 |
| LIN, SOPHIA | 1646 LERNER HALL, NEW YORK, NY 10027 |
| LIN, STEPHEN | 335 WINTHROP MAIL CENTER, CAMBRIDGE, MA 02138 |
| LIN, STEPHEN | 41 PORTER ST,APT# 3, SOMERVILLE, MA 02143 |
| LIN, XIAOHAN | 83 BELTRAN ST,APT #3, MALDEN, MA 02148 |
| LINCOLN CENTER CONSOLIDATED CORPORATE | 70 LINCOLN CENTER PLAZA, NEW YORK, NY 10023-6585 |
| LINCOLN CENTER HEDGE FUND | COUNCIL,70 LINCOLN CENTER PLAZA-9TH FL, NEW YORK, NY 10023 |
| LINCOLN CENTER THEATER | 150 W. 65TH STREET, NEW YORK, NY 10023 |
| LINCOLN FINANCIAL ADVISORS | 2001 MARKET STREET,4TH FLOOR, PHILADELPHIA, PA 19103 |
| LINCOLN FINANCIAL ADVISORS | 3000 EXECUTIVE PARKWAY,SUITE 400, SAN RAMON, CA 94583 |
| LINCOLN FINANCIAL DISTRIBUTORS | 2001 MARKET STREET,4TH FLOOR, PHILADELPHIA, PA 19103 |
| LINCOLN FINANCIAL GROUP | 1300 S. CLINTON STREET,SUITE 100, FORT WAYNE, IN 46801-7876 |
| LINCOLN MOVING & SOTRAGE | 8420 S. 190TH STREET, KENT, WA 98031 |
| LINCOLN NATIONAL ALLIANCE | ATTN:  ALLIANCE BILLING,P.O. BOX 7876, FORT WAYNE, IN 46801-7876 |
| LINCOLN NATIONAL LIFE | ATTN: ALLIANCE BILLING,P.O. BOX 7876, FORT WAYNE, IN 46801-7876 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | 1300 SOUTH CLINTON ST., FORT WAYNE, IN 46802 |
| LINCOLN SCHOOL PTA | 2223 PLANT AVENUE, REDONDO BEACH, CA 90278-2013 |
| LINCOLN SUBSIDIARY | JOINT VENTURE III,BOX # 3326,PO BOX 8500, PHILADELPHIA, PA 19178-3326 |
| LINCOLN UNIVERSITY | P.O. BOX 179, MSC 98, LINCOLN UNIVERSITY, PA 19352 |
| LIND, KEVIN | 710 BAIR ISLAND ROAD,#302, REDWOOD CITY, CA 94063 |
| LINDA BOLTON | 1 CENTRAL SQUARE, LONDON,  NW11 7AH UK |
| LINDA JANE FLORISTS | 7 CASTLE STREET, HIGH WYCOMBE BUCKS,  HP13 6RZ UK |
| LINDABURY, MCCORMICK AND ESTABROOK | 53 CARDINAL DRIVE,PO BOX 2369, WESTFIELD, NJ 07091-2369 |
| LINDENBERG, ERIC | 6 CIAFARDINI COURT, MARLBORO, NJ 07746 |
| LINDENMEYR MUNROE | PO BOX 32200, HARTFORD, CT 06150-2200 |
| LINDER, NICHOLAS | 55 RIDGEWOOD RD, ITHACA, NY 14850 |
| LINDO SYSTEMS, INC. | 1415 NORTH DAYTON, CHICAGO, IL 60622 |
| LINDSAY COMMUNICATIONS, INC. | 463 WHITE POND ROAD, LEOMINSTER, MA 01453 |
| LINEDATA SERVICES INC | 260 FRANKLIN STREET, BOSTON, MA 2110 |

| Claim Name | Address Information |
|---|---|
| LINEDATA SERVICES INC. | 260 FRANKLIN STREET, SUITE 1300, BOSTON, MA 02110 |
| LINEDATA SERVICES UK LTD | 4TH FLOOR CHURCHILL HOUSE, 142 OLD STREET, LONDON,   EC1V 9BW UK |
| LINEHAUL EXPRESS (INDIA) PVT LTD | 310, ASCOT CENTRE, SAHAR ROAD, ANDHERI (E), MUMBAI, MH 400099 INDIA |
| LINFORD COATES | CARE  OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| LING ZIWEI | BEIJING, ,    CHINA |
| LINGA, SRUJAN | 32 VASSAR ST, APT # 32-376, CAMBRIDGE, MA 02139 |
| LINGUALEX GMBH | SEILERGASSE 16, WIEN,   1010 AUSTRIA |
| LINGUARAMA LTD | 11 CONNAUGHT PLACE, LONDON,   W2 2ET UK |
| LINK COMMUNITY SCHOOL | 120 LIVINGSTON STREET, NEWARK, NJ 07103 |
| LINK GLOBAL SOLUTIONS LLC | 845 3RD AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| LINK IT SPA | VIA CAIROLI 5, VARESE,   21100 ITALY |
| LINK SECURITIES HONG KONG LIMITED | 1ST FLOOR CAUSEWAY BAY PLAZA II, 463-483 LOCKHART ROAD, CAUSEWAY BAY, ,    HONG KONG |
| LINK SECURITIES HONG KONG LTD | 4612-13 THE CENTER, 99 QUEEN'S ROAD CENTRAL, HONG KONG,    JAPAN |
| LINKBROKERS DERIVATIVES CORP INC | 120 WOOSTER STREET, 5TH FLOOR, NEW YORK, NY 10012 |
| LINKBROKERS DERIVATIVES CORP INC | 107 GRAND STREET, 2ND FLOOR, NEW YORK, NY 10013 |
| LINKED IN | 1840 EMBARCADERO ROAD, PALO ALTO, CA 94303 |
| LINKER, DANA | 6985 SNOW WAY DR, BOX 7320, ST LOUIS, MO 63103 |
| LINKLATERS | 16/F CITIGROUP TOWER, 33 HUA YUAN SHI QIAO ROAD, PUDONG NEW AREA, SHANGHAI, 200120 CHINA |
| LINKLATERS | 25 RUE DE MARIGNAN, PARIS,   75008 FRANCE |
| LINKLATERS | 10F, ALEXANDRA HOUSE, CHATER ROAD, HONG KONG,    HONG KONG |
| LINKLATERS | 10TH FLOOR, ALEXANDRA HOUSE, CHARTER ROAD, HONG KONG,    HONG KONG |
| LINKLATERS | PIAZZA DEL POPOLO 18, ROME,   00187 ITALY |
| LINKLATERS | MEIJI YASUDA BUILDING 10F, 1-1, MARUNOUCHI 2-CHOME, CHIYODA-KU, TOKYO,   100-0005 JAPAN |
| LINKLATERS | ZUIDPLEIN 180, AMSTERDAM,   1077 XV NETHERLANDS |
| LINKLATERS | REGERINGSGATAN 67, BOX 7833, STOCKHOLM,   10398 SWEDEN |
| LINKLATERS | ONE SILK STREET, LONDON,    UK |
| LINKLATERS | ONE SILK STREET, LONDON,   EC2Y 8HQ UK |
| LINKLATERS | 1345 AVENUE OF AMERICAS, NEW YORK,   10105 |
| LINKLATERS | PAVELETSKAYA SQUARE 2 BLD 2, MOSCOW,   115054 |
| LINKLATERS LLP | MAINZER LANDSTRASSE 16, FRANKFURT,   60325 GERMANY |
| LINKLATERS LLP | SUITE 4, 3RD FLOOR, GATE BUILDING 3, DUBAI INTERNATIONAL FINANCE CENTRE, PO BOX 506 516, DUBAI,    UNITED ARAB EMIRATES |
| LINKLATERS LLP (SUCURSAL EM PORTUGAL) | AV. FONTES PEREIRA DE MELO N.¦ 14 - 15¦, LISBOA,   105-0121 PORTUGAL |
| LINKLATERS OPPENHOFF & RAEDLER | MAINZER LANDSTR. 16, FRANKFURT AM MAIN,   60325 GERMANY |
| LINKPLUS BILGISAYAR SISTEMLERI | ALEMDAG CAD NO 30, CAMLICA, ISTANBUL,    TURKEY |
| LINKS | 2-15-1-222 HAMADAYAMA, SUGINAMI-KU,   168-0065 JAPAN |
| LINKS FOUNDATION CAPITAL CITY CHAPTER | 611 BUTTERNUT STREET, N.W., WASHINGTON, DC 20012 |
| LINKS OF LONDON | 535 MADISON AVENUE, NEW YORK, NY 10022 |
| LINKS UNLIMITED, INC | 1249 WEST 7TH STREET, CINCINNATI, OH 45203 |
| LINNEMAN ASSOCIATES | 233 S. 6TH STREET, APT# 801, PHILADELPHIA, PA 19106 |
| LINO, CARLOS | 540 N. LAKE SHORE DRIVE, APT 203, CHICAGO, IL 60611 |
| LINSCO PRIVATE LEDGER FINANCIAL SERVICES | 9785 TOWNE CENTRE DRIVE, SAN DIEGO, CA 92121 |
| LINSTROTH, MARTHA | 2305 ARGONNE DRIVE NE, MINNEAPOLIS, MN 55421 |
| LION TOURIST SERVICES PTE LTD | TANGLIN, P.O BOX 222, ,   912408 SINGAPORE |
| LION, INC. | DEPT #3082, P.O. BOX 34936, SEATTLE, WA 98124-1936 |
| LIONS CLUB FRANKFURT | HARDTBERGWEG 21, KRONBERG, HE 61476 GERMANY |

| Claim Name | Address Information |
|---|---|
| LIONS CLUBS INTERNATIONAL FOUNDATION | 300 WEST 22ND STREET, OAK BROOK, IL 60523 |
| LIOR KOCHAV | 12 ARIE BEN ELIEZER, HOLON,   ISRAEL |
| LIPING ZHAO | 1-7 KANDA-SUCACHO, CHIYODA-KU,  101-0041 JAPAN |
| LIPMAN FRIZZELL & MITCHELL LLC | THREE CENTRE PARK, 8815 CENTRE PARK DRIVE, SUITE 200, COLUMBIA, MD 21045 |
| LIPPER | POSTFACH 1, ZURICH,  CH8022 SWITZERLAND |
| LIPPER | FIRST FLOOR, CHURCHILL CHAMBERS, CHURCHILL WAY, MACCLESFIELD,  SK11 6AY UK |
| LIPPER ANALYTICAL | ATTN: LISA THOMAS, P.O. BOX 419017, ST. LOUIS, MO 63141 |
| LIPPER FITZROVIA | CORINTHIAN HOISE, 279 TOTTENHAM COURT ROAD, LONDON,  W1T 7AX UK |
| LIPPER INC | GPO BOX 35552, NEWARK, NJ 07193 |
| LIPSEY, JESS | 2300 EAST CARY ST, APT 314, RICHMOND, VA 23223 |
| LIPSON, NEILSON, COLE, SELTZER | 3910 TELEGRAPH ROAD, SUITE 200, BLOOMFIELD HILLS, MI 48302 |
| LIQUID CAPITAL SECURITIES LIMITED | 11 OLD JEWRY, LONDON,  EC2R 8DU UK |
| LIQUID ENGINES, INC. | ATTN: JAMES LEVISON, VICE PRESIDENT, 385 MOFFETT PARK DRIVE, SUITE 105, SUNNYVALE, CA 94089 |
| LIQUID ENGINES, INC. | 5201 GREAT AMERICA PARKWAY, SUITE 320, SANTA CLARA, CA 95054-1122 |
| LIQUIDITY PARTNERS | 4545 POST OAK PLACE, SUITE 217, HOUSTON, TX 77027 |
| LIQUIDITY PROVIDER HOLDINGS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIQUIDITYHUB | ONE LIVERPOOL STREET, LONDON,  EC2M 7QD UK |
| LIQUIDNET, INC | 498 SEVENTH AVENUE, 12 FL, NEW YORK, NY 10018 |
| LIQUIDPOINT, LLC | 311 SOUTH WACKER DRIVE, SUITE 4700, CHICAGO, IL 60606 |
| LISA DUPAR CATERING | 18005 NE 68TH ST A-150, REDMOND, WA 98052 |
| LISA FIEL FLOWERS | 240 EAST 32ND STREET, NEW YORK, NY 10016 |
| LISA OSBORN | 17662 MILLER DRIVE, TUSTIN, CA 92780 |
| LISA PARTNERS | KOJIMACHI CHRISTAL CITY 7F, 4-8, KOJIMACHI, CHIYODA-KU, TOKYO,  102-0083 JAPAN |
| LISA R PERRY | 7400 EAST ORCHARD ROAD, SUITE 160, GREENWOOD VILLAGE, CO 80111 |
| LISCHICK, MATTHEW | 3339 PROSPECT ST N.W., WASHINGTON, DC 20007 |
| LISENBY, GRAYSON | 827 HARRIS AVE, AUSTIN, TX 78705 |
| LISETTE VOUTE | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| LISKOVICH, INESSA | 3 AMES ST, BOX 260, CAMBRIDGE, MA 02142 |
| LISLE K. WILKERSON | 138 N.MANSFIELD AVE., LOS ANGELES, CA 90036 |
| LISNEY PROPERTY PEOPLE | 24 ST STEPHENS GREEN, DUBLIN,  DUBLIN2 IRELAND |
| LISOWSKY, PETRO | 36 QUINT AVENUE-APT. 11, ALLSTON, MA 02134 |
| LITHO PARTNERS DIGITAL, INC. | 163 VARICK STREET, 3RD FLOOR, NEW YORK, NY 10013 |
| LITHOS EDITRICE SNC DI MILANO C. & C. | VIA DEI RAMNI, 6, ROMA,  00185 ITALY |
| LITTLE & ASSOCIATES | 805 NORTH 31ST STREET, P.O.BOX 4058, MONROE, LA 71211-4058 |
| LITTLE HERONS EMERGENCY CHILDCARE CENTRE | 50 BANK STREET, CANARY WHARF, LONDON,  E14 5NS UK |
| LITTLE NELL | 675 EAST DURANT, ASPEN, CO 81611 |
| LITTLE PEOPLE'S RESEARCH FUND, INC. | 616 OLD EDMONDSON AVENUE, FLOOR 2, CATONSVILLE, MD 21228 |
| LITTLE ROCK NINE FOUNDATION | 6453 E STANFORD AVE, ENGLEWOOD, CO 80111 |
| LITTLE SISTERS OF THE POOR | 140 SHEPLHERD LANE, TOTOWA, NJ 07512 |
| LITTLE VILLAGE COMMUNITY | 2756 SOUTH HARDING AVE, CHICAGO, IL 60623 |
| LITTLE WEST 12TH LLC | 26 LITTLE WEST 12TH STREET, NEW YORK, NY 10014 |
| LITTLE, ADAM | 158 W. 76TH ST, # 2A, NEW YORK, NY 10023 |
| LITTLE, ADAM | 333 S DIVISION ST., APT # 4, ANN ARBOR, MI 48104 |
| LITTLE, ROSS C. | 1581 LEEDS CASTLE DRIVE #202, VIENNA, VA 22182 |
| LITWATCH INC | PO BOX 8, GREAT FALLS, VA 22066 |
| LIU CHRISTINE | BROWN UNIVERSITY, BOX 5028, PROVIDENCE, RI 02912 |
| LIU STEPHANIE | 131 THIRD AVENUE, APARTMENT 1204, NEW YORK, NY 10003 |

| Claim Name | Address Information |
|---|---|
| LIU, EVA | 216 ELIOT HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| LIU, JEFFREY | 720 SIMPSON STREET,APT# 1, EVANSTON, IL 60201 |
| LIU, JIAN | 351D HANS BETHE HOUSE, ITHACA, NY 14853 |
| LIU, JONATHAN | 1630 CHICAGO AVE,APT 706, EVANSTON, IL 60201 |
| LIU, KATHY | AC #7K KEEFE CAMPUS CENTER,AMHERST COLLEGE, AMHERST, MA 01002 |
| LIU, LEAH | 1 E UNIVERSITY,PKWY # 1401, BALTIMORE, MD 21218 |
| LIU, LESTER | 3153 LA MESA DRIVE, SAN CARLOS, CA 94070 |
| LIU, LI | TUCK SCHOOL OF BUSINESS AT,DARTMOUTH,612 BYRNE HALL, HANOVER, NH 03755 |
| LIU, LU (JACKIE) | 2400 CHESTNUT STREET,APT 703, PHILADELPHIA, PA 19103 |
| LIU, QIAN | 2401 ARLINGTON BLVD APT 35, CHARLOTTESVILLE, VA 22903 |
| LIU, RUIXUE | 621 ESCONDIDO ROAD, ROOM 550, STANFORD, CA 94305 |
| LIU, TOMMY | 2101 CHESTNUT ST,APT 704, PHILADELPHIA, PA 19103 |
| LIU, WENDY | 301 LITTLE HALL, ROCKEFELLER COLLEGE, PRINCETON, NJ 08544 |
| LIU, XIAOMEI ROSEMARY | 201 14TH STREET NW, CHARLOTTESVILLE, VA 22903 |
| LIU, YITING | 4584 HEMINGWAY COURT,APT C, COLUMBUS, OH 43232 |
| LIVA ZORGENFREIJA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LIVE OUT LOUD | P.O. BOX 312, NEW YORK, NY 10113 |
| LIVEDOOR CO., LTD | 38F MORI TOWER,ROPPONGI HILLS,6-10-1 ROPPONGI,MINATO-KU, TOKYO,  106-6138 JAPAN |
| LIVING ABROAD LLC | 501 WESTPORT AVE,#255, NORWALK, CT 06851 |
| LIVING BEYOND BELIEF | 245 8TH AVENUE -#876, NEW YORK, NY 10011 |
| LIVINGSTON CHINIESE SCHOOL INC. | P.O. BOX 179, LIVINGSTON, NJ 07039 |
| LIVINGSTON EDWARDS LIMITED | 11TH FLOOR,78 CANNON STREET, LONDON,  EC4N 6HH UK |
| LJR GREAT LAKES REVIEW | 20600 CHAGRIN BLVD SUITE 800, CLEVELAND, OH 44122 |
| LJR LIDO MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LJR LIDO PARTNERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LJR MANAGERS, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LJR PARTNERS, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LJSSELMUIDEN, DE. | CELEBRESSTRAAT 17,CELEBRESSTRAAT 17, HEEMSTEDE,  2103 TM NETHERLANDS |
| LKA ROBINSON T/A WESTPORT | SWALLOW COTTAGE, THE SQUARE,NORTH MOLTON, DEVON,  EX36 3HP UK |
| LLAMAS, ROBERT | 24200 N ALMA,SCHOOL ROAD #52, SCOTTSDALE, AZ 85255 |
| LLB ASSET MANAGEMENT AKTIENGESELLSCHAFT | ATTN: FRANZ MAURER,STAEDTLE 7, P. O. BOX 201, VADUZ,  9490 LI |
| LLC ARASAN | 54 GILYAROVSKOGO ST., MOSCOW,  129110 RUSSIA |
| LLC CHINDARA | 54 GILYAROVSKOGO ST., MOSCOW,  129110 RUSSIA |
| LLC DAGRIS | 54 GILYAROVSKOGO ST., MOSCOW,  129110 RUSSIA |
| LLC GARACH | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC IVOLA | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC KLAK | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC LAMINGO | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC LIAMAT | 54 GILYAROVSKOGO ST., MOSCOW,  129110 RUSSIA |
| LLC MANOLA | 54 GILYAROVSKOGO ST., MOSCOW,  129110 RUSSIA |
| LLC OJSC BUREVESTNIK | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC ORLIC | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC PATROS | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC RIFON | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC SOTRIZH | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC TRAUS | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC ULAMA | 54 GILYAROVSKOGO ST., MOSCOW,  129110 RUSSIA |
| LLC VOBEY | 129110 MOSCOW, PROSPECT MI, RA 69 |

| Claim Name | Address Information |
|---|---|
| LLEWITAS & MAY | 55 EAST MUNROE STREET, SUITE 3910, CHICAGO, IL 60603 |
| LLG CONSULTANCY LIMITED | LOWER GROUND FLOOR, 49-51 FARRINGDON ROAD, LONDON,   EC1M 3JP UK |
| LLOYD & ASSOCIATES LLP | 35 THURLOE STREET, LONDON,   SW7 2LQ UK |
| LLOYD AND ASSOCIATES | 48 ONSLOW GARDENS, LONDON,   IG6 2UG UK |
| LLOYD'S BUILDING | 1 LIME STREET, LONDON,   EC3M 7HA GB |
| LLOYD'S SYNDICATE 2001 | ST HELEN'S, 1 UNDERSHAFT, ATTN: ROBERT B. ROBINSON, LONDON,   EC3A 8ND GB |
| LLOYD, ANTHONY | 3490 MONARCH DRIVE, EDGEWATER, MD 21037 |
| LLOYD, SETH | 109 CHURCH STREET, APT 507, NEW HAVEN, CT 06510 |
| LLOYDS BANK FUTURES | 25 MONUMENT STREET, LONDON,   EC3RNE2 UK |
| LLOYDS OF LONDON | ONE LIME STREET, LONDON,   EC3M 7HA GB |
| LLOYDS OF LONDON | C/O LOCKE, LORD, BISSELL & LIDDEL, 111 SOUTH WACKER DRIVE SUITE 4200, CHICAGO, IL 60606 |
| LLOYDS TSB BANK PLC | 25 GRESHAM STREET, LONDON,   EC2V 7HN UK |
| LLOYDS TSB BANK PLC | ONE BISCAYNE TOWER SUITE 3200, 2 SOUTH BISCAYNE BOULEVARD, MIAMI, FL 33131 |
| LLOYDS TSB COMMERCIAL FINANCE LTD | 501 COPPERGATE HOUSE, 16 BRUNE STREET, LONDON,   E1 7NJ UK |
| LM CONSULTANTS, INC. | 750 EAST BUNKER COURT, SUITE 100, VERNON HILLS, CA 60061 |
| LM KOHN | 9810 MONTGOMERY ROAD, CINCINNATI, OH 45242 |
| LMC INTERNATIONAL LTD | 1416 GEORGE STREET, OXFORD,   OX1 2AF UK |
| LMC PENSION SCHEME TK039616 | DO NOT USE!!!, -,   UK |
| LMDC UK LIMITED | 45-46 PICCADILLY, LONDON,   W1J 0DS UK |
| LMG PROGRAMS, INC. | 159 COLONIAL ROAD, STAMFORD, CT 06906 |
| LMS SURVEY & VALUATIONS SERVICES LTD | LMS HOUSE, LLOYD DRIVE, CHESHIRE OAKS BUSINESS PARK, -,   CH65 9HQ UK |
| LNR PARTNERS GERMANY GMBH | WILHELM-LEUSCHNER-STRASSE  78, FRANKFURT AM MAIN,   60329 GERMANY |
| LNR PARTNERS INC. | 700 NW 107TH AVENUE, MIAMI, FL 33172 |
| LO KAZEN | KYOTODAIGAKU MUROMACHI-RYO, TAKEZONO-CHO, JYOKYO-KU, KYOTO-SHI,    JAPAN |
| LO STEPHANIE | 34 YORKSHIRE DR, HACKETTSTOWN, NJ 07840 |
| LO STEPHANIE | 474 CABOT HOUSE MAIL CENTER, 60 LINNAEAN STREET, CAMBRIDGE, MA 02138 |
| LO, ZEN FEI | 1225 37TH STREET NW, WASHINGTON, DC 20007 |
| LOADED DICE | 2865 CLUBHOUSE DR, GERING, NE 69341 |
| LOAN MARKET ASSOCIATION | 200 ALDERSGATE STREET, LONDON,   EC1A 4JJ UK |
| LOAN PERFORMANCE | P.O. BOX 844139, DALLAS, TX 75284-4139 |
| LOAN PERFORMANCE | 4 FIRST AMERICAN WAY, SANTA ANA, CA 92707 |
| LOAN PERFORMANCE | 188 EMBARCADERO, 3RD FLOOR, SAN FRANCISCO, CA 94105 |
| LOAN PRICING CORP | 500 SEVENTH AVENUE, 12TH FLOOR, NEW YORK, NY 10018 |
| LOANET INC | 12B MANOR PARKWAY, SALEM, NH 03079 |
| LOAVES AND FISHES | 1917 LOGAN AVENUE S, SUITE 2, MINNEAPOLIS, MN 55403 |
| LOB, PETLYN A. | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LOBOS REAL ESTATE INC | UNIT 1615, 16TH FLOOR, TOWER ONE AND EXCHANGE PLAZA, AYALA TRIANGLE, AYALA AVENUE, MAKATI CITY,   PHILIPPINES |
| LOCAL 294 TEAMSTERS CARE | 890 THIRD STREET, ALBANY, NY 12206 |
| LOCAL INITIATIVES SUPPORT CORP | 733 THIRD AVENUE-8TH FLOOR, NEW YORK, NY 10017-3204 |
| LOCARCHIVES | 120, RUE AMBROISE CROIZAT, SAINT DENIS,   93 FRANCE |
| LOCASCIO, ALFRED E. | 120 WESTCHESTER SQUARE, BRONX, NY 10461 |
| LOCATOR SERVICES GROUP, | ATTN: KIM SAWYER, 316 NEWBURY STREET, BOSTON, MA 02115 |
| LOCK - TECH & SAFE | 10957 KINROSS AVE, WESTWOOD, CA 90024 |
| LOCKE CAREERS INC | 380 LEXINGTON AVENUE, 17TH FL, NEW YORK, NY 10168 |
| LOCKE LORD BISSELL & LIDDELL   LLP | 2200 ROSS AVENUE, SUITE 2200, DALLAS, TX 75201 |
| LOCKE LORD BISSELL & LIDDELL   LLP | ATTN: C.W. FLYNN, 2200 ROSS AVE., SUITE 2200, DALLAS, TX 75201-6776 |
| LOCKERS FOR WORK | 28 LORENY DRIVE, KILMARNOCK,   KA1 4SU UK |

| Claim Name | Address Information |
|---|---|
| LOCKFIELD GROUP | 2A LOCKFIELD COTAGES,ST JOHN'S ROAD, WOKING,  GU21 7RY UK |
| LOCKHART CATERING | LOCKHART HOUSE,ARROWHEAD ROAD,THEALE, READING,  RG7 4AH UK |
| LOCKHART, JB | P.O. BOX 204746, NEW HAVEN, CT 06520 |
| LOCKHEED MARTIN SHARED SERVICES | 1040 S PARKWAY FRONTAGE ROAD, LAKELAND, FL 33813 |
| LOCKS OF LOVE, INC | 2925 10TH AVENUE N, SUITE 102, LAKE WORTH, FL 33461 |
| LOCKWOOD FINANCIAL SERVICES | ATTN: ANTHONY DESTRO,10 VALLEY STEAM PARKWAY, MALVERN, PA 19355 |
| LODGE AT TORREY PINES | 11480 NORTH TORREY PINES ROAD, LA JOLLA, CA 92037 |
| LODGING INVESTMENT ADVISORS LLC | 750 FIFTH AVENUE  9TH FLOOR, NEW YORK, NY 10019 |
| LODWICK, WINFRED | 7310 MOUNTAIN QUAIL PLACE, CONCORD, OH 44077 |
| LOEWEN, ONDAATJE, MCCUTCHEON LIMITED | 55 AVENUE ROAD, SUITE 2250, TORONTO, ON M5S 2X8 CANADA |
| LOEWS CINEPLEX ENTERTAINMENT | 607 BOYLSTON STREET, 4TH FLOOR, BOSTON, MA 02116 |
| LOEWS MIAMI BEACH HOTEL | 1601 COFFIN AVE, MIAMI BEACH, FL 33109 |
| LOFTIN WEB GRAPHICS | 789 GATEWAY CENTER WAY, SAN DIEGO, CA 92102 |
| LOFTON & JENNINGS ATTORNEYS AT LAW | 225 BUSH STREET, 16TH FLOOR, SAN FRANCISCO, CA 94104 |
| LOGAN GRAPHICS | 723 LONGFELLOW AVENUE, HERMOSA BEACH, CA 90234 |
| LOGAN, RON M. | 1531 SCENIC SHORE, KINGWOOD, TX 77345 |
| LOGIC ASSOCIATES INC | 4975 PEREGRINE PT. WAY, SARASOTA, FL 34231 |
| LOGICA GLOBAL SOLUTIONS PVT LTD | DYNASTY BUSINESS PARK 612/613,6TH FLOOR 58,ANDHERI KURLA ROAD, ANDHERI EAST, MUMBAI, MH 400059 INDIA |
| LOGICACMG GMBH | DIESELSTRASSE 18/2, LEINFELDEN-ECHTERDINGEN,  70771 GERMANY |
| LOGICAL INFORMATION MACHINES | 120 NORTH LASALLE ST,SUITE 2150, CHICAGO, IL |
| LOGICAL INFORMATION MACHINES, | 120 NORTH LASALLE STREET,SUITE 2150, CHICAGO, IL 60602-2493 |
| LOGICALIS UK LTD | 110 BUCKINGHAM AVENUE, SLOUGH,  SL1 4PF UK |
| LOGICEASE SOLUTIONS INCORPORATED | ONE BAY PLAZA,1350 BAYSHORE HIGHWAY,SUITE LL33, BURLINGAME, CA 94010-1823 |
| LOGISTICS ASSOCIATES, INC | 200 CENTENNIAL AVENUE,SUITE  209, PISCATAWAY, NJ 08854 |
| LOGISTICS.COM LIMITED | 74 GAYWOOD CLOSE, LONDON,  SW2 3QP UK |
| LOGOS | EFSTALEITI 5, REYKJAVIK,  IS103 ICELAND |
| LOHMAN PROPERTIES, LLC | 1990 E. LOHMAN AVENUE, LAS CRUCES, NM 88001 |
| LOK, LAWERENCE WAI | PO BOX 40305, BERKELEY, CA 94704 |
| LOMBARD ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LOMBARD INVESTORS ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LOMBARD STREET RESEARCH LIMITED | 30 WATLING STREET, LONDON,  EC4M 9BR UK |
| LOMBARDI, LAURA | PO BOX 205921, NEW HAVEN, CT 06520 |
| LOMBARDI, LOUIS | 605 CHIMNEY SWEEP HILL ROAD, GLASTONBURY, CT 06033-3929 |
| LOMBARDO LINGUISTICS | 232 BEN JOHNSON HOUSE,BARBICAN, LONDON,  EC2Y 8DL UK |
| LONDON BOROUGH OF HAVERING (EUROPA CNTR) | THE WALK,HORNCHURCH, ,  RM11 3TL UK |
| LONDON BOROUGH OF TOWER HAMLETS | REVENUE SERVICES INCOME,TOWN HALL MULBERRY PLACE,5 CLOVE CRESCENT, LONDON, E14 2BG UK |
| LONDON BOROUGH OF TOWER HAMLETS | 4147 BOW ROAD, LONDON,  E3 2BS UK |
| LONDON BOROUGH OF TOWER HAMLETS RATES | MULBERY PLACE,5 CLOVE CRESCENT, LONDON,  E14 2BG UK |
| LONDON BULLION MARKET ASSOCIATION | 13-14 BASINGHALL STREET, LONDON,  EC2V 5BQ UK |
| LONDON BUSINESS SCHOOL STUDENTS ASSOCIAT | LONDON BUSINESS SCHOOL,SUSSEX PLACE,REGENT'S PARK, LONDON,  NW1 4SA UK |
| LONDON DIVERSIFIED FUND MANAGEMENT LLP | 3RD FLOOR,10 GROSVENOR STREET, LONDON,  W1K 4QP UK |
| LONDON EASTERN RAILWAY | 6 BROADGATE, LONDON,  EC2M 7QS UK |
| LONDON EASTERN RAILWAY LIMITED T/A NATIO | T/A NATIONAL EXPRESS EAST ANGLIA,SUITE C - 1ST FLOOR,THE OCTAGON MIDDLEBOROUGH, COLCHESTER,  C01 1TG UK |
| LONDON ENERGY PLC | PAYMENT PROCESSING CENTRE,PO BOX 61,PLYMOUTH, PL3 5YL,  UK |
| LONDON EXECUTIVE AVIATION | STAPLEFORD AIRPORT,STAPLEFORD TAWNEY, ESSEX,  RM4ISJ UK |

| Claim Name | Address Information |
|---|---|
| LONDON FINANCIAL STUDIES | 34 CURLEW STREET,BUTLERS WHARF, LONDON,   SE1 2ND UK |
| LONDON FIRST | 1 HOBHOUSE COURT,SUFFOLK STREET, LONDON,   SW1Y 4HH UK |
| LONDON LINEN SUPPLY LIMITED | 6-8 JACKSON WAY, WESTERN IND PARK,WINDMILL LANE, SOUTHALL, ,   UB2 4SA UK |
| LONDON MONEY MARKET ASSOCIATION | 2 GRESHAM STREET, LONDON,   EC2V 7QP UK |
| LONDON MORTGAGE COMPANY LIMITED | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,   HP11 1NL UK |
| LONDON PACIFIC ADVISORY SERVICES, INC. | ATTN: TARM BAINS,1755 CREEKSIDE OAKS DRIVE,SUITE 290, SACRAMENTO, CA 95833 |
| LONDON SCHOOL OF ECONOMICS STUDENT UNION | EAST BUILDING,HOUTON STREET, LONDON,   WC2A 2AE UK |
| LONDON SCHOOL OF MARKETING | 251 BROMPTON ROAD, LONDON,   SW3 2JX UK |
| LONDON SCOTTISH INV FINANCE LTD (FRONT) | ISIS HOUSE RED CROSS ROAD,GORING ON THAMES, READING,   RG8 9HG UK |
| LONDON SCRIBES | 172 STOKE NEWINGTON CHURCH, LONDON,   N16 0JL UK |
| LONDON SECURE LTD | 62 BASEPOINT,LINCOLN ROAD, HIGH WYCOMBE,   HP12 3RB UK |
| LONDON STOCK EXCHANGE | 10 PATERNOSTER SQUARE, LONDON,   EC4M 7LS ENGLAND |
| LONDON STOCK EXCHANGE | CREDIT CONTROL, 3RD FLOOR,LONDTON STOCK EXCHNAGE PLC,10 PATERNOSTER SQUARE, LONDON,   EC4M 7LS UK |
| LONDON STOCK EXCHANGE | 3RD FLOOR,10 PATERNOSTER SQUARE, LONDON,   EC4M 7LS UK |
| LONDON STOCK EXCHANGE | CREDIT CONTROL,THRID FLOOR, 10 PATERNOSTER SQUARE, LONDON,   EC4M 7LS UK |
| LONDON STOCK EXCHANGE | CREDIT CONTROL 3RD FLOOR,10 PATERNOSTER SQUARE, LONDON,   EC4M 7LS UK |
| LONDON THEATRE DIRECT LTD | 3 WARWICK HOUSE,WESTGATE STREET, CARDIFF,   CF10 1DH UK |
| LONDON UNDERGROUND LTD | 6 BROADGATE,LIVERPOOL STREET, LONDON,   EC2M 2QS UK |
| LONDON WASP HOLDINGS LIMITED | TWYFORD AVENUE GROUND,TWYFORD AVENUE,ACTON, LONDON,   W3 9QA UK |
| LONDON WORKWEAR RENTAL | 68 JACKSON WAY,GREAT WESTERN INDUSTRIAL PARK,WINDMILL LANE SOUTHALL, LONDON, UB2 4SA UK |
| LONDON, BRENT | 6985 SNOW WAY,# 7108, ST. LOUIS, MO 63130-4400 |
| LONDONMET ENTERPRISES LTD | FINANCE DEPT,166-220 HOLLOWAY DEPT, LONDON,   N7 8DB UK |
| LONE STAR HOLDINGS LLC | P.O. BOX 149225, AUSTIN, TX 78714-9225 |
| LONESOME DOVE WESTERN BISTRO | 2406 N. MAIN, FT. WORTH, TX 76106 |
| LONG AND LONG, PC | 303 EAST 17TH AVENUE,SUITE 800, DENVER, CO 80203-1299 |
| LONG BEACH AQUARIUM OF THE PACIFIC | 100 AQUARIUM WAY, LONG BEACH, CA 90802 |
| LONG BEACH REGIONAL CATHOLIC SCHOOL | 735 WEST BROADWAY, LONG BEACH, NY 11561 |
| LONG ISLAND CARES | 10 DAVIDS DRIVE, HAUPPAUGE, NY 20090 |
| LONG ISLAND CHILDREN'S MUSEUM | 11 DAVIS AVENUE, GARDEN CITY, NY 11530 |
| LONG ISLAND LUTHERAN HIGH SCHOOL | 131 BROOKVILLE, NEW YORK, NY 11545 |
| LONG ISLAND MARKETING CONCEPTS AND | 100-D TEC STREET, HICKSVILLE, NY 11801 |
| LONG JIANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| LONG RIDGE PARTNERS INC | 330 MADISON AVENUE,6TH FLOOR, NEW YORK, NY 10017 |
| LONG'S PEAK COUNCIL | PO BOX 1166, GREELEY, CO 80632 |
| LONG, ALLISON | 5910 TERRACE DRIVE, RANCHO PALOS VERDES, CA 90275 |
| LONG, GRANT | 3337 WALNUT STREET, PHILADELPHIA, PA 19104-3408 |
| LONG, JOSHUA | 14003 CLUSTER OAK, SAN ANTONIO, TX 78231 |
| LONG, SYIDA | 2490 CALIFORNIA STREET,APT 9, SAN FRANCISCO, CA 94123 |
| LONGBOW RESEARCH LLC | 6000 LOMBARDO CENTER,SUITE 520, INDEPENDENCE, OH 44131 |
| LONGMAID, SCOTT | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| LONGMEADE LIMITED | 25 BANK STREET, LONDON,   E14 5LE UK |
| LONGNORTH, LTD | CLARENDON HOUSE,2 CHURCH STREET,HAMILTON, BERMUDA        HMCX,    BERMUDA |
| LONGO ELECTRICAL NEW YORK INC | PO BOX 511, WHARTON, NJ 07885-0511 |
| LONGVIEW ASSOCIATES INC. | 222 BLOOMINGDALE ROAD, SUITE 403, WHITE PLAINS, NY 10605 |
| LONGVIEW ECONOMICS | 16 CLAPHAM OLD TOWN, LONDON UNITED KINGDOM,   SW4 0JY UK |
| LONGVIEW OF AMERICA | 161 WASHINGTON STREET,SUITE 750, CONSHOHOCKEN, PA 19428 |

| Claim Name | Address Information |
|---|---|
| LONGVIEW OF AMERICA | ATTN: LONGVIEW OF AMERICA,161 WASHINGTON STREET,SUITE 750, CONSHOHOCKEN, PA 19428 |
| LOOK AHEAD HOUSING AND CARE LIMITED | ALDGATE HOSTEL,7 DOCK STREET, LONDON,  E1 8JN UK |
| LOOMIS COMPANY | 850 N. PARK ROAD,P.O. BOX 7011, WYOMISSING, PA 19610 |
| LOOMIS INSTITUTE | ALUMNI\DEVELOPMENT OFFICE, WINDSOR, CT 06095 |
| LOOMIS SAYLES | ONE FINANCIAL CENTER, BOSTON, MA 02111 |
| LOOP CAPITAL MARKETS | 175 WEST JACKSON, SUITE A-635, CHICAGO, IL 60604 |
| LOOPNET INC | ATTN: ACCOUNTS RECEIVABLE DEPT.,181 W HUNTINGTON DR STE 208, MONROVIA, CA 91016 |
| LOOPNET INC | FILE 1054,1801 W. OLYMPIC BLVD., PASADENA, CA 91199-1054 |
| LOPES, HILDSON | 467 WAYMARKET DR, ANN ARBOR, MI 48103 |
| LOPEZ, ANTHONY | 243 LOWELL MAIL CTR, CAMBRIDGE, MA 02138 |
| LOPEZ, DIANA M. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| LOPEZ, FREDDY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LOPEZ, HECTOR S. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LOPEZ, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LOPEZ, JOSE | PAID DETAIL UNIT,51 CHAMBERS STREET –3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| LOPICCOLO, SALVATORE | PAID DETAIL UNIT,51 CHAMBERS STREET  – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| LOPUCH, ADAM | 67 25TH STREET, TROY, NY 12180 |
| LOR, GERALDINE | 1642 EAST 56TH STREET, #408, CHICAGO, IL 60637 |
| LORD ABBETT & CO. LLC | 90 HUDSON STREET, JERSEY CITY, NJ 07302-3973 |
| LORD ABBOTT | 90 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LORD BAKER | FLAT 6,7 ONSLOW GARDENS, LONDON,  SW7 3LY UK |
| LORD HOWELL OF GUILDFORD | HOUSE OF LORDS, LONDON,  SW1A 0PW UK |
| LORD MAYOR'S APPEAL 2008 | 27 SUSSEX PLACE,REGENT'S PARK, LONDON,  NW1 4SP UK |
| LORD SECURITIES CORPORATION | 48 WALL STREET, 27TH FL,ATT:LORI GEBRON, NEW YORK, NY 10005 |
| LORENZO, TRACY | 58 MILLENNIUM LOOP, STATEN ISLAND, NY 10309 |
| LOREY | SCHILLERSTRASSE 16, FRANKFURT AM MAIN,  60313 GERMANY |
| LORIEN PLC | OAK HOUSE,PARK LANE, LEEDS,  LS3 1EL UK |
| LORING WARD | ATTN: CHRISTINA DONNELLY,61 BROADWAY,SUITE 2220, NEW YORK, NY 10006 |
| LORMAN BUSINESS CENTER INC | 2510 ALPINE ROAD,PO BOX 509, EAU CLAIRE, WI 54702-0509 |
| LORMIT MANAGEMENT SYSTEMS, INC. | BOX 1478, EDMONTON, AB T5J 2N5 CANADA |
| LORNA TWEEDIE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LORO PIANA & CO, INC | 46 EAST 61ST STREET, NEW YORK, NY 10021 |
| LOS ANGELES COMMUNITY COLLEGE | DISTRICT FOUNDATION,617 WEST SEVENTH STREET, LOS ANGELES, CA 90017 |
| LOS ANGELES COUNTY MTA | ONE GATEWAY PLAZA, LOS ANGELES, CA 90012 |
| LOS ANGELES COUNTY MUSEUM | 5905 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| LOS ANGELES COUNTY SHERIFF | 415 W. OCEAN BLVD, LONG BEACH, CA 90802 |
| LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027, LOS ANGELES, CA 90054 |
| LOS ANGELES FIRE & POLICE | PENSION PLAN C/O BANKERS TRUST,100 PLAZA ONE MS 3046, JERSEY CITY, NJ 07311 |
| LOS ANGELES REGIONAL | FOODBANK,1734 EAST 41ST STREET, LOS ANGELES, CA 90058 |
| LOS ANGELES URBAN LEAGUE | 3450 MOUNT VERNON DRIVE, LOS ANGELES, CA 90008 |
| LOTOS CLUB | 5 EAST 66TH STREET, NEW YORK, NY 10021 |
| LOTSOFF CAPITAL MANAGEMENT | 20 N. CLARK STREET, 34TH FLOOR, CHICAGO, IL 60602-4109 |
| LOTUS | 409 W. 14TH STREET, NEW YORK, NY 10014 |
| LOUCOPOULOS, ALEXANDER | 992 MEMORIAL DRIVE, CAMBRIDGE, MA 02138 |

| Claim Name | Address Information |
|---|---|
| LOUD, STEPHEN R. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LOUIS A SOTO | PAID DETAIL UNIT  ATT NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| LOUIS BALDINGER & SONS, INC | 19-02 STEINWAY STREET, ASTORIA, NY 11105 |
| LOUIS CAPITAL MARKETS | 500 FIFTH AVENUE, 20TH FLOOR, NEW YORK, NY 10110 |
| LOUIS CAPITAL MARKETS ISE | 78 FLEET STREET, 2ND FLOOR, LONDON, EC4Y1HY,   UNITED KINGDOM |
| LOUIS CAPITAL MARKETS LLC | 500 FIFTH AVENUE, SUITE 2010, NEW YORK, NY 10110 |
| LOUIS CAPITAL MARKETS UK LLP | 78 FLEET STREET, LONDON,  EC4Y 1HY UK |
| LOUIS VENNE PHOTOGRAPHY, INC. | 2770 S. HORSESHOE DRIVE,SUITE 6, NAPLES, FL 34104 |
| LOUISA BENSKI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LOUISE GOVIER | 24 HARVARD ROAD, LONDON,  SE12 6SF UK |
| LOUISE WISE SERVICES | PO BOX 999, TENAFLY, NJ 07670 |
| LOUISE Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| LOUISE YAMANDA TECHNICAL RESEARCH ADV | 530 FIFTH AVENUE - SUITE 200, NEW YORK, NY 10036 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011, BATON ROUGE, LA 70821 |
| LOUISIANA PUBLIC BROADCASTING | 7733 PERKINS ROAD, BATON ROUGE, LA 70810 |
| LOUISIANA SECRETARY OF STATE | SECRETARY OF STATE,COMMERCIAL DIVISION,P.O. BOX 94125, BATON ROUGE, LA 70804 |
| LOUISIANA WORKERS COMPENSATION CORP | ATTN: PATRICIA CANNING,2237 S. ACADIAN THRUWAY, BATON ROUGE, LA 70808 |
| LOUISVILLE/JEFFERSON COUNTY METRO | P.O. BOX 35410, LOUISVILLE, KY 40232 |
| LOURDES-NOREEN MCKEEN RESIDENCE | 315 SOUTH FLAGLER DRIVE, WEST PALM BEACH, FL 33401 |
| LOVE CREEK PRODUCTIONS INC | 162 NESBIT STREET, WEEHAWKEN, NJ 07086 |
| LOVE,KAREN A | , P/C CUSTODIAN |
| LOVELANE | P.O. BOX 716, LINCOLN, MA 01773 |
| LOVELL, DESMOND | 388 BEALE STREET,APT 1204, SAN FRANCISCO, CA 94105 |
| LOVELLS | 6 AVENUE KLEBER, PARIS,  75116 FRANCE |
| LOVELLS | 23RD FLOOR,CHEUNG KONG CENTER,2 QUEEN'S ROAD CENTRAL, ,   HONG KONG |
| LOVELLS CLIENTS GENREAL EURO ACCOUNT | ATLANTIC HOUSE,HOLBORN VIADUCT, LONDON,  EC1A 2FG UK |
| LOVELLS LEE & LEE | 80 RAFFLES PLACE,#54-01 UOB PLAZA 1, ,  048624 SINGAPORE |
| LOVELLS LLP | 523 AVENUE LOUISE, BRUSSELS,  1050 BELGIUM |
| LOVELLS STUDIO LEGALE | VIA DEI DUE MACELLI 66, ROME,  00187 ITALY |
| LOVELLS STUDIO LEGALE | ATLANTIC HOUSE HOLBORN VIADUCT, LONDON,  EC1A 2FG UK |
| LOVELLS STUDIO LEGALE | 900 THIRD AVENUE,16TH FLOOR, NEW YORK, NY 10022 |
| LOVELLS, LLP | 900 THIRD AVENUE,16TH FL, NEW YORK, NY 10022 |
| LOVERME, CHRIS | 929 MORREENE ROAD APT B14, DURHAM, NC 27705 |
| LOVERME, COREY | 1735 CHICAGO AVE.,APT. 402, EVANSTON, IL 60201 |
| LOVETT PRODUCTIONS, INC. | 17 VAN DAM STREET,GROUND FLOOR, NEW YORK, NY 10013 |
| LOVETT SCHOOL | 4075 PACES FERRY ROAD, NW, ATLANTA, GA 30327 |
| LOVETT, DEBORAH | 3044 W. GAIL ROAD, PHOENIX, AZ 85029 |
| LOVETT, MARK | P.O. BOX 203633, NEW HAVEN, CT 06520 |
| LOVIS, WILLIAM III | 3903 HOLLAND AVENUE, DALLAS, TX 75219 |
| LOW RAYMOND | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LOW, JIANWEI | PO BOX 16366, STANFORD, CA 94309 |
| LOWE'S CHARITABLE AND EDUCATIONAL FUND | PO BOX 1111, NORTH WILKESBORO, NC 28656-0001 |
| LOWE'S COMPANIES INC | HIGHWAY 268 EAST,PO BOX 1111, WILKESBORO, NC 28656 |
| LOWE, ANDEA JANE | UNIT 1D 64 MACDONNELL RD, MID-LEVALS,   HONG KONG |
| LOWELL INVESTORS ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LOWELL INVESTORS ASSOCIATES-LOWELL | GP ASSOCIATES,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LOWENSTEIN SANDLER PC | ATTN:GARY WINGENS,65 LIVINGSTON AVE., ROSELAND, NJ 07068-1791 |

| Claim Name | Address Information |
|---|---|
| LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVENUE, ROSELAND, NJ 07068-1791 |
| LOWER EAST SIDE PRINTSHOP, INC. | 306 WEST 37TH STREET,6TH FLOOR, NEW YORK, NY 10018 |
| LOWER LAB SCHOOL PARENT TEACHERS ASSOC | 1700 THIRD AVENUE  STE 145, NEW YORK, NY 10128 |
| LOWER LAB SCHOOL PTA | 1700 THIRD AVENUE, NEW YORK, NY 10128 |
| LOWERY ASSET CONSULTING | ATTN: SHEILA MCDERMOTT,20 NORTH WACKER DRIVE,SUITE 1475, CHICAGO, IL 60606 |
| LOWES CHARITABLE AND EDUCATION | 1000 LOWES BOULEVARD,MAIL CODE 5WRP, MOORESVILLE, NC 28117 |
| LOWES SANTA MONICA BEACH HOTEL | 1700 OCEAN AVENUE, SANTA MONICA, CA 90401 |
| LOWEY DANNENBERG BEMPORAD SELINGER & | ONE NORTH BROADWAY,SUITE 509, WHITE PLAINS, NY 10601-2310 |
| LOWRY'S REPORTS INC | 1201 US HIGHWAY ONE SUITE 250, NORTH PALM BEACH, FL 33408 |
| LOYENS & LEOFF | FRED ROESKESTRAAT 100,1076 ED AMSTERDAM, AMSTERDAM,  1008 BD NETHERLANDS |
| LOYENS & LOEFF | PO BOX 71170, 1008 BD AMSTERDAM,   NETHERLANDS |
| LOYENS & LOEFF | 555 MADISON AVENUE,27TH FLOOR, NEW YORK, NY 10022 |
| LOYOLA ACADEMY | 1100 LARAMIE AVENUE, WILMETTE, IL 60091 |
| LOYOLA BLAKEFIELD | P.O. BOX 6819, TOWSON, MD 21285-6819 |
| LOYOLA COLLEGE IN MARYLAND, INC | 4501 N. CHARLES STREET, BALTIMORE, MD 21210 |
| LOYOLA SCHOOL | 980 PARK AVENUE, NEW YORK, NY 10028 |
| LOYOLA UNIVERSITY CHICAGO | DEPARTMENT 4336, CAROL STREAM, IL 60122-4336 |
| LOYOLA UNIVERSITY CHICAGO | 820 N. MICHIGAN AVENUE, CHICAGO, IL 60611 |
| LOYOLA UNIVERSITY NEW ORLEANS | P.O. BOX 13326, ALEXANDRIA, VA 71315 |
| LOZAR, JIM | 301 JEROME AVENUE, ISLAMORADA, FL 33036 |
| LPI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LPL FINANCIAL SERVICES (LINSCO) | ATTN: ANTHONY VALERI,ONE BEACON STREET,22ND FLOOR, BOSTON, MA 02108 |
| LPL FINANCIAL SERVICES, INC. | LPL FINANCIAL FOCUS 2008,2301 S LAKESHORE DRIVE, CHICAGO, IL 60616 |
| LPL FINANCIAL SERVICES, INC. | 9785 TOWNE CENTER DRIVE, SAN DIEGO, CA 92121 |
| LPTG INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LPTG INTERMEDIATE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LPTG LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LQ 511 CORP | 511 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| LR INVESTMENTS LTD. | HANWHA BUILDING,12TH FLOOR, 110,SOKONG-DONG, CHUNG-KU SEOUL,  100755 KOREA |
| LR PROPERTIES LTD. | 10TH FLOOR, HANWHA BLDG.,110 SOKONG-DONG, JUNG-KU, SEOUL,   KOREA |
| LRP PUBLICATIONS | DEPT 170-F, P.O. BOX 24668, WEST PALM BEACH, FL 33416-4668 |
| LS HORIZON LTD., ATTN: PRECHAYA EBRAHIM | 14TH FL DIETHELM TOWER A,93/1 WIRELESS RD,LUMPINI, PATHUMWAN, 2, BANGKOK 10330,   THAILAND |
| LSU FOUNDATION | 3838 W. LAKESHORE DRIVE, BATON ROUGE, LA 70808 |
| LT ONLINE CORPORATION | 50 CHARLES LINDBERGH B'LVE,SUITE 400, UNIONDALE, NY 11553 |
| LU, ANGELA | 3650 SANSOM ST,BOX 299, PHILADELPHIA, PA 19104 |
| LU, CHAO | FRIST 1746 LOCKHART 113,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| LU, LOUIS | 4012 NATHANIEL ROCHESTER HALL, ROCHESTER, NY 14623 |
| LU, XIAOHUI | 71 SACRAMENTO STREET, CAMBRIDGE, MA 02138 |
| LU, XUELIN | 362 MEMORIAL DR,APT # 613, CAMBRIDGE, MA 02139 |
| LUAN, ANDREW | 70 PACIFIC STREET,#241A, CAMBRIDGE, MA 02139 |
| LUBECK, DAVID | 1630 CHICAGO AVENUE, #1113, EVANSTON, IL 60201 |
| LUBETKIN, JARED | 4063 SANSOM ST, PHILADELPHIA, PA 19104 |
| LUBIN, HEIDI | 1827 WEST IOWA,APT # 2, CHICAGO, IL 60622 |
| LUBNICK, DEAN | 31-2509 RIVER COURT, JERSEY CITY, NJ 07302 |
| LUBOWRKY, BRIAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LUBS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LUBY, NICHOLAS | 110 CARLSON PKWY,APT#223, MINNESOTA, MN 55305 |
| LUCA RESTAURANT | 1712 FIRST AVENUE, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| LUCAS GROUP | PO BOX 406672, ATLANTA, GA 30384-6672 |
| LUCAS INVESTMENTS | JOSEPH A LUCAS,PO BOX 215, GROVE CITY, PA 16127 |
| LUCASIAN CAPITAL | 59 ARTILLERY MASIONS,75 VICTORIA STREET, LONDON,   SW1H 0HZ UK |
| LUCE  FORWARD  HAMILTON & SCRIPPS LLP | 600 W. BROADWAY, STE. 2600, SAN DIEGO, CA 92101 |
| LUCENT TECHNOLOGIES | ATTENTION ACCOUNTS RECEIVABLE,PO BOX 100317, ATLANTA, GA 30384-0317 |
| LUCERO, RYAN | 617 N SEVEN PEAKS,BLVD # 15, PROVO, UT 84606 |
| LUCEY, KATHRYN WHITNEY | 230 TROUT DRIVE, MIDDLETOWN, RI 02842 |
| LUCIEN CAPEHART PHOTOGRAPHY | 411 SOUTH COUNTY ROAD,SUITE 201, PALM BEACH, FL 33480 |
| LUCIO, JEFFREY | P.O. BOX 207082, NEW HAVEN, CT 06520 |
| LUCIUS PITKIN INCORPORATED | 50 HUDSON STREET, NEW YORK, NY 10013 |
| LUCK FACTOR | 7-16-20 TOKIWA,URAWA-KU, SAITAMA-SHI,   330-0061 JAPAN |
| LUCKY STRIKE | 1336 CHESTNUT STREET, PHILADELPHIA, PA 19107 |
| LUCKY STRIKE HOLLYWOOD, INC | 6801 HOLLYWOOD BLVD,SUITE 143, HOLLYWOOD, CA 90028 |
| LUCRE INTERNATIONAL CORPORATION | 28202 CABOT ROAD,SUITE 640, LAGUNA NIGUEL, CA 92677 |
| LUCY'S CLEANING SERVICE | 3935 WILSHIRE STREET, LAKE PARK, FL 33403 |
| LUDO SCHOCKAERT | COPPINS KILMORE AVENUE, KILLINEY,   IRELAND |
| LUDWIG, JEFFREY | 1539 TAHITI AVENUE, LAGUNA BEACH, CA 92651 |
| LUGO, EDNA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LUGO, ELIEZER | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| LUGO, ERIC | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LUGO,JR., JOSE L. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LUHR, WALTER C. JR | 222-19 37TH AVENUE, BAYSIDE, NY 11361 |
| LUI YANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| LUI, INC. | 4-35-16-B503,KAMINOGE,SETAGAYA-KU, TOKYO,   158-0093 JAPAN |
| LUIGI BOLONDI | STRADA MAGGIORE 48, 40125 BOLOGNA  ITALY,   ITALY |
| LUIGI PACIELLO | 25 BANK ST, LONDON,  E14 5LE UK |
| LUIS MANUEL CACHUDO NUNES | RUA SAMPAIO E PINA 58 - 2 ESQ, LISBON,  107-0250 PORTUGAL |
| LUJACK, GEORGE B. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| LUK, SAMUEL | 503 CHURCH STREET, #1, ANN ARBOR, MI 48104 |
| LUKAS PETRIKAS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| LUKE HOWARD DPHIL, MRCP | 29 VICTORIA PARK, CAMBRIDGE,   CB4 3EJ UK |
| LUKE MANN BUSINESS PROJECT MANAGEMENT | THE OLD STABLES,WYCK LANE, ALTON,   GU34 3AL UK |
| LUMIGENT TECHNOLOGIES INC. | 289 GREAT ROAD, ACTION, MA 01720 |
| LUMIGENT TECHNOLOGIES, INC. | 289 GREAT ROAD, ACTON, MA 01720 |
| LUMIGENT, INC. | 289 GREAT ROAD, ACTION, MA 01720 |
| LUMINA WORLDWIDE LIMITED-BVI CO | COMMENCE CHAMBERS, ROAD TOWN, TORTOLA,   BRITISH VIRGIN ISLANDS |
| LUMPKINS, BRIGETTE | 201 SOUTH 25TH STREET,APT# 409, PHILADELPHIA, PA 19103 |
| LUMSKEBUGTEN | ESPLAMDEN 21, KOBENHAVN K,  1263 DENMARK |
| LUNAR CONSTELLATION LIMITED PARTNER | 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LUND FIRE PRODUCTS CO., INC. | 40-33 215TH PLACE, BAYSIDE, NY 11361 |
| LUNDELL, MOIRA | 19 BRIARWOOD CIRCLE, NEEDHAM, MA 02494 |
| LUNDGREN, CHRISTOPHER | 1 NORTH BISHOP STREET,APT 10, CHICAGO, IL 60607 |
| LUNDIN, SAM | 534 THURSTON AVE., ITHACA, NY 14850 |
| LUNDY, JAY | 8676 CLEARLAKE LANE, FORT PIERCE, FL 34947 |
| LUO TING | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| LUO, CHIYAN | 118 EDGEMERE RD, #8, WEST ROXBURY, MA 02132 |
| LUONG, CRYSTAL | 1713 FIRST AVENUE, APT. 5E, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| LUPUS ALLIANCE OF AMERICA, | LONG ISLAND/QUEENS AFFILIATE,2255 CENTRE AVENUE, BELLMORE, NY 11710 |
| LUPUS FOUNDATION OF AMERICA, INC. | 2000 L STREET NW,SUITE 710, WASHINGTON, DC 20036 |
| LURHQ CORPORATION | 4033 HIGHWAY 501 WEST, MYRTLE BEACH, SC 29579 |
| LUSIGHT LIMITED | 2 OLD BROMPTON ROAD,SUITE 620, LONDON,   SW7 3DQ UK |
| LUSKIN AMANDA | 1125 PARK AVENUE,APARTMENT 1M, NEW YORK, NY 10128 |
| LUTHER KING CAPITAL MANAGEMENT | ATTN: JOAN M. MAYNARD,301 COMMERCE STREET,SUITE 1600, FT. WORTH, TX 77027 |
| LUTOVA, MARINA | 207 W 10TH ST,APT 2D, NEW YORK, NY 10014 |
| LUTZ AND CARR | 300 EAST 42ND STREET, NEW YORK, NY 10017 |
| LUX RESEARCH INC | 245 PARK AVENUE, 24TH FLOOR, NEW YORK, NY 10167 |
| LUX RESEARCH INC | 1 LIBERTY SQUARE,2ND FLOOR, BOSTON, MA 02109 |
| LUXEMBOURG INTERN CONSULTING SA | 7 VAL STE CROIX, LUXEMBOURG,   L1371 LUXEMBOURG |
| LUXOR CAPITAL GROUP LP | 767 FIFTH AVENUE,19TH FLOOR, NEW YORK, NY 10153 |
| LUXURY INSTITUTE LLC | 115 EAST 57TH STREET,11TH FLOOR, NEW YORK, NY 10022 |
| LUXURY REALTY GROUP, INC | 3753 HOWARD HUGHES PARKWAY,#200, LAS VEGAS, NV 89109 |
| LVC INTERIORS INC | 176 KANSAS STREET, HACKENSACK, NJ 07601 |
| LVIP SSDA BOND INDEX FUND | ATTN: CATHERINE CURRIE,1300 SOUTH CLINTON STREET, FORT WAYNE, IN 46802 |
| LW REAL ESTATE INVESTMENTS, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-GP1, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-GP2B, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-GP2B, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-GP2D, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-GP2D, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-LP INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-LP PROPERTIES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LW-RTC, INC. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| LW-SP2, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-SP4, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-SSP2, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-SSP8, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-SSP8, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LYCEE FRANCO-JAPONAIS DE TOKYO | 1-2-43,FUJIMI,CHIYODA-KU, TOKYO,   102-0071 JAPAN |
| LYDIAN DATA SERVICES | ATTN:STEPHEN C. WILHOIT,4850 T-REX AVE.,SUITE 100, BOCA RATON, F, LA 33431 |
| LYKES, JOSHUA | 1301 STEWART ST, WINFIELD, KS 67156 |
| LYMPHOMA ASSOCIATION | PO BOX 386, AYLESBURY,   HP20 2GA UK |
| LYMPHOMA RESEARCH FOUNDATION | 111 BROADWAY,19TH FLOOR, NEW YORK, NY 10006 |
| LYNCH, JONES & RYAN INC. | 3 TIMES SQUARE,ATTN: WALTER FLOOD, NEW YORK, NY 10036-6564 |
| LYNCH, MARY | 5074 NAWAL DRIVE, EL DORADO HILL, CA 95762 |
| LYNCH, SHOLA | 130 LENOX AVENUE, #1003, NEW YORK, NY 10026 |
| LYNCH, WALTER A. | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LYNDON, STEPHANIE | 58 NATHAN HALE DRIVE, STAMFORD, CT 06902 |
| LYNNE CANTOR - HOUSE OF COLOUR | DALTON LODGE,4 DONOVAN PLACE, LONDON,   N21 1RZ UK |
| LYNNE COHEN FOUNDATION | P.O. BOX 7128, SANTA MONICA, CA 90406-7128 |
| LYNX TECHNOLOGY LTD | MARKHAM HOUSE,3 MIDLAND WAY, BARLBOROUGH CHESTERFIELD,   S43 4XA UK |
| LYNXCO SRL | VIA E.BROGLIO , 8, MILANO, MI 20158 ITALY |
| LYON CORONA POINTE, LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LYON PACIFIC POINTE APARTMENTS, LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LYON, WILLIAM | 2522 SACRAMENTO STREET, SAN FRANCISCO, CA 94115 |

| Claim Name | Address Information |
|---|---|
| LYONS SHARE GROUP | 2240 LANSINGWOOD DRIVE, GERMANTOWN, TN 38139 |
| LYRECO JAPAN | 3-19-23 MINAMI AZABU, MINATO-KU,  106-0047 JAPAN |
| LYRECO UK LIMITED | DEER PARK COURT,DONNINGTON WOOD, ,  TF27NB UK |
| LYRECO UK LIMITED | DEER PARK COURT,DONNINGTON WOOD, TELFORD,  TF27NB UK |
| LYRIC OPERA OF CHICAGO | 20 N. WACKER DRIVE,ROOM 860, CHICAGO, IL 60606 |
| LYTLE SIGNS INC | P.O. BOX 305, TWIN FALLS, ID 83305-0305 |
| M & S CONSULTORS | RECONQUISTA 656 PISO 2B,CARLOS MELCONIAN, BUENOS AIRES,  1003 ARGENTINA |
| M & T SECURITIES INC | ATTN: VICKI KARZ,2875 UNION ROAD SUITE 30-33, CHEEKTOWAGA, NY 14227 |
| M AND M STUDIO | MIKAWADAI HEIGHTS 503,4-3-6 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| M DELVIN AND ASSOCIATES | 1240 E TUJUNGA AVE, BURBANK, CA 91501 |
| M TUCKER CO INC | 1200 MADISON AVENUE, PATTERSON, NJ 07503 |
| M W CORNISH | 1-3 FREDERICKS PLACE,OLD JEWRY, LONDON,  EC2R 8AE UK |
| M WERT GMBH | KARL-SCHARNAGL-RING 10, MUNCHEN,  80539 GERMANY |
| M&A CONSULTING DI PATRIZIA MIGNANI | NOVATI 4, MILAN,  20123 ITALY |
| M&A MONITOR LTD | GROSVENOR HOUSE,18 RIDGWAY,WIMBLEDON, LONDON,  SW19 4QN UK |
| M&I BROKERAGE SERVICES | 770 N. WATER STREET, MILWAUKEE, WI 53202 |
| M&J SECURITIES   ( BOWEN ) | M & J SECURITIES,120 BROADWAY SUITE 918, NEW YORK, NY 10271 |
| M&M SENTINEL GLOW | 24 REGENCY WAY, MANALPAN, NJ 07726 |
| M&M SENTINEL GLOW, INC | 24 REGENCY WAY, MANALAPAN, NJ 07726 |
| M&M TECHNOLOGIES | 24 REGENCY WAY, MANALPAN, NJ 07726 |
| M&M TECHNOLOGIES CORP. | 24 REGENCY WAY, MANALAPAN, NJ 07726 |
| M&T INVESTMENT/MARTINDALE ANDRES & CO. | ATTN: COLLEEN MARSH,200 FOURFALLS CORP. CENTER, W. CONSHOHOCKEN, PA 19428 |
| M-LOGIC INC. | 1350 BROADWAY-SUITE 408, NEW YORK, NY 10018 |
| M. ARTHUR GENSLER JR & ASSOCIATES, ET AL | C/O BRADFORD E DEMPSEY,HOLME ROBERTS & OWEN LLP,1700 LINCOLN, SUITE 4100, DENVER, CO 80203 |
| M. FADLULLAH CERRAHOGLU | BARBAROS BULVARI MORBASAN SOK.,CERRAHOGLU BINASI BALMUMCU,BESIKTAS, ISTANBUL, 34349 TURKEY |
| M.A. PARTNERS, LLC | ATTN:OPERATIONS DEPARTMENT,330 MADISON AVENUE,9TH FLOOR, NEW YORK, NY 10017 |
| M.A. PARTNERS, LLC | 330 MADISON AVENUE,9TH FLOOR, NEW YORK, NY 10017 |
| M.D. SASS INVESTORS | ATTN: GLENN SCHORR,1185 6TH AVENUE - 18TH FL, NEW YORK, NY 10036 |
| M.HAMEL-SMITH & CO | ELEVEN ALBION,CORNER DERE AND ALBION STREETS, PORT OF SPAIN,   TRINIDAD AND TOBAGO |
| M.I.S.I. COMPANY, LTD. | GENERAL POST OFFICE,P.O.B. 27988, NEW YORK, NY 10087-7988 |
| M.K. CARDS TECHONOLOGIES | , MUMBAI,   INDIA |
| M.K. SUPPLY | 28,KANDAHIGASHIKONYACHO,CHIYODA-KU, TOKYO,  101-0034 JAPAN |
| M.M. MOTASHAW | MOTASHAWS INTERNATIONAL TAX SPECIALISTS,110 WARD AVENUE, GRAYS ESSEX ENGLAND, RM17 5RL UK |
| M.M. MOTASHAW | ONE ROCKEFELLER PLAZA, SUITE 1710, NEW YORK, NY 10020 |
| M.O.S.E.R.S. | ATTN: RICK DAHL,906 LESLIE BOULEVARD,BOX 209, JEFFERSON CITY, MO 65102 |
| M.P.A TECHNOLOGIES INC. | 330 PRIMROSE ROAD,SUITE 610, BURLINGGAME, CA 94010 |
| M.P.K. | 21 AVENUE DU GENERAL LECLERC, BOULOGNE BILLANCOURT,  92100 FRANCE |
| M.R.CARPET INDUSTRIES | 2, READYMONEY, TERRACE,DR. A.B.ROAD,WORLI NAKA, MUMBAI, MH 400018 INDIA |
| M.S WINES PVT LTD | FL=II – 261, SHOP NO 1,JHARNA APTS, KHAR PALI RD,KHAR WEST, MUMBAI, MH 400052 INDIA |
| M.S. HOWELLS & CO. | 20555 N. PIMA ROAD, SUITE 100, SCOTTSDALE, AZ 85255 |
| M.S. NETWORK | TOKYO, TOKYO,   JAPAN |
| M.S.H.INC. DBA PLESSERS | 144A SUNRISE HWY, WEST ISLIP, NY 11795 |
| M.TECH TRAINING CENTRE PTE LTD | 138 CECIL STREET,12-01A,CECIL COURT, ,  069538 SINGAPORE |
| M/S ARC TRENDS SYSTEMS PVT LTD | H-3 TO 6 PARAGON CONDOMINIUM,P B MARG,WORLI, MUMBAI, MH 400013 INDIA |
| M/S BISAZZA INDIA PVT LTD | 224/226/228, "SOLARIS" C WING,OPP LARSEN & TOUBRO GATE NO 6,SAKI VIHAR ROAD |

| Claim Name | Address Information |
|------------|---------------------|
| M/S BISAZZA INDIA PVT LTD | ANDHERI E, MUMBAI, MH  INDIA |
| M/S MOHANRAJ SAMPATRAJ | SHOP NO. 3,PEARL MANSION,A.D. MARG,OPP. JERBAI WADIA CHILDREN HOSPITAL, PAREL, MH 400012 INDIA |
| M/S.K.A.PANDIT | 2ND FLOOR.,CHURCHGATE HOUSE,VEER NARIMAN ROAD,FORT, MUMBAI, MH 400001 INDIA |
| M2 OPTICS INC | 1203 WHITESANDS DRIVE, SAN MARCOS, CA 92069 |
| M3CVP NF CHICAGO LLC | 130 SOUTH GREEN STREET, CHICAGO, IL 60607 |
| MA ASSET RESEARCHERS | NIHON SHASHIN KAIKAN 3F,1-7-12,YOTSUYA,SHINJUKU-KU, TOKYO,    JAPAN |
| MA ASSET RESEARCHERS | AZUSA BLDG 2F,2-5,YOTSUYA,SHINJUKU-KU, TOKYO,  NA JAPAN |
| MA FOI MANAGEMENT CONSULTANTS LTD. | PLOT NO 24 1ST FLOOR MAHAL INDUSTRIAL,PRATAP BRIGHT STEEL COMPOUND – ANDHERI, MUMBAI,  400093 INDIA |
| MA FOI MANAGEMENT CONSULTANTS LTD. | PLOT NO 24 1ST FLOOR,MAHAL INDUSTRIAL,PRATAP BRIGHT STEEL COMPOUND,ANDHERI, MUMBAI, MH 400093 INDIA |
| MA MILLS, PC | 4295 SAN FELIPE – SUITE 300, HOUSTON, TX 77027 |
| MA'AYANOT YESHIVA HIGH SCHOOL | FOR GIRLS,1650 PALISADE AVENUE, TEANECK, NJ 07666 |
| MA, CONNIE | ONE WESTERN AVE,APT 803, BOSTON, MA 02163 |
| MA, IVAN | 747 NORTH WABASH AVE,APT# 2007, CHICAGO, IL 60611 |
| MA, QIAO | 206 A LEWIS, CHARLOTTESVILLE, VA 22904 |
| MA, TONGSHU | B.U.SCHOOL OF MGMT, BINGHAMTON, NY 13902-6000 |
| MAA LAXMI TRAVELS | 18/A , "A" BLOCK, ZONE NO 3,BIRSA NAGAR, JAMSHEDPUR,  831004 INDIA |
| MAA, PAUL | 2013 RIDGE, EVANSTON, IL 60201 |
| MAAS ARI | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MAAS, JANET | 8 PILGRIM LANE, WESTBURY, NY 11590 |
| MABLE ASSET FINANCE LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| MABLE COMMERCIAL FUNDING LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| MABRY, DAWN | DO NOT USE-SEE V# 0000043087,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MABRY, NELSON | 1517 MOHLE DR, AUSTIN, TX 78703 |
| MABRY, NELSON WILLIAM | 600 TRAUIS STREET,SUITE 7200, HOUSTON, TX 77002 |
| MAC GUYS | 670 WEST 17TH STREET,G-4, COSTA MESA, CA 92627 |
| MACAPILI, CAMILLA GAIL | 4413 LERNER HALL, NEW YORK, NY 10027 |
| MACCARTHY, PHILIP | 124 WOODWARDE ROAD, LONDON,  SE22 8UT UK |
| MACCASOFT | VIA B. MARCELLO, 14,BOLOGNA, ITALY, , BO 40141 ITALY |
| MACCHI, ALEXANDRA | 919 FOSTER STREET,APT 1, EVANSTON, IL 60201 |
| MACE LIMITED | REGAL COURT , 42-44 HIGH STREET, SLOUGH,  SL1 1EL UK |
| MACE SUSTAIN LTD | ATELIER HOUSE,64 PRATT STREET, LONDON,  NW1 0LF UK |
| MACEDO VITORINO E ASSOCIADOS R.L. | RUA GARETT, N. 12-2, LISBON,  120-0204 PORTUGAL |
| MACEDO, IZABELLE DANTAS | 1 WESTERN AVE,APT# 1106, BOSTON, MA 02163 |
| MACFARLANES | 10 NORWICH STREET, LONDON,  EC4A 1BD UK |
| MACGREGOR | 1000 PECAN GROVE DRIVE, ALBANY, GA 31701 |
| MACGREGOR GROUP INC.-27821 | 321 SUMMER ST., BOSTON, MA 2210 |
| MACGREGOR GROUP INC.-36002 | 321 SUMMER ST., BOSTON, MA 2210 |
| MACGREGOR GROUP, INC. | P.O. BOX 1669, NEW YORK, NY 10008-1669 |
| MACGREGOR GROUP, INC. | PO BOX 83022, WOBURN, MA 01813-3022 |
| MACGUIRE PROPERTIES 2010 MAIN PLAZA, LLC | 2010 MAIN STREET, IRVINE, CA 92614 |
| MACH 5 COURIERS INC. | 1201 LOUISIANA, SUITE 210, HOUSTON, TX 77002-5609 |
| MACH ONE DESIGN EQUIPMENT LTD | COLUMBIA HOUSE,COLUMBIA DRIVE, WORTHING,  BN13 3HD UK |
| MACH, LLC | C/O RONALD KIRK, JR.,2891 OLD DECATUR ROAD, ATLANTA, GA 30305 |
| MACHADO, MICHAEL J | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MACHGOJYU | 12-11,4 ISHIHARA,SUMIDA-KU, TOKYO,  130-0011 JAPAN |

| Claim Name | Address Information |
|---|---|
| MACHOL & JOHANNES, PC | 600 17TH STREET,SUITE 800 NORTH, DENVER, CO 80202-5442 |
| MACIEJEWSKI, JAROSLAW P. | 2605 EAST OVERLOOK ROAD, CLEVELAND HEIGHTS, OH 44106 |
| MACK FINANCIAL GROUP LLC | P.O. BOX 159, RINGWOOD, NJ 07456 |
| MACK FINANCIAL GROUP NY, LLC | 100 NORTH CENTRE AVENUE,SUITE 500, ROCKVILLE CENTRE, NY 11570 |
| MACK-CALI CW REALTY ASSOCIATES | P.O. BOX 11679-DEPT 581, NEWARK, NJ 07101-4679 |
| MACKENZIE BROWN, LLC | ATTN:JAMES P. MACKENZIE,1001 AVE. OF AMERICAS,11TH FLR., NEW YORK, NY 10018 |
| MACKENZIE FINANCIAL CORPORATION | 150 BLOOR STREET WEST,SUITE M111, TORONTO, CANADA, ON M5S 3B5 CANADA |
| MACKENZIE, JESSICA | 80 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| MACKEY, MARISA | 75 E 3RD STREET, #E4, NEW YORK, NY 10003 |
| MACKLIN GROUP | 630 THIRD AVENUE,18TH FLOOR, NEW YORK, NY 10017 |
| MACMILLAN CANCER RELIEF | 89 ALBERT EMBANKMENT, LONDON,  SE1 7UQ UK |
| MACQUARIE BANK LIMITED | 1 MARTIN PLACE SYDNEY NSW 2000,GPO BOX 4294, SYDNEY,  NSW1164 AUSTRALIA |
| MACQUARIE BANK LIMITED | 1 ROPEMAKER STREET,CITYPOINT, LONDON,  EC2Y 9HT UK |
| MACQUARIE CAPITAL USA INC | 600 FIFTH AVENUE, 21ST FLOOR, NEW YORK, NY 10020 |
| MACQUARIE INVESTMENT MANAGEMENT LIMITED | ATTN: ADAM KIBBLE,LEVEL 27, 20 BOND STREET, SYDNEY NSW,  2153 AU |
| MACQUARIE SECURITIES LTD | MACQUARIE SECURITIES,1 ROPEMAKER STREET,CITYPOINT, LONDON,  EC2Y 9HT UK |
| MACQUARIRE BANK LTD | ATTN: ANDREW EVANS,1 MARTIN PLACE, SYDNEY NSW 2000,   AU |
| MACROECONOMICS ADVISORS LLC | 231 S BEMISTON AVENUE SUITE 900, ST LOUIS, MO 63105 |
| MACROMAVENS | 180 WEST 20TH STREET,SUITE 1700, NEW YORK, NY 10011 |
| MACROMEDIA | 345  PARK AVE, SAN JOSE, CA 95110 |
| MACROMEDIA, INC. | P.O. BOX 414093, BOSTON, MA 02241-4093 |
| MACROPUS S.A.R.L. | 65 BOULEVARD GRANDE DUCHESSE, CHARLOTTE,  L 2331 LUXEMBOURG |
| MACTEC ENGINEERING & CON, INC. | 7477 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0076 |
| MADAMOISELLE PERSONNEL AGENCY | 261 MADISON AVENUE, NEW YROK, NY 10016 |
| MADDIN HAUSER WARTELL ROTH & HELLER PC | 28400 NORTHWESTERN HWY., 3RD FL, SOUTHFIELD, MI 48034 |
| MADDOX, ROBERT | 2401 ARLINGTON BOULEVARD,APT 64, CHARLOTTESVILLE, VA 22903 |
| MADIAH, AKASH | 274 COLONNADE DR #28, CHARLOTTESVILLE, VA 22903 |
| MADISON AREA YMCA | 111 KINGS ROAD, MADISON, NJ 07940 |
| MADISON AVENUE,  INC. | 9050 RED BRANCH ROAD,SUITE A, COLUMBIA, MD 21045 |
| MADISON BLACK LIMITED | CENTRAL ACCOUNTS,DEXTER HOUSE,2 ROYAL MINT COURT, LONDON,  EC3N 4QN UK |
| MADISON INVESTMENT ADVISORS | ATTN: CHRIS BURBERET,6411 MINERAL PT. ROAD, MADISON, WI 53705 |
| MADISON INVESTMENT ADVISORS INC | 550 SCIENCE DRIVE, MADISON, WI 53711 |
| MADISON MACLEAN TECHNOLOGY LIMITED | HAMILTON HOUSE,1 TEMPLE AVENUE, LONDON,  EC4Y 0HA UK |
| MADISON MONTESSORI SCHOOL | 19 GREEN AVE, MADISON, NJ 11042 |
| MADISON SQ PARK CONSERVANCY | 11 MADISON AVENUE, NEW YORK, NY 10128 |
| MADISON SQUARE BOYS&GIRLS CLUB | 350 FIFTH AVENUE, SUITE 912, NEW YORK, NY 10118 |
| MADISON SQUARE GARDEN CENTER INC. | 2 PENNSYLVANIA PLAZA,15TH FLOOR, NEW YORK, NY 10121 |
| MADISON SQUARE GARDEN CENTER INC. | 2 PENNSYLVANIA PLAZA17TH FL, NEW YORK, NY 10121 |
| MADISONGREY FUND SERVICES, LLC | ATTN: B VISEL,10 GLENLAKE PARKWAY NE,SOUTH TOWER, SATLANTA, GA 30328 |
| MADLAND, CHRISTAIN | 14603 WOODHILL CIRCLE, MINNETONKA, MN 55345 |
| MADOUROS, PETER D. | 203 HILLAIR CIRCLE, WHITE PLAINS, NY 10605 |
| MADRID TROPHY PROMOTION SL | RECINTO FERIAL GASA DE CAMPO,PABELLON DE CRISTAL, MADRID,   SPAIN |
| MAEDA SHUNICHI | N/A, N/A,   JAPAN |
| MAEJIMA MICHIKO | 2-36-2-602,KOJIMACHO,CHOFU-SHI, TOKYO,  182-0026 JAPAN |
| MAERSK INC. | P.O. BOX 880,GIRALDA FARMS, MADISON AVE., MADISON, NJ 07940-0880 |
| MAESTRO DI CASA | 21040 ORIGGIO (VARSE), MILANO, ITALY,  20121 ITALY |
| MAEWHA K-STARS LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAFOI MANAGEMENT CONSULTANTS LTD | PLOT#24 1ST FL MAHAL IND  EST,PRATAP BRIGHT STEEL COMPOUND, ANDHERI EAST MUMBAI,  400093 |

| Claim Name | Address Information |
|------------|---------------------|
| MAGALLON, SARA | CYPRESS COLLEGE,12610 STILLMAN STREET, LAKEWOOD, CA 90715 |
| MAGAZINE BILLING SERVICES, INC. | P.O. BOX 8001, SAN LUIS OBISPO, CA 93406 |
| MAGEE, RYAN | PO BOX 93503, DURHAM, NC 27708 |
| MAGEN ISRAEL SOCIETY, INC. | 1815 EAST 3RD STREET, BROOKLYN, NY 11223 |
| MAGGIE FISCHER MEMORIAL GREAT SOUTH BAY | 80 IROQUOIS DRIVE, BRIGHTWATERS, NY 11718 |
| MAGGIE HAINES & ASSOCIATES | 38 MOUNT PLEASANT, LONDON,  WC1X 0AN UK |
| MAGGIO, JASON | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MAGIC BY MIO INC. | 2555 COLLINS AVE,SUITE 1602, MIAMI BEACH, FL 33140 |
| MAGIC FROGS | 7 CRADDOCK ROAD, CANTERBURY,  CT1 1YP UK |
| MAGIC INTERNATIONAL | P.O. BOX 5008, DULUTH, MN 55806 |
| MAGIC PHOTOGRAPHY | BOX 2710, SUN VALLEY, ID 83353 |
| MAGNA VISTA INTL LTD | ROAD TOWN,TORTOLA, BRITISH VIRGIN ISLANDS,   VIRGIN ISLANDS (BRITISH) |
| MAGNABOSCO, DOMINIC | 2457 DEERVIEW CT, CINCINNATI, OH 45230 |
| MAGNAN PROJECTS | 317 TENTH AVENUE, NEW YORK, NY 10001 |
| MAGNITUDE CAPITAL LLC | ATTN: ADITHYA YAGA,153 EAST 53RD ST.,59TH FLOOR, NEW YORK, NY 10022 |
| MAGNOLIA STREET PRESS | 2600 MAGNOLIA STREET, DENVER, CO 80207 |
| MAGNUM ASSOCIATES LLC | 3 EVERGREEN LANE, CALIFTON, NJ 07830 |
| MAGNUM ASSOCIATES LLC | 1802 ROUTE 31NORTH, SUITE# 330, CLINTON, NJ 08809 |
| MAGNUS KRON | AM STEINGRITZ 7, BAD HOMBURG,  61352 GERMANY |
| MAGNUS MULLER GALERIE | WEYDINGER STRASSE 10/12,D-10178, BERLIN, GERMANY,   GERMANY |
| MAGRINO, PAUL | 4 FREEMONT LANE, HOLMDEL, NJ 07733 |
| MAGSTAT CONSULTING S.R.L. | VIA MONTE GRAPPA, 3, BOLOGNA,  40121 ITALY |
| MAGUIRE, BRIAN | 332 L COMMONWEALTH COURT, CHARLOTTESVILLE, VA 22901 |
| MAHAIWE PERFORMING ARTS CENTER INC | PO BOX 690, GREAT BARRINGTON, MA 01230 |
| MAHAN, RAY | C\O JERSEY CITY POLICE DEPT,8 ERIE STREET, JERSEY CITY, NJ 07302 |
| MAHANAGAR GAS LIMITED | MGL HOUSE, G33,BANDRA KURLA COMPLEX,BANDRA E, MUMBAI, MH 400051 INDIA |
| MAHANAGAR TELEPHONE NIGAM LTD | JEEVAN BHARATI TOWER 1-12TH FLOOR,124 CONNAUGHT CIRCUS, NEW DELHI,  110001 INDIA |
| MAHANNA, BRIAN | 129 YORK ST,APT 7C, NEW HAVEN, CT 06511 |
| MAHENDRA JAIN | TRIVENI B/407, 4TH FLOOR,SV ROAD,SANTACRUZ  W, MUMBAI, MH 400054 INDIA |
| MAHER, SEAN | 2174 SELL STREET, SAN FRANCISCO, CA 94117 |
| MAHESHWARI, PUNEET | 600BRANDON AVE,APT # 14, CHARLOTTESVILLE, VA 22903 |
| MAHIR BEY OTOMOTIV, INS, TAAHHUT, GIDA, | KUCUK ESAT, BULBUL DERESI CAD. NO: 45,CANKAYA/ANKARA, ANKARA,  06440 TURKEY |
| MAHMOOD, MUHAMMAD B. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MAHMOUD AZZAM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MAHOGANY PRIME STEAKHOUSE | 3241 W. MEMORIAL ROAD, OKLAHOMA CITY, OK 73134 |
| MAHON, SEAN | PRINCETON UNIVERSITY,FIRST CAMPUS CENTER,BOX 0779, PRINCETON, NJ 08544 |
| MAHONEY COHEN & CO PC | 1065 AVENUE OF THE AMERICAS, NEW YORK, NY 10018 |
| MAHONEY, JAMES | 75 JOICEY BLVD, NORTH YORK ON,  M5M 2T4 CANADA |
| MAHONEY, KYRA | 800 W. MARIETTA STREET,APT. 307B, ATLANTA, GA 30318 |
| MAHOSKI, AMANDA | 340 EAST BURLINGTON STREET,APT. 2, IOWA CITY, IA, IA 52240 |
| MAILCOM | P.O. BOX 1483, BELMAR, NJ 07719 |
| MAIN LINE RESCUE INC | PMB 303 W LANCASTER AVENUE, WAYNE, PA 19087 |
| MAINALI, BIBHUTI | HINAMN BOX 2495,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| MAINE AVIATION AIRCRAFT MAINTENANCE | 406 YELLOWBIRD ROAD, PORTLAND, ME 04102 |
| MAINE COLLEGE OF ART | 97 SPRING STREET, PORTLAND, ME 04101 |
| MAINE, JOHN DAVENPORT | 63 WEST SHORE ROAD, BELVEDERE, CA 94920 |
| MAINFIRST BANK AG | SENEKENBERGANLAGE 16, FRANKFURT AM MAIN,  60325 GERMANY |

| Claim Name | Address Information |
|---|---|
| MAINFIRST BANK AG | TORHAUS WESTHAFEN,SPEICHERSTRASSE 57, FRANKFURT,  60327 GERMANY |
| MAINFRAME SERVICE PROVIDERS INC | 90 WILLIAM STREET, SUITE 303, NEW YORK, NY 10038 |
| MAINICHI COMMUNICATIONS | PALACESIDE BLDG 6F EAST CORE,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO,  100-0003 JAPAN |
| MAINICHI SHIMBUN AKASAKA-HIROSE MASAKAZU | 2-19-5,MINAMIAOYAMA,MINATO-KU, TOKYO,  107-0062 JAPAN |
| MAINICHI SHIMBUN AZABUJYUBAN | 2-19-5,MINAMIAOYAMA,MINATO-KU, TOKYO,  107-0062 JAPAN |
| MAINICHI SHIMBUNSHA | 1-1-1,HITOTSUBASHI, CHIYODA-KU,   JAPAN |
| MAINICHI SHIMBUNSHA | 1-1-1,HITOTSUBASHI, CHIYODA-KU,  100-8051 JAPAN |
| MAINLINE INFORMATION SYSTEMS | 101 HUDSON STREET,EXCHANGE PLACE, JERSEY, NJ 07311 |
| MAINLINE INFORMATION SYSTEMS | P.O. BOX 402989, ATLANTA, GA 30384 |
| MAINSPLICE LIMITED | PRINTING & PROMOTIONS,PO BOX 2077,SHOREHAM-BY-SEA, WEST SUSSEX,  BN43 5XR UK |
| MAINSTAR SOFTWARE CORPORATION | PO BOX 4132, BELLEVUE, WA 98009 |
| MAINSTREAM TECHNOLOGIES (I) PVT LTD | 307 MORYA ESTATE,NEW LINK ROAD,ANDHERI (WEST), MUMBAI,  400053 INDIA |
| MAINSTREET ORGANIZATION OF REALTORS | 6655 MAIN STREET, DOWNERS GROVE, IL 60516 |
| MAINTHIA, ANUSHRI | 500 DOMINGO PLCAE, FULLERTON, CA 92835 |
| MAISTO E ASSOCIATI | PIAZZA F MEDA, 5, MILAN,  20121 ITALY |
| MAISTO E ASSOCIATI | 2 THROGMORTON AVENUE, LONDON,  EC2N 2DG UK |
| MAITIROSION, GREGG | 6901 PREINKERT DR,APT 6204A, COLLEGE PARK, MD 20740 |
| MAITRE ISABELLE D'AUBENTON CARAFA | 12 AVENUE DU MAINE, PARIS,  75015 FRANCE |
| MAJECHA, STEVEN | 108-2 IVY DRIVE, CHARLOTTESVILLE, VA 22903 |
| MAJESTIC GRAPHICS & DESIGNS, INC. | P.O. BOX 4376,GRAND CENTRAL STATION, NEW YORK, NY 10163 |
| MAJESTIC RESEARCH LLC | 1270 AVENUE OF THE AMERICAS,SUITE 1900, NEW YORK, NY 10020 |
| MAJESTIC VOYAGES, INC. | 373 PARK AVENUE,7TH FLOOR, NEW YORK, NY 10016 |
| MAK, CHI LAM | PO BOX 206171, NEW HAVEN, CT 06520 |
| MAKARIM & TAIRA S. | SUMMITMAS 1, 16-17 F,JL JEND SUDIRMAN KAV 61-62, JAKARTA,  12190 INDONESIA |
| MAKARIM AND TAIRA S | SUMMITMAS 1 16TH 17TH FLOORS,JL JEND SUDIRMAN KAV 61-62, JAKARTA,  12190 INDIA |
| MAKBULE HANDAN KILIT | C/O HERGUNER BILGEN OZEKE,SULEYMAN SEBA CADDESI,STRAEVLER 55,AKARETLER, ISTANBUL,  34357 TURKEY |
| MAKE A WISH | ICHIBANCHO TOKYU BLDG 7F,1-21 ICHIBANCHO,CHIYODA-KU, ICHIBANCHO,  102-0082 JAPAN |
| MAKE A WISH FOUNDATION | P.O.BOX 97104, WASHINGTON, DC 02186 |
| MAKE A WISH FOUNDATION OF AMERICA | 3550 N. CENTRAL AVENUE,SUITE 300, PHOENIX, AZ 85012 |
| MAKE A WISH FOUNDATION OF METRO NEW YORK | 1111 MARCUS AVENUE,SUITE LL22, LAKE SUCCESS, NY 11042 |
| MAKE A WISH FOUNDATION OF NORTH TEXAS | 6655 DESEO, IRVING, TX 75039 |
| MAKE WAVES SEA RESORT PVT LTD COL A/C | ERANGAL BEACH,MALAD (W), MUMBAI,  400061 INDIA |
| MAKE-A-WISH FOUNDATION OF N.J. | 1034 SALEM ROAD, UNION, NJ 07083 |
| MAKESA EVENTOS, S.L. | C/SAN BERNARDO, 74 -2¦C, MADRID,  28015 SPAIN |
| MAKESBRIDGE TECHNOLOGY | 526 NEWVILLE DRIVE, LOS GATOS, CA 95032 |
| MAKPA DIS TIC.VE PAZ.A.S | SANAYI MAH.SULTAN SELIM CAD.,TURAN SOK.NO 21,4.LEVENT 34416 -, ISTANBUL, 34416 TURKEY |
| MALAKOFF DOYLE & FINBERG, PC | FRICK BLDG - SUITE 200,437 GRANT STREET, PITTSBURGH, PA 15219 |
| MALAYANGULAM SRINIVASA VARADAN | 30 RIVER COURT, #306,JERSEY CITY, NEW JERSEY STATE,  07310 |
| MALAYSIA INVESTMENTS I LTD. | , ,   CAYMAN ISLANDS |
| MALC 2007 | ATTN:  JENNIFER BONDS,UALR RBC 260,2801 S. UNIVERSITY AVENUE, LITTLE ROCK, AR 72204-1099 |
| MALCOLM PIRNIE INC. | 104 CORPORATE PARK DRIVE, WHITE PLAINS, NY 10602 |
| MALDEN CATHOLIC HIGH SCHOOL | 99 CRYSTAL STREET, MALDEN, MA 04240 |
| MALE AND WAGLAND | 4 BARNET ROAD,POTTERS BAR, HERTFORDSHIRE,  EN6 2QT UK |

| Claim Name | Address Information |
|---|---|
| MALEK, HOOSSAM | 1212 S. MICHIGAN AVE,APT 904, CHICAGO, IL 60605 |
| MALEKI EVENTS GMBH & CO KG | WIESENAU 1, FRANKFURT,   60323 GERMANY |
| MALENKA COHEN-HAMILTON | DO NOT USE!!!, -,   UK |
| MALGORZATA KOZARZEWSKA | FAHRGASSE 20, FRANKFURT A.M.,   60311 GERMANY |
| MALIAKKAL JIBY PAULY | MALIAKKAL VILLA,GANESHWADI ROAD,CHANDANWADI, THANE, MH 400-0601 INDIA |
| MALIBU CONFERENCE CENTER | 327 S. LATIGO ROAD, MALIBU, CA 90265 |
| MALIK, ANJALI | 9612 MASTERWORKS DRIVE, VIENNA, VA 22181 |
| MALINOWSKI, BARRY | 226 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| MALL SUDAMERICANA, S.A. | AV. JUAN DE GARAY 2864 - (1256), ,   ARGENTINA |
| MALLESONS STEPHEN JAQUES | LEVEL 60 GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW2000 AUSTRALIA |
| MALLESONS STEPHEN JAQUES | LEVEL 28 RIALTO 525 COLLINS STREET, MELBOURNE,  VIC3000 AUSTRALIA |
| MALLESONS STEPHEN JAQUES | 37 TH FLOOR,TWO INTERNATIONAL,FINANCE CENTRE, 8 FINANCE STREET,   HONG KONG |
| MALLESONS STEPHEN JAQUES | 6ND FLOOR ALDER CASTLE,10 NOBLE STREET, LONDON,   EC2V 7JX UK |
| MALLEY ASSOCIATES CAPITAL MNGMT INC. | ATTN: SUSAN L. MALLEY,909 THIRD AVENUE,SUITE 500, NEW YORK, NY 10022 |
| MALLORY HEADSETS, INC. | 679 NORTH MAIN STREET, W. BRIDGEWATER, MA 02379 |
| MALONE JAICOMO CATERERING | 1611 CHICAGO AVENUE, EVANSTON, IL 60201 |
| MALONE, FRANCIS X | 301 ROCKY POINT,1601 FORUM PLACE , SUITE #900, PALOS VERDES, CA 90274 |
| MALTE WULFETANGE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| MALTZ, BRADLEY | 3910 IRVING STREET,BOX 213, PHILADELPHIA, PA 19109 |
| MALVIKA RAVISHANKAR | B2401,AVALON CO-OPERATIVE HOUSING SOCIETY,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| MAME-MAURICE NDAIYE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| MAMTANI, ANIL | 4480 LERNER HALL, NEW YORK, NY 10027 |
| MAN CAPITAL | MAN CAPITAL CORPORATION, 17 STATE STREET,18TH FLOOR, NEW YORK, NY 10017 |
| MAN FIN LONDON | MAN GROUP PLC, SUGAR QUAY,LOWER THAMES STREET, LONDON, EC3R 6DU,   UNITED KINGDOM |
| MAN FINANCIAL | 440 S LA SALLE ST STE 2000, CHICAGO, IL 60605 |
| MAN FINANCIAL SA (CHF) | 1 RUE DE LA PEPINIERE, PARIS,   75008 FRANCE |
| MAN SECURITIES NOW MF GLOBAL SECURITIES, | INC.,MF GLOBAL - SECURITIES,440 SOUTH LASALLE STREET, 20TH FLOOR, CHICAGO, IL 60605 |
| MAN SECURITIES NOW MF GLOBAL SECURITIES, | INC. (SWAPS),MF GLOBAL - SWAPS,440 SOUTH LASALLE STREET, 20TH FLOOR, CHICAGO, IL 60605 |
| MANABIYA | 5F,2-12-11,KAMEZAWA,SUMIDA-KU, TOKYO,  130-0014 JAPAN |
| MANAGED ACCOUNT REPORTS | 1250 BROADWAY - 26TH FLOOR, NEW YORK, NY 10001 |
| MANAGED ACCOUNT REPORTS | 1250 BROADWAY 26TH FLORR,NEW YORK, NEW YORK, NY 10001 |
| MANAGED ACCOUNT REPORTS LLC | 220 FIFTH AVE 19TH FLOOR,NEW YORK, NY 10001 7781 USA, NEW YORK, NY 10001-7781 |
| MANAGED CURRENCY PORTFOLIO L.P. | TWO BROADGATE, LONDON,   EC2M 7HA UK |
| MANAGED FUNDS ASSOCIATION | 2025 M STREET, N.W,SUITE 800, WASHINGTON, DC 20036-3309 |
| MANAGED FUNDS ASSOCIATION | DEPT 3008, WASHINGTON, DC 20042-3008 |
| MANAGEMENT ADVISORS INTERNATIONAL, INC | POST OFFICE BOX 3708, HICKORY, NC 28603-3708 |
| MANAGEMENT DEVELOPMENT SOLUTIONS | 1459 GROVE AVE, WEST CHESTER, PA 19380 |
| MANAGEMENT DIAGNOSTICS LTD | ELIZABETH HOUSE 5TH FLOOR (BLOCK 1),YORK ROAD, LONDON,   SE1 7NQ UK |
| MANAGEMENT LEADERSHIP FOR TOMORROW | 7 W. 36TH STREET - 16TH FLOOR, NEW YORK, NY 10018 |
| MANAGEMENT RECRUITERS OF MONTCLAIR | 855 BLOOMFIELD AVENUE,SUITE 205, GLEN RIDGE, NJ 07028 |
| MANAGEMENT RECRUITERS OF PHILADELPHIA | 325 CHESTNUT STREET,SUITE 1110, PHILADELPHIA, PA 19106 |
| MANAGEMENT TEAM CONSULTANTS INC | 1010 B STREET,SUITE 403, SAN RAFAEL, CA 94901 |
| MANAGERS INVESTMENT GROUP | ATTN: JULIA TARASAVA,800 CONNECTICUT AVE, NORWALK, CT 06854 |
| MANAMIND AS | BISKOP GUNNERUS GATE 14A,PO BOX 4, OSLO,   0051 NORWAY |
| MANAPPATTIL, HARINDRAN | 7 E 14TH STREET, NYC, NY 10003 |

| Claim Name | Address Information |
|---|---|
| MANAPPATTIL, HARINDRAN | 713 BYRNE HALL, HANOVER, NH 03755 |
| MANATSA, CANDICE | WELLESLEY COLLEGE,21 WELLESLEY COLLEGE ROAD,UNIT 3501, WELLESLEY, MA 02481 |
| MANCHESTER GRAND HYATT SAN DIEGO | UNIT O,P.O. BOX 51914, LOS ANGELES, CA 90051-6214 |
| MANCHESTER GRAND HYATT SAN DIEGO | ONE MARKET PLACE, SAN DIEGO, CA 92101 |
| MANCINELLI, LAURA | 2 SOLDIERS FIELD PARK, APT 710, BOSTON, MA 02163 |
| MANCINI DUFFY | ANTHONY P. SCHIRRIPA,39 WEST 13TH ST., NEW YORK, NY 10011 |
| MANDARIN ORIENTAL | 2-1-1 NIHONBASHI- MUROMACHI,CHUO-KU, NIHONBASHI-MUROMACHI,  103-0022 JAPAN |
| MANDARIN ORIENTAL | 66 KNIGHTSBRIDGE, LONDON,   UK |
| MANDARIN ORIENTAL | 80 COLUMBUS CIRCLE AT 60TH ST, NEW YORK, NY 10023 |
| MANDARIN ORIENTAL | 1330 MARYLAND AVE S.W., WASHINGTON, DC 20024 |
| MANDARIN ORIENTAL | 345 CALIFORNIA STREET, SUITE 1250, SAN FRANCISCO, CA 94104 |
| MANDARIN ORIENTAL HOTEL   DU RHONE | QUAI TURRETTINI CASE POSTALE 2040,1211 GENEVE 1, GENEVA,  1211 SWITZERLAND |
| MANDEL KATZ MANNA & BROSNAN LLP | THE LAW BUILDING, 210 ROUTE 303,VALLEY COTTAGE, NEW YORK, NY 10989 |
| MANDEL, JOSHUA | 7 GASTON DR, PITTSFIELD, MA 01201 |
| MANDELL JEWISH COMMUNITY CENTER-GREATER | 335 BLOOMFIELD AVENUE, WEST HARTFORD, CT 06117 |
| MANDEVILLE RECRUITMENT | 8 LAKE END COURT,TAPLOW ROAD,TAPLOW, BERKSHIRE,  SL6 0JQ UK |
| MANGAL, AMIT | 1228 WEST MONROE STREET,APT 506, CHICAGO, IL 60607 |
| MANGALAM PLACEMENT PRIVATE LIMITED | 3/11-12, NAVJIVAN SOCIETY ,LAMINGTON ROAD, MUMBAI,  400008 INDIA |
| MANGUAL, EDGAR J | PAID DETAIL UNIT,51 CHAMBERS STREET- 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MANHATTAN BEACH EDUCATION FDN | P.O. BOX 1110,325 S. PECK AVENUE, MANHATTAN BEACH, CA 90267 |
| MANHATTAN CHAMBER OF COMMERCE | 1375 BROADWAY,3RD FLOOR, NEW YORK, NY 10018 |
| MANHATTAN COLLEGE | CHARLES A. GARGANO ENDOWED SCHOLARSHIP,OUTREACH PROGRAM- DMJM + HARRIS,605 THIRD AVENUE, NEW YORK, NY 10150 |
| MANHATTAN FRUITIER | 105 E 29TH STREET, NEW YORK, NY 10016 |
| MANHATTAN INSTITUTE FOR POLICY RESEARCH | 52 VANDERBILT AVENUE, NEW YORK, NY 10017 |
| MANHATTAN ISLAND MARATHON SWIMMING | PO BOX 959,ANSONIA STATION, NEW YORK, NY 10023 |
| MANHATTAN MINI STORAGE | EDISON PROPERTIES LLC-MMS,P.O.BOX 34405, NEWARK, NJ 07189-4405 |
| MANHATTAN NEW SCHOOL | 311 EAST 82ND STREET, NEW YORK, NY 10021 |
| MANHATTAN PERFORMING ARTS COMPANY | 250 W. 99TH STREET,SUITE NO. 6A, NEW YORK, NY 10025 |
| MANHATTAN SAILING CLUB | 385 SOUTH END AVENUE - #7G, NEW YORK, NY 10280 |
| MANHATTAN SCHOOL OF MUSIC | 120 CLAREMORE AVENUE, NEW YORK, NY 10027 |
| MANHATTAN THEATRE CLUB | 311 WEST 43RD ST, 8TH FL, NEW YORK, NY 10036 |
| MANHATTANVILLE COLLEGE | 2900 PURCHASE STREET, PURCHASE, NY 10577 |
| MANHEIM, JONATHAN | 318 S. 40TH STREET, PHILADELPHIA, PA 19104 |
| MANIK BUSINESS SOLUTIONS LTD | 23F LAXMI INDUSTRIAL ESTATE,NEW LINK ROAD,ANDHERI WEST, MUMBAI, MH 400053 INDIA |
| MANJU | C-258/260 OSHIWARA INDUSTRIAL CENTRE,NEW LINK ROAD, MUMBAI,  400104 INDIA |
| MANJU JHUNJHUNWALA | B-3, 201,CHARKOP KESAR CHS,PLOT NO 239,  RDP -6,CHARKOP MARKET CHARKOP,KANDIVALI WEST, MUMBAI, MH 400067 INDIA |
| MANLEY DEAS KOCHALSKI LLC | PO BOX 165028, COLUMBUS, OH 43216 |
| MANLIUS PEBLE HILL SCHOOL | 5300 JAMESVILLE ROAD, DEWITT, NY 13214 |
| MANMOHAN, MANISHA | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| MANN FOUNDATION | 1385 BROADWAY,SUITE 1102, NEW YORK, NY 10018 |
| MANN, ROBERT | 1845 CLAVEY ROAD, HIGHLAND PARK, IL 60035 |
| MANNE, SANDRA | 42871 REDFIELD STREET, ASHBURN, VA 20147 |
| MANNING & NAPIER ADVISORS | ATTN: CHRISTINE GLAVIN,1100 CHASE SQUARE, ROCHESTER, NY 14604 |
| MANNINO, SALVATORE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MANNION VINCENT J | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| MANOHAR SIMONS | WINCHESTER,OFF HIGH STREET,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| MANOR HOUSE RESTAURANT | 1 MANOR HOUSE ROAD, LITTLETON, CO 80127 |
| MANOR OF GROVES LIMITED | HIGH WYCH, SAWBRIDGEWORTH,  CM21 0JU UK |
| MANPOWER INTERNATIONAL, INC | 5301 NORTH IRONWOOD ROAD, MILWAUKEE, WI 53217 |
| MANPOWER PLC | MANPOWER HOUSE,272 HIGH STREET, SLOUGH,  SL1 1LJ UK |
| MANPOWER SERVICES INDIA PVT. LTD | UG 66-69 WORLD TRADE CENTRE,BARAKHAMBA ROAD, NEW DELHI -, DL 110001. INDIA |
| MANSAKU AKASAKA | 4-2-25,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| MANSELL, MATTHEW | 16513 WILLOW GLEN DRIVE, ST. LOUIS, MO 63040 |
| MANSFIELD UNIVERSITY | 130 ALUMNI HALL, MANSFIELD, PA 16933 |
| MANSFIELD, DAVID J. | 16 SUDBROOKE ROAD,LONDON, U.K., SW12 8TG,   UK |
| MANSO GUSTAVO | STANFORD GRADUATE SCHOOL OF BUSINESS,518 MEMORIAL WAY, STANFORD, CA 94305 |
| MANSOOR ALI KHAN | #04-02, 15 PECK HAY RD,PECK HAY MANSIONS, ,  228312 SINGAPORE |
| MANTARAY | 27 AUSTIN FRIARS, LONDON,  EC2N 2QP UK |
| MANTILLA RICARDO | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MANTIS PARTNERS LTD | 8-9 WELL COURT, LONDON,  EC4M 9DN UK |
| MANTIS SYSTEMS, INC | 123 MOTT STREET - SUITE 1, NEW YORK, NY 10013 |
| MANUEL SEVILLA GOMEZ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MANUELA GEBAUER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MANUFACTURERS & TRADERS | TRUST COMPANY,ONE M&T PLAZA, BUFFALO, NY 14203 |
| MANUFACTURERS & TRADERS | P.O. BOX 22900, ROCHESTER, NY 14692-2900 |
| MANUFACTURERS LIFE FINANCIAL | 100 SUMMIT LAKE DRIVE, VALHALLA, NY 10595 |
| MANUFACTURES LIFE INSURANCE | 500 KING STREET NORTH,WATERLOO, ONTARIO, CANADA,   CANADA |
| MANULIFE ASSET MANAGEMENT (HK) LTD | ATTN: CHARLES YP LAM,31/F, MANULIFE TOWER,169 ELECTRIC ROAD, NORTH POINT,   HK |
| MANUTAN | 16 RUE AMPERE - BP 40105, GONESSE CEDEX,  95 FRANCE |
| MANVILLE, SABRINA | P.O. BOX 200803, NEW HAVEN, CT 06520 |
| MANZSCHE VERLAGS-U.UNIBUCHHANDLUNG GMBH | KOHLMARKT 16, WIEN,  A1014 AUSTRIA |
| MAO, WENWEN | DUKE UNIVERSITY,BOX 96087, DURHAM, NC 27708 |
| MAP UNDERWRITING | 110 FENCHURCH STREET,ATTN:ANDREW GROOM, POL:DP614407, LONDON,  EC3M 5JT GB |
| MAP-REPORT | GROSSE STRASSE 60, ARTLENBURG,  D21380 GERMANY |
| MAPINFO CORP | ONE GLOBAL VIEW, TROY, NY 12180 |
| MAPINFO CORP | P.O. BOX 911304, DALLAS, TX 75391-1304 |
| MAPLE GROUP LLC | P.O. BOX 186, SUMMIT, NJ 07901 |
| MAPLES AND CALDER | CAYMAN INTERNATIONAL TRUST BUILDING,P O BOX 309, GRAND CAYMAN,   CAYMAN ISLANDS |
| MAPLES AND CALDER | PO BOX 309, UGLAND HOUSE,SOUTH CHURCH STREET,GEORGE TOWN, GRAND CAYMAN, KY11104 CAYMAN ISLANDS |
| MAPLES AND CALDER | 1504 ONE INTERNATIONAL FINANCE CENTRE,1 HARBOUR VIEW STREET, HONG KONG,   HONG KONG |
| MAPLES AND CALDER | PRINCES COURT,7 PRINCES STREET, LONDON,  EC2R 8AQ UK |
| MAPLES AND CALDER | 7 PRINCESS STREET, LONDON,  EC2R 8AQ UK |
| MAPLES FINANCE JERSEY LIMITED | LE MASURIER HOUSE,LA RUE LE MASURIER,CHANNEL ISLANDS, ST HELIER,   UK |
| MAPLES FINANCE JERSEY LIMITED | LE MASURIER HOUSE,LA RUE LE MASURIER,ST HELIER, JERSEY,   UK |
| MAPLES FINANCE LIMITED | PO BOX 1093GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN,   CAYMAN ISLANDS |
| MAPLES FINANCE LIMITED | PO BOX 1093 GT,SOUTH CHURCH STREET,GRAND CAYMAN, CAYMAN ISLANDS,   CAYMAN ISLANDS |
| MAPLES INN | 179 OENOKE RIDGE, NEW CANAAN, CT 06840 |
| MAPLEWOOD EXECUTIVE CENTER, LLC | C/O BLAKE CAPITAL GROUP,731 N. JACKSON STREET-SUITE 400, MILWAUKEE, WI 53202 |

| Claim Name | Address Information |
|---|---|
| MARACOM FACILITIES MANAGEMENT | 2024 BOW COMMON LANE, LONDON,  E3 4AX UK |
| MARAGOS, SPYROS A | 5353 MEMORIAL DRIVE,APT# 4041, HOUSTON, TX 77007 |
| MARANTZ, SCOTT | 333 CALLE DE ANDALUCIA, REDONDO BEACH, CA 90277 |
| MARATHON CAPITAL, LLC | 2801 LAKESIDE DRIVE-SUITE 210,ATTN: SYNDICATE ACCOUNTING, BANNOCKBURN, IL 60015 |
| MARBLE ARCH RESID SEC NO 2 LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| MARBLE ARCH RESID SEC NO 3 LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| MARC DANCASTER | DO NOT USE!!!, -,   UK |
| MARC ZAREF DESIGN INC | 19 GREY HOLLOW RD, NORWALK, CT 06850 |
| MARCANO JAVIER | 6126 ANTLER CROSSING,DEERFIELD ESTATES, LORAIN, OH 44053 |
| MARCEAU FINANCE | 10-12 AVENUE DE MESSINE, PARIS,  75008 FRANCE |
| MARCELL SOLOMON & ASSOC. P.C. | 7500 GREENWAY CENTER DRIVE, SUITE 1100, GREENBELT, MD 20770 |
| MARCH OF DIMES | 233 PARK AVE SOUTH, NEW YORK, NY 10003 |
| MARCH OF DIMES | 400 CROSSWAYS PARK DRIVE, WOODBURY, NY 11797 |
| MARCH OF DIMES | 867 MAIN STREET, MANCHESTER, CT 06040 |
| MARCH OF DIMES | 1776 PEACHTREE ST. NW,SUITE 100, ATLANTA, GA 30309 |
| MARCH OF DIMES | 2001 SOUTH HANLEY RD, STE 510, ST LOUIS, MO 63144 |
| MARCH OF DIMES | 1001 W. CYPRESS CREEK RD #110, FT. LAUDERDALE, FL 33309 |
| MARCH OF DIMES | 8131 LBJ FREEWAY,SUITE 115, DALLAS, TX 75251 |
| MARCH OF DIMES | 1325 SOUTH COLORADO BLVD,#B508, DENVER, CO 80222 |
| MARCH OF DIMES BIRTH DEFECTS | 55 ROUTE 46, 55 ROUTE 46, PINE BROOK, NJ 10454 |
| MARCH OF DIMES BIRTH DEFECTS | 1831 NW 13TH STREET, SUITE 3, GAINESVILLE, FL 32609 |
| MARCH OF DIMES BIRTH DEFECTS | 7600 N. CAPITAL OF TEXAS HWAY,SUITE B101, AUSTIN, TX 78731 |
| MARCHAND, GILLES | 99 EAST BEARHOUSE HILL ROAD, GUILFORD, CT 06437 |
| MARCHESE GROUP | AFS,P.O. BOX 90505, CHICAGO, IL 60696-0505 |
| MARCHESE GROUP | 10106 AMSTON STREET, PARKER, CO 80134 |
| MARCHESI DE FRESCOBALDI | VIA SPIRITO 11, FIRENZE,  50125 ITALY |
| MARCIAL PONS | C/ SAN SOTERO 6, MADRID,  28037 SPAIN |
| MARCO INVESTMENT MANAGEMENT LLC | ATTN: STEVEN MARCO,300 ATLANTA FINANCIAL CENTER,3343 PEACHTREE RD, NE, ATLANTA, GA 30326 |
| MARCO, HOUSCHEID | 1835 ARCH STREET,APT. 509, PHILADELPHIA, PA 19103 |
| MARCONI | 3000 MARCONI DR., WARRENDALE, PA 15086 |
| MARCOPUS SARL | 65 BOULEVARD GRANDE DUCHESSE, CHALOTTE, L-2331,   LUXEMBOURG |
| MARCOS, JORGE | PO BOX 15707, STANFORD, CA 94309 |
| MARCOVAN WILSON | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MARCUM & KLIEGMAN LLP | 10 MELVILLE PARK ROAD, MELVILLE, NY 11747 |
| MARCUS & ASSOCIATES | 1501 BROADWAY,28TH FLOOR, NEW YORK, NY 10036 |
| MARCUS EVANS (EUROPE) AG | REMBRANDT TOWER, 16TH FLOOR, AMSTERDAM,  1096 HA NETHERLANDS |
| MARCUS EVANS LTD | 11 CONNAUGHT PLACE, LONDON,  W2 2ET UK |
| MARCUS WEATHER INC | 2830 INGLEWOOD AVENUE, MINNEAPOLIS, MN 55416 |
| MARCUS-SEAN HALL | 830 WESTVIEW DRIVE,#141059, ATLANTA, GA 30314 |
| MARCY LIMTED | /63 LIINE WALL ROAD,PO BOX 199, GIBRALTOR,   GIBRALTAR |
| MARCY LIMTED | NATWEST OFFSHORE,57 LINEWALL ROAD, GIBRALTOR,   GIBRALTAR |
| MARDIX AUTOMATIC CONTROLS | WESTMORLAND BUSINESS PARK,KENDAL, CUMBRIA,  LA9 6NS UK |
| MAREN, MARISSA | 314 HILLSIDE APT,TUFTS UNVERSITY, MEDFORD, MA 02155 |
| MARENDRA, DIVYA | 404 PHORZHEIMER HOUSE MAIL CTR, CAMBRIDGE, MA 02138 |
| MAREX FINANCIAL   LIMITED | TRINITY TOWER,9 THOMAS MORE STREET, LONDON,  E1W 1YH UK |
| MARGEORGE INC | 25151 ARCTIC OCEAN DRIVE, LAKE FOREST, CA 92630 |
| MARGHERITA ALFIERI | VIALE CAVOUR, 9/A,20090 TREZZANO SUL NVIGLIO, MILAN,  20090 ITALY |

| Claim Name | Address Information |
|---|---|
| MARGOLF, MIKE | 608 S. GRANT STREET, DENVER, CO 80209 |
| MARGOLIES, LAUREN | 301 COLLEGE AVENUE, APT. 4G, ITHACA, NY 14850 |
| MARGOLIS COMMUNICATION SYSTEMS LTD | 132-140 GOSWELL ROAD,LASER HOUSE, LONDON,   EC1V 7DU UK |
| MARGOLIS PROFESSIONAL SERVICES LTD | LASER HOUSE,132 - 140 GOSWELL ROAD, LONDON,   EC1V 7DY UK |
| MARGOLIS, CHARLES | 1160 HARLAN COURT, LAKE FOREST, IL 60045 |
| MARGRAT PETER F JR | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MARGRAT PETER F JR | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| MARHEDGE | 1250 BROADWAY,26TH FLOOR, NEW YORK, NY 10001 |
| MARIA POULTER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| MARIA REGINA ROMAN CATHOLIC CHURCH | 3945 JERSUALEM AVE, SEAFORD, NY 11783 |
| MARIA VALDES PHD  INC. | ATTN:MARIA VALDES PHD,4500 EAST 7TH AVE., DENVER, CO 80220 |
| MARIA VALDES, PHD, INC. | 6390 E. CEDAR AVENUE, DENVER, CO 80224 |
| MARIACHI REAL DE MEXICO | 84-20 130TH STREET, KEW GARDENS, NY 11415 |
| MARIAN ALARCON FLORIT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| MARIAN COUNTY TREASURER | 200 E. WASHINGTON STREET,SUITE 1001, INDIANAPOLIS, IN 46204 |
| MARIAN LEUNG MEDIA TRAINING | SPRINGFIELD,AYLESBURY ROAD, ,   HP27 9LY UK |
| MARIANI, JESSICA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MARIANNA,FASSINOTTI | 10 MITCHELL PLACE,APARTMENT 13-C, NEW YORK, NY 10017 |
| MARIANNE KELLER | BLVD DU PONT D'ARVE 46, GENEVA,   1205 SWITZERLAND |
| MARIASCHIN & COMPANY INC | 747 THIRD AVENUE, NEW YORK, NY 10017 |
| MARIASCHIN & COMPANY INC | 60 EAST END AVENUE, NEW YORK, NY 10028 |
| MARIDAJE URDAIBAI S.L | FERNANDO EL SANTO, MADRID,   28010 SPAIN |
| MARIE CURIE CANCER CARE | 89 ALBERT EMBANKMENT, LONDON,   SE1 7TP UK |
| MARIE-CLEMENCE HARANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| MARIGOLD Y.K. | ROPPONGI HILLS MORI,TOWER 31F 6-10-1 ROPPONGI,MINATO-KU, TOKYO 13,   106-6131 JAPAN |
| MARIMON BUSINESS SYSTEMS | 7300 N. GESSNER ROAD, HOUSTON, TX 77040 |
| MARIN ATHLETIC FOUNDATION | P.O. BOX 150930, SAN RAFAEL, CA 94915 |
| MARIN DAY SCHOOLS | 100 SHORELINE HIGHWAY, #B275, MILL VALLEY, CA 10018 |
| MARIN PRIMARY | 20 MAGNOLIA AVENUE, LARKSPUR, CA 94939 |
| MARINA GORDON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| MARINA JOVANOVIC | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| MARINA VON DER PAHLEN | SERRANO 18, MADRID,   28001 SPAIN |
| MARINE CORPS LAW ENFORCEMENT FOUNDATION | 10 ROCKEFELLER PLAZA,SUITE 1007, NEW YORK, NY 10020 |
| MARINE CORPS SCHOLARSHIP | P.O. BOX 3008, PRINCETON, NJ 08543 |
| MARINE CORPS SCHOLARSHIP FOUNDATION | 12 SPRUCE WAY, MEDFIELD, MA 02052 |
| MARINE TOYS FOR TOTS FOUNDATION | P.O. BOX 1947, QUANTICO, VA 22134 |
| MARINES, LUIS | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MARIO D'URSO | 65 EATON SQUARE, LONDON,   UK |
| MARION COUNTY CLERK - GARN DEPT | RM W-140 CITY COUNTY BUILDING, INDIANAPOLIS, IN 46204 |
| MARION COUNTY SUPERIOR COURT | 200 E WASHINGTON STREET, INDIANPOLIS, IN 46204 |
| MARION COUNTY TREASURER | ROOM 1001 CITY COUNTY BUILDING, INDIANAPOLIS, IN 46204-3356 |
| MARION COUNTY TREASURER | 200 E. WASHINGTON STREET,SUITE 1001, INDIANAPOLIS, IN 46204-3356 |
| MARIST COLLEGE | 3399 NORTH ROAD, POUGHKEEPSIE, NY 12601 |
| MARIST MISSIONS OF THE PACIFIC | ATTN: FR. BRIAN WILSON SM, SYDNEY, AUSTRALIA |
| MARITAX HORITSU JIMUSHO | IZUMI GARDEN WING 6F,1-6-3 ROPPONGI, MINATO-KU,   106-0032 JAPAN |
| MARITIM  HOTEL BONN | GODESBERGER ALLEE, BONN,   53175 GERMANY |

| Claim Name | Address Information |
|---|---|
| MARK A. STALLINGS, PLC | 320 LONDON STREET-SUITE 1,OLDE TOWNE, PORTSMOUTH, VA 23704 |
| MARK BUTLER ASSOCIATES | 5 NERTHERWOOD ROAD, LONDON,  W14OBL UK |
| MARK DAVID & COMPANY REAL | 60 MADISON AVE #1101, NEW YORK, NY 10010 |
| MARK DAVID & COMPANY REAL | 560 BROADWAY, NEW YORK, NY 10012 |
| MARK G. HOLLINGSWORTH | 1 E. MELLEN STREET,SUITE200, HAMPTON, VA 23663 |
| MARK H. CONSULTING | 1026 W. EL NORTE PKWY,PMB 44, ESCONDIDO, CA 92026 |
| MARK HOLMAN CURRENCY RESEARCH INC | 380 LEXINGTON AVENUE,SUITE 1015, NEW YORK, NY |
| MARK HOTEL | MADISON AVE& EAST 77 STREET, NEW YORK, NY 10021 |
| MARK INTEC PVT LTD | 3RD FLOOR, HORNBY BLDG,174 D.N.ROAD, MUMBAI, MH 400001 INDIA |
| MARK IT PARTNERS | 2 MORE LONDON RIVERSIDE,LEVEL 5, LONDON,  SE1 2AP UK |
| MARK LEWIS INC | 741 BIG SKY TRAIL, CARY, IL 60013 |
| MARK OF DISTINCTION | 3105 SKYWAY CIRCLE N., IRVING, TX 75038-3526 |
| MARK REZNY | 64 ST MARGARETS ROAD,TWICKENHAM,LONDON, LONDON,  TW1 2LP UK |
| MARK'S SOUTH BEACH | 1120 COLLINS AVENUE, MIAMI BEACH, FL 33139 |
| MARK-MAKING LTD | HARRANDEN COURT,26A HIGH STREET,CHIPPING NORTON, OXON,  OX7 5AD UK |
| MARKEL INTERNATIONAL | THE MARKEL BUILDING,49 LEADENHALL STREET,ATTN:HENRY STURGE, POL:DP614407, LONDON,  EC3A 2EA GB |
| MARKEL INTERNATIONAL | ATTN:SIMON URRY,THE MARKEL BUILDING,49 LEADENHALL STREET, LONDON,  EC3A 2EA UNITED KINGDOM |
| MARKER ADVISORS LLC | 6501 E. GREENWAY PKWY 103-421,ATTN:  ADAM KATZ, SCOTTSDALE, AZ 85254 |
| MARKET AXESS INC. | 140 BROADWAY, 42ND FLOOR,FINANCE, NEW YORK, NY 10005 |
| MARKET AXESS INC. | LOCKBOX NUMBER 30023,GENERAL POST OFFICE,PO BOX 30023, NEW YORK, NY 10087-0023 |
| MARKET DATA ENERPRISES INC | 2807 W BUSCH BLVD, SUITE 110, TAMPA, FL 33618 |
| MARKET DATA EXPRESS | 400 S. LA SALLE STREET,6TH FLOOR, CHICAGO, IL 60605 |
| MARKET DATA SERVICES LIMITED | 4 CENTURY PLACE UNIT 2,TUNBRIDGE WELLS, KENT,  TN2 3EH UK |
| MARKET DATA SERVICES LIMITED | PO BOX 175, TUNBRIDGE WELLS,  TN2 4ZU UK |
| MARKET DYNAMICS UK LTD | 50 CRANLEIGH ROAD,MERTON PARK, LONDON,  SW19 3LU UK |
| MARKET INTELLIGENCE LLC | 700 CHERRINGTON PARKWAY, CORAOPOLIS, PA 15108-4306 |
| MARKET METRICS, INC. | 1250 HANCOCK STREET,SUITE 810N, QUINCY, MA 02169 |
| MARKET NEWS INTERNATIONAL | 100 WILLIAM STREET- 3RD FLOOR, NEW YORK, NY 10038 |
| MARKET NEWS INTERNATIONAL | 40 FULTON STREET 5TH FLOOR, NEW YORK, NY 10038 |
| MARKET NEWS INTERNATIONAL | PO BOX 9318, NEW YORK, NY 10087-9318 |
| MARKET NEWS INTERNATIONAL INC | 40 FULTON STREET, 5TH FLOOR, NEW YORK, NY 10038 |
| MARKET NEWS SERVICE (INTERNATIONAL) INC | 40 FULTON STREET 5TH FLOOR, NEW YORK, NY 10038 |
| MARKET OBJECTS CONSULTING INC | 10 HARRISON STREET, EDISON, NJ 08817 |
| MARKET RESEARCH.COM PROFOUND | 11200 ROCKVILLE PIKE SUITE 504, ROCKVILLE, MD 20852 |
| MARKET SEMIOTICS INC. | PO BOX 1457, CASTLETON, VT 05735 |
| MARKET SENTIMENT LLC/WHISPERNUMBER.COM | PO BOX 659, SPARTA, NJ 07871 |
| MARKET SOLUTIONS | 118, BHARAT NAGAR,NEW JUHU VERSOVA LINK ROAD,FOUR BUNGALOWS, ANDHERI WEST, MUMBAI, MH 400058 INDIA |
| MARKET SYSTEMS INC. | 20 NORTH WACKER DRIVE, SUITE 3400, CHICAGO, IL 60606 |
| MARKET TECHNOLOGIES LLC | 5807 OLD PASCO ROAD, WESLEY CHAPEL, FL 33544 |
| MARKET TREND INVESTORS | 4325 N. MULBERRY DRIVE, KANSAS CITY, MO 64116 |
| MARKET VALLEY | ATTN: MANDY BAEK,12/F DAE-O BLDG.,26-5 YOUIDO-DONG YOUNGDUNGPO-GU, SEOUL, 150-879 KR |
| MARKETAXESS | 140 BROADWAY, 42ND FLOOR, NEW YORK, NY 10005 |
| MARKETING CENTRAL | 3300 HOLCOMB BRIDGE ROAD,SUITE 244, NORCROSS, GA 30092 |
| MARKETING EDUCATION RESOURCE CENTER | P.O. BOX 12279, COLUMBUS, OH 43212 |
| MARKETING INFORMATION SYSTEM | INTERNATIONAL,120 SYLVAN AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |

| Claim Name | Address Information |
|---|---|
| MARKETING Y MEDIOS | PO BOX 15007, NORTH HOLLYWOOD, CA 91615 |
| MARKETOS, ANGELOS | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MARKETRESEARCH.COM INC | P O BOX 632808, BALTIMORE, MD 21263-2806 |
| MARKETRESEARCH.COM INC | 11200 ROCKVILLE PIKE, SUITE 504, ROCKVILLE, MD 20852 |
| MARKETRESEARCH.COM INC. | 641 AVENUE OF THE AMERICAS, 4TH FLOOR, NEW YORK, NY 10011 |
| MARKETRESEARCH.COM INC. | PO BOX 632806, BALTIMORE, MD 21263-2806 |
| MARKETRESEARCH.COM INC. | 6101 EXECUTIVE BLVD, SUITE 110, ROCKVILLE, MD 20852 |
| MARKETS INTERNATIONAL LIMITED | AYLWORTH, CHELTENHAM,  GL54 3AH UK |
| MARKETS.COM | 1740 BROADWAY, 23RD FLOOR, NEW YORK, NY 10019 |
| MARKETS.COM | PO BOX 9420, UNIONDALE, NY 11555-9420 |
| MARKETSMEDIA LLC | 121 EAST 18TH STREET, 4TH FLOOR, NEW YORK, NY 10003 |
| MARKETWATCH | REGENCY HOUSE, ELWICK ROAD, ASHFORD, KENT,  TN23 1PD UK |
| MARKEY COFFEE COMMUNICATION | UNIT 2, PLOT 6, WATERMILL INDUSTRIAL ESTATE, ASPENDEN ROAD, BUNTINGFORD,  SG9 9JS UK |
| MARKIT DIVIDENDS LIMITED | 10 BRICKET ROAD, ST ALBANS,  AL1 3JX UK |
| MARKIT GROUP LIMITED | 2 MORE LONDON RIVERSIDE, LEVEL 5, LONDON,  SE1 2AP UK |
| MARKIT GROUP LIMITED | ATTN:PENNY DAVENPORT, 2 MORE LONDON RIVERSIDE, LONDON SE1, 2AP,  UNITED KINGDOM |
| MARKIT NORTH AMERICA INC | 7 TIMES SQUARE, SUITE 2503, NEW YORK, NY 10036 |
| MARKIT NORTH AMERICA INC | 360 HAMILTON AVENUE, 2ND FLOOR, WHITE PLAINS, NY 10601 |
| MARKIT NORTH AMERICA INC | 224 N. DESPLAINES, SUITE 501, CHICAGO, IL 60661 |
| MARKIT PARTNERS LIMITED | 10 BRICKET ROAD, ST ALBANS,  AL1 3JX UK |
| MARKIT VALUATIONS LIMITED | LEVEL 5, 2 MORE LONDON RIVERSIDE, LONDON,  SE1 2AP UK |
| MARKIT VALUATIONS LIMITED | 2 MORE LONDON RIVERSIDE, LONDON,  SE1 2AP UNITED KINGDOM |
| MARKMONITOR | DEPT CH 17399, PALATINE, IL 60055-7399 |
| MARKMONITOR | 303 SECOND STREET, SUITE 800N, SAN FRANCISCO, CA 94107 |
| MARKOV PROCESSES INTERNATIONAL | 428 SPRINGFIELD AVENUE, SUMMIT, NJ 07901 |
| MARKOV PROCESSES INTL. | ATTN: MICHAEL MARKOV, 25 MAPLE STREET, SUITE 200, SUMMIT, NJ 07901 |
| MARKS AT THE PARK | 344 PLAZA ROAD, BOCA RATON, FL 33432 |
| MARKS SATTIN | 1ST FLOOR, 32 HAYMARKET, LONDON,  SW1Y 4TP UK |
| MARKSMAN INTERNATIONAL PERSONNAL LTD. | 8 HARAV KOOK ST., BNEI BARAK,  51404 ISRAEL |
| MARKUN ZUSMAN & COMPTON LLP CLIENT | KERRY CONDY, 601 MONTGOMERY ST, NINTH FLOOR, SAN FRANCISCO, CA 94111 |
| MARKUS EMBERGER | 25 BANK ST, LONDON,  E14 5LE UK |
| MARKUS FABER | 3311 3313 TWO INTERNAT FIN CENTRE, 8 FINANCE STREET CENTRAL, HONG KONG,  HONG KONG |
| MARLATT JERRY | ROGERS & WELLS LLP, 200 PARK AVE, 51ST FLOOR, NEW YORK, NY 10166 |
| MARLBOROUGH GALLERY, INC. | 40 WEST 57TH STREET, NEW YORK, NY 10019 |
| MARLBOROUGH SCHOOL | 250 S ROSSMORE AVE, LOS ANGELES, CA 90004 |
| MARLIN INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,  JAPAN |
| MARLIN VI INC | 45 SOUNDVIEW DRIVE, MONTAUK, NY 11954 |
| MARONE, JOHN | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MARPLES FINANCE LIMITED | PO BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET, GRAND CAYMAN,  CAYMAN ISLANDS |
| MARQUARDT, KATHRYN | 1805 BROOK ROAD, ABINGTON, PA 19001 |
| MARQUEE | 289 TENTH AVENUE, NEW YORK, NY 10001 |
| MARQUETTE ASSOCIATES | ATTN: TIM WALTERS, 180 N. LASALLE STREET, SUITE 3500, CHICAGO, IL 60601 |
| MARQUETTE COMMUNITY FOUNDATION | P.O. BOX 37,401 E. FAIR AVENUE, MARQUETTE, MI 49855 |
| MARQUETTE UNIVERSITY | PO BOX 1881, MILWAUKEE, WI 53201 |
| MARQUINA, MARISA | 2325 PIEDMONT AVE, BERKELEY, CA 94704 |
| MARRIOTT DENVER SOUTH | 10345 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |

| Claim Name | Address Information |
|---|---|
| MARRIOTT EXECUSTAY | 201 S. LAKE AVENUE,SUITE 409, PASADENA, CA 91101 |
| MARRIOTT FOUNDATION FOR PEOPLE | WITH DISABILITIES,DEPT 901 10 MARRIOTT DRIVE, WASHINGTON, DC 20058 |
| MARRIOTT HAMBURG | ABC-STRAˉE 52, HAMBURG,  20354 GERMANY |
| MARRIOTT HEATHROW HOTEL | BATH ROAD, HAYES,  UB3 5AN UK |
| MARRIOTT HOTELS AND RESORTS | COLLEGE GREEN, BRISTOL,  BS1 5TA UK |
| MARRIOTT INTERNATIONAL | 700 WEST CONVENTION WAY, ANAHEIM, CA 92802 |
| MARRIOTT INTERNATIONAL ADMINISTRATION | PO BOX 402642, ATLANTA, GA 30384-2642 |
| MARRIOTT INTERNATIONAL, INC | P.O. BOX 402824, ATLANTA, GA 30384-2824 |
| MARRIOTT INTERNATIONAL, INC | P.O. BOX 403003, ATLANTA, GA 30384-3003 |
| MARRIOTT LONDON WEST INDIA QUAY | 22 HERTMERE ROAD,CANARY WHARF, LONDON,  E14 4ED UK |
| MARRISON, EMILY | 1304 MARY JANE CIR, BLACKSBURG, VA 24060 |
| MARRON, GLENN PHD | 104 EAST 40TH STREET STE 403, NEW YORK, NY 10016 |
| MARROW FOUNDATION | 3001 BROADWAY STREET NE,SUITE 100, MINNEAPOLIS, MN 55413 |
| MARS ENTERPRISES | OFF INTERNATIONAL AIRPORT,APPROACH ROAD MAROL,ANDHERI E, MUMBAI, MH 400059 INDIA |
| MARSCHKE, GERALD | 3 NEW ENGLAND AVENUE, COHOES, NY 12047 |
| MARSH AG | TESSINERPLATZ, 5,POSTFACH 8027, CH-8002 ZURICH,    SWEDEN |
| MARSH CANADA LIMITED | BCE PLACE,161 BAY STREET,SUITE 1400, TORONTO, ON M5J 2S4 CANADA |
| MARSH INDIA PVT LIMITED | PENINSULA CORPORATE PARK,UNIT 902, TOWER1,LOWER PAREL, MUMBAI, MH 400013 INDIA |
| MARSH JAPAN INC. | OPERA CITY TOWER 38F,3-20-2,NISHISHINJUKU,SHINJUKU-KU, TOKYO,  163-1438 JAPAN |
| MARSH LIMITED | FINPRO PRACTICE,TOWER PLACE, LONDON,  EC3R 5BU GB |
| MARSH LTD | TOWER PLACE OFFICE,TOWER PLACE, LONDON,  EC3R 5BU UK |
| MARSH MANAGEMENT SERVICES, INC | 1166 AVENUE OF THE AMERICAS, NEW YORK 10036, NY |
| MARSH UK LTD | CASH CONTROL GRO 2E GROVE HOUSE,NEWLAND STREET, WITHAM,  CM8 2UP UK |
| MARSH UK, LTD | GROVE HOUSE, NEWLAND STREET,WITHAM, ESSEX,  CM8 2UP UK |
| MARSH USA INC. | PO BOX 19601, NEWARK, NJ 07195-0601 |
| MARSH USA INC. | NEW YORK OFFICE,P.O BOX 19601, NEWARK, NJ 07195-0601 |
| MARSH USA INC. | P O BOX 360195, PITTSBURGH, PA 15251-6195 |
| MARSHALL & ILSLEY TRUST COMPANY, NA | ATTN:  FEE TEAM MC-03-WM,111 E. KILBOURN AVENUE-SUITE 200, MILWAUKEE, WI 53202 |
| MARSHALL & SWIFT | P.O. BOX 26307, LOS ANGELES, CA 90026-0307 |
| MARSHALL C WATSON PA | DUPLICATE-SEE V# 0000050636,1800 NW 49TH STREET 120, FT  LAUDERDALE, FL 33309 |
| MARSHALLS | 108-109 KAKAD UDYOG BHAVAN,L.J.ROAD, MATUNGA(W), MUMBAI, MH 400016 INDIA |
| MARSHALLS (BAHRAIN) LIMITED | PO BOX 5482,MANAMA CENTRE 103\104 GOVERNMENT AVENUE,MANAMA 316, KINGDOM OF BAHRAIN,    BAHRAIN |
| MARSHMAN ENTERPRISES | 7385 PRAIRIE FALCON ROAD,NO 110, LAS VEGAS, NV 89128 |
| MARSTON, STEPHANIE | BOX 31453, SANTA FE, NM 87594-1453 |
| MARTE, LUIS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MARTELLO COMMUNICATIONS & CONSTRUCTION | 32 THE GROVE,SIDCUP, KENT,  DA14 5NQ UK |
| MARTEN, JOANNA M | 1310 WESTLAND STREET, CHARLOTTESVILLE, VA 22903 |
| MARTHA SLOANE CONSULTANTS LTD | 500 FIFTH AVENUE,SUITE 1130, NEW YORK, NY 10110 |
| MARTIJN FONVILLE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MARTIN & COMPANY | ATTN: TED FLICKINGER, JR.,2 CENTRE SQ - 625 S. GAY ST,SUITE 200, KNOXVILLE, TN 37902 |
| MARTIN A. BIENSTOCK | 36-35 BELL BLVD.,PO BOX 610700, BAYSIDE, NY 11361-0600 |
| MARTIN BROKERS (UK) LTD | CANNON STREET,25 DOWGATE HILL, LONDON,  EC4R 2BB UK |
| MARTIN BURROWS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MARTIN DOWD | 19 BANKMAN WAY CHESTER NEW JERSEY,NY 07930,USA, |
| MARTIN HUXLEY | 76 MILLMARK GROVE, LONDON,  SE14 6RH UK |
| MARTIN INTERNATIONAL ENCLOSURES | ENCLOSURES,14 WOODWORKERS WAY, SEABROOK, NH 03874 |
| MARTIN J DODGE LIMITED | SOUTHGATE ROAD, WINCANTON,  BA9 9EB UK |

| Claim Name | Address Information |
|---|---|
| MARTIN LOCK & SAFE CO | 26072 MERIT CIRCLE,SUITE 108, LAGUNA HILLS, CA 92653-7015 |
| MARTIN PARTNERS LLC | 224 S MICHIGAN AVENUE,#620, CHICAGO, IL 60604 |
| MARTIN WARD ANDERSON | 3- 7 WILLIAM STREET, WINDSOR,  SL4 1BB UK |
| MARTIN, CHANAE T. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MARTIN, JEAN E. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MARTIN, JEFFREY M | 1930 BROADWAY,APT 14A, NEW YORK, NY 10023 |
| MARTIN, JIM | 813 BYRNE HALL, HANOVER, NH 03755 |
| MARTIN, LEIGH, LAWS & FRITZLEN, P.C. | 400 PECK'S PLAZA,1044 MAIN STREET, KANSAS CITY, MI 64105 |
| MARTIN, MARTY | 5931 SEMINOLE CENTRE COURT,# 107, FITCHBURG, WI 53711 |
| MARTINA CIARROCCHI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MARTINDALE HUBBELL INC | PO BOX 7247-0292, PHILADELPHIA, PA 19170-0292 |
| MARTINEZ IRON WORK INC. | 1359 N. SANTIAGO STREET, SANTA ANA, CA 92701 |
| MARTINEZ, JHOANNA | 227 1941 HALL, PRINCETON, NJ 08544 |
| MARTINEZ, JOSEPH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MARTINOT, MARCO | 201 S. 18TH STREET,APT #1702, PHILADELPHIA, PA 19103 |
| MARTINSBURG LHCI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MARTINSPEED LIMITED | ALBERT YARD,7 GLASSHOUSE WALK, LONDON,  SE11 5ES UK |
| MARTIROSIAN, GREGG | 444 MEETINGHOUSE LN, MEDIA, PA 19063 |
| MARTOSELLA, CHRISTEN | P.O. BOX 205114, NEW HAVEN, CT 06520 |
| MARUTI ENTERPRISES | SHOP NO 15 SHIVSAGAR APARTMENT,OFF 90 FEET ROAD,KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| MARUWA KAIKAN | 88,YAWATA,KASHU, MINAMI AWAJI-SHI,  656-0511 JAPAN |
| MARUWA KOGYO | GS HEIM SHIBA DAIMON,2-1-18 SHIBA DAIMON, MINATO-KU,  105-0012 JAPAN |
| MARUZEN | 1-12-32,AKASAKA,MINATO-KU, TOKYO,  107 JAPAN |
| MARVAL & OFARRELL | C\O SWISS BANK CORPORATION,PO BOX 395 CHURCH ST STA, NEW YORK, NY 10008 |
| MARVAL AND O'FARRELL | AV LEANDRO N ALEM 828, BUENOS AIRES,  1001 ARGENTINA |
| MARWAH, NANKI | 21 WELLESLEY COLLEGE RD,UNIT 3508, WELLESLEY, MA 02481 |
| MARWOOD GROUP ASSET MANAGEMENT LLC | 733 THIRD AVENUE,ATTN: ALINA DIDONATO,11TH FLOOR, NEW YORK, NY 11017 |
| MARXER & PARTNER RECHTSANWSLTE | HEILIGKREUZ 6,POSTFACH 484 FL 9490 VADUZ, VADUZ,  9490 LIECHTENSTEIN |
| MARY AND JOHN ELLIOT CHARITABLE | FOUR ELLIOT WAY,SUITE 301, MANCHESTER, NH 03103 |
| MARY BIRD PERKINS CANCER CENTER | 4950 ESSEN LANE, BATON ROUGE, LA 70809 |
| MARY FOSTER CONSULTING LTD | 7 SEABROOK DRIVE,WEST WICKHAM, KENT,  BR4 9AJ UK |
| MARY FRANCES HUGHES | 71 STONEGATE ROAD, LAKE FOREST, IL 60045-2432 |
| MARY GOLDMAN GALLERY | 932 CHUNG KING ROAD, LOS ANGELES, CA 90012 |
| MARY HITCHCOCK MEMORIAL HOSPITAL | 1 MEDICAL CENTER DR., LEBANON, NH 03756 |
| MARY J. DREXEL HOME | 238 BELMONT AVENUE, BALA CYNWYD, PA 19004 |
| MARY K OROSCO | P.O. BOX 961014, FORT WORTH, TX 76161-0014 |
| MARY QUEEN OF THIRD MILLENIUM | 10903 SW 114TH STREET, MIAMI, FL 33176 |
| MARYAND ASSOCIATION OF | 702 LIGHT STREET, BALTIMORE, MD 21230 |
| MARYLAND ASSOCIATION OF MORTGAGE BROKERS | 720 LIGHT STREET, BALTIMORE, MD 21230 |
| MARYLAND CHILD SUPPORT ACCOUNT | P.O.BOX 17396, BALTIMORE, MD 21297-1396 |
| MARYLAND COPIER COMPANY, INC | 11710 BALTIMORE AVENUE, BELTSVILLE, MD 20705 |
| MARYLAND DEPT OF ASSESSMENT & TAXATION | 301 WEST PRESTON STREET,ROOM 801, BALTIMORE, MD 21201-2395 |
| MARYLAND INSTITUTE OF ART | 1300 MOUNT ROYAL AVENUE, BALTIMORE, MD 21217 |
| MARYLAND LEADERSHIP WORKSHOPS INC | PO BOX 83846, GAITHERSBURG, MD 20883 |
| MARYLEBONE CRICKET CLUB | LORD'S CRICKET GROUND,ST JOHN'S WOOD ROAD, LONDON,  NW8 8QN UK |
| MARYMOUNT MANHATTAN COLLEGE | 221 EAST 71ST STREET, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| MARYMOUNT SCHOOL | 1026 FIFTH AVENUE, NEW YORK, NY 10306 |
| MARZANO, VICTOR O | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MASCOL, ELVETIA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MASERGY COMMUNICATIONS, INC | 2740 NORTH DALLAS PARKWAY,SUITE 260, PLANO, TX 75093-4834 |
| MASHOMACK POLO CLUB LLC | 396 SMITHFIELD VALLEY ROAD, AMENIA, NY 12501-5164 |
| MASLON EDELMAN BORMAN & BRAND | 3300 NORWEST CENTER,90 SOUTH SEVENTH STREET, MINNEAPOLIS, MN 55402-4140 |
| MASLOV, VICTOR | WHARTON,2106 WALNUT STREET, APT 3R, PHILADELPHIA, PA 19103 |
| MASLOW MEDIA | ATTN:LINDA MASLOW,2233 WISCONSON AVE, NW SUITE 400, WASHINGTON, DC 20007 |
| MASLOW MEDIA GROUP INC | 2234 WISCONSIN AVE, NW,SUITE 400, WASHINGTON, DC 20007-2231 |
| MASLOW MEDIA GROUP INC | P.O. BOX 1913, MERRIFIELD, VA 22116-1913 |
| MASLOW MEDIA GROUP, INC. | DO NOT USE-SEE V# 0000042803, WASHINGTON, DC 20010 |
| MASON BLAKE | 5 LUKE STREET, LONDON,   EC2A 4PX UK |
| MASON CHRISTOPHER STEELE | 3341 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| MASON HAYES AND CURRAN | SOUTH BANK HOUSE,24 BARROW ST, DUBLIN 2,   IRELAND |
| MASON, GREG | 353 E 78TH STREET, 17C, NEW YORK, NY 10021 |
| MASON, KINDRA | 152 PFORZNEIMER MAIL CENTER, CAMBRIDGE, MA 02138 |
| MASON, MINDY | 6975 S. UNION PARK CENTER,6TH FLOOR, MIDVALE, UT 84047 |
| MASONS | 30 AYLESBURY STREET,LONDON, LONDON,   EC1ROER UK |
| MASOOD, MOHAMMAD USMAN | 3820 LOCUST WALK,APT# 401, PHILADELPHIA, PA 19104-6134 |
| MASOUDPOUR, JOHN | 1402 FOXHALL ROAD NW, WASHINGTON, DC 20007 |
| MASPONS, ED | 3063 ATOLL DRIVE, LEWIS CENTER, OH 43035 |
| MASS AUDOBON BOSTON NATURE CENTER | 500 WALK HILL STREET, MATTAPAN, MA 02126 |
| MASSACHUSETTS ADVOCATES FOR CHILDREN | 100 BOYLSTON ST, SUITE 200, BOSTON, MA 02110 |
| MASSACHUSETTS DEPT OF REVENUE | P.O. BOX 7046, BOSTON, MA 02204 |
| MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT STREET, BOSTON, MA 02114 |
| MASSACHUSETTS INST OF TECHNOLOGY | BLACK GRADUATE STUDENT ASSOC,77 MASSACHUSETTS AVENUE,ROOM 26-349, CAMBRIDGE, MA 02139 |
| MASSACHUSETTS INST OF TECHNOLOGY | 77 MASSACHUSETTS AVENUE,ROOM 12-156, CAMBRIDGE, MA 02139 |
| MASSACHUSETTS INST OF TECHNOLOGY | SOCIETY OF HISPANIC PROF. ENGINEERS,77 MASSACHUSETTS AVENUE,BUILDING W20-401, CAMBRIDGE, MA 02139-4307 |
| MASSACHUSETTS INST OF TECHNOLOGY | 238 MAIN STREET,SUITE 200, CAMBRIDGE, MA 02142 |
| MASSACHUSETTS MORTGAGE BANKERS | ASSOCIATION,76 CANAL STREET - SUITE 302, BOSTON, MA 02114 |
| MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST | ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | 1295 STATE STREET,ATTN: GAIL KUPFERSCHMID, SPRINGFIELD, MA 01111-0001 |
| MASSACHUSETTS NON PROFIT HOUSING | ASSOCIATION INC,18 TREMONT STREET  ROOM 401, BOSTON, MA 02108 |
| MASSACHUSETTS SOCIETY FOR THE PREVENTION | 400 BROADWAY, METHUEN, MA 01844 |
| MASSE, WENDY | 1360 SUGARTOWN RD, BERWYN, PA 19312 |
| MASSEY, JOHN HOLLIS | 4004 WINDSOR AVENUE, DALLAS, TX 75205 |
| MAST DEPOSITOR CORP | 745 7TH AVE, 7TH FLOOR, NEW YORK, NY 10019 |
| MAST DEPOSITOR CORP. | 745 7TH AVENUE, NEW YORK, NY 10019 |
| MASTER KEY | POSTFACH 21, MAUR, ZH 8124 SWITZERLAND |
| MASTER MAIL DIRECTSERVICE | SATTLERSTR. 3, ISERNHAGEN,   30916 GERMANY |
| MASTER PURVEYORS, INC. | HUNTS POINT COOP MARKET,BUILDING B-14, BRONX, NY 10474 |
| MASTERCARD INCORPORATED INTERNATIONAL | LOCKBOX PROCESSING CENTER,4 CHASE METROTECH CTR 7TH FL EAST, BROOKLYN, NY 11245-0002 |
| MASTERFILE CORP | 175 BLOOR STREET EAST,SOUTH TOWER, 2ND FLOOR, TORONTO ON CANADA,   M4W 3R8 CANADA |

| Claim Name | Address Information |
|---|---|
| MASTERPLAN PROJEKTCONSULTING UND -MANAGE | LANDSBERGER STR. 191, MUNCHEN,  80687 GERMANY |
| MASUD, OMER | 4869 KINGSHILL DRIVE,APT 307, COLUMBUS, OH 43229 |
| MASUREKAR, JAYWANT | 32 CRESCENT ROAD, APT. #F, GREENBELT, MD 20770 |
| MATCH SCHOOL | 1001 COMMONWEALTH AVENUE, BOSTON, MA 02215 |
| MATE LAURA RENEE | 191 WEST MAIN STREET, ADAMSTOUN, PA 19501 |
| MATEJ BEATIA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MATER DEI HIGH SCHOOL | 26 LEONARDVILLE RD,C\O F MCKINLEY, NEW MONMOUTH, NJ 07748 |
| MATERIAL FLOW & CONVEYOR SYSTEMS INC | 11117 SW GREENBURG RD, TIGARD, OR 97223 |
| MATERIAL HONG KONG LTD | 5TH FLOOR,CARFIELD COMMERCIAL BLDG 75-77,WYNDHAM STREET, CENTRAL HONGKONG, HONG KONG |
| MATERIALS ADVISORY GROUP INC | 94 SOUTH UNIVERSITY BLVD.#245,ATTN: KEITH A. JONES, HIGHLANDS RANCH, CO 80126 |
| MATH FOR AMERICA | 50 BROADWAY,23RD FLOOR, NEW YORK, NY 10004 |
| MATHAI-DAVIS, TARA | PRINCETON UNIVERSITY,FIRST UNIT 1345, PRINCETON, NJ 08544 |
| MATHCOUNTS FOUNDATION | 1420 KING STREET, ALEXANDRIA, VA 22314 |
| MATHESON ORMSBY PRENTICE | 30 HERBERT STREET, DUBLIN,  DUBLIN2 IRELAND |
| MATHEW, JOSEPH | 3215 N. CHARLES STREET, APT 901, BALTIMORE, MD 21218 |
| MATHEWS & ASSOCIATES INC. | 3 GOLF CENTER,SUITE 404, HOFFMAN ESTATES, IL 60169 |
| MATHEWS DICKEY BOYS & GIRLS CLUB | 4245 N KINGSHIGHWAY BLVD, ST LOUIS, MO 63115 |
| MATHEWS, SHARON | 16717 ELLA BLVD, HOUSTON, TX 77090 |
| MATHEWSON, CHRIS | HINMAN BOX 2006,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| MATHFINANCE AG | CAMBERGER STRASSE 12, WALDEMS,  65529 GERMANY |
| MATHIAS & CARR, INC | 200 HUDSON STREET, NEW YORK, NY 10019 |
| MATHIAS LOCK & KEY INC | 1795 WELTON STREET, DENVER, CO 80202 |
| MATHIS, JAMES M. | 1715 11TH STREET,PO BOX 340, GERING, NE 69341 |
| MATHUR, PRATIK | 65 ABRAMS COURT,APT 104, STANFORD, CA 94305 |
| MATHUR, PULKIT | 309 E. MOREHEAD STREET-APT 638, CHARLOTTE, NC 28202 |
| MATHWORKS INC | 3 APPLE HILL DRIVE, NATICK, MA 01760-2098 |
| MATHWORKS INC | 3 APPLE HILL DRIVE, NATICK, MA 01760-7001 |
| MATHWORKS INC | PO BOX 845428, BOSTON, MA 02284-5428 |
| MATHWORKS INC | 39555 ORCHARD HILL PLACE,SUITE 280, NOVI, MI 48375 |
| MATLEN SILVER GROUP, INC. | 694 ROUTE 15 SOUTH, SUITE 201, LAKE HOPATCONG, NJ 07849 |
| MATLOCK TELECOM | 1204 WESTLANDS CENTRE, 20 WESTLANDS ROAD,QUARRY BAY, ,  HONG KONG |
| MATOS, JAMELLETTE | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MATRISEN REDOVISNING AND RADGISNING AB | BERGSGATAN 5 B, STOCKHOLM,  10422 SWEDEN |
| MATRIX ASSET ADVISORS | ATTN: CRAIG SKOLNICK,444 MADISON AVENUE, NEW YORK, NY 10022 |
| MATRIX ASSET ADVISORS INC | 747 THIRD AVENUE, 31TH FLOOR, NEW YORK, NY 10017 |
| MATRIX CAPITAL GROUP | 335 MADISON AVENUE,ATTN: STEVE NEREN-11TH FLR, NEW YORK, NY 10017 |
| MATRIX INTERNATIONAL LOGISTICS INC | 200 CONNECTICUT AVENUE, NORWALK, CT 06854 |
| MATRIX INTERNATIONAL LOGISTICS INC | 6455 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| MATRIX ORGANIZATION | 1-3 NIHONBASHI KOBUNA-CHO,CHUO-KU,TOKYO, NIHONBASHI,  103-0024 JAPAN |
| MATRIX USA, LLC | 16 EAST 40TH STREET, NEW YORK, NY 10016 |
| MATSUMOTO SOGO HORITSU JIMUSHO | IKAIDA BLDG 5F,3-25-8,HACHOBORI,CHUO-KU, TOKYO,  104-0032 JAPAN |
| MATSUMOTO YASUHIRO | OSAKA, OSAKA,  JAPAN |
| MATSUNAGA | 3-8-37,CHUO, KUKI-SHI,  JAPAN |
| MATSUO SOGO HORITSU JIMUSHO | FUKOKU SEIMEI BLDG 18F,2-2-2,UCHISAIWAICHO,CHIYODA-KU, TOKYO,  100-0011 JAPAN |
| MATSUSHITA, ANGELA | 11895 WYANDOT CIRCLE, WESTMINSTER, CO 80234 |
| MATT'S PROMISE FOUNDATION | 71 SOUTH ORANGE AVE,APT# 341, SOUTH ORANGE, NJ 07079 |
| MATTAMANA, ALAN | 1 WESTERN AVENUE-APT# 447, BOSTON, MA 02163 |

| Claim Name | Address Information |
|---|---|
| MATTERHORN GROUP | 2 CRESCENT ROAD,GREAT NECK, NEW YORK,  11021 |
| MATTES, RACHEL | 319 COLLEGE AVE,APT 20, ITHACA, NY 14850 |
| MATTHEW BENDER & CO INC. | 1275 BROADWAY, ALBANY, NY 12204 |
| MATTHEW BENDER & CO INC. | P.O. BOX 7247-0178, PHILADELPHIA, PA 19170-0178 |
| MATTHEW BEST | 5 ASCOT LN, CARLISLE, PA 17013 |
| MATTHEW DAVID EVENTS, LTD. | 256 WEST 18TH STREET, NEW YORK, NY 10011 |
| MATTHEW MARKS GALLERY | 523 W. 24TH STREET, NEW YORK, NY 10011 |
| MATTHEW MARKS GALLERY LLC | 523 WEST 24TH STREET, NEW YORK, NY 10011 |
| MATTHEW R. ALYWORTH, OSB #07093 | P.O. BOX 22338,4023 WEST 1ST AVENUE, EUGENE, OR 97402 |
| MATTHEWS & CO, LLP | 270 MADISON AVE,16TH FLOOR, NEW YORK, NY 10016 |
| MATTHEWS, COLBY | 2100 WALNUT ST,APT 6I, PHILADELPHIA, PA 19103 |
| MATTHEWS, EUGENE A. | 201 EAST 69TH STREET, APT 9K, NEW YORK, NY 10021 |
| MATTHIAS HERFURTH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MATTHIEU FLEURY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MATTHIEU RESSENCOURT | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UK |
| MATTOS FILHO VEIGA FILHO MARREY, JR | ALAMEDA JOAQUIM EUGENIO,DEL LIMA 447,SAO PAULO, SP, BRASIL,  01403001 BRAZIL |
| MATTSON, CARLY | 595 N. UNIVERSITY AVENUE, #220, PROVO, UT 84601 |
| MATTSON, ERIC | 143 ALBANY STREET,APT #124, CAMBRIDGE, MA 02139 |
| MATVIIV, RUSLAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MATZ, LAURA RENEE | WORD OF LIFE BIBLE INSTITUTE,191 W. MAIN ST., P.O. BOX 334, ADAMSTOWN, PA 19501 |
| MAUGENDRE VINCENT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MAUGHAN, LAUREN | 250 SPRING MILL RD.,BOX 5449, VILLANOVA, PA 19085 |
| MAUK, J T | 123 IVY DRIVE, APT 1, CHARLOTTESVILLE, VA 22903 |
| MAUREEN PALAY INTERIM ART | 21 HEARALD STREET, LONDON E2 6JT,   UK |
| MAURER FOUNDATION FOR BREAST HEALTH | 800 PORT WASHINGTON BLVD., PORT WASHINGTON, NY 11050 |
| MAURER METALLBAU & HANDELS AG | LANGNAUSTRASSE 2, LNTZELFLNH,  3432 SWITZERLAND |
| MAURIZIO MISURALE | VIA IN LUCINA 17, ROME,  00186 ITALY |
| MAURO, MATTHEW | 250 FIFTH AVENUE, SUIT 302, NEW YORK, NY 10001 |
| MAURO, MATTHEW | 415 EAST 85TH STREET, #4A, NEW YORK, NY 10028 |
| MAUSSHARDT, DAVID A. | 350 KIRKHAM DRIVE, ROCKWOOD, TN 37854 |
| MAVERICK INVESTMENT | 860A WATERMAN AVENUE, STE 501, EAST PROVIDENCE, RI 02914 |
| MAX ALBERTO ALLER | DE POPS CURRIDABAT,300 METROS SUR Y 25 METROS ESTE, SAN JOSE COSTA RICA, 524-1000 COSTA RICA |
| MAX BAUGHAN GOLF ACADEMY | 19 TIPPING DRIVE, BRANFORD, CT 06405 |
| MAX BERMUDA LTD. | #2 FRONT STREET,ATTN:STEVE SCHREIBER,POL:18325-2203-PRMAN-2007, HAMILTON,  HM 11 BERMUDA |
| MAX DOWNTOWN | 185 ASYLUM STREET, HARTFORD, CT 06103 |
| MAX ENGINEERING | HONCHO KG BLDG,4-6-17 HONCHO,CHUO-KU, OSAKA-SHI,  541-0053 JAPAN |
| MAX PROTETCH, INC. | 511 W. 22ND STREET, NEW YORK, NY 10011-1109 |
| MAX'S MARKET | 555 CALIFORNIA ST., SAN FRANCISCO, CA 94104 |
| MAXCOR | 60 EAST 42ND STREET SUITE 2330, NEW YORK, NY 10165 |
| MAXCOR FINANCIAL INC (USD) | 133 HOUDSDITCH, LONDON,  EC3A 7AJ UK |
| MAXCY, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MAXIM ENHANCE SDN. BHD. | SUITE 16-10,LEVEL 16 (LOBBY B) WISMA UOA II,21 JALAN PINANG KUALA, LUMPUR, 50450 MALAYSIA |
| MAXIM GROUP | 405 LEXINGTON AVENUE,ATTN:  ADAM SERENCZ, NEW YORK, NY 10174 |

| Claim Name | Address Information |
|---|---|
| MAXIM SERVICE LTD, INC | 2491 ESTAND WAY, PLEASANT HILL, CA 94523 |
| MAXIMILIAN APARTMENTS | HOCHBRUCKENSTRASSE 16, MUNICH,  D80331 GERMANY |
| MAXIMOV, ANTON | 1735 YORK AVENUE,APT# 9D, NEW YORK, NY 10128 |
| MAXMILIAN RINKE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MAXS DELI CAFE | 151 MILK ST,LIL MAX INC DBA, BOSTON, MA 02109 |
| MAXSAMBA/SBFI | 17A WYNDHAM PLACE 40-44 WYNDHAM STREET, CENTRAL |
| MAXUM EXPO SERVICES | P.O. BOX 54, MT. EPHRAIM, NJ 08059 |
| MAXWELL GROUP LTD | 546 5TH AVENUE, 6TH FLOOR, NEW YORK, NY 10036 |
| MAXWELLS RESTAURANTS | 22 HENRIETTA STREET,COVENT GARDEN, LONDON,  WC2E 8ND UK |
| MAXWELLWEDDERBURN, ANDREW | 114 WEST 70 ST,APT 4B, NEW YORK, NY 10023 |
| MAY & STEPHENS | IBEX HOUSE,4247 MINORIES, LONDON,  EC3N 1DY UK |
| MAY DAVIS GROUP INC. | 2 NORTH CHARLES STREET,8TH FL, SUITE 804,ATTN: KEVIN DAVIS, BALTIMORE, MD 21202 |
| MAY'S | NO.16 KOWA BLDG, NORTH 7F,1-9-20,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| MAY'S GARDEN SPA | 3F HOLLYWOOD BEAUTY PLAZA,6-4-1 ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| MAY, LINDSAY | 4568 LEMER HALL,COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| MAYAIMAYA ILETISIM SISTEMLERI LTD. STI. | HALK CAD. OZER IS HANI NO:17 KAT:4,USKUDAR, ISTANBUL,    TURKEY |
| MAYALLEN | 940 TURTLE COVE LN,#312, VERO BEACH, FL 32963 |
| MAYBACH FAMILY VINEYARDS | PO BOX 360, VINEBURG, CA 95487 |
| MAYBOLE PIPE BAND | 7 NURSERY SQUARE, MINISHANT,  KA19 7HA UK |
| MAYER BROWN ROWE AND MAW LLP | 11 PILGRIM STREET, LONDON,  EC4V 6RW UK |
| MAYER CREEKSIDE ASSOCIATES LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAYER INDIAN OAKS LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAYER LA JOLLA LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAYER LA JOLLA LTD.-MAYER CRESCENT LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAYER MALIBU LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAYER PACIFIC VILLAGE LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAYER WARNER CENTER LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAYER, RACHEL | 428 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| MAYER, SARAH | PO BOX 203921, NEW HAVEN, CT 06520 |
| MAYES EDGAROLO A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MAYFLOWER | THE HILTON TOWER,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| MAYNARD COOPER & GALE PC | 1901 SIXTH AVE N,2400 AMSOUTH/HARBERT PLAZA, BIRMINGHAM, AL 35203-2602 |
| MAYO CLINIC | JOE ADAM'S BUILDING,4205 BELFORT AVENUE, JACKSONVILLE, FL 32216 |
| MAYO CLINIC | 4500 SAN PABLO ROAD S, JACKSONVILLE, FL 32224 |
| MAYOR AND CITY COUNCILL OF BALTIMORE | DAVID RALPH, CHIEF, LITIGATION DIVISION,100 N. HOLLIDAY ST., SUITE 101, BALTIMORE, MD 21201 |
| MAYORS FUND TO ADVANCE NEW YORK CITY | ONE CENTER STREET,ROOM 258, NEW YORK, NY 10007 |
| MAZAHERI, MOSHEN | 11 BIRD HILL AVENUE, WELLESLEY, MA 02481 |
| MAZARAKIS, JIM | 3831 STANFORD CT, MIDLOTHIAN, VA 23113 |
| MAZARS AND GUERARD | 125 RUE DE MONTREUIL, PARIS,  75011 FRANCE |
| MAZE COMPUTER COMMUNICATIONS | 269 AMETHYST WAY, FRANKLIN PARK, NJ 08823 |
| MAZE COMPUTER COMMUNICATIONS | 3 WILLOW COURT, WHITEHOUSE STATION, NJ 08889 |
| MAZE, WILLIAM JOHN | 6A LOCKWOOD DRIVE, OLD GREENWICH, CT 06870 |
| MAZEL LLC | 270 L DUFFY AVENUE, HICKSVILLE, NY 11801 |
| MAZEN'S MEDITERRANEAN CUISINE | 217 W. COLLEGE STREET, LAKE CHARLES, LA 70605 |
| MAZON INC A JEWISH RESPONSE TO HUNGER | 1990 SOUTH BUNDY DRIVE,SUITE 260, LOS ANGELES, CA 90025 |
| MAZON, RODRIGO | 680 SERRA ST #E452, STANFORD, CA 94305 |
| MAZUMDER, AMITABHA, M.D. | 9 SCHOONER'S COVE, EAST SETAUKET, NY 11733 |

| Claim Name | Address Information |
|---|---|
| MAZUR, YANEEV | 1567 RIDGE AVE,UNIT 507, EVANSTON, IL 60201 |
| MAZZARO, JOSEPH P. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MB ASSOCIATES | TAX CONSULTANTS,52 BOW LANE, LONDON,   EC4M 9ET UK |
| MB FINANCIAL BANK | 1200 N. ASHLAND AVENUE, CHICAGO, IL 60622 |
| MB FINANCIAL BANK, NA | 1200 N ASHLAND AVE, CHICAGO, IL 60622 |
| MB RISK MANAGEMENT | WANFORD COURT,THROGMORTON STREET, LONDON,   EC2N 2AT UK |
| MBA EXCHANGE.COM LTD | THE COACH HOUSE,21 ST JOHNS ROAD, RICHMOND,   TW9 2PE UK |
| MBA INTERNATIONAL LTD | 60 LOMBARD STREET, LONDON,   EC3V 9EA UK |
| MBA JUMPSTART LLC | C/O ELTON NDOMA-OGAR,487 REMSEN AVENUE, NEW BRUNSWICK, NJ 10011 |
| MBA SYSTEMS LTD | STAPLE HOUSE,STAPLE GARDENS, WINCHESTER,   SO23 8SR UK |
| MBAM INVESTOR LIMITED | 25 BANK STREET, LONDON,   E14 5LE UK |
| MBE NAGOYA FUSHIMI TEN | SHIRAKAWA DAI 6 BLDG 101,2-18-5 NISHIKI,NAKA-KU, NAGOYA-SHI,   460-0003 JAPAN |
| MBG EXPENSE MANAGEMENT LLC | 370 LEXINGTON AVENUE,23RD FLOOR, NEW YORK NY10017, NY |
| MBG EXPENSE MANAGEMENT, LLC | 370 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| MBG EXPENSE MANAGEMENT, LLC | 370 LEXINGTON AVENUE,23RD FLOOR, NEW YORK, NY 10017 |
| MBH COMMODITY ADVISORS INC | P.O. BOX 353, WINNETKA, IL 60093 |
| MBLOX, INC. | 485 EAST EVELYN AVENUE, SUNNYVALE, CA 94086 |
| MBMS INCORPORATED | 11 PINCHOT COURT,SUITE 110, AMHERST, NY 14228 |
| MC ARTHUR GOLF, LLC | 6550 SE OSPREY STREET, HOBE SOUND, FL 33455 |
| MC SQUARED LIMITED | OLD KING'S HEAD COURT,11 HIGH STREET, DORKING,   RH4 1AR UK |
| MC TRUST | CRYSTAL TOWER 12F,8-1-1 MINAMI 1JO NISHI,CHUO-KU, SAPPORO-SHI,   060-0061 JAPAN |
| MCA COMMUNICATIONS, INC. | 525 NORTHVILLE STREET, HOUSTON, TX 77037 |
| MCAFEE & TAFT | 2 LEADERSHIP SQUARE 10 FL, OKLAHOMA CITY, OK 73102 |
| MCAFEE INC | ATTN:DENNIS HANZLIK,3965 FREEDOM CIRCLE BLVD., SANTA CLARA, CA 95054 |
| MCAFEE INC | 3965 FREEDOM CIRCLE, SANTA CLARA, CA 95054 |
| MCAFEE INC | ATTN:GENERAL COUNSEL,3965 FREEDOM CIRCLE, SANTA CLARA, CA 95057 |
| MCAFEE INC | ATTN: GENERAL COUNSEL, MCAFEE, INC.,3965 FREEDOM CIRCLE, SANTA CLARA, CA 95057 |
| MCAFEE, MARC | 1963 LEWIS MOUNTAIN RD, CHARLOTTE, VA 22901 |
| MCALLIE SCHOOL | 500 DODDS AVENUE, CHATTANOOGA, TN 37404 |
| MCALLISTER, KATHERINE | 92 CARLTON RD, WABAN, MA 02468 |
| MCALPINE ASSOCIATES, LLC | 12 RIDGECREST EAST, SCARSDALE, NY 10583 |
| MCB HOLDING INTERACTIVOS XXI | VIA AUGUSTA 2 BIS 5 PL, BARCELONA,   08006 SPAIN |
| MCB XXI INVEST | TBC, TBC,   TBC SPAIN |
| MCBRIDE, TRACY | 1317 S. 30TH STREET, SOUTH BEND, IN 46615 |
| MCC THEATER | 145 WEST 28TH STREET,8TH FLOOR, NEW YORK, NY 10001 |
| MCCABE CAPITAL MANAGERS | ATTN: ADAM LANDAU,2011 RENAISSANCE BLVD.,SUITE 210, KING OF PRUSSIA, PA 19406 |
| MCCABE FLYNN & ARANGIO LLP | ONE WHITEHALL ST, SUITE 1825, NEW YORK., NY 10009 |
| MCCABE SECRETARIAL SERVICES LIMITED | 29TH FLOOR, WING ON CENTRE,111 CONNAUGHT ROAD CENTRAL, HONG KONG,   HONG KONG |
| MCCAFFERTY, JAMES | PAID DETAIL UNIT,51 CHAMBERS ST - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MCCALL PARKHURST & HORTON | 717 NORTH HARWOOD  9TH FL, DALLAS, TX 75201-6587 |
| MCCALLA, RAYMER, PADRICK, | COBB,NICHOLS,& CLARK, LLC,1544 OLD ALABAMA ROAD, ROSWELL, GA 30076 |
| MCCALLA, RAYMER, PADRICK, | LITIGATION DEPARTMENT,SIX CONCOURSE PARKWAY,SUITE 3200, ATLANTA, GA 30328 |
| MCCANDLISH HOLTON PC | 1111 E. MAIN STREET, STE 1500,PO BOX 796, RICHMOND, VA 23218 |
| MCCANN FITZGERALD | ST MICHAEL'S HOUSE,1 GEORGE YARD,LOMBARD STREET, LONDON,   EC3V 9DF UK |
| MCCANN FITZGERALD SOLICITORS | RIVERSIDE ONE,SIR JOHN ROGERSON'S QUAY,DUBLIN 2, IRELAND,   IRELAND |
| MCCANN FITZGERALD SOLICITORS | 2 HARBOURMASTER PLACE,CUSTOM HOUSE DOCK, DUBLIN,   DUBLIN1 IRELAND |
| MCCANN, GOODWIN & COMPANY, INC | 630 FIFTH AVENUE,SUITE 1401, NEW YORK, NY 10111 |

| Claim Name | Address Information |
|---|---|
| MCCARTER & ENGLISH | FOUR GATEWAY CENTER,100 MULBERRY STREET, NEWARK, NJ 07102 |
| MCCARTHY TETRAULT LLP | P.O. BOX 10424, PACIFIC CENTRE,SUITE 1300, 777 DUNSMUIR STREET,VANCOUVER,   BC V7Y 1K2,   CANADA, ,    CANADA |
| MCCARTHY, ELISA | HINMAN BOX # 2276, HANOVER, NH 03755 |
| MCCARTHY, KATELYN | HINMAN BOX 3911, HANOVER, NH 03755 |
| MCCARTNEY ROSE | TANKERTON WORKS,12 ARGYLE WALK, LONDON,   WC1H 8HA UK |
| MCCARTY LAW LLP | 2401 E. ENTERPRISE AVENUE, APPLETON, WI 54913-7887 |
| MCCLELLAN FINANCIAL PUBLICATIONS, INC | P.O. BOX 39779, LAKEWOOD, WA 98496-3779 |
| MCCLOSKY GROUP | UNIT 6 ROTHERBROOK COURT,BEDFORD RD,PETERSFIELD, UNITED KINGDOM  GU32 3QG, UK |
| MCCLUNG, JOSHUA | 217 S. LINCOLN,APT 9, BLOOMINGTON, IN 47408 |
| MCCLURE, MICHAEL | PO BOX 1405, KETCHUM, ID 83340 |
| MCCOLGAN & CO., INC. | P.O. BOX 451189, ATLANTA, GA 31145 |
| MCCOLLISTER'S | P.O. BOX 48106, NEWARK, NJ 07107 |
| MCCORMICK & O'BRIEN, LLP | COUNSEL TO FOGARAZZO, ET AL.,42 W. 38TH STREET,7TH FLOOR, NEW YORK, NY 10018 |
| MCCORMICK, KYLE | 5011 SILAS COURT NORTHEAST, ALBUQUERQUE, NM 87111 |
| MCCORMIDCK, DERRICK | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MCCOY MARCUS R | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MCCOY WEAVER WIGGINS CLEVELAND ROSE | 202 FAIRWAY DRIVE,P.O. BOX 87009, FAYETTEVILLE, NC 28304 |
| MCCREARY, MICHAEL | 4333 ROCK HILL ROAD, ROUND ROCK, TX 78681 |
| MCCREIGHT, JOHN D. | 3355 LOWER KULE RD, KULA, HI 96790 |
| MCCS DEPARTMENT | PO BOX 452008, SAN DIEGO, CA 92145 |
| MCDANIEL, ERIKA L | 3001 BRANCH AVENUE,APT #521, TEMPLE HILLS, MD 20748 |
| MCDATA CORPORATION | 11802 RIDGE PARKWAY, BROOMFIELD, CO 80021 |
| MCDEP LLC | 399 CHESTNUT STREET, NEEDHAM, MA 02492-2478 |
| MCDERMOTT FOUNDATION | 932 WEST WASHINGTON STREET, CHICAGO, IL 60607 |
| MCDERMOTT KAREN | 200 RECTOR PLACE,APT. 22L, NEW YORK, NY 10280 |
| MCDERMOTT WILL & EMERY | 7 BISHOPGATE, LONDON,   EC2N 3AR UK |
| MCDERMOTT WILL & EMERY | PO BOX 7247-6743, PHILADELPHIA, PA 19170-6743 |
| MCDERMOTT WILL & EMERY | 227 WEST MONROE STREET,ACCOUNTS PAYABLE DEPT, CHICAGO, IL 60606 |
| MCDERMOTT WILL AND EMERY | 7 BISHOPSGATE, LONDON,   EC2N 3AR UK |
| MCDERMOTT, GREG | 56 WHIFFLE TREE LN, NEW CANAAN, CT 06840 |
| MCDERMOTT, RYAN | 46 LAGUNA RD, PALMYRA, VA 22963 |
| MCDERMOTT, RYAN | 202 EVANS STREET, CHRISTIANSBURG, VA 24073 |
| MCDEVITT, SCOTT | P.O. BOX 516, REDDING RIDGE, CT 06876-0516 |
| MCDONALD ANDERSON | 114 WEST 86TH STREET,#6A, NEW YORK, NY 10024 |
| MCDONALD COMPUTER CORPORATION | 21411 CIVIC CENTER DRIVE,SUITE 100, SOUTHFIELD, MI 48076-3910 |
| MCDONALD FINANCIAL GROUP | 800 SUPERIOR AVENUE, CLEVELAND, OH 44144 |
| MCDONALD INVESTMENT | ATTN: DOUGLAS PRINCE,600 EAST 96TH STREET,SUITE 575, INDIANAPOLIS, IN 46240 |
| MCDONALD INVESTMENTS | ATTN: SEAN CRAWFORD,800 SUPERIOR AVE,16TH FL, CLEVELAND, OH 44114 |
| MCDONALD INVESTMENTS INC | ONE FEDERAL STREET,23RD FLOOR, BOSTON, MA 02110 |
| MCDONALD INVESTMENTS INC | 800 SUPERIOR AVENUE, CLEVELAND, OH 44114 |
| MCDONALD, RICHARD | 21 OLD IVY SQUARE NE, ATLANTA, GA 30342 |
| MCDONOUGH, MICHAEL | 82 BALLOU STREET, QUINCY, MA 02169 |
| MCDOUGALL, PHILLIPS | VINEYARD BUSINESS CENTRE,SUITE 2,SAUGHLAND, PATHHEAD, MIDLOTHIAN, UNITED KINGDOM,   EH37 5XP UK |
| MCE JAPAN | ARTIS HIGASHI-GINZA 1404,1-12-5,TSUKIJI, CHUO-KU,   104-0045 JAPAN |
| MCELROY SCENIC SERVICES LLC | 59 SHEFFIELD BUSINESS PARK, ASHLEY FALLS, MA 01222 |
| MCELROY SCENIC SERVICES LLC | 5979 NORTH ELM,PO BOX 544, MILLERTON, NY 12546 |

| Claim Name | Address Information |
|---|---|
| MCELROY SCENIC SERVICES LLC | 5979 NORTH ELM, MILLERTON, NY 12546 |
| MCELWEE, DEVON | 1575 BEAN PRELANE, CHARLOTTESVILLE, VA 22901 |
| MCEWEN, REID | 20 SOUTH 39TH STREET, PHILADELPHIA, PA 19104 |
| MCFADDEN, MICHAEL G. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MCFARREN, JAN | 2800 S. SYRACUSE WAY #15-101, DENVER, CO 80231 |
| MCGARRY, CHRISTINE | 102 LYNDHURST CIRCLE, WEXFORD, PA 15090 |
| MCGAUGHEY, BOB | 38 MONUMENT AVE, CHARLESTOWN, MA 02129 |
| MCGEE, JEREMY | 400 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| MCGINNIS LOCHRIDGE & KILGORE LLP | 1300 CAPITOL CENTER,919 CONGRESS AVENUE, AUSTIN, TX 78701 |
| MCGIVNEY COMMUNITY CENTER | 338 STILLMAN STREET,PO BOX 5220, BRIDGEPORT, CT 06610-0220 |
| MCGLADREY & PULLEN LLP | 1300 MIDWEST PLAZA EAST,801 NICOLLET AVENUE, MINNEASPOLIS, MN 55402 |
| MCGLINCHEY STAFFORD PLLC | PO BOX 60643, NEW ORLEANS, LA 70160 |
| MCGLINN CAPITAL MANAGEMENT | ATTN: JACKSON BREAKS,P.O. BOX 6158, WYOMISSING, PA 19610 |
| MCGOUGH, DAMIEN | 916 OAKLAND AVE, ANN ARBOR, MI 48104 |
| MCGRATH, THOMAS | 50 RUE DAREAU, PARIS, FRANCE,  75014 |
| MCGRAW HILL COMPANIES | VIA DEI BOSSI 4, MILANO,  20121 ITALY |
| MCGRAW HILL COMPANIES | PO BOX 483, HIGHTSTOWN, NJ 08520 |
| MCGRAW HILL COMPANIES | 7625 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| MCGRAW HILL COMPANIES | 7707 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0077 |
| MCGREGOR BOYALL ASSOCIATES LIMITED | 114 MIDDLESEX STREET, LONDON,  E1 7JH UK |
| MCGRIGOR DONALD SOLICITORS | 5 OLD BAILEY, LONDON,  EC4M 7BA UK |
| MCGRIGORS LLP | PROINCES EXCHANGE,1 EARL GREY STREET, EDINBURGH,  EH3 9AQ UK |
| MCGUIGAN, EDWARD C. | PAID DETAIL UNIT,51 CHAMBERS STREET- 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MCGUINN HILLSMAN & PALEFSKY | 535 PACIFIC AVENUE, SAN FRANCISCO, CA 94133 |
| MCGUINN HILLSMAN & PALEFSKY | AS ATTORNEY FOR THOMAS E. CASEY,535 PACIFIC AVENUE, SAN FRANCISCO, CA 94133 |
| MCGUIRE WOODS | ACCOUNTS RECEIVABLE,901 E. CARY STREET, RICHMOND, VA 23286-0645 |
| MCGURRAN, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MCI | 5 INTERNATIONAL DRIVE,RYE BROOK, NEW YORK, NY 10573 |
| MCI | PO BOX 41729, PHILADELPHIA, PA 19101-1729 |
| MCI | PO BOX 85080,PAYMENTS PROCESSING CENTER, RICHMOND, VA 23285-4100 |
| MCI | CBSO,PO BOX 388008, PITTSBURGH, PA 15250-8008 |
| MCI | PO BOX 382008, PITTSBURGH, PA 15250-8008 |
| MCI | PO BOX 905236, CHARLOTTE, NC 28290-5236 |
| MCI | PO BOX 96022, CHARLOTTE, NC 28296 |
| MCI | PAYMENTS PROCESSING CENTER,DEPT CH 10634, PALATINE, IL 60055-0634 |
| MCI | P.O. BOX 70129, CHICAGO, IL 60673-0129 |
| MCI | 27732 NETWORK PL, CHICAGO, IL 60673-1277 |
| MCI | PO BOX 93825, CHICAGO, IL 60673-3825 |
| MCI | 6929 N. LAKEWOOD AVENUE,MAIL DROP #5.3-518, TULSA, OK 74117 |
| MCI WORLDCOM | ATTN:LOCAL OPERATIONS MANAGER,33 WHITEHALL, NEW YORK, NY 100 |
| MCI WORLDCOM | ATTN:CPE CONTRACT ADMINSTRATION,ROYAL CENTRE THREE,11475 GREAT OAKS WAY SUITE 400, ALPHARETTA, GA 30022 |
| MCI WORLDCOM CANADA LTD. | LOCKBOX T57443,STATION A, TORONTO ONTARIO  CANADA, ON M5W 5M5 CANADA |
| MCI WORLDCOM COMMUNICATIONS JAPAN LTD. | ODAKYU SOUTHERN TOWER,2-2-1,YOYOGI,SHIBUYA-KU, TOKYO,  151-8583 JAPAN |
| MCI WORLDCOM INTERNATIONAL LTD | 515 EAST AMITE STREET, JACKSON, MI 39201-2702 |
| MCINTEE, SHAWNA | CI INVESTMENTS,151 YONGE STREET,11TH FLOOR, TORONTO, ONTARIO,  M5C 2W7 CANADA |
| MCINTIRE SCHOOL OF COMMERCE | UNIVERSITY OF VIRGINIA,248 MCCORMICK ROAD, CHARLOTTESVILLE, VA 22904 |

| Claim Name | Address Information |
|---|---|
| MCINTIRE SCHOOL OF COMMERCE FOUNDATION | P.O.. BOX 400173,ATTN: WANDA HAWKINGS, BUS. OFFICE, CHARLOTTESVILLE, VA 22904-4173 |
| MCKEE NELSON | ATTN: ED MASON, RAJ MADAN,1919 M STREET NW, SUITE 800, WASHINGTON, DC 20036 |
| MCKEE NELSON LLP | 1919 M STREET NW,SUITE 200, WASHINGTON, DC 20036 |
| MCKENNA LOND & ALDRIDGE | 303 PEACHTREE STREET,SUITE 5300, ATLANTA, GA |
| MCKENNA LONG & ALDRIDGE LLP | ATTN: MARK S. KAUFMAN,303 PEACHTREE STREET, SUITE 5300, ATLANTA, GA 30308 |
| MCKENNA LONG & ALDRIDGE LLP | ATTN: GARY W. MARSH (LEAD COUNSEL),303 PEACHTREE STREET, SUITE 5300, ATLANTA, GA 30308 |
| MCKENNA LONG AND ALDRIDGE LLP | 303 PEACHTREE STREET STE 5300, ATLANTA, GA 30308 |
| MCKENNA LONG AND ALDRIDGE LLP | P.O. BOX 116573, ATLANTA, GA 30368 |
| MCKENNA, JOHN S. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MCKENNEYS INC. | PO BOX 406340, ATLANTA, GA 30384-6340 |
| MCKENZIE FINE ART, INC. | 511 WEST 25TH STREET, NEW YORK, NY 10001 |
| MCKEOWN, COURTNEY | 300 GRAND STREET,APT. #132, HOBOKEN, NJ 07030 |
| MCKEWON, RAY | 15090 AVENUE OF SCIENCE, SUITE 200, SAN DIEGO, CA 92128 |
| MCKINNEY, SCOTT | 306 MOTT ST.,APT 3C, NEW YORK, NY 10012 |
| MCKINNEY, SCOTT | 265 UNION BLVD #515, ST. LOUIS, MD 63108 |
| MCKINSEY & COMPANY | ATTN: ADAM MURPHY,52 EAST 52ND STREET, NEW YORK, NY 10022 |
| MCKINSEY & COMPANY INC. | KOENIGSALLE 60C, DUESSELDORF, 40027 GERMANY |
| MCKINSEY & COMPANY, INC. | 55 EAST 52ND STREET, NEW YORK, NY 10022 |
| MCKINSTRY, KATHERINE C | P.O. BOX 205661, NEW HAVEN, CT 06520 |
| MCKONLY & ASBURY, LLP | 415 FALLOWFIELD ROAD,2ND FLOOR, CAMP HILL, PA 17011 |
| MCL SOFTWARE LIMITED | TALBOT HOUSE,TALBOT STREET, NOTTINGHAM, NG80 1TH UK |
| MCLAGAN PARTNERS ASIA, INC. | 17/F AON CHINA BUILDING,29 QUEEN'S ROAD CENTRAL,HONG KONG, , HONG KONG |
| MCLAGAN PARTNERS INC | 1 SANDRIDGE PARK,PORTERS WOOD ESTATE, ST ALBANS, AL3 6PH UK |
| MCLANE CAPITAL PARTNERS, LLC | 110 WALL STREET,SUITE 2401, NEW YORK, NY 10005 |
| MCLANE INVESTIGATIVE GROUP | 315 WEST 36TH STREET, SUITE 700, NEW YORK, NY 10018 |
| MCLARTY INTERNATIONAL LLC | 3028 CANTRELL ROAD,SUITE 201, LITTLE ROCK, AR 72227 |
| MCLAUGHLIN & STERN LLP | 260 MADISON AVENUE, NEW YORK, NY 10016 |
| MCLAUGHLIN, CARL E. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MCLEND, GARFIELD | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MCLEOD USA INCORPORATED | PO BOX 3243, MILWAUKEE, WI 53201-3243 |
| MCLOUGHLIN LIAM | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MCLOUGHLIN LIAM | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| MCMANUS ELIZABETH B | 3605 ROSEDALE AVENUE, DALLAS, TX 75205 |
| MCMANUS, KATHLEEN | 4 OLD FARMSTEAD ROAD, CHESTER, NJ 07930 |
| MCMANUS, THOMAS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690, CHICAGO, IL 60680-7690 |
| MCMENEMY HILL | GAMMA HOUSE,DONCASTLE ROAD, BRACKNELL, RG12 8PE UK |
| MCMULLIN, TRISHA | 614 E. 180 N, NORTH OGDEN, UT 84414 |
| MCNAIR LAW FIRM P.A. | P.O. BOX 11390, COLUMBIA, SC 29211 |
| MCNAMARA TRADING COMPANY | 1900 MARKET ST, PHILADELPHIA, PA 19103 |
| MCNULTY, MEGHAN | 710 BROOKSIDE AVE, SWARTHMORE, PA 19081 |
| MCROBBIE, BONNIE | 234 AUGUSTINE DRIVE, MARTINEZ, CA 94553 |
| MCS | 11 RUE JEAN MERMOZ, PARIS, 75 FRANCE |
| MD ENERGY | 1 STAMFORD LANDING,62 SOUTHFIELD AVE,SUITE 001, STAMFORD, CT 06902 |

| Claim Name | Address Information |
|---|---|
| MDA ARCHIVOS, S.A. | TBC, TBC, TBC,   TBC SPAIN |
| MDA FEDERAL, INC. | 6011 EXECUTIVE BOULEVARD, SUITE 400, ROCKVILLE, MD 20852 |
| MDA NATIONAL | ATTN: ANDREW FRASER-GILLARD, LEVEL 3/516 HAY STREET, PO BOX 1557, SUBIACO, WA 6008 |
| MDC HOLDCO SARL | BOULEVARD DU PRINCE, HENRI,   1724 LUXEMBOURG |
| MDL CAPITAL MANAGEMENT | ATTN: EDWARD ADATEPE, 225 ROSS STREET, 3RD FLOOR, PITTSBURGH, PA 15219 |
| MDRX FINANCIAL INC | 20 W 20TH STREET SUITE 900, NEW YORK, NY 10011 |
| MDTW MEMORIAL, INC. | 27 BUENA PLACE, RED BANK, NJ 07701 |
| MDY ADVANCED TECHNOLOGIES INC | 21-00 ROUTE 208, SOUTH FAIR LAWN, NJ 07410 |
| ME SYSTEMS CO., LTD. | DAINI DENPA BLDG, 2-14-10, SOTOKANDA, CHIYODA-KU, TOKYO,   101-0021 JAPAN |
| MEAD DATA CENTRAL, INC. | 9393 SPINGBORO PIKE, MIAMISBURG, OH 45342 |
| MEADOW BROOK CORP | P.O. BOX 58, JERICHO, NY 11753-0058 |
| MEADOWBROOK COUNTRY CLUB | 40941 WEST 8 MILE ROAD, NORTHVILLE, MI 48167 |
| MEADOWOOD NAPA VALLEY | 1030 MAIN STREET, SUITE 200, ST. HELENA, CA 94574 |
| MEAG POWER | 1470 RIVEREDGE PARKWAY, NW, ATLANTA, GA 30328-4640 |
| MEARS TRANSPORTATION GROUP | 324 W GORE STREET, ORLANDO, FL 32806 |
| MEAT AND LIVESTOCK COMMISSION | PO BOX 44, WINTERHILL HOUSE SNOWDON DRIVE, MILTON KEYNES,   MK6 1AX UK |
| MEAT SHOPPE, INC. | 1050 M. STREET, GERING, NE 69341 |
| MEB OPTIONS, INC. | 14444 OAK TRAIL, HOMER GLEN, IL 60491 |
| MECCA, DENISE | 9396 JAMESTOWN RD, ANGOLA, NY 14006 |
| MECHLING, BRENDA | 22001 EAST DOYLE ROAD, CATALDO, ID 83810 |
| MECKLER BULGER & TILSON | 123 NORTH WACKER DRIVE, SUITE 1800, CHICAGO, IL 60606 |
| MECS & PARTNERS KFT | FOUTCA 12.V, BUDAPEST,   H1011 HUNGARY |
| MEDIA & ENTERTAINMENT STRATEGY | ADVISORS, INC., 116 WEST HOUSTON ST.-2ND FLOOR, NEW YORK, NY 10012 |
| MEDIA BAKERY LLC | 3905 STATE STREET, SUITE 7-510, SANTA BARBARA, CA 93105-5107 |
| MEDIA CONNECTIONS INC | 19 JASPER AVENUE, TEANECK, NJ 07666 |
| MEDIA CREATE | TOKYODO JINBOCHO DAI3 BLDG 5F, 1-1-17 KANDA JINBOCHO, CHIYODA-KU,   101-0051 JAPAN |
| MEDIA ON DEMAND.COM INC. | 1291 SW 29TH AVENUE, POMPANO BEACH, FL 33069 |
| MEDIA PLUS | OCHISANGYO #2 BLDG 5F, 4-1-10, IIDABASHI, CHIYODA-KU, TOKYO,   102-0072 JAPAN |
| MEDIA RECOVERY | 5 ABERDEEN DRIVE, MENDHAM, NJ 07495 |
| MEDIA SYSTEMS, LTD | 15, LATINKA STR. 1113, BULGARIA, SOFIA,    BULGARIA |
| MEDIA TRAINING | STUDIO FOURTEEN ABEERDEEN STUDIOS, 22 HIGHBURY GROVE, LONDON,   N5 2EA UK |
| MEDIA-GO ENGINEERING LTD | 25/F, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON,   HONG KONG |
| MEDIABISTRO | 494 BROADWAY, 4TH  FLOOR, NEW YORK, NY 10012 |
| MEDIABISTRO | GENERAL POST OFFICE, PO BOX 5348, NEW YORK, NY 10087-5348 |
| MEDIACOM | PO BOX 60744, CHARLOTTE, NC 28260-0744 |
| MEDIACOM COMUNICACI=N AUDIOVISUAL SPAIN | KM 14,500 CTRA FUENCARRALL, ALCOBENDAS, ALCOBENDAS,   28018 SPAIN |
| MEDIACOM LIMITED | 36/F , PCCW TOWER, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY,   HONG KONG |
| MEDIALIVE INTERNATIONAL INC | 795 FULSOM ST, 6TH FLOOR, SAN FRANCISCO, CA 94107 |
| MEDIAMATE, INC. | 52 STILES ROAD, SUITE 206, SALEM, NH 03079 |
| MEDIAPROMPT, INC. | 525 EAST 86TH STREET-SUITE 4H, NEW YORK, NY 10028 |
| MEDIATEL LIMITED | 84-86 REGENT STREET, LONDON,   W1B 5AJ UK |
| MEDIAVISION MARIE NILSSON AB | BRAHEGATAN 9, STOCKHOLM,   11437 SWEDEN |
| MEDIBIC   ( EX. MEDIBIC ALLIANCE ) | DAIDO SEIMEI KASUMIGASEKI BLDG 8F, 1-4-2, KASUMIGASEKI, CHIYODA-KU,   100-0013 JAPAN |
| MEDIC FIRST AID JAPAN | TOKYO, TOKYO,    JAPAN |
| MEDICAL EDUCATION FOR SOUTH AFRICAN | 120 ALBANY STREET, STE 810, NEW BRUNSWICK, NJ 08901 |
| MEDICAL GROUP MANAGEMENT ASSOCIATION | P.O. BOX 714317, COLUMBUS, OH 43271 |
| MEDICAL INTER-INSURANCE EXCHANGE | ATTN: DANIEL SMERECK, 2 PRINCESS DRIVE, LAWRENCEVILLE, NJ 08648 |

| Claim Name | Address Information |
|---|---|
| MEDINA, ELIZABETH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MEDINA, ERIC | 829 TAPPAN,APT 202, ANN ARBOR, MI 48104 |
| MEDINA, NELSON | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MEDINA, NITZA C | 80-08 35TH AVENUE, APT 1N, JACKSON HEIGHTS, NY 11372 |
| MEDINA, ROMMEL | 143 JOHNSON SR, PROVIDENCE, RI 02905 |
| MEDINA, STEPHANIE | ANNA COMSTOCK HALL, 207A, ITHACA, NY 14853 |
| MEDIOBANCA | PIAZZETTA ENRICO CUCCIA 1, MILAN,  20121 ITALY |
| MEDIOBANCA SECURITIES USA LLC | 565 FIFTH AVENUE,21ST FLOOR, NEW YORK, NY 10017 |
| MEDIOLANUM ASSET MANAGEMENT | SHELBOURNE ROAD, DUBLIN,   IE |
| MEDITEK ENGINEERS | W - 13(A),ADDITIONAL MIDC,NEAR HOTEL PRITAM, THANE, MH 421506 INDIA |
| MEDITERRANEAN GRILL | 281 FRANKLIN STREET, BOSTON, MA 02110 |
| MEDLANTIC/HELIX HEALTH | ATTN: ROB PARTRIDGE,2330 W. JOPPA RD., LUTHERVILLE, MD 21093 |
| MEDLEND ORG | 35 BAY WOOD AVENUE,SUITE 1, SAN MATEO, CA 94402 |
| MEDLEY GLOBAL ADVISORS | 33 WHITEHALL STREET,15TH FLOOR, NEW YORK, NY 10004 |
| MEDLEY GLOBAL ADVISORS LLC | 33 WHITEHALL STREET,15TH FLOOR, NEW YORK, NY 10004 |
| MEDPANEL INC | 44 BRATTLE STREET,4TH FLOOR, CAMBRIDGE, MA 02138 |
| MEDQUIST TRANSCRIPTIONS, LTD | P.O. BOX 10832, NEWARK, NJ 07193-0832 |
| MEEDER FINANCIAL | ATTN: JEFF LIU,6125 MEMORIAL DRIVE, DUBLIN, OH 43017 |
| MEENA HOUSING AGENCY | 402 CROWN JEWEL,YOGI HILLS MULUND (W), MUMBAI,  400080 INDIA |
| MEERA BAKSHI | NAYANJYOT 47A CUFFE PARADE,COLABA, MUMBAI,  400005 INDIA |
| MEETING CANDIDATE NETWORK, INC. | 245 EAST 25TH STREET,SUITE 9C, NEW YORK, NY 10010 |
| MEETING PROFESSIONALS INTERNATIONAL | PO BOX 650112, DALLAS, TX 75265-0112 |
| MEETINGHOUSE COMPANIES INC | 781 N CHURCH ROAD, ELMHURST, IL 60126-1413 |
| MEFF RENTA VARIABLE SA | TORRE PICASSO PLANTA 26, MADRID,  28020 SPAIN |
| MEGA INTERNATIONAL | ATTN:MEGA INTERNATIONAL,2 COMMERCIAL STREET,SHARON COMMERCE CENTER, SHARON, MA 02067 |
| MEGA INTERNATIONAL | 2 COMMERCIAL STREET,SHARON COMMERCE CENTER, SHARON, MA 02067 |
| MEGA NA INC | 175 PARAMOUNT DRIVE,SUITE 303, RAYNHAM, MA 02767 |
| MEHL ELECTRIC* | 74 SOUTH MAIN STREET, PEARL RIVER, NY 10965 |
| MEHRA, SUMEET | 936 WEST END AVENUE, APT 3G, NEW YORK, NY 10025 |
| MEHRA, SUMIT | 535 N. MICHIGAN AVENUE,APT# 1004, CHICAGO, IL 60611 |
| MEHROTRA, PARTH | 1725 ORRINGTON AVENUE,APT 411-1, EVANSTON, IL 60201 |
| MEHTA PARTNERS LLC | 276 FIFTH AVENUE,SUITE 1100,ATTN:  AMITA RODMAN, NEW YORK, NY 10001 |
| MEHTA, SHAIL | 121 BEACH STREET-APT 702, BOSTON, MA 02111 |
| MEHTA, SIDDHARTH | 1442 ASTOR AVENUE, ANN ARBOR, MI 48104 |
| MEHTA, SIDDHARTH | 1330 WISTERIA DR,APT 4634, ANN ARBORÁ, MI 48104 |
| MEHVEEN NISA KHAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MEI, MARY (FAN) | 1725 BOHLAND AVENUE, SAINT PAUL, MN 55116 |
| MEIDAN, DANNY | 345 N. LA SALLE STREET,UNIT 3504, CHICAGO, IL 60610 |
| MEIER, BERNHARD | CARDIOLOGY UNIVERSITY HOSPITAL, BERN,  3010 SWITZERLAND |
| MEIER, SUSAN | 2440 MICHELLE DRIVE, WATERLOO, IA 50707 |
| MEIKO  SHOKAI | 1-1 GOBANCHO, CHIYODA-KU,   JAPAN |
| MEISHO ESTATE Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| MEISNER, BREYTEN | 5747 S. UNIVERSITY AVENUE, CHICAGO, IL 60637 |
| MEISSNER, CRAIG S. | PAID DETAIL UNIT,51 CHMABERS ST. - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MEISTER, JANICE | 44 WEST 62ND STREET,APT. 29B, NEW YORK, NY 10023 |
| MEITAN TARDITION | 5-29-17,TOYO, KOTO-KU,  135-0016 JAPAN |

| Claim Name | Address Information |
|---|---|
| MEITAN TRADITION CO. LTD. | 29-17 TOYO 5 CHOME KOTO-KU, TOKYO JAPAN,  135-0016 JAPAN |
| MEITAR LIQUORNIK GEVA & LESHEM BRANDWEIN | 16 ABBA HILLEL SILVER ROAD, RAMAT-GAN,  52506 ISRAEL |
| MEKETA INVESTMENT GROUP, INC. | ATTN: LOU BUCCINI,100 LOWDER BROOK DRIVE,SUITE 1100, WESTWOOD, MA 02090 |
| MEL'S CAFE | 719 WEST MAIN STREET, CHARLOTTESVILLE, VA 22903 |
| MELANIE EDWARDS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MELANOMA RESEARCH FOUNDATION | 170 TOWNSHIP LINE ROAD,BUILDING B, HILLSBOROUGH, NJ 09944 |
| MELILLO CONSULTING, INC | 285 DAVIDSON AVENUE,SUITE 202, SOMERSET, NJ 08873 |
| MELINDA BARTHEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MELINDA TROCANO AND ROBERT | 4070 MAYFIELD ROAD, CLEVELAND, OH 44121 |
| MELIORBANCA SPA | VIA BORROMEI 5, MILANO,  20123 ITALY |
| MELKA, WILLIAM F | 1650 WALNUT COURT, WHEATON, IL 60187 |
| MELLEN, GRAHAM | 148 CANDLEWICKE DR, DOVER, DE 19901 |
| MELLEN, GRAHAM A. | 148 CANDLEWICK DR., DOVER, DE 19901 |
| MELLENIUM ENTERPRISE GROUP | 366 BROADWAY, SOMMERVILLE, MA 02146 |
| MELLI DARSA & CO | MENARA BANK DANAMON, 12FL,JL. PROF. DR. SATRIO KAV. EIV NO. 6,MEGA KUNINGAN, , 12950 INDONESIA |
| MELLON | EDDIE HUBBARD,110 SHERBURN ROAD, SEVERNA PARK, MD 21146 |
| MELLON (DREYFUS CORPORATION - BOSTON) | 200 PARK AVENUE, NEW YORK, NY 10166 |
| MELLON ANALYTICAL SERVICES (RUSSELL) | ATTN: DENISE PERRY,1313 BROADWAY PLAZA, TACOMA, WA 98402 |
| MELLON ANALYTICAL SOLUTIONS | 1313 BROADWAY PLAZA,ATTN:  ACCOUNTS RECEIVABLE, TACOMA, WA 98402 |
| MELLON ANALYTICAL SOLUTIONS EUROPE LTD | 1 WHITEHALL RIVERSIDE, LEEDS,  LS1 4BN UK |
| MELLON BANK  NA | ATTN:CHRISTINE CARR SMITH,THREE MELLON BANK CENTER,ROOM 3118, PITTSBURGH, PA 15259-0001 |
| MELLON BANK, N.A. | P.O. BOX 360528, PITTSBURGH, PA 15251-6528 |
| MELLON BANK, N.A. | ONE MELLON FINANCIAL CENTER,500 GRANT STREET, PITTSBURGH, PA 15258 |
| MELLON EUROPEAN FUND SERVICES | ATTN: LEE PHILLIPS,INGRAVE ROAD, BRENTWOOD, ESSEX, CM158TA,   GB |
| MELLON FINANCIAL CORP. | ATTN: PAUL HERLIHY,500 GRANT STREET, PITTSBURGH, PA 15258 |
| MELLON FINANCIAL CORP. | ATTN: KELLY SPISAK, P.O. BOX 30087,MGMT UNIT 001216,ACCT: 596410, CONTACT KELLY SPISAK, COLLEGE STATION, TX 77842 |
| MELLON GLOBAL SECURITIES SERVICES | P.O BOX 371791, PITTSBURGH, PA 15251-7791 |
| MELLON TRUST | ATTN:OPERATIONS MGR,135 SANTILLI HWY., EVERETT, MA 02149 |
| MELLON TRUST OF NEW ENGLAND, N.A. | PO BOX 360528, PITTSBURGH, PA 15251-6528 |
| MELLON TRUST OF NEW ENGLAND, N.A. | ONE MELLON BANK CENTER,ROOM 151-0400, PITTSBURGH, PA 15258 |
| MELLON UNITED NATIONAL BANK | 1399 S.W. FIRST AVENUE, MIAMI, FL 33130-4388 |
| MELLUSO, PATRICE | 280 ATLANTIC AVENUE, #342, EAST ROCKAWAY, NY 11518 |
| MELLY MANAGEMENT INC | 10 EAST 40TH STREET, NEW YORK, NY 10016 |
| MELVIN MOSES, MARSHAL #18 | 116 JOHN STREET,15TH FLOOR, NEW YORK, NY 10038 |
| MELVIN SECURITIES | 111 W JACKSON BLVD STE 2110,ATTN: MUNICIPAL BOND DEPT, CHICAGO, IL 60604 |
| MELVYN RUBENFIRE, M.D. | 24 FRANK LLOYD WRIGHT DR,UNIVERSITY OF MICHIGAN,PREVENTIVE CARDIOLOGY, ANN ARBOR, MI 48106 |
| MELVYN RUBENFIRE, M.D. | 3902 MAPLE HILL, EAST, WEST BLOOMFIELD, MI 48323 |
| MEMBER'S KOMAYU | RAGURAKKUSU BUILDING NISHIKI HONKAN 3F,3-13-3 NISHIKI,NAKA-KU, NAGOYA, 460-0003 JAPAN |
| MEMBERS HANDICAPPED CHILDRENS FUND INC | 11 WALL STREET, NEW YORK, NY 10005 |
| MEMORIAL HALL | 2493,SENDACHO SENDA, FUKUYAMA-SHI,  720-0013 JAPAN |
| MEMORIAL SLOAN KETTERING CANCER CENTER | DEVELOPMENT SERVICES,302 E. 61ST STREET-2ND FLOOR, NEW YORK, NY 10021 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | PO BOX 27432, NEW YORK, NY 10087 |
| MEMORIAL TOURNAMENT MUIRFIELD VILLAGE | 5750 MEMORIAL DRIVE, DUBLIN, OH 43017-9742 |
| MEMORY ARTS LLC | 1 ERWIN PARK, MONTCLAIR, NJ 07042 |

| Claim Name | Address Information |
|---|---|
| MEMPHIS AREA ASSOCIATION OF REALTORS | 6393 POPLAR AVENUE,P.O. BOX 171159, MEMPHIS, TN 38187-1159 |
| MEMPHIS HOTEL MANAGERS, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| MEMPHIS HOTEL OWNERS L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| MEMPHIS REDBIRDS BASEBALL FOUNDATION | 175 TOYOTA PLAZA, SUITE 300, MEMPHIS, TN 38103 |
| MEN FOR THE CURE | P.O. BOX 6508, AURORA, CO 80045 |
| MEN FOR THE CURE | 7687 E. SEVEM PLACE, DENVER, CO 80230 |
| MENA INTERNATIONAL GROUP INC | 11620 SW 47 TERRACE, MIAMI, FL 33165 |
| MENA, CARLOS V. | PAID DETAIL UNIT,51 CHAMBERS STREET -3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MENACHO, DANIEL | 1929 NORTH MOHAWK STREET,UNIT B, CHICAGO, IL 60614 |
| MENAGE A TRES | C/ GENERAL ORGAZ 5, MADRID,  28020 SPAIN |
| MENAWAT, DHRUV | 1426 N HIDDEN CRLE DR, SALINE, MI 48176 |
| MENCHINI PAOLO NOTAIO | VIALE LUIGI MAJNO N. 35, MILANO,  20122 ITALY |
| MENDAL, JAYME | 265 UNION BLVD,APT 815, SAINT LOUIS, MO 63108 |
| MENDEZ, AWILDA | UNIT 1397 FIRST CAMPUS, PRINCETON, NJ 08594 |
| MENDEZ, LUIS D. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MENDEZ, MICHAEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MENDIBLE, RAFAEL | 11603 SUMMER MOON DRIVE, PEARLAND, TX 77584 |
| MENDIK REAL ESTATE LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MENDIK REAL ESTATE LP-HRES XV | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MENDOLIA, MICHAEL J. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MENDOZA BERGER & COMPANY LLP | 9838 RESEARCH DRIVE, IRVINE, CA 92618 |
| MENFI, BEN | UT MCCOMBS,12440 ALAMEDA TRACE CIR, AUSTIN, TX 78727 |
| MENG HAN, KIMBERLY | 1212 WERTLAND ST,APT E, CHARLOTTESVILLE, VA 22903 |
| MENLO SCHOOL | 50 VALPARAISO AVENUE, ATHERTON, CA 94207 |
| MENNEMEIER, GLASSMAN & STROUD, LLP | 980 9TH STREET,SUITE 1700, SACRAMENTO, CA 95814-2736 |
| MENNONITE MUTUAL AID | ATTN: DELMAR KING,1110 NORTH MAIN STREET,P.O. BOX 483, GOSHEN, IN 46527 |
| MENOMONEE CLUB | 244 W. WILLOW, CHICAGO, IL 60614 |
| MENTEC INTERNATIONAL LTD | MATRIX HOUSE,GELDERS HALL ROAD,SHEPSHED , LOUGHBOROUGH, LEICESTERSHIRE,  LE12 9NH UK |
| MENTEL, NICHOLAS | 219 EHRINGHAUS SOUTH,RESIDENCE HALL, CHAPEL HILL, NC 27599 |
| MENTER, RUDIN & TRIVELPIECE, P.C. | ATTN: KEVIN NEWMAN,308 MALTBIE STREET, SUITE 200, SYRACUSE, NY 13204-1498 |
| MENTOR 4, INC. | 3708 COLLECTION CTR. DR, CHICAGO, IL 60693 |
| MENTOR FLT TRAINING LIMITED | BURLEY CLOSE,TURNOAKS BUSINESS PARK, CHESTERFIELD,  UK |
| MENTOR NATIONAL MENTORING | 122 EAST 42ND STREET,SUIE 1520, NEW YORK, NY 10168 |
| MENTORE, RON J. | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MENZIES HOTELS | BAKUM HOUSE,ETWALL ROAD, MICKLEOVER DERBYSHIRE,  DE3 0DL UK |
| MERANT INTERNATIONAL LTD | MURANAKA BLDG 2F,2-23-1,SHIBA,MINATO-KU, TOKYO,  105-0014 JAPAN |
| MERCADO, JORGE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MERCALDI, CHRISTOPHER | 480 QUINCY MAIL CTR, CAMBRIDGE, MA 02138 |
| MERCE CUNNINGHAM DANCE FOUNDATION | 55 BETHINE ST., NEW YORK, NY 10014 |
| MERCED COUNTY ASSOC. OF REALTORS MLS | 635 W. MAIN STREET,P.O. BOX 2925, MERCED, CA 95344 |
| MERCEDES BENZ CREDIT | MERCEDES-BENZ FINANCIAL,P.O. BOX 9001680, LOUISVILLE, KY 40290-1680 |
| MERCEDES BENZ FINANCE | 1-9-9,ROPPONGI,MINATO-KU, TOKYO,  106-8506 JAPAN |
| MERCEDES GONZALEZ | PE±ASCALES, MADRID,  28028 SPAIN |
| MERCEDES-BENZ OF GREENWICH | 261 WEST PUTNAM AVENUE, GREENWICH, CT 06830 |
| MERCER HR SERVICES | 21520 NETWORK PLACE, CHICAGO, IL 60673-1215 |
| MERCER HUMAN RESOURCE CONS | PO BOX 13793, NEWARK, NJ 07188-0793 |

| Claim Name | Address Information |
|------------|---------------------|
| MERCER HUMAN RESOURCE CONS | PO BOX 730182, DALLAS, TX 75373-0182 |
| MERCER HUMAN RESOURCE CONSULTING | 18 CROSS STREET,#04-02 MARSH & MCLENNAN CENTRE, ,  048423 SINGAPORE |
| MERCER HUMAN RESOURCE CONSULTING | ATTN: BINTA NJIE,1255 23RD STREET NW,SUITE 250, WASHINGTON DC, WA 20037 |
| MERCER HUMAN RESOURCE CONSULTING GMBH | LYONER STRASSE 36, FRANKFURT AM MAIN,  D60528 GERMANY |
| MERCER INVESTMENT CONSULTING | ATTN: ALICJA MICHALOWSKA,1981 AVENUE MCGILL COLLEGE,BUREAU 800, MONTREAL, QC H3A 3T5 CANADA |
| MERCER LTD | 1 TOWER PLACE WEST,TOWER PLACE, LONDON,  EC3R 5BU UK |
| MERCER, JASON | 4261 WOODLANDS LANE, ORCHARD LAKE, MI 48323 |
| MERCHANDISE MANIA LIMITED | MERCHANDISE HOUSE,61-63 WATFORD WAY, LONDON,  NW4 3AX UK |
| MERCHANT CAPITAL CORPORATION | 401 EAST CAPITOL ST  SUITE#300, JACKSON, MS 39201 |
| MERCHANT CAPITAL, LLC | LAKEVIEW CENTER, SUITE 400,2660 EASTCHASE LANE, MONTGOMERY, AL 36117 |
| MERCHANT FORECAST LLC | 110 E 42ND ST,SUITE # 1402, NEW YORK, NY 10017 |
| MERCHANT FORECAST, LLC | 30 ROCKEFELLER PLAZA-STE 4334, NEW YORK, NY 10112 |
| MERCHANT TAYLORS' CATERING LTD | MERCHANT TAYLORS' HALL,30 THREADNEEDLE STREET, LONDON,  EC2R 8JB UK |
| MERCHANT, ASAD | 10 LAWRENCE DRIVE,APT # 203, PRINCETON, NJ 08540 |
| MERCHANT, KENNETH | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MERCHANT, MCCALL | 14 REMINGTON ST,APT # 201, CAMBRIDGE, MA 02138 |
| MERCHANT, MCCALL | 1418 HAMORTON PLACE, CHARLOTTE, NC 28205 |
| MERCHANT, NAEEM | 813 BYRNE HALL, HANOVER, NH 03755 |
| MERCHANTS REAL ESTATE CO., LTD. | 10-1, ROPPONGI, 6-CHOME, ,   JAPAN |
| MERCIER, RANDAL | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MERCURY CONSULTANTS AG | SPIELHOF 14 A, GLARUS,  8750 SWITZERLAND |
| MERCURY INTERACTIVE (UK) LTD | 410 FRIMLEY BUSINESS PARK, CAMBERLEY,  GU16 5SG UK |
| MERCURY INTERACTIVE CORPORATION | ATTN: DIRECTOR OF CONTRACTS,1325 BORREGAS AVENUE, SUNNYVALE, CA 94089 |
| MERCURY RESEARCH, INC. | P.O. BOX 73, CAVE CREEK, AZ 85327 |
| MERCURY TECHNOLOGIES INC | 17 STATE STREET, NEW YORK, NY 10004 |
| MERCURY TECHNOLOGIES INC | ONE FINANCIAL SQUARE,32 OLD SLIP  11TH FLOOR, NEW YORK, NY 10005-3504 |
| MERCURY TOWER RETAIL CO. LTD | 99 RATCHADAPISEK ROAD,KWAENG DINDAENG KHET DINDAENG, BANGKOK,   THAILAND |
| MERCURY TRAVELS   LIMITED | THE OBEROI SHOPPING ARCADE,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| MERCY CARTER TIDWELL | 1724 GALLERIA OAKS DRIVE, TEXARKANA, TX 75503 |
| MERCY CENTER | 377 E. 145TH STREET, NEW YORK, NY 13126 |
| MERCY CORPS | 3015 SW 1ST, PORTLAND, OR 97201 |
| MERCY FOUNDATION | 2525 SOUTH MICHIGAN AVENUE, CHICAGO, IL 60616 |
| MERCY HOME FOR BOYS AND GIRLS | 1140 JACKSON BLVD., CHICAGO, IL 60607 |
| MERE GOLF & COUNTRY CLUB | CHESTER ROAD,MERE,KNUTSFORD, CHESHIRE,  WA16 6LJ UK |
| MEREDITH COLLEGE | 3800 HILLSBOROUGH STREET, RALEIGH, NC 27610 |
| MERENER NICOLAS | ATTN:NICHOLAS MERENER,1428 CAPITAL FEDERAL, SAENZ VALIENTE,  1010 ARGENTINA |
| MERENER NICOLAS | PARKWEST FINANCE STATION,PO BOX 20954, NEW YORK, IA 10025 |
| MERGENT INC | ATTN: ROBERT ANDRIALIS,60 MADISON AVENUE,6TH FLOOR, NEW YORK, NY 10010 |
| MERGENT INC | PO BOX 403123, ATLANTA, GA 30384-3123 |
| MERGER ANTITRUST REVIEW | 18 WINCHESTER COURT,VICARAGE GATE, LONDON,  W8 4AB UK |
| MERGER INSIGHT | 17 BATTERY PLACE, NEW YORK, NY 10004 |
| MERGER MARKETS LTD | 91 BRICK LANE, LONDON,  E1 6QL UK |
| MERGER MARKETS LTD | 895 BROADWAY,895 BROADWAY, NEW YORK, NY 10003 |
| MERGERMARKET (US) LTD | 895 BROADWAY,4TH FLOOR, NEW YORK, NY 10003 |
| MERGERMARKET LIMITED | DEAL REPORTER,80 STRAND, LONDON,  WC2R 0RL UK |
| MERGERMARKET LTD | 895 BROADWAY,4TH FLOOR, NEW YORK, NY 10003 |
| MERGERMARKET.COM | 3 EAST 28TH STREET, 4TH FL, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| MERGERMARKETCOM | STUDIO 56,91 BRICK LANE, LONDON,  E1 6QL UK |
| MERGERMARKETCOM | 895 BROADWAY,4TH FLOOR, NEW YORK, NY 10003 |
| MERIDIAN GOLF CLUB LLC | 9742 S. MERIDIAN BLVD., ENGLEWOOD, CO 80012 |
| MERIDIAN INSTITUTE | P.O. BOX 1829, DILLON, CO 80435 |
| MERIDIAN IQ (UK) LTD | UNIT 1, ALPHA WAY,THORPE INDUSTRIAL PARK, EGHAM,  TW20 8RZ UK |
| MERIDIAN IT, INC | NINE PARKWAY NORTH,SUITE 500, DEERFIELD, IL 60015 |
| MERIDIAN IT, INC | 33950 TREASURY CENTER, CHICAGO, IL 60694-3900 |
| MERIDIAN SECURITIES MARKETS | 2424 HUNTERS RUN DRIVE, PLANO, TX 75025 |
| MERIDIANA, S.P.A. | CENTRO DIREZIONALE,AEROPORTO COSTA SMERALDA,I - 07026 OLBIA, ,   ITALY |
| MERIDITH'S CORPORATE CATERING | 10 LEOPARD ROAD, BERWYN, PA 19312 |
| MERIDITH'S MARKET | DO NOT USE-SEE V# 0000050608,10 LEOPARED RD., BERWYN, PA 19312 |
| MERIN HUNTER CODMAN, INC | 1601 FORUM PLACE #200, WEST PALM BEACH, FL 33401 |
| MERINO, SERGIO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MERIT CONSULTING SERVICES | 2 JOHN STREET - 2ND FLOOR, NEW YORK, NY 10038 |
| MERIT, LLC | 1105 NORTH MARKET STREET,SUITE 1300, WILMINGTON, DE 19801 |
| MERITAGE CAPITAL | ATTN: IAN MCABEER,114 WEST 7TH STREET,1300, AUSTIN, TX 78701 |
| MERITTRAC SERVICES (P) LTD | #86 SAHANA,GANDHI BAZAAR MAIN ROAD,BASAVANAGUDI, BANGALORE, KA 560004 INDIA |
| MERIVALE GROUP | 52 KING ST SYDNEY 2000 AUSTRALIA,GPO BOX 4719, SYDNEY  AUSTRALIA,  1044 AUSTRALIA |
| MERIWEB.NET (INDIA) PVT LTD | 7 GROUND FLOOR,FLORAL DECK PLAZA,MIDC, ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| MERLIN EVENTS AND MARKETING | PO BOX 953, BERKHAMSTED,  HP4 1ZN UK |
| MERLYN INTERNATIONAL LLC | 12732 106TH STREET NORTH, LARGO, FL 33773 |
| MEROO ELECTRIC CORPORATION | B/504 , VIMAL APARTMENT,SARVODYA NAGAR,NAHUR ROAD,MULUND WEST, MUMBAI, MH 400080 INDIA |
| MERRIGAN ASSOCIATES | 90 WASHINGTON VALLEY ROAD, BEDMINSTER, NJ 07921 |
| MERRILL BRINK INTERNATIONAL CORPORATION | 6100 GOLDEN VALLEY ROAD, MINNEAPOLIS, MN 55422 |
| MERRILL BRINK INTERNATIONAL LTD | UNIT 2B, BALLYBRIT PARK, GALWAY,   IRELAND |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE, ST PAUL, MN 55108 |
| MERRILL COMMUNICATIONS LLC | CM-9638, ST. PAUL, MN 55170-9638 |
| MERRILL CORPORATION LTD | 101 FINSBURY PAVEMENT, LONDON,  EC2A 1ER UK |
| MERRILL LYNCH | ATTN: TERESA BRUNO,101 HUDON STREET,7TH FLOOR, JERSEY CITY, NJ 07302 |
| MERRILL LYNCH | 77 BROAD STREET, RED BANK, NJ 07701 |
| MERRILL LYNCH | 153 EAST 53RD STREET,47TH FLOOR, NEW YORK, NY 10022 |
| MERRILL LYNCH | ATTN: RICHARD SIGG/MAX BAKER,4 WORLD FINANCIAL CENTER, NEW YORK, NY 10080 |
| MERRILL LYNCH | 1325 FRANKLIN AVENUE - 4TH FLOOR, GARDEN CITY, NY 11530 |
| MERRILL LYNCH | 1305 WALT WHITMAN ROAD,SUITE 100, MELVILLE, NY 11747 |
| MERRILL LYNCH | CITY PLACE II,185 ASYLUM STREET, HARTFORD, CT 06103 |
| MERRILL LYNCH | 30 SOUTH PEARL STREET, ALBANY, NY 12207 |
| MERRILL LYNCH | RIVERSIDE OFFICE PARK,2649 SOUTH RD,PO BOX 1669, POUGHKEEPSIE, NY 12601 |
| MERRILL LYNCH | KEY TOWER,50 FOUNTAIN PLAZA - SUITE 1100, BUFFALO, NY 14202 |
| MERRILL LYNCH | 133 N. WEST STREET, EASTON, MD 21601 |
| MERRILL LYNCH | 446 THRID STREET, BEAVER, PA 15009 |
| MERRILL LYNCH | 150 FAYETTEVILLE STREET MALL,SUITE 2000, RALEIGH, NC 27601 |
| MERRILL LYNCH | 2024 CORPORATE CENTRE DRIVE,SUITE 301, MYRTLE BEACH, SC 29577 |
| MERRILL LYNCH | 425 WALNUT STREET,SUITE 2600, CINCINATTI, OH 45202 |
| MERRILL LYNCH | ONE CHAMBER OF COMMERCE DRIVE,PO BOX 5607, HILTON HEAD, SC 29938 |
| MERRILL LYNCH | ATTN: LYNN NICOLAYSEN,2170 SATTELITE BLVD., SUITE 400, DULUTH, GA 30097 |
| MERRILL LYNCH | 933 BROAD STREET, AUGUSTA, GA 30901 |
| MERRILL LYNCH | P.O. BOX7366, MASON, GA 31209-7366 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH | N19 W. 2400 RIVERWOOD DRIVE,SUITE 300, WAUKESHA, WI 53188 |
| MERRILL LYNCH | 4041 28TH STREET NW,SUITE 100, ROCHESTER, MN 55901 |
| MERRILL LYNCH | 3451 BONITA BAY BLVD. SUITE 103, BONITA SPRINGS, FL 34134 |
| MERRILL LYNCH | P.O. BOX 10506, SPRINGFIELD, MO 65808 |
| MERRILL LYNCH | 445 NORTH BLVD 4TH FLOOR, BATON ROUGE, FL 70802 |
| MERRILL LYNCH | ONE CALLERIA TOWER,SEVENTH FLOOR,133355 NOEL ROAD, DALLAS, TX 75240 |
| MERRILL LYNCH | 110 N. COLLEGE,SUITE 1600, TYLER, TX 75702 |
| MERRILL LYNCH | ZOHRA CONSTANTINO, CRPC, CSNA,GLOBAL PRIVATE CLIENT,580 WESTLAKE PARK BLVD., SUITE 1630, HOUSTON, TX 77079 |
| MERRILL LYNCH | RIVER OAKS,3700 BUFFALO SPEEDWAY, HOUSTON, TX 77098 |
| MERRILL LYNCH | 200 CONCORD PLAZA-SUITE 100, SAN ANTONIO, TX 78216 |
| MERRILL LYNCH | 449 EAST HOPKINS AVENUE, ASPEN, CO 81611 |
| MERRILL LYNCH | 4699 N. MESA STREET, EL PASO, TX 79912 |
| MERRILL LYNCH | ATTN: MICHELLE BLACKMER,350 SOUTH GRAND AVENUE,27TH FLOOR, LOS ANGELES, CA 90071 |
| MERRILL LYNCH | 16830 VENTURA BOULEVARD,SUITE 601, ENCINO, CA 91436 |
| MERRILL LYNCH | 2220 DOUGLAS BOULEVARD,SUITE 240, ROSEVILLE, CA 95661 |
| MERRILL LYNCH | 1215 4TH AVENUE, SEATTLE, WA 98161 |
| MERRILL LYNCH | 8800 GLACIER HIGHWAY,SUITE 230, JUNEAU, AK 99801 |
| MERRILL LYNCH & CO | 253 POST ROAD WEST, WESTPORT, CT 06880 |
| MERRILL LYNCH & CO | ATTN: ANDREA SCHREIBER,101 HUDSON STREET- 8TH FLOOR, JERSEY CITY, NJ 07302 |
| MERRILL LYNCH & CO | PO BOX 2665, JERSEY CITY, NJ 07303-2665 |
| MERRILL LYNCH & CO | 1700 RT. 33 NORTH,SUITE 200, WAYNE, NJ 07470 |
| MERRILL LYNCH & CO | 115 CENTURY ROAD,COUNTRY CLUB PLAZA, PARAMUS, NJ 07652 |
| MERRILL LYNCH & CO | 1400 MERRILL LYNCH DR,MSC/04-4S-D4, PENNINGTON, NJ 08534 |
| MERRILL LYNCH & CO | 7 ROSZEL ROAD, 4TH FL, PRINCETON, NJ 08540 |
| MERRILL LYNCH & CO | 4 WORLD FINANCIAL CENTER,9TH FLOOR MUNICIPAL SYNDICATE,ATTN: ELIZABETH VAZQUEZ 17TH FLOOR, NEW YORK, NY 10080 |
| MERRILL LYNCH & CO | GLOBAL PRIVATE CLIENT,INVESTMENT & WEALTH MGMG SVCS.,250 VESEY STREET, 6TH FLOOR, NEW YORK, NY 10080 |
| MERRILL LYNCH & CO | NORTH TOWER 17 TH FLOOR,WORLD FINANCIAL CENTER,ATTN:CORPORATE SYNDICATE DEPT, NEW YORK, NY 10281 |
| MERRILL LYNCH & CO | 71 SOUTH BROADWAY, DOBBS FERRY, NY 10522 |
| MERRILL LYNCH & CO | 2 CROSFIELD AVENUE,SUITE 223, NEW NYACK, NY 10994 |
| MERRILL LYNCH & CO | 10420 LITTLE PATUXEUT PRKY,SUITE 450, COLUMBIA, MD 21044 |
| MERRILL LYNCH & CO | 100 EAST PRATT STREET,22ND FLOOR, BALTIMORE, MD 21202 |
| MERRILL LYNCH & CO | 200 BRICKSTONE SQUARE,SUITE 402, ANDOVER, MA 01810 |
| MERRILL LYNCH & CO | SHERIDAN MEADOWS CORPORATE PARK,6245-D SHERIDAN DRIVE,SUITE 300, WILLIAMSVILLE, NY 14221 |
| MERRILL LYNCH & CO | 1850 K STREET, NW,SUITE 700, WASHINGTON, DC 20006 |
| MERRILL LYNCH & CO | USX TOWER 600 GRANT STREET,49TH FLOOR, PITTSBURGH, PA 15219 |
| MERRILL LYNCH & CO | 301 EAST MAIN STREET- 12TH FL, LEXINGTON, KY 40507 |
| MERRILL LYNCH & CO | 555 METRO PLACE NORTH,SUITE 550, DUBLIN, OH 43017 |
| MERRILL LYNCH & CO | 30195 CHAGRIN BLVD, PEPPER PIKE, OH 44124 |
| MERRILL LYNCH & CO | 250 MONROE AVE N.W.,SUITE 600, GRAND RAPIDS, MI 49305 |
| MERRILL LYNCH & CO | 150 4TH AVENUE-NORTH,SUITE 1700, NASHVILLE, TN 37219 |
| MERRILL LYNCH & CO | 101 BULLITT LANE,SUITE 400, LOUISVILLE, KY 40222 |
| MERRILL LYNCH & CO | 510 E 96TH STREET,SUITE 500, INDIANAPOLIS, IN 46240 |
| MERRILL LYNCH & CO | 101 NORTH CLEMATIS STREET,SUITE 200,ATTN: ROBERT BRINCKERHOFF, WEST PALM BEACH, FL 33401-5559 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH & CO | 3401 COLLEGE B'LVD, LEAWOOD, KS 66211 |
| MERRILL LYNCH & CO | 201 MAIN STREET, SUITE 2100, FORT WORTH, TX 76102-3112 |
| MERRILL LYNCH & CO | ONE HOUSTON PLACE, HOUSTON, TX 77010 |
| MERRILL LYNCH & CO | 1400 WOODLOCH FOREST DRIVE, SUITE 250, THE WOODLANDS, TX 77380 |
| MERRILL LYNCH & CO | 13125 SOUTH DAIRY ASHFORD, SUITE 450, SUGARLAND, TX 77478 |
| MERRILL LYNCH & CO | 370 17TH STREET - SUITE 5500, ATTN: GREG RICHARDSON, DENVER, CO 80202 |
| MERRILL LYNCH & CO | 2029 CENTURY PARK EAST, 28TH FLOOR-, ATTN: EDNA NORIEGA-FRIEDMAN, LOS ANGELES, CA 90067 |
| MERRILL LYNCH & CO | 1001 BISHOP STREET, 28TH FLOOR-PAUAHL TOWER PH, HONOLULU, HI 96813 |
| MERRILL LYNCH INTERNATIONAL | 2 KING EDWARD STREET, LONDON,   EC1A 1HQ UK |
| MERRILL LYNCH INVESTMENT MANAGEMENT | JOSEPH CONKLIN, 800 SCUDDERS MILL ROAD, PLAINSBORO, NJ 08536 |
| MERRILL LYNCH PIERCE FENNER & SMITH | P.O. BOX 1507, ATTN: OUTSIDE FUNDS, PENNINGTON, NJ 08534-9809 |
| MERRILL LYNCH PIERCE FENNER & SMITH | 440 SOUTH LASALLE STREET, SUITE 2500, CHICAGO, IL 60605 |
| MERRILL LYNCH PRIME BROKERAGE | 33 KING WILLIAM STREET, LONDON,   EC4R 9AS UK |
| MERRIMAC FUNDS GROUP | ROBERT SWIDEY, 260 FRANKLIN STREET, BOSTON, MA 02110 |
| MERRION STOCKBROKERS LTD | BLOCK C SWEEPSTAKES CENTER, BALLSBRIDGE,   DUBLIN4 IRELAND |
| MERRITT & HARRIS INC. | 90 JOHN STREET, NEW YORK, NY 10038 |
| MERRITT PROPERTIES, LLC | 2066 LORD BALTIMORE DRIVE, BALTIMORE, MD 21244 |
| MERRITT, JIM | 4708 BYRON CIRCLE, IRVING, TX 75038 |
| MERRY CHOCOLATE COMPANY | 7-1-14 OMORI NISHI, OTA-KU, TOKYO,   143-8508 JAPAN |
| MERTZ, TALBOTT & SIMONDS, PLC | 126 COLLEGE ST, SUITE 305, PO BOX 1398, BURLINGTON, VT 05402-1398 |
| MERWEDE GROUP BV | BOLENSTEINSEWEG 3, MAARSSEN, AMSTERDAM,   3603 CP NETHERLANDS |
| MESA PHOTO IMAGING CENTER | 9530 PADGETT STREET, SUITE 108, SAN DIEGO, CA 92126 |
| MESA, SUSANNA | 945 TIMOTHY ROAD, ATHENS, GA 30606 |
| MESIROW & CO | 350 NORTH CLARK, 6TH FLOOR, ATTN: SYNDICATE ACCOUNTING DEPT, CHICAGO, IL 60610 |
| MESIROW FINANCIAL INVESTMENT | 350 NORTH CLARK STREET, CHICAGO, IL 60610 |
| MESORAH HERITAGE FOUNDATION | 4401 SECOND AVENUE, BROOKLYN, NY 11232 |
| MESSAGEGATE, INC. | BANGARDSGATAN 8, 753 20, UPPSALA,   SWEDEN |
| MESSAGEGATE, INC. | 10900 NE 8TH STREET, SUITE 1300, BELLEVUE, WA 98004 |
| MESSAGEONE, INC. | 632 BROADWAY, 5TH FLOOR, NY, NY 10012 |
| MESSAGEVISION, INC. | 14471 CHAMBERS ROAD, SUITE 105, TUSTIN, CA 92780-6969 |
| MESSAGEWARE INCORPORATED | 2000 ARGENTIA ROAD, PLAZA 4, SUITE 340, MISSAUGUA ONTARIO CANADA,   L5N 1W1 CANADA |
| MESSEL NOMINEES LIMITED | 25 BANK STREET, LONDON,   E14 5LE UK |
| MESSEM | HOUEI NISHI-SHINBASHI BLDG 1F, 2-8-14, NISHI-SHINBASHI, MINATO-KU,   105-0003 JAPAN |
| MESSENGERS & DISTRIBUTION, INC | 3111 W. BURBANK BLVD, SUITE 204, BURBANK, CA 91505 |
| MESSENGERS & DISTRIBUTION, INC | ACCT. RECEIVABLEE, 4402 W. MAGNOLIA BLVD, BURBANK, CA 91505 |
| META GROUP INC | P.O. BOX 19114, NEWARK, NJ 07195-0114 |
| META GROUP, INC. | 208 HARBOR DRIVE, PO BOX 120061, STAMFORD, CT 06912 |
| META GROUP, INC. | 949 SHERWOOD AVENUE, SUITE 200, LOS ALTOS, CA 94022 |
| META INTEGRATION TECHNOLOGY | 650 CASTRO STREET, SUITE 210, MOUNTAIN VIEW, CA 94041 |
| META INTEGRATION TECHNOLOGY INC | DO NOT USE-SEE V# 0000009908, 650 CASTRO STREET, SUITE 210, MOUNTAIN VIEW, CA 94041 |
| META-TECH CONSULTING | 8648 RIDGEWOOD LANE, SAVAGE, MN 55378 |
| METAL BULLETIN PLC | PARK HOUSE, PARK TERRACE, SURREY, WORCESTER PARK,   KT4 7HY UK |
| METAL EXPERTS LLC | 2470 HODGES BEND CIRCLE, SUGAR LAND, TX 77479 |
| METAL SERVICE CENTER INSTITUTE | 4201 EUCLID AVE, ROLLING MEADOWS, IL 60008 |
| METALINCS | 2001 GATEWAY PLACE, SUITE 315W, SAN JOSE, CA 95110 |
| METALPRICES.COM, INC. | P.O. BOX 3050, BASALT, CO 81621 |

| Claim Name | Address Information |
|---|---|
| METALS ANALYSTS GROUP OF NY | 420 EAST 80TH STREET,APT # 7H, NEW YORK, NY 10021 |
| METALS ECONOMICS GROUP INC. | 1718 ARGYLE STREET,  3RD FLOOR, HALIFAX, NS B3J 3C4 CANADA |
| METAPHOR CONTEMPORARY ART | 382 ATLANTIC AVENUE, BROOKLYN, NY 11217 |
| METASTORM, INC. | 500 EAST PRATT STREET,SUITE 1250, BALTIMORE, MD 21202 |
| METAVANTE | ATTN:LOUIS PROVENZANO,4900 WEST BROWN DEER RD., MILWAUKEE, WI 53223 |
| METAVANTE | ACCOUNTING DEPARTMENT,BIN 440, MILWAUKEE, WI 53288-0440 |
| METIS | APARTADO 42033, LISBOA,  160-1801 PORTUGAL |
| METLIFE | 6 CORPORATE DRIVE, SHELTON, CT 06484 |
| METLIFE INVESTMENTS | KEVIN BUDD/RON NIRENBERG,10 PARK AVE,PO BOX 1902, MORRISTOWN, NJ 07962 |
| METLIFE INVESTORS | 1 CITYPLACE, 16TH FLOOR, HARTFORD, CT 06103 |
| METLIFE INVESTORS | 22 CORPORATE PLAZA DRIVE,ATTN: NICOLE BISHOP, NEWPORT BEACH, CA 92660 |
| METLIFE INVESTORS GROUP | ATTN:  MAATT SANCHEZ,5 PARK PLAZA - SUITE 1900, IRVINE, CA 92614 |
| METLIFE SECURITIES, INC. | 5 PARK PLAZA,SUITE 1900, IRVINE, CA 92614 |
| METREOS CORPORATION | 4401 WESTGATE BLVD,SUITE 308, AUSTIN, TX 78745 |
| METRIXLINE | 404, SWARNAYUG,SUNSHREE, NIBM ROAD,KONDHWA, PUNE, MH 411048 INDIA |
| METRO - LONG ISLAND CHAPTER OF NEW YORK | 130 WASHINGTON AVENUE, ALBANY, NY 11210-2298 |
| METRO BROADCAST | 53 GREAT SUFFOLK STREET, LONDON,  SE1 0DB UK |
| METRO COLLECTION SERVICES INC | 2600 S. PARKER ROAD,BUILDING 2, SUITE 321, AURORA, CO 80014 |
| METRO EAST TITLE CORP. | 407 EAST LINCOLN, BELLEVILLE, IL 62220 |
| METRO ENERGY CORP | 1 WTC, STE#9174, NEW YORK, NY 10048 |
| METRO FENCE COMPANY | 8335 QUEBEC STREET, COMMERCE CITY, CO 80022 |
| METRO FIRE AND PROTECTION EQUIPMENT | GARY CAMPBELL,489 WASHINGTON ST., CARLSTADT, NJ 07072 |
| METRO FIRE AND PROTECTION EQUIPMENT | ATTN:GARY CAMPBELL,489 WASHINGTON ST, CARLSTADT, NJ 07072 |
| METRO LAUNDRY | RAJAK CO-OP SOCIETY LTD,GALA NO 1,36, CUFFE PARADE, , MH 400005 INDIA |
| METRO MARKET STUDIES | PO BOX 32398, TUCSON, AZ 85751 |
| METRO MECHANICAL, INC. | 407 SOUTH 17TH AVENUE, PHOENIX, AZ 85007-3330 |
| METRO OFFICE FURNITURE RENTAL, INC. | 310 FIFTH AVENUE, NEW YORK, NY 10001 |
| METRO PARK V LLC | PS BUSINESS PARKS,LOCKBOX #95,PO BOX 406945, ATLANTA, GA 30384-6945 |
| METRO YACHT CHARTERS OF NY, INC | 23 OAKLEDGE DRIVE, EAST NORTHPORT, NY 11731 |
| METRO-GOLDWYN-MAYER, INC | 10250 CONSTELLATION BOULEVARD, LOS ANGELES, CA 90067 |
| METROCALL, INC. | P.O. BOX 660770, DALLAS, TX 75266-0770 |
| METROLIST SERVICES INC. | P.O. BOX 340340, SACRAMENTO, CA 95834-0340 |
| METROLIST, INC. | P.O. BOX 4875, ENGLEWOOD, CO 80155-4875 |
| METROMEDIA FIBER NETWORK SVCS | ATTN:LEGAL AFFAIRS, WHITE PLAINS, NY 10601 |
| METROPLITAN COLLEGE OF | 75 VARICH ST, NEW YORK, NY 10013 |
| METROPOLIS HEALTH SERVICES (I) LTD | 250D UDYOG BHAVAN,BEHIND GLAXO PHARMA,HIND CYCLE MARG,WORLI, MUMBAI, MH 400030 INDIA |
| METROPOLIS HEALTH SERVICES (I) LTD. | SHREE NIKETANI KASHIBAI NAVRANGE MARG,NEAR GAMDEVI POLICE STATIION,GAMDEVI, MUMBAI, MH 400007 INDIA |
| METROPOLITAN AIRPORTS COMMISSION | 6040 28TH AVE SOUTH, MINNEAPOLIS, MN 55450 |
| METROPOLITAN ASSOCIATES LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| METROPOLITAN BOSTON HOUSING PARTNERSHIP | 125 LINCOLN STREET, BOSTON, MA 02111 |
| METROPOLITAN CLUB | 1 EAST 60TH STREET, NEW YORK, NY 10022 |
| METROPOLITAN DATA SOLUTIONS | 535 BROADHOLLOW ROAD,SUITE B36, MELVILLE, NY 11747 |
| METROPOLITAN ELECTRICAL CONS | PO BOX 45270, SAN FRANCISCO, CA 94145-0270 |
| METROPOLITAN EXPOSITION SERVICES INC | 115 MOONACHIE AVE, MOONACHIE, NJ 07074 |
| METROPOLITAN FOOD SERVICES INC | 5550 MERRICK RD SUITE 302, MASSAPEQUA, NY 11758 |
| METROPOLITAN FOUNDATION | 1919 BOSTON STREET, GRAND RAPIDS, MI 49506 |
| METROPOLITAN FOUNDATION | 5900 BYRON CENTER AVENUE SW, WYOMING, MI 49519 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN FOUNDATION, INC. | 232 MADISON AVENUE,SUITE 906, NEW YORK, NY 10016 |
| METROPOLITAN INTER-FAITH ASSOCIATION | P.O.BOX 3130, MEMPHIS, TN 38173-0130 |
| METROPOLITAN JEWISH HEALTH SYSTEM | 4915 TENTH AVENUE, BROOKLYN, NY 11219 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: ARUN KHATRI,10 PARK AVENUE, MORRISTOWN, NJ 07962 |
| METROPOLITAN LIMOUSINE, INC. | 1836 SOUTH WABASH AVENUE, CHICAGO, IL 60616 |
| METROPOLITAN MUSEUM OF ART | FIFTH AVENUE AT 80TH STREET, NEW YORK, NY 10028 |
| METROPOLITAN MUSEUM OF ART | 1000 5TH AVE., NEW YORK, NY 90024 |
| METROPOLITAN NB PARTNERS | 501 BOYLSTON STREET, BOSTON, MA 02116 |
| METROPOLITAN NY COORDINATING COUNCIL ON | 80 MAIDEN LANE 21ST. FLOOR, NEW YORK, NY 10038 |
| METROPOLITAN OPERA ASSOCIATION | LINCOLN CENTER, NEW YORK, NY 10023 |
| METROPOLITAN OPERA GUILD | BOX 231930,LINCOLN CENTER, NEW YORK, NY 07042 |
| METROPOLITAN TRANSPORTATION | ONE MAIL STOP 99-11-12,ONE GATEWAY PLAZA, LOS ANGELES, CA 90012-2932 |
| METROPOLITAN TRANSPORTATION AUTHORITY | 347 MADISON AVE., NEW YORK, NY 10017 |
| METROPOLITAN VALUATION SERVICES INC | 444 PARK AVENUE SOUTH, STE 402, NEW YORK, NY 10016 |
| METROPOLITAN WEST ASSET MANAGEMENT LLC | 11766 WILSHIRE BLVD., LOS ANGELES, CA 90025 |
| METROPOLITAN WEST CAPITAL | 610 NEWPORT CENTER DRIVE #1000, NEWPORT BEACH, CA 92660 |
| METROPOLITIAN COUNCIL FOR | EDUCATIONAL OPPORTUNITY METCO INC,40 DIMOCK STREET, ROXBURY, MA 02119 |
| METTEN, KENNETH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| METZGER, KAREN L | 146 DEAN STREET, BROOKLYN, NY 11217 |
| METZLER EQUITIES | GROBE GALLUSTRABE 18, FRANKFURT,  60311 GERMANY |
| METZLER, BEN | 306 HIGHLAND RD, ITHACA, NY 14850 |
| MEXICAN CULTURAL DEVELOPMENT | P.O. BOX 824, SCOTTSBLUFF, NE 69361 |
| MEXICAN SHORT-TERM INVESTMENT | PORTFOLIO N.V.,TWO BROADGATE, LONDON,  EC2M 7HA UK |
| MEXICO PREMIUM INCOME PORTFOLIO N.V. | TWO BROADGATE, LONDON,  EC2M 7HA UK |
| MEYER CATERING & SERVICE GMBH | HOLBEINSTRASSE 1, FRANKFURT,  60596 GERMANY |
| MEYER CATERING & SERVICE GMBH | ZIEGELHUETTENWEG 20G, FRANKFURT,  60598 GERMANY |
| MEYER CATERING AND SERVICE GMBH | VERANSTALTUNGSGALERIE,DURERSTRASSE 2, FRANKFURT AM MAIN,  60596 GERMANY |
| MEYER CHRISTOF I | 928 AMSTERDAM,#6, NEW YORK, NY 10025 |
| MEYER UNKOVIC & SCOTT, LLP | 1300 OLIVER BUILDING,535 SMITHFIELD STREET, PITTSBURGH, PA 15222 |
| MEYER, DANIEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MEYER, EVAN S. | 212 NORTH MORTON STREET,APT# 308, BLOOMINGTON, IN 47404 |
| MEYERZON, SVETIANA | 22 LEVERETT MAIL CENTER,22 DEWOLFE ST, CAMBRIDGE, MA 02138 |
| MF GLOBAL INC | 440 SOUTH LA SALLE STREET,20TH FLOOR, CHICAGO, IL 60605 |
| MF GLOBAL UK, LTD | LE CENTORIAL,16-18 RUE DU 4 SEPTEMBRE, PARIS,  75002 FRANCE |
| MF GLOBAL UK, LTD | SUGAR QUAY,LOWER THAMES STREET, LONDON,  EC3R 6DU UK |
| MFC GLOBAL INVESTMENT MANAGEMENT | 200 BLOOR ST, TORONTO, ON M4WIE5 CANADA |
| MFC GLOBAL INVESTMENTS | ATTN: SHAZIM MAJEED,200 BLOOR STREET E, TORONTO, ON M4W 1E5 CANADA |
| MFR SECURITIES, INC | 675 THIRD AVENUE,11TH FLOOR, NEW YORK, NY 10017 |
| MFS INVESTMENT MANAGEMENT | 500 BOYLSON STREET,22ND FLOOR, BOSTON, MA 02116 |
| MFS INVESTMENT MANAGEMENT | 500 BOYLSTON STREET,CORPORATE FINANCE-9TH FLOOR, BOSTON, MA 02116 |
| MGE ASIA PTE LIMITED | 6, TAGORE DRIVE,#01-06/07,TAGORE INDUSTRIAL BUILDING, SINGAPORE,  787623 SINGAPORE |
| MGE CHINA/HONG KONG LTD. | UNIT 1609-12, 16/F ONE HARBOURFRONT,18 TAK FUNG STREET, HUNGHOM, KOWLOON, HONG KONG |
| MGE UPS SYSTEMS | CRAIG BROADBENT,C/O DATATEC INC.,1100 GOFFLE RD., HAWTHORNE, NJ 07506 |
| MGE UPS SYSTEMS | ATTN: LEGAL,1660 SCENIC AVE., COSTA MESA, CA 92626 |
| MGE UPS SYSTEMS INDIA PRIVATE LIMITED | 140 AVENUE JEAN KUNTZMANN,ZIRST MONTBONNOT, SAN ISMIER,  38 334 FRANCE |
| MGE UPS SYSTEMS INDIA PRIVATE LIMITED | A-502, BUSINESS SQUARE,SOLITAIRE CORPORATE PARK,ANDHERI- KURLA ROAD CHAKALA, ANDHERI (EAST), MH  MUMBAI INDIA |
| MGIC INVESTOR SERVICES CORP | PO BOX 488, MILWAUKEE, WI 53201 |

| Claim Name | Address Information |
|---|---|
| MGIC INVESTOR SERVICES CORP | PO BOX 566, MILWAUKEE, WI 53201-0566 |
| MGMC LIMITED | 1 LIVERPOOL STREET, LONDON,   EC2M 6QD UK |
| MHA COMPLIANCE & TRAINING LTD | THE STONEMASONS, BROUGHTON HALL, SKIPTON,   BD23 3AE UK |
| MHR TECHNOLOGY GROUP | 1219 W. MAIN CROSS STREET, FINDLAY, OH 45840 |
| MIAMI ART MUSEUM | 101 WEST FLAGER STREET, MIAMI, FL 33130 |
| MIAMI BEACH GOLF CLUB | 2301 ALTON ROAD, MIAMI BEACH, FL 33140 |
| MIAMI CHILDREN'S HOSPITAL FOUNDATION INC | 300 SW 62ND AVENUE, MIAMI, FL 33155 |
| MIAMI CITY CLUB | 200 SOUTH BISCAYNE BLVD-55 FLR, WACHOVIA FINANCIAL CENTER, MIAMI, FL 33131-2392 |
| MIAMI COUNTRY DAY SCHOOL | 601 NE 107 STREET, MIAMI, FL 33133 |
| MIAMI VALLEY SQUASH FOUNDATION | 3200 WEST TECH ROAD, MIAMISBURG, OH 45342 |
| MIAMI-DADE TAX COLLECTOR | 140 WEST FLAGLER STREET, SUITE 1407, MIAMI, FL 33130 |
| MIANUS RIVER GORGE PRESERVE INC | 167 MIANUS RIVERROAD, BEDFORD, NY 10506 |
| MIC KEIZAI KENKYUJO | SANESU WAKAMATSU BLDG 10F, 4-7-8 SHIBA, MINATO-KU,   108-0014 JAPAN |
| MICHAEL ANDREWS AUDIO VISUAL SERVICES | 625 WEST 55TH ST, NEW YORK, NY 10019 |
| MICHAEL ANDREWS AUDIO VISUAL SERVICES | 625 WEST 55TH STREET 3RD FLOOR, NEW YORK, NY 10019 |
| MICHAEL BAILEY ASSOCIATES LIMITED | FREE TRADE HOUSE, 9 CHAPEL PLACE RIVINGTON STREET, LONDON,   EC2A 3DQ UK |
| MICHAEL BALZER GMBH | GRABENSTRASSE 1, WIESBADEN, HE 65183 GERMANY |
| MICHAEL BARBER & ASSOCIATES | 18 CROYDON ROAD, CATERHAM,   UK |
| MICHAEL BROUSE | VIA BORGO PIO 182, ROME,   00183 ITALY |
| MICHAEL C. CARLOS MUSEUM OF EMORY UNIV. | 571 SOUTH KILGO CIRCLE, ATLANTA, GA 30322 |
| MICHAEL CHUN-YIN CHOW | 2824 123RD STREET SW, EVERETT, WA 98204 |
| MICHAEL ELLIOTT | 53 BROOKS MEWS, LONDON,   WIK4EF UK |
| MICHAEL F. ARMSTRONG, AS RECEIVER | 345 PARK AVE, NEW YORK, NY 10154 |
| MICHAEL GERSON LIMITED | DOWNLAND CLOSE, WHETSTONE, LONDON,   N20 9LB UK |
| MICHAEL GERSON RELOCATION | BRINKWORTH HOUSE, BRINKWORTH,   SN15 5DF UK |
| MICHAEL HEREID | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| MICHAEL HUEWILLIAMS FINE ART LTD-ALBION | 8 HESTER ROAD, LONDON,   SW11 4AX UK |
| MICHAEL J. FOX FOUNDATION FOR | DO NOT USE-SEE V# 0000009930, GRAND CENTRAL STATION, P.O. BOX 4777, NEW YORK, NY 10163 |
| MICHAEL J.FOX FOUNDATION FOR | 90 BROAD STREET, 10TH FLOOR, NEW YORK, NY 10004 |
| MICHAEL J.FOX FOUNDATION FOR | GRAND CENTRAL-P.O. BOX 4777, NEW YORK, NY 10163 |
| MICHAEL JACKSON CARPET & UPHOLSTERY CARE | 9 ST MARGARETS CLOSE, IVER HEATH BUCKS,   SL0ODA UK |
| MICHAEL JUDD GREENWICH CONSULTANTS | 1 SOMERSET DRIVE, RUMSON, NJ 07760 |
| MICHAEL JUDD GREENWICH CONSULTANTS, LLC | 1 SOMERSET DRIVE, RUMSON, NJ 07760 |
| MICHAEL KUSELIAS AND | C/O AXINN VELTROP & HARKRIDER, LLP - 90 STATE HOUSE SQUARE, HARTFORD, CT 06103-3702 |
| MICHAEL MELLA PHOTOGRAPHY | 217 THOMPSON STREET, ROOM 25, NEW YORK, NY 10012 |
| MICHAEL OPPENHEIMER | 124 WAVERLY PLACE, NEW YORK, NY 10011 |
| MICHAEL PAGE | BAHNHOFSTRASSE 63, ZURICH,   8001 SWITZERLAND |
| MICHAEL PAGE ADVERTISING | PASEO DE LA CASTELLANA, MADRID,   28046 SPAIN |
| MICHAEL PAGE INTERNATIONAL | AVENUE LOUISE LOUIZALAAN 222, BRUSSELS,   BE1050 BELGIUM |
| MICHAEL PAGE INTERNATIONAL | 159 AVENUE ACHILLE PERETTI, NEUILLY SUR SEINE CEDEX,   92 FRANCE |
| MICHAEL PAGE INTERNATIONAL | CARL-THEODOR-STRASSE 1, DUESSELDORF,   40213 GERMANY |
| MICHAEL PAGE INTERNATIONAL | PASEO DE LA CASTELLANA 28, MADRID,   28046 SPAIN |
| MICHAEL PAGE INTERNATIONAL | ACCOUNTS DEPT, 8 BATH ROAD, -,   SL1 3SA UK |
| MICHAEL PAGE INTERNATIONAL | ACCOUNTS DEPARTMENT, 8 BATH ROAD, SLOUGH,   SL1 3SA UK |
| MICHAEL PAGE INTERNATIONAL | 405 LEXINGTON AVENUE, 28TH FLOOR, NEW YORK, NY 10174 |
| MICHAEL PAGE INTERNATIONAL | RUA FUNCHAL 375, SAO PAULO, BRAZIL,   04551060 |

| Claim Name | Address Information |
|---|---|
| MICHAEL SCHULTZ GALLERY BEIJING | NO 319 CAO CHANG DI,CUI GE ZHUANG VILLAGE EAST END ART,DA SHANZI 71# MAIL BOX, CHAOYANG DISTRICT,BEIJING,  100015 CHINA |
| MICHAEL SCHWARZ INFORMATIONS SERVICE | BRAUHAUSGASSE 8, LICH,  35423 GERMANY |
| MICHAEL SOBER BOOKSEARCH | 60 SUTTON PLACE SOUTH, NEW YORK, NY 10022 |
| MICHAEL STAPLETON ASSOCIATES | 47 WEST STREET, SUITE 11A, NEW YORK, NY 10006 |
| MICHAEL WESTGATE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MICHAEL WILLIAMS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MICHAEL, ALEXANDRA | 356 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| MICHAELS & WARD LLP AS COUNSEL | ONE LIBERTY SQUARE-4TH FLOOR, BOSTON, MA 02109 |
| MICHAELS, GREGORY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 1003 |
| MICHAL ADAM KONTUREK | CARE OF LEHMAN BROTHERS,25 BANK, LONDON,  E14 5LE UK |
| MICHAL LANGE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MICHALOVE, JAMES | 2 FOREST PARK LANE, ITHACA, NY 14853 |
| MICHEAL STAPLETON ASSOCIATES | 47 WEST STREET,11TH FLOOR, NEW YORK, NY 10006 |
| MICHEL MARIO | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MICHEL RACHETER & ASSOCIATES SARL | 44-46 CHEMIN DES PLANTAZ, NYON,  1260 SWITZERLAND |
| MICHEL RACHETER & ASSOCIATES SARL | CH. DES PLANT AZ 44-46, NYON,  1260 SWITZERLAND |
| MICHEL RACHETER & ASSOCIATES SARL(MR&A) | CH. DES PLANT AZ 44-46, NYON,  1260 SWITZERLAND |
| MICHELANGELO HOTEL | 152 WEST 51ST, NEW YORK, NY 10019 |
| MICHELLE APPLEBAUM RESEARCH, INC. | 392  WOODLAND ROAD, HIGHLAND PARK, IL 60035 |
| MICHELLE HORNING | 6629 S. YUKON STREET, LITTLETON, CO 80123 |
| MICHELLE O'TOOLE | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UK |
| MICHELS, DAVID | 2019 N. FREMONT STREET, CHICAGO, IL 60614 |
| MICHIGAN CHAMBER SERVICES, INC. | 600 SOUTH WALNUT STREET, LANSING, MI 48933 |
| MICHIGAN DAILY | 413 EAST HURON ST.,ATTN: ACCOUNTS RECEIVABLE, ANN ARBOR, MI 48104 |
| MICHIGAN DEPT OF TREASURY | TREASURY BLDG, LANSING, MI 48909 |
| MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION,P.O. BOX 30756, LANSING, MI 48909 |
| MICHIGAN DEPT OF TREASURY | PO BOX 30199, LANSING, MI 48909-7699 |
| MICHIGAN GUARANTY AGENCY | P.O. BOX 30047, LANSING, MI 48909-7547 |
| MICHIGAN MORTGAGE BROKERS | 3300 WASHTENAW AVE.-SUITE 220, ANN ARBOR, MI 48104-4200 |
| MICHIGAN ROSS SCHOOL OF BUSINESS | 701, TAPPAN STREET , ROOM E2420,ANN ARBOR, MICHIGAN, MI 4810991234 |
| MICHIGAN STATE UNIVERSITY | 4700 S HAGADORN ROAD STE 220, EAST LANSING, MI 19103 |
| MICHIGAN WOMEN IN FINANCE | NICOLE LAMB-HALE,150 W. JEFFERSON AVE, STE 1000, DETROIT, MI 48226-4443 |
| MICHIGAN Y.K. | 10-1, ROPPONGI, 6-CHOME, ,   JAPAN |
| MICRO COMPUTER RENTALS INTERNATIONAL | 600 CORPORATE COURT, SUITE A, SOUTH PLAINSFIELD, NJ 07080 |
| MICRO DESIGN SERVICES LLC | 2001 ROUTE 46, SUITE 502, PARSIPPANY, NJ 07054 |
| MICRO FOCUS (US), INC | DEPARTMENT 1294, DENVER, CO 80291-1294 |
| MICRO STRATEGIES INC. | 104 BROADWAY, DENVILLE, NJ 07834 |
| MICROBANK SOFTWARE INC | AIA TOWER,1 ROBINSON ROAD,# 15-01, RAFFLES PLACE,  048542 SINGAPORE |
| MICROBIZ SECURITY COMPANY, INC. | 55 SECOND STREET,SUITE 100, SAN FRANCISCO, CA 94105-4546 |
| MICROCOMPUTER RENTALS INT'L | 800 CORPORATE COURT, SOUTH PLAINFIELD, NJ 07080 |
| MICROCOSMOS LTD. | DOLGOS UTCA 5., BUDAPEST,  1126 HUNGARY |
| MICROEDGE | P.O. BOX 200422, PITTSBURGH, PA 15251-0422 |
| MICROGEN | FLEET HOUSE 3,FLEET WOOD PARK FLEET, HAMPSHIRE,  GU51 2QJ UK |
| MICROGRAPHIC COMPUTER SVCS INC | P.O.BOX 703, MORRISVILLE, PA 19067 |
| MICROHEDGE | 1 S. WACKER DR. SUITE, CHICAGO, IL 60606 |
| MICROHEDGE INC. | 3556 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| MICRORENT PLC | UNIT 6 THE GATEWAY CENTER,CORONATED ROAD,CRESSES BUSINESS PARK, HIGH WYCOMBE, HP12 3SU UK |

| Claim Name | Address Information |
|---|---|
| MICROS RETAIL SYSTEMS INC | 1500 HARBOR BLVD, WEEHAWKEN, NJ 07087-6732 |
| MICROSHOP  EUROPE AB | LASARETTSGATAN 18, ORNSKOELDSVIK,  89133 SWEDEN |
| MICROSOFT | 1 MICROSOFT WAY, REDMOND, WA 98052 |
| MICROSOFT CORPORATION | ATTN:BRAD CIAMBOTTI,8050 MICROSOFT WAY,AP2-1239, CHARLOTTE, NC 28273 |
| MICROSOFT CORPORATION | ATTN:KELLY MURRAY,3 CITY PLACE DRIVE,SUITE 1100, ST. LOUIS, MO 63141 |
| MICROSOFT CORPORATION | P.O. BOX 844510,MICROSOFT ENTERPRISE SOLUTIONS, DALLAS, TX 75284-4510 |
| MICROSOFT CORPORATION | MICROSOFT LICENSING GP, DEPT. 551,VOLUME LICENSING,6100 NEIL RD, STE 210, RENO, NV 89511-1137 |
| MICROSOFT CORPORATION | ATTN: MS SUPPORT NETWORK SALES/RWG-3,ONE MICROSOFT WAY, REDMOND, WA 98052 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY, REDMOND, WA 98052 |
| MICROSOFT CORPORATION | LAW AND CORPORATE AFFAIRS,VOLUME,LICENSING GROUP,ONE MICROSOFT WAY, REDMOND, WA 98052 |
| MICROSOFT LICENSING GP | DEPT 551, VOLUME LICENSING,6100 NEIL RD, SUITE 210, RENO, NV 89511-1137 |
| MICROSOFT LICENSING GP | ONE MICROSOFT WAY, REDMOND, WA 98052 |
| MICROSOFT LICENSING, GP | 1401 ELM STREET - 5TH FLOOR,DEPT 842467, DALLAS, TX 75202 |
| MICROSOFT TECHNET INC. | PO BOX 848536, DALLAS, TX 75284 |
| MICROSTRATEGY, INC | 5 PENN PLAZA,14TH FLOOR, NEW YORK, NY 10001 |
| MICROTEK | 18 W. 140 BUTTERFIELD ROAD,ONE LINCOLN CENTRE-SUITE 1490, OAKBROOK TERRACE, IL 60181 |
| MICT LIMITED | 36TH FLOOR, ARK MORI BUILDING,12-32 AKASAKA,1-CHOME, MINATO-KU, ,   JAPAN |
| MICULTI MIHAI & ASSOCIATII SCA-LINKLATER | 8, NICOLAE IORGA STREET,SECTOR 1, BUCHAREST,  010434 ROMANIA |
| MID AMERICA GAMES FOR THE DISABLED INC. | 5608 BARKLEY STREET, MISSION, KS 66202 |
| MID AMERICA REGIONAL INFORMATION | SYSTEMS INC,12825 FLUSHING MEADOWS, ST LOUIS, MO 63131 |
| MID ATLANTIC CAPITAL CORP | 1251 WATERFRONT PLACE, PITTSBURGH, PA 15222-2011 |
| MID ATLANTIC LENDERS CONFERENCE | 2801 SOUTH UNIVERSITY AVENUE, LITTLE ROCK, AR 72204-1099 |
| MID ATLANTIC SECURITY TRADERS | 7 ST. PAUL ST. STE. 1140, BALTIMORE, MD 21202 |
| MID EUROPA FUND III LLP | OGIER HOUSE,ST JULIAN'S AVENUE,ST PETER PORT, GUERNSEY,  GY1 1WA UK |
| MID SUSSEX DISTRICT COUNCIL | OAKLANDS ROAD,HAYWARDS HEATH, WEST SUSSEX,  RH16 1SS UK |
| MID-ATLANTIC VENTURE ASSOC | 2343 YORK ROAD, TIMONIUM, MD 21093 |
| MIDAMERICAN ENERGY COMPANY | ATTN: JIM BEHRENS,666 GRAND AVENUE, DES MOINES, IA 50309 |
| MIDDLE EARTH | 98 GROVE STREET, SOMMERVILLE, NJ 08876 |
| MIDDLE EAST PETROLEUM AND ECONOMIC | P.O. BOX 24940, 1355, NICOSIA,   CYPRUS |
| MIDDLEBERG COMMUNICATIONS LLC | 387 PARK AVENUE SOUTH, 4TH FLOOR, NEW YORK, NY 10016 |
| MIDDLEBURY COLLEGE | MUMFORD HOUSE, MIDDLEBURY, VT 05753 |
| MIDDLEBURY COLLEGE CATERING | 5 HILLCREST ROAD, MIDDLEBURY, VT 05753 |
| MIDDLEFIELD PARK | MNGNG AGENT FOR MIDDLEFIELD PARK ASSOC,MIDDLEFIELD PARK ASSOC C/O WILLIS & CO.,3130 ALPINE ROAD STE 190, PORTOLA VALLEY, CA 94028 |
| MIDDLEFIELD PARK | MANAGING AGENT FOR MIDDLEFIELD,PARK ASSOCIATES, C/O WILLIS & CO.,3130 ALPINE ROAD SUITE 190, PORTOLA VALLEY, CA 94028 |
| MIDDLEFIELD PARK | 3201 ASH STREET, PALO ALTO, CA 94306 |
| MIDDLEFIELD PARK - ATTN: MGNG AGENT | FOR MIDDLEFIELD PARK ASSOCIATES,C/O WILLIS & CO,3130 ALPINE ROAD SUITE 190, PORTOLA VALLEY, CA 94028 |
| MIDDLEMAN MESSENGER INC | 20501 KATY FREEWAY,SUITE 220, KATY, TX 77450 |
| MIDDLEMAN, SCOTT | HB 2070 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| MIDDLESEX CORPORATION | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| MIDDLESEX COUNTY MULTIPLE | 77 HAMILTON AVENUE, FORDS, NJ 08863 |
| MIDDLESEX SCHOOL | P.O. BOX 9122, CONCORD, MA 01742 |
| MIDDLETON DICKINSON CAPITAL MANAG | ATTN: THOMAS DICKINSON,475 DUNHAM ROAD,SUITE 2B, ST. CHARLES, IL 60174 |
| MIDEAST DATA SYSTEMS | PO BOX 8361, DUBAI,  8361 UNITED ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| MIDFIRST BANK | ATTN: JAMES CLARK,501 W. I44 SVC. ROAD, OKLAHOMA CITY, OK 73118 |
| MIDLAND ELECTRICAL CO | 65-35 GRAND AVE, MASPETH, NY 11378 |
| MIDLAND HEALTH TESTING INC | 11803 WEST NORTH AVENUE, MILWAUKEE, MI 53226 |
| MIDLAND LOAN SERVICES INC. | 10851 MASTIN, OVERLAND PARK, KS 66210 |
| MIDLAND MANAGERS I LP | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| MIDLAND MANAGERS II LP | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| MIDLAND NATIONAL LIFE INS. CO | 4601 WESTOWN PARKEAY-SUITE 300,ATTN: VARIABLE ANNUITY DEPT, W. DES MOINES, IA 50266-1071 |
| MIDORI ANZEN AIR QUALITY KK | 5-4-3,HIROO,SHIBUYA-KU, TOKYO,   150-8455 JAPAN |
| MIDRANGE PERFORMANCE GROUP | 100 ARAPAHOE AVE, SUITE 14, BOULDER, CO 80302 |
| MIDTOWN GREENWAY | 711 WEST LAKE STREET,SUITE 103, MINNEAPOLIS, MN 55408 |
| MIDTOWN SECURITY INC. | 330 MADISON AVENUE,BASEMENT, NEW YORK, NY 10017 |
| MIDWEST ASSET MANAGEMENT | ATTN: KENNETH LENHART,437 S. YELLOWSTONE DRIVE,SUITE 219, MADISON, WI 53705 |
| MIDWEST CONFERENCE SERVICE | 35 NORTH GARDEN AVENUE, ROSELLE, NJ 60172 |
| MIDWEST INDUSTRIAL LIGHTING, INC | 919 W. 38TH STREET, CHICAGO, IL 60609 |
| MIDWEST LASER SPECIALISTS INC | 7550 S QUINCY STREET, WILLOWBROOK, IL 60527 |
| MIDWEST REAL ESTATE SHOPPING CENTER L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MIDWOOD SECURITIES INC | ONE BATTERY PARK PLAZA,24TH FLOOR, NEW YORK, NY 10004 |
| MIELE COMPANY LTD | FAIRACRES,MARCHAM ROAD,ABINGDON, OXON,   OX14 1TW UK |
| MIGHTER INC | 325 WEST 38TH STREET, NEW YORK, NY 10018 |
| MIGHTER INC | 325 WEST 38TH STREET,SUITE 202, NEW YORK, NY 10018 |
| MIGNOSI, AMY | 6659 KINGSBURY BLVD, SAINT LOUIS, MO 63130 |
| MIGRATION A GALLERY | 119 FIFTH STREET SE, CHARLOTTESVILLE, VA 22902 |
| MIGUEL A BRODA | RICARDO ROJAS 401,PISO 15, BUENOS AIRES,   C1001AEA ARGENTINA |
| MIHIR SHETH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| MIHO | SHIJO AGARU,PONTOCHO,NAKAGYO-KU, KYOTO-SHI,   JAPAN |
| MIHO GOLF CLUB | 2568-19 KURAATO,TSUCHIURAAZA,OOAZA,MIHOMURA, INASHIKIGUN,   300-0404 JAPAN |
| MIKAEL BACKMAN | FISKE GUIDE,RAKSTAVAGEN, TYRESO,   111-3567 SWEDEN |
| MIKDAN - PLATINUM PARKING LTD. | 154 DERECH MENACHEM BEGIN, TEL AVIV,   64921 ISRAEL |
| MIKE BURTON CORPORATE HOSPITALITY LTD | BASTION HOUSE,BRUNSWICK ROAD, GLOUCESTER,   GL1 1JJ UK |
| MIKE CLAYTON | BASEMENT FLAT,70 CASTLEWOOD ROAD, LONDON,   N16 6DH UK |
| MIKE CORBY HOLDINGS LTD | 1 LAMBS PASSAGE,CHISWELL STREET, LONDON,   EC1Y 8LE UK |
| MIKE GATTING LIMITED | 8A VILLAGE ROAD, ENFIELD,   EN1 2DH UK |
| MIKE MODANO FOUNDATION | P.O. BOX 192291, DALLAS, TX 75219 |
| MIKE ROSEBERRY TESTIMONIAL 2003 | THE TESTIMONIAL OFFICE,23 BROADWAY PARADE, LONDON,   N8 9DE UK |
| MIKE'S SCREENPRINTING & AWARDS | 1515 BROADWAY, SCOTTSBLUFF, NE 69361 |
| MIKHAEEL OGBONNA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| MIKHIL MARKETING PVT. LIMITED | ANAND DHAM,NEAR AMBOLI RLY CROSSING (E),ANDHERI (E), MUMBAI,   400069 INDIA |
| MIKI, SEINA | 430 CROSS STREE, ANN ARBOR, MI 48104 |
| MIKROS, JOHN J. | 20 HAMILTON ROAD, GLEN RIDGE, NJ 07028 |
| MILAD FINI | 25 BANK ST, LONDON,   E14 5LE UK |
| MILANEZ, ANDREW | 3702 SPRUCE STREET-BOX 274, PHILADELPHIA, PA 19104 |
| MILBANK TWEED HADLEY AND MACCLOY LLP | MIDTOWN TOWER,9-7-1,AKASAKA, MINATO-KU,   107-6221 JAPAN |
| MILBANK,TWEED,HADLEY & MCCLOY | DASHWOOD HOUSE,69 OLD BROAD STREET, LONDON,   EC2M 1QS UK |
| MILBANK,TWEED,HADLEY & MCCLOY LLP | 30 RAFFLES PLACE,14-00 CALTEX HOUSE, ,   048622 SINGAPORE |
| MILBERG WEISS BERSHAD & SCHULMAN LLP | COUNSEL TO BANKRUPT ISSUERS OF,IPO SECURITIES,ONE PENNSYLVANIA PLAZA, 49TH FLOOR, NEW YORK, NY 10119 |
| MILBURN FLORIST | 38 MAIN STREET, MILLBURN, NJ 07041 |
| MILENA VALKOVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| MILES & STOCKBRIDGE PC | 10 LIGHT STREET, BALTIMORE, MD 21202 |
| MILES TO GO | ONE EXECUTIVE BLVD, YONKERS, NY 10701 |
| MILESTONE MORTGAGE | 111 N. SEPULVEDA BOULEVARD,#300, MANHATTAN BEACH, CA 90266 |
| MILESTONE SOFTWARE SOLUTIONS | 11 FLOOR OLYMPIC HOUSE,28-42 CLEMENTS ROAD, ILFORD,   UK |
| MILESTONE SOFTWARE SOLUTIONS PVT LTD | FLAT NO 8, VARUN COMPLEX,OPP SWAPNA SHILP,NEAR KARISHMA COMPLEX,OFF KARVE ROAD, PUNE, MH 411029 INDIA |
| MILFORD REGIONAL MEDICAL CENTER, INC. | 14 PROSPECT STREET, MILFORD, MA 01757 |
| MILFORD WHITINSVILLE REG. HOSP | 14 PROSPECT STREET, MILFORD, MA 07090 |
| MILFORD Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| MILK STREET CAFE | 50 MILK ST, BOSTON, MA 02109 |
| MILKEN INSTITUTE | 1250 FOURTH STREET, SANTA MONICA, CA 90401 |
| MILKROUND ONLINE LTD | 236 GRAY'S INN ROAD, LONDON,  W1T 2NE UK |
| MILL CREEK FIRE COMPANY | 3900 KIRKWOOD HIGHWAY, WILMINGTON, DE 19808 |
| MILL NECK SERVICES INTERPRETER | P.O. BOXC 193,34 FROST MILL ROAD, MILL NECK, NY 11765 |
| MILLAR ASSOCIATES | PO BOX 1028, HIGH WYCOMBE,  HP15 6PZ UK |
| MILLARD, JAMES PATRICK | 3476 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| MILLENIUM ENTERPRISES | SHOP NO 7,SURYA DHARSHAN SOCIETY,VARSHA NAGAR, VIKHROLI WEST, NEAR HIRANANDANI,MUMBAI, MH  INDIA |
| MILLENIUM INVESTOR I-X | COMMENCE CHAMBERS, ROAD TOWN, TORTOLA,   BRITISH VIRGIN ISLANDS |
| MILLENNEUM DE INVESTIMENTOS | IMOBILIARIOS LTDA,SR. NESSIM DANIEL SARFATI,AV. BRIG FARIA LIMA, 3400 - 10$ ANDAR, SAO PAULO,   BRAZIL |
| MILLENNEUM DE INVESTIMENTOS | IMOBILIARIOS LTDA,ATTN:SR. NESSIM DANIEL SARFATI,AV. BRIG FARIA LIMA, 3400 - 10 ANDAR, SAO PAULO,  04538-132 BRAZIL |
| MILLENNIUM BCP INVESTIMENTO | AV JOSE MALHOA,LOTE 1686 - 5 PISO, LISBOA,  107-0157 PORTUGAL |
| MILLENNIUM DE INVESTIMENTOS IMOBILIARIOS | LTDA, |
| MILLENNIUM GROUP, INC | FINANCIAL SQUARE,32 OLD SLIP - 11TH FLOOR, NEW YORK, NY 10005 |
| MILLENNIUM IT CONSULTUNTS PVT LTD | 5E, NERIAMPARAMBIL COURT,KACHERIPADY , CHITTOR ROAD, KOCHI, KL 18 INDIA |
| MILLENNIUM PROMISE ALLIANCE, INC. | 156 FIFTH AVENUE,SUITE 1100, NEW YORK, NY 10010 |
| MILLENNIUM PROMISE ALLIANCE, INC. | 432 PARK AVENUE SOUTH,13TH FLOOR, NEW YORK, NY 10016 |
| MILLER & MARTIN | 832 GEORGIA AVENUE,SUITE 1000, VOLUNTEER BUILDING, CHATTANOOGA, TN 37402-2289 |
| MILLER ADVERTISING AGENCY INC | 71 FIFTH AVE, NEW YORK, NY 10003-3099 |
| MILLER AND SMITH AT PEMBROKE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MILLER CANFIELD PADDOCK STONE | ATTN: JAMES ALLEN,840 WEST LONG LAKE RD., #200, TROY, MI 48098 |
| MILLER COMPANY INC | PO BOX 436087, LOUISVILLE, KY 40253 |
| MILLER GROSSBARD & ASSOCIATES PC | 2204 LOUISIANA - 2ND FLOOR, HOUSTON, TX 77002 |
| MILLER HARE LIMITED | MIDDLESEX HOUSE,34-42 CLEVELAND STREET, LONDON,  W1T 4JE UK |
| MILLER PTA | 217 WOLFPIT ROAD, WILTON, CT 06897 |
| MILLER SAMUEL INC | 21 WEST 38TH ST, NEW YORK, NY 10018 |
| MILLER TABAK & CO LLC | 331 MADISON AVENUE, 12TH FL,ATTN:  JOHN HAMM, NEW YORK, NY 10017 |
| MILLER TABAK & CO., LLC | ATTN: JOHN HAMM,331 MADISON AVENUE, 12TH FLOOR, NEW YORK,  10017 |
| MILLER, BENJAMIN | 4075 HEATHER VIEW DR., MARION, IA 52302 |
| MILLER, ERIC | 1203 NORTH STREET, DURHAM, NC 27701 |
| MILLER, GLENN | 1349 WIMBLEDON WAY, CHARLOTTESVILLE, VA 22901 |
| MILLER, JONATHAN | 2739 W JARVIS AVE, CHICAGO, IL 60645 |
| MILLER, KEN | 63 W. 17TH STREET, NEW YORK, NY 10011 |
| MILLER, KENNETH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MILLER, KUTNER P.C. | 303 EAST 17TH AVENUE,SUITE 500, DENVER, CO 80203-1235 |
| MILLER, MARVIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, |

| Claim Name | Address Information |
|---|---|
| MILLER, MARVIN | NY 10007 |
| MILLER, MICHAEL | 205 EAST 95TH STREET, APT #33E, NEW YORK, NY 10128 |
| MILLER, MONIQUE | 551 SPRING MOUNTAIN RD, CROSS ROADS, TX 76227 |
| MILLER, PETER | 7800 OLD MARSH ROAD, WEST PALM BEACH, FL 33418 |
| MILLER, SARA | 4885 S. 118TH STREET,SUITE 100, OMAHA, NE 68137 |
| MILLER, SEAN | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MILLER, THOMAS W. | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MILLER, VICTORIA | BOX C1511, LEWISBURG, PA 17837 |
| MILLER-HOWARD INVESTMENTS, INC. | P.O. BOX 549, WOODSTOCK, NY 12498 |
| MILLER-WEBSTER, REBECCA | 6312 NORTH ROSEBURY,APT 1E, CLAYTON, MO 63105 |
| MILLERIDGE COTTAGE | 585 NORTH BROADWAY, JERICHO, NY 11753 |
| MILLICARE BY CBM SERVICES | 1342 BELL AVENUE, #3N, TUSTIN, CA 92780 |
| MILLIMAN (EVALUATION ASSOCIATES) | ATTN: MICHAEL DEWEIRDT,71 SOUTH WACKER DRIVE,31ST FLOOR, CHICAGO, IL 60606 |
| MILLIMAN CONSULTING LTD | 14 ST CLEEVE WAY,FERNDOWN, DORSET,  BH22 8LE UK |
| MILLIMAN, INC. | ATTN:MELINDA WILSON,150 FIELD DRIVE,SUITE 180, LAKE FOREST, IL 60045 |
| MILLIMAN, INC. | 55 WEST MONROE STREET,40TH FLOOR, CHICAGO, IL 60603 |
| MILLIMAN, INC. | 71 S. WACKER DRIVE,31ST FLOOR, CHICAGO, IL 60606 |
| MILLIMAN, INC. | 1301 5TH AVE, SUITE 3800, SEATLLE, WA 98101 |
| MILLIVRES PROWLER LTD | UNIT M SPECTRUM HOUSE 32-34,GORDON HOUSE ROA, LONDON,  NW5 1LP UK |
| MILLNET FINANCIAL LIMITED | 2933 SCRUTTON STREET, LONDON,  EC2A 4HU UK |
| MILLROD NETWORK CONSULTING, INC. | 4 BIRCHWOOD COURT, WEST WINDSOR, NJ 08550 |
| MILLS FINGERPRINT SERVICE | PO BOX 161,OLD ADD: 67 EXCHANGE ST, KINGSTON, MA 02364 |
| MILLS, EDWARD | 29 LOVEGRASS LANE, SUNSET VALLEY, TX 78745 |
| MILLS, HENRY SUNKWA | 830 WESTVIEW DR SW,APT 143072, ATLANTA, GA 30314 |
| MILLS, SHIRLEY | HBS,ONE WESTERN AVENUE #1104, BOSTON, MA 02163 |
| MILLSAP & SINGER, P.C. | 612 SPIRIT DRIVE, ST. LOUIS, MO 63005 |
| MILLSFIELD, MATTHEW | 5022 PATHFINDER AVE, OAK PARK, CA 91377 |
| MILLWALL FOOTBALL CLUB | THE DEN,ZAMPA ROAD, LONDON,  SE16 3LN UK |
| MILNES, REBEKA | 2485 LAMPLIGHTER LANE, BROOKFIELD, WI 53045 |
| MILNES, TOM | 9 KENNEDY DR, BEVERLY, MA 01915 |
| MILO FOUNDATION | PO BOX 6625, ALBANY, NY 94706 |
| MILO, ARIEL | 1500 LOCUST ST #1513, PHILADELPHIA, PA 19102 |
| MILOS, INC | 125 WEST 55TH STREET, NEW YORK, NY 10019 |
| MILROSE CONSULTANTS, INC. | 498 SEVENTH AVENUE,8TH FLOOR, NEW YORK, NY 10018 |
| MILTON ACADEMY | 151 MOUNTAIN SCHOOL ROAD, VERSHIRE, VT 60439 |
| MILTON ACADEMY-MA | 170 CENTRE STREET, MILTON, MA 07042 |
| MILTON AND ROSE D FRIEDMAN | FOUNDATION,2443 FILLMORE STREET, #318, SAN FRANCISCO, CA 94115 |
| MILTON I. SCHWARTZ HEBREW ACADEMY | 9700 W. HILLPOINTE ROAD, LAS VEGAS, NV 89134 |
| MINATARE HIGH SCHOOL | P.O. BOX 425, MINATARE, CO 69356 |
| MINCHES, LAUREN | 4373 LAUREN HILL,COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| MIND MANAGEMENT LIMITED | PO BOX 1, BATTLE,  TN33 0YB UK |
| MINDBOX, LLC | 300 DRAKE'S LANDING,SUITE 155, GREENBRAE, CA 94904 |
| MINDS MATTER OF NYC INC | 1120 AVENUE OF THE AMERICAS,4TH FLOOR, NEW YORK, NY 10036 |
| MINDSHIFT TECHNOLOGIES, INC. | 915 BROADWAY,SUITE 1900, NEW YORK, NY 10010 |
| MINDSOLVE TECHNOLOGIES, INC. | 203 3RD AVENUE, GAINESVILLE, FL 32601 |
| MINDSPACE HUMANCAPITAL SERVICES PVT LTD | 208 LAXMI PLAZA,LAXMI INDL ESTATE,NEW LINK ROAD,ANDHERI WEST, MUMBAI, MH INDIA |
| MINER, JOHN | 5555 S KENWOOD, CHICAGO, IL 60637 |

| Claim Name | Address Information |
|---|---|
| MINERA, INC. | 124 E. 40TH STREET, SUITE 801, NEW YORK, NY 10016 |
| MINERUBA INTERNATIONAL | 1-7-1 SARUGAKUCHO, CHIYODA-KU,    JAPAN |
| MING LI | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| MINGYUAN ZHANG | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| MINIBUS SHUTTLE | 68 LUPUS STREET, LONDON,   SW1V 3EH UK |
| MINILAB CONSULTANTS | 56 TULILP LANE, COLTS NECK, NJ 07722 |
| MINIRACING.COM | 100 NORDEN ROAD, MAIDENHEAD, ,   SL6 4BQ UK |
| MINISTRY OF COMPANY AFFAIRS | 5. TH. FLOOR, A WING, SHASTRIBHAWAN, ., DR.RAJENDRAPRASAD ROAD, ., NEW DELHI, DL 110001 INDIA |
| MINISTRY OF FINANCE | THUNDER BAY, ONTARIO,   P7E167 CANADA |
| MINJI HOUMU KYOUKAI | 2-8-5 AWAJI-CJP, KANDA, CHIYODA-KU,   101-0063 JAPAN |
| MINKELS | BEDRIJVENTERREIN 2305, VEGHEL, EISENHOWERWEG 12, VEGHEL,   5460 AA NETHERLANDS |
| MINKELS BV | EISENHOWERWEG 12, 5460 AA VEGHEL, NETHERLANDS,    NETHERLANDS |
| MINKELS UK LTD | UNIT 6 UNION WAY, HILLBOTTOM ROAD, SANDS INDUSTRIAL ESTATE, HIGH WYCOMBE,   HP12 4HJ UK |
| MINN, EDWARD MICHAEL BRANDT | 5050 SOUTH LAKE SHORE DR, APT 1211, CHICAGO, IL 60615 |
| MINNEAPOLIS LOFTS HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MINNERS DESIGNS INC | 641 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| MINNESOTA ASSOC MTGE BKERS INC | 5200 WILSON ROAD, #300, EDINA, MN 55424 |
| MINNESOTA BOARD OF INVEST. | ATTN: MIKE MENSSEN, 55 SHERBURNE AVE - RM 105, MEA BUILDING, ST. PAUL, MN 55155 |
| MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 500, ST PAUL, MN 55101 |
| MINNESOTA DEPARTMENT OF COMMERCE | SECURITIES DIVISION, 133 E. SEVENTH STREET, ST PAUL, MN 55101 |
| MINNESOTA DEPT OF REVENUE | MAIL STATION 1260, ST. PAUL, MN 55145 |
| MINNESOTA FOOD SHARE | 1001 EAST LAKE STREET, MINNEAPOLIS, MN 55407 |
| MINNESOTA LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH, ATTN:  MICHELE DORA, ST. PAUL, MN 55101 |
| MINNESOTA LIFE INSURANCE COMPANY | ATTN: STATION A7-6900, 400 ROBERT STREET NORTH, ST. PAUL, MN 55101 |
| MINNESOTA SECRETARY OF STATE | RECORDS PROCESSING DIVISION, 180 STATE OFFICE BUILDING, 100 CONSTITUTION AVENUE, ST. PAUL, MN 55155 |
| MINNESOTA SECRETARY OF STATE | 100 REV. DR. MARTIN LUTHER KING, JR BLVD, ST. PAUL, MN 55155-1299 |
| MINNESOTA SECURITY DEALERS ASSOC | 4301 18TH AVE SOUTH, MINNEAPOLIS, MN 55407 |
| MINNESOTA SECURITY DEALERS ASSOC | 2010 E. HENNEPIN AVENUE, #20, MINNEAPOLIS, MN 55413 |
| MINNESOTA STATE BOARD OF INVMT | 60 EMPIRE DRIVE, ST. 355, ST. PAUL, MN 55103 |
| MINNESOTA TREASURY MANAGEMENT ASSOC. | 5660 PINEVIEW LANE, PLYMOUTH, MN 55442 |
| MINOLTA BUSINESS SYSTEMS-SOUTH | P O BOX 911316, DALLAS, TX 75391-1316 |
| MINOLTA COPIER CORPORATION | PO BOX 7247-0322, PHILADELPHIA, PA 19170-0322 |
| MINOR, JOYCE | 150 COLUMBUS AVENUE, NEW YORK, NY 10023 |
| MINORIES HOLDINGS LIMITED | WATERMANS HALL, 16 ST MARY AT HILL, LONDON,   EC3R 8EF UK |
| MINORITY BUSINESS ENTREPRENEUR | 3528 TORRANCE BLVD., SUITE 101, TORRANCE, CA 90503 |
| MINORITY CORPORATE COUNSEL ASSOCIATION | 1111 PENNSYLVANIA AVENUE, N.W., WASHINGTON, DC 20004 |
| MINORITY SUPPLIER DEVELOPMENT UK LIMITED | 4TH FLOOR, HEARTS OF OAK HOUSE, LEICESTER,   LE1 5TH UK |
| MINT CONTRACTS LTD | ST MARYS PLACE, NEWBURY,   RG14 1EG UK |
| MINTER ELLISON LAWYERS | RIALTO TOWERS, LEVEL 23, 525 COLLINS STREET, MELBOURNE,    AUSTRALIA |
| MINTON INVESTMENT MANAGEMENT | ATTN: LEE MINTON, ONE-A MAIN STREET, SUITE ONE, SPARTA, NJ 07871 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND | PO BOX 4539, BOSTON, MA 02212-4539 |
| MINUTEMAN PRESS | 7402 GREENVILLE AVENUE, #314, DALLAS, TX 75231 |
| MINYANVILLE PUBLISHING & MULTIMEDIA, LLC | ATTN:  JOSH SANDER, 800 THIRD AVE., 3RD FLOOR, NEW YORK, NY 10022 |
| MIOT, REGINALD C. | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| MIR3, INC | 11455 EL CAMINO READ #360, SAN DIEGO, CA 92130 |
| MIRACLE CORNERS OF THE WORLD | P.O. BOX 14,MURRAY HILL STATION, NEW YORK, NY 10156 |
| MIRACLE HOUSE OF NEW YORK, INC | 80 EIGHTH AVENUE - SUITE 315, NEW YORK, NY 10011 |
| MIRACLE SOLUTIONS | BIBBY FACTORS LEICESTER LTD,MANSFIELD HOUSE,74 BELGRAVEGATE, LEICESTER LEICESTERSHIRE,  LEI3GS UK |
| MIRADOR CAPITAL | 95 LILAC DR., ATHERTON, CA 94027 |
| MIRAE & SAEHAN APPRAISAL CO., LTD. | 6F ANAMTOWER,# 702-10,YUKSAM DONG,KANG NAM GU, SEOUL,   KOREA, REPUBLIC OF |
| MIRAGE TECHNICAL SERVICES | 6455 S. INDUSTRIAL ROAD,SUITE C, LAS VEGAS, NV 89118 |
| MIRAJ SHAH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MIRANDA & AMADO | AV. LARCO 1301, PISO 20,TORRE PARQUE MAR,MIRAFLORES, LIMA 18, PERU,   PERU |
| MIRANDA PHILIP | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MIRANDA PHILIP | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| MIRCHANDANI, BHAKTI | 422 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| MIRCHANDANI, NIKHIL | 199 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| MIREALSOURCE, INC. | 5700 CROOKS ROAD, SUITE 102,P.O. BOX 5904, TROY, MI 48007-5904 |
| MIREX AQUAPURE SOLUTIONS | PO BOX 605, MOBERLY, MO 65270-0605 |
| MIRIC INDUSTRIES | MICHAEL PETRICKO,1516 UNION TURNPIKE, NORTH BERGEN, NJ 07047 |
| MIRIC INDUSTRIES INCORPORATED | 1516 UNION TURNPIKE, NORTH BERGEN, NJ 07047 |
| MIRICA, ROXANA | 75 MORILOR ST, GALATI,  ROMANIA |
| MIRICA, ROXANA | HB 2378 DARTMOUTH, HANOVER, NH 03755 |
| MIRMELSTEIN, JEFF | 1025 PACKARD ST, APT 105, ANN ARBOR, MI 48104 |
| MIRONOV, JASON S. | 711 PACKARD ROAD-APT 3, ANN ARBOR, MI 48104 |
| MIRROR IMAGE | TWO HIGHWOOD DRIVE, TEWKSBURY, MA 01876 |
| MIRROR IMAGE | 2 HIGHWOOD DRIVE, TEWKSBURY, MS 01876 |
| MIRTSCHING, BARRY C. MD | CENTER FOR ONCOLOGY RESEARCH &,7777 FOREST LANE B-242,TREATMENT, DALLAS, TX 75230 |
| MIRZA, ALI | 575 SAN LUIS ROAD, BERKELEY, CA 94707 |
| MISC FOR ACCOUNTS PAYABLE USE | 6 BROADGATE,LIVERPOOL STREET, LONDON,  EC2M 2QS UK |
| MISCHLER FINANCIAL GROUP | 1101 BAYSIDE DRIVE, SUITE 201, CORONA DEL MAR, CA 92625 |
| MISCO | PO BOX 26, WELLINGBOROUGH,  NN8 6AY UK |
| MISHCON DE REYA SOLICITORS | SUMMIT HOUSE 12 RED LION SQUARE, LONDON,  WC1R 4QD UK |
| MISICK & STANBROOK | RICHMOND HOUSE,POST OFFICE BOX 127,PROVIDENCIALES, ,   TURKS AND CAICOS ISLANDS |
| MISICK & STANBROOK BARRISTERS & ATTORNEY | PO BOX 127, RICHMOND HOUSE, PROVIDENCIALES,   TURKS AND CAICOS ISLANDS |
| MISIR NAUIN N | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MISS ELIZABETH GLOSTER Q.C | 1 ESSEX COURT,TEMPLE, LONDON,  EC4Y 9AR UK |
| MISSION 4 MAUREEN | PO BOX 21602, SOUTH EUCLID, OH 44121 |
| MISSION ASSURANCE AND TESTING | GATWICK,STERLING HOUSE,103 HIGH STREET, CRAWLEY,  RH10 1GE UK |
| MISSION PLACE HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MISSION STAFFING, INC | 125 MAIDEN LANE - 3RD FLOOR, NEW YORK, NY 10021 |
| MISSISSIPPI ASSOC STUDENT FIN'L AID ADMI | 518 BERWICK DRIVE, BRANDON, MS 39047 |
| MISSOULA ORGANIZATION OF REALTORS | 715 KENSINGTON 25A, MISSOULA, MT 59801 |
| MISSOULA ORGANIZATION OF REALTORS | 1610 S. 3RD STREET W. SUITE 201, MISSOULA, MT 59801 |
| MISSOURI ASSOC FIN'L AID PERSONNEL | DIRECTOR OF FINANCIAL AID,ATTN: AMY HENSON,THREE RIVERS BLVD, POPLAR BLUFF, MO 63901 |
| MISSOURI ASSOC FIN'L AID PERSONNEL | 1200 E. BROADWAY,BOX 2124, COLUMBIA, MO 65215 |

| Claim Name | Address Information |
| --- | --- |
| MISSOURI ASSOCIATION OF MORTGAGE BROKERS | 4700 SOUTH LINDBERG BLVD, ST. LOUIS, MO 63126 |
| MISSOURI DEPT OF REVENUE | PO BOX 3400, JEFFERSON CITY, MO 65105-3400 |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION,301 WEST HIGH STREET, ROOM 157, JEFFERSON CITY, MO 65102 |
| MISTOVICH, KATHLEEN A. | 203 WILLOW PKWI, BUFFALO GROVE, IL 60089 |
| MISTRAL | 223 COLUMBUS AVENUE, BOSTON, MA 02116 |
| MISYS INTERNATIONAL | ONE KINGDOM STREET,PADDINGTON, LONDON,  W2 6BL UNITED KINGDOM |
| MISYS INTERNATIONAL BANKING SYSTEM INC | PO BOX 512518, PHILADELPHIA, PA 19175-2518 |
| MISYS INTERNATIONAL BANKING SYSTEMS | PO BOX 601682, CHARLOTTE, NC 28260-1682 |
| MISYS INTERNATIONAL BANKING SYSTEMS INC. | 525 NORTH BROADWAY, NEW YORK, NY 10603 |
| MISYS IQ LLC | ATTN:GENERAL COMMERICAL OPERATIONSHEAD,1180 AVENUE OF AMERICAS 4TH FLOOR,CHAPEL OAK, NEW YORK, NY 10019 |
| MISYS IQ LLC | 1180 AVENUE OF THE AMERICAS,4TH FLOOR, NEW YORK, NY 10036 |
| MISYS PLC | ATTN:BURLEIGH HOUSE,SALFORD PRIORS ATTN: CO SEC.,CHAPEL OAK, EVESHAM WORCS, WR11 8S ENGLAND |
| MIT | MIT NETWORK OF SLOAN UNDERGRADUATE,WOMEN  -   ROCIO CIFRIAN,362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| MIT | MIT CONFERENCE SERVICES OFFICE,77 MASSACHUSETTS AVENUE,ROOM 12-156, CAMBRIDGE, MA 02139-4307 |
| MIT 2004 CAREER FAIR | 77 MASSACHUSETTS AVENUE,ROOM 50-220, ATTN: TREASURER, CAMBRIDGE, MA 02139 |
| MIT AUDIO VISUAL SERVICES | 77 MASSACHUSETTS AVE, CAMBRIDGE, MA 02139 |
| MIT CAREERS OFFICE | BUILDING 12-170,77 MASSACHUSETTS AVE, CAMBRIDGE, MA 02139 |
| MIT SLOAN FINANCE CLUB | 77 MASSACHUSETTS AVENUE, CAMBRIDGE, MA 02139 |
| MITA SPA | FORTE VILLAGE RESORTSS 195 KM 39 600, MARGHERITA DI PULA (CA),  09010S ITALY |
| MITAS GROUP, INC | 1500 SOUTH CENTRAL EXPRESSWAY,SUITE 100, MCKINNEY, TX 75070-3110 |
| MITCHELL - INNES & NASH GALLERY | 1018 MADISON AVENUE, NEW YORK, NY 10021 |
| MITCHELL A | PO BOX 971, HUMBLE, TX 77338 |
| MITCHELL ASSOCIATES | ONE AVENUE OF THE ARTS, WILMINGTON, DE 19801-5047 |
| MITCHELL CAPITAL MANAGEMENT | ATTN: KENNETH GREEN,2600 GRAND BLVD,SUITE 750, KANSAS CITY, MO 64108 |
| MITCHELL MARTIN, INC. | 80 WALL STREET,SUITE 1215, NEW YORK, NY 10005 |
| MITCHELL MAXWELL & JACKSON INC | 546 FIFTH AVENUE, 9TH FLOOR, NEW YORK, NY 10036 |
| MITCHELL, CHARLES | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MITCHELL, NIKITA | 11404 ALLVIEW DRIVE, BELTSVILLE, MD 20705 |
| MITCHELL, VAUGHT & TAYLOR INC. | ATTN: DAVID VAUGHT,53 W JACKSON BLVD,SUITE 905, CHICAGO, IL 60604 |
| MITCHELTREE, KAYLEE R. | UNIVERSITY OF PITTSBURG @ JOHNSTOWN,125 JERRY PICHLER ROAD, KERSEY, PA 15846 |
| MITEL TELECOM LTD | MITEL BUSINESS PARK, PORTSKEWETT,  NP26 5YR UK |
| MITG INC(MIDWEST INFORMATION TECHNOLOGY | 4220 KOCHS LANE, QUINCY, IL 62305 |
| MITHALS INTERNATIONAL ART  TRANSPORT P L | F-3/7, OKHLA INDUSTRIAL AREA,PHASE 1, NEW DELHI, DL  INDIA |
| MITSUBISHI ELECTRIC SYSTEM & SERVICE | CARROT TOWER 20F,4-1-1,TAISHIDO,SETAGAYA-KU, TOKYO,  154-8520 JAPAN |
| MITSUBISHI SOGO KENKYUJYO | 2-3-6,OTEMACHI,CHIYODA-KU, TOKYO,  NA JAPAN |
| MITSUBISHI UFJ ASSET MANAGEMENT (UK) LTD | ATTN: HARRY EYRE,12-15 FINSBURY CIRCUS, LONDON, ECM2M 7BT,  GB |
| MITSUBISHI UFJ LEASE (EX. DIAMOND LEASE) | 3-3-1,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-8462 JAPAN |
| MITSUBISHI UFJ SECURITIES (USA) INC. | 1251 AVENUE OF THE AMERICAS,ACCOUNTING DEPT., 11TH FLOOR, NEW YORK, NY 10020 |
| MITSUBISHI UFJ SHOKEN | MARUNOUCHI BLDG,2-4-1 MARUNOUCHI,CHIYODA-KU, TOKYO,   JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORP. | 1-4-5,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-8212 JAPAN |
| MITSUI BUSSAN HUMAN RESOURCE | SHINBASHI SY BLDG,1-14-2 NISHI SHINBASHI, MINATO-KU,  105-0003 JAPAN |

| Claim Name | Address Information |
|---|---|
| MITSUI COMPANY | ATTN: KAZUHIRO KAWAMURA,AKASAKA 2.14 PLAZA BLDG.,14-32, AKASAKA 2-CHOME MINATO-KU, TOKYO 107-0052,    JAPAN |
| MITSUI COMPANY | 14-32 AKASAKA 2CHOME,MINATOKU, TOKYO,   107-0052 JAPAN |
| MITSUI HORITSU JIMUSHO | AKASAKA 2.14 PLAZA BLDG,2-14-32 AKASAKA,MINATO-KU, TOKYO,JAPAN, AKASAKA, 107-0052 JAPAN |
| MITSUI JOHO KAIHATSU | 2-7-14,HIGASHINAKANO,NAKANO-KU, TOKYO,   164-8555 JAPAN |
| MITSUI KNOWLEDGE INDUSTRY CO., LTD. | 2-7-14 HIGASHINAKANO,NAKANO-KU, TOKYO,   164-8555 JAPAN |
| MITSUI SEIMEIHOKENN KABUSHIKIGAISHA | 8-18 AZUMAKAMICHOU,KASIWASI, CHIBA,   277-8655 JAPAN |
| MITSUI SHOKEN | 1-21-1 JUNKA, FUKUI-SHI,   JAPAN |
| MITSUI YASUDA WANI & MAEDA | 2-14-32,AKASAKA,MINATO-KU, TOKYO,   107-0052 JAPAN |
| MITSUKOSHI | 2-6-2,OHTEMACHI,CHIYODA-KU, TOKYO,    JAPAN |
| MITTAL STATIONERY & PRINTERS | KAJUWADI, CHAKALA ROAD,UPPER MEZZANINE ,GOOD LUCK LIME DEPOT,OPP BAJSONS INDUSTRIAL ESTATE, MUMBAI, MH 400040 INDIA |
| MITTAL, PARSHANT | 3820 LOCUST WALK,BOX 507, PHILADELPHIA, PA 19104 |
| MITTAL, PUNEET | 151 N MICHIGAN AVENUE,APARTMENT # 2402, CHICAGO, IL 60601 |
| MITTAL, SUNEET M.D. | DIRECTOR ELECTROPHYSIOLOGY LAB,ST. LUKE'S -ROOSEVELT HOSPITAL CENTER,1111 AMSTERDAM AVENUE, NEW YORK, NY 10025 |
| MIU, CHUN-MING | 111 OLD EAST UNC CHAPEL HILL, CHAPEL HILL, NC 27514 |
| MIURA MINA | 4-5-12-401 KAMIOOSAKI,SHINAGAWA-KU, TOKYO,   141-0021 JAPAN |
| MIVA SA | 58 RUE LEGENDRE, PARIS,   75 FRANCE |
| MIXIT INC | 1 WHITEHALL STREET,16TH FLOOR, NEW YORK, NY 10004 |
| MIXON, ROBERT | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MIYAJIMA, KEN | 11811 VENICE BLVD #235, LOS ANGELES, CA 90066 |
| MIYAKO BOUEKI | N/A, N/A,    JAPAN |
| MIYAKO SAIKEN KAISHU KK | KAWARACHO NIJYO BLDG 4F,NIJYO NANSEI KADO,KAWARACHO,NAKAKYO-KU, KYOTO, 604-0924 JAPAN |
| MIYAMA TRAVEL | 2-54-11,HONMACHI,NAKANO-KU, TOKYO,   164-8622 JAPAN |
| MIYAZAKI TABLE WARE | 3-24,NISHIASAKUSA,TAITO-KU, TOKYO,   111-0035 JAPAN |
| MIZU SUSHI KCGK LLC | 3465 NORTH PINES WAY,SUITE 103, WILSON, WY 83014 |
| MIZUHO ASSET ZAIKEI | N/A, N/A,  NA JAPAN |
| MIZUHO BANK | 1-29-9 JIYUGAOKA,MEGURO-KU, JIYUGAOKA,   152-0035 JAPAN |
| MIZUHO CORPORATE BANK | HARBORSIDE FINANCIAL CENTER,1800 PLAZA TEN, JERSEY CITY, NJ 07311 |
| MIZUHO FINANCIAL GROUP | MARUNOUCHI 2-CHOME BUILDING,2-5-1, MARUNOUCHI, CHIYODA-KU, TOKYO,   100-8333 JP |
| MIZUHO INTERNATIONAL | BRACKENHAUS 1 FRIDAY ST., LONDON,   EC4M 9JA UK |
| MIZUHO SECURITIES USA, INC | 1251 AVENUE OF THE AMERICAS,33RD FLOOR, NEW YORK, NY 10020 |
| MIZUHO TRUST BANK | TOKYO,TOKYO, TOKYO,    JAPAN |
| MIZUKI FUDOSAN KANTEISHI JIMUSHO | 510 BUILD 3F,2-14-4,SHINKAWA, CHUO-KU,   104-0033 JAPAN |
| MJE RECRUITERS, INC. | 17 HANOVER ROAD-SUITE 240,ATTN: BARRY EMEN, FLORHAM PARK, NJ 07932 |
| MJH WACKER LLC | SCOTT M. STAHR C/O FULCRUM OPERATIN,COMPANY, LLC, ASSET MANAGER,1250 SOUTH GROVE AVENUE, STE 200, BARRINGTON, IL 60010 |
| MJH WACKER LLC | SCOTT M. STAHR, C/O FULCRUM OPERATING,COMPANY, LLC, ASSET MANAGER,1250 SOUTH GROVE AVENUE, SUITE 200, BARRINGTON, IL 60010 |
| MJH WACKER LLC | VICE PRESIDENT - ASSET MANAGEMENT,MJH WACKER LLC C/O LINCOLN PROPERTY CO.,120 NORTH LASALLE ST, CHICAGO, IL 60602 |
| MJH WACKER LLC | ATTN:VICE PRESIDENT - ASSET MANAGEMENT,C/O LINCOLN PROPERTY COMPANY,120 NORTH LASALLE STREET, CHICAGO, IL 60602 |
| MJH WACKER LLC | 5956 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| MK MUSEN JIGYO KYODO KUMIAI | 1-1 NISHIKAWARAMACHI,KAMIGAMO,KITA-KU, KYOTO-SHI,   603-8036 JAPAN |
| MK RESTAURANT | 868 N. FRANKLIN, CHICAGO, IL 60610 |
| MKM PARTNERS, LLC | 1 SOUNDSHORE DRIVE,STE 300-ATTN: RONALD COMIZIO, GREENWICH, CT 06830 |

| Claim Name | Address Information |
|---|---|
| MKS GUARANTY LLC | 119, NONHYUN-DONG KANGNAM-KU, SEOL,    KOREA |
| MLEX LTD. | ADAM HOUSE,FITZROY SQUARE 1, LONDON,   W1T 5HE UK |
| MLS OF CHATTANOOGA, INC. | 3501 AMNICOLA HIGHWAY, CHATTANOOGA, TN 37406 |
| MLS OF NAPLES, INC. | 1455 PINE RIDGE ROAD, NAPLES, FL 34109-2139 |
| MLS PROPERTY INFORMATION NETWORK, INC. | 904 HARTFORD TURNPIKE, SHREWSBURY, MA 01545 |
| MM WARBURG & CO | ATTN: JAMES JACKSON,FERDINADSTRASE 75, HAMBURG,   20095 GERMANY |
| MMOR CONSULTING | ATTN: MIKE MORGESE,575 LEXINGTON - SUITE 400, NEW YORK, NY 10022 |
| MMOR CONSULTING INC | 575 LEXINGTON AVENUE,SUITE 400, NEW YORK, NY 10022 |
| MMS INTERNATIONAL | PO BOX 2531, BUFFALO, NY 14240-2531 |
| MMS INTERNATIONAL ASIA | EDINBURGH TOWER THE LANDMARK,15 QUEENS ROAD CENTRAL,30TH FL, HONG KONG,    HONG KONG |
| MMT COMPUTING (DERIVATIVE SYSTEMS) LTD | CORTEX HOUSE, 5 UNION ST, BEDFORD,   MK40 2SF UK |
| MN ASSOC FIN'L AID ADMINISTRATORS | JUDY ROBECK,RIVERLAND COMMUNITY COLLEGE - AUSTIN,1900 8TH AVENUE NW, AUSTIN, MN 55912 |
| MN ASSOC FIN'L AID ADMINISTRATORS | SOUTH CENTRAL COLLEGE DIR OF FIN. AID,RE: MAFAA CORPORATE SUPPORT,1920 LEE BLVD, NORTH MANKATO, MN 56003 |
| MN DEPARTMENT OF REVENUE | P.O. BOX 64651 - TASK, ST. PAUL, MN 55164-0651 |
| MN SERVICES | ATTN: ROBBERT VAN DEN ELSHOUT,PO BOX 5210, RIJSWIJK 2280 HE,    NETHERLANDS |
| MNN GREEN BEAR ARLINGTON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MNN HOLDING LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MNN MANSFIELD COUNTRY BEAR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MNR (DROWST) USED TO BE TEAM FOR EQUITEC | 111 W. JACKSON BLVD. FL., CHICAGO, IL 60604 |
| MNS FINANCIAL MANAGEMENT, LLC | 8961 CONFERENCE DRIVE,SUITE 1, FORT MYERS, FL 33919 |
| MNS/PTA, INC. | 311 EAST 82ND STREET, NEW YORK, NY 10028 |
| MO'S GRILL | 772 FOLSON STREET, SAN FRANCISCO, CA 94107 |
| MOBILE ACCESS NETWORKS | 8391 OLD COURTHOUSE ROAD,SUITE 300, VIENNA, VA 22182 |
| MOBILE ACCESS NETWORKS | DEPT AT 952155, ATLANTA, GA 31192-2155 |
| MOBILE REACH | 2474 WALNUT STREET # 216, CARY, NC 27518 |
| MOBILE REACH INTERNATIONAL, INC. | ATTN:MOBILE REACH INTERNATIONAL, INC.,8000 REGENCY PARKWAY SUITE 660, CARY, NC 27511 |
| MOBILE REACH TECHNOLOGIES INC | 8000 REGENCY PARKWAY SUITE 660, CARY, NC 27511 |
| MOBILIS PHYSIOTHERAPY LIMITED | 100 SHAW ROAD, OLDHAM,   OL1 4AY UK |
| MOBIOFI | RAIMUNDO LULIO, MADRID,   28015 SPAIN |
| MOBIUS MANAGEMENT SYSTEMS INC | ATTN:CONTRACTS ADMIN,120 OLD POST RD., RYE, NY 10580 |
| MOBIUS MANAGEMENT SYSTEMS INC | 1333 THIRD AVENUE SOUTH, NAPLES, FL 34102 |
| MOBLEY, MARC D | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MOCCALDI, MICHAEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MOCKUS, DAUMANTAS | VIL KAVISKO 70,SIQULIAI 77127, LITHUANIA,    LITHUANIA |
| MODERN BUSINESS SYSTEMS INC | 120 WEST WIEUCA ROAD, SUITE 108, ATLANTA, GA 30342 |
| MODERN PACIFIC | 219 LAWRENCE AVENUE, SO. SAN FRANCISCO, CA 94080 |
| MODERN POSTCARD | 1675 FARADAY AVENUE, CARLSBAD, CA 92008 |
| MODERN PROTECTION & INVESTIGATIONS LTD | G-7 & 8 NAV BHARAT ESTATE,ZAKARIA BUNDER ROAD,SEWRI (W), MUMBAI, MH 400015 INDIA |
| MODERN SANITATION SYSTEMS INC | 393 CENTRAL AVENUE, NEWARK, NJ 07103 |
| MODERNTIMES FINANCIAL INFORMATION CO., | 12TH FL #29 SECTION 3,ROOSEVELT ROAD, TAIPEI TAIWAN R.O.C.,    TAIWAN |
| MODI, ASHISH | 3170 SAWTELLE BLVD.,#204, LOS ANGELES, CA 90066 |
| MODI, ASHISH | DUPLICATE- SEE V# 0000046119,3170 SAWTELLE BLVD,#204, LOS ANGELES, CA 90066 |
| MODI, MANEESH | 424 MBS STUDENT MAIL CENTER, BOSTON, MA 02163 |

| Claim Name | Address Information |
|---|---|
| MODIS INTERNATIONAL LTD | ATTN - KELLY CAMERON,PROJECT HOUSE,110-113 TOTTENHAM COURT ROAD, LONDON,  W1T 5AE UK |
| MOFFATT & NICHOL | 5 ST. HELEN'S PLACE,BISHOPSGATE, LONDON,  EC3A 6AU UK |
| MOGIL ORGANIZATION | 116 EAST 27TH STREET 9TH FL, NEW YORK, NY 10016 |
| MOGILEU, DMITRYI | 595 WHITNEY AVENUE #1A, NEW HAVEN, CT 06511 |
| MOHAMMED, MIQDAD | 37 TRUMBULL ST,APT 5F, NEW HAVEN, CT 06510 |
| MOHAN, KEN | C/O YALE SCHOOL OF MANAGEMENT,135 PROSPECT STREET, NEW HAVEN, CT 06511 |
| MOHANRAJ, VASANTH | 201 SOUTH 18TH ST,APT 1120, PHILADELPHIA, PA 19103 |
| MOHEGAN IT GROUP | 5 CROW HILL ROAD, UNCASVILLE, CT 06382 |
| MOHINI MALLIAH | 1302, SOLITARE CO-OP HSG SOC.LTD,HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| MOHLENHOFF, BRETT | PAID DETAIL UNIT,51 CHAMBERS STREET -3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MOK, EUGENA | P.O.BOX 205387, YALE STATION, CT 06520 |
| MOK, NICOLA | P.O.BOX 205396, NEW HAVEN, CT 06520 |
| MOKADDEM, ASEM | 16534 WHEATMILL CT, HOUSTON, TX 77095 |
| MOKAN CONFERENCE ASSOCIATION, INC. | 610 SW CORPORATE VIEW, TOPEKA, KS 66615 |
| MOLENKAMP, GREGORY ALAN | DAVIDSON COLLEGE BOX 5772, DAVIDSON, NC 28035-5772 |
| MOLININI, RICHARD | PAID DETAILUNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MOLLOY COLLEGE | 1000 HEMPSTEAD AVENUE,P.O. BOX 5002, ROCKVILLE CENTER, NY 11571 |
| MOMART LIMITED | 199-205 RICHMOND ROAD, LONDON,  E8 3NJ UK |
| MOMENTS NOTICE ENTERTAINMENT, INC. | PO BOX 9469, DENVER, CO 80209-0469 |
| MOMENTUM OFFICE SOLUTIONS LTD | 15/F ISLAND PLACE TOWER 510 KING'S ROAD, NORTH POINT |
| MOMENTUM RESOURCE SOLUTIONS,LL | 1090 KINGS GEORGE POST ROAD,SUITE 804, EDISON, NJ 08837 |
| MOMOH OSIKHENA BRAIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MONACO BROKERAGE | 35 CARLTON DRIVE, MT. KISCO, NY 10549 |
| MONACO LOCK CO INC | 339-345 NEWARK AVENUE, JERSEY CITY, NJ 07302 |
| MONACO NPL (NO. 1) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| MONARCH CENTER ASSOC LLC | C O ERE YARMOUTH,PO BOX 905670, CHARLOTTE, NC 28290-5670 |
| MONARCH CENTRE ASSOCIATES, LLC | MR. MARC WOODWARD,C/O GRUBB & ELLIS,3414 PEACHTREE ROAD, N.E., SUITE 118, ATLANTA, GA 30326 |
| MONARCH LIFE INSURANCE COMPANY | ATTN: MICHAEL BONFITTO,330 WHITNEY AVENUE,SUITE 500, HOLYOKE, MA 01040-2857 |
| MONBLATT, NANCY | 900 NORTH TAYLOR STREET, APT 1827, ARLINGTON, VA 22203 |
| MONCRIEF, PRICE | 4025 UNIVERSITY BLVD, HUSTON, TX 77005 |
| MONDAY PROPERTIES SERVICES, LLC | 230 PARK AVENUE,SUITE 500, NEW YORK, NY 10169 |
| MONDIALE PARTNERS LTD. | 211 EAST 53RD STREET,SUITE 14G, NEW YORK, NY 10022 |
| MONDL TRUMMER THOMAS AND PARTNER | GRABEN 29A, VIENNA,  A1010 AUSTRIA |
| MONDOMOSTRE S.R.L | VIA DEI BAULLARI 4, ROMA,  00186 ITALY |
| MONEY AND MONEY INC. | 6F SAN MARINO SHIODOME BLDG,2-4-1 HIGASHISHINBASHI,MINATO-KU, TOKYO,  105-0021 JAPAN |
| MONEY MANAGEMENT INST. (MMI) | PO BOX 759231, BALTIMORE, MD 21275-9231 |
| MONEY MANAGEMENT INST. (MMI) | 1140 CONNECTICUT AVENUE-SW,SUITE 1040, WASHINGTON, DC 20036 |
| MONEYFACTS GROUP PLC - DD | MONEYFACTS HOUSE,66- 70 THORPE ROAD, NORWICH,  NR1 1BJ UK |
| MONEYGRAM PAYMENT SYSTEMS INC. | DEPT 1788, DENVER, CO 80291-1788 |
| MONEYLINE TELERATE | 2096 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| MONEYLINE TELERATE LIMITED | WINCHMORE HOUSE,15 FETTER LANE, LONDON,  EC4A 1BW UK |
| MONEYMATE ITALIA S.R.L. | CORSO MAGENTA, 44, MILAN,  20123 ITALY |
| MONEYWISE,INC | 1060 13 STREET, GERING, NE 69341 |
| MONICO, JOSEPH | P.O. BOX 270, FLORHAM PARK, NJ 07932 |
| MONIKA KONVICKA | NIEDERALMSTRA¯E 3 B, MUNCHEN,  D81735 GERMANY |

| Claim Name | Address Information |
|---|---|
| MONIS SOFTWARE LIMITED | 6TH FLOOR,33 ST MARYS AXE, LONDON,  EC3A 8AA UK |
| MONITOR COMPANY GROUP, LP | ATTN:CHRISTOPHER MEYER,2 CANAL PARK, CAMBRIDGE, MA 02141 |
| MONMOUTH COUNTY SPCA | 260 WALL STREET-P.O. BOX 93, EATONTOWN, NJ 07724 |
| MONMOUTH UNIVERSITY | 400 CEDAR AVE, WEST LONG BRANCH, NJ 07764 |
| MONNA LISA | MARUNOUCHI BUILDING 36F,2-4-1 MARUNOUCHI, CHIYODA-KU,  100-6336 JAPAN |
| MONNESS, CRESPI, HARDT & CO, INC | 767 THIRD AVENUE,ATTN:  NEIL CRESPI, NEW YORK, NY 10017 |
| MONNET PROFESSIONAL SERVICES | 6 RUE JEAN MONNET, LUXEMBOURG,  L2180 LUXEMBOURG |
| MONRAD, EDWARD | 2157 RIDGE AVE,# 1C, EVANSTON, IL 60201 |
| MONROE BANK AND TRUST/WEALTH MGMT GROUP | ATTN: ANTHONY J. BUREK,102 E. FRONT ST., MONROE, MI 48161 |
| MONROE STREET ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MONROE SYSTEMS FOR BUS INC | PO BOX 8500-52873, PHILADELPHIA, PA 19178 |
| MONROE, PERRIN | 3715 UPTON ST N.W., WASHINGTON, DC 20016 |
| MONROSE, ERICA | 271 W. 144 ST,APT. 6 C, NEW YORK, NY 10030 |
| MONSEF, NOOSHIN | 1900 BARRENS CIRCLE, FLOWER MOUND, TX 75028 |
| MONSIGNOR BONNER HIGH SCHOOL FOUNDATION | 403 N. LANSDOWNE AVENUE, DREXEL HILL, PA 19026 |
| MONSIGNOR DONOVAN HS | 685 HOOPER AVE,DEVEL. OFFICE, TOMS RIVER, NJ 08753 |
| MONSTER INC | 5 CLOCK TOWER, MAYNARD, MA 01754 |
| MONSTER INC | P.O. BOX 90364, CHICAGO, IL 60696 |
| MONSTER INC | FILE 70104, LOS ANGELES, CA 90074 |
| MONSTER.CO.UK | 6TH FLOOR CHANCERY HOUSE,53-64 CHANCERY LANE, LONDON,  WC2A 1QS UK |
| MONSTER.COM INDIA PVT. LTD. | 8-2-293/82/A/1024 & 1024/1,ROAD NO 45,JUBILEE HILLS, HYDERABAD, AP  INDIA |
| MONSTERTRAK.COM | 11845 W. OLYMPIC BLVD, SUITE 500, LOS ANGELES, CA 90064 |
| MONT BLANC USA | PO BOX 2892, CAROL STREAM, IL 60132-2892 |
| MONTAG & CALDWELL | ATTN: J. LANE SIMS,3343 PEACHTREE ROAD NE,SUITE 1100, ATLANTA, GA 30326 |
| MONTANA STATE AUDITOR | SECURITIES DEPARTMENT,840 HELENA AVE.-PO BOX 4009, HELENA, MT 59604 |
| MONTANA STATE TREASURER CORPORATION TAX | DEPARTMENT OF REVENUE,P.O. BOX 8021, HELENA, MT 59604-8021 |
| MONTANA STATE UNIVERSITY FOUNDATION | PO BOX 172750, BOZEMAN, MT 59717 |
| MONTAUK DOWNS STATE PARK | 50 S. FAIRVIEW AVENUE, MONTAUK, NY 11954 |
| MONTAUK YACHT CLUB | 32 STAR ISLAND ROAD,P.O. BOX 5048, MONTAUK, NY 11954 |
| MONTCLAIR AMBULANCE UNIT | 95 WALNUT STREET, MONTCLAIR, NJ 07042 |
| MONTCLAIR ART MUSEUM | 3 SOUTH MOUNTAIN AVENUE, MONTCLAIR, NJ 20001 |
| MONTCLAIR FREE PUBLIC LIBRARY | 50 S. FULLERTON AVENUE, MONTCLAIR, NJ 07042 |
| MONTCLAIR FUND FOR EDUCATIONAL | 22 VALLEY ROAD, MONTCLAIR, NJ 07042 |
| MONTCLAIR PAL | 697 BLOOMFIELD AVE, MONTCLAIR, NJ 33309 |
| MONTCLAIR VOLUNTEER AMBULANCE | 86 VALLEY ROAD, MONTCLAIR, NJ 95110 |
| MONTEFIORE MEDICAL CENTER | 111 EAST 210TH STREET, BRONX, NY 10467 |
| MONTEGOMERY, CHRISTOPHER J. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MONTEIRO, FELIPE | 928 NORTHCREEK DRIVE, APT 928, DURHAM, NC 27707 |
| MONTEREY BAY FISH GROTTO | 1411 GRANDVIEW AVENUE, PITTSBURGH, PA 15211 |
| MONTERO, FERNANDO | 10400 OLD CUTLER ROAD, MIAMI, FL 33516 |
| MONTESAN, LTD | C/O MSG MANAGEMENT,13750 SAN PEDRO,SUITE 210, SAN ANTONIO, TX 78232 |
| MONTESI, MICK | 8033 SUNSET BLVD,APT 343, LOS ANGELES, CA 90046 |
| MONTESSORI ASSOCIATIOIN OF | 416 EAST 80TH STREET, NEW YORK, NY 10021 |
| MONTESSORI CHILDREN'S HOUSE | 21 CUTTER STREET, MORRISTOWN, NJ 07960 |
| MONTGOMERY & CO., LLC | 100 WILSHIRE BLVD,SUITE 400, SANTA MONICA, CA 90401 |
| MONTGOMERY & CO., LLC | 2 EMBARCADERO CTR,#2900, SAN FRANSICO, CA 94111 |
| MONTGOMERY AREA LIBRARY | P.O. BOX 53, MONTGOMERY, MN 56069 |
| MONTGOMERY COUNTY SOCIETY FOR THE | 19 EAST RIDGE PIKE, CONSHOHOCKEN, PA 19428 |
| MONTGOMERY COUNTY, MD | P.O. BOX 9418, GAITHERSBURG, MD 20898 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY COUNTY, MD | PO BOX 9415, GAITHERSBURG, MD 20898-9415 |
| MONTGOMERY INVESTMENT TECHNOLOGY, INC. | 2 RADNOR CORPORATE CTR STE 121, RADNOR, PA 19087 |
| MONTGOMERY LITTLE SORAN MURRAY & KUHN | 5455 DTC PARKWAY,SUITE 800, GREENWOOD VILLAGE, CO 80111 |
| MONTGOMERY TECHNOLOGIES | 88 KEARNY STREET,4TH FLOOR, SAN FRANCISCO, CA 94108 |
| MONTGOMERY WATSON & HARZA | 777 CAMPUS COMMONS ROAD, SUITE 250, SACRAMENTO, CA 95825 |
| MONTGOMERY, ARIELLE | PO BOX 15943, STANFORD, CA 94309 |
| MONTOYA (PROPERTIES) LTD | STATION APPROACH, WOLDINGHAM SURREY,  CR3 7LT UK |
| MONTPELIER (SEARCH AND SELECTION) LTD | CHADWICK HOUSE, BIRCHWOOD PARK,  WA3 6AE UK |
| MONTPELIER REINSURANCE LTD. | MONTPELIER HOUSE, 94 PITT'S BAY ROAD,ATTN:MALCOLM GRAHAM-TAYLOR,POL:M2NCB66258, PEMBROKE,  HM 08 BERMUDA |
| MONTROSE PARK HISTORIC DISTRICT ASSOC. | P.O. BOX 953, SOUTH ORANGE, NJ 07079 |
| MONTROSE SECURITIES INTERNATIONAL | 44 MONTGOMERY STREET, STE 3350, SAN FRANCISCO, CA 94104 |
| MONTROSS, ILKA | 2819 BELMONT BLVD, NASHVILLE, TN 37212 |
| MONTVILLE TOWNSHIP FIRST AID SQUAD, INC | 137 CHANGEBRIDGE ROAD,P.O. BOX 416, MONTVILLE, NJ 07045 |
| MONUMENT MALL | 2302 FRONTAGE ROAD #5, SCOTTSBLUFF, NE 69361 |
| MONUMENT SECURITES LIMITED | 11 OLD JEWRY, LONDON,  EC2R 8DU UK |
| MONY, JAMESKUTTY | 17 PINE STREET, HOLBROOK, NY 11741 |
| MOO, JASON | 1720 LOMBARD STREET,APT 306, PHILADELPHIA, PA 19146 |
| MOOD FOOD LTD. | 64 DOWNING STREET, NEW YORK, NY 10014-4318 |
| MOODY ALDRICH PARTNERS, LLC | 18 SEWALL STREET,ATTN:  ACCTS RECEIVABLE, MARBLEHEAD, MA 01945 |
| MOODY'S | 7 WORLD TRADE CENTER,250 GREENWICH ST, NEW YORK, NY 10007 |
| MOODY'S ANALYTICS (EX.MOODY'S INVESTORS) | 7 WORLD TRADE CENTER,250 GREENWICH ST, NEW YORK, NY 10007 |
| MOODY'S ANALYTICS (EX.MOODY'S INVESTORS) | 99 CHURCH STREET, NEW YORK, NY 10007 |
| MOODY'S ANALYTICS INC | 7 WTC AT 250 GREENWICH STREET, NEW YORK, NY 10002 |
| MOODY'S ECONOMY.COM, INC. | 121 NORTH WALNUT STREET,SUITE 500, WEST CHESTER, PA 19380 |
| MOODY'S ECONOMY.COM, INC. | 121 NORTH WALNUT STREET,SUITE 500, WEST CHESTER, PA 19380-3166 |
| MOODY'S INVESTOR SERVICE | ATTN:NOAH BERLINER,7 WORLD TRADE CENTER,250 GREENWICH STREET, NEW YORK, NY 10007 |
| MOODY'S INVESTOR SERVICE | 39 CHURCH STREET, NEW YORK,  10007 |
| MOODY'S INVESTOR SERVICES | 65/67 RUE DE LA VICTOIRE, PARIS,  75009 FRANCE |
| MOODY'S INVESTOR SERVICES | AN DER WELLE 5, FRANKFURT,  60322 GERMANY |
| MOODY'S INVESTOR SERVICES | BARBARA DE BRAGANZA 2, MADRID,  28004 SPAIN |
| MOODY'S INVESTOR SERVICES | 2 MINSTER COURT,MINCING LANE, LONDON UNITED KINGDOM,  EC3R 7XB UK |
| MOODY'S INVESTOR SERVICES | ATTN:NOAH BERLINER,7 WORLD TRADE CENTER,250 GREENWICH STREET, NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE | ATTN: LISETTE GARICA,99 CHURCH STREET, NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE | ATTN: DAVID HAMILTON,99 CHURCH STREET, NEW YORK, NY 10007 |
| MOODY'S ITALIA SRL | CORSO DI PORTO ROMANA 68, MILANO,  20122 ITALY |
| MOODY'S JAPAN KK | ATAGO GREEN HILLS MORI TOWER, 20F,2-5-1,ATAGO,MINATO-KU, TOKYO,  105-6220 JAPAN |
| MOODY'S KMV COMPANY | P.O. BOX 116647,DO NOT USED SEE VENDOR 1000003244, ATLANTA, GA 30368 |
| MOODYS ANALYTICS INC | 7 WORLD TRADE CENTER,250 GREENWICH ST, NEW YORK, NY 10007 |
| MOODYS ANALYTICS INC | PO BOX 102597, ATLANTA, GA 30368-0597 |
| MOODYS INVESTORS SERVICE | ATTN:NOAH BERLINER,7 WORLD TRADE CENTER,250 GREENWICH STREET, NEW YORK, NY 10007 |
| MOODYS INVESTORS SERVICE | 99 CHURCH STREET, NEW YORK, NY 10007 |
| MOODYS INVESTORS SERVICE | PO BOX 102597, ATLANTA, GA 30368-0597 |
| MOODYS KMV COMPANY | 1350 TREAT BOULEVARD,SUITE 400, WALNUT CREEK, CA 94597 |

| Claim Name | Address Information |
|---|---|
| MOON SEZ  CONSULTANTS PRIVATE LIMITED | 2/D2, GREEN FIELD COMPLEX,OPP FANTASY LAND,JV LINK ROAD ANDHERI (E), MUMBAI, MH 400093 INDIA |
| MOON, JOONG | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MOON, PHILIP | 2714 DURANT AVENUE, BERKELEY, CA 94704 |
| MOONAN,RAVI | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MOONDRA, SUJUKI | #2705, 25 RIVER DRIVE SOUTH, JERSEY CITY, NJ 07310 |
| MOONEY, DANIEL W | 107 WEST WATER STREET,APT 8, CHACLOTTESVILLE, VA 22902 |
| MOONEY, KYLE | 220 EAST 57 ST,APT 18F, NEW YORK, NY 10022 |
| MOONEY, KYLE | 330 CALIFORNIA AVE,APT# 303, SANTA MONICA, CA 90403 |
| MOORE & VANALLEN, PLLC | P.O. BOX 65045, CHARLOTTE, NC 28265-0045 |
| MOORE PEST CONTROL SERVICES INC | 3995 SOUTH MARIPOSA, ENGLEWOOD, CO 80110 |
| MOORE STEPHENS LLP | ST PAUL'S HOUSE,WARWICK LANE, LONDON,  EC4 7BP UK |
| MOORE WALLACE | P.O. BOX 777 W501934, PHILADELPHIA, PA 19175-1934 |
| MOORE WALLACE | 22955 NETWORK PLACE, CHICAGO, IL 60673 |
| MOORE, CYPRIAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MOORE, DAVID | 1913 SHERMAN AVE,APT D-1, CHICAGO, IL |
| MOORE, DWAINE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MOORE, KEVIN | 555 EUREKA STREET, SAN FRANCISCO, CA 94114 |
| MOORE, PATRICK | 87 COLONIAL DR., SOUTHBURY, CT 06488 |
| MOORE, STEPHEN | 2011 FREEDOM LN, FALLS CHURCH, VA 22043 |
| MOP & BROOM ASSOCIATES | P.O. BOX 400, KEENE, TX 76059 |
| MORA, EDGAR | 1425 THIRD AVENUE, NEW YORK, NY 10028 |
| MORA,JAMES, C | 4932 VERDURA AVE, LAKEWOOD, CA 90712 |
| MORABITO, VINCENZO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MORALES, ANDRE R. | 1501 MAPLE AVENUE #210, EVANSTON, IL 60201 |
| MORAN CONSULTING SERVICES | P.O. BOX 674, MILLWOOD, NY 10546 |
| MORAN, ANDERSON | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MORAN, JOSEPH | 2058 NEWPORT WAY NORTHWEST, ISSAQWAH, WA 98027 |
| MORAN, MATTHEW | 859 W. LILL AVENUE, CHICAGO, IL 60614 |
| MORAN, MICHAEL | 5962 COTTONWOOD DRIVE, YPSILANTI, MI 48197 |
| MORANDO, GIORGIO | VIA DEI BOMBARDI 7, VERONA,  37131 ITALY |
| MORATIS-PASSAS LAW FIRM | 15 VOUKOURESTIOU STR., ATHENS,  10671 GREECE |
| MORAY INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,  JAPAN |
| MORE HOUSE TRUST LIMITED | 2224 PONT STREET, LONDON,  SW1X 0AA UK |
| MOREHOUSE COLLEGE | 830 WESTVIEW DRIVE SW,BOX #40, ATLANTA, GA 30314 |
| MOREIRA, RODRIGO | HAAS SCHOOL,2620 PARKER ST APT A, BERKELEY, CA 94704 |
| MORENO JUAN CARLOS | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MORENO, RAUL | CANARIAS, MADRID,  28045 SPAIN |
| MORENSTEIN, SCOTT | 538 GREEN STREET,APT# 1, CAMBRIDGE, MA 02139 |
| MORETON SMITH INTERNATIONAL | 80 CLERKEXWELL ROAD,LONDON, UNITED KINGDOM,  EC1M 5RJ UK |
| MORGAN ASSET MANAGEMENT INC. | GAYLORD OPRYLAND RESORT & CONF. CTR,2800 OPRYLAND DRIVE, NASHVILLE, TN 37214 |
| MORGAN COLE | BRADLEY COURT,PARK PLACE, CARDIFF,  CF10 3DP UK |
| MORGAN COLE | LLYS TAWE, KINGS ROAD,SA1 SWANSEA WATERFRONT, SWANSEA,  SA1 8PG UK |
| MORGAN CROSS & COMPANY | 100 PARK AVENUE,SUITE 1600, NEW YORK, NY 10017 |
| MORGAN DRIVE PROPERTY CO. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| MORGAN GUARANTY TRUST COMPANY | OF NEW YORK,60 WALL STREET, NEW YORK, NY 10260 |
| MORGAN HUNT LIMITED | NEW LONDON HOUSE,172 DRURY LANE, LONDON,  WC2B 5QR UK |
| MORGAN JOSEPH & CO., INC. | 600 FIFTH AVENUE,19TH FLOOR, NEW YORK, NY 10020 |
| MORGAN KEEGAN & CO | ATTN:  MELINDA RAY,50 N FRONT STREET,18TH FLOOR, MEMPHIS, TN 38103 |
| MORGAN KEEGAN & CO | 50 NORTH FRONT STREET,12TH FLOOR,ATTN:  GINA DEUTSCH, MEMPHIS, TN 38103-1175 |
| MORGAN KEEGAN & COMPANY | ATTN: TOM BROWN,FIXED INCOME RESEARCH,50 FRONT STREET, MEMPHIS, TN 38133 |
| MORGAN KIRSOPP LTD | 9 ENNISMORE AVENUE, LONDON,  W4 1SI UK |
| MORGAN LEVY LTD | 71A LEONARD STREE, LONDON,  EC2A 4QS UK |
| MORGAN LEWIS & BOCKIUS | ONE MARKET SPREAR STREET TOWER, SAN FRANCISCO, CA 94105 |
| MORGAN MCELLIGOTT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MORGAN MCKINLEY | SUITE 3507 EDINBURGH TOWER,THE LANDMARK,15 QUEEN'S RD CENTRAL, ,   HONG KONG |
| MORGAN MCKINLEY | LEVEL 17  HOLLAND HILLS MORI TOWER,5-11-2 TORANOMON, MINATO-KU,  105-0001 JAPAN |
| MORGAN MCKINLEY | WELLINGTON HOUSE,125 THE STRAND, LONDON,  WC2R 0AP UK |
| MORGAN STANLEY | 25 CABOT STREET,CANARY WHARF, LONDON,  E14 4QA UK |
| MORGAN STANLEY | ATTN: GAIL VILLARUEL/JA-YOUNG KIM,IT FINANCE-MARKET DATA, 1 NEW YORK PLAZA,32ND FL, ATTN: JERA HANA, NEW YORK, NY 10004 |
| MORGAN STANLEY | ATTN: IT FINANCE - MARKET DATA GROU/LILA,BERNSTEIN-SCHOEN,750 7TH AVENUE, 34TH FL, NEW YORK, NY 10019 |
| MORGAN STANLEY | 1633 BROADWAY, 26TH FL,ATTN: FID SYNDICATES, NEW YORK, NY 10019 |
| MORGAN STANLEY | PLOSNICK FORMAN,ONE TOWER BRIDGE,100 FRONT STREET, SUITE 600, WEST CONSHOHOCKEN, PA 11128 |
| MORGAN STANLEY | ATTN: ELISHA TUKU,1 PIERREPONT PLAZA, 13TH FL,BROOKLYN, NEW YORK, NY 11201 |
| MORGAN STANLEY | 1 PEIRREPONT PLAZA, BROOKLYN, NY 11201 |
| MORGAN STANLEY | 290 BROADHOLLOW ROAD,4TH FLOOR, MELVILLE, NY 11747 |
| MORGAN STANLEY | 1550 POND ROAD,SUITE 202, ALLENTOWN, PA 18104 |
| MORGAN STANLEY | 250 WEST PRATT STREET,14TH FLOOR, BALTIMORE, MD 21201 |
| MORGAN STANLEY | 2862 DOUPHIN STREET, MOBLIE, AL 36606 |
| MORGAN STANLEY | 14850 N. SCOTTSDALE RD.,SUITE 600, SCOTTSDALE, AZ 85254-2712 |
| MORGAN STANLEY | 199 W. HILLCREST DRIVE, THOUSAND OAKS, CA 91360 |
| MORGAN STANLEY | 21650 OXNARD STREET,SUITE 2300, WOODLAND HILLS, CA 91367 |
| MORGAN STANLEY | 755 SANTA ROSA ST,SUITE 200, SAN LUIS OBISPO, CA 93401 |
| MORGAN STANLEY | SILICON VALLEY CENTER,20400 STEVENS CREEK BLVD., SUITE 350, CUPERTINO, CA 94015 |
| MORGAN STANLEY | 181 E. 2ND AVE, SAN MATEO, CA 94401 |
| MORGAN STANLEY & CO INC | 5001 SPRING VALLELY ROAD,SUITE 900W, DALLAS, TX 75244 |
| MORGAN STANLEY & CO. INC | ALBERDON INTERNATIONAL,720 WILLOUGHBY HOUSE, BARBICAN,  EC2Y 8BN UK |
| MORGAN STANLEY AND CO INTERNATIONAL LTD | 25 CABOT SQUARE,CANARY WHARF, LONDON,  E14 4QA UK |
| MORGAN STANLEY AND CO INTERNATIONAL LTD | THE CERIUM BUILDING,55 DOUGLAS STREET, GLASGOW,  G2 7NP UK |
| MORGAN STANLEY AND CO INTERNATIONAL LTD | PO BOX 13596, NEWARK, NJ 07188-0596 |
| MORGAN STANLEY AND CO INTL LTD | 25 CABOT SQUARE, LONDON,  E14 4QA UK |
| MORGAN STANLEY ASSET MANAGEMENT | 750 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | PO BOX 13596, NEWARK, NJ 07188 |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | WALL STREET PLAZA,88 PINE STREET,2ND FLOOR, NEW YORK, NY 10005 |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| MORGAN STANLEY DW, INC. | 5151 E. BROADWAY,SUITE 1700, TUSCON, AZ 85711 |
| MORGAN STANLEY INVESTMENT | MANAGEMENT INC.,FRANCO D'URSO JR.,100 FRONT STREET, 8TH FLOOR, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INVESTMENT MANAGEMENT | 750 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MORGAN STANLEY INVESTMENT MGMT | 750 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS,27TH FLOOR, NEW YORK, NY 10020 |
| MORGAN, ETHAN | 6 KENT CT., LADERA RANCH, CA 92694 |
| MORGAN, LEWIS & BOCKIUS LLP | GUIOLLETTSTR. 54, FRANKFURT AM MAIN,  60325 GERMANY |
| MORGAN, MEGAN | 750 N DEARBORN - APT# 1001, CHICAGO, IL 60610 |
| MORGAN, PHILIP J. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MORGANBERRY CORPORATION | CORP, TRUST CENTER, 1209 ORANGE STREET, WILMINGTON, DE |
| MORGENNOTH, BENJAMIN | BROWN UNIVERSITY,785 WEST END AVENUE, NEW YORK, NY 10025-5450 |
| MORI ART MUSEUM | ROPPONGI HILLS MORI TOWER,6-10-1,ROPPONGI,MINATO-KU, TOKYO,  106-6150 JAPAN |
| MORI BUILDING | 6-10-1,ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| MORI BUILDING (RHLS) | 6-10-1,ROPPONGI,MINATO-KU, TOKYO,  106 JAPAN |
| MORI HAMADA & MATSUMOTO | NKK BUILDING 1-1-2 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005,  JAPAN |
| MORI HAMADA & MATSUMOTO | MARUNOUCHI KITAGUCHI BLDG,1-6-5,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-8222 JAPAN |
| MORI HAMADA & MATSUMOTO | MARUNOUCHI KITAGUCHI BLDG,1-6-5 MARUNOUCHI, CHIYODA-KU,  100-8222 JAPAN |
| MORI TRUST K.K. | 2-3-17,TORANOMON,MINATO-KU, TOKYO,  JAPAN |
| MORI, KAYA | 633 BAY STREET,APT 2609,TORONTO,CANADA, , ON M5G 2G4 CANADA |
| MORI, YOKO | 2214 KATER STREET, PHILADELPHIA, PA 19146 |
| MORIAH SCHOOL OF ENGLEWOOD | 53 SOUTH WOODLAND STREET, ENGLEWOOD, NJ 08903 |
| MORIARTY JAROS, LLP CLIENT TRUST ACCOUNT | 3000 CHAGRIN BLVD, SUITE 200, PEPPER PIKE, OH 44124 |
| MORIARTY, EMILY | 250 WEST 89TH STREET, APT #15A, NEW YORK, NY 10024 |
| MORILLO, GREG | 3909 SPRUCE ST,BOX 85, PHILADELPHIA, PA 19107 |
| MORISA SCHIFF MAYER MD | 123 W 79TH STREET,SUITE  207, NEW YORK, NY 10024 |
| MORITIS, VALDIS | 950 WADSWORTH BLVD., #205, LAKEWOOD, CO 80214-4542 |
| MORLEY COMPANIES, INC | P.O. BOX 1908, SAGINAW, MI 48605-1908 |
| MORLEY FUND MANAGEMENT | 1 POULTRY, LONDON, EC2R8EJ,  GB |
| MORLEY LIQUIDITY FUNDS PLC | COLIN COOKSON,NO. 1 POULTRY, LONDON,  EC2R 8EJ GB |
| MORNING REPORT RESEARCH, INC. | PO BOX 1676, DOVER, DE 19903-1676 |
| MORNING STAR ( EX. KABUSHIKI SHIMBUN SHA | 6-16-1,TSUKIJI, CHUO-KU,  104-0045 JAPAN |
| MORNINGNOTES.COM | 5480 VALMONT ROAD,SUITE 225, BOULDER, CO 80301 |
| MORNINGSTAR INC | 225 WEST WACKER DRIVE, CHICAGO, IL 60606 |
| MORNINGSTAR INC | 225 W. WACKER DR.,SUITE 400, CHICAGO, IL 60606 |
| MORNINGSTAR INC./IBBOTSON ASSOCIATES | ATTN: PATRICK MURRAY,225 WEST WACKER DR., CHICAGO, IL 60606 |
| MORNINGSTAR INVESTMENT SERVICES | ATTN: PAUL GOZALI,225 WEST WACKER DRIVE, CHICAGO, IL 60606 |
| MORNINGSTAR PRODUCTIONS | 255 N EL CRELO-SUITE 140 #312, PALM SPRINGS, CA 92262 |
| MORNINGSTAR UK LTD | ATTN: ANDY PETTIT (44181)  & TIM WALTON,1 OLIVERS YARD,55-71 CITY ROAD, LONDON, EC1Y 1HQ,  GB |
| MOROZ, ANDREW | 88 COLLEGE ROAD WEST, PRINCETON, NJ 08544 |
| MORRELL, MARGOT | 2 BEEKMAN PLACE, NEW YORK, NY 10022 |
| MORRIS COUNTY SUPERIOR COURT | P.O. BOX 565, WHITEHOUSE STATION, NJ 08889 |
| MORRIS JAMES HITCHENS & WILLIAMS LLP | 222 DELAWARE AVENUE,10TH FLOOR,P.O. BOX, WILMINGTON, DE 19899-2306 |
| MORRIS JAMES LLP | 500 DELAWARE AVE,22STE 1500, P.O. BOX 2306, WILMINGTON, DE 19899-2306 |
| MORRIS LAND CONSERVANCY | 19 BOSTON AVENUE, BOONTON, NJ 07605 |
| MORRIS NICHOLS ARSHT & TUNNELL | PO BOX 1347,1201 NORTH MARKET ST, WILMINGTON, DE 19899-1347 |
| MORRIS, CHRIS | 2034 EAT LINCOLN AVENUE, #396, ANAHEIM, CA 92806 |
| MORRIS, LALLA V. | 2251 SHERMAN AVE. NW, WASHINGTON, DC 20001 |
| MORRIS, STEVE | 1115 LINDRIDGE DRIVE NE, ATLANTA, GA 30324 |
| MORRIS, THOMAS | 1022 EAST MADISON ST, SOUTH BEND, IN 46617 |
| MORRISON & FOERSTER LLP | ATTN: CRAIG CELNIKER,SHIN-MARUNOUCHI BUILDING, 29TH FL,5-1, MARUNOUCHI |

| Claim Name | Address Information |
|------------|---------------------|
| MORRISON & FOERSTER LLP | 1-CHOME, CHIYODAKU, TOKYO 100-6529,   JAPAN |
| MORRISON FOERSTER | EDINBURGH TOWER,41/F,THE LANDMARK,15 QUEEN'S ROAD, CENTRAL,   HONG KONG |
| MORRISON FOERSTER | AIG BLDG 11TH FLOOR,1-3 MARUNOUCHI 1-CHOME,CHIYODA-KU, TOKYO,   100-0005 JAPAN |
| MORRISON FOERSTER | P.O BOX  60000, SAN FRANCISCO, CA 94160-2497 |
| MORRISON, EMILY | 990 AVE OF THE AMERICAS, NEW YORK, NY 10018 |
| MORRISSEY, JOHN P | CENTURION TOWER,1601 FORUM PLACE SUITE 900, WEST PALM BEACH, FL 33401 |
| MORRISTOWN & MORRIS TOWNSHIP | 1 MILLER ROAD, MORRISTOWN, NJ 07960 |
| MORRISTOWN MEMORIAL HEALTH FOUNDATION | 100 MADISON AVENUE, MORRISTOWN, NJ 07960 |
| MORRISTOWN NEIGHBORHOOD HOUSE | 12 FLAGLER STREET, MORRISTOWN, NJ 07960 |
| MORRISTOWN ROTARY CLUB ENDOWMENT | 19 CATTANO AVENUE, MORRISTOWN, NJ 07960 |
| MORRY'S CAMP | 900 DOBBS FERRY ROAD, WHITE PLAINS, NY 10607 |
| MORSE GROUP LIMITED | MORSE GROUP LIMITED, 19, BEFORD SQUARE,  WC1B 3HH LONDON |
| MORSE GROUP LIMITED | PROFILE WEST 950 GREAT WEST ROAD,4TH FLOOR, BRENTFORD,   TW8 9EE UK |
| MORSE GROUP LIMITED | 950 GREAT WEST ROAD,BRENTFORD, MIDDLESEX,   TW8 9EE UNITED KINGDOM |
| MORSE GROUP LIMITED | ATTN:19 BEFORD SQUARE, LONDON,   WC1B 3HH UNITED KINGDOM |
| MORSE GROUP LTD. INC. | 19 BEDFORD SQUARE, LONDON,   WC1B 3HH UK |
| MORSE MOVING & STORAGE INC | 27651 HILDEBRANDT,STE 100, ROMULUS, MI 48174 |
| MORSE SERVICE HOLDINGS LIMITED | 19 BEDFORD SQUARE, LONDON,   WC1B 3HH UK |
| MORTGAGE ASSET RESEARCH | 11654 PLAZA AMERICAN DRIVE,BOX 553, RESTON, VA 20190 |
| MORTGAGE ASSET RESEARCH | 12030 SUNRISE VALLEY DR,SUITE 200, RESTON, VA 20191 |
| MORTGAGE BANKERS ASSOCIATION | 385 MORRIS AVE-P.O. BOX 309, SPRINGFIELD, NJ 07081-0740 |
| MORTGAGE BANKERS ASSOCIATION | P.O. BOX 631744, BALTIMORE, MD 21263-1744 |
| MORTGAGE BRAIN LTD - DD | 111 ST JAMES'S ROAD,CROYDON, -,   CRO2UW UK |
| MORTGAGE CADENCE, INC | 5970 GREENWOOD PLAZA BLVD,BLDNG - SUITE 350, GREENWOOD VILLAGE, CO 80111 |
| MORTGAGE DAILY.COM | 3811 TURTLE CREEK BOULEVARD,SUITE 700, DALLAS, TX 75219 |
| MORTGAGE DATA MANAGEMENT CORP | N56 W24879 NORTH CORPORATE,CIRCLE, SUITE 200, SUSSEX, WI 53089 |
| MORTGAGE FUNDING I LTD | 1 BROADGATE, LONDON,   EC2M 2SP UK |
| MORTGAGE FUNDING II LIMITED | 6 BROADGATE, LONDON,   EC2M 2SP UK |
| MORTGAGE INDUSTRY ADVISORY CORPORATION | 55 JOHN STREET, 15TH FLOOR, NEW YORK, NY 10038 |
| MORTGAGE INTELLIGENCE LTD | RODDIS HOUSE,12 OLD CHRISTCHURCH ROAD,BOURNEMOUTH, DORSET,   BH1 1LG UK |
| MORTGAGE MARKET PLACE | 4234 N. WINFIELD SCOTT PLAZA, #103, SCOTTSDALE, AZ 85251 |
| MORTGAGE MARKETING CENTRE | NETWORK SVS,302 CIRENCESTER BUSINESS PARK,LOVE LANE, CIRENCESTER, GLOSTERSHIRE,   GL7 1XD UK |
| MORTGAGE PROFESSIONALS INC | P.O. BOX 325, TURNERVILLE, GA 30580 |
| MORTGAGE RAMP INC | C\O WAHCOVIA BANK N.A.,P.O. BOX 8500-6625, PHILADELPHIA, PA 19178-6625 |
| MORTGAGE REFERENCE, INC. | 1413 119TH STREET-NW, MONTICELLO, MN 55362 |
| MORTGAGE RESOURCE CENTER INCORPORATED | 403 VANDIVER,SUITE B, COLUMBIA, MN 65202 |
| MORTGAGE SERVICES | C/O CHASE, G.P.O. 5854, NEW YORK, NY 10087 |
| MORTGAGEFLEX SYSTEMS, INC. | ATTN:BILL DAHLENBERG,10151 DEERWOOD PARK BLVD,BLDG 400 SUITE 350, JACKSONVILLE, FL 32256 |
| MORTGAGEFLEX SYSTEMS, INC. | 10151 DEERWOOD PARK BLVD,BLDG 400- SUITE 350, JACKSONVILLE, FL 32256 |
| MORTICE KERN SYSTEMS INC | PO BOX 728, BUFFALO, NY 14240-9912 |
| MORTIMER, A LARS | 334 4TH AVENUE, VENICE, CA 90291 |
| MORTNER GREGORY JACOB | 15 WEST BRANCH ROAD, WESTPORT, CT 06880 |
| MORTNER LAW OFFICE, P.C. | MOHAMED EZZAT HUSSEIN,130 WEST 42ND STREET-SUITE 701, NEW YORK, NY 10039 |
| MORTON FOUNDATION | 41 SOUTH HIGH STREET,32ND FLOOR, COLUMBUS, OH 43215 |
| MORTON FRASER LLP | 30-31 QUEEN STREET, -,   EH2 1JX UK |
| MORTON'S STEAKHOUSE | 285 J STREET, SAN DIEGO, CA 92101 |
| MORTONS OF CHICAGO | 350 W HUBBARD ST, STE 610, CHICAGO, IL 60610 |

| Claim Name | Address Information |
|---|---|
| MOSAIC RESEARCH INC | 735 SW 20TH PLACE, SUITE 250, PORTLAND, OR 97205 |
| MOSCOVA DUEMILA SRL | PIAZZALE BARACCA 2, MILAN,  20123 ITALY |
| MOSEK | SYMBION SCIENCE PARK,FRUEBJERGVEJ 3, BOX 162100, COPENHANGEN,   DENMARK |
| MOSELEY, EDWARD | 101 NC HWY 54,#F1, CARRBORO, NC 27510 |
| MOSER'S BACKPARADIES | NEUENHOFERSTRASSE 109, BADEN,  5400 SWITZERLAND |
| MOSES, MICHELLE | 75 WATERMAN STREET,PO BOX 3708, PROVIDENCE, RI 02912 |
| MOSHAYEDI, ARIANE | 6592 SABADO TARDE #4, ISLA VISTA, CA 93117 |
| MOSHER, EMMA | 71 STAGECOUCH BD, BELL CANYON, CA 91307 |
| MOSHOLU-MONTEFIORE COMMUNITY CENTER | 3450 DEKALB AVENUE, BRONX, NY 10467 |
| MOSKAL GROSS ORCHOSKY, INC. | 1301 EAST NINTH STREET,SUITE 1400, CLEVELAND, OH 44114 |
| MOSKALEWICZ, LES | 281 CENTRAL PARK BLVD SOUTH, OSHAWA, ONTARIO, CANADA,   LIH5W9 CANADA |
| MOSKOPF, JON | 1010 WAVELAND AVE,APT 2, CHICAGO, IL 60613 |
| MOSKOWITZ & AUSTIN LLC | 1100 WAYNE AVENUE, SUITE 1111, SILVER SPRING, MD 20910 |
| MOSKOWITZ, EMILY | 17 ATHENS ST,APT # 2, CAMBRIDGE, MA 02138 |
| MOSLEY, KYLE | 830 WESTVIEW DR,SUITE 14518, ATLANTA, GA 30314 |
| MOSS, RICHARD MD | 701 WELCH ROAD, #3328, PALO ALTO, CA 94304-5786 |
| MOSS, RONALD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MOSTER, ERIC | 1508 GRADY AVENUE, CHARLOTTESVILLE, VA 22903 |
| MOTELSON, KERRY E | 31 WILDWOOD RD, KANTONAH, NY 10536 |
| MOTELSON, KERRY E | 420 COLLEGE AVE, SHELDON COURT,RM 208A, ITHACA, NY 14850 |
| MOTHERS AGAINST DRUNK DRIVING | 2323 PATTON ROAD, HARRISBURG, NJ 17112 |
| MOTHERS OFF DUTY | P.O. BOX 735, SOUTH ORANGE, NJ 07079 |
| MOTI HASSON GALLERY | 330 WEST 38TH STREET,SUITE 211, NEW YORK, NY 10018 |
| MOTI, ROBERT | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MOTIANI MEGHNA | 2305 NORTH SHERIDAN ROAD, EVANSTON, IL 60208 |
| MOTION PICTURE AND TELEVISION FUND | 22212 VENTURE BOULEVARD,SUITE 300, WOODLAND HILLS, CA 91364-1530 |
| MOTION PICTURE INDUSTRY | 11365 VENTURA B'LVD, STUDIO CITY, CA 91604 |
| MOTIV PRAGUE S.R.O | BELGICKA 15, PRAGUE 2,  12000 CZECH REPUBLIC |
| MOTOR VEHICLE DIVISION | 225 EAST STATE STREET, TRENTON, NJ 08666 |
| MOTSCHWILLER, MAX | 158 CORNER MAIL CENTER,64LINNACOM ST, CAMBRIDGE, MA 02138 |
| MOTT CHILDREN'S HOSPITAL | 300 NORTH INGALS,ROOM 4B17, BOX 0474, ANN ARBOR, MI 48109 |
| MOTT MACDONALD LIMITED | DEMETER HOUSE,STATION ROAD, CAMBRIDGE,  CB1 2RS UK |
| MOTUZENKO, YAROSLAV | 3145 REGATTA CIRCLE, PLYMOUTH MEETING, PA 19462 |
| MOTZER, ROBERT J | 713 WELLINGTON ROAD, RIDGEWOOD, NJ 07450 |
| MOU, ELI | 3000 SPOUT RUN P'KWAY, A409, ARLINGTON, VA 22201 |
| MOUNT HEBRON DAY CARE | 901 DAIRY ROAD, GARLAND, TX 75040 |
| MOUNT HOLYOKE NEWS | 9007 BLANCHARD STUDENT CENTER, SOUTH HADLEY, MA 01075 |
| MOUNT LAUREL MANAGEMENT ASSOC., L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| MOUNT LUCAS MANAGEMENT CORP | ATTN: GERALD PRIOR,47 HULFISH STREET,SUITE 510, PRINCETON, NJ 08542 |
| MOUNT OLYMPUS WATERS | P.O. BOX 25426, SALT LAKE CITY, UT 84125 |
| MOUNT SINAI MEDICAL CENTER FOUNDATION | 4300 ALTON ROAD, MIAMI BEACH, FL 33140 |
| MOUNT SINAI SCHOOL OF MEDICINE | ONE GUSTAVE L LEVY PLACE, NEW YORK, NY 79409-5025 |
| MOUNT TAMALPAIS SCHOOL | 100 HARVARD AVENUE, MILL VALLEY, CA 94941 |
| MOUNT VERNON ASSOCIATES | ATTN: NANCY O'HARA,6080 FALLS ROAD, SUITE 200, BALTIMORE, MD 21209 |
| MOUNT VERNON MONEY CENTER | 403 EAST THIRD STREET, MT VERNON, NY 10553 |
| MOUNT YALE CAPITAL GROUP, LLC | ATTN: JOSEPH MALLEN,8000 NORMAN CENTER DRIVE,SUITE 630, MINNEAPOLIS, MN 55437 |
| MOUNTAIN FLORA | P.O. BOX 3381, PARK CITY, UT 84060 |
| MOUNTAIN MANAGERS (BENCHMARK) L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |

| Claim Name | Address Information |
| --- | --- |
| MOUNTAIN MANAGERS II L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| MOUNTAIN MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| MOUNTAIN OWNERS (BENCHMARK) L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| MOUNTAIN OWNERS II L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| MOUNTAIN RIDGE COUNTRY CLUB | 713 PASSAIC AVENUE, CALDWELL, NJ 07006-6491 |
| MOUNTAIN STATES ADMINISTRATION | 13901 EAST EXPOSITION AVENUE, AURORA, CO 80012 |
| MOUNTAIN STATES CHILDRENS HOME | PO BOX 1097, LONGMONT, CO 80502 |
| MOUNTAIN TOWERS PROPERTIES LLC | 4100 E. MISSISSIPPI AVENUE, SUITE 100, GLENDALE, CO 80246 |
| MOUNTAINWEST CORPORATE HEALTH, LLC | 11350 MCCORMICK ROAD, EP1, SUITE 100, HUNT VALLEY, MD 21031 |
| MOUNTAINWEST PROPERTIES | 333 H STREET, SUITE 6000, CHULA VISTA, CA 91910 |
| MOUNTBATTEN INTERNSHIP PROGRAMME | MICHAEL HOUSE, 5TH FLOOR, 35-37 CHISWELL STREET, , EC1Y 4SE UK |
| MOUNTBATTEN INTERNSHIP PROGRAMME | 50 EAST 42ND STREET, SUITE 2000, NEWYORK, 10017 |
| MOUNTIAN LAKES FREE PUBLIC LIBRARY | 9 ELM ROAD, 9 ELM ROAD, MOUNTAIN LAKES, NJ 01757 |
| MOURANT & CO | PO BOX 87, 22 GREENVILLE STREET, HELIER JERSEY, JE4 8PX UK |
| MOURANT & CO LIMITED CLIENT ACCOUNT | 22 GRENVILLE STREET, ST HELIER, JERSEY, JE4 8PX UK |
| MOURANT DU FEU & JEUNE | PO BOX 87, 22 GRENVILLE STREET, ST HELIER, JE4 8PX JER |
| MOURANT ECS TRUSTEES, LTD | P.O. BOX 87, 22 GRENVILLE STREET, ST. HELIER, JERSEY, CHANNEL ISLANDS, JE4 8PX UK |
| MOURANT INTERNATIONAL FINANCE ADMIN | PO BOX 87 22 GRENVILLE STREET, ST HELIER, JERSEY, JE4 8PX UK |
| MOURANT SERVICES UK LIMITED | P.O. BOX 87, 22 GREENVILLE STREET, ST. HELIER, JERSEY, JE4 8PX UK |
| MOURINO, ANGEL | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| MOUSER ELECTRONICS, INC | P.O.BOX 99319, FORT WORTH, TX 76199-0319 |
| MOUSSAS AND TSIBRIS | 34 ASKLIPIOU STREET, ATHENS, 10680 GREECE |
| MOVENPICK WEIN AG | HAUPTSITZ, BAARERSTR. 141, ZUG, 6300 SWITZERLAND |
| MOVEPLAN LIMITED | 30 RANSOMES DOCK, 3537 PARKGATE ROAD, LONDON, SW11 4NP UK |
| MOVING IMAGE, INC | 209 W. HOUSTON STREET, NEW YORK, NY 10024 |
| MOXMAGIC | MIDTAGER 29D, BRONDBY, 2605 DENMARK |
| MOYA, SANDRA FONTAINE | 201 S 18TH ST, APT 2204, PHILADELPHIA, PA 19103 |
| MOYE, KENYA | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MOYNIHAN SOFTWARE PRIVATE LIMITED | 709, HEMKUNT TOWER 98, NEHRU PLACE, NEW DELHI, DL 110019 INDIA |
| MOZAFFARIAN, DARIUS | 2511 ETNA STREET, BERKELEY, CA 94704 |
| MP HOLDINGS I LP | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| MP HOLDINGS II LP | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| MP RESEARCH INC | 5327 CHANNEL DRIVE, CELINA, OH 45822 |
| MPC MUENSCHNEYER PETERSEN | PALMAILLE 67, HAMBURG, HH 22767 GERMANY |
| MPCEXCEL | 25-29 HARPER ROAD, LONDON BRIDGE, SE1 6AW, UK |
| MPL SYSTEMS | 409 MINNISINK ROAD, TOTOWA, NJ 07512 |
| MPLC (INTERNATIONAL) LTD | BERKELEY HOUSE, 26 GILDREDGE ROAD, EASTBOURNE, BN21 4SA UK |
| MR KEWALRAM KHETPAL | MUMBAI, MUMBAI, MH 400020 INDIA |
| MR BEAL & COMPANY | 565 FIFTH AVE, ATT: MUNICIPAL BOND DEPT, NEW YORK, NY 10017 |
| MR G H LUNDH & MRS P LAND | 11 RUSHBURN, WOOBURN GREEN, -, HP10 0BT UK |
| MR JANITOR | P.O. BOX 32621, TUSCON, AZ 85751-2621 |
| MR N J PICTON | DO NOT USE!!!, -, UK |
| MR NICK'S LIMOUSINE SERVICE | PO BOX 414238, KANSAS CITY, MO 64141-4328 |
| MR NO. 8, LLC | 11422 MIRACLE HILLS DRIVE, SUITE 400, OMAHA, NE 68154 |
| MR. BEAL & COMPANY | 67 WALL STREET, 17TH FLOOR, NEW YORK, NY 10005 |
| MR. N SIVARAMAN | A- 43, KALPATARU RESIDENCY, SION EAST, MUMBAI, MH 400022 INDIA |
| MR/LB 1100 LLC | C/O CORPORATION SERVICE COMPANY, 2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE |

| Claim Name | Address Information |
|---|---|
| MR/LB 1100 LLC | 19808 |
| MRG METZGER REALITATEN BERATUNGS- UND BE | GUMPENDORFER STRA¨E 72, VIENNA,  1060 AUSTRIA |
| MRH TECHNOLOGY GROUP | 1219 W. MAIN CROSS STREET, FINDLAY, OH 45840 |
| MRI SALES CONSULTANTS OF UTAH COUNTY | 1428 EAST 840 NORTH, OREM, UT 84097 |
| MROWIETZ, ULRICH | KLINIK FUR DERMATOLOGIE,VENEROLOGIE UND ALLERGOLOGIE, GERMANY,   GERMANY |
| MRS FARIDA S BASHEY | 1703, CONTINENTAL TOWERS,SHERLY RAJAN RD,RIZVI COMPLEX, BANDRA W, MH 400050 INDIA |
| MRS PAMELA LOCH T/A LOCH ASSOCIATES | 85 HIGH STREET,TUNBRIDGE WELLS, LONDON,  TN1 1XP UK |
| MRS PAMELA LOCH T/A LOCH ASSOCIATES | 85 HIGH STREET, TUNBRIDGE WELLS,  TN1 1XP UK |
| MRS. DHUN DIPANKAR SEN | FLAT NO 1802, A WING,CHAITANYA TOWERS,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| MRU HOLDINGS, INC. | 1114 AVENUE OF THE AMERICAS,30TH FLOOR, NEW YORK, NY 10036 |
| MS BUFFYS CLEANERS | 899 8TH AVE, NEW YORK, NY 10019 |
| MS DOC INC | 26 SADDLEBROOK STREET, OTTAWA, ON K2G 5N7 CANADA |
| MS FOUNDATION FOR WOMEN | 120 WALL STREET,33RD FLOOR, NEW YORK, NY 10005 |
| MS INSURANCE DEPARTMENT | 1001 WOOLFOLK STATE OFFICE BLDG.,501 N. WEST STREET, JACKSON, MS 39201 |
| MSA-CORPORATE RELATIONS | UNIVERSITY OF DELHI,DELHI, DELHI, DL 110007 INDIA |
| MSCI | 750 SEVENTH AVENUE, NEW YORK, NY |
| MSCI | ATTN:MSCI FINANCE DEPARTMENT,88 PINE STREET, NYC, NY 10005 |
| MSCI BARRA | ATTN: CANDICE KO,2100 MILVIA STREET, BERKELEY, CA 94704 |
| MSCI INC. | FAO DARREN CHURCHILL,25 CABOT SQUARE, UNITED KINGDOM,  E14 4QA UK |
| MSCI INC. | PO BOX 414631, BOSTON, MA 02241-4631 |
| MSEDCL | 4541 KOLSHET SUBDIVISION, THANA, MH  INDIA |
| MSF LTD | MSF HOUSE,CHARLWOOD ROAD,LOWFIELD HEATH, CRAWLEY WEST SUSSEX,  RH11OPT UK |
| MSJ ASSOCIATES SOLICITORS AGENTS | BESSEMER PARK,250 MILKWOOD ROAD,HERNE HILL, LONDON,  SE24 0HG UK |
| MSLI,GP | ATTN:PLATFORMS BUSINESS MANAGEMENT,ONE MICROSOFT WAY, REDMOND, WA 98052-6399 |
| MSM INTERNATIONAL LTD | HAYMARKET HOUSE,28-29 HAYMARKET, LONDON,  SW1Y 4RX UK |
| MSM PROMOTIONS | 4435 N DAMEN AVE, CHICAGO, IL 60625 |
| MSNBC INC | BANK OF AMERICA,P.O. BOX 402222, ATLANTA, GA 30384-2222 |
| MSTD INC | 11155 DOLFIELD BOULVARD,SUITE 124, OWINGS MILLS, MD 21117 |
| MSTD INC | ATTN:WILLIAM HALL,11155 DOLFIELD BLVD STE 124, OWINGS MILLS, MD 21117 |
| MT SCHOOL OF MILTON ACADEMY | 151 MT SCHOOL ROAD, VERSHIRE, VT 05079 |
| MT. SINAI CHILDREN'S CENTER FOUNDATION | ONE GUSTAVE L LEVY PLACE,BOX 1198, NEW YORK, NY 10029 |
| MTA NEW YORK CITY TRANSIT | P.O. BOX 26133, NEW YORK, NY 10087-6133 |
| MTAX | ARNESTEIN WEG 15,MIDDELBURG, MIDDELBURG,  4338 PD NETHERLANDS |
| MTB INVESTMENT ADVISORS | ATTN: WIL STITH,100 EAST PRATT STREET, BALTIMORE, MD 21209 |
| MTECHNOLOGY, INC. | 2 CENTRAL STREET, SAXONVILLE, MA 01701 |
| MTF INFO CENTRO SA | VIA CANTONALE, MANNO,  CH6928 SWITZERLAND |
| MTN-I LIMITED | 22 CARNABY STREET, LONDON,  W1F 7DB UK |
| MTR CORPORATION LIMITED | TWO INTERNATIONAL FINANCE CENTER,8 FINANCE STREET, |
| MTR CORPORATION LTD/PREMIER | MTR TOWER TELFORD PLAZA KOWLOON BAY, ,   HONG KONG |
| MTS | RUE DE COMMERCE 96, BRUSSELS,  B1040 BELGIUM |
| MTS | LURGIALLEE 5, FRANKFURT,  60439 GERMANY |
| MTS | SOC PER IL MERCATO DEI TITOLI DI STATO,VIA SALLUSTIANA 26, ROME,  00187 ITALY |
| MTS | AV DEFERNSORES DE CHAVES 15, LISBON,  100-0109 PORTUGAL |
| MTS | 1 CAMELOT COURT,ALVERTON STREET, PENZANCE,  TR18 2QN UK |
| MTS CETO SA | LESZNO 14, WARSAW,  01192 POLAND |
| MU FRONTIER SAIKEN KAISHU | 2-46-1,HONCHO,NAKANO-KU, TOKYO,   JAPAN |
| MUDBHARY, POOJA | 201 SOUTH 18TH STREET, PHILADELPHIA, PA 19103 |

| Claim Name | Address Information |
|---|---|
| MUELLER, MATTHEW | 406 S. GILBERT #934, IOWA CITY, IA 52240 |
| MUELLER, PAUL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MUELLER, RALF | RINGSTRASSE 49, SIEGBURG,  53721 GERMANY |
| MUELLER-GYSIN AG | POSTFACH, BASEL,  4023 SWITZERLAND |
| MUENCHEN TICKET GMBH | POSTFACH 201413, MUENCHEN,  80014 GERMANY |
| MUENCHENER RUCKVERSICHERUNGS- | GESELLSCHAFT,ATTN: WOLFGANG ENGSHUBER,KONIGINSTR. 107, MUNCHEN,  80791 DE |
| MUHLENBERG COLLEGE | 2400 CHEW STREET, ALLENTOWN, PA 19805 |
| MUKHTAR, SALEEM | CALIFORNIA INSTITUTE OF TECH,1200 EAST CALIFORNIA B'LVD, PASADENA, CA 91125 |
| MUKORO CHRISTOPHER | 830 WESTVIEW DRIVE,#141538, ATLANTA, GA 30314 |
| MULBERRYS EMPLOYMENT LAW SOLICITORS | 13 PRINCE ALBERT STREET, BRIGHTON,  BN1 1JJ UK |
| MULHOLLAND DRIVE ENTERTAINMENT | 1023 NORTH ORLANDO AVE, LOS ANGELES, CA 90069 |
| MULL OF KINTYRE SEATOURS | 10 KNOCKSCALBERT WAY, CAMPBELTOWN,  PA28 6TA UK |
| MULLATTI, NISHA SHARMA | 578 16 B MAIN 3RD BLOCK,KORAMANGALA, BANGALORE,  560034 INDIA |
| MULLEN, ELIZABETH | 21 STURGIS ROAD, BRONXVILLE, NY 10708 |
| MULLEN, MARTIN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MULLEN, MICHAEL | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MULLER & EILBRACHT B.V. | VAN RUYSDAELLAAN 45,2264 TK  LEIDSCHENDAM,P.O. BOX 1080, LEIDSCHENDAM,  2260 BB NETHERLANDS |
| MULLER DATA CORPORATION | 22 CROSBY DRIVE, BEDFORD, MA |
| MULLER DATA CORPORATION | 22 CROSBY DRIVE, BEDFORD, MA 01730 |
| MULLIS & PEAKE SOLICITORS | 8-10 EASTERN ROAD, ROMFORD,  RM1 3PJ UK |
| MULTI FLEX | PLOT NO W-110(B), TTC INDUSTRIAL AREA,OFF. THANE BELAPUR RD.,BEHIND RELIANCE SILICONES,KHAIRNE MIDC, NAVI MUMBAI, MH 400705 INDIA |
| MULTI IMAGE GROUP | 1080 HOLLAND DRIVE, BOCA RATON, FL 33487 |
| MULTI LANGUES SERVICES | 500 BOUL RENE LEVESQUE OUEST BUREAU 802, MONTREAL,  H2Z 1W7 CANADA |
| MULTI MEDIA HRD PVT. LTD. | MAKER BHAVAN 2,GROUND FLOOR, 18,SIR V. THACKERSEY MARG,NEW MARINE LINES, MUMBAI, MH 400020 INDIA |
| MULTI SERVICES KENT LIMITED | CASTLE HOUSE 19 EAST STREET,TONBRIDGE, TONBRIDGE,  TN9 1HP UK |
| MULTI TRADE SECURITIES, LLC | 100 PARK AVENUE, NEW YORK, NY 10017 |
| MULTI-EMPLOYER PROPERTY TRUST | KENNEFY ASSOCIATES REAL,ESTATES COUNSEL, INC.,1215 FOURTH AVENUE, SUITE 2400, SEATTLE, WA 98161 |
| MULTIMET | 40 HARBORNE ST, WEMBLEY,  WA6014 AUSTRALIA |
| MULTIPLE LISTING SERVICE OF L.I., INC. | 300 SUNRISE HIGHWAY, WEST BABYLON, NY 11704 |
| MULTIPLE LISTING SERVICE OF L.I., INC. | 2445 N. TUSCON BLVD., TUSCON, AZ 85716 |
| MULTIPLE MYELOMA RESEARCH | 51 LOCUST AVENUE,SUITE 201, NEW CANAAN, CT 06840 |
| MULTIPLE MYELOMA RESEARCH | 383 MAIN AVENUE - 5TH FLOOR, NORWALK, CT 06851 |
| MULTIPLE SCLEROSIS FOUNDATION | 6350 N ANDREWS AVENUE, FT LAUDERDALE, FL 91066 |
| MULTIPLE SCLEROSIS SOCIETY OF CANADA | 100-2421 37 AVENUE NE, CALGARY, AB,  T2E 6Y7 CANADA |
| MULTNOMAH COUNTY | P.O. BOX 2716, PORTLAND, OR 97208 |
| MUMBAI MOBILE CRECHES | MOBILE CRECHES, KALPATARU ESTATE,OPP , FANTASY LAND,JOGESHWARI - VIKHROLI LINK ROAD, MUMBAI, MH  INDIA |
| MUNDRA, SIDDHARTH | 1815 JFK BLVD,APT. 2011, PHILADELPHIA, PA 19103 |
| MUNEHARU OTA | 25 BROOM WALK,STEVENAGE, ,  SG1 1UU UK |
| MUNICIPAL ADVISORY COUNCIL | OF TEXAS,PO BOX 2177,600 WEST 8TH STREET, AUSTIN, TX 78768-2177 |
| MUNICIPAL ART SOCIETY | 457 MADISON AVENUE, NEW YORK, NY 10022 |
| MUNICIPAL BOND WOMEN'S CLUB OF N.Y. | 22 MILLBROOK CT., A-27, GREAT NECK, NY 11021 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | ATTN: RACHAEL REAID,104 TOWNPARK DRIVE, KENNESAW, GA 30144 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | 1470 RIVEREDGE PARKWAY NW, ATLANTA, GA 30328 |
| MUNICIPAL FORUM OF NEW YORK | 20 EXCHANGE PLACE 47TH FLOOR, NEW YORK, NY 10005 |

| Claim Name | Address Information |
|------------|---------------------|
| MUNICIPAL FORUM OF NEW YORK | 390 GREENWICH STREET,2ND FLOOR, NEW YORK, NY 10013 |
| MUNICIPAL FORUM OF NEW YORK | 437 MADISON AVENUE, NEW YORK, NY 10022 |
| MUNICIPAL FORUM YOUTH | 633 THIRD AVENUE, NEW YORK, NY 10017 |
| MUNICIPAL GOVERNMENT INVESTORS CORP | 390 PLANDOME ROAD, MANHASSET, NY 11030 |
| MUNICIPAL HIGH INCOME FUND INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MUNICIPAL PORTFOLIO MANAGERS INC | 3475 PIEDMONT ROAD, ATLANTA, GA 30305 |
| MUNICIPAL SECURITIES RULEMAKING | PO BOX 79864, BALTIMORE, MD 21279-0864 |
| MUNICIPAL SECURITIES RULEMAKING | 1900 DUKE STREET,SUITE 600, ALEXANDRIA, VA 22314-3412 |
| MUNIWORKS INC | 2700 WESTHALL LANE,SUITE 240, MAITLAND, FL 32751 |
| MUNIWORKS INC | 2700 WESTHALL LANE, MAITLAND, FL 32751 |
| MUNIZ, RAFAEL | 5422 LILLIAN STREET, HOUSTON, TX 77007 |
| MUNOZ MANUEL A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD F;,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MUNOZ, FERNANDO | 4181 PARK AVE, MIAMI, FL 33133 |
| MUNOZ, LEONARDO J. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MUNSON BUSINESS INTERIORS | 2307 RIVER ROAD, LOUISVILLE, KY 40206 |
| MUNTEAN, MEGHAN | PRINCETON UNIVERSITY,14 FIRST CAMPUS CENTER,UNIT 1464, PRINCETON, NJ 08544 |
| MURAI | 1-1-17 NOMACHI, KANAZAWA-SHI,   JAPAN |
| MURAKI ASSET CONSULTANTS | 19-10 GODENHAMA, OTSU,  520-0834 JAPAN |
| MURALEEDHARAN, SATYAJIT | 10-2-217 PLOT NO 262,WEST MAREDPALLY SECUNDERABAD,ANDHRA PRADESH, INDIA, INDIA |
| MURATA SHOTEN | 2-15-7,WAJIYAMA, HAMAMATSU-SHI,  432-8003 JAPAN |
| MURCHISON, JAMES | 3816 S LAMAR BLVD, APT 1118, AUSTIN, TX 78704 |
| MURDOCH MACPHEE | 12 BLYTHE CLOSE,KALEEN, ,  2617 AUSTRALIA |
| MURDOCK ENTERPRISES | 80669 CR 24, SCOTTSBLUFF, NE 69361 |
| MURDOCK, MICHAEL A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MUREX NORTH AMERICA INC. | 810 SEVENTH AVE,14TH FLOOR, NEW YORK, NY 10019 |
| MURIEL SIEBERT & CO INC | 885 THIRD AVENUE 17TH FLOOR,ATTN: CORPORATE SYNDICATE DEPT, NEW YORK, NY 10022 |
| MURILLO DE ARAGAO | SCS-ED BANDEIRANTES,GR, 201/4,CEP 70300-910, BRASILIA, DF,   BRAZIL |
| MURPHY & DURIEU | 120 BROADWAY, NEW YORK, NY 10005 |
| MURPHY & DURIEU | 120 BROADWAY, 17TH FLOOR, NEW YORK, NY 10271 |
| MURPHY & DURIEU (CONVERTIBLES) | 120 BROADWAY, NEW YORK, NY 10005 |
| MURPHY & DURIEU (PREFERRED STOCK) | 120 BROADWAY, NEW YORK, NY 10005 |
| MURPHY'S BLEACHERS | 3655 NORTH SHEFFIELD AVENUE, CHICAGO, IL 60613 |
| MURPHY, LISA | 806 SPIRIT, COSTA MESA, CA 92626 |
| MURPHY, MICHAEL K. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MURPHY, PEDRO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MURPHY, RYAN S. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MURRAY HILL PAINTING CO. INC. | 10-29 48TH AVENUE, LONG ISLAND CITY, NY 11101 |
| MURRAY, CONOR | 428 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| MURRAY, DR. TIMOTHY M. | 30 BOND STREET, TORONTO, ON M5B 1W8 CANADA |
| MURRAY, ROBERT | 40 WATERSISE PLAZA, #22K, NEW YORK, NY 10010 |
| MURRAY, STUART | 2029 RITTENHOUSE SQ, PHILADELPHIA, PA 19103 |
| MURRAYHILL COMPANY | 1700 LINCOLN, SUITE 1600, DENVER, CO 80203 |
| MURTHY, PREMA | 210 RIVINGTON STREET, #19, NEW YORK, NY 10002 |
| MUSCULAR DYSTROPHY ASSOC | 1030 ST GEORGES AVE, SUITE 303A, AVENEL, NJ 60029 |

| Claim Name | Address Information |
|---|---|
| MUSCULAR DYSTROPHY ASSOC | 12750 MERIT DRIVE,SUITE 1220, DALLAS, TX 75251 |
| MUSCULAR DYSTROPHY ASSOC | 3300 E. SUNRISE DR, TUSCON, AZ 85718 |
| MUSCULAR DYSTROPHY ASSOC OF NEW YORK | 10 EAST, 40TH STREET, NEW YORK, NY 10016 |
| MUSCULAR DYSTROPHY ASSOCIATION | 788 SHREWSBURY AVENUE,BLDG 2, TINTON FALLS, NJ 07724 |
| MUSCULAR DYSTROPHY ASSOCIATION | 430 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| MUSE AMUSE | IZUMO BLDG 2F,8-8-1 GINZA, CHUO-KU,  104-0061 JAPAN |
| MUSEO DEL NINO | P.O. BOX 9022467,SAN JUAN, PUERTO RICO,  00902-2467 PUERTO RICO |
| MUSEO DEL NINO | 1020 POPULAR CENTER, HATO REY, PR 00918 |
| MUSEUM 1999 | 4-2-9,SHIBUYA, SHIBUYA-KU,  150-0002 JAPAN |
| MUSEUM CAFE DI TREVISAN GIOVANNI & C SAS | DORSODURA 366, VENEZIA,  30123 ITALY |
| MUSEUM IN DOCKLANDS (TRADING) LTD | NO.1 WAREHOUSE,WEST INDIA QUAY, LONDON,  EC2Y 5HN UK |
| MUSEUM OF ARTS & DESIGN | 40 WEST 53RD STREET, NEW YORK, NY 10019 |
| MUSEUM OF FINE ARTS | 465 HUNTINGTON AVENUE, BOSTON, MA 02115 |
| MUSEUM OF JEWISH HERITAGE | 36 BATTERY PLACE, NEW YORK, NY 10280 |
| MUSEUM OF SCIENCE & INDUSTRY | 57TH ST. & LAKE SHORE DRIVE, CHICAGO, IL 60637 |
| MUSIC INSTITUTE OF CHICAGO | 300 GREEN BAY ROAD, WINNETKA, IL 60093 |
| MUSIC MANAGEMENT | 14 A ECCLESTON STREET, LONDON,  SW1W 9LT UK |
| MUSIC MANAGEMENT, INC. | 7 BARTLETT AVENUE, BELMONT, MA 02478 |
| MUSICNET | 220 W. 42ND STREET, NEW YORK, NY 10036 |
| MUSKETEER INFORMATION RESEARCH LIMITED | BUNKO TAIHEI BLDG,1-17-20 DEIKI,KANAZAWA-KU,YOKOHAMA-SHI, KANAGAWA,  236-0021 JAPAN |
| MUST, JOANNE | 4800 SUGAR GROVE BLVD,SUITE 290, STAFFORD, TX 77477 |
| MUSTARD SEED COMMUNITIES | P.O. BOX 1200, NEW YORK, NY 10029 |
| MUSTARD SEED COMMUNITIES | 29 JANES AVENUE, MEDFIELD, MA 02052 |
| MUSUMECI, JOSEPH BRANNAN | 357 ADAMS HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| MUTUAL FUND DIRECTORS FORUM | TWO LAFAYETTE CENTRE,1133 21ST STREET N.W.,SUITE 700, WASHINGTON, DC 20036 |
| MUTUAL OF AMERICA CAPTIAL MNGMT CORP. | 320 PARK AVENUE, NEW YORK, NY 10022 |
| MUTUAL SERVICE CORPORATON | 250 AUSTRALIAN AVENUE SOUTH,SUITE 1800, WEST PALM BEACH, FL 33401 |
| MUTZ, MARCUS A. | P.O. BOX 463, SUN VALLEY, ID 83353 |
| MV PARK CONSULTING | KIOICHO FUKUDA BLDG 2F,3-29 KIOICHO, CHIYODA-KU,   JAPAN |
| MVALENT | ATTN:JIM CROWLEY,8 NEW ENGLAND EXECUTIVE PARK, BURLINGTON, MA 01803 |
| MVALENT, INC. | 8 NEW ENGLAND EXECUTIVE PARK, BURLINGTON, MA 01803 |
| MVISION PRIVATE EQUITY ADVISORS LIMITED | CONNAUGHT HOUSE, 1-3 STREET, LONDON,  W1K 3NB UK |
| MVM EVENTS DUBAI | OFFICE NO 335, LEVEL 3,BUILDING 10 (BBC WORLD BUILDING),DUBAI MEDIA CITY, DUBAI, UAE,  502474 UNITED ARAB EMIRATES |
| MVP GROUP | 5 HANOVER SQUARE,19TH FL, NEW YORK, NY 10004-2614 |
| MWG POLITICS SA | C/O ASHLEY AND HOLMES ATHENS,24 PAPANIKOLI STR 152 32 HALANDRI, ATHENS, GREECE |
| MWSK EQUIPMENT CORP | 350 7TH AVENUE,15TH FLOOR, NEW YORK, NY 10001 |
| MX FINANCIAL SOLUTIONS | CENTRAL PROCESSING UNIT,66 QUEEN SQUARE, BRISTOL,  BS20 6QQ UK |
| MXN MIDDLE EAST FZ LLC | DUBAI MEDIA CITY,CNN BUILDING,2ND FLOOR,OFFICE 12, DUBAI,  502453 UNITED ARAB EMIRATES |
| MY DANG | 7135 SOUTH DURANGO DRIVE, #310, LAS VEGAS, NV 89113 |
| MYASTHENIA GRAVIS FOUNDATION | 214 GREENGROVE AVENUE, UNIONDALE, NY 11553 |
| MYATT MEDIA | WILLOW COTTAGE STUDIOS,HUXLEY LANE, HUXLEY,   UK |
| MYERS, FLETCHER, & GORDON | PARK PLACE,21 EAST STREET, KINGSTON JAMAICA,   JAMAICA |
| MYNDCENTRE CONSULTING PVT LTD | 16, KARTIK COMPLEX,OPP SAB TV,GR FLOOR, ANDHERI LINK ROAD,ANDHERI W, MUMBAI, MH 400053 INDIA |
| MYRA FAISAL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| MYRA SARL | 73 COTE D'EICH, L1450,   LUXEMBOURG |
| MYSTOCKOPTIONS.COM | 124 HARVARD STREET, SUITE #9, BROOKLINE, MA 02446 |
| MYVEST CORP. | ATTN: CHRISTIAN DAWAHARE,625 MARKET STREET,7TH FL, SAN FRANCISCO, CA 94105-3302 |
| MYXH TECH INC. | PO BOX 3459, JERSEY CITY, NJ 07303-3459 |
| N BAR-YAACOV | FLAT 2,6 EXETER ROAD, LONDON,   NW2 4SP UK |
| N CONSULTING | NAKANE 1-24-8,MEGURO-KU, TOKYO,  152-0031 JAPAN |
| N-M VENTURES 2 LLC | 4321 W. FLAMINGO ROAD, LAS VEGAS, NV 89103 |
| N-SIGHT CONSULTING LLC | 331 CARPENTER DRIVE, NE, SUITE 10, ATLANTA, GA 30328 |
| N. SIPERSTEIN INC | 415 MONTGOMERY STREET, JERSEY CITY, NJ 07302 |
| N.I. SYNDICATION LTD | ACCOUNTING CENTER,FLEET HOUSE, CYGNET PARK,HAMPTON, PETERBOROUGH,   PE7 8WT UK |
| N.P. INVESTMENT I CO. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT IV CO. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT VIII CO. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT XII CO. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT XIV CO. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT XV CO. | 54000 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT XVI CO. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT XVIII CO. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT XXI CO. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT XXII CO. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| N.P. INVESTMENT XXIII CO. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| N.P. INVESTMENT XXIV CO. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| N.S. WEST 56TH STREET LLC | BEACON RESTAURANT,25 WEST 56TH STREET, NEW YORK, NY 10019 |
| N2 DESIGN & ARCHITECTURE PC | 403 MAIN STREET,#3, PORT WASHINGTON, NY 11050 |
| N3K INFORMATIK LIMITED | WORTING HOUSE,CHURCH HOUSE WORTING, BASINGSTOKE,   RG23 8PY UK |
| NAAG TAG | 8833 SOUTH REDWOOD,SUITE A, WEST JORDAN, UT 84088 |
| NABA, INC. | DEPARTMENT NUMBER 0610, WASHINGTON, DC 20073-0610 |
| NABATIAN RACHEL | 25 UNION SQUARE WEST,TOWER C2#9D-B, NEW YORK, NY 10003 |
| NABCA | 4401 FORDAVENUE, SUITE 700, ALEXANDRIA, VA 22302-1473 |
| NACIONAL 27 | 325 W. HURON STREET, CHICAGO, IL 60610 |
| NADER HAMAD SULTAN ALIESA | ALQEBLAH AREA BLOCK 1, KHALID SALEH,ALGHENAIM'S BUILDING 1ST FLOOR OFFICE 1,PO BOX 854, ,   13009 KUWAIT |
| NADINE AL KASSER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| NAEDELE, ROBERT J JR. | 2211 HILLSBOROUGH ROAD,APT# 2038, DURHAM, NC 27705 |
| NAEGELI & PARTNERS | KLAUSSTRASSE 33, ZUERICH, ZH 8008 SWITZERLAND |
| NAGAE, JARED | 918 SIMPSON ST, EVANSTON, IL 60201 |
| NAGASHIMA OHNO & TSUNEMATSU | KIOICHO BLDG,3-12,KIOICHO,CHIYODA-KU, TOKYO,   102-0094 JAPAN |
| NAGASHIMA OHNO & TSUNEMATSU | KIOICHO BLDG 3-12, KIOICHO, TOKYO, JAPAN,   102-0094 JAPAN |
| NAGATANI SEIKA | 1-5-15 HONCHO, GOJO-SHI,   637-0041 JAPAN |
| NAGGL - NATIONAL ASSOC OF GOVERNMENT | P.O. BOX 332, STILLWATER, OK 74076 |
| NAGLE WARREN MANSION B&B | 222 E. 17TH STREET, CHEYENNE, WY 82001 |
| NAGOYA MARRIOTT ASSOCIA HOTEL | 1-1-4,MEIEKI,NAKAMURA-KU, NAGOYA-SHI,   450-6002 JAPAN |
| NAGY ES TROCSANYI UGYVEDI | UGOCSA U. 4/B, BUDAPEST,   H1126 HUNGARY |
| NAGY-KOPPANY UGYVEDI IRODA | THE MAHART BUILDING,6TH FLOOR, BUDAPEST,   1051 HUNGARY |
| NAHA | 500 N. CLARK STREET, CHICAGO, IL 60610 |
| NAHMAD, ALBERT | 650 CALIFORNIA STREET,33RD FLOOR, SAN FRANCISCO, CA 94108 |
| NAI GLOBAL | 4 INDEPENDENT WAY,SUITE 400, PRINCETON, NJ 08540 |
| NAI HARN HOTEL 1 CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,   10500 THAILAND |

| Claim Name | Address Information |
|---|---|
| NAICO SERVICIO URGENTE, S.L. | TBC, TBC,  TBC SPAIN |
| NAINAMOHAMEED, SHAHUL | 415 S OAK ST,APT 122, ARLINGTON, TX 76010 |
| NAIR, NANDINI | 536 ELIOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| NAIRNS AT STIRLING CASTLE | PARKLANDS COURT, 24 PARKLAND,BIRMINGHAM GREAT PARK, BIRMINGHAM, LONDON,   B45 9PZ UK |
| NAITO ISSHUISHA | 3-2 KOJIMACHI,CHIYODA-KU, TOKYO,  102-0083 JAPAN |
| NAIZTAT & HAM ARCHITECTS P.C | 430 WEST 14TH STREET,SUITE 302, NEW YORK, NY 10014 |
| NAJATER, VUSAL | 2101 CHESTNUT ST. APT 1811, PHILADELPHIA, PA 19103 |
| NAKA KIKAKU | TOKYO SHOKEN KAIKAN B3,1-5-8 NIHONBASHI KAYABACHO, CHUO-KU,  103-0025 JAPAN |
| NAKAJYO SHIGEMITSU | IKEBUKURO SIA BUILD 2F,1-34-5,HIGASHIIKEBUKURO, TOSHIMA-KU,  170-0013 JAPAN |
| NAKAMURA FUDOSAN KANTEI | 20-22 HIGASHI SHIROSHIMA-CHO,NAKA-KU, HIROSHIMA,   JAPAN |
| NAKAMURA GENKI | KYOTO,KYOTO, KYOTO,   JAPAN |
| NAKAMURA YUMI | N/A, N/A,   JAPAN |
| NAKAN, CRAIG | 300 N. STATE STREET, APT. 2306, CHICAGO, IL 60610 |
| NAKAOKA YASUHIRO | 1-18-16-101,MATSUBARA,SETAGAYA-KU, TOKYO,  156-0043 JAPAN |
| NAKED ANGELS LTD | 9 DESBROSSES STREET 2ND FLOOR, NEW YORK, NY 10013 |
| NALCO COMPANY | JEFF OLOIER,1601 WEST DIEHL ROAD, NAPERVILLE, IL 60563 |
| NAM, BO HYEON | 1630 CHICAGO AVENUE,APT. 1407, EVANSTON, IL 60201 |
| NAMCO OPERATIONS LIMITED | NAMCO HOUSE,NAMCO HOUSE ACTON PARK ESTATE,THE VALE, LONDON,   UK |
| NAMDAR, RYAN | 203 S. 42ND ST., PHILADELPHIA, PA 19104 |
| NAMEPROTECT, INC | 918 DEMING WAY, MADISON, WI 53717 |
| NAMITA CHITTORA | B-404, EDEN -3,HIRANANDANI GARDENS,POWAI, , MH  INDIA |
| NANCE, WILLIAM | 27 MAGNUS AVENUE,APT 1, SOMERVILLE, MA 02143 |
| NANCY L. BACH CONSULTING, LLC | 35 EAST 35TH STREET, NEW YORK, NY 10016 |
| NANCY UDEM, ESQ CLIENT TRUST | 1187 COIT VILLAGE ROAD,NO. 1-415, SANTA BARBARA, CA 93108 |
| NANCY ZUCKER ASSOCIATES | 1120 AVENUE OF THE AMERICAS,4TH FLOOR, NEW YORK CITY, NY 10036 |
| NANGIA, SAMIR | 418 CENTRAL PARK WEST #69, NEW YORK, NY 10025 |
| NANOTECH REPORT | PO BOX 3078, HARLAN, IA 51593-0142 |
| NANSCO INC. | ATTN:SCOTT KORNBLUTH,3481 MANCHESTER ROAD, WANTAGH, NY 11793 |
| NANSCO INC. | ATTN: SCOTT KORNBLUTH AND NANSCO INC,3481 MANCHESTER ROAD, WANTAGH, NY 11793 |
| NANSCOINC | 3481 MANCHESTER ROAD, WANTAGH, NEW YORK, NY 11793 |
| NANTUCKET PROVISIONS INC | PO BOX 1520,3 HARBOR SQUARE, NANTUCKET, MA 02554 |
| NAOKO OKAMOTO | 4915 BLACKHORSE RD,RANCHO PALOS VERDES, , CA 90275 |
| NAPHTHA INFORMATION SERVICES | PARK AVENUE # 9C, NEW YORK, NY 10022 |
| NAPHTHA INFORMATION SERVICES | 475 PARK AVENUE #9C, NEW YORK, NY 10022 |
| NAPIER INVESTMENT ADVISORS | 3807 BONNELL DRIVE, AUSTIN, TX 78731-5845 |
| NAPPA | 930 F LORIN ROAD,SUITE 200, SACRAMENTO, CA 95831 |
| NARANJAS DE LA CHINA | C/SAAVEDRA FAJARDO, 28, MADRID,  28011 SPAIN |
| NARAYAN, CHAND | FLAT #503 BLOCK B,GREEN TERRACES WHITEFIELDS,KONDAPUR HYDERABAD AP, , PIN500032 INDIA |
| NARAYAN, MEGHANA | 304 EAST 45TH STREET, NEW YORK, NY 10017 |
| NARCOLEPSY NETWORK INC | 79 A MAIN STREET, NORTH KINGSTOWN, RI 02852 |
| NARENDRA KOTHARI | 38 A- MAC  DOHNELL  ROAD,4TH FLOOR, ,   HONG KONG |
| NARITA GOLF CLUB | 127 OOMURO, NARITA-SHI,  286-0821 JAPAN |
| NARRABRI SHIRE COUNCIL | ATTN: KRIS KERSHAW,SENIOR FINANCE OFFICER,PO BOX 261, NARRABRI NSW,  2390 |
| NART INSURANCE AND REINSURANCE BROKING S | ABIDE-I H_RRIYET CD.,GE|IT SK. NO.12,NORM IS MERK., SISLI, ISTANBUL,  0000 TURKEY |
| NASD | ATTN:  FINES AND COSTS,W8820 C/O MELLON BANK ROOM 3490,701 MARKET STREET, PHILADELPHIA, PA 19106 |
| NASD | ADVERTISING REGULATION,PO BOX 7777-W9075, PHILADELPHIA, PA 19175 |

| Claim Name | Address Information |
|---|---|
| NASD | CRD IARD,P.O. BOX 7777 – W8705, PHILADELPHIA, PA 19175 |
| NASD | BOX 4255, PHILADELPHIA, PA 19175-4255 |
| NASD | PO BOX 7777-W5050, PHILADELPHIA, PA 19175-5050 |
| NASD | 9509 KEY WEST AVENUE, ROCKVILLE, MD 20850-3329 |
| NASD DISPUTE RESOLUTION INC | 1 LIBERTY PLAZA,165 BROADWAY,27TH FL, NEW YORK, NY 10006 |
| NASD DISPUTE RESOLUTION INC | W9530 PO BOX 7777, PHILADELPHIA, PA 19175-9530 |
| NASD DISPUTE RESOLUTION INC | DEPT. AT 40159, ALTANTA, GA 31192-0159 |
| NASD DISPUTE RESOLUTION INC | DEPT CH 14010, PALATINE, IL 60055-4010 |
| NASD NASDAQ, INC | ATTN EDWARD KNIGHT,OFFICE OF GENERAL COUNSEL,1801 K STREET, WASHINGTON, DC 20006 |
| NASD NASDAQ, INC | ATTN EDWARD KNIGHT,OFFICE OF GENERAL COUNSEL,1735 K ST, NW 10TH FL, WASHINGTON, DC 20006 |
| NASD REGULATION INC. | PO BOX 7777-W8820, PHILADELPHIA, PA 19175 |
| NASD REGULATION INC. | PO BOX 7777-W8555, PHILADELPHIA, PA 19175-8555 |
| NASD REGULATION INC. | PO BOX 7777-W8705, PHILADELPHIA, PA 19175-8705 |
| NASD REGULATION INC. | P.O.BOX 7777-W9850, PHILADELPHIA, PA 19175-9850 |
| NASD REGULATION INC. | 300 S. GRAND AVE,SUITE 1600, LOS ANGELES, CA 90071 |
| NASDAQ | ATTN EDWARD KNIGHT,OFFICE OF GENERAL COUNSEL,1801 K STREET N.W, WASHINGTON, DC 20006 |
| NASDAQ – ACES | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE,43RD AND BROADWAY, NEW YORK, NY 10036 |
| NASDAQ – WORKSTATION | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE,43RD AND BROADWAY, NEW YORK, NY 10036 |
| NASDAQ – ACT (CLEARANCE) TOTAL | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE,43RD AND BROADWAY, NEW YORK, NY 10036 |
| NASDAQ EUROPE | KOLONIENSTRAAT/RUE DES COLONIES56,BOX 15, BRUSSELS,  B1000 BELGIUM |
| NASDAQ EXECUTION SERVICES, LLC | P.O. BOX 7777-W6385, PHILADELPHIA, PA 19175 |
| NASDAQ STOCK MARKET | PO BOX 7777-W9940, PHILADELPHIA, PA 19175-9940 |
| NASDAQ STOCK MARKET INC | W 7765 C/O MELLON BANK,701 MARKET ST RM 3490, PHILADELPHIA, PA 19106 |
| NASDAQ STOCK MARKET INC | ATTN:OFFICE OF GENERAL COUNSEL,1735 K ST, NW 10TH FL, WASHINGTON, DC 20006 |
| NASDAQ STOCK MARKET INC | 9513 KEY WEST AVENUE, ROCKVILLE, MD 20850 |
| NASDAQ STOCK MARKET INC | P.O. BOX 7777 – W1555, PHILADELPHIA, PA 19106 |
| NASDAQ STOCK MARKET INC. | PO BOX 7777-W9940, PHILADELPHIA, PA 19175-9940 |
| NASDAQ STOCK MARKET INC. | OFFICE OF GENERAL COUNSEL,1801 K STREET,N.W, WASHINGTON, DC 20006 |
| NASDAQ STOCK MARKET, LLC | PO BOX 757503, PHILADELPHIA, PA 19175-7503 |
| NASDAQ STOCK MARKET, LLC | LOCKBOX 10200,PO BOX 8500, PHILADELPHIA, PA 19178-0200 |
| NASDAQ STOCK MARKET, LLC | PO BOX 8500,LOCKBOX 70200, PHILADELPHIA, PA 19178-0200 |
| NASDAQ TECHNOLOGY SERVICES LLC | 1000 23RD AVE BLDG 2, PORT HUENEME, CA 93043-4300 |
| NASHER SCULPTURE CENTER | 2001 FLORA ST, DALLAS, TX 75201 |
| NASHOBA BROOKS SCHOOL | 200 STRAWBERRY HILL, CONCORD, MA 01742 |
| NASHVILLE AREA CHAMBER OF COMMERCE | 211 COMMERCE STREET,SUITE 100, NASHVILLE, TN 37201 |
| NASHVILLE HEALTH CARE COUNCIL | 211 COMMERCE STREET SUITE 110, NASHVILLE, TN 37201 |
| NASSAU COUNTY SCU | PO BOX 15328, ALBANY, NY 12212-5328 |
| NASSCOM | SAMRUDDHI VENTURE PARK,GROUND FLOOR,OFFICE #14-15 CENTRAL, MIDC ROAD, MUMBAI, MH 400093 INDIA |
| NASSCOM | SAMRUDDHI VENTURE PARK GROUND FLOOR,OFFICE #14-15 CENTRAL MIDC ROAD, MUMBAI, 400093 INDIA |
| NASSON CENTER REDEVELOPMENT | 457 MAIN STREET, SPRINGVALE, ME 04083 |
| NASTEL TECHNOLOGIES INC. | ATTN:JEFF VRICELLA,48 SOUTH SERVICE ROAD,SUITE 205, MELVILLE, NY 11747 |
| NASTEL TECHNOLOGIES INC. | 48 SOUTH SERVICE ROAD,SUITE 205, MELVILLE, NY 11747 |
| NASTEL TECHNOLOGIES INC. | ATTN:DAN HISLE, IBM,2455 SOUTH ROAD, POUGHKEEPSIE, NY 12601 |
| NASTEL TECHNOLOGIES, INC. | 48 SOUTH SERVICE ROAD, MELVILLE, NJ 11747 |
| NAT'L ALUMNAE ASSOC OF SPELMAN COLLEGE | NORTHERN NEW JERSEY CHAPTER,2 SANDRA DRIVE, EDISON, NJ 08820 |

| Claim Name | Address Information |
|---|---|
| NAT'L ASSOC COLLEGE ADMISSION COUNSELING | 1631 PRINCE STREET, ALEXANDRIA, VA 22314 |
| NAT'L STUDENT EMPLOYMENT ASSOCIATION | P.O. BOX 23606, EUGENE, OR 97402 |
| NATALIA PERALTA | PAID DETAIL UNIT  ATT NADINE POPE,51 CHAMBERS STREET, NEW YORK, NY 10007 |
| NATALIE HOLLINS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NATALUS (UK) LIMITED | 16, BINLY ROAD,GOSFORD GREEN CONVENTRY,WEST MIDLANDS CV3 1HZ, ,   UK |
| NATALUS (UK) LTD | 16 BINLEY ROAD,GOSFORD GREEN, COVENTRY,  CV3 1HZ UK |
| NATARAJAN, RISHI | P O BOX 16017, STANFORD, CA 94309 |
| NATASHA CHOPRA | D-9,BEACH HOUSE CO-OPERATIVE HOUSING SOCIETY,GANDHI GRAM ROAD,JUHU, MUMBAI, MH 400049 INDIA |
| NATCITY INVESTMENTS INC | 1965 EAST 6TH STREET 9TH FL, CLEVELAND, OH 44114 |
| NATCOM SYSTEMS INC. | 2303 CHARLES STREET, ROCKFORD, IL 61104 |
| NATCOM SYSTEMS INC. | 6481 PALO VERDE DR, ROCKFORD, IL 61114 |
| NATEXIS BANQUES POPULAIRES | 84 MAKER CHAMBERS,NARIMAN POINT, MUMBAI,  400021 INDIA |
| NATEXIS BLEICHROEDER | 100 RUE REAUMUR, PARIS,  75002 FRANCE |
| NATEXIS BLEICHROEDER S.A | 1345 AVENUE OF THE AMERICAS,ATTN:  CHRIS THOMPSON, NEW YORK, NY 10105-4300 |
| NATHALIE LARROUSE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NATHAN GROUP | 1806 ROBSON DRIVE, PITTSBURGH, PA 15241 |
| NATION PRINTING CORPORATION | 200 HUDSON STRRET,7TH FLOOR, NEW YORK, NY 10013 |
| NATIONAL ACADEMY FOUNDATION | 145 WEST 45TH ST.  STE 300, NEW YORK, NY 10036 |
| NATIONAL ACADEMY OF CONTINUING LEGAL ED | 60 HEMPSTEAD AVE, WEST HEMPSTEAD, NY 11552 |
| NATIONAL ACADEMY OF HUMAN RESOURCES | 128 GRANT AVENUE  SUITE 218, SANTA FE, NM 87501 |
| NATIONAL AFRICAN AMERICAN SCHOOL BOARD | 3031 WEST GRAND BLVD, DETROIT, MI 48202 |
| NATIONAL ALLIANCE FOR AUTISM | 99 WALL STREET,RESEARCH PARK, PRINCETON, NJ 08540 |
| NATIONAL ALLIANCE FOR INSURANCE | P.O. BOX 27027, AUSTIN, TX 78755 |
| NATIONAL ALLIANCE FOR RESEARCH | ON SCHIZOPHRENIA & DEPRESSION,60 CUTLER MILL RD  STE 200, GREAT NECK, NY 11021 |
| NATIONAL ALLIANCE FOR THE MENTALLY ILL - | 2400 WEST 4TH STREET, WILLMINGTON, DE 19805 |
| NATIONAL ALLIANCE FOR THE MENTALLY ILL - | 400 WEST 4TH STREET, WILMINGTON, DE 19805 |
| NATIONAL ALLIANCE OF AFRICAN AMERICAN | P.O. BOX 60743, HARRISBURG, PA 17106 |
| NATIONAL AMPUTEE GOLF | 10942 POPLAR ST. NE,VIRGIL PRICE-TREASURER, ST. PETERSBURG, FL 33716 |
| NATIONAL ANTI-VIVISECTION SOCIETY | 53 W. JACKSON BLVD,SUITE 1552, CHICAGO, IL 60604 |
| NATIONAL ASSOC OF FEDERAL CREDIT UNIONS | 3138 NORTH 10TH STREET, ARLINGTON, VA 22201 |
| NATIONAL ASSOC OF SALARIED PROFESSIONAL | C\O COMPLETE EQUITY MARKETS, INC,1190 FLEX COURT, LAKE ZURICH, IL 60047 |
| NATIONAL ASSOCIATION FOR | 4800 S.W. 51ST. STREET,SUITE 101, FT. LAUDERDALE, FL 33314 |
| NATIONAL ASSOCIATION FOR EQUAL | EDUCATION,8701 GEORGIA AVE, STE 200, SILVER SPRINGS, MD 20910 |
| NATIONAL ASSOCIATION OF | SOFTWARE & SERVICE COMPANIES,INTERNATIONAL YOUTH CENTRE,TEEN MURTI MARG CHANAKYAPURI, NEW DELHI,  110021 INDIA |
| NATIONAL ASSOCIATION OF | DEVELOPMENT COMPANIES,6764 OLD MCLEAN VILLAGE DR, MCLEAN, VA 22101 |
| NATIONAL ASSOCIATION OF | 3250 N. ARLINGTON HEIGHT RD.,SUITE 109, ARLINGTON HEIGHTS, IL 60004 |
| NATIONAL ASSOCIATION OF | PO BOX 87-3655, KANSAS CITY, MO 64187-3655 |
| NATIONAL ASSOCIATION OF | 8111 LBJ FRWY-SUITE 935, DALLAS, TX 75251 |
| NATIONAL ASSOCIATION OF AUTO MNFRS OF SA | PO BOX 40611, ARCADIA,  0007 SOUTH AFRICA |
| NATIONAL ASSOCIATION OF BLACK | P.O. BOX 2791,GRAND CENTRAL STATION, NEW YORK, NY 10163 |
| NATIONAL ASSOCIATION OF COLLEGE AND | ATTN: DAVID RUPP,1110 VERMONT AVENUE NW  SUITE 800, WASHINGTON, DC 20005 |
| NATIONAL ASSOCIATION OF DEVELOPMENT | 6764 OLD MCLEAN VILLAGE ROAD, MCLEAN, VA 22101 |
| NATIONAL ASSOCIATION OF ENROLLED AGENTS | P.O. BOX 79411, BALTIMORE, MD 21279 |
| NATIONAL ASSOCIATION OF GOVERNMENT | 424 SOUTH SQUIRES,SUITE 130, STILLWATER, OK 74074 |

| Claim Name | Address Information |
|---|---|
| NATIONAL ASSOCIATION OF GOVERNMENT | PO BOX 332, STILLWATER, OK 74076 |
| NATIONAL ASSOCIATION OF HIGHER | 2211 CLERMONT STREET, DENVER, CO 80207 |
| NATIONAL ASSOCIATION OF INSTALLATION | 734 15TH STREET, NW, SUITE 900, WASHINGTON, DC 20005 |
| NATIONAL ASSOCIATION OF INSURANCE | DUPLICATE - SEE V# 0000010107,2301 MCGEE STREET,SUITE 800, KANSAS CITY, MO 64108 |
| NATIONAL ASSOCIATION OF INSURANCE | P.O. BOX 87-9135, KANSAS CITY, MO 64187-9135 |
| NATIONAL ASSOCIATION OF MINORITY & WOMEN | OWNED LAW FIRMS,207 EAST MICHIGAN STREET  SUITE 510, MILWAUKEE, WI 53202 |
| NATIONAL ASSOCIATION OF MORTGAGE BROKERS | 7900 WEST PARK DRIVE #T309, MCLEAN, VA 22102 |
| NATIONAL ASSOCIATION OF PETROLEUM | 415 HAYWARD MILL ROAD, CONCORD, MA 01742-4604 |
| NATIONAL ASSOCIATION OF POLICE | 750 FIRST ST. N.E., SUITE 920, WASHINGTON, DC 20002 |
| NATIONAL ASSOCIATION OF REAL ESTATE INVE | 1875 I STREET NW SUITE 600, WASHINGTON, DC 20006-5413 |
| NATIONAL ASSOCIATION OF SECURITIES | 4180 HUTCHINSON RIVER PWY EAST,NY ADMINISTRATIVE OFFICE, BRONX, NY 10475-4802 |
| NATIONAL ASSOCIATION OF SECURITIES | 191-20 109TH AVENUE, ST ALBANS, NY 11412 |
| NATIONAL ASSOCIATION OF SECURITIES | 1212 NEW YORK AVE NW STE 210, WASHINGTON, DC 20005-3987 |
| NATIONAL ASSOCIATION OF STATE RETIREMENT | P.O. BOX 14117, BATON ROUGE, LA 70808 |
| NATIONAL ASSOCIATION OF STATE TREASURERS | PO BOX 11910, LEXINGTON, KY 40578 |
| NATIONAL ASSOCIATION OF THEATRE OWNERS | THEATRE OWNERS,4605 LANKERSHIM BLVD, STE 340, NORTH HOLLYWOOD, CA 91602 |
| NATIONAL ASSOCIATION OF UNIVERSITY WOMEN | 900 W. ALLEN LN, LAURINBURG, NC 28352 |
| NATIONAL ASTHMA CAMPAIGN | 2A NORTH CHARLOTTE STREET, EDINBURGH,  EH2 4HR UK |
| NATIONAL AUSTRALIA BANK | ATTN: JOHN PASZNYK,5/271 COLLINS STREET, MELBOURNE 3000,   AU |
| NATIONAL AUSTRALIA BANK | 200 PARK AVENUE, 34TH FLOOR, NEW YORK, NY 10166 |
| NATIONAL AUSTRALIA BANK LTD | 88 WOOD STREET, LONDON,  EX2V 7QQ UK |
| NATIONAL AUSTRALIA BNAK LIMITED | LEVEL 26,255 GEORGE ST, SYDNEY,  2000 AUSTRALIA |
| NATIONAL BANK OF COMMERCE | ATTN: TODD GOLDEN,1927  FIRST AVENUE NORTH, BIRMINGHAM, AL 35202 |
| NATIONAL BANK OF INDIANAPOLIS | ATTN: KAREN CAUGHEY,107 N PENNSYLVANIA, SUIITE 600, INDIANAPOLIS, IN 46204 |
| NATIONAL BANK OF KUWAIT | RAKAN AL-GHANIM,P.O. BOX 95, SAFAT,   13001 KW |
| NATIONAL BLACK MBA ASSOC INC | P.O. BOX 28023, NEWARK, NJ 07101 |
| NATIONAL BLACK MBA ASSOC INC | 180 N MICHIGAN AVENUE, SUITE 1400, CHICAGO, IL 60601 |
| NATIONAL BRAIN TUMOR FOUNDATION | 22 BATTERY STREET,SUITE 612, SAN FRANCISCO, CA 94111 |
| NATIONAL BREAST CANCER FOUNDATION INC | 16633 DALLAS PARKWAY, ADDISON, TX 75001 |
| NATIONAL BUILDING MUSEUM | 401 F STREET, N.W., WASHINGTON, DC 20001 |
| NATIONAL BUILDING SYSTEMS INC | P O BOX 41714, NASHVILLE, TN 37201 |
| NATIONAL BUREAU OF ECONOMIC RESEARCH | 1050 MASSACHUSETTS AVE., CAMBRIDGE, MA 02138 |
| NATIONAL BUSINESS AVIATION | 1200 18TH STREET N.W.,SUITE 400, WASHINGTON, DC 20036 |
| NATIONAL BUSINESS PRODUCTS | 277 MALLORY STATION ROAD, SUITE 127, FRANKLIN, TN 37067 |
| NATIONAL BUSINESS TRAVEL ASSOCIATION | 110 NORTH ROYAL STREET,4TH FLOOR, ALEXANDRIA, VA 22314 |
| NATIONAL CABLE & | 200 E HOWARD AVE-STE 280, DES PLAINES, IL 60018 |
| NATIONAL CAPITOL CAPTIONING | 200 NORTH GLEBE RD. #710, ARLINGTON, VA 22203 |
| NATIONAL CAPTIONING INSTITUTE, INC | 1900 GALLOWS ROAD,SUITE 3000, VIENNA, VA 22182 |
| NATIONAL CAREER ACADEMY COALITION, INC. | P.O. BOX 600490, NORTH MIAMI BEACH, FL 33160 |
| NATIONAL CENTER FOR LEARNING DISABILITIE | 381 PARK AVENUE SOUTH, NEW YORK, NY 10016 |
| NATIONAL CENTER FOR MISSING & | EXPLOITED CHILDREN,699 PRINCE STREET, ALEXANDRIA, VA 22314 |
| NATIONAL CENTER FOR WOMEN & INFORMATION | UNIVERSITY OF COLORADO,AT BOULDER, 322 UCB, BOULDER, CO 80309-0322 |

| Claim Name | Address Information |
|---|---|
| NATIONAL CENTER ON ADDICTION & | 633 THIRD AVENUE 19TH FL, NEW YORK, NY 10017 |
| NATIONAL CHILD LABOR COMMITTEE | 1501 BROADWAY,SUITE 1908, NEW YORK, NY 10036 |
| NATIONAL CITY (PCG) | ATTN: SARA SPOCK,1111 SUPERIOR AVE,LOC. 01EATON2, CLEVELAND, OH 44114 |
| NATIONAL CITY BANK | P.O. BOX 94777,ATTN:  TRUST FEE RECEIVABLE, CLEVELAND, OH 44101-4777 |
| NATIONAL CITY BANK | ATTN: GARY SHEARER,110 WEST BERRY, FORT WAYNE, IN 46802 |
| NATIONAL COLLEGE FUNDING SERVICES, PA | 405 BRICKWOOD DRIVE,SUITE 103R, JACKSON, MS 39206 |
| NATIONAL COMMERCIAL BANK | SAMI WAFA,P.O. BOX 3555, JEDDAH,  21481 SA |
| NATIONAL COMMITTEE ON UNITED STATES | 71 WEST 23RD, 19TH FLOOR, NEW YORK, NY 10010-4102 |
| NATIONAL COMMUNITY REINVESTMENT | 727 15TH STREET, NW,SUITE 900, WASHINGTON, DC 20005 |
| NATIONAL CONFERENCE OF BLACK MAYORS INC. | 633 PENNSYLVANIA AVE NW, WASHINGTON, DC 20004 |
| NATIONAL CONFERENCE ON PUBLIC | RETIREMENT SYSTEMS,444 N. CAPITOL ST, NW STE 221, WASHINGTON, DC 20001 |
| NATIONAL CONSTITUTION CENTER | 525 ARCH STREET,INDEPENDENCE MALL, PHILADELPHIA, PA 19106 |
| NATIONAL COOPERATIVE BANK (NCB) | ATTN: CASEY FANNON,2011 CRYSTAL DRIVE,SUITE 800, ARLINGTON, VA 22202 |
| NATIONAL CORPORATE THEATRE | 1 EAST 53RD STREET - 3RD FLR, NEW YORK, NY 10022 |
| NATIONAL COUNCIL FOR PUBLIC PRIVATE | 1660 L STREET NW, SUITE 513, WASHINGTON, DC 20036 |
| NATIONAL COUNCIL OF JEWISH WOMEN INC. | 200 JOURNAL NCJW NY SECTION,820 SECOND AVENUE, NEW YORK, NY 10017 |
| NATIONAL COUNCIL OF REAL ESTATE | TWO PRUDENTIAL PLAZA,180 N. STETSON AVE. STE 2515, CHICAGO, IL 60601 |
| NATIONAL COUNCIL ON TEACHER RETIREMENT | 7600 GREENHAVEN DRIVE,SUITE 302, SACRAMENTO, CA 95831 |
| NATIONAL CUSTODIAN SERVICES | 500 BAINA STREET, MELBOURNE, VIC 3000,   AU |
| NATIONAL DOWNS SYNDROME SOCIETY | 666 BROADWAY, NEW YORK, NY 10012 |
| NATIONAL EDUCATIONAL FINANCIAL | SERVICES CORPORATION,405 SILVERSIDE ROAD,SUITE 200, WILMINGTON, DE 19809 |
| NATIONAL ELECRICE & HARDWARE | MUMBAI, MUMBAI,   INDIA |
| NATIONAL EMERGENCY NUMBER ASSOCIATION | P.O. BOX 634237, CINCINATTI, OH 45263-4237 |
| NATIONAL ENERGY FOUNDATION | DAVY ENERGY,KNOWLHILL, MILTON KEYNES,   MK5 8NG UK |
| NATIONAL EXECUTIVE SERVICE CORPS | 29 E. 38TH STREET,8TH FLOOR, NEW YORK, NY 10018 |
| NATIONAL FEDERATION OF MUNICIPAL | PO BOX 14893, PITTSBURGH, PA 15234 |
| NATIONAL FEDERATION OF THE BLIND INC | 1800 JOHNSON STREET, BALTIMORE, MD 21230 |
| NATIONAL FFA FOUNDATION | 6060 FFA DRIVE,PO BOX 68960, INDIANAPOLIS, IN 46268 |
| NATIONAL FISH AND WILDLIFE | C/O EVENT ASSOCIATAES, INC.,162 WEST 56TH STREET,SUITE 405, NEW YORK, NY 10019 |
| NATIONAL FISH AND WILDLIFE | 1120 CONNECTICUT AVE NW,SUITE 900, WASHINGTON, DC 20036 |
| NATIONAL FLAG & DISPLAY | 22 WEST 21ST STREET, NEW YORK, NY 10010 |
| NATIONAL FOOTBALL FOUNDATION AND | 22 MAPLE AVENUE, MORRISTOWN, NJ 07960 |
| NATIONAL FOREIGN TRADE COUNCIL INC. | 1625 K STREET, NW, SUITE 200, WASHINGTON, DC 20006-1604 |
| NATIONAL FORUM FOR BLACK PUBLIC | 777 N CAPITOL ST NE STE 807, WASHINGTON, DC 20002 |
| NATIONAL FOUNDATION FOR | 410 EAST MAIN STREET, MASCOUTAH, IL 19041 |
| NATIONAL FOUNDATION FOR FACIAL | 317 EAST 34TH STREET-ROOM 901, NEW YORK, NY 10016 |
| NATIONAL FOUNDATION FOR TEACHING | 120 WALL ST 29TH FL, NEW YORK, NY 10005 |
| NATIONAL FUTURES ASSOC | 200 WEST MADISON STREET, CHICAGO, IL 60606 |
| NATIONAL FUTURES ASSOC | BOX 98383, CHICAGO, IL 60693 |
| NATIONAL FUTURES ASSOCIATION | 200 W MADISON STE# 1600, CHICAGO, IL |
| NATIONAL FUTURES ASSOCIATION | 300 SOUTH RIVERSIDE PLAZA, CHICAGO, IL 60606 |
| NATIONAL GALLERY | TRAFALGAR SQUARE, LONDON,   WC2N 5DN UK |
| NATIONAL GAUCHER FOUNDATION INC | 61 GENERAL EARLY DR, HARPERS FERRY, WV 25425 |
| NATIONAL GAY AND LESBIAN | 1325 MASSACHUSETTS AVE NW,SUITE 600, WASHINGTON, DC 20005 |
| NATIONAL GAY AND LESBIAN CHAMBER OF | 2000 P STREET N.W.,SUITE 300, WASHINGTON, DC 94965 |
| NATIONAL GRID | PROCESSING CENTER, WOBURN, MA 01807-0041 |
| NATIONAL HISPANIC BUSINESS ASSOCIATION | 5766 BALCONIES DRIVE,#203, AUSTIN, TX 78731 |
| NATIONAL HOME EQUITY MORTGAGE | 1301 PENNSYLVANIA AVENUE - NW,SUITE 500, WASHINGTON, DC 20004 |

| Claim Name | Address Information |
|---|---|
| NATIONAL HOTEL | 1677 COLLINS AVE, MIAMI BEACH, FL 33139 |
| NATIONAL HOUSING CONFERENCE INC | 815 15TH STREET N.W.,SUITE 538, WASHINGTON, DC 20005 |
| NATIONAL HOUSING CONFERENCE INC | 1801 K STREET SUITE M-100, WASHINGTON, DC 20005-2201 |
| NATIONAL HUMAN RESOURCES ASSOCIATION | P.O. BOX 7326, NASHUA, NH 03060-7326 |
| NATIONAL HUNTER LTD | 10 NILE STREET,BURSLEM, STOKE ON TRENT,  ST6 2AF UK |
| NATIONAL INDEMNITY COMPANY | 3024 HARNEY STREET, OMAHA, NE 68131-3580 |
| NATIONAL INTERNET TOOLFREE | P.O. BOX 5472, CULVER CITY, CA 90231-5472 |
| NATIONAL INVESTMENT CENTER FOR | THE SENIORS HOUSING & CARE IND,705 MELVIN AVENUE - SUITE 201, ANNAPOLIS, ND 21401 |
| NATIONAL JEWISH MEDICAL AND RESEARCH | 1400 JACKSON STREET- M106, DENVER, CO 80206 |
| NATIONAL JOURNAL GROUP | 600 NEW HAMPSHIRE AVENUE NW, WASHINGTON, DC 20037 |
| NATIONAL KIDNEY FOUNDATION | 30 EAST 33RD STREET, NEW YORK, NY 10016 |
| NATIONAL LAW ENFORCEMENT AND | 1414 AVENUE OF AMERICAS, NEW YORK, NY 10019 |
| NATIONAL MARROW DONOR PROGRAM | NW8925,P.O. BOX 1450, MINNEAPOLIS, MN 55485 |
| NATIONAL MATERNITY HOSPITAL | HOLLES STREET, DUBLIN 2,  IRELAND |
| NATIONAL MINORITY SUPPLIER DEVELOPMENT | 1040 AVENUE OF THE AMERICAS,2ND FLOOR, NEW YORK, NY 10018 |
| NATIONAL MORTGAGE NEWS | 1325 G ST. NW, SUITE 910, WASHINGTON, DC 20005 |
| NATIONAL MOVE MANAGEMENT, LLC | 15 EXCHANGE PLACE,SUITE 520, JERSEY CITY, NJ 07302 |
| NATIONAL MOVE MANAGEMENT, LLC | 158 WEST 29TH STREET,6TH FLOOR, NEW YORK, NY 10001 |
| NATIONAL MS SOCIETY | 30 WEST 26TH STREET, 9TH FLOOR, NEW YORK, NY 10024 |
| NATIONAL MS SOCIETY | LONES STAR CHAPTER,811 N. STADIUM DR,SUITE 100, HOUSTON, TX 77054 |
| NATIONAL MS SOCIETY | 5950 LA PLACE CT,SUITE  200, CARLSBAD, CA 92008-8852 |
| NATIONAL MS SOCIETY | P.O. BOX 17569, IRVINE, CA 92623 |
| NATIONAL MS SOCIETY-GATEWAY AREA CHAPTER | 1867 LACKALND HILL PARKWAY, ST. LOUIS, MO 63146 |
| NATIONAL MS SOCIETY-NORTHERN CA CHAPTER | 150 BRAND AVENUE, OAKLAND, CA 94612 |
| NATIONAL MULTI HOUSING COUNCIL | P.O. BOX 37082, BALTIMORE, MD 21292 |
| NATIONAL MULTIPLE SCLEROIS SOCIETY, | 2589 SCOTT BOULEVARD, SANTA CLARA, CA 95050 |
| NATIONAL MULTIPLE SCLEROIS SOCIETY, | 1650 NORTH NAITO PARKWAY,SUITE 190, PORTLAND, OR 97209 |
| NATIONAL MULTIPLE SCLEROSIS FOUNDATION | 246 MONMOUTH ROAD, OAKHURST, NJ 02840 |
| NATIONAL MULTIPLE SCLEROSIS SOC | GREATER DELAWARE VALLEY CHAPT,1 REED STREET # 200, PHILADELPHIA, PA 19147 |
| NATIONAL MULTIPLE SCLEROSIS SOC | 2021 K STREET NW-SUITE 715, WASHINGTON, DC 20006 |
| NATIONAL MULTIPLE SCLEROSIS SOC | 405 S. PARLIAMENT DRIVE,SUITE 105, VIRGINIA BEACH, VA 23462 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 30 WEST 26TH ST. 9TH FLOOR, NEW YORK, NY 10028 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 101 FIRST AVENUE  SUITE# 6, WALTHAM, MA 02154-1115 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1 MORTON DRIVE #106, CHARLOTTESVILLE, VA 22903 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1117 PERIMETER CENTER WEST,SUITE E101, ATLANTA, GA 30338 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 910 WEST VAN BUREN STREET,4TH FLOOR, CHICAGO, IL 60607 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 8111 NORTH STADIUM DRIVE,#100, HOUSTON, TX 77054 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 700 BROADWAY SUITE 810, DENVER, CO 80203 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | P.O. BOX 17569, IRVINE, CA 92623 |
| NATIONAL MUNICIPAL MONEY FUND | 605 3RD AVENUE,2ND FLOOR, NEW YORK, NY 10158 |
| NATIONAL MUSEUM OF AMERICA JEWISH | INDEPENDENCE MALL EAST,55 NORTH 5TH STREET, PHILADELPHIA, PA 19106 |
| NATIONAL MUSEUM OF THE AMERICAN INDIAN | GEORGE GUSTAV HEYE CENTER,ONE BOWLING GREEN, NEW YORK, NY 10004 |
| NATIONAL MUSEUM OF WOMEN IN THE ARTS INC | 1250 NEW YORK , NW, WASHINGTON, DC 20005 |
| NATIONAL NOTARY ASSOCIATION | P.O. BOX 2402, CHATTSWORTH, CA 91313-4926 |
| NATIONAL ORGANIZATION OF INVESTMENT | 4201 CONGRESS STREET,SUITE 450, CHARLOTTE, NC 28209 |
| NATIONAL OSTEOPOROSIS FOUNDATION | 1232 22ND STREET NW, WASHINGTON, DC 20037 |
| NATIONAL P&K SECURITIES | 91 MICHALAKOPOULOU STR, ATHENS GREECE,  11528 GREECE |

| Claim Name | Address Information |
|---|---|
| NATIONAL PARK FOUNDATION | 11 DUPONT CIRCLE NW SUITE 600, WASHINGTON, DC 20036 |
| NATIONAL PORTRAIT GALLERY | ST MARTINS PLACE, LONDON,  WC2HOHE UK |
| NATIONAL PRESBYTERIAN SCHOOL | 4121 NEBRASKA AVENUE NW, WASHINGTON, DC 20016-2735 |
| NATIONAL PRESS BUILDING LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NATIONAL RAILROAD RETIREMENT INVST TRUST | ATTN: CLAYTON VIEHWEG,1250 EYE STREET , NW, WASHINGTON, DC 20005 |
| NATIONAL REAL ESTATE | 290 BILMAR DRIVE, PITTSBURGH, PA 15205 |
| NATIONAL REGISTERED AGENTS INC | PO BOX 927, WEST WINDSOR, NJ 08550-0927 |
| NATIONAL REGULATORY SERVICES | 323-A MAIN STREET,P.O. BOX 71, LAKEVILLE, CT 06039 |
| NATIONAL RETAIL FEDERATION | PO BOX 8500-1081, PHILADELPHIA, PA 19178-1081 |
| NATIONAL ROWING FOUNDATION INC | 67 MYSTIC ROAD, NORTH STONINGTON, CT 06359 |
| NATIONAL SECURITIES CLEARING CORP. LTD. | MUMBAI, , MH  INDIA |
| NATIONAL SECURITIES CLEARING CORPORATION | 55 WATER STREET, NEW YORK, NY 10041 |
| NATIONAL SEMINARS GROUP | P.O. BOX 419107, KANSAS CITY, MO 64141-6107 |
| NATIONAL SOCIETY DAUGHTERS OF THE | AMERICAN REVOLUTION,1776 D ST NW, WASHINGTON, DC 20006 |
| NATIONAL SOCIETY OF BLACK ENGINEERS | 472 MEMORIAL DRIVE,ATTN FREDERICK PORTER, CAMBRIDGE, MA 02139 |
| NATIONAL SOCIETY OF BLACK ENGINEERS | P.O. BOX 404153, ATLANTA, GA 30384-4153 |
| NATIONAL SOFTWARE ESCROW AGREEMENT | 7005 MILL ROAD, BRECKSVILLE, OH 44141 |
| NATIONAL SOFTWARE ESCROW AGREEMENT | NATIONAL SOFTWARE ESCROW INC,7005 MILL ROAD, BRECKSVILLE, OH 44141 |
| NATIONAL STOCK EXCHANGE INC. | 440 SOUTH LASALLE STREET,SUITE 2600, CHICAGO, IL 60605 |
| NATIONAL STOCK EXCHANGE OF INDIA LTD. | MUMBAI, , MH  INDIA |
| NATIONAL STROKE ASSOCIATION | 9707 EAST EASTER LANE, ENGLEWOOD, CO 80112 |
| NATIONAL STUDENT PARTNERSHIPS, INC | 800 7TH STREET - NW,SUITE 300, WASHINGTON, DC 20001 |
| NATIONAL SUBSCRIPTION BUREAU | DEPT 1380, DENVER, CO 80291-1380 |
| NATIONAL TAX FUNDING, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NATIONAL TAX VERIFICATION | 450 NE 20TH STREET,SUITE 113, BOCA RATON, FL 33431 |
| NATIONAL TELEWIRE CORPORATION | 515 VALLEY STREET,P.O. BOX 189, MAPLEWOOD, NJ 07040-0189 |
| NATIONAL TOLLFREE DIRECTORY | PO BOX 5472, CULVER CITY, CA 90231 |
| NATIONAL TRANSPLANT ASSISTANCE FUND MID | ATLANTIC CATASTROPHIC INJURY FUND,150 N RADNOR CHESTER RD STE F-120, RADNOR, PA 19087 |
| NATIONAL TRANSPORTATION & EXCHANGE ASSOC | 6430 FM 1960 WEST,#213, HOUSTON, TX 77069 |
| NATIONAL TREASURY MGMT AGENCY | TREASURY BUILDING,GRAND CANAL ST, DUBLIN 2,   IE |
| NATIONAL UNDERWRITER CO. | 5081 OLYMPIC BLVD., ERLANGER, KY 41018 |
| NATIONAL UNION FIRE INS CO OF PITT PA | MICHAEL B. MULVEY, JR., ASSISTANT VP,FINANCIAL INST. DIV. AIG EXEC LIABILITY,175 WATER STREET, 4TH FLOOR, NEW YORK, NY 10038 |
| NATIONAL UNION FIRE INSURANCE CO | (POLICY BE7251067),70 PINE STREET, NEW YORK, NY 10270 |
| NATIONAL UNION FIRE INSURANCE COMPANY | OF PITTSBURGH, PA,ATTN: DAVID CHIN,175 WATER STREET, NEW YORK, NY 10038 |
| NATIONAL URBAN FELLOWS, INC. | 102 WEST 38TH STREET,SUITE 700, NEW YORK, NY 10018 |
| NATIONAL VERIFICATION SERVICES | 450 NE 20TH STREET #113, BOCA RATON, FL 33431 |
| NATIONAL WILDLIFE FEDERATION | 11100 WILDLIFE CENTER DRIVE, RESTON, VA 20190 |
| NATIONAL WORLD WAR II MUSEUM | 945 MAGAZINE STREET, NEW ORLEANS, LA 70130 |
| NATIONS FUNDS | JEFF STALARD,101 SOUTH TRYON STREET, CHARLOTTE, NC 28255 |
| NATIONS, ELIZABETH | 2816 ERWIN ROAD, APT. 31, DURHAM, NC 27705 |
| NATIONWIDE CASSEL LLC | 3435 N. CICERO AVENUE, CHICAGO, IL 60641 |
| NATIONWIDE FILTER CO LTD | DENNOW FARM,FIRS LANE APPLETON, WARRINGTON CHESHIRE,  WA4 5LF UK |
| NATIONWIDE FINANCIAL INSTIUTION | ONE NATIONWIDE PLAZA (1-12-01), COLUMBUS, OH 43215 |
| NATIONWIDE FINANCIAL INSTIUTION | ONE NATIONWIDE PLAZA (3-23-02), COLUMBUS, OH 43215 |
| NATIONWIDE INSURANCE | 5100 RINGS ROAD,RR1-05-A8, DUBLIN, OH 43017 |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE LIFE INSURANCE | ONE NATIONWIDE PLAZA 1-12-G3, COLUMBUS, OH 43216 |
| NATIONWIDE LIFE INSURANCE | P.O. BOX 71 - 0853,ATTN:  CHRIS WILLIAMS, COLUMBUS, OH 43271 |
| NATIONWIDE PLANNING ASSOCIATES INC | ONE PARAGON DRIVE,SUITE 100, MONTVALE, NJ 07645 |
| NATIONWIDE RETIREMENT PLANS | 5100 RINGS ROAD,RR1-05-A8, DUBLIN, OH 43017 |
| NATIONWIDE RETIREMENT SOLUTIONS | 21707 ALTAMIRA AVENUE, BOCA RATON, FL 33433 |
| NATIONWIDE TITLE CLEARING INC | 2100 ALT 19 NORTH, PALM HARBOR, FL 34683 |
| NATIVE AMERICAN LAND CONSERVANCY | P.O. BOX 1829, INDIO, CA 92202 |
| NATIVITY MISSION SCHOOL | 204 FORSYTH STREET, NEW YORK, NY 10002 |
| NATIVITY PREPARATORY SCHOOL | 39 LAMARTINE STREET, JAMAICA PLAIN, MA 02130 |
| NATIXIS ASSET MANAGEMENT | ATTN: ADAM COOK,399 BOYLSTON STREET, BOSTON, MA 02116 |
| NATIXIS BLEICHROEDER INC | 1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| NATIXIS FINANCIAL PRODUCTS, INC. | 9 WEST 57 STREET, NEW YORK, NY 10019 |
| NATIXIS REAL ESTATE CAPITAL INC. | 9 WEST 57TH STREET, 36TH FLOOR, NEW YORK, NY 10019 |
| NATL MULT SCL SOC-NYC CHAP | 30 WEST 26TH STREET 9TH FLOOR, NEW YORK, NY 60625 |
| NATL UNION FIRE INSURANCE CO OF PITT PA | ATTN: AIG FINANCIAL INSTITUTIONS,UNDERWRITING DEPT,175 WATER ST, NEW YORK, NY 10038 |
| NATLUS (UK) LTD | 16, BINLEY ROAD, GOSFORD GREEN,CV3 1HZ, CONVENTRY,   UK |
| NATORI, KENNETH | STANFORD,680 SERRA STREET, STANFORD, CA 94305 |
| NATTANAN LAOSATHIRAWONG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| NATURAL ELEMENTS LTD | 53-56 GREAT SUTTON STREET, LONDON,   EC1 0DG UK |
| NATURAL ELEMENTS LTD | 53 - 56 GREAT SUTTON STREET,LONDON, LONDON,   EC1V0DG UK |
| NATURAL RESOURCES DEFENSE | 40 WEST 20TH STREET, NEW YORK, NY 10011 |
| NATURE CENTER | 2124-161,NAKASONE, NAGANO, NAGANO,   JAPAN |
| NATURE CONSERVANCY, INC | 4245 N. FAIRFAX DRIVE,SUITE 100, ARLINGTON, VA 22203 |
| NATURE CONSERVANCY, INC | 32 SOUTH EWING STREET, HELENA, MT 59601 |
| NAUMANN MAIK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| NAUTA DUTILH | TERHULPSESTEENWEG 177 / 6,CHAUSSEE DE LA HULPE, BRUSSELS,   1170 BELGIUM |
| NAUTA DUTILH | 8 PLACE FR J DARGENT,L1413 LUXEMBOURG, GRANDDUCHE DE LUXEMBOURG,    LUXEMBOURG |
| NAUTA DUTILH | POSTBUS 7113,PRINSES IRENESTRAAT, AMSTERDAM,   591077WV NETHERLANDS |
| NAUTADUTILH N.V. | PO BOX 1110, ROTTERDAM,  3000 DE NETHERLANDS |
| NAVA | 11710 PLAZA AMERICA DRIVE,SUITE 100, RESTON, VA 20190 |
| NAVAMUEL, ROCK | 16399 SW 28 STREET, MIRAMAR, FL 33027 |
| NAVARRO, WILLIS H | 21 CAMEO WAY, SAN FRANCISCO, CA 94131 |
| NAVIGANT CONSULTING | ATTN: LARRY SCHMIDT,300 SOUTH GRAND AVENUE, 29TH FLOOR, LOS ANGELES, CA 90071 |
| NAVIGATE ADVISORS LLC | ONE STAMFORD LANDING,SUITE 114, 62 SOUTHFIELD AVENUE, STAMFORD, CT 06902-7229 |
| NAVIGATORS | ATTN:DEMIAN SMITH,7TH FLOOR, 2 MINSTER COURT,MINCING LANE, LONDON,   EC3R 7BB UNITED KINGDOM |
| NAVISTAFF,  INC. | 332 SPRINGFIELD AVE,SUITE 210, SUMMIT, NJ 07901 |
| NAVRANG DIGITAL LAB PHOTO STUDIO | 33 GALLERIA,HIRANANDANI GARDENS, POWAI, MUMBAI,    INDIA |
| NAVY-MARINE CORPS RELIEF SOCIETY | 119 MERCHANT STREET,SUITE 300, HONOLULU, HI 96813 |
| NAYLOR, LLC | 5950 N.W. 1ST PLACE, GAINESVILLE, FL 32607 |
| NAZARET SOCIETA COOPERATIVE SOCIALE ONLU | VIA MONTE GRAPPA 40/47, ARESE (MILANO),   20020 ITALY |
| NAZARETH ACADEMY HIGH SCHOOL | 4001 GRANT AVENUE, PHILADELPHIA, PA 19114 |
| NAZARETH REGIONAL HIGH SCHOOL | 475 EAST 57TH STREET, BROOKLYN, NY 11203 |
| NB REAL ESTATE INCOME FUND | 605 THIRD AVENUE, NEW YORK, NY 10158 |
| NBA JAPAN | AIOISONPOSINJYUKU BLDG 14F,3-25-3 YOYOGI,SHIBUYA-KU, TOKYO,   151-0053 JAPAN |
| NBC CAPITAL MARKETS GROUP | 850 RIDGELAKE B'LVD,SUITE 400, MEMPHIS, TN 38120 |
| NBC SECURITIES, INC. | 1927 1ST AVENUE NORTH, BIRMINGHAM, AL 35203-4024 |
| NBP CLEMS | ATTN: JMNUNEZ@CLEMS.ES,JULIO.PIORNO@CLEMS.ES,R£A COL¢N 33-35, 4§ A-B, 36.201 |

| Claim Name | Address Information |
|---|---|
| NBP CLEMS | VIGO (PONTEVEDRA),    SPAIN |
| NBS BROOKSIDE 700/800, LLC | 74 REMITTANCE DRIVE, SUITE 1219, CHICAGO, IL 60675-1219 |
| NBT BANK, N.A. | ATTN: WARREN NASH,52 SOUTH BROAD STREET, NORWICH, NY 13815 |
| NBW PARTNERS LTD | 13 VILLAGE CLOSE,BELSIZE LANE, LONDON,   NW3 5AH UK |
| NC APPRAISAL BOARD | 5830 SIX FORKS ROAD, RALEIGH, NC 27609 |
| NC ASSOC STUDENT FIN'L AID ASSOC | P.O. BOX 10161, GREENSBORO, NC 27404-0161 |
| NC CLIFTON LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| NC CLIFTON MANAGER LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| NC HIGH SCHOOL ATHLETIC ASSOCIATION | PO BOX 3216, CHAPEL HILL, NC 27515-3216 |
| NC MEHTA & CO. | 26-28, VATSA HOUSE (RPI HOUSE),4TH FLOOR, JANMABHOOMI MARG,FORT, MUMBAI, MH 400001 INDIA |
| NC4 INC | 100 NORTH SEPULVEDA B'LVD, EL SEGUNDO, CA 90245 |
| NCB CORPORATE FINANCE LIMITED | 3 GEORGES DOCK, DUBLIN,   IRELAND |
| NCB STOCKBROKERS LIMITED | 3 GEORGE'S DOCK, IFSC, DUBLIN 1,   IRELAND |
| NCC SERVICES LTD | OXFORD HOUSE,OXFORD ROAD, MANCHESTER,   M1 7EF UK |
| NCI RESOURCES | THE NEW STABLES,HOME FARM,CAMS HALL ESTATE, FAREHAM HANTS,   PO16 8UT UK |
| NCI RESOURCES LIMITED | THE NEW STABLES,HOME FARM,CAMS HALL ESTATE, FAREHAM, HANTS,   PO16 8UT UK |
| NCIPHER, INC | 500 UNICORN PARK DRIVE,SUITE 102, WOBURN, MA 01801-3371 |
| NCLA, INC. | 16031 CARMENITA ROAD, CERRITOS, CA 90703 |
| NCPERS | 444 N. CAPITOL STREET-NW,SUITE 221, WASHINGTON, DC 20001 |
| NCR CORPORATION | PO BOX 75245, CHARLOTTE, NC 28275-5245 |
| NCR CORPORATION | 1700 S PATTERSON BLVD, DAYTON, OH 45479 |
| NCR CORPORATION | NCR CORPORATION, 1700,S PATTERSON BLVD, DAYTON, OH 45479 |
| NCR CORPORATION | PO BOX 730146, DALLAS, TX 75373-0146 |
| NE DEPT OF REVENUE TAXPAYER SERVICES | P.O.BOX 1500,ATTN: LEAH NOBLE, SCOTTSBLUFF, NE 69363-1500 |
| NEAGOE, ALEXANDER | 335 APPLEWOOD LN, BLOOMFIELD HILLS, MI 48302 |
| NEAL COMMUNICATION AGENCY LIMITED | 96 PARK LANE, CROYDON,   CR0 1JB UK |
| NEAL GERBER & EISENBERG | ATTN:H. NICHOLAS EISENBERG,NEAL GERBER & EISENBERG,TWO N. LASALLE STREET, CHICAGO, IL 60602 |
| NEAL GERBER & EISENBERG | 28987 NETWORK PLACE, CHICAGO, IL 60673-1289 |
| NEAL TRAINING | PO BOX 894, BEACONSFIELD,   HP9 1ZR UK |
| NEALE DATADAY LIMITED | THE CHARFLEET BINDERY, CANVEY ISLAND ESSEX,   SS8OPA UK |
| NEALES TAXIS LTD | STATION APPROACH,CRENDON STREET,HIGH WYCOMBE, BUCKS,   HP13 6NE UK |
| NEAMON, JOSEPH | 3049 WILLOWRUN DRIVE, CASTLE ROCK, CO 80109 |
| NEAR ASSOCIATES | 3440 TORINGDON WAY,SUITE 200, CHARLOTTE, NC 28277 |
| NEAR EAST SOUTH ASIA COUNCIL OF | 3855 2ND STREET N., ARLINGTON, VA 22203 |
| NEAR EAST SOUTH ASIA COUNCIL OF | 2855 2ND STREET NORTH, ARLINGTON, VA 22203 |
| NEARHOOD LAW OFFICES, PLC | 7537 E. MCDONALD DRIVE, SCOTTSDALE, AZ 85250 |
| NEBRASKA CHILD SUPPORT PAYMENT CENTER | P.O.BOX 82890, LINCOLN, NE 68501-2890 |
| NEBRASKA COMMUNITY FOUNDATION | 317 SOUTH 12TH STREET, SUITE 200,P.O. BOX 33107, LINCOLN, NE 68501-3107 |
| NEBRASKA DEPARTMENT OF BANKING AND | BUREAU OF SECURITIES,COMMERCE COURT,1230 O STREET, SUITE 400, LINCOLN, NE 68508 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 4818, LINCOLN, NE 68509 |
| NEBRASKA HUMANITIES COUNCIL | 215 CENTENNIAL MALL SOUTH,SUITE 500, LINCOLN, NE 68508 |
| NEBRASKA INDEPENDENT COLLEGE | 4940 SOUTH 114TH STREET,SUITE 5, OMAHA, NE 68137 |
| NEBRASKA INVESTMENT FIN AUTH | 200 COMMERCE COURT,1230 "O" STREET, LINCOLN, NE 68508 |
| NEBRASKA PUBLIC POWER DISTRICT | P.O. BOX 2860, OMAHA, NE 68103-2860 |
| NEBRASKA TRANSPORT CO INC | P.O. BOX 1646, SCOTTSBLUFF, NE 69363 |
| NEBULAS SECURITY | 256 WATERLOO ROAD, LONDON,   SE1 8RF UK |
| NEBULAS SECURITY LIMITED | 256 WATERLOO ROAD, LONDON,   SE1 8RF UK |

| Claim Name | Address Information |
|---|---|
| NEC EUROPE LTD | NEC HOUSE,1 VICTORIA ROAD, LONDON,  W3 6BL UK |
| NEC HARLEQUINS OF LONDON | STOOP MEMORIAL GROUND,LONGTHORN DRIVE, TWICKENHAM,  TW2 7SX UK |
| NEC LEARNING | SUMITOMO SHIBAKOEN BLDG,2-7-17 SHIBA, MINATO-KU,  105-0014 JAPAN |
| NECARSULMER III, EDWARD | PO BOX 1173,21 LEAWARD LANE, QUOGUE, NY 11959 |
| NED DAVIS RESEARCH | ATTN: KIM BUSHART,600 BIRD BAY DRIVE WEST, VENICE, FL 34292 |
| NED DAVIS RESEARCH | ATTN: KIM BUSHART/NANCY GRAB,600 BIRD BAY DRIVE WEST, VENICE, FL 34292 |
| NED DAVIS RESEARCH GROUP | 2100 RIVEREDGE PARKWAY,SUITE 750, ATLANTA, GA 30328 |
| NEDCOR SECURITIES | 135 RIVONIA ROAD,CORNER FREDMAN DRIVE, SANDTON,  2196 SOUTH AFRICA |
| NEDERLANDSE KVK VOOR BELGIE EN LUXEMBURG | ARCHIMEDESSTRAAT 12, DORDRECHT,  3316 AB NETHERLANDS |
| NEDIALKOV, STEFAN | 135 SOUTH 20TH STREET,APT# 801, PHILADELPHIA, PA 19103 |
| NEE, CHRISTINE | 7 SOMMET, NEWPORT COAST, CA 92657 |
| NEED IT NOW COURIER AND FREIGHT | 153 WEST 27TH STREET, NEW YORK, NY 10001 |
| NEED IT NOW COURIER AND FREIGHT | 153 WEST,27 STREET, , NY 10001 |
| NEEDHAM & CO., LLC | 445 PARK AVE,ATTN: ROBERT FIORDALISO, NEW YORK, NY 10022 |
| NEEDHAM & COMPANY, LLC | 445 PARK AVENUE, NEW YORK, NY 10022-4406 |
| NEER, JASON | 200 WEST WASHINGTON SQUARE,APT 4104, PHILADELPHIA, PA 19106 |
| NEGOTIATION ANALYTICS INC | 325 HARVARD STREET, CAMBRIDGE, MA 02139 |
| NEGRON JASON J | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| NEHAL GAJJAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NEHRA, MANISH | 452 W. OAKDALE AVENUE,#510, CHICAGO, IL 60657 |
| NEIGHBORHOOD BIKE WORKS | 3916 LOCUST WALK, PHILADELPHIA, PA 19104 |
| NEIGHBORHOOD FAMILY SERVICE COALITION | 35 EAST 125TH STREET, NEW YORK, NY 10035 |
| NEIGHBORHOOD SCHOOL ALLIANCE | 512 NORTH LARCHMONT BLVD, LOS ANGELES, CA 90004 |
| NEIGHBORS EXECUTIVE COFFEE SERVICE | P.O. BOX 960025, OKLAHOMA CITY, OK 73196-0025 |
| NEIGHBORS HELPING NEIGHBORS INC | 443 39TH STREET,SUITE 202, BROOKLYN, NY 11232 |
| NEILSEN ENTERTAINMENT | P.O. BOX 601101, LOS ANGELES, CA 90060-1101 |
| NEIMAN II, DONALD F. | 275 LAKE VILLAGE DR. #306, ANN ARBOR, MI 48103 |
| NEISSER COMMUNICATION | LANDSKRONGASSE 5/3, VIENNA,  A1010 AUSTRIA |
| NEJ INC | 170 PINESBRIDGE ROAD, BEACON FALLS, CT 06403 |
| NELCO | PO BOX 1157, GRAND RAPIDS, MI 49501 |
| NELCO | P.O. BOX 10208, GREEN BAY, WI 54307 |
| NELL'S INC. | P.O. BOX 425, ROBESONIA, PA 19551 |
| NELMAN, JUSTIN | DARTMOUTH COLLEGE,HB 2305, HANOVER, NH 03755 |
| NELSON CAPITAL MANAGEMENT | ATTN: ANDREA DAKO,1860 EMBARCADERO ROAD,SUITE 140, PALO ALTO, CA 94303 |
| NELSON INFORMATION | 195 BROADWAY, 5TH FLOOR, NEW YORK, NY 10007 |
| NELSON INFORMATION | PO BOX 360042, PITTSBURGH, PA 15251-6042 |
| NELSON, AUSTIN | 3209 N CHARLES ST,APT 4B, BALTIMORE, MD 21218 |
| NEMEC, CORI | TCU BOX 291702, FORT WORTH, TX 76129 |
| NENKIN SOGOKENKYU CENTER | 4TH FLOOR MORI BLDG,11 TORANOMON,2-6-4 TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| NENRYO YUSHI SHINBUNSHA | 3-2-3 SHINBASHI, MINATO-KU,   JAPAN |
| NEO DESIGN GROUP, INC. | 12WEST 31ST STREET, NEW YORK, NY 10011 |
| NEO HIRE | 2 JER TERRACE  OPP DENA BANK,6TH ROAD,SANTACRUZ (E), MUMBAI,  400055 INDIA |
| NEO STEEL | JER TERRACE OPP DENA BANK,6TH ROAD, NEAR RAILWAY CROSSING,SANTACRUZ (EAST), MUMBAI, MH 400055 INDIA |
| NEOFORTE SOLUTIONS GROUP | 6500 S. QUEBEC STREET,SUITE 300-5, ENGLEWOOD, CO 80111 |
| NEOFORTE SOLUTIONS GROUP | 383 INVERNESS DRIVE SOUTH,SUITE 280, ENGLEWOOD, CO 80112 |
| NEOL CHRISTMAS CARDS | COOMBE VALLEY ROAD,DOVER, -,  CT17OEX UK |

| Claim Name | Address Information |
|---|---|
| NEOPOST LIMITED | NEOPOST HOUSE,SOUTH STREET, ROMFORD,  RM1 2AR UK |
| NEOPOST LIMITED – DD | NEOPOST HOUSE,SOUTH STREET, ROMFORD,  RM1 2AR UK |
| NEOPOST LIMTIED | NEOPOST HOUSE,SOUTH STREET, ROMFORD,  RM1 2AR UK |
| NEOPOST, INC. | P.O. BOX 45800, SAN FRANCISCO, CA 94145-0800 |
| NEORSD | P.O. 94550, CLEVELAND, OH 44101 |
| NEOS IT LIMITED | 10 FENCHURCH AVENUE, LONDON,  EC3M 5BN UK |
| NEOS NETWORKS LIMITED | 90 HERON DRIVE, LANGLEY,  SL3 8XP UK |
| NEOSCAPE, INC. | 330 CONGRESS STREET, BOSTON, MA 02210 |
| NEOSCAPE, INC. | NEOSCAPE INC,330 CONGRESS STREET, BOSTON, MA 02210 |
| NEOVEST, INC | 377 PARK AVENUE,11TH FLOOR, NEW YORK, NY 10172 |
| NEOVEST, INC | NEOVEST, INC. 1145 S. 800 EAST, SUITE 31, OREM, UT 84097 |
| NEOVEST, INC | 1145 SOUTH 800 EAST,SUITE 310, OREM, UT 84097 |
| NEOWARE, INC. | 3200 HORIZON DRIVE, KING OF PRUSSIA, PA 19406 |
| NEP PARTNERS SLOVAKIA S.R.O | HURBANOVO NAMESTIE 70, BOJNICE,  97201 SLOVAKIA (SLOVAK REPUBLIC) |
| NEPA S.R.L. | VIA TOMMASO GROSSI 1, MILAN,  20121 ITALY |
| NEPTUNE ABS ONE BERHAD | 20TH FLOOR, AMBANK GROUP BUILDING NO. 55, JALAN RAJA CHULAN KUALA, LUMPUR, 50200 MALAYSIA |
| NEPTUNE ABS TWO BERHAD | 20TH FLOOR, AMBANK GROUP BUILDING NO. 55, JALAN RAJA CHULAN KUALA, LUMPUR, 50200 MALAYSIA |
| NERY ALAEV | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NESBITT BURNS | ATTN: CATHARINE LAWRANCE,1 FIRST CANADIAN PLACE – 3RD FL,PO BOX 150, TORONTO, ON M5X 1H3 CANADA |
| NESCONSET ST. JAMES ROTARY CLUB | PO BOX 275, NESCONSET, NY 11767 |
| NESIYA INSTITUTE | 3505 MAYFIELD ROAD, CLEVELAND, OH 44118 |
| NESPRESSO USA, INC. | P.O. BOX 2425, CAROL STREAM, IL 60132 |
| NESS GLOBAL SERVICE, INC. | 160 TECHNOLOGY DRIVE, CANONSBURG, PA 15317 |
| NESS GLOBAL SERVICE, INC. | NESS GLOBAL SERVICES, INC,US CORPORTATION,160 TECHNOLOGY DRIVE, CANONSBURG, PA 15317 |
| NESS TECHNOLOGIES, INC. LTD | 3 UNIVERSITY PLAZA,SUITE 600, HACKENSACK, NJ 07601 |
| NESS USA INC | BOX 20608, PITTSBURG, PA 15251-0608 |
| NESSELER, FRANK | 20582 HARBOR VIEW DRIVE, CORNELIVS, NC 28031 |
| NESTOR NESTOR DICULESCU KINGSTON | BUCHAREST BUSINESS PARK,BUCURESTI-PLOIESTI NATIONAL ROAD,1ST DISTRICT,ENTRANCE A, 4TH FLOOR 1A, BUCHAREST,  13681 ROMANIA |
| NET ASSET MANAGEMENT | ATTN: KAREN MCCUE,1640 S. SEPULVEDA BOULEVARD, LOS ANGELES, CA 90025 |
| NET INFORMATIQUE SERVICES | ZA FONTMAGNE – RN8,13420 GEMENOS, ,   FRANCE |
| NET JETS AVIATION INC | P.O. BOX 933300, ATLANTA, GA 31193-3300 |
| NET ONE SYSTEMS | SPHERE TOWER TENNOZU,2-2-8,HIGASHI SHINAGAWA, SHINAGAWA-KU,  140-8621 JAPAN |
| NET WORLD | KANDA JINBOCHO 2-4  ORIX BLDG,CHIYODA-KU,TOKYO, KANDA JINBOCHO,  101-0051 JAPAN |
| NET2S GROUP | 82 WALL STREET,SUITE 400, NEW YORK, NY 10005 |
| NET2S GROUP | ATTN:AARON BERGMAN,110 WALL ST,22ND FLOOR, NEW YORK, NY 10005 |
| NETALYTICS | C/O ISDA,360 MADISON AVENUE, 16TH FLOOR, NEW YORK, NY 10017 |
| NETALYTICS DSI GP | C/O ISDA,360 MADISON AVENUE, 16TH FLOOR, NEW YORK, NY 10017 |
| NETAPP UK USER GROUP | ROUND OAK HOUSE,8 ST HELIER CLOSE, WOKINGHAM,  RG42 3XN UK |
| NETBENEFIT | THIRD FLOOR,PROSPERO HOUSE,241 BOROUGH HIGH STREET, –,  SE1 1GA UK |
| NETCOM INFORMATION TECHNOLOGY, INC | 350 FIFTH AVENUE,SUITE 717, NEW YORK, NY 10118 |
| NETCOM SYSTEMS INC | 200 METROPLEX DRIVE,3RD FLOOR, EDISON, NJ 08817 |
| NETEFFECT INC. | 9211 WATERFORD CENTER BLVD, AUSTIN, TX 78758 |
| NETEFFECT INC. | NETEFFECT INC,9211 WATERFORD CENTER BLVD, AUSTIN, TX 78758 |
| NETESCAPE LTD | 15 BUCKINGHAM ROAD,SHOREHAM BY SEA, –,  BN43 5UA UK |

| Claim Name | Address Information |
|---|---|
| NETEZZA | 26 FOREST STREET, MARLBOROUGH, MA 01752 |
| NETEZZA CORPORATION | 200 CROSSING BLVD, 5TH FL, FRAMINGHAM, MA 01702 |
| NETEZZA CORPORATION | ATTN:PATRICK J. SCANNELL, JR.,200 CROSSING BLVD,5TH FLOOR, FRAMINGHAM, MA 01702 |
| NETEZZA CORPORATION | 200 CROSSING BOULEVARD,STE. 500, FRAMINGHAM, MA 01702 |
| NETFUSION INCORPORATED | 451 HUNGERFORD DRIVE, STE 119, #363, ROCKVILLE, MD 20850 |
| NETGOCIANDO CHILE SA | AV 11 SEPTIEMBRE 2353 OF 701,PROVIDENCIA, SANTIAGO,    CHILE |
| NETHALA, GRACE | 12901 CENTRE PARK CIRCLE,APT 117, HERNDON, VA 20171 |
| NETIFICE COMMUNICATIONS INC. | DEPT LA 22231, PASADENA, CA 91185-2231 |
| NETIQ CORPORATION | 1233  WEST LOOP SOUTH,SUITE 1800, HOUSTON, TX 10019 |
| NETLAN INC | 29 WEST 38TH STREET 10FL, NEW YORK, NY 10018 |
| NETLAN TECHNOLOGY CENTER INC | 39 WEST 37TH STREET,11TH FLOOR, NEW YORK, NY 10018 |
| NETMARKS | AKASAKA CENTER BLDG.,1-3-12 MOTO AKASAKA,MINATO-KU, ,  107-0051 JAPAN |
| NETMARKS | 1-3-12,MOTOAKASAKA, MINATO-KU,  107-0051 JAPAN |
| NETNAMES LTD | 11 CLERKENWELL GREEN, LONDON,  EC1R ODP UK |
| NETOLICKA, KAROLINA | 70 PACIFIC STREET,ROOM #463A, CAMBRIDGE, MA 02139 |
| NETONE SYSTEMS | SPHERE TOWER TENNOZ,2-2-8 HIGASHI SHINAGAWA,SHINAGAWA-KU, TOKYO,  140-8621 JAPAN |
| NETQOS INC | 5001 PLAZA ON THE LAKE, AUSTIN, TX 78746 |
| NETROADSHOW, INC. | 3475 PIEDMONT ROAD,SUITE 450, ATLANTA, GA 30305 |
| NETSCOUT SYSTEMS INC | 310 LITTLETON ROAD,WESTFORD MA 01886, , MA |
| NETSCOUT SYSTEMS INC | 310 LITTLETON ROAD, WESTFORD, MA 01886 |
| NETSCOUT SYSTEMS INC | DEPT CH 10966, PALATINE, IL 60055-0966 |
| NETSCRIBES(INDIA) PRIVATE | TRADE STAR OFFICE 1- 5TH FL,SIR MV ROAD, ANDHERI (EAST) MUMBAI,  400059 |
| NETSJETS EUR AVIATION LDA | RUA CALVET MAGALES N 245 BLOC B,2774-550 PACO DE ARCOS, PORTUGAL,    PORTUGAL |
| NETSPEED GMBH | AM PROMENADEPLATZ 12, MUNICH,  80333 GERMANY |
| NETTER, ELISHEVA | 133 S REXFORD DR,APT 301, BEVERLY HILLS, CA 90212 |
| NETTHRUPUT INC | 800 715-5TH AVENUE SW, CALGARY ALBERTA CANADA,  T2P 2X6 CANADA |
| NETTHRUPUT INC | #800 715 5TH AVE S.W,CALGERY, ALBERTA, T2P 2X6,    CANADA |
| NETVIEWER SCHWEIZ AG | ZNRCHERSTRASSE 59, THALWIL,  CH8800 SWITZERLAND |
| NETWORK ACCESS PRODUCTS, INC | 6230 MCKINLEY STREET NW, SUITE C-2, RAMSEY, MN 55303 |
| NETWORK APPLIANCE | WATERVIEW HOUSE 1 ROUNDWOOD AVENUE,STOCKLEY PARK, UXBRIDGE,  UB11 1EJ UK |
| NETWORK APPLIANCE INC. | ATTN:NICK DOVARAS,230 PARK AVE,SUITE 834, NEW YORK, NY 10169 |
| NETWORK APPLIANCE INC. | ATTN:LEGAL DEPARTMENT,495 EAST JAVA DRIVE, SUNNYVALE, CA 94089 |
| NETWORK APPLIANCE LIMITED | WATERVIEW HOUSE 1 ROUNDWOOD AVENUE,STOCKLEY PARK, UXBRIDGE,  UB11 1EJ UK |
| NETWORK APPLIANCE, INC. | 1000 S. MCCASLIN BLVD, SUPERIOR, CO 80027 |
| NETWORK APPLICANCES | 1000 MCCASLIN BLVD, SUPERIOR, CO 80027 |
| NETWORK ASSOCIATES INC. | 135S. LASALLE, DEPT# 1729, CHICAGO, IL 60674-1729 |
| NETWORK ASSOCIATES INC. | 3965 FREEDOM CIRCLE, SANTA CLARA, CA 95054-0963 |
| NETWORK ASSOCIATES INTERNATIONAL | 227 BATH ROAD, SLOUGH,  SL1 5PP UK |
| NETWORK ASSOCIATESINTERNATIONAL BV | GATWICKSTRAAT 25 1043 GL AMSTERDAM,PO BOX 58326, AMSTERDAM,  1040 HH NETHERLANDS |
| NETWORK COURIER SERVICE | PO BOX 90912, LOS ANGELES, CA 90009 |
| NETWORK DISASTER RECOVERY LIMITED | 2 GOLDEN CROSS,220 CHESTER STREET, ASTON,  B6 4AH UK |
| NETWORK DOCUMENTATION & | 141 PALISADE AVENUE, BOGOTA, NJ 07603 |
| NETWORK GENERAL | 1 INDEPENDENCE PLAZA, RED BANK, NJ 07701 |
| NETWORK GENERAL | NETWORK ASSOCIATES INC,PO BOX 87172, FAYETTEVILLE, NC 28314-7172 |
| NETWORK GENERAL | DEPT 33621,PO BOX 39000, SAN FRANCISCO, CA 94139 |
| NETWORK GENERAL | 178 EAST TASMAN DRIVE, SAN JOSE, CA 95134 |
| NETWORK GENERAL BV | ACCOUNTS DEPARTMENT SIENA COURT,THE BROADWAY, MAINDENHEAD,  SL6 1NJ UK |

| Claim Name | Address Information |
|---|---|
| NETWORK GENERAL CORP | C/O PREMIO COMPUTER, INC,918 RADECKI COURT,CITY OF INDUSTRY, CA |
| NETWORK GLOBAL LOGISTICS, LLC | P.O. BOX 90912, LOS ANGELES, CA 90009 |
| NETWORK JOURNAL | 39 BROADWAY,SUITE 2120, NEW YORK, NY 10006 |
| NETWORK LEARNING INSTITUTE | 15000 COMMERCE PARKWAY,SUITE F, MOUNT LAUREL, NJ 08054 |
| NETWORK RELOCATION SA | CARGO BUILDING E84,P.O. BOX 1141, GENEVA 5,  1211 SWITZERLAND |
| NETWORK SPECIALISTS | 2 HUDSON PL SUITE 700, HOBOKEN, NJ 07030 |
| NETWORK SPECIALISTS INC | BEEKER WATERFRONT PLAZA,2 HUDSON PLAZA, , NJ 07030 |
| NETWORK SURVEYORS LIMITED | BOTLEYS MANSION,STONEHILL ROAD,CHERTSEY, SURREY,  KT16 0AP UK |
| NETWORK VOICE AND DATA | 16 EAST 34TH STREET,15TH FLOOR, NEW YORK, NY 10016 |
| NEUBERGER & BERMAN AGENCY, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEUBERGER BERMAN | INVESTMENT SERVICES, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEUBERGER BERMAN AMT REGENCY | 605 THIRD AVENUE, NEW YORK, NY 10158 |
| NEUBERGER BERMAN ART ADVISORY | SERVICES, INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEUBERGER BERMAN ASSET MANAGEMENT, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEUBERGER BERMAN FOCUS FUND | 603 THIRD AVENUE,2ND FLOOR, NEW YORK, NY 10158 |
| NEUBERGER BERMAN INC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEUBERGER BERMAN INTERMEDIATE INVESTMENT | 605 THIRD AVENUE, NEW YORK, NY 10158 |
| NEUBERGER BERMAN LARGE CAP INT'L | 399 PARK AVENUE, NEW YORK, NY 10019 |
| NEUBERGER BERMAN LLC | CHURCH ST. STATION,P.O. BOX 6061, NEW YORK, NY 10277 |
| NEUBERGER BERMAN MANAGEMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEUBERGER BERMAN PTY LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEUBERGER BERMAN REGENCY | 605 THIRD AVENUE, NEW YORK, NY 10158 |
| NEUBERGER BERMAN, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEUHART, PHILLIP | BOX 99836, DURHAM, NC 27708 |
| NEUMYVAKA, YURIY | 517 ST JAMES PLACE, PITTSBURGH, PA 15232 |
| NEUROFIBROMATOSIS INC | MASSACHUSETTS BAY AREA,9 BEDFORD ST, BURLINGTON, MA 01803 |
| NEUWEG GMBH | HAINGRUENDAUER STR. 29, GRUENDAU,  63584 GERMANY |
| NEVADA AGENCY & TRUST COMPANY | 50 WEST LIBERTY STREET #880, RENO, NV 89501 |
| NEVADA ASSOCIATION OF MORTGAGE | 6130 ELTON AVE,SUITE #224, LAS VEGAS, NV 89107 |
| NEVADA COUNTY BOARD OF REALTORS | 336 CROWN POINT CIRCLE, GRASS VALLEY, CA 95945 |
| NEVADA DEPARTMENT OF BUSINESS & INDUSTRY | 788 FAIRVIEW DRIVE, #300, CARSON CITY, NV 89701 |
| NEVADA DEPARTMENT OF TAXATION | 555 E. WASHINGTON AVENUE,SUITE 1300, LAS VEGAS, NV 89101 |
| NEVADA SECRETARY OF STATE | 101 NORTH CARSON STREET,SUITE 3, CARSON CITY, NV 89701 |
| NEVADA STADIUM PARTNERS LP | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| NEVEDA CANCER INSTITUTE | 10000WEST CHARLESTON-SUITE 260, LAS VEGAS, NV 89135 |
| NEVERFAIL GROUP PLC | PORTLAND HOUSE,ALDERMASTON PARK, ALDERMASTON,  RG7 4HR UK |
| NEVES, FELIPE, DAS, LUIZ | 422 E 72ND  ST,APT. # 15A, NEW YORK, NY 10021 |
| NEVILLE DAVID DWYER & FAY MARGARET DWYER | 49 WEST SHAW HILL ROAD,STOWE, VERMONT,  05672 |
| NEVRON SOFTWARE LLC | 501 SILVERSIDE RD.,SUITE 105, WILMINGTON, DE 19809 |
| NEW AMERICAN ALLIANCE | 1050 CONNECTICUT AVENUE, NW, WASHINGTON, DC 20036 |
| NEW AMSTERDAM PARTNERS, LLC | 475 PARK AVENUE SOUTH, NEW YORK, NY 10016-6901 |
| NEW AMSTERDAM SYMPHONY | 411 W. 21ST STREET #2, NEW YORK, NY 10011 |
| NEW AMSTERDAM SYMPHONY ORCHESTRA | 161 W 54TH STREET, NEW YORK, NY 10019 |
| NEW BOOK CORPORATION | BEHIND JEX COURIER,6/3, TAKWADI, GROUND FLOOR,NR PRINCESS STREET SIGNAL,KALBADEVI ROAD, MUMBAI, MH  INDIA |
| NEW BOSTON GARDEN CORPORATION | FLEETCENTER - FINANCE,P.O. BOX 11292, BOSTON, MA 02211 |
| NEW BOSTON SYSTEMS INC | ATTN:MATT GORSKI,61 BROADWAY,SUITE 2705, NEW YORK, NY 10006 |

| Claim Name | Address Information |
|---|---|
| NEW CANAAN COUNTRY SCHOOL | P.O. BOX 997, NEW CANAAN, CT 06840 |
| NEW CANAAN LIBRARY INC | 151 MAIN STREET, NEW CANAAN, CT 06840 |
| NEW CASTLE OPERATING CO.#3 | 200 TICE BLVD, WOODCLIFF LAKE, NJ 07677 |
| NEW CENTURY ADVISORS | ATTN: ELLEN SAFIR,7272 WISCONSIN AVENUE,SUITE 300, BETHESDA, MD 20814 |
| NEW CENTURY FINANCE | 6-10-1,ROPPONGI, MINATO-KU,  106-6120 JAPAN |
| NEW DESTINY HOUSING CORP. | 1140 BROADWAY - SUITE 1002, NEW YORK, NY 10001 |
| NEW DIMENSIONS | CHAUSSEESTRASSE 8 A, BERLIN,  10115 GERMANY |
| NEW ENERGY FINANCE LTD | 71 GLOUCESTER PLACE, LONDON,  W1U 8JW UK |
| NEW ENERGY FINANCE LTD | 2ND FLOOR,NEW PENDEREL HOUSE,283-288 HIGH HOLBORN, LONDON,  WC1V 7HP UK |
| NEW ENGLAND CANADA BUSINESS | COUNCIL, INC.,3 ALBERTA LANE, LAKEVILLE, MA 02347 |
| NEW ENGLAND CHINESE | P.O. BOX 161, TYNGSBORO, MA 01879 |
| NEW ENGLAND COUNCIL | 98 NORTH WASHINGTON STREET,SUITE 201, BOSTON, MA 02114 |
| NEW ENGLAND EDUCATIONAL OPPORTUNITY | ASSOCIATION,C\O UNH UPWARD BOUND ROBINSON HOUSE, DURHAM, NH 03824 |
| NEW ENGLAND HISTORIC GENEALOGICAL | 101 NEWBURY STREET, BOSTON, MA 02116 |
| NEW ENGLAND JOURNAL OF MED | CUSTOMER SERVICES,860 WINTER STREET, WALTHAM, MA 02451-1413 |
| NEW ENGLAND LIFE INSURANCE COMPANY | ATTN: HABIB BOKHARI, VP,501 BOYLSTON STREET, BOSTON, MA 02116 |
| NEW ENGLAND PROVINCE OF JESUITS | 85 SCHOOL STREET, WATERTOWN, MA 02472 |
| NEW ENGLAND SEARCH SOLUTIONS, LLC | 1300 HIGHLAND CORPORATE DRIVE, CUMBERLAND, RI 02864 |
| NEW ENGLAND SECURITIES CORP | 399 BOYLSTON STREET-8TH FLOOR,ATTN: COMMISSIONS DEPT., BOSTON, MA 02116-1906 |
| NEW ENGLAND STRATEGIC ALLIANCE | OF COUNCILS,ATTN: KEITH LOCKYER, |
| NEW FRONTIER STRATEGY | 315 KENTUCKY AVENUE, ALEXANDRIA, VA 22305 |
| NEW GENERATIONS SOFTWARE | 3835 NORTH FREEWAY BLVD, SUITE 200, SACRAMENTO, CA 95834 |
| NEW GENERATIONS SOFTWARE | NEW GENERATION SOFTWARE INC,3835 NORTH FREEWAY BLVD,SUITE 200, SACRAMENTO, CA 95834 |
| NEW GLOBAL LLC | 211 EAST 43RD STREET,SUITE 2301, 23RD FL, NEW YORK, NY 10017 |
| NEW HAMPSHIRE DEPARTMENT OF | P.O. BOX 637, CONCORD, NH 03302-0637 |
| NEW HAMPSHIRE RETIREMENT SYSTEM | 4 CHENELL DRIVE, CONCORD, NH 03301 |
| NEW HILL SERVICES | PO BOX 8376, PHILADELPHIA, PA 19101-8376 |
| NEW HIPPODROME HARDWARE | 23 WEST 45TH STREET, NEW YORK, NY 10036 |
| NEW HOPE NATURAL MEDIA DIV. OF | 1401 PEARL STREET, BOULDER, CO 80302 |
| NEW HORIZON COMPUTER LEARNING CENTERS | P.O. BOX 10819, CHANTILLY, VA 20153-0819 |
| NEW HORIZON ORGANIZATION | 421 48TH AVENUE, BELLWOOD, IL 60104 |
| NEW HORIZONS | DUPLICATE - USE V#0000040090,P.O. BOX 10819, CHANTILLY, VA 20153-0819 |
| NEW HORIZONS CLC OF SOUTH CALIFORNIA INC | 10333 E. DRY CREEK ROAD,SUITE 100, ENGLEWOOD, CO 80112 |
| NEW HORIZONS CLC OF SOUTH CALIFORNIA INC | DEPT 2853, LOS ANGELES, CA 90084-2853 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 43 WEST 42ND STREET, NEW YORK, NY 10036 |
| NEW HORIZONS COMPUTER LEARNING CENTER | DEPT. 2880, LOS ANGELES, CA 90084-2880 |
| NEW HORIZONS COMPUTER LEARNING CENTRES | 85 GREAT EASTERN STREET, LONDON,  EC2A 3HY UK |
| NEW HORIZONS GMBH | WANDSBEKER K÷NIGSTRA¯E 19-21, HAMBURG, HH 22041 GERMANY |
| NEW INDUSTRIAL LEADERS ASSOCIATION | TOKYO, TOKYO,   JAPAN |
| NEW JERSEY BUSINESS & INFORMATION | 102 WEST STATE STREET, TRENTON, NJ 08608-1199 |
| NEW JERSEY COMMUNITY DEVELOPMENT CORP | 32 SPRUCE STREET, PATTERSON, NJ 07501 |
| NEW JERSEY COUNCIL ON THE ARTS | 216 WEST STATE STREE, TRENTON, NJ 08608 |
| NEW JERSEY DEPARTMENT OF TREASURY | TREASURY DIVISION-BUSINESS SERVICES,P.O. BOX 455, TRENTON, NJ 08625 |
| NEW JERSEY DEPT OF INSURANCE | CN325, TRENTON, NJ 08601 |
| NEW JERSEY DEVILS | PO BOX 35192, NEWARK, NJ 07193-5192 |
| NEW JERSEY DIVISION OF TAXATION | P.O. BOX 198, TRENTON, NJ 08695 |
| NEW JERSEY ECONOMIC DEVELOPMENT | PO BOX 990,BUSINESS EMPLOYMENT, TRENTON, NJ 08625-0990 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY GENERAL TREASURY | NJ DEPT. OF BANKING & INSURANCE,P.O. BOX 325, TRENTON, NJ 08625-0325 |
| NEW JERSEY LAWYER'S FUND FOR | CLIENT PROTECTION,C\O LOCKBOX PO BOX 4659, TRENTON, NJ 08650-4659 |
| NEW JERSEY MULTIPLE LISTING | P.O. BOX U, HAWORTH, NJ 07641 |
| NEW JERSEY NETWORK FDN | P.O. BOX 777, TRENTON, NJ 08625-0777 |
| NEW JERSEY SPORTS & EXPOSITION AUTHORITY | P.O. BOX 18693, NEWARK, NJ 07191-8693 |
| NEW JERSEY STATE POLICE SURVIVORS OF THE | 3 BESSIE COURT, PERRINEVILLE, NJ 08535 |
| NEW LIFE FAMILY SERVICES | 1665 N. MOZART, CHICAGO, IL 60647 |
| NEW LIFE MUSIC PROJECT | 619 W. 54TH STREET- 9TH FLOOR, NEW YORK, NY 10019 |
| NEW MEADOWLANDS STADIUM COMPANY LLC | 102 ROUTE 120, EAST RUTHERFORD, NJ 07073 |
| NEW MEADOWLANDS STADIUM COMPANY LLC | MARK BINGHAM,50 WEST 57TH STREET, 2ND FLOOR, NEW YORK, NY 10019 |
| NEW MEDIA FACTORY LIMITED | CLAYMORE HOUSE,CLAYMORE,TAME VALLEY INDUSTRIAL ESTATE, TAMWORTH,   B77 3DQ UK |
| NEW MEDIA TECHNOLOGIES INC | 345 ROUTE 17 SOUTH, UPPER SADDLE RIVER, NJ 07458 |
| NEW MEDIA TECHNOLOGIES, INC | ATTN:NEW MEDIA TECHNOLOGIES, INC,345 ROUTE 17 SOUTH, UPPER SADDLE RIVER, NJ 07458 |
| NEW MEXICO ASSOC STUDENT FIN'L AID ADMIN | 801 LEROY PLACE, SOCORRO, NM 87801 |
| NEW MEXICO SECURITIES DIVISION | 725 ST. MICHAEL'S DRIVE,P.O.BOX 25101, SANTA FE, NM 87505 |
| NEW MEXICO TAXATION & REVENUE DEPT | P.O. BOX 25127, SANTE FE, NM 87504 |
| NEW MEXICO TAXATION & REVENUE DEPT | REVENUE PROCESSING DIVISION,P.O. BOX 630, SANTA FE, NM 87504-0630 |
| NEW MILLENNIUM GROUP LIMITED | ST GEORGE'S HOUSE,12A ST GEORGE STREET, LONDON,   W1S 1FG UK |
| NEW MUSEUM OF CONTEMPORARY | 210 11TH AVENUE,2ND FLOOR, NEW YORK, NY 10001 |
| NEW OPPORTUNITIES I LTD PCC | SUITE 608, ST JAMES COURT,ST DENIS STREET, PORT LOUIS,   MAURITIUS |
| NEW ORLEANS HABITAT FOR HUMANITY | PO BOX 15052, NEW ORLEANS, LA 70175 |
| NEW PETCHABURI INVESTMENTS PTE LIMITED | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE,   038985 SINGAPORE |
| NEW SCHOOL | 80 5TH AVENUE,4TH FLOOR, NEW YORK, NY 10011 |
| NEW SCHOOL | OFFICE OF SPECIAL EVENTS,55 WEST 13TH STREET, 77TH FLOOR, NEW YORK, NY 10011 |
| NEW SONG COMMUNITY CORPORATION | 2230 8TH AVENUE, NEW YORK, NY 10027 |
| NEW STREET RESEARCH | 145 LEADENHALL STREET,ATTN: KAREN RELPH, LONDON  ENGLAND,   EC3V 4QT UK |
| NEW SUNRISE HOMES INC | P.O. BOX 631, GERING,   69341 UK |
| NEW URBAN LEAGUE, INC. | 204 WEST 136TH STREET, NEW YORK, NY 10030 |
| NEW VERNON ASSOCIATES | 1 GATEHALL DRIVE,SUITE 105, PARSIPPANY, NJ 07054 |
| NEW VISTA, LLC | NEW VISTA GROUP LLC,101 NORTH WACKER DRIVE,SUITE 615, CHICAGO, IL 60606 |
| NEW WATER STREET CORP | 55 WATER STREET, NEW YORK, NY 10041 |
| NEW WORLD TELECOMMUNICATIONS L | 17/F, CHEVALIER COMMERCIAL BUILDING,8 WAN HOI ROAD,KOWLOON BAY, ,   HONG KONG |
| NEW YORK ACADEMY OF ART | 111 FRANKLIN STREET, NEW YORK, NY 10013 |
| NEW YORK ASSOCIATION FOR NEW AMERICANS | 2 WASHINGTON STREET,9TH FLOOR, NEW YORK, NY 10004-1102 |
| NEW YORK ATHLETIC CLUB | 180 CENTRAL PARK SOUTH, NEW YORK, NY 10019-1562 |
| NEW YORK BOARD OF TRADE | ONE NORTH END AVENUE, NEW YORK, NY 10282 |
| NEW YORK CARES | 214 W. 29TH STREET, 5TH FLOOR, NEW YORK, NY 07046 |
| NEW YORK CENTER FOR AUTISM | 214 EAST 52ND STREET, NEW YORK, NY 10022 |
| NEW YORK CENTER FOR AUTISM | CHARTER SCHOOL,433 E 100TH (AT PS 50), NEW YORK, NY 10029 |
| NEW YORK CHORAL SOCIETY INC | 119 WEST 57TH STREET,SUITE 1215, NEW YORK, NY 10019 |
| NEW YORK CITIZEN'S COMMITTEE ON AGING | ON AGING INC.,200 EAST 8TH STREET - 1ST FLOOR, NEW YORK, NY 10003 |
| NEW YORK CITY ALLIANCE | AGAINST SEXUAL ASSAULT,27 CHRISTOPHER STREET  3RD FLOOR, NEW YORK, NY 10014 |
| NEW YORK CITY ALLIANCE AGAINST | SEXUAL ASSAULT,411 W 114TH ST  STE 6D, NEW YORK, NY 10025-1710 |
| NEW YORK CITY BALLET INC | NEW YORK STATE THEATER,20 LINCOLN CENTER, NEW YORK, NY 10023 |
| NEW YORK CITY BANK TAX | P.O. BOX 5120, KINGSTON, NY 12402-5120 |
| NEW YORK CITY CENTER | 130 WEST 56TH STREET, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| NEW YORK CITY DEPT OF BUILDING | 60 HUDSON ST, NEW YORK, NY 10013 |
| NEW YORK CITY DEPT OF FINANCE | P.O. BOX 5120, KINGSTON, NY 12402-5120 |
| NEW YORK CITY FIRE DEPARTMENT | CHURCH STREET STATION,PO BOX 9033, NEW YORK, NY 10256-9033 |
| NEW YORK CITY HOST COMMITTEE | 2 PENN PLAZA 18TH FL, NEW YORK, NY 10119 |
| NEW YORK CITY MISSION SOCIETY | 105 EAST 22ND STREET, NEW YORK, NY 10010 |
| NEW YORK CITY POLICE FOUNDATION | 345 PARK AVE,3RD FLOOR, NEW YORK, NY 10154 |
| NEW YORK CITY POLICE MUSEUM | C\O SPECIAL EVENTS UNLIMITED,10 LINDA ROAD, PORT WASHINGTON, NY 11050 |
| NEW YORK CITY RESCUE MISSION | 90 LAFAYETTE STREET, NEW YORK, NY 10013 |
| NEW YORK CORPORATE BASKETBALL LEAGUE | 20 FIFTH AVENUE,SUITE 9E, NEW YORK, NY 10011 |
| NEW YORK DEPARTMENT OF STATE | 162 WASHINGTON AVENUE, ALBANY, NY 12231 |
| NEW YORK DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,NYS DEPT. OF STATE,41 STATE STREET, ALBANY, NY 12231-0002 |
| NEW YORK DOWNTOWN HOSPITAL | INFIRMARY BALL OFFICE,318 EAST 15TH STREET-SUITE 11K, NEW YORK, NY 10003 |
| NEW YORK DOWNTOWN HOSPITAL | 170 WILLIAM STREET, NEW YORK, NY 10038-2649 |
| NEW YORK FOOTBALL GIANTS INC | GIANTS STADIUM, EAST RUTHERFORD, NJ 07073 |
| NEW YORK FOUNDATION FOR THE ARTS | 155 AVENUE OF THE AMERICAS,14TH FLOOR, NEW YORK, NY 10013-1507 |
| NEW YORK HARBOR CORP | 5 GOTHAM AVENUE, BROOKLYN, NY 11229 |
| NEW YORK HARBOR SAILING FOUNDATION | 385 SOUTH END AVENUE,APT 7G, NEW YORK, NY 10280 |
| NEW YORK HEALTH AND RACQUET | 62 COOPER SQ, NEW YORK, NY 10003 |
| NEW YORK HILTON AT ROCKEFELLER CENTER | 1335 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| NEW YORK HILTON AT ROCKEFELLER CENTER | ATTN:SASHA D. PRINCE,1335 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| NEW YORK HILTON AT ROCKEFELLER CENTER | NEW YORK HILTON &,TOWERS AT ROCKEFELLER CENTER,1335 AVENUE OF AMERICAS, NEW YORK, NY 10019 |
| NEW YORK INSTITUTE OF TECHNOLOGY | PO BOX 8000, OLD WESTBURY, NY 11568 |
| NEW YORK JETS FOOTBALL CLUB INC | 1000 FULTON AVE, HEMPSTEAD, NY 11550 |
| NEW YORK JETS FOUNDATION INC. | 1000 FULTON AVENUE, HEMPSTEAD, NY 11550 |
| NEW YORK JETS, LLC | P.O. BOX 591, LARUEL, NY 11948-0591 |
| NEW YORK LAND SERVICES INC | 630 3RD AVENUE, NEW YORK, NY 10017 |
| NEW YORK LANDMARKS CONSERVANCY INC | 1 WHITEHALL STREET, NEW YORK, NY 10004 |
| NEW YORK LAW SCHOOL | 57 WORTH STREET, NEW YORK, NY 10013 |
| NEW YORK LIFE INSURANCE | 1 ROCKWOOD ROAD,ATTN: JOSEPH T. KLIMOWICH, JR.,3N740, SLEEPY HOLLOW, NY 10591-1053 |
| NEW YORK MERCANTILE CHARITABLE | ONE NORTH END AVENUE,ROOM 1437, NEW YORK, NY 10282 |
| NEW YORK METS | SHEA STADIUM, FLUSHING, NY 11368 |
| NEW YORK NETWORKING GROUP | 265 FRANKLIN GROUP,4TH FLOOR, BOSTON, MA 02110 |
| NEW YORK NETWORKING GROUP | 265 FRANKLIN STREET,4TH FLOOR, BOSTON, MA 02110 |
| NEW YORK OBSERVER | 915 BROADWAY - 9TH FLOOR, NEW YORK, NY 10010 |
| NEW YORK OPERA SOCIETY | 405 WEST 118TH STREET, NEW YORK, NY 10027 |
| NEW YORK PALACE | 455 MADISON AVE, NEW YORK, NY 10022 |
| NEW YORK PHILHARMONIC | 10 LINCOLN CENTER PLAZA, NEW YORK, NY 10023 |
| NEW YORK PLUMBING HEATING COOLING CORP | 87-71 LEFFERTS BLVD, RICHMOND HILL, NY 11418 |
| NEW YORK POPS | 881 SEVENTH AVE,SUITE 903, NEW YORK, NY 10019 |
| NEW YORK PRESBYTERIAN HOSPITAL | 525 EAST 68TH ST,BOX 123, NEW YORK, NY 10021 |
| NEW YORK REAL ESTATE JOURNAL | P.O. BOX 55, ACCORD, MA 02018 |
| NEW YORK REGIONAL ASSOCIATION OF | 79 FIFTH AVENUE,4TH FLOOR, NEW YORK, NY 10003 |
| NEW YORK REGIONAL ASSOCIATION OF | 505 EIGHTH AVENUE,SUITE 1805, NEW YORK, NY 10018-6505 |
| NEW YORK RESTORATION PROJECT | 31 WEST 56TH STREET, NEW YORK, NY 10019 |
| NEW YORK SCU | PO BOX 15361, ALBANY, NY 12212-5361 |
| NEW YORK SOCIETY OF SECURITY ANALYSTS | PO BOX 27841, NEWARK, NJ 07101-7841 |
| NEW YORK SOCIETY OF SECURITY ANALYSTS | 1177 AVENUE OF THE AMERICAS,2ND FLOOR, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STAGE AND FILM COMPANY, INC. | 315 W. 36TH STREET,10TH FLOOR - SUITE 1006, NEW YORK, NY 10018 |
| NEW YORK STATE ASSOCIATION | 111 PINE STREET, ALBANY, NY 12207 |
| NEW YORK STATE BAR ASSOC. | CLE REGISTRATION OFFICE,ONE ELK STREET, ALBANY, NY 12207 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS,REMITTANCE CONTROL-2ND FLR,110 STATE STREET, ALBANY, NY 12236 |
| NEW YORK STATE CORPORATION TAX | PO BOX 22102, ALBANY, NY 12201 |
| NEW YORK STATE CORPORATION TAX | P.O. BOX 22109, ALBANY, NY 12201-2109 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | 55 HANSON PLACE, BROOKLYN, NY 11217-1579 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | P.O. BOX 5300, ALBANY, NY 12205 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | P.O. BOX 5149, ALBANY, NY 12205-5149 |
| NEW YORK STATE INCOME TAX | PROCESSING UNIT,P.O. BOX 22094, ALBANY, NY 12201 |
| NEW YORK STATE INCOME TAX | STATE PROCESSING CENTER, ALBANY,  12201 |
| NEW YORK STATE INCOME TAX | P.O. BOX 22038, ALBANY, NY 12201-2038 |
| NEW YORK STATE SALES TAX | PO BOX 2058 CHURCH STREET STA, NEW YORK, NY 10008 |
| NEW YORK STATE SOCIETY OF CERTIFIED | PO BOX 34701, NEWARK, NJ 07189-4701 |
| NEW YORK STATE TEACHERS | RETIREMENT SYSTEM,10 CORPORATE WOODS DRIVE,JO ANN FINNEN INVESTMENT INFO, ALBANY, NY 12211 |
| NEW YORK STOCK EXCHANGE FOUNDATION INC | 20 BROAD STREET, 9TH FL, NEW YORK, NY 10005 |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET, NEW YORK |
| NEW YORK STOCK EXCHANGE INC | , , NY |
| NEW YORK STOCK EXCHANGE INC | PO BOX 15100, NEWARK, NJ 07192-5100 |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET, NEW YORK, NY 10005 |
| NEW YORK STOCK EXCHANGE INC | 20 BROAD STREET,9TH FLOOR,ATTN:  PAY BOYLE, NEW YORK, NY 10005 |
| NEW YORK STOCK EXCHANGE INC | 20 BROAD STREET, NEW YORK, NY 10005 |
| NEW YORK STOCK EXCHANGE INC | PO BOX 4530,GRAND CENTRAL STATION, NEW YORK, NY 10163 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION,PO BOX 4695, NEW YORK, NY 10163 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION,POST OFFICE BOX 4695, NEW YORK, NY 10163 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION,PO BOX 4694, NEW YORK, NY 10163 |
| NEW YORK STOCK EXCHANGE INC | CHURCH STREET STATION,P.O.BOX 4637, NEW YORK, NY 10261-4351 |
| NEW YORK STOCK EXCHANGE INC | CHURCH STREET STATION,POST OFFICE BOX 4351, NEW YORK, NY 10261-4351 |
| NEW YORK STOCK EXCHANGE REGULATION, INC | 20 BROAD STREET, NEW YORK, NY 10005 |
| NEW YORK THEATRE WORKSHOP INC | 79 E 4TH STREET, NEW YORK, NY 10003 |
| NEW YORK THEOLOGICAL SEMINARY | 475 RIVERSIDE DRIVE,SUITE 500, NEW YORK, NY 10115 |
| NEW YORK TIMES | PO BOX 371456, PITTSBURGH, PA 15250-7456 |
| NEW YORK TIMES AGENCY | 229 WEST 43RD STREET, 9TH FLOOR, NEW YORK, NY 10036 |
| NEW YORK TIMES NEEDIEST CASES FUND | 229 WEST 43RD STREET, NEW YORK, NY 10036 |
| NEW YORK UNIVERSITY | CATERING BEN SNOW DINING ROOM,70WASHINGTON SQUARE SOUTH 12FL, NEW YORK, NY 10003 |
| NEW YORK UNIVERSITY | 10 ASTOR PLACE - SUITE 504, NEW YORK, NY 10003 |
| NEW YORK UNIVERSITY | 7 EAST 12 ST 7TH FLOOR,BURSAR'S DEPT, NEW YORK, NY 10003 |
| NEW YORK UNIVERSITY | 133 EAST 13TH STREET,ATTN:  ANNETTE TUCKER; 2ND FLOOR, NEW YORK, NY 10003-6611 |
| NEW YORK UNIVERSITY | OFFICE OF CAREER SERVICES,5 WASHINGTON PLACE 2ND FL,ATTN: ANNETTE TUCKER, NEW YORK, NY 10003-6860 |
| NEW YORK UNIVERSITY | C/O DAVID GORDON,HENRY KAUFMAN MANAGEMENT CENTER,44 WEST 4TH STREET, SUITE 10-80, NEW YORK, NY 10012 |
| NEW YORK UNIVERSITY | BETA ALPHA PSI,STERN SCHOOL OF BUSINESS,44 W. 4TH STREET-SUITE 10-180, NEW YORK, NY 10012 |
| NEW YORK UNIVERSITY | CHILD STUDY CENTER,577 FIRST AVENUE, NEW YORK, NY 10016 |
| NEW YORK UNIVERSITY | PO BOX 837 PETER STUYVESANT ST, NEW YORK, NY 60208 |
| NEW YORK UNIVERSITY MEDICAL CENTER | 726 BROADWAY,2ND FLOOR - ROOM 238, NEW YORK, NY 10003 |

| Claim Name | Address Information |
|---|---|
| NEW YORK UNIVERSITY MEDICAL CENTER | 550 FIRST AVENUE, NEW YORK, NY 10016 |
| NEW YORK URBAN LEAGUE | 204 WEST 136TH STREET, NEW YORK, NY 10030 |
| NEW YORK URBAN PROFESSIONALS | 155 WEST 72ND STREET,SUITE 701, NEW YORK, NY 10023 |
| NEW YORK URBAN PROFESSIONALS ATHLETIC | 200 WEST 72ND STREET, NEW YORK, NY 10023 |
| NEW YORK WINE CO, LLC | 21 WARREN ST, NEW YORK, NY 10007 |
| NEW YORK WOMEN'S FOUNDATION | DO NOT USED SEE V#1000002092, NEW YORK, NY 10010 |
| NEW YORK WOMENS SPORTS LEAGUE | 77-20 AUSTIN STREET, FOREST HILLS, NY 11375 |
| NEW YORK YANKEES | P.O. BOX 26490, NEW YORK, NY 10087-6490 |
| NEW YORK YANKEES FOUNDATION, INC | YANKEE STADIUM,EAST 161ST STREET-RIVER AVENUE, BRONX, NY 10451 |
| NEW YORK YANKEES TICKET MANAGER | DO NOT USE-SEE V#  0000050292,YANKEE STADIUM, BRONX, NY 10451 |
| NEW YORK YOUTH AT RISK | 116 JOHN STREET,SUITE 2200, NEW YORK, NY 10038 |
| NEW YORK YOUTH SYMPHONY INC | 850 SEVENTH AVENUE,SUITE 505, NEW YORK, NY 10019 |
| NEW YORK-NASP FOUNDATION | 4180 HRPE - SUITE 6E, BRONX, NY 10475-5802 |
| NEW YORK/NEW JERSEY MINORITY PURCHASING | 330 SEVENTH AVENUE,8TH FLOOR, NEW YORK, NY 10001 |
| NEW YORKS FINEST GOURMET | 45 NEW STREET, NEW YORK, NY 10004 |
| NEW-YORK HISTORICAL SOCIETY | 2 WEST 77TH STREET, NEW YORK, NY 10024 |
| NEWARK ACADEMY | 91 SOUTH ORANGE AVENUE, LIVINGSTON, NJ 07039 |
| NEWARK MUSEUM | 49 WASHINGTON STREET, NEWARK, NJ 07102-3176 |
| NEWARK PROPERTIES ONE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEWARK PUBLIC RADIO, INC. | 54 PARK PLACE, NEWARK, NJ 07102 |
| NEWARK SCHOOL OF THE ARTS INC | 89 LINCOLN PARK, NEWARK, NJ 07102 |
| NEWBURY, WILLIAM | 23 WILLOW PLACE, BROOKLYN, NY 11201 |
| NEWCAL INDUSTRIES, INC. | 3266 BUSKIRK AVENUE, PLEASANT HILL, CA 94523 |
| NEWCASTLE CITY COUNCIL | ATTN:  ALISSA JONES,TREASURY ACCOUNTANT,PO BOX 489, NEWCASTLE NSW,  2300 AUSTRALIA |
| NEWEDGE | NEWEDGE USA, LLC,630 FIFTH AVENUE,ROCKEFELLER CENTER, SUITE 500, NEW YORK, NY 10111 |
| NEWEDGE GROUP (UK BRANCH) | ZWEIGNIEDERLASSUNG,NEUE MAINZER STRASSE 52, FRANKFURT AM MAIN,  60311 GERMANY |
| NEWEDGE GROUP (UK BRANCH) | ZWEIGNIEDERLASSUNG,HR B 38141 MAINZER LANDSTRASSE 46, FRANKFURT AM MAIN, 60325 GERMANY |
| NEWEDGE GROUP (UK BRANCH) | TORRE PICASSO,PLAZO PABLO RUIZ PICASSO 1, MADRID,  28020 SPAIN |
| NEWEDGE GROUP (UK BRANCH) | 10 BISHOPS SQUARE, LONDON,  E1 6EG UK |
| NEWEDGE SING BROK | NEWEDGE FINANCIAL SINGAPORE PTE. LTD.,80 ROBINSON ROAD #27-00, ,  68898 SINGAPORE |
| NEWEDGE USA, LLC | 630 FIFTH AVENUE,SUITE 500, NEW YORK, NY 10111 |
| NEWELL, JAMES | 410 GINGER BEND DRIVE,APT. 209, CHAMPAIGN, IL 61822 |
| NEWHOUSE NEIL S | 214 NORTH FAYETTE STREET, ALEXANDRIA, VA 22314 |
| NEWITTER, RICHARD | 11 FAIRVIEW SQUARE, ITHACA, NY 14850 |
| NEWKIRK PRODUCTS, INC. | ATTN: JAMES WOLF,15 CORPORATE CIRCLE, ALBANY, NY 12203 |
| NEWMAN & ASSOCIATES INC. | 1801 CALIFORNIA STREET,SUITE 3700 MUNI SYNDICATE, DENVER, CO 80202 |
| NEWMAN PERSONNEL | 52 LIME STREET, LONDON,  EC3M 7AF UK |
| NEWMAN, MARCUS | 830 WESTVIEW DR,P O BOX 142079, ATLANTA, GA 30314 |
| NEWMARK | FINANZKOMMUNIKATION GMBH,ROBERT MAYER STR 48-50, FRANKFURT AM MAIN,    GERMANY |
| NEWMARK & COMPANY REAL ESTATE | 125 PARK AVENUE, NEW YORK, NY 10017 |
| NEWMARK NEW SPECTRUM RETAIL LLC | 110 EAST 42ND STREET, NEW YORK, NY 10017 |
| NEWMARK OF WASHINGTON, DC. LLC | 901 15TH STREET N.W.,SUITE 800, WASHINGTON, DC 20005 |
| NEWMARK SOUTHERN REGION, LLC | 3353 PEACHTREE HILL ROAD,N.E. SUITE 1120, ATLANTA, GA 30326 |
| NEWMARK SOUTHERN REGION, LLC | 201 17TH STREET,SUITE 900,ATTN:CHRISTY MCKENZIE, ATLANTA, GA 30363 |
| NEWPORT ART MUSEUM AND ART ASSOCIATION, | 76 BELLEVUE AVE, NEWPORT, RI 02840 |
| NEWPORT MANAGEMENT CORPORATION | P.O. BOX 25184,ATTN: MARY LEE TURNER, SANTA ANA, CA 92799-5184 |

| Claim Name | Address Information |
| --- | --- |
| NEWPORT RETIREMENT SERVICES INC | PO BOX 95000-2315, PHILADELPHIA, PA 19195-2315 |
| NEWPORT TENT CO, INC. | 27 HIGHPOINT AVENUE, PORTSMOUTH, RI 02871 |
| NEWPORT WAVE, INC. | 15 MCLEAN, IRVINE, CA 92620 |
| NEWRIVER INC | 200 BRICKSTONE SQUARE, SUITE 504, ANDOVER, MA 01810 |
| NEWRIVER INC | P.O BOX 83098, WOBURN, MA 01813-3098 |
| NEWS DESK COMMUNICATIONS | 130 CITY ROAD, LONDON, UNITED KINGDOM,   EC1V 2NW UK |
| NEWS JOURNAL COMPANY | P.O. BOX 822072, PHILADELPHIA, PA 19182-2072 |
| NEWS JOURNAL COMPANY | 950 W. BASIN ROAD, NEW CASTLE, DE 19720 |
| NEWSCALE, INC | 1850 GATEWAY DRIVE,FOSTER CITY, FOSTER CITY, CA 94404 |
| NEWSCALE, INC | 1850 GATEWAY DRIVE,SUITE 300, FOSTER CITY, CA 94404 |
| NEWSOUTH CAPITAL MANAGEMENT, INC. | ATTN:   ACCOUNTS RECEIVABLE,1100 RIDGEWAY LOOP ROAD,SUITE444, MEMPHIS, TN 38120 |
| NEWSOUTH CAPITAL MGT. | ATTN: ANDREW MACQUEEN,1000 RIDGEWAY LOOP RD.,SUITE 233, MEMPHIS, TN 38120 |
| NEWSQUEST LONDON | OBSERVER HOUSE,CAXTON COURT, CAXTON WAY,WATFORD BUSINESS PARK, WATFORD,   WD18 8RJ UK |
| NEWSWARE | 95 ROCKWELL PLACE, 3RD FL, BROOKLYN, NY 11217 |
| NEWSWEEK INC | P.O. BOX 913, MOUNTAIN LAKES, NJ 07046 |
| NEWSWEEK INC | PO BOX 5552, HARLAN, IA 51593-1052 |
| NEWSWIRE* | 810 7TH AVE FL 32, NEW YORK, NY 10019-5868 |
| NEWSWIRE18 PVT LTD. | NEWSWIRE18 PVT.LTD,FIRANGI KALI TOWERS, KOLKATA,   700012 INDIA |
| NEWSWIRE18 PVT LTD.* | 2ND FLR. ARMY & NAVY BLDG. 148, M G ROAD,OPP. JEHANGIR ART GALLERY,KALAGHODA, FORT MUMBAI -400 001,   INDIA |
| NEWSWIRE18 PVT. LTD | ARMY & NAVY BUILDING, 148 M.G ROAD.,2ND FLOOR, OPP JEHANGIR ART GALLERY,KALA GHODA, FORT, MUMBAI, MH 400001 INDIA |
| NEWSWIRE18 PVT. LTD | ARMY & NAVY BUILDING, 148 M.G ROAD.,2ND FLOOR, OPP JEHANGIR ART GALLERY, MUMBAI, MH 400001 INDIA |
| NEWTAN, SAMUEL | DO NOT USE- SEE V# 0000047318,PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| NEWTON GODFREY | 2655 RIVERS ROAD NW, ATLANTA, GA 30305 |
| NEWTON, HENRY | 1315 PEBBLE CREEK CROSSING, DURHAM, NC 27713 |
| NEWWIRE18 PVT LTD | ARMY & NAVY BUILDING,2ND FLOOR,148, M.G.ROAD, FORT, MUMBAI, MH 400001 INDIA |
| NEXA (TICK DATA) | 10134-G COLVIN RUN ROAD, GREAT FALLS, VA 22066 |
| NEXA TECHNOLOGIES - TICK DATA | 8 PASTEUR SUITE 100, IRVINE, CA 92618 |
| NEXCORE GROUP | 2620 EAST PROSPECT ROAD,SUITE 1, FT. COLLINS, CO 80525 |
| NEXINVESTMENTS S.A.R.L | NEXINVESTMENTS S.A.R.L. 12,RUE LEON THYES, ,   L2636 LUXUMBOURG |
| NEXITY INVESTMENT PARTNERSHIP L.P. | CODAN SERVICES LIMITED,CLARENDON HOUSE,2 CHURCH STREET, HAMILTON,   HM 11 HM 11 BERMUDA |
| NEXL, INC. | 137 SUMMIT STREET, PEABODY, MA 10960 |
| NEXNET INC. | ATTN:DAN IHRIG, PRESIDENT,84 PHEASANT RUN, MILLWOOD, NY 10546 |
| NEXNET INC. | 84 PHEASANT RUN, MILLWOOD, NY 10546 |
| NEXT GENERATION MEDIA, INC. | 11775 95TH AVENUE N., MAPLE GROVE, MN 55369 |
| NEXT JUMP, INC. | 183 MADISON AVE.,SUITE 1005, NEW YORK, NY 10022 |
| NEXT ROUND | 112 TURNPIKE ROAD,SUITE 304, WESTBOROUGH, MA 01581 |
| NEXT STEP MAGAZINE | 86 WEST MAIN STREET, VICTOR, NY 14564 |
| NEXTEL COMMUNICATIONS | PO BOX 4181, CAROL STREAM, IL 60197-4181 |
| NEXTEL COMMUNICATIONS | 6200 SPRINT PKWY, OVERLAND PARK, KS 66251 |
| NEXTEL COMMUNICATIONS | KSOPHT0101-Z4300,6391 SPRINT PARKWAY, OVERLAND PARK, KS 66251-4300 |
| NEXTIRAONE, LLC | 2800 POST OAK BLVD - SUITE 200, HOUSTON, TX 77056 |
| NEXTRADE INC. | DO NOT USE SEEV# 0012759528, CLEARWATER, FL 33756 |
| NEXTSTUDENT INC | PO BOX 11870, GLENDALE, AZ 85318-1870 |
| NEXUS ENTERPRISE | 102, A WING,DHEERAJ GAURAV HEIGHTS,TOWER -II,BEHIND SHREENATH HYUNDAI |

| Claim Name | Address Information |
|---|---|
| NEXUS ENTERPRISE | SHOWROOM, LINK ROAD ANDHERI W, MH 400053 MUMBAI INDIA |
| NEXUS FINANCIAL GROUP | 2295 HENRY CLOWER BOULEVARD,SUITE 200, SMALLVILLE, GA 30078 |
| NEXUS SCHOOL | 1333 OLD WELSH ROAD, HUNTINGTON VALLEY, PA 19006 |
| NEXWAY | 1-13-1,KACHIDOKI,CHUOU-KU, TOKYO,  104-0054 JAPAN |
| NFN SOLUTIONS | 75 MAIDEN LANE,SUITE 239, NEW YORK, NY 10038 |
| NFPA INTERNATIONAL | 1 BATTERYMARCH PARK, QUINCY, MA 02269-9109 |
| NFS | 39 BROADWAY,SUITE 2020, NEW YORK, NY |
| NFS | 39 BROADWAY,SUITE 2020, NEW YORK, NY 10006 |
| NG, SIMON | SMC 4045,5032 FORBES AVE, PITTSBURGH, PA 15213 |
| NG, THOMPSON | COLUMBIA UNIVERSITY,5856 LERNER HALL, NEW YORK, NY 10027 |
| NG-MONTALVO, ISAAC | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| NGUYEN, BAO | 21 ROCHELLE TERRACE, FARMINGVILLE, NY 11738 |
| NGUYEN, CLIFF | 334 GRAYS LANE, LANSDALE, PA 19446 |
| NGUYEN, TRAN | 519 S. BARRINGTON AVE, APT 10, LOS ANGELES, CA 90049 |
| NH DEN HAAG | PRINSESMARGRIETPLANTSOEN 100, DEN HAAG,  2595 NETHERLANDS |
| NI, HUANLEI | 5226 RICHARDSON DR, FAIRFAX, VA 22032 |
| NI, JAY | PO BOX 15392, STANFORD, CA 94309 |
| NIAGARA MECHANICAL SERVICES LIMITED | 12 PENN DRIVE UNIT 4, WESTON,  M9L 2A9 CANADA |
| NIAM AB | BOX 7693, STOCKHOLM,  S10395 SWEDEN |
| NIBESVV | 205 HERENGRACHT, AMSTERDAM,  1016 NETHERLANDS |
| NICCHO | JS BUILDING 10F,1-1-16,KITASHINJYUKU, SHINJYUKU-KU,  169-0074 JAPAN |
| NICE GMBH | LIEBIGSTRASSE 9,LEONBERG, BADEN-WURTTEMBERG,  71229 GERMANY |
| NICE NETZWEREK UND INNOVATIVER | COMPUTER-EINSATZ GMBH, LIEBIGSTRASSE 9, LEONBERG,  71229 GERMANY |
| NICE SYSTEMS LTD | 8 HAPNINA STREET,PO BOX 690 43107, RAANANA,    ISRAEL |
| NICHAMIN, M.D., LOUIS D. | 103 JEFFERSON STREET, BROOKVILLE, PA 15825 |
| NICHIBEI KYOUKAI | 1-11-28 AKASAKA,MINATO-KU, AKASAKA,  107-0052 JAPAN |
| NICHIYUKAI | TOKYO, TOKYO,    JAPAN |
| NICHOLAS APPLEGATE CAPITAL | UNION BANK OF CALIFORNIA,PIMCO ALLIANZ ADVISORS LLC,PO BOX 515423, LOS ANGELES, CA 90051-6723 |
| NICHOLAS COMPANY | ATTN: JEFFREY MAY,700 N. WATER STREET, MILWAUKEE, WI 53202 |
| NICHOLAS EARTH PRINTING | PO BOX 504239, ST LOUIS, MO 63150-5042 |
| NICHOLAS EARTH PRINTING LLC | 7021 PORTWEST DRIVE SUITE 100, HOUSTON, TX 77024 |
| NICHOLAS F. RIZZO FINE ARTS, INC. | 32 WATCHUNG AVENUE, CHATHAM, NJ 07928 |
| NICHOLAS RUSSELL | DO NOT USE!!!, -,  UK |
| NICHOLAS SALNIKOFF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NICHOLAS WARREN | 4 WEST 109TH STREET,APT 1D, NEW YORK, NY 10025 |
| NICHOLAS-APPLEGATE CAP. MGT. | ATTN: DOUG STONE,600  W. BROADWAY - 29TH FL, SAN DIEGO, CA 92101 |
| NICHOLS SCHOOL | 1250 AMHERST STREET, BUFFALO, NY 14216 |
| NICHOLS, DAVID J. | 111 HIGHFIELD ROAD, WILTON, CT 06897 |
| NICHOLS, LEONARDO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| NICHOLSON GRAHAM JONES | 110 CANNON STREET, LONDON,  EC4N 6AR UK |
| NICHOLSON, ALEXANDRA | 259 MELWOOD AVENUE,APT. 208, PITTSBURGH, PA 15213 |
| NICK WESOLOWSKI | BENTWITCHEN HOUSE,SOUTH MOLTON, ,  EX36 3HA UK |
| NICKLAS KING MCCONAHY | 20280 ROUTE 19 UNIT 7, CRANBERRY TOWNSHIP, PA 16066-6125 |
| NICKOLOVA, CHRISTINA | KEEFE CAMPUS CENTER, AC 774, AMHERST, MA 01002 |
| NICO KONRAD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NICOLAI RICEVIMENTI SRL | VIALE DEI COLLI PORUENSI,423-00151, ROME,    ITALY |
| NICOLAS CARRE | 4 CITE NOEL, PARIS,  75003 FRANCE |

| Claim Name | Address Information |
|---|---|
| NICOLE HOSPITALITY SERVICES | 103, RUBY INDUSTRIAL ESTATE,OFF NEW LINK ROAD,CHINCHOLI BUNDER,MALAD(W), MUMBAI, MH 400064 INDIA |
| NICOLL CURTIN | PO BOX 100, BANBURY,  OX16 7SG UK |
| NIDHI BUSINESS TECH SOLUTIONS | 6-3-634, 501-V TH FLOOR,GREEN CHANNEL HOUSE,INSTITUTE OF ENGINEERS LANE, HYDERABAD, AP 04 INDIA |
| NIECIECKI, DARIUSZ | 397 FRONT STREET WEST,SUITE 3709, TORONTO, CANADA,  M5V3S1 CANADA |
| NIEDERER KRAFT AND FREY | BAHNHOFSTRASSE 13, ZURICH,  8001 SWITZERLAND |
| NIEDEROSTERREICHISCHE LANDESBANK | KREMSER GASSE 20, ST.POLTEN,  3100 AUSTRIA |
| NIEKAMP, JOEL | 10393 US RT. 127, VERSAILLES, OH 45380 |
| NIELS ACKERMANN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NIELSEN AND COMPANY | 1459 NORTH 1200 WEST, OREM, UT 84057 |
| NIELSEN BUSINESS MEDIA | C/O CONVENTION DATA SERVICES,107 WATERHOUSE ROAD, BOURNE, MA 02649 |
| NIELSEN MEDIA RESEARCH INC. | PO BOX 88961, CHICAGO, IL 60695-8961 |
| NIELSEN, STEVEN | 13537 FAIR HILL COURT, DRAPER, UT 84020 |
| NIELSEN-ELEFANTE NURSERIES, INC. | 660 W. PINE BROOK ROAD, LINCOLN PARK, NJ 07035 |
| NIELSON MEDIA RESEARCH INC. | PO BOX 88961, CHICAGO, IL 60695-8961 |
| NIEMTZOW, ELISA | 230 E. 79TH STREET,APT. 12A, NEW YORK, NY 10075 |
| NIERENBERG GROUP INC | 420 EAST 51ST STREET, SUITE 12D, NEW YORK, NY 10022-8020 |
| NIGEL INGRAM | DO NOT USE!!!, -,  UK |
| NIGEL LYNN ASSOCIATES | 2ND FLOOR THE SQUARE,BASING VIEW, BASINGSTOKE,  RG21 4EB UK |
| NIGHT MINISTRY | 4711 N. RAVENSWOOD, CHICAGO, IL 60640 |
| NIHAL A DALVI | 5 STONEY HILL RD,SHREWSBURY, , MA 01545 |
| NIHON BEA SYSTEMS LTD | SHIN-NIKKO BLDG HIGASHIREN 13F,2-10-1, TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| NIHON BT | ARK MORI BLDG 24F,1-12-32,AKASAKA,MINATO-KU, TOKYO,  107-6024 JAPAN |
| NIHON CABLE TELEVISION | BS (COLOMBUS) BLDG 7F,1-3-10,JINGUMAE,SHIBUYA-KU, TOKYO, 150-0001 JAPAN |
| NIHON CONVENTION SERVICES, INC | DAIDO SEIMEI KASUMIGASEKI BLDG 18F,1-4-2,KASUMIGASEKI,CHIYODA-KU, TOKYO, 100-0013 JAPAN |
| NIHON CREDIT SANGYO KYOKAI | SHINANOCHO RENGAKAN,35,SHINANOMACHI,SHINJUKU-KU, TOKYO,  160-0016 JAPAN |
| NIHON CROWN | TOKEN INTL BLDG 7F,2-12-19,SHIBUYA, SHIBUYA-KU,  150-0002 JAPAN |
| NIHON DENKI KYOKAI | 1-7-1,YURAKUCHO, CHIYODA-KU,  100-0006 JAPAN |
| NIHON DENSHIN DENWA USER KYOKAI | NTT SHIBA BLDG NAI,3-22-8 NISHI-SHINBASHI,MINATO-KU, TOKYO,  105-0003 JAPAN |
| NIHON FID BASCKETBALL RENMEI | YOKOHAMA, YOKOHAMA,  JAPAN |
| NIHON FOREX CLUB | N/A, TOKYO,  NA JAPAN |
| NIHON FUDOUSAN KENKYUJO | 1-3-2 TORANOMON,MINATO-KU, TOKYO,  JAPAN |
| NIHON GAIKOKU TOKUHAIN KYOKAI | YURAKUCHO DENKI BLDG, 20F,1-7-1,YURAKUCHO,CHIYODA-KU, TOKYO,  100-0006 JAPAN |
| NIHON GAS KIKI KENSA KYOKAI KANKYO CHOSA | JIA BUILDING,1-4-10 AKASAKA, MINATO-KU,  JAPAN |
| NIHON GAS KYOKAI | 1-15-12,TORANOMON, MINATO-KU,  105-0001 JAPAN |
| NIHON HOTEL APPRAISAL | 1-18-16 SHINBASHI, MINATO-KU,  105-0004 JAPAN |
| NIHON HOUSING | SOA BLDG 4F,1-2-3 IZUMI,HIGASHI -KU,NAGOYA-SHI, IZUMI,  461-0001 JAPAN |
| NIHON IBM | 3-2-12,ROPPONGI, MINATO-KU,  106-8711 JAPAN |
| NIHON IKUEI | 5-25-23 MIYAMAE, SUGINAMI-KU,  168-0081 JAPAN |
| NIHON JIDOSHA KOGYOKAI | NIHON JIDOSHA KAIKAN,1-1-30 SHIBA DAIMON, MINATO-KU,  JAPAN |
| NIHON JUTAKU KYOKAI | KOUJIMACHI KYODO BLDG,3-2,KOJIMACHI, CHIYODA-KU,  102-0083 JAPAN |
| NIHON JUTAKU KYOKAI | KOJIMACHI KYODO BLDG 4F,3-2 KOJIMACHI,CHIYODA-KU, TOKYO,  102-0083 JAPAN |
| NIHON KAIJOKEN KYOKAI | 539-2 HIGASHI ASAKAWACHO, HACHIOJI-SHI,  193-0834 JAPAN |
| NIHON KANSAYAKU KYOKAI | 1-9-1 MARUNOUCHI,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| NIHON KASHIKINGYO KYOKAI | 3-19-15,TAKANAWA, MINATO-KU,  108-0074 JAPAN |
| NIHON KEIZAI SHIMBUN -OKA HARUHIKO | 1-8-4,AZABUJYUBAN,MINATO-KU, TOKYO,  106-0045 JAPAN |

| Claim Name | Address Information |
|---|---|
| NIHON KEIZAI SHIMBUN -OKA HARUHIKO | 1-8-4,AZABU JUBAN, MINATO-KU,  106-0045 JAPAN |
| NIHON KEIZAI SHIMBUN, INC. | 1-9-5 OTEMACHI,CHIYODA-KU, TOKYO,  100-8066 JAPAN |
| NIHON KENTUCKY FRIED CHICKEN PIZZA HUT A | AKASAKA KOYO BLDG 1F,7-5-7 AKASAKA, MINATO-KU,    JAPAN |
| NIHON KIKAI YUSHUTSU KUMIAI | 3-15-8 KIKAISHINKOUKAIKAN 401,SHIBAKOEN, MINATO-KU,  105-0011 JAPAN |
| NIHON KINYU SHIMBUNSHA | NITTO BLDG,1-3-6,YANAGIBASHI,TAITO-KU, TOKYO,  111-0052 JAPAN |
| NIHON KNOLEDGE CENTRE | DAI2 JESPALE BLDG 2F,1-11-14 RORANOMON,MINATO-KU, TORANOMON,  105-0001 JAPAN |
| NIHON KONIN KAIKEISHI KYOKAI | 4-4-1 KUDAN MINAMI, CHIYODA-KU,  102-8264 JAPAN |
| NIHON KOTSU | YASHIO 3-2-34, SHINAGA-KU,TOKYO, TOKYO,    JAPAN |
| NIHON KOTSU | 3-2-34,YASHIO,SHINAGAWA-KU, TOKYO,  140-8586 JAPAN |
| NIHON LANGUAGE SERVICES, INC. | 36 WEST 20TH STREET,3RD FLOOR, NEW YORK, NY 10011 |
| NIHON MODOKEN KYOKAI | SHIBUYA YT BLDG 02,21-3-3F SHINSENCHO, SHIBUYA-KU,  150-0045 JAPAN |
| NIHON MONITOR | 5 GOUKAN 7F,SUMITOMO HIGASHI-SHINBASHI BLDG,2-11-7,HIGASHI-SHINBASHI, MINATO-KU,  105-0021 JAPAN |
| NIHON NORITSU KYOKAI CONSULTING | 4-3-1,TORANOMON, MINATO-KU,  105-8534 JAPAN |
| NIHON NORITSU KYOKAI SOGO KENKYUJYO | TOGIN BLDG 9F,1-4-2,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| NIHON PASUTO | 3-10,KONYAIMACHO, KUMAMOTO-SHI,    JAPAN |
| NIHON PEPSI COLA | ASAHI SEIMEI FUCHU BLDG 6F,1-14-1,FUCHUCHO,FUCHU-SHI, TOKYO,  183-0055 JAPAN |
| NIHON PURPLE | HONYAKU KAIKAN 3F,8-5-6,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| NIHON RESEARCH SOGO KENKYUSHO | 1-2-20,TORANOMON, MINATO-KU,    JAPAN |
| NIHON SEIMEI HOKEN SOGO GAISHA | 2-28-8,HONKOMAGOME,BUNKYO-KU, TOKYO,  113-8661 JAPAN |
| NIHON SEIMEI HOKEN SOGO GAISHA | 1-2-1,KINSHI,SUMIDA-KU, TOKYO,  130-0013 JAPAN |
| NIHON SHL | STN BLDG,5-38-16 CHUO,NAKANO-KU, TOKYO,  164-0011 JAPAN |
| NIHON SHOHISHA KINNYU KYOKAI | OSAKA LE BLDG 4F,2-1-2 AMAMIBASHI,KITA-KU, OSAKA,    JAPAN |
| NIHON SHOKEN ANALYST KYOKAI | TOKYO, TOKYO,    JAPAN |
| NIHON SHOKEN ANALYST KYOKAI | TOKYO SHOKEN TORIHIKIJYO BLDG 5F,2-1,NIHONBASHIKABUTOCHO,CHUO-KU, TOKYO, 103-0026 JAPAN |
| NIHON SHOKEN DAIKO | 1-2-4 KAYABACHO,NIHONBASHI, CHUO-KU,    JAPAN |
| NIHON SHOKEN KINYU | 1-2-10,NIHONBASHIKAYABACHO,CHUO-KU, TOKYO,  103-0025 JAPAN |
| NIHON SHOKEN TOSHIKOMONGYO KYOKAI | TOKYO SHOKEN KAIKAN 7F,1-5-8 NIHONBASHI KAYABACHO, CHUO-KU,  103-0025 JAPAN |
| NIHON SHOKENGYO KYOKAI | 1-5-8,NIHONBASHIKAYABACHO,CHUO-KU, TOKYO,  103-0025 JAPAN |
| NIHON SHOKENGYO KYOKAI NAGOYA CHIKU KYOK | AICHI,AICHI, NAGOYA-SHI,    JAPAN |
| NIHON SHUGAKU RYOKO KYOKAI | NIHONBASHI ZENITTO BLDG 2F,1-1-2,NIHONBASHI BAKUROCHO, CHUO-KU,  103-0002 JAPAN |
| NIHON TOUKEI KYOKAI | MATE SHINJUKU BLDG,2-4-6,HYAKUNINCHO,SHINJUKU-KU, TOKYO,  169-0073 JAPAN |
| NIHON TSUSHIN HANBAI KYOKAI | 3-2-2F,NIHONBASHI KOBUNACHO, CHUO-KU,  103-0024 JAPAN |
| NIHON UNISYS LTD | 1-1-1 TOYOSU,KOTO-KU,TOKYO, TOKYO,  135-8560 JAPAN |
| NIIMURA INSATSU K.K. | 3-3-5,KUDANKITA,CHIYODA-KU, TOKYO,  102-0073 JAPAN |
| NIIT LIMITED | 2ND FLOOR, GURUVIDYA CHS,MERCHANT CHAMBERS,HILL ROAD,BANDRA(W), MUMBAI, MH 400050 INDIA |
| NIIT TECHNOLOGIES K.K. | YOKOHAMA LANDMARK TOWER 39F,2-2-1-1,MINATOMIRAI,NISHI-KU, YOKOHAMA-SHI, 220-8139 JAPAN |
| NIK-LIMOUSINES NIKANDISH | LINDWURMSTR.191, MUENCHEN,  80337 GERMANY |
| NIKHIL MALIK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NIKHIL SURESH MUNGE | 9, AMIRANI MANSION,MMC ROAD,MAHIM WEST, MUMBAI, MH 400016 INDIA |
| NIKKEI BP MARKETING | 2-7-1 HIRAKAWA-CHO, CHIYODA-KU,  102-0093 JAPAN |
| NIKKEI CNBC | NIHONBASHI FIRST BLDG 6F,1-2-19,NIHONBASHI, CHUO-KU, TOKYO,  103-0027 JAPAN |
| NIKKEI DIGITAL MEDIA, INC | 1-9-5 OTEMACHI, CHIYODA-KU,  100-8066 JAPAN |
| NIKKEI DIGITAL MEDIA, INC. | 1-9-5 OTEMACHI, CHIYODA-KU, TOKYO,  100-8066 JAPAN |

| Claim Name | Address Information |
|---|---|
| NIKKEI EUROPE | 1-9-5,OTEMACHI,CHIYODA-KU, TOKYO, 100-8066 JAPAN |
| NIKKEI EUROPE | 6F, FINSBURY CIRCUS HOUSE,12-15 FINSBURY CIRCUS, LONDON, EC2M 7EB UK |
| NIKKEI MEDIA MARKETING | 1-9-5,OTEMACHI,CHIYODA-KU, TOKYO, 100-8066 JAPAN |
| NIKKEI MEDIA MARKETING | 1-9-5,OTEMACHI, CHIYODA-KU, 100-8066 JAPAN |
| NIKKEI NEWSPAPER MARKETING | 1-9-5, OTEMACHI,CHIYODA-KU, TOKYO, 100-8066 JAPAN |
| NIKKEI SHIMBUN EUROPE LTD. | 9-5, OTEMACHI 1,CHOME CHIYODA-KU, TOKYO, 100-66 JAPAN |
| NIKKEI SHIMBUN EUROPE LTD. | 1325 AVENUE OF THE AMERICAS,SUITE 2500, NEW YORK, NY 10019 |
| NIKKEIKOUKOKU KENKYUJYO | NIHONKEIZAISHINBUNSHA DAINI BEKKAN,1-6-6,UCHIKANDA, CHIYODA-KU, 101-0047 JAPAN |
| NIKKI CHAN-LAM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UK |
| NIKKO CITIGROUP LIMITED | SHIN-MARUNOUCHI BUILDING,1-5-1 MARUNOUCHI, CHIYODA-KU, JAPAN |
| NIKOIL IBG BANK | ATTN: OLEG SHAMIN,8 EFREMOVA STREET, MOSCOW 119048, RUSSIA |
| NIKOLAI HENTSCH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UK |
| NIKOLAY ALEKSANDROV | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UK |
| NIKSUN, INC. | 1100 CORNWALL ROAD, CORNWALL, NJ 08852 |
| NILES, MARK | 308 WEST 105TH STREET,APT 3C, NEW YORK, NY 10025 |
| NILKAMAL CRAFTS AND BINS PVT LTD | THE SUPID OF CENTRAL EXCISE & CUSTOMS,RANGE SILVASSA III, HDFC BANK BLDG,SILVASSA VAPI ROAD, SILVASSA, GJ 396230 INDIA |
| NILKAMAL LIMITED | SAKI VIHAR ROAD,OPP JOHN BAKER,POWAI, MUMBAI, MH 400072 INDIA |
| NILS STAERK | NJALSGADE 19C,2300 COPENHAGEN S, DENMARK, DENMARK |
| NIMISHA LAKHANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UK |
| NIMROD EFRATI | 2 CHIRELSON ST., TEL AVIV, ISRAEL |
| NINA BENGTSSON | CARE OF LEHMAN BRPTHERS,25 BANK ST, LONDON, E14 5LE UK |
| NINE PENN CENTER ASSOCIATES LP | PO BOX 845976,C/O REIT MANAGEMENT RESEARCH, BOSTON, MA 02284-5976 |
| NINE PENN CENTER ASSOCIATES LP | 400 CENTER STREET, NEWTON, MA 02456 |
| NINE PENN CENTER ASSOCIATES, L.P., | REIT MANAGEMENT & RESEARCH, LLC,BUILDING MANAGEMENT OFFICE,1500 MARKET STREET, PHILADELPHIA, PA 19103 |
| NINE PENN CENTER ASSOCIATES, L.P., | PROPERTY MANAGEMENT,C/O REIT MANAGEMENT & RESEARCH, LLC,400 CENTRE STREET, NEWTON, MA 02458 |
| NING ZHU | 1612 NAVAJO STREET, DAVIS, CA 95616 |
| NINGSTER ASSET MANAGEMENT INC | 64-08 ALDERTON STREET, REGO PARK, NY 11374 |
| NINO'S RESTAURANT & BAR INC | 2817 WEST DALLAS, HOUSTON, TX 77019 |
| NINO, YEISON A. | NYPD PAID DETAIL UNIT,51 CHAMBER STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| NINTH MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NIO | 3-5 KANDA SURUGADAI, CHIYODA-KU, 101-0062 JAPAN |
| NIP, WINNIE | 380 QUINCY MAIL CTR,58 PLYMPTON ST, CAMBRIDGE, MA 02138 |
| NIPPON DRY-CHEMICAL (TYCO FIRE&SECURITY | TOSHIN BLDG 3F,1-5-21 KATSUSHIMA, SHINAGAWA-KU, 140-8613 JAPAN |
| NIPPON EXPRESS CO., LTD AKIHABARA BRANCH | 2-1 KANDANERIBEI,CHUO-KU, TOKYO, 101-0022 JAPAN |
| NIPPON TRAVEL AGENCY CO., LTD. | AKASAKA1CHOUME MORI BLDG 3F,1-11-28 AKASAKA, MINATO-KU, 107-0052 JAPAN |
| NIPPON TSUUN | NITTSU NINGYOCHO BLDG 9F,2-26-5,NIHONBASHI NINGYOCHO, CHUO-KU, JAPAN |
| NIPPON TSUUN | 2-1,KANDA-NERIBEICHO, CHIYODA-KU, JAPAN |
| NIPPON TSUUN | 2-1,KANDANERIBEICHO, CHIYODA-KU, 101-0022 JAPAN |
| NIPPON TSUUN | 5-16-1,KANAMACHI, KATSUSHIKA-KU, 125-0042 JAPAN |
| NIPPON TSUUN | 1-12-39,SHINSUNA, KOTO-KU, 136-0075 JAPAN |
| NIPPON TSUUN | 5-7-4 NAKATSU,KITA-KU,OSAKA, OSAKA, 531-0071 JAPAN |
| NIRALI VORA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UK |
| NIRMAL DATACOM PVT LTD | PREM ESTATE A-1 C-WING, 3RD FLOOR,SANT SAVTA RAOD NO.1, MUSTAFA BAZAR, MUMBAI, 400010 INDIA |

| Claim Name | Address Information |
|---|---|
| NIRMAL DATACOMM PVT LTD | PREM ESTATE A-1 C-WING,3RD FLOOR, SANT SAVTA ROAD NO.1,MUSTAFA BAZAR, MUMBAI, MH 400010 INDIA |
| NIRMAL DATACOMM PVT, LTD. | PREM ESTATE, C WING, 3RD FLOOR,SANT SAVTA CR, RD #1,MUSTAFA BAZAR BYCULLA, MUMBAI INDIA,  400010 INDIA |
| NIRTECH LTD. | POB 14766, AZUR,  58009 ISRAEL |
| NIS SPARTA LIMITED | 4/A, SHANTI NAGAR INDUSTRILAL ESTATE,VAKOLA BRIDGE, VAKOLA,VAKOLA BRIDGE, VAKOLA, MUMBAI, MH 400055 INDIA |
| NISHIMURA & PARTNERS | ARK MORI BLDG 29F,1-12-32,AKASAKA,MINATO-KU, TOKYO,  107-6029 JAPAN |
| NISHIMURA AND PARTNERS | ARK MORI BLDG 29TH FLOOR,1-12-32 AKASAKA MINATO-KU, TOKYO,  107-6029 JAPAN |
| NISHIMURA KIGYO | 1-4,HONCHO, YOKOSUKA-SHI,   JAPAN |
| NITIN AHIRE | DR. AMBEDKAR NAGAR,R. NO. 578/9/12,PRABHAT CHS LTD,VIKHROLI (W), MUMBAI, 400079 INDIA |
| NITTAN CAPITAL ASIA LTD | SUITE 709 7/F JARDINE HOUSE,1 CONNAUGHT PLACE, CENTRAL, HONG KONG,   HONG KONG |
| NITTAN CAPITAL MONEY BROKERAGE(KOREA)LTD | DONG A MEDIA CENTER BLDG 17TH FL,139 SEJONGNO, JONGNO GU SEOUL 110-715, KOREA, REPUBLIC OF |
| NITTAN CAPITAL SINGAPORE PTE LTD | 9 RAFFLES PLACE,#16-21 REPUBLIC PLAZA II, SINGAPORE,  048619 SINGAPORE |
| NITTAN CAPITAL SINGAPORE PTE LTD | 9 RAFFLES PLACE,#16-21 REPUBLIC PLAZA 11,SINGAPORE, ,  048619 SINGAPORE |
| NITTAN FX LIMITED | 3-14, 3-CHOME NIHONBASHI HONGOKUCHO,CHUO-KU, TOKYO 103-0021, JAPAN,   JAPAN |
| NITTAN MARSHALLS (SINGAPORE) PRIVATE | 6 BATTERY #41-01, ,  049909 |
| NIVAR, TIFFANY | 135 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| NIVARA ESTATE AGENCY | SHOP NO - 200, GALLERIA MALL,HIRANANDANI GARDEN,POWAI, MUMBAI, MH 400076 INDIA |
| NIVEDITA SHARMA | 3 RUSSELL CLOSE,MOOR PARK, NORTHWOOD, MIDDLESEX,  HA6 2LZ UK |
| NIVER, TIFFANY | 135 ADAMS MAIL CENTER,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| NIVIDITA SHARMA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NIWA SHIHOSHOSHI JIMUSHO | 1-1-9,IWAMOTOCHO,CHIYODA-KU, TOKYO,  101-0032 JAPAN |
| NIX, WILLIAM | HB 3005, HANOVER, NH 03755 |
| NIXON PEABODY LLP | 100 SUMMER STREET, BOSTON, MA 02110-2131 |
| NIXON PEABODY LLP | CLINTON SQUARE,P.O. BOX 31051, ROCHESTER, NY 14603-1051 |
| NIXON PEABODY LLP | 401 9TH STREET N.W., SUITE 900, WASHINGTON, DC 20004 |
| NIXON PEABODY LLP | 555 WEST FIFTH STREET,46TH FLOOR, LOS ANGELES, CA 90013 |
| NIXON, CHARZETTA N. | 676 RIVERSIDE DR,APT A9, NEW YORK, NY 10031 |
| NJ  DEPARTMENT OF REVENUE | P.O. BOX 417, TRENTON, NJ 08646-0417 |
| NJ ASSOC COLLEGE ADMISSION COUNSELING | P.O. BOX 1038, TUCKERTON, NJ 08087 |
| NJ ASSOC COLLEGE ADMISSION COUNSELING | ATTN: D. LAWRENCE PLANNERS LLC,1125 ATLANTIC AVE,STE. 634, ATLANTIC CITY, NJ 08401 |
| NJ ATLANTIC INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NJ BUSINESS & INDUSTRY ASSOCIATION | P.O. BOX 23635, NEWARK, NJ 07189-0001 |
| NJ COMMERCE PLACE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NJ COMMERCE PLACE MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NJ COSAC | 1450 PARKSIDE AVENUE, SUITE 22, EWING, NJ 06820 |
| NJ SOMERSET INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NJ'S SOUND MACHINE | 1 VASANT BHAVAN,JAIN TEMPLE ROAD, OPP IIT,POWAI, MUMBAI, MH 400076 INDIA |
| NJIT DIVISION OF CAREER DEVELOPMENT SVCS | 323 MARTIN LUTHER KING BLVD,CAMPBELL HALL  5TH FLOOR, NEWARK, NJ 07102-1982 |
| NJPA REAL ESTATE JOURNAL | P.O. BOX 26, ACCORD, MA 02018 |
| NJSA | 17  BLAIR ROAD, ABERDEEN, NJ 07747 |
| NKL ASSOCIATES | SKIBBE BARN CASTALLACK, PENZANCE,  TR19 6NL UK |
| NKV KONTORSVAROR AB | BRUKSVAEGEN 11, UMEA,  90621 SWEDEN |
| NL FUNDING, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NL GP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| NLJ ADVISORS INC | ATTN: DR. NANCY JACOB,206 SOUTH LINCOLN ST,SUITE 205, PORT ANGELES, WA 98362 |
| NM MORTGAGE LENDERS ASSOCIATION | P.O. BOX 91058, ALBUQUERQUE, NM 87199-1058 |
| NMP ASSOCIATES | 7TH FLOOR, ARIA HOUSE,23 CRAVEN STREET, LONDON,  WC2N 5NS UK |
| NMS IMAGING, INC. | 12041-A BOURNEFIELD WAY, SILVER SPRING, MD 20904 |
| NNEKA ORJI | CARE OF LEHMAN BOTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NNN LIMITED T/A NORTHCROFT | ONE HORSE GUARDS AVENUE, LONDON,  SW1A 2HU UK |
| NNOLI, NNENNA | 120 BISHOP ST.,APT. C, NEW HAVEN, CT 06511 |
| NO ON 90, CALIFORNIANS AGAINST | THE TAXPAYER TRAP,591 REDWOOD HIGHWAY BILUDING #4000, MILL VALLEY, CA 94941 |
| NOB HILL CHATEAU | 795 PINE STREET, SAN FRANCISCO, CA 94108 |
| NOBERT STADLER | SCHUMANNSTRABE164,D-63069, OFFENBACH,   GERMANY |
| NOBLE AND GREENOUGH SCHOOL | 10 CAMPUS DRIVE, DEDHAM, MA 02026 |
| NOBLE FINANCIAL CAPITAL MARKETS, INC. | 6501 CONGRESS AVENUE, BOCA RATON, FL 33487 |
| NOBLE OF INDIANA | 7701 EAST 21ST STREET, INDIANAPOLIS, IN 46219 |
| NOBU DALLAS | 400 CRESCENT COURT, DALLAS, TX 75201 |
| NOBU RESTAURANT | 105 HUDSON ST, NEW YORK, NY 10013 |
| NOBU TOKYO | 3-7-9-202,TORANOMON, MINATO-KU,  105-0001 JAPAN |
| NOCHE RESTAURANT | 1604 BROADWAY, NEW YORK, NY 10019 |
| NODOTS INTERNET NAMING | DO NOT USE!!!, SOUTHALL,  UB18 7DN UK |
| NOEL, JAMES | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| NOH, JANET | PO BOX 204964, NEW HAVEN, CT 06520 |
| NOKIA, INC. | 406 JEFFERSON STREET - APT. #406, HOBOKEN, NJ 07030 |
| NOKOMIS REGIONAL HIGH SCHOOL | BOYS SOCCER,PO BOX 100, NEWPORT, ME 04965 |
| NOLA RESTAURANT | 535 RAMONA STREET, PALO ALTO, CA 94301 |
| NOLAN G LE VAN | PO BOX 10,101 WEST STREET  SUITE 1, BLACK MOUNTAIN, NC 28711 |
| NOLAN, PAUL | 540 MIDVALE AVENUE,APT. # 209, LOS ANGELES, CA 90024 |
| NOLAND, JAYSON | 2015 WEST ST. PAUL AVE#2, CHICAGO, IL 60647 |
| NOLLENBERGER CAPITAL PARTNERS | 101 CALIFORNIA STREET,SUITE 3100,ATTN:  JUSTIN SAUTTEN, SAN FRANCISCO, CA 94111 |
| NOMADIC DISPLAY | 2 CENTER COURT,SUITE F, TOTOWA, NJ 07512 |
| NOMISMA SPA | STRADA MAGGIORE 44, BOLOGNA,  40125 ITALY |
| NOMURA ASSET MANAGEMENT K.K. | 1-12-1,NIHONBASHI,CHUO-KU, TOKYO,  103-8260 JAPAN |
| NOMURA ASSET TOUSHIN KENKYUJO | 1-12-1,NIHONBASHI,CHUO-KU, TOKYO,  103-0027 JAPAN |
| NOMURA BANK | ATTN: MARIE-PIERRE TRENTINI,BATIMENT, 33, RUE DE GASPERICH,L-5826 HESPERANGE, SA,   LUXEMBOURG |
| NOMURA BUILDING MANAGEMENT | 1-26-2 SHINJUKU NOMURA BUILDING 8F,NISHISHINJUKU SHINJUKU-KU, TOKYO,  163-0562 JAPAN |
| NOMURA BUILDING MANAGEMENT | SHINJUKU NOMURA BLDG 21F,1-26-2,NISHISHINJUKU,SHINJUKU-KU, TOKYO,  163-0562 JAPAN |
| NOMURA CODE SECURITIES LIMITED | 1 CAREY LANE, LONDON,  EC2V 8AE UK |
| NOMURA CREDIT AND CAPITAL | ATTN: GEORGE GEOTES,2 WFC BUILDING B,21ST FLOOR, NEW YORK, NY 10281 |
| NOMURA FUNDS RESEARCH | & TECHNOLOGIES CO., LTD,URBANNET OTEMACHI BUILDING 18F, 2-2-2,OTEMACHI CHIYODA-KU, TOKYO,  100-8130 JP |
| NOMURA INTERNATIONAL LIMITED | NOMURA HOUSE,1 ST MARTINS-LE-GRAND, LONDON,   UK |
| NOMURA INTERNATIONAL LIMITED | NOMURA HOUSE,ST MARTINSLEGRAND, LONDON,  EC1A 4NP UK |
| NOMURA RESEARCH INSTITUTE | TOWER S.,1-5-25 KIBA,KOTO-KU, TOKYO,  135-0042 JAPAN |
| NOMURA RESEARCH INSTITUTE | ATTN: KIYOTO SHIMBA,MARUNOUCHI KITAGUCHI BUILDING, 1-6-5,MARUNOUCHI, CHIYODA-KU, TOKYO,  100-0005 JP |
| NOMURA SECURITIES CO. LTD *** | ATTN: MUNEHARU YOSHIDA,1-9-1 NIHONBASHI, CHUO-KU, TOKYO,  103-8011 JP |
| NOMURA SECURITIES INTERNATIONAL INC | 2 WORLD FINANCIAL CENTER,TOWER B 20ST FLOOR, NEW YORK, NY 10281 |

| Claim Name | Address Information |
|---|---|
| NOMURA SECURITIES INTERNATIONAL INC | C/O PASQUALE DIMINO,2 WORLD FINANCIAL CENTER BUILDING B, NEW YORK, NY 10281-1198 |
| NOMURA SOGO KENKYUJYO | 1-5-25,KIBA,KOTO-KU, TOKYO,  135-0042 JAPAN |
| NOMURA SOGO KENKYUJYO | 134,GOUDOCHO,HODOGAYA-KU, YOKOHAMA,  240-0005 JAPAN |
| NOMURA TRUST & BANKING | URBAN NET OTEMACHI BUILDING,19F, 2-2-2 OTEMACHI, CHIYODA-KU, TOKYO,  100-0004 JP |
| NON PERFORMING LOANS S.P.A. | VIA PRIVATA MARIA TERESA, 7, MILANO,  20123 ITALY |
| NOON, KELLY | 299 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| NORBRO I LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NORCAL LACROSSE FOUNDATION | 3393 AMEHERST LANE, SAN JOSE, CA 95117 |
| NORD POOL ASA | VOLLSVEIEN 19,POSTBOKS 373, LYSAKER,  1326 NORWAY |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | FRIEDRICHSWALL 10, HANNOVER,  30159 GERMANY |
| NORDEA BANK FINLAND PLC | NEW YORK BRANCH,437 MADISON AVE, NEW YORK, NY 10022 |
| NORDEA SECURITIES | STRANDGADE 3 POSTBOKS 850, KOBENHAVEN C,  0900 DENMARK |
| NORDIC PARTNERS | 488 MADISON AVENUE, 17TH FLOOR, NEW YORK,  10022 |
| NORDKONTOR INREDNING AB | BJ÷RNVSGEN 19, UMEA,  90640 SWEDEN |
| NORGES BANK (PETROLEUM FUND) | BP 1179 SENTRUM, OSLO,  N0107 NORWAY |
| NORGES BANK INVESTMENT MANAGEMENT | ATTN: MONA NYLEN,BANKPLASSEN 2, P.O. BOX 1179 SENTRUM, OSLO,  107 NO |
| NORITAKE | NAGREEKA FOILS LTD,RETAIL DIV, NASRULLAH TERRACE,4, NAPEANSEA ROAD, MUMBAI, MH INDIA |
| NORITAKE TABLEWARE | 7-8-5 AKASAKA, MINATO-KU,   JAPAN |
| NORMAN & WOHLGEMUTH | 2900 MID-CONTINENT TOWER, TULSA, OK 74103 |
| NORMAN 95 S.P.A. | VIA DURINI 15, MILANO,  20122 ITALY |
| NORMAN AND DARLENE MENDOZA | 77 WEST WASHINGTON STREET,SUITE 1422, CHICAGO, IL 60602 |
| NORMAN GARDNER WINES | 84 BRAXTED PARK,STREATHAM COMMON, LONDON,  SW16 3AU UK |
| NORMAN PFEIFER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NORMAN W. SEIP & ASSOCIATES | 100 STATE STREET-SUITE 203,A DIVISION OF RIDGEFIELD,DEVELOPMENT CORPORATION, ERIE, PA 16507 |
| NORMANDY MANAGEMENT, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| NOROTON HEIGHTS DEPOT, INC | 48 HEIGHTS ROAD,P.O. BOX 2381, DARIEN, CT 06820 |
| NORRELL CORPORATION | 4259 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| NORRELL CORPORATION | P.O. BOX 847872, DALLAS, TX 75284-7872 |
| NORRGRUPPEN | VAESTERBOTTENS-KURIREN, UMEA,  90170 SWEDEN |
| NORRIS BAZZARD AND CO | 111 HIGH STREET, OLD AMERSHAM,  HP7 0DY UK |
| NORSAL DISTRIBUTION ASSOCIATES | 150 CREGAR ROAD, PO BOX 264, HIGH BRIDGE, NJ 08829 |
| NORTECH TELECOMMUNICATIONS INC | DEPT CH 14275, PALATINE, IL 60055-4275 |
| NORTH AMERICAN PACKAGING | 140 WEST 30TH STREET, NEW YORK, NY 10001-4005 |
| NORTH AMERICAN SYSTEMS INT'L | 3344 HIGHWAY 149, EAGAN, MN 55121 |
| NORTH AMERICAN SYSTEMS INT'L | 2901 E. 78TH STREET, BLOOMINGTON, MN 55425 |
| NORTH AMERICAN TITLE COMPANY | 8070 PARK LANE, SUITE 200, DALLAS, TX 75231 |
| NORTH AMERICAN VAN LINES INC | 33901 TREASURY CENTER, CHICAGO, IL 60694-3900 |
| NORTH ASIA OPPORTUNITY I LIMITED | LOT 2 & 3, LEVEL 3,WISMA LAZENDA JALAN KEMAJUAN, LABUAN,  87000 F.T. MALAYSIA |
| NORTH ASIA OPPORTUNITY II LIMITED | LOT 2 & 3, LEVEL 3,WISMA LAZENDA JALAN KEMAJUAN, LABUAN,  87000 F.T. MALAYSIA |
| NORTH CAROLINA A&T STATE UNIVERSITY | OFFICE OF CAREER SERVICES,ROOM 101 MURPHY HALL, GREENSBORO, NC 27411 |
| NORTH CAROLINA ASSOCIATION OF | 3901 BARRETT DRIVE -SUITE 202, RALEIGH, NC 27609 |
| NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000, RALEIGH, NC 27640 |
| NORTH CAROLINA TREASURY | P.O. BOX 32203, CHARLOTTE, NC 28232 |
| NORTH CENTRAL JERSEY ASSOCIATION OF | 910 MT. KEMBLE AVE,P.O.BOX 2029, MORRISTOWN, NJ 07962-2029 |
| NORTH COVE MARINA MANAGEMENT, INC | 385 SOUTH END AVENUE,#7G, NEW YORK, NY 10280 |
| NORTH DAKOTA ASSOC OF STUDENT FIN'L AID | NDASFAA,PO BOX 5315, FARGO, ND 58105-5315 |

| Claim Name | Address Information |
|---|---|
| NORTH DAKOTA BANKERS ASSOC TRISTATE | TRUST CONFERENCE,PO BOX 1438, BISMARCK, ND 58502-1438 |
| NORTH DAKOTA NEWSPAPER ASSOCIATION | ATTN:  INSURANCE LEGALS,1435 INTERSTATE LOOP, BISMARCK, ND 58503 |
| NORTH DAKOTA SECRETARY OF STATE | ANNUAL REPORT PROCESSING CENTER,600 E. BOULEVARD AVENUE, DEPT 108,P.O. BOX 5513, BISMARCK, ND 58506-5513 |
| NORTH EUROPEAN PROPERTY & INVESTM EXHIB | DALGAS BOULEVARD 48, FREDERIKSBERG,  DK2000 DENMARK |
| NORTH SAILS ONE DESIGN | 1111 ANCHORAGE LANE, SAN DIEGO, CA 92106 |
| NORTH SHORE ANIMAL LEAGUE | 16 LEWYT STREET, PORT WASHINGTON, NY 11050 |
| NORTH SHORE CHILD & FAMILY GUIDANCE CTR. | 480 OLD WESTBURY ROAD, ROSLYN HEIGHTS, NY 11577-2215 |
| NORTH SHORE LONG ISLAND JEWISH | 125 COMMUNITY DRIVE, GREAT NECK, NY 11021 |
| NORTH SHORE LONG ISLAND JEWISH | 81 HIGHLAND AVENUE, SALEM, MA 01970 |
| NORTH STAR LTD. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/,UGLAND HOUSE, P.O. BOX 309, ,    CAYMAN ISLANDS |
| NORTH SUBURBAN CONGREGATION | LUBAVITCH CHABAD,874 CENTRAL AVENUE, HIGHLAND PARK, IL 60035 |
| NORTH SUBURBAN YMCA | 2705 TECHNEY ROAD, NORTHBROOK, IL 60062 |
| NORTH TEXAS COMMERCIAL ASSOC. | OF REAL ESTATE PROFESSIONALS,8201 N. STEMMONS FRWY #200, DALLAS, TX 75247 |
| NORTH TEXAS COMMERCIAL ASSOCIATION OF | 700 NORTH PEARL STREET,SUITE 1625N, DALLAS, TX 75201 |
| NORTH TEXAS FOOD BANK | 4306 SHILLIGWAY, DALLAS, TX 75237 |
| NORTH TEXAS PUBLIC BROADCASTING, INC. | 3000 HARRY HINES BLVD, DALLAS, TX 75201 |
| NORTH TOWN HOME SERVICES | 1814 BEACH STREET, BROADVIEW, IL 60603 |
| NORTH, JENNIFER | 8 WIND RIDGE DRIVE, NORTH CALDWELL, NJ 07006 |
| NORTHEAST ASSET MANAGEMENT GROUP INC. | 300 SAINT ANDREWS ROAD, SAGINAW, MI 48603 |
| NORTHEAST FLORIDA MARLIN ASSOCIATION | 837 NORTH MAIN STREET, JACKSONVILLE, FL 32211 |
| NORTHEAST LOUISIANA AMERICAN RED CROSS | 414 BREARD STREET, MONROE, LA 71201 |
| NORTHEAST PARTNERS | ATTN: TINA SULLIVAN,50 CONGRESS ST., BOSTON, MA 02109 |
| NORTHEAST YOUTH MINISTRY NETWORK, INC. | P.O. BOX 2022, DARIEN, CT 06820 |
| NORTHEAST YOUTH MINISTRY NETWORK, INC. | 53 COVE AVENUE,C/O MARK DAVID ORR, NORWALK, CT 06855 |
| NORTHEASTERN FABRICATORS, INC. | 1759 WEST FARMS ROAD, BRONX, NY 10460 |
| NORTHEASTERN OFFICE EQUIPMENT INC. | 25 BANFI PLAZA NORTH, FARMINGDALE, NY 11735 |
| NORTHEASTERN SOLUTIONS, INC | 11 BROADWAY,SUITE 521, NEW YORK, NY 10004 |
| NORTHEASTERN UNIVERSITY COUNCIL | 184 RICHARDS HALL,360 HUNTINGTON AVE, BOSTON, MA 02115 |
| NORTHERN ACCESS | 1000 PARKERS LAKE ROAD, WAYZATA, MN 55391 |
| NORTHERN ASSURANCE COMPANY OF AMERICA | C/O MICHELE GALLEGO, MARINE SPECIALIST,INTERNATIONAL MARINE UNDERWRITERS,77 WATER ST. 16TH FLOOR, NEW YORK, NY 10005 |
| NORTHERN CALIFORNIA CANCER CENTER | 2201 WALNUT AVE.,SUITE 300, FREMONT, CA 94538 |
| NORTHERN CALIFORNIA CANCER CENTER | 32960 ALVARADO NILES RD, UNION CITY, CA 94597 |
| NORTHERN CALIFORNIA POWER AGCY | 180 CIRBY WAY, ROSEVILLE, CA 95678 |
| NORTHERN CAPITAL MANAGEMENT | ATTN: BRIAN HELLMER,8018 EXCELSIOR DRIVE, MADISON, WI 53717 |
| NORTHERN ILLINOIS GAS COMPANY - NICOR | NORTHERN ILLINOIS GAS COMPANY,PO BOX 13007, MERRILLVILLE, IN 46411-3007 |
| NORTHERN ILLINOIS GAS COMPANY - NICOR | P.O. BOX 1630, AURORA, IL 60507 |
| NORTHERN INDIANA PUBLIC | SERVICE COMPANY,801 E 86TH AVENUE, MERRILLVILLE, IN 46410 |
| NORTHERN MANHATTAN IMPROVEMENT CORP | 76 WADSWORTH AVENUE, NEW YORK, NY 10033 |
| NORTHERN NEVADA REGIONAL MLS, INC. | P.O. BOX 70429, RENO, NV 89570-0429 |
| NORTHERN ROCK PLC | NORTHERN ROCK HOUSE, NEWCASTLE UPON TYNE,  NE3 4PL UK |
| NORTHERN SKY RESEARCH, LLC | 124 MOUNT AUBURT STREET,SUITE 200N, CAMBRIDGE, MA 02138 |
| NORTHERN TRUST | 50 SOUTH LASALLE STREET, CHICAGO, IL 60675 |
| NORTHERN TRUST COMPANY | ATTN: JUANITA BURGESS,801 SOUTH CANAL,FLOOR C3 NORTH, CHICAGO, IL 60675 |
| NORTHERN TRUST COMPANY | ATTN: ROBERT POTSIC,50 SOUTH LASALLE STREET, CHICAGO, IL 60675 |
| NORTHERN TRUST COMPANY | PO BOX 92593,801 SOUTH CANAL,BILLING AND RECONCILEMENT C5N, CHICAGO, IL 60675-2593 |

| Claim Name | Address Information |
|---|---|
| NORTHERN TRUST COMPANY | P.O. BOX 75599, CHICAGO, IL 60675-5599 |
| NORTHERN TRUST CORPORATION | SCOTT HENDERSON, 50 SOUTH LASALLE STREET, CHICAGO, IL 60675 |
| NORTHERN TRUST SECURITIES INC | 50 SOUTH LASALLE STREET, CHICAGO, IL 60675 |
| NORTHERN TRUST VALUE INVESTORS | ATTN: MELINDA MECCA, 580 VILLAGE BLVD., #225, WEST PALM BEACH, FL 33409 |
| NORTHERN TURST | ATTN: ROBERT POTSIC, 50 SOUTH LA SALLE STREET, LB, CHICAGO, IL 60675 |
| NORTHFIELD INFORMATION SERVICES INC | 184 HIGH STREET, BOSTON, MA 02110 |
| NORTHGATE HR | 2ND FLOOR DEAN BRADLEY HOUSE, 52 HORSEFERRY ROAD, LONDON,   SW1P 2AF UK |
| NORTHGATE VEHICLE SOLUTIONS LTD | NORFLEX HOUSE, ALLINGTON WAY, COUNTY DURHAM,   DL1 4DY UK |
| NORTHLAND SECURITIES INC | 45 SOUTH 7TH STREET, SUITE 2500, MINNEAPOLIS, MN 55402 |
| NORTHMARQ CAPITAL INC | 3500 AMERICAN BLVD, WEST, SUITE 500, BLOOMINGTON, MN 55431 |
| NORTHMARQ CAPITAL INC | 4890 ALPHA ROAD - SUITE 200, DALLAS, TX 75244 |
| NORTHPARK 600 ASSOCIATES, LLC | 1000 ABEMATHY ROAD- SUITE L-2, ATLANTA, GA 30328 |
| NORTHPORT PLUMBING SUPPLY | 7 DUNTON CT., E. NORTHPORT, NY 11731 |
| NORTHROAD CAPITAL MANAGEMENT | 530 FIFTH AVENUE, 3RD FLOOR, NEW YORK, NY 10036 |
| NORTHROP GRUMMAN INFORMATION | TECHNOLOGY, INC., 15010 CONFERENCE CENTER DRIVE, CHANTILLY, VA 20151 |
| NORTHROP GRUMMAN | P.O. BOX 26085, LOGICON COMMERCIAL INFORMATION, NEW YORK, NY 10087-6085 |
| NORTHROP GRUNMAN | 1840 CENTURY PARK EAST, LOS ANGELES, CA 90067-2199 |
| NORTHSHORE HOLIDAY HOUSE | 74 HUNTINGTON ROAD, HUNTINGTON, NY 11743 |
| NORTHSIDE EDUCATION FOUNDATION | 5617 GRISSOM ROAD, SAN ANTONIO, TX 78238 |
| NORTHSTAR INCOME FUND I, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NORTHWATER CAPITAL MANAGEMENT | ATTN: ALY KACHRA, 3300-40 KING STREET WEST, SCOTIA PLAZA, TORONTO, ON M5H 3Y2 CANADA |
| NORTHWAY FINANCIAL CORPORATION LTD. | 200-15225 104 AVENUE, SURREY, BC  V3R 6Y8,    CANADA |
| NORTHWEST AIRLINES, INC. | 12-12, TORANOMON 5-CHOME, MINATO-KU, TOKYO,   105-0001 JAPAN |
| NORTHWEST IOWA TRANSPORATION INC | PO BOX 2515, WATERLOO, IA 50704-2515 |
| NORTHWEST MEDICAL TEAMS | 1920 116TH AVENUE-SUITE 201, BELLEVUE, WA 98004 |
| NORTHWEST MULTIPLE LISTING SERVICE | P.O. BOX 34341, SEATTLE, WA 98124 |
| NORTHWEST MUTUAL INVESTMENT SERVICES LLC | 720 E. WISCONSIN AVE, MILWAUKEE, WI 53202 |
| NORTHWEST SAVINGS BANK | 800 STATE STREET, SUITE 500, ATTN: INCOME DESK, ERIE, PA 16501 |
| NORTHWEST STAFFING GROUP | P.O. BOX 40304, PORTLAND, OR 97240-0304 |
| NORTHWEST TAXABLE BOND CONFERENCE | 1301 SECOND AVENUE, 14TH FLOOR, SEATTLE, WA 98101 |
| NORTHWESTERN MEMORIAL FOUNDATION | 676 NORTH ST CLAIR, STE 2050, CHICAGO, IL 60611 |
| NORTHWESTERN MUTUAL LIFE INC CO | PO BOX 3009, MILWAUKEE, WI 53201-3009 |
| NORTHWESTERN UNIVERSITY | 2020 RIDGE AVE. SUITE 230, EVANSTON, IL 30092 |
| NORTHWESTERN UNIVERSITY | 1501 CENTRAL STREET, EVANSTON, IL 60208 |
| NORTHWOOD UNIVERSITY | MENS BASKETBALL, 2600 NORTH MILITARY TRAIL, WEST PALM BEACH, FL 33409 |
| NORTON MUSEUM OF ART | 1451 SOUTH OLIVER AVE., WEST PALM BEACH, FL 33401 |
| NORTON ROSE | KEMPSON HOUSE, CAMOMILE STREET, LONDON,   EC3A7AN UK |
| NORTON ROSE | 3 MORE LONDON RIVERSIDE, LONDON,   SE1 2AQ UK |
| NORTON ROSE STUDIO LEGALE | PIAZZA DIAZ, 1, MILAN,   20123 ITALY |
| NORWALK COMMUNITY COLLEGE FOUNDATION | 188 RICHARDS AVENUE, NORWALK, CT 06854 |
| NORWALK LAND TR INC | PO BOX 34, NOORWALK, CT 06853 |
| NORWEST BANK MINNESOTA, NATIONAL ASSOC | THREE NEW YORK PLAZA, NEW YORK, NY 10004 |
| NORWOOD PARK SCHOOL PTA | 5900 NORTH NINA AVENUE, CHICAGO, IL 60631 |
| NOSE EN | 2-23-9, AKASAKA, MINATO-KU, TOKYO,   107-0052 JAPAN |
| NOTAI GIULIANA GRUMETTO | VIA SAN PAOLO 13, MILAN,   20121 ITALY |
| NOTRE DAME HIGH SCHOOL FOR BOYS | 7655 W. DEMPSTER, NILES, IL 60714 |
| NOTTINGHAM MANAGEMENT COMPANY | PO DRAWER 69, 116 SOUTH FRANKLIN STREET, ROCKY MOUNT, NC 27802-0069 |

| Claim Name | Address Information |
|---|---|
| NOUREDDINE, EL KNROUI | 109 MCFARLAND CT, APT 608, STANFORD, CT 94305 |
| NOVA COMMODITIES | 351 ELLIOTT RD, BRIDGETOWN, NS B0S 1M0 CANADA |
| NOVA CONSULTING GROUP, INC | P.O. BOX 1450,NW# 7734, MINNEAPOLIS, MN 55485-7734 |
| NOVA DIRECT MAIL | EDWARD WAY,VICRORIA BUSINESS PARK,BURGESS HILL, -,  RH15 9UA UK |
| NOVA INFORMATION SYSTEMS | ONE CONCOURSE PARKWAY,SUITE 300, ATLANTA, GA 30328 |
| NOVA INTEGRATED SYSTEMS LTD | 1 PENNARD CLOSE,BRACKMILLS, NORTHAMPTON,  NN4 7BE UK |
| NOVA LINK LIMITED | 6685 CENTURY AVENUE, MISSISSAUGA, ONT,   CANADA |
| NOVA REALTY ASSOCIATES LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NOVA SOUTHEATERN UNIVERSITY HEALTH | 3200 SOUTH UNIVERSITY DR, DAVIE, FL 33328 |
| NOVACK AND MACEY CLIENT TRUST | 3030 WEST MADISON-SUITE 1500, CHICAGO, IL 60606 |
| NOVACK AND MACEY, LLP AS ATTORNEYS FOR | 303 WEST MADISON,SUITE 1500, CHICAGO, IL 60606 |
| NOVAK & JUHASE AS ATTORNEYS FOR | 483 CHESTNUT STREET, CEDARHURST, NY 11516 |
| NOVAK, PAUL | 3160 WEST 134TH AVENUE, BROOMFIELD, CO 80020 |
| NOVANTAS LLC | 100 PARK AVENUE,15TH FLOOR, NEW YORK, NY 10017-5516 |
| NOVASOFT INFORMATION TECHNOLOGY CORP | ACCOUNTS RECEIVABLE,275 NE VENTURE DRIVE, WAUKEE, IA 50263 |
| NOVATIONS GROUP, INC. | DEPT. 101030,P.O. BOX 150485, HARTFORD, CT 06115-0485 |
| NOVELL INC | P.O. BOX 31001-0024, PASADENA, CA 91110-0024 |
| NOVEM TEKNOLOJI VE TELEKOMUNIKASYON | FAHRETTIN KERIM GOKAY,CAD. ALTUNIZADE SITESI B BLOK K:1 D:6,ALTUNIZADE, ISTANBUL,  TURKEY |
| NOVOTA A.S. | KLIMENTSKA 36, PRAHA 1,  11000 CZECH REPUBLIC |
| NOVUS CAPITAL MARKETS LIMITED | 29/30 CORNHIL, LONDON,  EC3V 3NF UK |
| NPD GROUP INC | 900 WEST SHORE ROAD, PORT WASHINGTON, NY 11050 |
| NPD INTELECT LLC | P.O. BOX 29323, NEW YORK, NY 10087 |
| NPD INTELECT LLC | PO BOX 5534 GPO, NEW YORK, NY 10087-5534 |
| NPF | OJIMA BLDG 4F,2-27-13 SHIBA, MINATO-KU,  105-0014 JAPAN |
| NPK ASSOCIATES, INC | 329 WEST 18TH STREET, SUITE 106, CHICAGO, IL 60616 |
| NPT BREAT CANCER 3-DAY | 165 TOWNSHIP LINE ROAD,SUITE 150, JENKINTOWN, PA 19046 |
| NR VENTURE INC | 60 EAST 42ND STREET,SUITE 3109, NEW YORK, NY 10165 |
| NRJ ENTERPRISES, INC. | 7902 HANA ROAD, EDISON, NJ 08817 |
| NRT FOUNDATION INC. | 339 JEFFERSON ROAD, PARSIPPANY, NJ 07054 |
| NSE.IT LIMITED | NATIONAL STOCK EXCHANGE OF INDIA LTD., MUMBAI,  400 051 INDIA |
| NSE.IT LIMITED | PLAZA 5,25TH FLOOR,HARBORSIDE FINANCIAL CENTER, JERSEY CITY, NJ 07311 |
| NSI SOFTWARE INC | 2 HUDSON PLACE SUITE 700, HOBOKEN, NJ 07030 |
| NSI SOFTWARE INC DBA DOUBLETAKE SO | 2 HUDSON PLACE, SUITE 700, HOBOKEN, NJ |
| NSTAR ELECTRIC | PO BOX 4508, WOBURN, MA 01888 |
| NTAG INTERACTIVE CORPORATION | THE SHRAFFT CENTER,529 MAIN ST., SUITE 108, BOSTON, MA 02129 |
| NTL BUSINESS LIMITED | PO BOX 4014, WORTHING,  BN13 1WE UK |
| NTP SOFTWARE | 20A NW BLVD.,# 136, NASHUA, NH 03063 |
| NTT COMMUNICATIONS | 1-1-6 UCHISAIWAI-CHO,CHIYODA-KU, TOKYO,  100-8019 JAPAN |
| NTT DATA | TOKYO, TOKYO,   JAPAN |
| NTT DOCOMO | SANNO PARK TOWER,2-11-1,NAGATACHO, CHIYODA-KU,  100-6150 JAPAN |
| NTT DOCOMO SHOP ROPPOING | 2F PACIFIC CAPITAL PLAZA BLDG.,4-8-6 ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| NTT NISHI NIHON | 3-1-2 DOJIMA,KITA-KU, OSAKA,  530-0003 JAPAN |
| NTT-ME CORPORATION | URBAN NET TSUKIJI BLDG.,2-11-13 TSUKIJI,CHUO-KU, TOKYO,  104-0045 JAPAN |
| NUANCE COMMUNICATIONS, INC. | PO BOX 7247-6924, PHILADELPHIA, PA 19170-6924 |
| NUANCE COMMUNICATIONS, INC. | P.O. BOX 83046, WOBURN, MA 01813-3046 |
| NUFFIELD PROACTIVE HEALTH LIMITED | NUFFIELD HOUSE,1-4 THE CRESCENT, SURBITON,  KT6 4BN UK |
| NUMERATOR, LLC | ONE EXCHANGE PLACE,SUITE 1000, JERSEY CITY, NJ 07302 |

| Claim Name | Address Information |
| --- | --- |
| NUMERIC POWER SYSTEMS LTD. | # 30, PARSI PANCHAYAT ROAD,RADHA RANI SILK MILLS COMPOUND,ANDERI (E), MUMBAI, MH 400069 INDIA |
| NUMERICAL ALGORITHMS GROUP INC | PO BOX 87916,DEPT # 2025, CAROL STREAM, IL 60188 |
| NUMIS SECURITIES LTD | CHEAPSIDE HOUSE,138 CHEAPSIDE, LONDON,   EC2V 6LH UK |
| NUMIS SECURITIES, INC. | 111 FIFTH AVENUE,13TH FLOOR, NEW YORK, NY 10003 |
| NUNCE, MIGUEL | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| NUNEZ, LUIS | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| NUNEZ, MARINO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| NUNEZ, MIGUEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| NUNEZ, PERSIO | PAID DETAIL UNIT,51 CHAMBERS ST   3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| NUR CONSULTING | 141 OAKWOOD COURT,ABBOTSBURY ROAD, LONDON,   W14 8JS UK |
| NURC INDIA | 9A POCKET B,SFS FLATS,MAYUR VIHAR III, DELHI, DL 110096 INDIA |
| NUTECH INTEGRATED SYSTEMS | 101 MAIDEN LANE,SUITE 205, NEW YORK, NY 10038 |
| NUTTER MCCLENNEN & FISH, LLP | WORLD TRADE CENTER WEST,155 SEAPORT BOULEVARD, BOSTON, MA 02210-2604 |
| NUVEEN INVESTMENT ISG | ATTN: ZACH MAUPIN,2049 CENTURY PARK EAST,16TH FLOOR, LOS ANGELES, CA 90067 |
| NUVEEN INVESTMENTS | 333 WEST WACKER DRIVE, CHICAGO, IL 60606 |
| NUVIEW INC | 738 HIGHWAY 6 SOUTH,SUITE 850, HOUSTON, TX 77079 |
| NUVIEW INC. | 155 WEST STREET, SUITE 8, WILMINGTON, MA 01887 |
| NVAHREP | 1290 S. JONES BLVD., #150, LAS VEGAS, NV 89146 |
| NVIDIA | 2701 SAN TOMAS EXPRESSWAY, SANTA CLARA, CA |
| NW CAPITAL | 15 EXCHANGE PLACE,SUITE 1100, JERSEY CITY, NJ 07302 |
| NWQ INVESTMENT MANAGEMENT   COMPANY LLC | 2049 CENTURY PARK E., 4TH FL, LOS ANGELES, CA 90067 |
| NY POLICE & FIRE WIDOWS & CHILDRENS | 767 FIFTH AVENUE,ROOM 2614B, NEW YORK, NY 10153 |
| NY STATE DEPARTMENT OF STATE | DEPARTMENT OF STATE,CERTIFICATION UNIT,123 WILLIAMS STREET, NEW YORK, NY 10038 |
| NY STATE DEPARTMENT OF TAXATION | & FINANCE,55TH STREET HANSON PLACE, BROOKLYN, NY 11217 |
| NY STATE DEPARTMENT OF TAXATION | PO BOX 5300,ATTN: BANKRUPTCY SECTION, ALBANY, NY 12205-0300 |
| NY WATERWAY | PERSHING ROAD, WEEHAWKEN, NJ 07087 |
| NYC LAB SCHOOL FOR COLLABORATIVE STUDIES | 333 WEST 17TH STREET, NEW YORK, NY 10011 |
| NYC NAVIGATOR | 114 PLEASANT AVENUE,SUITE 204 – 2ND FLOOR, TUCKAHOE, NY 10707 |
| NYC NAVIGATOR LLC | 1870 BALDWIN ROAD,SUITE 69, YORKTOWN HEIGHTS, NY 10598 |
| NYC PARKS & RECREATION | OLMSTED CENTER,FLUSHING MEADOWS, CORONA PARK, FLUSHING, NY 11368 |
| NYC WATER BOARD | P.O. BOX 410,CHURCH STREET STATION, NEW YORK, NY 10008 |
| NYC WINE COMPANY | 167 W. 23RD STREET,2ND FLOOR, NEW YORK, NY 10011 |
| NYCROSS LIMITED | 6 THE BRAMBLES STUDLANDS RISE, ROYSTON,   SG8 9NQ UK |
| NYFIX GLOBAL SERVICES | 160 QUEEN VICTORIA STREET, LONDON,   EV4V 4BF UK |
| NYFIX GLOBAL SERVICES LTD | 160 QUEEN VICTORIA STREET, LONDON,   EC4V 4BF UK |
| NYFIX INC.(NYFIX JAVELIN) | NYFIX INC,333 LUDLOW STREET, STAMFORD, CT 6902 |
| NYFIX INTERNATIONAL LIMITED | 160 QUEEN VICTORIA STREET,BLACKFRIARS, LONDON,   EC4V 4BF UK |
| NYFIX MILLENNIUM | 333 LUDLOW STREET, STAMFORD, CT 6902 |
| NYFIX MILLENNIUM LLC | 100 WALL STREET – 26TH FLOOR,ATTN: ACCOUNTS RECEIVABLE, NEW YORK, NY 10005-3703 |
| NYFIX MILLENNIUM, LLC | 100 WALL STREET – 26TH FLOOR, NEW YORK, NY 10005-3703 |
| NYFIX, INCORPORATED | 100 WALL STREET 26TH FLOOR,ATTN: ACCOUNTS RECEIVABLE DEPT. AR-28, NEW YORK, NY 10005 |
| NYKKE & KOKKI GMBH | NORDENDSTRASSE 32A, WALLDORF,   64546 GERMANY |
| NYKKE AND KOKKI GMBH | CARLBENZSTR. 16, FRANKFURT,   60386 GERMANY |

| Claim Name | Address Information |
|---|---|
| NYMEX BROKERAGE | JOHN IANNELLIBROKER/PRINCIPAL,ONE NORTH END AVENUE, BOX 1061, NEW YORK, NY 10282 |
| NYMEX EXCHANGE | ONE NORTH END AVENUE, BOX 1061, NEW YORK, NY 10282 |
| NYPPE LLC | ATTN: LAURENCE ALLEN,200 RAILROAD AVE, GREENWICH, CT 06830 |
| NYS DEPARTMENT OF STATE | APOSTILLE PROCESSING UNIT,270 BROADWAY-ROOM 620, NEW YORK, NY 10007-2372 |
| NYS DEPARTMENT OF STATE | RICHMOND COUNTY CLERK,130 STUYVESANT PLACE, STATEN ISLAND, NY 10301 |
| NYS DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,41 STATE STREET, ALBANY, NY 12231-0002 |
| NYS DEPARTMENT OF TAXATION &  FINANCE | P.O. BOX 22094, ALBANY, NY 12201 |
| NYS DEPARTMENT OF TAXATION &  FINANCE | P.O. BOX 22076, ALBANY, NY 12201 |
| NYS FIN'L AID ADMINISTRATORS ASSOCIATION | 44 RIFLE CAMP ROAD, WEST PATERSON, NJ 07424 |
| NYS FIN'L AID ADMINISTRATORS ASSOCIATION | AVP STUDENT FINANCIAL SERV FORDHAM UNIV,ROSE HILL CAMPUS,441 E FORDHAM RD, BRONX, NY 10458 |
| NYS HIGHER ED SERVICES CORPORATION | 99 WASHINGTON AVENUE, ALBANY, NY 12255 |
| NYS OCS COST CENTER #197032AL | OFFICE OF STATE COMPTROLLER,OFFICE OF UNCLAIMED FUNDS,110 STATE STREET, 8TH FL, ALBANY, NY 12236-0001 |
| NYSACAC | 126 S SWAN STREET,SUITE 101, ALBANY, NY 12210 |
| NYSE ARCA - BULLETIN BOARD TRADES | THE METROPOLITAN CORPORATE COUNSEL, INC,INC. 1180 WYCHWOOD RD., MOUNTAINSIDE, NJ 7092 |
| NYSE ARCA OPTIONS | NYSE EURONEXT,11 WALL STREET, NEW YORK, NY 10005 |
| NYSE ARCA TRADING SERVICES | 100 SOUTH WACKER DRIVE,SUITE 1800, CHICAGO, IL 60606 |
| NYSE ARCA USED TO BE PACIFIC TRANSACTION | FEES,NYSE EURONEXT,11 WALL STREET, NEW YORK, NY 10005 |
| NYSE MARKET INC. | NYSE EURONEXT,11 WALL STREET, NEW YORK, NY 10005 |
| NYSE TRANSACTTOOLS, INC. | P.O. BOX 785901, PHILADELPHIA, PA 19178-5901 |
| NYU DOWNTOWN HOSPITAL | 170 WILLIAM STREET, NEW YORK, NY 10038 |
| NYU HOSPITALS CENTER | OFFICE OF THE TREASURER,P.O. BOX 837,PETER STUYVESANT STATION, NEW YORK, NY 10009-0837 |
| NYU MEDICAL CENTER | 550 FIRST AVENUE,PRK-9 MHL-400, NEW YORK, NY 10016-5802 |
| NZ FINANCIAL MARKETS ASSOCIATION | LEVEL 8,AXON HOUSE,1 WILLESTON STREET,PO BOX 641, WELLINGTON,  6140 NEW ZEALAND |
| NZZ LIBRO BUCHZENTRUM | INDUSTRIESTR. OST 10, HAEGENDORF,  4614 SWITZERLAND |
| O&R OPPENHOF & RADLER AG WIRTSCHAFTSPRUN | MAINZER LANDSTRABE 16, FRANKFURT,  60325 GERMANY |
| O'BRIEN, COURTNEY | 398 LOWELL  MAIL CENTER, CAMBRIDGE, MA 02138 |
| O'BRIEN, P. ROBERT | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| O'BRYAN, AMY | 1735 CHICAGO AVENUE-611N, EVANSTON, IL 60201 |
| O'BRYANT ELECTRIC INC | 20417 NORDHOFF STREET, CHATSWORTH, CA 91311 |
| O'CALLAHAN, JACK | 101 LINDEN AVENUE, GLENCOE, IL 60022 |
| O'CONNOR & ASSOCIATES | 2200 NORTH LOOP WEST,SUITE 200, HOUSTON, TX 77018 |
| O'CONNOR BERMAN DOTTS & BANES | 2ND FL, NAURU BUILDING,P.O. BOX 501969,SAIPAN, 96950-1969, SAIPAN,   NORTHERN MARIANA ISLANDS |
| O'CONNOR, EAMONN | BOX 6037,BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| O'CONNOR, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| O'CONNOR, MICHAEL, JR. | 2395 LAKE PANCOAST,DRIVE# 10, MIAMI BEACH, FL 33140 |
| O'CONNOR, SHAWN P. | 14 CENTRE STREET-APT. A, CAMBRIDGE, MA 02139 |
| O'FLAHERTY'S ALEHOUSE | 334 WEST 46TH STREET, NEW YORK, NY 10036 |
| O'HANLON, MICHAEL | 2501 WHITTS AVE. - #318, AUSTIN, TX 78705 |
| O'LEARY RECRUITING | PO BOX 116, MEAD, CO 80542 |
| O'MALLEY MILES NYLEN | 11785 BELTSVILLE DRIVE,10TH FL, CALERTON, MD 20705 |

| Claim Name | Address Information |
|---|---|
| O'MALLEY, CHASE | 1918 NW 1ST AVE, GAINESVILLE, FL 32603 |
| O'MALLEY, TERENCE | 2004 BRODERICK STREET, SAN FRANCISCO, CA 94115 |
| O'MELVENY & MYERS LLP | PO BOX 504436, THE LAKES, NV 88905-4436 |
| O'MELVENY & MYERS LLP | P.O. BOX 894436, LOS ANGELES, CA 90189-4436 |
| O'MELVENY & MYERS, LLP | 31ST FLOOR CHINA WORLD TOWER ONE,NO.1 JIANGUOMENWAI AVENUE, BEIJING,   100004 CHINA |
| O'MELVENY & MYERS, LLP | MEIJI YASUDA SEIMEI BLDG 11F,2-1-1 MARUNOUCHI, CHIYODA-KU,   100-0005 JAPAN |
| O'NEIL, COLIN | 600 IVY MEADOW LANE, #3H, DURHAM, NC 27707 |
| O'NEILL, DANIEL P | 1417 17TH ST NW, WASHINGTON, DC 20036 |
| O'REILLY MEDIA, INC | 1005 GRAVENSTEIN HIGHWAY NORTH, SEBASTOPOL, CA 95472 |
| O'SHEA, KEVIN | 1118 AMANDA DRIVE, GREAT FALLS, VA 22066 |
| O'SULLIVAN, EDEL | 24 PEABODY TERRACE-APT 415, CAMBRIDGE, MA 02138 |
| O'SULLIVAN, MICHAEL J. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| O.K. ELECTRIC SUPPLY COMPANY | 224 WASHINGTON STREET, PERTY AMBOY, NJ 08861 |
| O2 (UK) LIMITED | BACS DUTY,ARLINGTON BUSINESS CENTRE, LEEDS,   LS11 UK |
| OAG WORLDWIDE LIMITED | TORANOMON 40MT BLDG 9F,5-13-1,TORANOMON,MINATO-KU, TOKYO,   105-0001 JAPAN |
| OAG WORLDWIDE LTD | CHURCH STREET, DUNSTABLE BEDS,   LU5 4HB UK |
| OAK ASSOCIATES, LTD | 3875 EMBASSY PARKWAY,SUITE 250, AKRON, OH 44333-8355 |
| OAK HILLS PTA | 1010 S. KANAN ROAD, OAK PARK, CA 91377 |
| OAK MANAGEMENT CORPORATION | ONE GORHAM ISLAND, WESTPORT, CT 06880 |
| OAK PROPERTIES | 9747 BUSINESS PARK AVENUE, SAN DIEGO, CA 92131 |
| OAK RIDGE INVESTMENTS LLC | 10 S LASALLE, CHICAGO, IL 60603 |
| OAKLAND COUNTY TREASURER | 1200 N. TELEGRAPH ROAD, PONTIAC, MI 48341-0479 |
| OAKLAND HILLS COUNTRY CLUB | 3951 W MAPLE ROAD, BLOOMFIELD HILLS, MI 48301 |
| OAKLANDS SCHOOL | OLD BETHNAL GREEN ROAD,BETHNAL GREEN, LONDON,   E2 6PR UK |
| OAKMONT COUNTRY CLUB | PO BOX 643670, PITTSBURGH, PA 12564-3670 |
| OAKTHRIFT CORPORATION LIMITED | UNIT 9 C,CHESTER ROAD,BOREHAMWOOD, HERFORDSHIRE,   WD6 1LT UK |
| OAKTREE CAPITAL MANAGEMENT | 333 SOUTH GRAND AVENUE, LOS ANGELES, CA 90071 |
| OAKVILLE Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| OAKWOOD HEALTHCARE SYSTEM | ATTN: ROBERT KOWALSKI,23400 MICHIGAN AVE, DEARBORN, MI 48124 |
| OARTECH ( EX. ODK INFORMATION SYSTEM ) | TOKYO DAIYA BLDG #2 7F,1-28-38 SHINKAWA, CHUO-KU,   104-0033 JAPAN |
| OASIS SANCTUARY FOUNDATION, LTD | P.O. BOX 30502, PHOENIX, AZ 85046 |
| OB OWNERS I L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| OB OWNERS II L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| OB PARTNERS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| OBADA FIDEL | VIEWCOATKAWARA-CHO A103,KAWARA-CHO,WAKABAYASHI-KU,SENDAI-SHI, MIYAGI-KEN, JAPAN |
| OBAID HUMAID AL TAYER | PO BOX 2623,PO BOX 2623,PO BOX 2623, DUBAI,   UNITED ARAB EMIRATES |
| OBERFINANZDIREKTION KOBLENZ | POSTFACH 100764, NEUSTADT A.D.WEINSTRASSE,   67407 GERMANY |
| OBERLIN COLLEGE | 50 W. LORAN STREET, OBERLIN, OH 44074 |
| OBERMAYER REBMANN MAXWELL | ONE PENN CENTER,1617 JOHN F KENNEDY BOULEVARD, PHILADELPHIA, PA 19103 |
| OBOLENSKY, NATALIA | 178 SUFFOLK ST,APT 4, NEW YORK, NY 10002 |
| OBRIEN COURTNEY | 398 LOWELL MAIL CENTER, CAMBRIGE, MA 02138 |
| OBSERVATORY GROUP, LLC | 477 MADISON AVENUE   5TH FLOOR,ATTN: BETH M CHARLES, NEW YORK, NY 10022 |
| OBSERVER | 024 SOUTH DINING HALL,P.O. BOX 779, NOTRE DAME, IN 46556-0779 |
| OBUN PRINTING CO., INC. | 1-17-2,HONGO,BUNKYO-KU, TOKYO,   JAPAN |
| OC AND C STRATEGY CONSULTANTS | 233 SHAFTSBURY AVENUE, LONDON,   EC2H 8EE UK |
| OC SHERIFF | 23141 MOULTON PARKWAY,SUITE 120, LAGUNA HILLS, CA 92653 |
| OC TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET, SALT LAKE CITY, UT 84115 |

| Claim Name | Address Information |
|---|---|
| OCAMPO, NELSON | 615 BYRNE HALL, HANOVER, NH 03755 |
| OCASA INC | 3450 NW 113TH COURT, MIAMI, FL 33178 |
| OCASIO, HENRY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| OCASIO, LINDA | 911 CAPITAL COURT, AUSTIN, TX 78756 |
| OCCHIOGROS, FRANK R | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A.,P.O. BOX 9005, ADDISON, TX 75001-9005 |
| OCE (UK) LIMITED | CHATHAM WAY, BRENTWOOD,   CM14 4DZ UK |
| OCE FINANCIAL SERVICES INC. | DEPT AT 40302, ATLANTA, GA 31192-0302 |
| OCE FINANCIAL SERVICES INC. | 13824 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| OCEAL RESOURCE MANAGEMENT (ORM) | 1 AVENUE DE LA GARE, ,  L1611 LUXEMBOURG |
| OCEAN CONSERVANCY | 2029 K STREET, WASHINGTON, DC 20006 |
| OCEANA RESTAURANT | 55 EAST 54TH STREET, NEW YORK, NY 10022 |
| OCEANAIRE SEAFOOD ROOM | 30 S. MERIDIAN STREET SUITE 100, INDIANAPOLIS, IN 46204 |
| OCEANCONNECT BROKER | JOANNE CONSTANTINE, MANAGER - AMERICAS,OCEANCONNECT.COM INC.,44 SOUTH BROADWAY, 6TH FLOOR, WHITE PLAINS, NY 10601 |
| OCEANS HARBOR HOUSE FOUNDATION, INC | 2445 WINDSOR AVENUE,C/O JERRY BOISSEAU, TOMS RIVER, NJ 08753 |
| OCEANUS SECURITIES, LLC | 17 BATTERY PLACE,SUITE 723, NEW YORK, NY 10004 |
| OCELOT | KSIR HARAJUKU B1,5-11-6,JINGUMAE,SHIBUYA-KU, TOKYO,  150-0001 JAPAN |
| OCONNER PATRICK M | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| OCTAGON CAPITAL CORPORATION | 181 UNIVERSITY AVENUE,SUITE 400, TORONTO, ON M5H 3M7 CANADA |
| OCTOBER RESEARCH CORPORATION | 3660 CENTER ROAD #304, BRUNSWICK, OH 44212 |
| OCWEN FEDERAL BANK FSB-ORA | P.O. BOX 24737,C/O OCWEN REALTY ADVISORS,CORPORATE ACCOUNTING 5A, WEST PALM BEACH, FL 33416-4737 |
| OCWEN REALTY ADVISORS | P.O.BOX 6441, CAROL STREAM, IL 60197 |
| ODAFE OJENIKOH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ODDO & CIE | 12 BOULEVARD DE LA MADELEINE, PARIS,   75440 FRANCE |
| ODDO SECURITIES | 12, BOULEVARD MADELEINE,ATTN:  BRUNO ALLAIN-HEMERAY, PARIS, FRANCE,   75009 FRANCE |
| ODDO SOCIEDAD DE VALORES | PASEO DE LA CASTELLANA 41 1ST FLOOR, MADRID,   28046 SPAIN |
| ODELL, JAMIESON | 301 S. 19TH ST.,APT. # 10C, PHILADELPHIA, PA 19103 |
| ODGERS RAY & BERNDTSON | 11 HANOVER SQUARE, LONDON,   W1S 1JJ UK |
| ODL SECURITIES LTD | NORTHERN & SHELL BUILDING,10 LOWER THAMES STREET  8TH FL, LONDON,   EC3R 6AD UK |
| ODM COMPUTERS S.R.L. | C/ EDUARDO VICENTE 7, MADRID,   28028 SPAIN |
| ODONNELL, SHANNON | 626 TAYLOR RIDGE RD, WINSTON SALEM, NC 27106 |
| ODONNELL, SHANNON | P.O. BOX 6464, WINSTON-SALEM, NC 27109 |
| ODS-PETRODATA LIMITED | HARBOUR GATE HOUSE,26\28 WATERLOO QUAY, ABERDEEN,   AB11 5BS UK |
| ODTV LIMITED | 15 THORPEBANK ROAD, LONDON,   W12 0PG UK |
| ODYSYS TELECOMMUNICATIONS ET RESEAUX | 53 RUE DU CAPITAINE GUYNEMER, COURBEVOIE LA DEFENSE,   92 FRANCE |
| OEBASHI HORITSU JIMUSHO | UMEDA SHINMICHI BLDG 8F,1-1-5 DOJIMA,KITA-KU, OSAKA-SHI,  530-0003 JAPAN |
| OECD | PEGASUS DRIVE STRATTON BUSINESS PARK, BIGGLESWADE,   SG18 8TQ UK |
| OF BYGG KB | BOX 3133, UMEA,   90304 SWEDEN |
| OFAH LLC | 150 WILDWOOD DRIVE, EATONTON, GA 31024 |
| OFF RECAP | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| OFF THE RECORD RESEARCH | 321 PACIFIC AVENUE, SAN FRANCISCO, CA 94111 |
| OFF WALL STREET CONSULTING GROUP INC | 22 HILLIARD STREET,3RD FLOOR, CAMBRIDGE, MA 02138 |
| OFF WALL STREET CONSULTING GROUP INC | PO BOX 380227, CAMBRIDGE, MA 02238-0227 |
| OFF WALL STREET CONSULTING GROUP INC | PO BOX 414251, BOSTON, MA 02241-4251 |
| OFFICE 1 SUPERSTORE | DEREBOYU SOK. UCYOL MEVKII,NO. 303 K. 1,MASLAK - ISTANBUL, ISTANBUL,   TURKEY |
| OFFICE ADD-ON LIMITED | 823 SALISBURY HOUSE,29 FINSBURY CIRCUS, LONDON, UK,   EC2M 5QQ UK |

| Claim Name | Address Information |
|---|---|
| OFFICE ALTERNATIVES | 4801 LANG NE,SUITE 110, ALBUQUERQUE, NM 87109 |
| OFFICE CITY | 5 RUE JEAN MONNET,BP 2507,GRAND-DUCHE DE LUXEMBOURG, LUXEMBOURG,  L1025 LUXEMBOURG |
| OFFICE CONCEPTS INC | 5682 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| OFFICE COSMOPOLITAN | 3-3-13 MINAMI AZABU, MINATO-KU,  106-0047 JAPAN |
| OFFICE DEPOT (ISRAEL) LTD. | 11 BEN GURION RD., BNEI BRAK,  51260 ISRAEL |
| OFFICE DEPOT CREDIT PLAN | OFFICE DEPOT INC,PO BOX 9020, DES MOINES, IA 50368-9020 |
| OFFICE DEPOT JAPAN | TOC BLDG 3F,7-22-17 GOTANDA,SHINAGAWA-KU, TOKYO,  141-0031 JAPAN |
| OFFICE DINER | UNIT A SOUTH STUDIO,GAINSBOROUGH STUDIOS,1 POOLE STREET, LONDON,  N1 5EE UK |
| OFFICE EQUIPMENT & SUPPLY | CORPORATION,3192 AMPERE AVENUE, BRONX, NY 10465 |
| OFFICE FOR NATIONAL STATISTICS | SEGENSWORTH ROAD,TITCHFIELD, FAREHAM,  PO15 5RR UK |
| OFFICE LIQUIDATORS | 11111 W 6TH AVENUE, LAKEWOOD, CO 80215 |
| OFFICE MAX | A BOISE COMPANY,P.O. BOX 360755, PITTSBURGH, PA 15250-6755 |
| OFFICE MAX | P.O. BOX 101705, ATLANTA, GA 30392-1705 |
| OFFICE OF CAREER DEVELOPMENT | 701 TAPPAN STREET, E2540, ANN ARBOR, MI 48109-1234 |
| OFFICE OF LABOR RELATIONS | 40 RECTOR STREET, NEW YORK, NY 10006 |
| OFFICE OF TAX AND REVENUE | P.O. BOX 419, WASHINGTON, DC 20044 |
| OFFICE OF THE ATTORNEY GENERAL | MARYLAND,200 SAINT PAUL PLACE, BALTIMORE, MD 21202-2020 |
| OFFICE OF THE ATTORNEY GENERAL | TEXAS CHILD SUPPORT,P.O.BOX 659791,DISBURSEMENT UNIT, SAN ANTONIO, TX 78265-9791 |
| OFFICE OF THE KANSAS SECURITIES | 618 SOUTH KANSAS AVE-2ND FLR, TOPEKA, KS 66603-3804 |
| OFFICE OF THE SOUTH CAROLINA | ATTORNEY GENERAL,SECURITIES DIVISION,PO BOX 11549, COLUMBIA, SC 29211-1549 |
| OFFICE OF THE STATE BANK | COMMISSIONER,555 E. LOOCKERMAN STREET,SUITE 210, DOVER, DE 19901 |
| OFFICE OF THRIFT SUPERVISION | 1700 G STREET, N.W., WASHINGTON, DC 20552 |
| OFFICE ONE | 3-37-30 KANDA SAKUMACHO, CHIYODA-KU,  101-0025 JAPAN |
| OFFICE PEOPLE RECRUITMENT LTD | 24 HIGH STREET,WOKING, -,  GU21 6BW UK |
| OFFICE RESOURCES, INC | 261 WEST 35TH STREET,2ND FLOOR, NEW YORK, NY 10001 |
| OFFICE SERVE HOFMANN | STEINWEG 2, SCHWALBACH,  65824 GERMANY |
| OFFICE STORAGE SOLUTIONS | 8 BRUNSWICK HOUSE,DOLLIS AVENUE FINCHLEY, LONDON,  N3 1DD UK |
| OFFICE SUITES PLUS PROPERTIES, INC. | 5960 FAIRVIEW ROAD,SUITE 400, CHARLOTTE, NC 28210 |
| OFFICE SUITES PLUS PROPERTIES, INC. | 4555 MANSELL ROAD,SUITE 300, ALPHARETTA, GA 30022 |
| OFFICE SUPPLY SERVICES INC | PO BOX 26126, CHARLOTTE, NC 28221-6126 |
| OFFICE TEAM | 12400 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| OFFICE TIGER GLOBAL REAL ESTATE SERVICES | 7000 CENTRAL PARKWAY, SUITE 800, ATLANTA, GA 30328 |
| OFFICE TIMESAVERS LLC | ONE DANIEL BURNHAM COURT,SUITE 400C, SAN FRANCISCO, CA 94109 |
| OFFICEEDGE INDIA PVT LTD | , MUMBAI,   INDIA |
| OFFICEEDGE INDIA PVT LTD | SHAH & NAGAR (WORLI) , MOSES ROAD,WORLI NAKA, MUMBAI,  400018 INDIA |
| OFFICER DOMENICK CASTELLUCCI | 804 BROADWAY, BAYONNE, NJ 07002 |
| OFFICER LOUIS SOTO RIOS | SUPERIOR COURT OF NEW JESEY,PO BOX 8203, NORTH BERGEN, NJ 07047 |
| OFFICER, DOMENICK CASTELLUCCI | 804 BROADWAY, BAYONNE, NJ |
| OFFICERSMESSEN I 20 AB | BOX 3187, UMEA,  90304 SWEDEN |
| OFFICES LIMITED, INC. | 76 NINTH AVENUE,SUITE 313, NEW YORK, NY 10011 |
| OFFICETEAM | FILE# 73484,PO BOX 60000, SAN FRANCISCO, CA 94160-3484 |
| OFFICEWORKS SERVICES LLC | P.O. BOX 6069,DEPT. 96, INDIANAPOLIS, IN 46206-6069 |
| OFFICIAL UK CHARTS COMPANY, LTD | 58/59 GREAT MARLBOROUGH STREET,4TH FLOOR, LONDON, U.K.,  W1F 7JY UK |
| OFFIT HALL CAPITAL MANAGEMENT | ATTN: WILLIAM GETTY,1 MARITIME PLAZA,5TH FLOOR, SUITE 500, SAN FRANCISCO, CA 94111 |
| OFFIT INVESTMENT GROUP | ONE WEST FOURTH STREET,  NC6249, WINSTON-SALEM, NC 27101 |
| OFFITBANK | ATTN: BEVERLY DOJONOVIC/MAX LAZARD,301 NORTH CHURCH STREET, WINSTON-SALEM, MA |

| Claim Name | Address Information |
|---|---|
| OFFITBANK | 27101 |
| OFFSHORE FUNDS III NON-US SPV, L.P. | C/O LEHMAN BROTHERS INC.,399 PARK AVENUE, NEW YORK, NY 10022 |
| OFFSHORE FUNDS III US SPV, L.P. | C/O LEHMAN BROTHERS INC,399 PARK AVE, NEW YORK, NY 10022 |
| OFFSHORE INC. LIMITED | 9TH FLOOR,RUTTONJEE HOUSE,11 DUDDELL STREET, CENTRAL,    HONG KONG |
| OFFSHORE SALES LIMITED | FORGE HOUSE,HIGH STREET, WROTHAM,   TN15 7AA UK |
| OFFUTT SECURITIES, INC | ATTN:  BENTLEY OFFUTT,P.O. BOX 559, COCKEYSVILLE, MD 21030 |
| OFI INSTITUTIONAL | ATTN: DARA HARPER,301 NORTH SPRING STREET, BELLEFONTE, PA 16823 |
| OFINCUR S.R.L. | PILAR COSTA 156, MONTEVIDEO,   11900 URUGUAY |
| OFORI-BOADU, GEORGE | 112A CHELSEA DRIVE, CHARLOTTESVILLE, VA 22903 |
| OFREX AG | FLUGHOFSTRASSE 42, GLATTBRUGG,   8152 SWITZERLAND |
| OGAN, MICHAEL | 92 PURITAN LN, SWAMPSCOTT, MA 01907 |
| OGDEN & CO INC | INDEPENDENT RESEARCH,3450 SACRAMENTO STREET, SAN FRANCISCO, CA 94118 |
| OGIER | QWOMAR COMPLEX, 4TH FLOOR,PO BOX 3170,ROAD TOWN, TORTOLA   VIRGIN ISLANDS, VG1110 VIRGIN ISLANDS (BRITISH) |
| OGIER & LE MASURIER | WHITELEY CHAMBERS,DON STREET,ST HELIER, JERSEY,   JE4 9WG UK |
| OGIER FIDUCIARY SERVICES (JERSEY) | PO BOX 404 PIROUET HOUSE,UNION STREET ST HELIER, JERSEY JE49WG CHANNEL ISL |
| OGILVIE SECURITY ADVISORS | 900 NORTH MICHIGAN AVENUE,SUITE 2002, CHICAGO, IL 60611 |
| OGILVIE, SHELLY | 17093 N.W. 15TH STREET, PEMBROKE PINES, FL 33028 |
| OGILVY RENAULT | BUREAU 1100,1981, AVENUE MCGILL COLLEGE, MONTREAL, QC   CANADA |
| OGILVY RENAULT | 38 CHARTERHOUSE SQUARE, LONDON,   EC1M 6EA UK |
| OGLETREE, DEAKINS, NASH, SMOAK, AND | POST OFFICE BOX 89, COLUMBIA, SC 29202 |
| OH MAUMEE MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| OH YOUNGSTOWN MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| OH, CHRISTOPHER | 201 SOUTH 18 STREET,#2205, PHILADELPHIA, PA 19103 |
| OH-EBASHI LPC & PARTNERS | ATTN: NOBUTAKA TANAKA,2F KISHIMOTO BUILDING,2-1 MARUNOUCHI 2-CHOME CHIYODA-KU, TOKYO 100-0005,   JAPAN |
| OH-EBASHI LPC & PARTNERS | 8F UMEDASHINMICHI BLDG,1-1-5,DOJIMA,KITA-KU, OSAKA,   530-0003 JAPAN |
| OHARE MIDWAY LIMOUSINE SERVICE | 1419 LAKE COOK RD, SUITE 150, DEERFIELD, IL 60015 |
| OHEL CHILDREN'S HOME | 4510 16TH AVENUE, BROOKLYN, NY 11204 |
| OHEL CHILDREN'S HOME AND FAMILY SERVICES | 4510 16TH AVENUE, BROOKLYN, NY 11204 |
| OHIO ASSOCIATION OF MORTGAGE | 5686 DRESSLER RD NW #170, NORTH CANTON, OH 44720 |
| OHIO ASSOCIATION OF STUDENT FINANCIAL | 7700 CLOCKTOWER DRIVE, KIRTLAND, OH 44094 |
| OHIO ASSOCIATION OF STUDENT FINANCIAL | ANDREA MORROW,MEDCENTRAL COLLEGE OF NURSING,335 GLESSNER AVENUE, MANSFIELD, OH 44903 |
| OHIO BUREAU OF WORKERS' COMPENSATION | ATTN: AMY BLATERI,30 W SPRING STREET,L27, COLUMBUS, OH 43215 |
| OHIO BUREAU WORKERS'COMPENSATION | C/O ROBERT G. MONTGOMERY,373 SOUTH HIGHT STREET, 18TH FLOOR, COLUMBUS, OH 42315-6307 |
| OHIO CANCER RESEARCH ASSOCIATES | 50 WEST BROAD STREET,SUITE 1132, COLUMBUS, OH 43215 |
| OHIO CAPITAL CORPORATION FOR HOUSING | 88 EAST BROAD STREET, STE 1800, COLUMBUS OH, OH 43215 |
| OHIO CSPS | PO BOX 182394, COLUMBUS, OH 43218 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS,77 SOUTH HIGH STREET,20TH FLOOR, COLUMBUS, OH 43215-6108 |
| OHIO DEPARTMENT OF TAXATION | P.O. BOX 2678, COLUMBUS, OH 43216-2678 |
| OHIO MASONIC HOME BENEVOLENT | P.O. BOX 120, SPRINGFIELD, OH 45501 |
| OHIO NATIONAL LIFE INSURANCE CO. | ATTN:  TODD BROCKMAN,ONE FINANCIAL WAY, CINCINNATI, OH 45242 |
| OHIO OIL & GAS ASSOCIATION | 1718 COLUMBUS RD,SW PO BOX 535, GRANVILLE, OH 43023-0535 |
| OHIO SPECIAL OLYMPICS | 2879 JOHNSTOWN ROAD, COLUMBUS, OH 43219 |
| OHIO STATE BUREAU WORKERS COMPENSATION | 30 W. SPRING STREET, COLUMBUS, OH 43215 |
| OHIO STATE TEACHERS RETIREMENT SYSTEM | ATTN: JOHN MORROW,275 EAST BROAD STREET, COLUMBUS, OH 43215 |

| Claim Name | Address Information |
|---|---|
| OHIO STATE UNIVERSITY LANTERN | DEPARTMENT OF ATHLETICS,555 BORROR DRIVE, COLUMBUS, OH 43210 |
| OHIO UNIVERSITY STATE FDN | P.O. BOX 710811, COLUMBUS, OH 08542 |
| OHK LB HOLDINGS SARL | PLAC PI SUDSKIEGO 3, 00-078 WARSZAWA,    POLAND |
| OHLANDT GREELEY RUGGIERO & PERLEU | ONE LANDMARK SQUARE, 10TH FL, STAMFORD, CT 06901 |
| OIL INVESTMENT CORPORATION, LTD. | ATTN: ROGER PASCHKE,P.O BOX HM 1751, HAMILTON, HM GX,    BM |
| OIL PRICE INFORMATION SERVICE | ATTN:MARCELLO PAOLACCI,11300 ROCKVILLE PIKE, SUITE 1100, ROCKVILLE, MD 20852 |
| OIL PRICE INFORMATION SERVICE | 11300 ROCKVILLE PIKE,SUITE 1100, ROCKVILLE, MA 20852-3030 |
| OILSPACE | 5 - 6 CARLOS PLACE, LONDON,  W1K 3AP UK |
| OJUKWU, OBINNA | 222 OLD FAYETTEVILLE ROAD,APT# E101, CARRBORO, NC 27510 |
| OJUKWU, ONYEKWERE | 363 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| OKADA KEIKO | TOKYO, TOKYO,    JAPAN |
| OKAMOTO SEKKEI | 1-6-13 KURAMATSU,SUGITOMACHI, KITAKATSUSHIKA-GUN,    JAPAN |
| OKAMOTO, KYOKO | 10230 GREEN FOREST DRIVE, SILVER SPRING, MD 20903-1536 |
| OKASAN SECURITIES CO., LTD. | 1-17-6, NIHONBASHI,CHO-KU, TOKYO,  103-8278 JAPAN |
| OKASHIYA PALETTE | EBISU EAST BLDG 101,3-19-9 HIGASHI,SHIBUYA-KU, TOKYO,  150-0001 JAPAN |
| OKI ELECTRIC CABLE CO., LTD | 1-12-8 SHIMOKODANAKA,NAKAHARA-KU, SHIMOKODANAKA,    JAPAN |
| OKI ELECTRIC CABLE CO., LTD. | 2-12-8 SHIMOKODANAKA,NAKAHARA-KU,KAWASAKI-SHI, KANAGAWA,  211-8585 JAPAN |
| OKLAHOMA ASSOCIATION OF REALTORS | 9807 N. BROADWAY EXTENSION, OKLAHOMA CITY, OK 73114 |
| OKLAHOMA DEPT OF SECURITIES | FIRST NATIONAL CENTER,SUITE 860,120 NORTH ROBINSON, OKLAHOMA CITY, OK 73102 |
| OKLAHOMA INSURANCE DEPARTMENT | 2401 NW 23RD STREET,SUITE 28, OKLAHOMA, OK 73107 |
| OKLAHOMA INSURANCE DEPARTMENT | ATTN:  ANTI FRAUD UNIT,P.O. BOX 53408, OKLAHOMA CITY, OK 73152-3408 |
| OKLAHOMA SECRETARY OF STATE | 2300 N LINCOLN BOULEVARD, ROOM 101, OKLAHOMA CITY, OK 73105-4847 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26030, OKLAHOMA CITY, OK 73126-0930 |
| OKLAHOMA TAX COMMISSION | AUDIT DIVISION, GPF,P.O. BOX 53423, OKLAHOMA CITY, OK 73152-3423 |
| OKLAHOMA TEACHERS RET SYSTEM | ATTN:  BILL PUCKETT,2801 N. LINCOLN BLVD.,P.O. BOX 53524, OKLAHOMA CITY, OK 73512 |
| OKNAYAN, SHANT | 378 WASHINGTON STREET, CAMBRIDGE, MA 02139 |
| OKOYE, LINDA | HINMAN BOX 3095,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| OKRZESIK, MICHAEL | 260 N STADIUM DR, FAYETTEVILLE, AR 72701 |
| OKUDAHANATEN | 3-5-22 KUZUHAASAHI, HIRAKATA-SHI,  573-1111 JAPAN |
| OKURA HISANOBU | MITSUGI KOTOBUKICHO BLDG A 7F,1-1-3 KOTOBUKICHO, FUCHU-SHI,    JAPAN |
| OKURA HOTEL AMSTERDAM | FERDINAND BOLSTRAAT 333, AMSTERDAM,  1072 LH NETHERLANDS |
| OKURA ZAIMU KYOKAI | 30-2 SAN BAN CHO,CHIYODA-KU,TOKYO,102-8335, ,    JAPAN |
| OLCOTT CONSULTING GROUP | ATTN: ROB OLCOTT,2010 CORPORATE RIDGE,SUITE 560, MCLEAN, VA 22102 |
| OLD DOMINION UNIVERSITY EDUCATIONAL | 129 KOCH HALL, NORFOLK, VA 23529 |
| OLD HOMESTEAD | 56 NINTH AVENUE, NEW YORK, NY 10011 |
| OLD MERCHANTS HOUSE OF | 29 EAST 4TH STREET, NEW YORK, NY 10003 |
| OLD MUTUAL | OLD MUTUAL PLACE,2 LAMBETH HILL, LONDON, EC4V 4GG,    GB |
| OLD MUTUAL FINANCIAL NETWORK | 1001 FLEET STREET,7TH FLOOR, BALTIMORE, MD 21202 |
| OLD REPUBLIC COMPANIES | 307 NORTH MICHIGAN AVE, CHICAGO, IL 60601-8100 |
| OLD TROLLEY TOURS OF BOSTON | 380 DORCHESTER AVENUE, SO. BOSTON, MA 02127 |
| OLDE FLORIDA GOLF CLUB INC | 9393 VANDERBILT BEACH RD EXT, NAPLES, FL 34120 |
| OLDE MILL INN | 225 RT 202, BASKIN RIDGE, NJ 07920 |
| OLDE TOWNE PERSONNEL INC | EMPIRE STATE BUILDING,SUITE 5405, NEW YORK, NY 10118 |
| OLDS, LOUISA T | FRENCH HOUSE,33 DOVER ROAD, WELLESLEY, MA 02482 |
| OLESNYCKY, DAMIAN | 400-2E IVY MEADOW LANE, DURHAM, NC 27707 |
| OLEYERE, CHARLES | 101 MAGNOLIA AVE, JERSEY CITY, NJ 07306 |
| OLIVEIUS, GABRIEL M | PAID DETAIL UNIT,ONE POLICE PLAZ, NEW YORK, NY 10038 |
| OLIVER BONACINI RESTAURANTS | CANOE RESTAURANT & BAR,ATTN: DANIELLE DAVIS,2433 YONGE STREET, TORONTO, |

| Claim Name | Address Information |
|---|---|
| OLIVER BONACINI RESTAURANTS | ONTARIO, CANADA,  M4P 2E7 CANADA |
| OLIVER COPPLESTONE | 49 CANDAHAR ROAD, LONDON,   SW11 2QA UK |
| OLIVER GROUP, LLC | C/O SARAH LENTI,700 13 STREET NW,SUITE 500, WASHINGTON, DC 20005 |
| OLIVER GROUP, LLC | PO BOX 50102, CLAYTON, MO 63105 |
| OLIVER GROUP, LLC | 400 BROADWAY, CAPE GIRARDEAU, MO 65701 |
| OLIVER PAPRANIKU ASSOCIATES INC. | 481 EIGHTH AVENUE, SUITE 919, NEW YORK, NY 10001 |
| OLIVER SINGH B | TALSTRASSE 82, ZURICH,  8021 SWITZERLAND |
| OLIVER TOMASZCZYK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| OLIVER WYMAN AND COMPANY LLC | 99 PARK AVENUE 5TH FLOOR, NEW YORK, NY 10016 |
| OLIVER, STEVEN | 1909 DWIGHT WAY - APT 5, BERKELEY, CA 94704 |
| OLIVIA KALOCSAI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| OLIVIER & MUNDY LLP | COUNSEL TO CARLTON ENERGY GROUP,MUSKEG OIL CO, AND NEWCO,1414 W. CLAY, HOUSTON, TX 77019 |
| OLIVIER & MUNDY LLP | COUNSEL TO CARLTON ENERGY GROUP,MUSKEG OIL CO, AND NEWCO,1415 W. CLAY, HOUSTON, TX 77020 |
| OLIVIER CHENG CATERING & EVENTS | 12-16 VESTRY STREET, NEW YORK, NY 10013 |
| OLIVIER, GERREL | 25 NORTH STREET, RANDOLPH, MA 02368 |
| OLNEY HEADWEAR LTD | 106 OLD BEDFORD ROAD, LUTON,   LU2 7PD UK |
| OLSEN FINANCIAL TECHNOLOGIES GMBH | SEEFELDSTRASSE 233, ZURICH,  8008 SWITZERLAND |
| OLSEN GLOBAL MARKETS | P.O. BOX 3902, JERSEY CITY, NJ 07303 |
| OLSEN, EIRIK | 11 ELLERY ST,APT 6, CAMBRIDGE, MA 02138 |
| OLSENS | 47 ESPLANADE,ST HELIER, JERSEY,   JE1 0BD UK |
| OLSON ELECTRONICS LIMITED | 490 HONEYPOT LANE, STANMORE,   HA7 1JX UK |
| OLSON MOBECK & ASSOCIATES | ATTN: BILL DEROSA,35 COLD SPRING ROAD,SUITE 111, ROCKY HILL, CT 06067 |
| OLSON, ERIC | 495 LYMAN HILLS DR, CHARLOTTESVILLE, VA 22902 |
| OLSWANG | 90 HIGH HOLBORN, LONDON,   WC1V 6XX UK |
| OM LONDON EXCHANGE LIMITED | 131 FINSBURY PAVEMENT, LONDON,   EC1Y 1AA UK |
| OM SAI HOTELS AND RESTAURANTS | SHIVAI DONGRE INDUSTRIAL ESTATE,89 ANDHERI KURLA ROAD,SAKINAKA, MUMBAI, 400072 INDIA |
| OMB LIMITED PARTNER LTD. | 399 PARK AVENUE 11TH FLOOR, NEW YORK, NY 10022 |
| OMEGA ASSOCIATES | , MUMBAI,   INDIA |
| OMEGA ASSOCIATES | 514, DALAMAL TOWERS,NARIMAN POINT, MUMBAI,  400021 INDIA |
| OMEGA ASSOCIATES | OLYMPIA CENTRAL AVENUE,HIRANANDANI GARDENS, POWAI MUMBAI INDIA,   400076 INDIA |
| OMEGA RISK MANAGEMENT,LLC | 205 MCKINLEY TERRACE, CENTAPORT, NY 11721 |
| OMEGA TRANSPORTATION, INC | 21777 VENTURA BOULEVARD,SUITE 218, WOODLAND HILLS, CA 91364 |
| OMGEO | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UK |
| OMGEO K.K. | PALACESIDE BLDG,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO,   100-0003 JAPAN |
| OMGEO LLC | ATTN:LAURIE CAMPBELL,22 THOMSON PLACE, BOSTON, MA 02210 |
| OMGEO LLC | 2967 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| OMGEO PTE LTD | 80 ROBINSON ROAD 15-00,SINGAPORE, ,  068898 SINGAPORE |
| OMGEO-ALERT & OASYS | 55 WATER STREET, 48TH FLOOR, NEW YORK, NY 10041 |
| OMICRON CONSULTING INC | 1700 MARKET STREET,SUITE 2000, PHILADELPHIA, PA 19103 |
| OMNI BERKSHIRE PLACE | 21 EAST 52ND STREET, NEW YORK, NY 10022 |
| OMNI NEW HAVEN HOTEL @ YALE | 155 TEMPLE  STREET, NEW HAVEN, CT 06510 |
| OMNI RECRUITING INC | 275 MADISON AVENUE,17TH FLOOR, NEW YORK, NY 10016-1190 |
| OMNI SAN FRANCISCO HOTEL | 500 CALIFORNIA STREET, SAN FRANCISCO, CA 94104 |
| OMNIDOX LC | 920 MAIN STREET,SUITE 115, KANSAS CITY, MO 64105 |
| OMNISIGNS | P.O. BOX 31798, DUBAI,   UNITED ARAB EMIRATES |
| OMORI YUKA | KYOTO,KYOTO, KYOTO,   JAPAN |
| OMX | COPENHAGEN STOCK EXCHANGE,P.O. BOX 1040, DK-1007 COPENHAGEN K.,   DENMARK |

| Claim Name | Address Information |
|---|---|
| OMX | ATTN:PETER BELLING,COPENHAGEN STOCK EXCHANGE,P.O. BOX 1040, COPENHAGEN K., 1007 DENMARK |
| OMX | HELSINKI STOCK EXCHANGE, LTD,P.O. BOX 361, HELSINKI, FINLAND,   00131 FINLAND |
| OMX EXCHANGES OY | P.O. BOX 361, HELSINKI,   00131 FINLAND |
| OMX NORDIC EXCHANGE | ATTN:CLAUS THORBALL, BERIT LORENZEN,POSTBOX 1040, 1007 COPENHAGEN K,    DK |
| OMX NORDIC EXCHANGE | 1 LIBERTY PLZ,STE 4900, NEW YORK, NY 10006-1400 |
| OMX NORDIC EXCHANGE HELSINKI OY | P.O. BOX 361, HELSINKI,   00131 FINLAND |
| ON DEMAND SEDAN & LIMOUSINE | 4675 WYNN ROAD, LAS VEGAS, NV 89103 |
| ON FINANCE SA | VIA PERI 9D, LUGANO,   CH6900 SWITZERLAND |
| ON POINT EXECUTIONS, LLC | 14 WALL ST., 20TH FLOOR, NEW YORK, NY 10005 |
| ON POINT EXECUTIONS, LLC | P.O. BOX 3433,CHURCH STREET STATION, NEW YORK, NY 10008-3433 |
| ON YOUR FEET PROJECT | 230 WEST 99TH STREET- SUITE 3E, NEW YORK, NY 10025 |
| ON-LINE COMPUTER PRODUCTS | 672 PLEASANT STREET, NORWOOD, MA 02062 |
| ON-NET SURVEILLANCE SYSTEMS INC. | ROUTE 59, SUFFERN, NY 10901 |
| ONAIR INTERNATIONAL SRL | VIALE DELL AVIAZION 65, MILANO  ITALY 20138,   ITALY |
| ONE ALDWYCH | 1 ALDWYCH, LONDON,  WC2B 4RH UK |
| ONE CENTRAL PARK CLUB SERVICES | 151 FIRST AVENUE, #204, NEW YORK CITY, NY 10003 |
| ONE COMMERCE SQUARE | MONROE STREET ASSOCIATES,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ONE COMMUNICATIONS | DEPT 284,P.O. BOX 800000, HARTFORD, CT 06180-0284 |
| ONE DESTINY PRODUCTIONS | 250 5TH AVENUE,SUITE 400, NEW YORK, NY 10001 |
| ONE DIRECT | 58 AVENUE DE RIVESALTES - BP4, SAINT-ESTEVES,   66 FRANCE |
| ONE FAMILY FUND | GLENPOINTE CENTER EAST,300 FRANK W. BURR BOULEVARD, TEANECK, NJ 07666 |
| ONE GROUP MUTUAL FUNDS | DOUG APPLEGATE,1111 POLARIS PARKWAY, COLUMBUS, OH 43271 |
| ONE SAN DIEGO ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ONE SIMPLELOAN | 4023 TAMPA ROAD SUITE 2400,ATTN: SUZETTE LOPEZ, OLDSMAR, FL 34677 |
| ONE SOURCE | 300 BAKER AVE., CONCORD, MA 01742 |
| ONE SOURCE INFORMATION SERVICES | PO BOX 371112, PITTSBURGH, PA 15251-7112 |
| ONE THORN RUN ASSOCIATES | 5541 WALNUT STREET, PITTSBURGH, PA 15232 |
| ONE WHEELER ASSOCIATES | C/O THE GUITERREZ COMPANY,ONE WALL STREET, BURLINGTON, MA 01803 |
| ONE WORLD PROJECTS, INC | 43 ELLICOTT AVENUE, BATAVIA, NY 14020 |
| ONEILL & BORGES | 250 MUNOZ RIVERA AVE 8TH, SAN JUAN, PR 00918-1808 |
| ONEILL, ATHY & CASEY P.C. | 1310 19TH ST NW, WASHINGTON, DC 20036 |
| ONELINK COMMUNICATIONS | P.O. BOX 71496, SAN JUAN, PR,   00936-8596 PUERTO RICO |
| ONEMARKET DATA, LLC | 81 WOOSTER STREET-4TH FLOOR, NEW YORK, NY 10012 |
| ONESKY AIRCRAFT MANAGEMENT LLC | 5205 N. MARINA PACIFICA DRIVE, SUITE 21, LONG BEACH, CA 90803 |
| ONESOURCE DELIVERY | 3790 EL CAMINO REAL,SUITE 131, PALO ALTO, CA 94306 |
| ONESOURCE NY INC. | PO BOX 198352, ATLANTA, GA 30384-8352 |
| ONG, DANIEL | 151 N MICHIGAN AVE, #1701, CHICAGO, IL 60601 |
| ONG, LYNETTE | 97 WATTEN ESTATE ROAD, SINGAPORE,   287582 SINGAPORE |
| ONITSKANSKY, ELINA | 239 DUNSTER MAIL CTR, CAMBRIDGE, MA 02138 |
| ONITSKANSKY, ELINA | 5116 MEADOW WOOD BLVD, LYNDHURST, OH 44124 |
| ONLINE CONSULTING, INC. | 300 DELAWARE AVENUE,14TH FLOOR, WILMINGTON, DE 19801 |
| ONLINE CORPORATE SOFTWARE PTY, LTD | P.O. BOX 420,BRIGHT, VICTORIA, AUSTRALIA,   3741 AUSTRALIA |
| ONLY MAKE BELIEVE INC | 1123 BROADWAY,# 1003, NEW YORK, NY 10010 |
| ONO | 18 NINTH AVENUE, NEW YORK, NY 10014 |
| ONOHAN | 7-17-2 ROPPONGI, MINATO-KU,   106-0032 JAPAN |
| ONSET TECHNOLOGY | ATTN:JUSTIN BORTNICK,460 TOTTEN POND RD. SUITE 170, WALTHAM, MA 02451 |
| ONSITE ACCESS LLC. | 680 FIFTH AVENUE,12 FL, NEW YORK, NY 10019 |
| ONSTOR INC | ATTN:FRANCIS LAMENCIO,254 EAST HACIENDA AVENUE, CAMPBELL, CA 95008 |

| Claim Name | Address Information |
|---|---|
| ONSTREAM MEDIA | 1291 SW 29TH AVENUE, POMPANO BEACH, FL 33069 |
| ONTARIO EXECUTIVE CENTER, LLC | 3535 INLAND EMPIRE BLVD, ONTARIO, CA 91764 |
| ONTARIO PHOTOCOPY | 1252 SW 4TH AVE, ONTARIO, OR 97914 |
| ONTARIO SECURITIES COMMISSION | 20 QUEEN STREET WEST,TORONTO, ONTARIO,  M5H 3S8 CANADA |
| ONTRACK DATA RECOVERY INC | 6321 BURY DRIVE  STE 16-19, EDEN PRAIRIE, MN 55346 |
| ONTRADE, INC | 301 MISSOURI AVENUE,BILLING DEPARTMENT, CLEARWATER, FL 33756 |
| ONVANTAGE, INC. | 3920 FREEDOM CIRCLE,SUITE 200, SANTA CLARA, CA 95054 |
| ONYEKA ILLOH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ONYX, INC. | 3020 BRIDGEWAY,SUITE 105, SAUSALITY, CA 94965 |
| OOI & ZAHARIN SDN BHD | SUITE 9.0,9TH FLOOR,MENARA IGB,MID VALLEY CITY,LINGKARAN SYED PUTRA, KUALA LUMPUR,  59200 MALAYSIA |
| OOO LEHMAN BROTHERS | SMOLENSKAYA SQUARE, BLD3, MOSCOW,  121099 RUSSIA |
| OPABINIA S.L | MODESTO LAFUENTE, MADRID,  28003 SPAIN |
| OPAL FINANCE HOLDINGS IRELAND LIMITED | GRAND CANAL HOUSE 1,UPPER GRANC CANAL STREET, DUBLIN 4,   IRELAND |
| OPAL FINANCIAL GROUP | 10 EAST 38TH STREET,4TH FLOOR, NEW YORK, NY 10016 |
| OPAL LOUNGE | 51A GEORGE STREET, EDINBURGH,  EH2 2HT UK |
| OPALESQUE GLOBAL SERVICES | 14313 FOX KNOLL DRIVE,COLONIAL HEIGHTS, VIRGINIA, VA 23834 |
| OPALESQUE LTD | 14313 FOX KNOLL DRIVE, COLONIAL HEIGHTS,  VA23834 CYPRUS |
| OPALESQUE LTD | 8 SAMOU STREET,ST ONOLOGIDES, NOCOSIA 1640, CYPRUS GREECE,   GREECE |
| OPALIT SOLUTIONS | 17 BIS,BOULEVARD VICTOR HUGO, NEUILLY SUR SEINE,  92200 FRANCE |
| OPEN ACCESS SYSTEMS CORP | 25 IRON HORSE ROAD, OAKLAND, NJ 07436 |
| OPEN ACCESS TECHNOLOGY | 2300 BERKSHIRE LANE NORTH, MINNEAPOLIS, MN 55441-3606 |
| OPEN DOOR FAMILY MEDICAL CENTERS | 165 MAIN STREET, OSSINING, NY 10562 |
| OPEN EYED | 12 STATION ROAD,BALSALL COMMON, COVENTRY,  CV7 7FL UK |
| OPEN REALITY LIMITED | 3A HITCHING COURT,ABINGDON BUSINESS PARK, ABINGDON OXFORDSHIRE,  OX14 1RG UK |
| OPEN SOLUTIONS INC | ATTN:PEGGY OLKO,455 WINDING BROOK DRIVE, GLASTONBURY, CT 06033 |
| OPEN SOLUTIONS, INC | 2091 SPRINGDALE ROAD, CHERRY HILL, NJ 08003 |
| OPEN SOLUTIONS, INC | 46 BUCKINGHAM DRIVE, LONDONBERRY, NH 03053 |
| OPEN TEXT INC | PO BOX 66512,AMF O'HARE, CHICAGO, IL 60666-0512 |
| OPENCROWD | ATTN:SUSHIL PRABHO,41 EAST 11TH STREET,11TH FLOOR, NEW YORK, NY 10003 |
| OPENHOUSE NEW YORK, INC | 555 WEST 25TH STREET,6TH FLOOR, NEW YORK, NY 10001 |
| OPENHOUSE NEW YORK, INC | 149 W. 12TH STREET, NEW YORK, NY 10011 |
| OPERA GRAND RAPIDS | 161 OTTAWA, N.W. SUITE 204, GRAND RAPIDS, MI 49503 |
| OPERA LABORATORI FIORENTINI SPA | CASSI DI RISPARMIO DI FIRENZE, FIRENZE,   ITALY |
| OPERATING ENGINEERS LOCAL 324 | 37450 SCHOOLCRAFT RD-SUITE 110, LIVONIA, MI 48150 |
| OPERATION ABLE OF GREATER BOSTON | 131 TREMONT STREET, BOSTON, MA 02111 |
| OPERATION HOPE | 707 WILSHIRE BLVD,SUITE 3030, LOS ANGELES, CA 90017 |
| OPERATION MIGRATION-USA, INC. | P.O. BOX 868, BUFFALO, NY 14207 |
| OPERATION SMILE | 301 E. 57TH STREET, NEW YORK, NY 10001 |
| OPERATION SMILE INC | 6435 TIDEWATER DRIVE, NORFOLK, VA 23509 |
| OPERATION USA | 8320 MELROSE AVENUE-SUITE 200, LOS ANGELES, CA 90069 |
| OPERATION WARM | 1653 BRINTON'S BRIDGE ROAD, CHADDSFORD, PA 19317 |
| OPERATIVE PLASTERERS AND CEMENT | MASONS INTERNATIONAL ASSOCIATION,LOCAL 262 ANNUITY FUND, ET AL., |
| OPERATORS QATAR LLC | AL SADD STREET , AL KUWAITI BLDG,ROOM 54, 5TH FLOOR., DOHA,   QATAR |
| OPEX CORPORATION | 305 COMMERCE DR., MOORESTOWN, NJ 08057-4234 |
| OPEX GLOBAL CONSULTANTS | 6/1-B, SAI CHARAN CHS LTD,N.S. PHADKE MARG,ANDHERI EAST, MUMBAI, MH 400069 INDIA |
| OPIA RESTAURANT BAR AND LOUNGE | 130 EAST 57TH STREET, NEW YORK, NY 10022 |
| OPIS ENERGY GROUP | P.O. BOX 9407, GAITHERSBURG, MD 20898-9407 |

| Claim Name | Address Information |
|---|---|
| OPM FURNITURE LTD | UNIT 219A, NO7 ALDINGTON ROAD, WOOLWICH,  SE18 5TS UK |
| OPPEDISANO & COMPANY INC | 370 LEXINGTON AVENUE, SUITE# 1200, NEW YORK, NY 10017 |
| OPPENHEIMER & CO. | ATTN: JEANNIE NG,200 LIBERTY STREET - 32ND FL, NEW YORK, NY 10002 |
| OPPORTUNITY PARTNERS LP | PARK 80 WEST,PLAZA TWO SUITE 750, SADDLE BROOK, NJ 07663 |
| OPPORTUNITY PARTNERS LP | PARK 80 WEST, SADDLE BROOK, NJ 07663 |
| OPPORTUNITY RESEARCH GROUP | ATTN: MARK C. MINICHIELLO,11111 SANTA MONICA B'LVD,SUITE 1450, LOS ANGELES, CA 90025 |
| OPRA PENSION SCHEMES REGISTRY | P O BOX 1NN, NEWCASTLE UPON TYNE,  NE99 1NN UK |
| OPRAHS ANGEL NETWORK | PO BOX 96600, CHICAGO, IL 60693 |
| OPS WARE INC | ATTN:LARRY BLASKO,ROBERT MARZULLO, SPENSER SIMPSON,599 NORTH MATHILDA AVENUE, SUNNYVALE, CA 94085 |
| OPS WARE INC | ATTN:RAMONA WHITEHEAD,599 NORTH MATHILDA AVENUE, SUNNYVALE, CA 94085 |
| OPS WARE INC | 599 N MATHILDA AVENUE, SUNNYVALE, CA 94085 |
| OPTIMA INVESTMENT RESEARCHINC | 800 S WELLS STREET,SUITE 805, CHICAGO, IL 60607 |
| OPTIMA MUHENDISLIK TAAHHUT | FULYA MAHALLESI ALI SAMI YEN SOKAK,MUHADDISOGLU IS HANI NO 2,KAT 6 GAYRETTEPE, ISTANBUL,  TURKEY |
| OPTIMA SPECIAL WORKS | COURTYARD HOUSE,WEST END ROAD, HIGH WYCOMBE,  HP11 2QB UK |
| OPTIMAL ASSET, LLC | 500 PROFESSIONAL CENTER DRIVE,#525, NOVATO, CA 94947 |
| OPTIMIST MANAGEMENT CONSULTANTS | 4B, 1ST FLOOR , SUKH SAGAR CHS LTD,AKURLI CROSS RD.1,KANDIVALI (E), MUMBAI, MH 400101 INDIA |
| OPTIMUM CENTER INTERNATIONAL LTD. | KHAN ASPARUH STR. 29, AP.9, SOFIA,  1463 BULGARIA |
| OPTIMUM INFOSYSTEM P LTD | T-10, 3RD FLOOR GEM PLAZA,NO 66, INFANTY  ROAD, BANGALORE, KA 560001 INDIA |
| OPTIMUM SOLUTIONS (SINGAPORE) PTE LTD | 3 PHILLIP STREET,#12-03A,COMMERCE POINT, ,  048693 SINGAPORE |
| OPTIMUS LLC | 5644 WESTHEIMER,#217, HOUSTON, TX 77056 |
| OPTIONMETRICS LLC | 250 WEST 57TH STREET,SUITE 624, NEW YORK, NY 10107 |
| OPTIONS CLEARING CORP | PO BOX 95670, CHICAGO, IL 60694 |
| OPTIONS GROUP | KAMIYACHO SANKEI BLDG 6F,1-7-2 AZABUDAI,MINATO-KU, AZABUDAI,  106-0041 JAPAN |
| OPTIONS PRICE REPORTING AUTHORITY | 400 SOUTH LASALLE STREET, 6TH, CHICAGO, IL 60605 |
| OPTIONS PRICE REPORTING AUTHORITY | PO BOX 95718, CHICAGO, IL 60694-5718 |
| OPTIONS TECHNOLOGY LTD | WOODCOCK HOUSE,GIBBARD MEWS,HIGH STREET WIMBLEDON VILLAGE, LONDON,  SW19 5BY UK |
| OPTISYS GMBH | SEESTRASSE 16, HORGEN,  8810 SWITZERLAND |
| OPTOMA BROKER SOLUTIONS LTD | CONNECT HOUSE,KINGSTON ROAD,LEATHERHEAD, SURREY,  KT22 7LT UK |
| OPTOTHERM INC | 2591 WEXFORD BAYNE ROAD,SUITE 304, SEWICKLEY, PA 15143 |
| OPUS CAPITAL MARKETS CONSULTANTS LLC | PO BOX 17157, ROCKFORD, IL 61110-7157 |
| OPUS INVESTMENT MANAGEMENT INC. | 440 LINCOLN STREET, WORCESTER, MA 01653 |
| OR DEPARTMENT OF JUSTICE | PO BOX 14506, SALEM, OR 97309-0420 |
| ORAC COMPUTER CONSULTING LIMITED | LARKBRIDGE,9 BEECHWOOD AVENUE,LITTLE CHALFONT, ,  HP6 6PL UK |
| ORACLE ADVISORY SERVICES | ATTN: SUJIT MATHEW,211 MADISON AVE,APT 20B, NEW YORK, NY 10016 |
| ORACLE CORPORATION | ATTN:MARC BOCHINO,NORTHPARK TOWN CNTR BLDG 500,1100 ABERNATHY RD NE. STE 1120, ATLANTA, GA 30328 |
| ORACLE CORPORATION | PO BOX 71028, CHICAGO, IL 60694-1028 |
| ORACLE CORPORATION | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 |
| ORACLE CORPORATION | ATTN:ORACLE USA, INC.,500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 |
| ORACLE CORPORATION UK LIMITED | ORACLE PARKWAY,THAMES VALLEY PARK, READING,  RG6 1RA UK |
| ORACLE USA, INC. | ATTN:JOAN M GEORGE,520 MADISON AVE, NEW YORK, NY 10022 |
| ORACLE USA, INC. | ATTN:CHRIS HERRICK,10 VAN DE GRAAFF DRIVE, BURLINGTON, MA 01803 |
| ORACLE USA, INC. | ATTN:MARC BOCHINO,NORTHPARK TOWN CNTR BLDG 500,1100 ABERNATHY RD NE, STE 1120, ATLANTA, GA 30328 |
| ORACLE USA, INC. | DEPT CH10699, PALATINE, IL 60055-0699 |

| Claim Name | Address Information |
|---|---|
| ORACLE USA, INC. | ATTN:JAMES B WRIGHT,500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 |
| ORACLE USA, INC. | 500 ORACLE PARKWAY, REDWOOD CITY, CA 94065 |
| ORACLE USA, INC. | P.O. BOX 44471, SAN FRANCISCO, CA 94144 |
| ORANGE BELT BOARD OF REALTORS INC. | 200 N. THIRD STREET, PORTERVILLE, CA 93257 |
| ORANGE BUSINESS | TSA 60827, NANTERRE CEDEX 9,  92 FRANCE |
| ORANGE BUSINESS UK LTD | BETJEMAN PLACE 217 BATH ROAD,SL14AA SLOUGH, BERKSHIRE UNITED KINGDOM,   UK |
| ORANGE COMMUNICATIONS SA | WORLD TRADE CENTER,CASE POSTALE 455, LAUSANNE 30 GREY,  1000 SWITZERLAND |
| ORANGE COUNTY BURN ASSOCIATION | 333 THE CITY BOULEVARD WEST,SUITE 810, ORANGE, CA 92868 |
| ORANGE COUNTY BUSINESS COUNCIL | 2 PARK PLAZA,SUITE 100, IRVINE, CA 92614 |
| ORANGE COUNTY BUSINESS JOURNAL | 2600 MICHELSON DRIVE STE. 170, IRVINE, CA 92612 |
| ORANGE COUNTY CLERK | 12 CIVIC CENTER PLAZA, SANTA ANA, CA 92701 |
| ORANGE COUNTY FIRE AUTHORITY | ACCOUNT RECEIVABLE,PO BOX 51985, IRVINE, CA 92619-1985 |
| ORANGE COUNTY FIRE PROTECTION | 620 NEWPORT CENTER DRIVE,SUITE 250, NEWPORT BEACH, CA 92660 |
| ORANGE COUNTY IIA | 1382 MAUNA LOA,ATTN:  TREASURER, TUSTIN, CA 92780 |
| ORANGE COUNTY REGISTER | 625 NORTH GRAND AVENUE, SANTA ANA, CA 92701 |
| ORANGE COUNTY SHERIFF | 8141 13TH STREET, WESTMINSTER, CA 92683 |
| ORANGE COUNTY TRANSPORTATION AUTHORITY | 550 SOUTH MAIN STREET, ORANGE, CA 92868 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | 12 CIVIC CENTER PLAZA,P.O. BOX 1982, SANTA ANA, CA 92702 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | AREA FIVE COMMITTEE,P.O. BOX 4515, SANTA ANA, CA 92702 |
| ORANGE COUNTY'S UNITED WAY | 18012 MITCHELL AVE S, IRVINE, CA 92614 |
| ORANGE COURIER | 3731 W. WARNER, SANTA ANA, CA 92704 |
| ORANGE SHOW CENTER FOR | 2402 MUNGER STREET, HOUSTON, TX 77023 |
| ORATORIO SOCIETY OF QUEENS | 25-33 154TH STREET, FLUSHING, NY 11354 |
| ORATORY PREPARATORY SCHOOL | ONE BEVERLY ROAD, SUMMIT, NJ 07901 |
| ORATORY SCHOOL DEVELOPMENT FUND | 1 BEVERLY ROAD, SUMMIT, NJ 07901 |
| ORBIT BENEFITS LIMITED | 2 AMERICA SQUARE, LONDON,  EC3N 2LU UK |
| ORC SOFTWARE | PO BOX 7742,S-103 95, STOCKHOLM,   SWEDEN |
| ORC SOFTWARE AB | BIRGER JARLSGATTAN 32 A,BOX 7742, STOCKHOLM,  103 95 SWEDEN |
| ORC SOFTWARE AB | PO BOX 7742, STOCKHOLM,  S10395 SWEDEN |
| ORCA INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,  JAPAN |
| ORCHARD CITY LOCK & SAFE | 530 E. CAMPBELL AVENUE, CAMPBELL, CA 95008 |
| ORCHARD CONSULTANTS (UK) LIMITED | 5 ORCHARD WAY,LOWER STANDON, HENLOW,  SG16 6LA UK |
| ORCHARD PARK APARTMENTS LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ORCHESTRA V | 2002 WOODLAND AVENUE, DES MOINES, IA 50312 |
| ORCHESTRIA CORPORATION | 437 MADISON AVE, NEW YORK, NY 10022 |
| ORCHESTRIA CORPORATION | 437 MADISON AVENUE, 33RD FLOOR, NEW YORK, NY 10022 |
| ORDER EXECUTION SERVICES HOLDINGS, INC | 194 NASAU STREET, SUITE 30, PRINCETON, NJ 8542 |
| ORDONEZ, MICHAEL | HB 2522, HANOVER, NH 03755 |
| OREGON ASSOCIATION OF FINANCIAL | AID ADMINISTRATORS,7390 S. SIXTH STREET, KLAMATH FALLS, OR 97603 |
| OREGON ASSOCIATION OF MORTGAGE | 5285 SW MEADOWS ROAD,SUITE 320, LAKE OSWEGO, OR 97035 |
| OREGON ASSOCIATION OF MORTGAGE | 147 SE,102 ND AVE, PORTLAND, OR 97216 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET N.E.,P.O. BOX 14725, SALEM, OR 97301-2555 |
| OREGON DEPT OF REVENUE | PO BOX 14777, SALEM, OR 97310 |
| OREGON PUBLIC EMPLOYEES RET SYSTEM C/O | 350 WINTER STREET NE #100, SALEM, OR 97301-3896 |
| ORFINI, MICHAEL | 2420 HOLT STREET, VIENNA, VA 22180 |
| ORG IMS RESEARCH PVT LTD | GYANESH MANOHAR GOHEL,ICC CHAMBERS - II, 4TH FLOOR,OPP. SANTOGEN MILLS, SAKI VIHAR ROAD, POWAI, MUMBAI,  400 072 IN |
| ORG IMS RESEARCH PVT LTD | 4TH FLOOR,ICC CHAMBER II,OPP SANTOGEN MILLS SAKI VIHAR ROAD,POWAI, MUMBAI, MH 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| ORGANIC HOLDING COMPANY | 111 GLENDALE BLVD., LOS ANGELES, CA 90026 |
| ORGANIZATION CONSULTING GROUP | 59 LOOKOUT MOUNTAIN CIRCLE, GOLDEN, CO 80401 |
| ORGANIZATION FOR AUTISM RESEARCH, INC | 2000 N. 14TH STREET, SUITE 480, ARLINGTON, VA 22201 |
| ORGTEL COMMUNICATIONS | 2ND FLOOR VENTURE HOUSE, 2729 GLASSHOUSE STREET, LONDON,  W1B 5DF UK |
| ORGTEL LIMITED | VENTURE HOUSE, 27- 29 GLASSHOUSE STREET, LONDON,  W1B 5DF UK |
| ORGTEL LTD | GROUND FLOOR, DEXTER HOUSE, 2 ROYAL MINT COURT, LONDON,  EC3N 4QN UK |
| ORGTEL LTD | CENTRAL ACCOUNTS, DEXTER HOUSE, 2 ROYAL MINT COURT, LONDON, EC3N 4QN UK |
| ORIAN | SILK EBISU 202, 1-15-9, EBISU, SHIBUYA-KU,  150-0013 JAPAN |
| ORIEL SECURITIES | 125 WOOD STREET, LONDON,  EC2V 7AN UK |
| ORIENTAL FIRE-TECH SYSTEMS | 47/A KAMGAR NAGAR, S.G.BARVE MARG, KURLA EAST, MUMBAI, MH 400024 INDIA |
| ORIENTAL INSURANCE COMPANY LTD | MUMBAI CITY BRANCH OFFICE NO2 504, JANMABHOOMI CHAMBERS 5TH FLOOR, MUMBAI, 400001 INDIA |
| ORIGIN HR CONSULTING LIMITED | BELL COURT HOUSE, 11 BLOMFIELD STREET, LONDON,  EC2M 7AY UK |
| ORIGO SERVICES LIMITED | MOYEN HOUSE, HERIOT-WATT RESEARCH PARK NORT, EDINBURGH,  EH14 4AP UK |
| ORION ADVISOR SERVICES | ATTN: JOSH BROWN, 4020 SOUTH 147TH STREET, OMAHA, NE 68137 |
| ORION CONSULTANTS, INC. | 230 PARK AVENUE, NEW YORK, NY 10169 |
| ORION CONSULTANTS, INC. | MAURICE DANIELS, 230 PARK AVE RM 2527, NEW YORK, NY 10169-2527 |
| ORION FINANCIAL SA | RUE DU RHONE 61, CASE POSTALE 3127, GENEVE 3,  1121 SWITZERLAND |
| ORION PRINTING & GRAPHINC INC | 51 STILES LANE, PINEBROOK, NJ 07058 |
| ORIONSTAR MANAGEMENT LIMITED | 43 TEMPLE ROAD, -,  B2 5LS UK |
| ORIX AUTO AND BUSINESS SOLUTIONS LTD | PLOT NO 94, MAROL CO OP IND ESTATE, ANDHERI KURLA ROAD, MUMBAI, MH 400059 INDIA |
| ORKIN EXTERMINATING CO INC | P.O. BOX 226470, 9505 NW 40 ST. RD., MIAMI, FL 33122-6470 |
| ORLANDO ESPINOSA AND ASSOCIATES, LLC | 123 SMITHBRIDGE ROAD, GLENN MILLS, PA 19342 |
| ORLEANS CAPITAL MANAGEMENT | ATTN: JOHN HAMMOND, 200 CARONDELET STREET, SUITE 1800, NEW ORLEANS, LA 70130 |
| ORLIC, DEJAN | VOJVODE BRANE 22, BELGRADE,  11000 SRB |
| ORMONDE PRODUCTIONS | 184 COUNTY ROAD, BARRINGTON, RI 02806 |
| ORNELLAIA SOCIETA AGRICOLA SPA | VIA BOLGHERESE 191, BOLGHERI, LIVORNO,  57020 ITALY |
| OROSCO, MARY K | P.O. BOX 961014, FORT WORTH, TX 76161-0014 |
| ORPHANS OF THE STORM | 2200 RIVERWOODS RD, RIVERWOODS, IL 60015 |
| ORPHEUS TECHNOLOGY SOLUTIONS | 2ND FLR, GURU PREMA, BLDG. NO. 1, SHIVAJI PATH, NAIKWADI THANA (W), MUMBAI, MH INDIA |
| ORR PROTECTION SYSTEMS | PO BOX 631702, CINCINNATI, OH 45263 |
| ORRICK HERRINGTON & SUTCLIFFE | VIA VISCONTI DI MODRONE 12, ITALY, MILANO, MI 20122 ITALY |
| ORRICK HERRINGTON & SUTCLIFFE | TOWER 42    LEVEL 35, 25 OLD BROAD STREET, LONDON,  EC2N 1HQ UK |
| ORRICK HERRINGTON & SUTCLIFFE | 666 FIFTH AVENUE, NEW YORK, NY 10103 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | 39TH FLOOR GLOUCESTER TOWER, THE LANDMARK, 15 QUEEN'S ROAD, CENTRAL,    HONG KONG |
| ORRICK HERRINGTON & SUTCLIFFE LLP | 39TH FLOOR GLOUCESTER TOWER, THE LANDMARK, 11 PEDDER STREET, CENTRAL,    HONG KONG |
| ORRICK HERRINGTON & SUTCLIFFE LLP | IZUMI GARDEN TOWER, 28F, 1-6-1, ROPPONGI, MINATO-KU, TOKYO,  106-6028 JAPAN |
| ORRICK HERRINGTON & SUTCLIFFE LLP | 400 SANSOME STREET, SAN FRANCISCO, CA 94111 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | FILE 72887, PO BOX 61000, SAN FRANCISCO, CA 94161-2887 |
| ORRICK TOKYO LAW OFFICES | IZUMI GARDEN TOWER, 28TH FLOOR, 6-1, ROPPONGI 1-CHOME, MINATO-KU, TOKYO, 106-6028 JAPAN |
| ORTA, FERNANDO | HINMAN BOX 2526, HANOVER, NH 03755 |
| ORTEGA, TONY | 3423 NORTHWEST, 27TH AVENUE, OKEECHOBEE, FL 34972 |
| ORTELIUS CAPITAL PARTNERS | ATTN: PETER DESORLY, 450 PARK AVENUE, SUITE 2104, NEW YORK, NY 10022 |
| ORTIZ STEVE | NYPD PAID DETAIL UNIT, ATTN: NADINE POPE, 51 CHAMBERS STREET   3RD FLOOR, NEW YORK, NY 10007 |
| ORTIZ, ALBERTO | PAID DETAIL UNIT, 51 CHAMBER STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| ORTIZ, ANA MARIA | 335026 GEORGIA TECH STATION, ATLANTA, GA 30332 |
| ORTIZ, FRANK | 190 HARBOR DRIVE, KEY LARGO, FL 33037 |
| ORTIZ, GINGER | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ORUJOR, ISMAIL | 600 SHARON PARK DRIVE,APT D204, MENLO PARK, CA 94025 |
| OSAKA SHOKEN TORIHIKIJYO | 1-8-16 KITAHAMA,CHUO-KU, OSAKA,  541-0041 JAPAN |
| OSAKA SHOKEN TORIHIKIJYO | 1-6-10,KITAHAMA,CHUO-KU, OSAKA,  541-0041 JAPAN |
| OSBORNE CLARKE | LAUTRUPSGADE 7, COPENHAGEN,  DK2100 DENMARK |
| OSCAR SEHLBERG WESTERGARD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| OSD GP ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| OSEI-ANTWI, DANIEL | 1 SOLDIERS FIELD PARK,APT 406, BOSTON, MA 02163 |
| OSHEWOLO, CHRISTOPHER | 5050 S. LAKE SHORE DRIVE, CHICAGO, IL 60615 |
| OSHIUMI SOGO KAIKEI JIMUSHO | 5HT FLOOR AKASAKAKAIKAN,2-13-5 AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| OSIRIS M.I.C. GMBH | FALKENWEG 6, ENGENHAHN-WILDPARK,  65527 GERMANY |
| OSLER HOSKIN & HARCOURT | 1 FIRST CANADIAN,PO BOX 50,FINANCE & ACCTG DEPT RECEIPTS, TORONTO CANADA,  M5X 1B8 CANADA |
| OSLO BORS ASA | TOLLBUGT 2, OSLO,  0105 NORWAY |
| OSLO BORS ASA | TOLLBUGT 2 POSTBOKS,1166 SENTRUM, OSLO, NORWAY,  0107 NORWAY |
| OSLO BORS INFORMASJON AS | PO BOX. 102, SENTRUM, ,  0102 NORWAY |
| OSMAN, FAIZEL | 2 POPPYFIELD COURT, COVENTRY,  CV4 7HW UK |
| OSNEY MEDIA LIMITED | 2 BATH PLACE,RIVINGTON STREET, LONDON,  EC2A 3DB UK |
| OSOROI, GIL | 48 JFK STREET,SUITE # 21, CAMBRIDGE, MA 02138 |
| OSP | 47 RUE LOUIS BLANC, LA DEFENSE,  92 FRANCE |
| OSPREY INTERNATIONAL Y.K. | 10-1, ROPPONGI, 6-CHOME, ,    JAPAN |
| OSPREY PARTNERS INVESTMENT MANAGEMENT, | SHREWSBURY EXEC CTR II,1040 BROAD ST., SHREWSBURY, NJ 07702 |
| OSTING, JONATHAN | 99 BAY STATE ROAD, BOSTON, MA 02215 |
| OSTPARK GETRAENKE GMBH | HENSCHELSTRAˉE 26, FRANKFURT AM MAIN,  60314 GERMANY |
| OSUAR OXENSTIERNA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| OSUNKUNLE, OLUTAYO | 325 NORTH NEVILLE, APT 5, PITTSBURGH, PA 15213 |
| OSWEGO COLLEGE FOUNDATION | 100 SHELDON HALL SUNY, OSWEGO, NY 10510 |
| OTA LLC | 1 MANHATTANVILLE ROAD,PURCHASE, NEW YORK, NY 10577 |
| OTA LLC | 1 MANHATTANVILLE ROAD, NEW YORK, NY 10577 |
| OTA LLC | ONE MANHATTANVILLE RD, PURCHASE, NY 10577 |
| OTAKE JIMUSHO | 3-12-5 TAKADANOBABA, SHINJUKU-KU,    JAPAN |
| OTC COMPUTING LTD | SUITE1THE LONDON FRUITANDWOOL EXCHANGE,BRUSHFIELD STREET, LONDON,  E1 6EP UK |
| OTC II ENERGY LTD. | OTC ENERGY, LLC,5625 FM 1960 W.,SUITE 402, HOUSTON, TX 77069-4213 |
| OTCEX VANILLA TECHNOLOGY | 15-17 RUE MARSOLLIER,75002 PARIS, PARIS,  75002 FRANCE |
| OTCEX VANILLA TECHNOLOGY | 8 RUE DES ACACIAS, PARIS,  75017 FRANCE |
| OTCSCOOP.COM LIMITED | 82 KINGS ROAD,RICHMOND, SURREY,  TW10 6EE UK |
| OTIS ELEVATOR COMPANY | PO BOX 13898, NEWARK, NJ 07188-0898 |
| OTIS ELEVATOR COMPANY | MIKE SAVITSKY,516 WEST 34TH ST, NEW YORK, NY 10001 |
| OTIS ELEVATOR COMPANY | ATTN:MIKE SAVITSKY,516 WEST 34TH STREET, NEW YORK, NY 10001 |
| OTIS LIMITED | UNITS 6 AND 7BERMONDSEY TRADING ESTATE,ROTHERHITHE NEW ROAD, LONDON,  SE16 3LL UK |
| OTOO, ERIC | 2 SOLDIERS FIELD PARK,APT 112, BOSTON, MA 02163 |
| OTR GLOBAL LLC | 321 PACIFIC AVENUE, SAN FRANCISCO, CA 94111 |
| OTSUKI REIKO | 1-8-1 INOKASHIRA, MITAKA-SHI,  181-0001 JAPAN |
| OTT LOGISTICS | 3-5-31 TORIKAINAKA, SETTSU-SHI,  566-0064 JAPAN |
| OTTEN JOHNSON ROBINSON NEFF | 950 17 STREET,SUITE 1600, DENVER, CO 80202 |
| OTTO KAMPF | 4654 LEIGH ROAD, WIMBORNE,  BH21 1AQ UK |

| Claim Name | Address Information |
|---|---|
| OTWAY, KATHERINE | 3518 P. STREET, WASHINGTON, DC 20007 |
| OU, YUE HU | 700 HEALTH SCIENCE DRIVE,BUILDING G 1103A, STONY BROOK, NY 11790 |
| OUDIZ, RONALD J., M.D. | 617 26TH STREET, MANHATTAN BEACH, CA 90266 |
| OUI, MICHAEL | 1202 33RD ST N.W., WASHINGTON, DC 20007 |
| OUNCE OF PREVENTION FUND | 122 SOUTH MICHIGAN,SUITE 2050, CHICAGO, IL 60303 |
| OUR LADY HELP OF CHRISTIANS | 7396 AMBOY ROAD, STATEN ISLAND, NY 10307 |
| OUR LADY OF GRACE MONTESSORI SCHOOL | 29 SHELTER ROCK ROAD, MANHASSET, NY 11030 |
| OUR LADY OF THE LAKE FOUNDATION | 5000 HENNESSY BLVD, BATON ROUGE, LA 70808 |
| OUR TIME THEATRE COMPANY | 307 W. 38TH STREET,SUITE 1710, NEW YORK, NY 10018 |
| OUT AND EQUAL WORKPLACE ADVOCATES | 211 MAIN STREET,SUITE 300, , CA 94105 |
| OUTDOOR ADVENTURES AT WHISTLER | 4205 VILLAGE SQUARE, WHISTLER, BC VON1B4 CANADA |
| OUTDOOR EXPLORATIONS | 98 WINCHESTER STREET, MEDFORD, MA 02155 |
| OUTERCURVE TECHNOLOGIES | 100 WOOD AVE,SUITE 118, ISELIN, NJ 08830 |
| OUTLET CENTRES LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| OUTLOOK GROUP | AB-10,SAFDARJUNG ENCLAVE, NEW DELHI,  110029 INDIA |
| OUTREACH CENTER | 3011 AVENUE K, BROOKLYN, NY 11210 |
| OUTSEARCH | 555 NORTH LANE - SUITE 5020, CONSHOHOCKEN, PA 19428 |
| OUTSELL INC. | 330 PRIMEROSE ROAD, BURLINGAME, CA 94010 |
| OUTSOURCING NETWORK TRADUZIONI S.R.L. | VIA AURELIANA N. 53, ROMA,  00187 ITALY |
| OUTSTANDING INVESTOR DIGEST | 295 GREENWICH STREET,PMB 282, NEW YORK, NY 10007 |
| OUTWARD BOUND | 100 MYSTERY POINT RD, GARRISON, NY 10524 |
| OUTWARD BOUND CENTER NYC | 29-46 NORTHERN B'LVD, LONG ISLAND CITY, NY 11101 |
| OUVINA, GUSTAVO | 10261 SW 128TH STREET, MIAMI, FL 33176 |
| OUYANG KAIXI KATHY | 1427 ELMWOOD AVENUE, EVANSTON, IL 60201 |
| OUYANG, KAIXI | 1427 ELMWOOD AVE, EVANSTON, IL 60201 |
| OVAL CONSULTING LIMITED | HOPTON HOUSE,COMMON ROAD,HOPTON, DISS,   UK |
| OVARIAN CANCER RESEARCH FUND | 14 PENN PLAZA,SUITE 1400, NEW YORK, NY 10122 |
| OVATION SOFTWARE TESTING | PO BOX 272, SOUTHBOROUGH, MA 01772 |
| OVE ARUP & PARTNERS HONGKONG LTD | LEVEL 5, FESTIVAL WALK,80, TAT CHEE AVEVUE, KOWLOON TONG,   HONG KONG |
| OVE ARUP & PARTNERS HONGKONG LTD | LEVEL 5 FESTIVAL WALK,80 TAT CHEE AVENUE KOWLOON,TONG KOWLOON HONGKONG, , HONG KONG |
| OVE ARUP & PARTNERS S.A. | C/ ALCALA 54, 1¦ DERECHA, MADRID,  28014 SPAIN |
| OVERLOOK HOSPITAL FOUNDATION | 36 UPPER OVERLOOK ROAD, SUMMIT, NJ 07901 |
| OVERSEAS CHINA EDUCATION FOUNDATION | P.O. BOX 772436, HOUSTON, TX 77215 |
| OVERSEAS COURIER SERVICE (OCS) | HONG KONG CO,12\F AMBER COMMERCIAL BUILDING,70 MORRISON HILL ROAD, WANCHAI HONG KONG,   HONG KONG |
| OVERVIEW YOUTH CENTER | 450 NW 14TH STREET, MIAMI, FL 33186 |
| OVIRA LOGISTICS PRIVATE LIMITED | PLOT NO. 94,MAROL CO-OPERATIVE INDUSTRIAL ESTATE,ANDHERI-KURLA ROAD,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| OW, YUNG HWEI | 477 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| OWASP | 9175 GUILFORD ROAD,SUITE 300, COLUMBIA, MD 21046 |
| OWEN, KAYREN | 13965 AIRLINE HIGHWAY, BATON ROUGE, LA 70817 |
| OWL HOLDINGS I, INC. | 10TH FLOOR, HANWHA BUILDING,110 SOKONG-DONG,JUNG-KU, SEOL,   KOREA |
| OWL HOLDINGS II, INC. | 10TH FLOOR, HANWHA BUILDING,110 SOKONG-DONG,JUNG-KU, SEOL,   KOREA |
| OWODUNNI, TOLULOPE | 3104 N. CALVERT ST., BALTIMORE, MD 21218 |
| OWROTSKY, PHILIP | 125 EDDY STREET, ITHACA, NY 14850 |
| OXBRIDGEGROUP | OXBRIDGE HOUSE,17 WHITCOMB STREET,TRAFALGAR SQUARE, LONDON,  WC2H 7HA UK |
| OXBY SHADBOLT( NOT CASH FRIDAY) | MORLAND HOUSE,STATION ROAD,CHINNOR, -,  OX39 4QA UK |
| OXFAM | OXFAM HOUSE,JOHN SMITH DRIVE, COWLEY UNITED KINGDOM,  OX4 2JY UK |
| OXFAM AMERICA | 26 WEST STREET, BOSTON, MA 02111 |

| Claim Name | Address Information |
|---|---|
| OXFORD FINE DINING LTD | BAY TREE HOUSE,2 BROOKLYN GARDENS,WESTON ON THE GREEN, OXFORD,  OX25 3PX UK |
| OXFORD RADCLIFFE HOSPITAL CHARITABLE | CHARITABLE FUNDS,MANOR HOUSE,HEADLEY WAY, OXFORD,  OX3 9DZ UK |
| OXFORD SPIRES HOTEL | ABINGDON ROAD,OXFORD, –,  UK |
| OXFORD STUDENT PUBLICATIONS LTD | 7 ST. ALDGATES, ,  OX1 1BS UK |
| OXFORD UNIVERSITY RUGBY FOOTBALL CLUB | JACKDAW LANE,IFFLEY ROAD, OXFORD,  OX4 1SR UK |
| OXYNET SOLUTIONS L.L.C | PO BOX 117196, DUBAI,   UNITED ARAB EMIRATES |
| OYAK SECURITIES | AKATLAR EBULULA CAD,F2 C BLOK K3 LEVENT, ISTANBUL,  80630 TURKEY |
| OYEZ STRAKER OFFICE ENVIRONMENTS LTD | KINGS BUSINESS CENTRE,REEDS LANE, –,  BN6 9LS UK |
| OYEZSTRAKER OFFICE SUPPLIES LTD | CREDIT CONTROL DEPT,7 SPA ROAD, LONDON,  SE16 3QQ UK |
| OZARKA SPRING WATER CO | P.O. BOX 856680, LOUISVILLE, KY 40285-6680 |
| OZARKA SPRING WATER CO | PROCESSING CENTER,PO BOX 52214, PHOENIX, AZ 85072-2214 |
| OZAWA SHOJI | 4-1-10,SEKIMACHI KITA, NERIMA-KU,  177-0051 JAPAN |
| OZELGE SADI | NYU STERN SCHOOL OF BUSINESS,44 W 4TH ST KAUFMAN MGMT CTR #9-195, NEW YORK, NY 10012 |
| OZEN, EMRE | 1407 37TH STREET NW, WASHINGTON, DC 20007 |
| OZMOSYS INC | 381 PARK AVENUE SOUTH, SUITE 1620, NEW YORK, NY 10016 |
| OZONE TECH AUTOMATION | INDRA  BHAVAN#5,FLAT NO.11,DADI SANTOOK LANE,MARINE LINES, MUMBAI, MH 400002 INDIA |
| OZONETECH AUTOMATION | INDIRA BHAVAN#5,FLAT NO 11,DADI SANTOOK LANE,MARINE LINES, MUMBAI, MH 400002 INDIA |
| OZPINAN, DENISE | 6 LESLIE COURT,PO BOX 321, SPEONK, NY 11972 |
| P & L SERVICES LTD. | SUITE 26,THE LONDON FRUIT EXCHANGE,BRUSHFIELD STREET, LONDON,  E1 6EU UK |
| P G & E | BOX 997300, SACRAMENTO, CA 95899-7300 |
| P K R ELECTRICS | 80 WYCOMBE LANE,WOOBURN GREEN, –,  HP10 0HE UK |
| P PERTROPOULOU | 150 ANDROMACHIS,KALLITHEA, ATHENS,  17672 GREECE |
| P YESUTHASEN | 4B CROSS STREET,SRINAGAR COLONY, CHENNAI, TN 600015 INDIA |
| P&B TECHNICAL SERVICES | BELLE VUE WORKS,BOUNDARY STREET, MANCHESTER,  M12 5NG UK |
| P&K SECURITIES SA | 91 MICHALAKOPOULOU STR., ATHENS,  11528 GREECE |
| P&K SECURITIES SA | MICHALAKOPOULOU 91, ATHENS,  11528 GREECE |
| P&L GROUP INC. | 366 N. BROADWAY,SUIT 312, JERICHO, NY 11753-2057 |
| P&L SERVICES LTD | 26 LONDON FRUIT EXCHANGE,BRUSHFIELD STREET, LONDON UNITED KINGDOM,  E1 6EU UK |
| P&M OF PALM BEACH INC | 2692 ACKLINS ROAD, WEST PALM BEACH, FL 33406 |
| P&T TELECOMMUNICATIONS | 13 RUE ROBERT STUMPER, LUXEMBOURG,  L2999 LUXEMBOURG |
| P. BRYCE MCCULLOCH | 18 ST CUTHBERTS ROAD, MAYBOLE,  KA19 7HA UK |
| P. GRAF KAFFEER÷STEREI AG | IM GRUND 13, BADEN-DSTTWIL,  CH5405 SWITZERLAND |
| P. SCHEEPSTRA & ZN | SCHELDESTRAAT 74, AMSTERDAM,  1078 GN NETHERLANDS |
| P. SCOTT LOWERY, P.C. | 4500 CHERRY CREEK DRIVE SOUTH,SUITE 700, DENVER, CO 80246 |
| P.C. NAMETAG | 124 HORIZON DRIVE, VERONA, WI 53593 |
| P.N. WRITER & CO. LTD | 105 DR B AMBEDKAR ROAD, MUMBAI, MH 400033 INDIA |
| P.N.WRITER & CO. PVT. LTD. | WRITER RELOCATIONS,105, DR.B. AMBEDKAR ROAD, MUMBAI,  400033 INDIA |
| P.S. 183 –PARENTS TEACHERS ASSOCIATION | 419 EAST 66TH STREET, NEW YORK, NY 10021 |
| P31 CONSULTING LTD | PO BOX 533330, LONDON,  NW10 0XR UK |
| PA ASSOC COLLEGE ADMISSION COUNSELING | BINGHAMPTION UNIVERSITY,ATTN: RUSSELL ALTHOUSE,PO BOX 6001, BINGHAMTON, NY 13902 |
| PA ASSOC COLLEGE ADMISSION COUNSELING | DCCC, ATTN: FRAN CUBBERLEY,901 S. MEDIA LINE ROAD, MEDIA, PA 19063 |
| PA CLAIRTON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PA CLAIRTON MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PA CONSULTING GROUP | CAMBRIDGE TECHNOLOGY CENTRE, MELBOURNE,  SG8 6DP UK |
| PA DEPT OF LABOR & INDUSTRY B | PO BOX 68572, HARRISBURG, PA 17106 |
| PA HAMPDEN COMMONS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| PA HAMPDEN COMMONS MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PA PENN HILLS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PA PENN HILLS MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PA SCDU | PO BOX 69112, HARRISBURG, PA 17106-9112 |
| PACE AIRLINES, INC | 4001 NORTH LIBERTY STREET, WINSTON-SALEM, NC 27105 |
| PACE EDITIONS, INC | 32 EAST 57TH STREET, NEW YORK, NY 10022 |
| PACE PROPERTY GROUP (PTY) LTD | FREESTONE OFFICE PARK, BLOCK 3, 1ST FL.,135 PATRICIA ROAD, SANDOWN, SANDTON, 2196 SOUTH AFRICA |
| PACE UNIVERSITY | ENGLISH LANGUAGE INSTITUTE,ATTN: BRIAN HICKEY,1 PACE PLAZA, NEW YORK, NY 10038 |
| PACE UNIVERSITY | 235 ELM ROAD,OFFICE OF THE COMPTROLLER, BRIARCLIFF MANOR, NY 10510 |
| PACER SERVICE CENTER | PO BOX 277773, ATLANTA, GA 30384-7773 |
| PACHECO, OMAIRA | PO BOX 97473, DURHAM, NC 27708 |
| PACIFIC ALTERNATIVE ASSET MANAGEMENT | ATTN: CRAIG NAVIN,19540 JAMBOREE ROAD,SUITE 400, IRVINE, CA 92612 |
| PACIFIC BLUE SOLUTIONS LTD | 31 SOUTHAMPTON ROW, LONDON,  WC1B 5HJ UK |
| PACIFIC COAST COMPANIES | ATTN: C. EARL CLARK,P.O. BOX 419074, RANCHO CORDOVA, CA 95741 |
| PACIFIC COAST RESTAURANTS INC | 111 SW 5TH AVENUE,30TH FLOOR, PORTLAND, OR 97204 |
| PACIFIC CREST SECURITIES | 111 SW 5TH AVENUE, 42ND FLOOR,ATTN: PATT LEWIS, PORTLAND, OR 97204 |
| PACIFIC ENERGY PARTNERS LP | 5900 CHERRY AVENUE, LONG BEACH, CA 90805 |
| PACIFIC EPOCH LIMITED | ROOM 1205 12/F HARCOURT HOUSE,39 GLOUCESTER, WANCHAI,  HONG KONG |
| PACIFIC ESTATE DEVELOPMENT LTD | NO. 140, M FLOOR,ONE PACIFIC PLACE SUKHUMVIT ROAD,KWAENG KLONGTOEY KHET KLONGTOEY, BANGKOK,  THAILAND |
| PACIFIC EXCHANGE INC. | P.O. BOX 2630, SAN FRANCISCO, CA 94126 |
| PACIFIC EXPRESS MESSENGER SVC | 1706 W ORANGETHORPE AVE, FULLERTON, CA 92833 |
| PACIFIC FINANCIAL AID ASSOCIATION | PO BOX 235002, HONOLULU, HI 96814 |
| PACIFIC FINANCIAL PRINTING | P.O. BOX 829, ALAMO, CA 94507 |
| PACIFIC FIRE CONTROLS | 102-B M.C.BHAWAN,11/56, D.B.GUPTA ROAD,KARIL BAGH, NEW DELHI, DL 100005 INDIA |
| PACIFIC GAS & ELECTRIC | BOX 997300, SACRAMENTO, CA 95899-7300 |
| PACIFIC GROWTH EQUITIES LLC | ONE BUSH STREET, SUITE 1700,ATTN:  ACCOUNTING, SAN FRANCISCO, CA 94104 |
| PACIFIC ILG | PREMIER EVENT RESOURCES,28248 N TATUM BLVD  STE B1-615,ATTN: SANDY ISHO, CAVE CREEK, AZ 85331 |
| PACIFIC LEGAL TRANSLATIONS LTD. | SUITE 901B KINWICK CENTRE,32 HOLLYWOOD ROAD, CENTRAL,  HONG KONG |
| PACIFIC LIFE INSURANCE | 700 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | ATTN: RICK VRIELING,700 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| PACIFIC OFFICE AUTOMATION | 14335 NW SCIENCE PARK DR, PORTLAND, OR 97229 |
| PACIFIC ORIENTAL | 1 BISHOPGATE, LONDON,  EC2N 3AB UK |
| PACIFIC SECURITY SYSTEM | 214 CRISTICH LANE, CAMPBELL, CA 95008 |
| PACIFIC STRATEGIES & ASSESSMENTS | ETON TOWER 2F,8 HYSAN AVE, ,  HONG KONG |
| PACIFIC STRATEGIES & ASSESSMENTS, | 8 HYSAN AVENUE,ELTON TOWER-2ND FLOOR, CAUSEWAY BAY HONG KONG,  HONG KONG |
| PACIFIC VALUATION | 24461 RIDGE ROUTE DRIVE#200, LAGUNA HILLS, CA 92653 |
| PACKER KISS SECURITIES INC | 15 NE 4TH STREET, SUITE A, DELRAY BEACH, FL 33444 |
| PACKET DESIGN* | ATTN:PACKET DESIGN, INC.,3400 HILLVIEW AVENUE,BLDG 3, PALO ALTO, CA 94304 |
| PACKETLOGIX, INC | 140 LINCOLN AVENUE, BARRINGTON, RI 02806 |
| PACNET SERVICES JAPAN | 10F SHIROKANE TAKANAWA STATION BLDG,1-27-6,SHIROKANE,MINATO-KU, TOKYO, 108-0072 JAPAN |
| PACTUAL CAPITAL CORP | 527 MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10022 |
| PADGETT COMMUNICATIONS | 4600 140TH AVENUE, SUITE 220, CLEARWATER, FL 33762 |
| PADHYE, JAIDEEP | 402 S COOPER ST,APT # 210, ARLINGTON, TX 76013-6611 |
| PADILLA, ANDRES | 19008 COLBECK AVE, CARSON, CA 90746 |
| PADRE PIO SHELTER | P.O. BOX 55, LARCHMONT, NY 10538 |
| PADUA, ADI | 1 WESTERN AVENUE, APT 451, BOSTON, MA 02163 |

| Claim Name | Address Information |
|---|---|
| PAETEC BUSINESS SERVICES | PO BOX 3243, MILWAUKEE, WI 53201-3243 |
| PAETEC COMMUNICATIONS | P.O. BOX 13170, PHILADELPHIA, PA 19101-3170 |
| PAGAN, RAFAEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PAGE SERVE LTD | PATRICIAN CHAMBERS 332,AGIOU ANDREOU STREET 3035,P.O.BOX 54543, LIMASSOL, 3725 CYPRUS |
| PAGE, MICHAEL | RUA FUNCHAL  375 - 7,ANDAR - VILA OLIMPIA, SAO PAULO,  04551-060 BRAZIL |
| PAGEANT MEDIA LTD | DUNSTAN HOUSE,14A ST CROSS STREET, LONDON,  EC1N 8XA UK |
| PAGEANT PROPERTIES LIMITED | 47 ESPLANADE ST, ST HELIER,  JE1 OBD CHANNEL ISLANDS |
| PAGEONE COMMUNICATIONS LTD | ACCOUNTS RECEIVABLE,2 BRENTSIDE EXEC,GREAT WEST ROAD, BRENTFORD,  TW8 9DA UK |
| PAGES MEMORIAL FOUNDATION, INC | 10901 TARA ROAD,C/O JANE WHETSELL, POTOMAC, MD 20854 |
| PAIGE COMPANY INC | PARKER PLAZA,400 KELBY STREET, FORT LEE, NJ 07024 |
| PAIGE NICOLE WHITE PEDIATRIC CANCER | 4232 COLTON CIRCLE, NAPERVILLE, IL 60564 |
| PAIGNE, KITTYA | 1533 ALAMITOS AVENUE, LONG BEACH, CA 90813 |
| PAINE WEBBER | 1285 AVENUE OF THE AMERICAS,ATTN: CORPORATE SYNDICATE DEPT, NEW YORK, NY 10019 |
| PAINT THE TOWN RED INC. | 62 W. 45TH STREET, 9TH FLOOR, NEW YORK, NY 10036 |
| PAINTED POST HOTEL CORPORATION | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| PAK, DONALD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| PAK, JENNIFER | 800 ELGIN ROAD #702, EVANSTON, IL 60201 |
| PAKISTAN RELIEF | P.O. BOX 1742, UNION CITY, CA 94587 |
| PAKSOY, OYA | 111 STEWART AVE,APT A-5E, ITHACA, NY 14850 |
| PAL, KAMPOLEAK | 7 N. CALVERT ST.,SUITE # 1502, BALTIMORE, MD 21202 |
| PAL, VICTOR | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PALACE HOTEL | 8 GOLDFISH LANE,WANGFUJING, BEIJING,  100006PRC CHINA |
| PALADAN GROUP, LLC | 11021 NORTH SAN MARINO DRIVE, MEQUON, WI 53092 |
| PALAMEDIA LIMITED | LEVEL 2, 22 PITT STREET, SYDNEY,  2000 AUSTRALIA |
| PALAMIDA | ATTN:THERESA BULL FRIDAY,612 HOWARD STREET,#100, SAN FRANCISCO, CA 94107 |
| PALANIAPPAN, PRAVIN RAJA | 32 HEREFORD ST., BOSTON, MA 02115 |
| PALANTYPE SERVICES LIMITED | CLIFFORDS INN CONFERENCE CENTRE,FETTER LANE, LONDON,  EC4A 1LD UK |
| PALARP ASSET MANAGEMENT COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| PALAST ENTERTAINMENT GMBH | ADALPEROSTR. 86, ISMANING,  85737 GERMANY |
| PALATIN TAXIES (1984) LTD. | 26 EHAD HAAM ST., TEL AVIV,  65141 ISRAEL |
| PALAZZO PATRIZZI | PIAZZA SAN LUIGI DEI FRANCESI 37, ROME,  00186 ITALY |
| PALAZZOLO, CHRIS | 18 MEAD STREET - #3, BOSTON, MA 02134 |
| PALECEK, TOM | STANFORD,68 MESA COURT, ATHERTON, CA 94027 |
| PALERMO, NANCY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PALETTE | EBISU EAST BLDG 101,3-19-9 HIGASHI, SHIBUYA-KU,  150-0011 JAPAN |
| PALI CAPITAL INC | 650 5TH AVE., NEW YORK, NY 10019 |
| PALI INTERNATIONAL | 6 DUKE STREET,ST JAMES, LONDON,  SW1 6BN UK |
| PALISADE CORPORATION | 798 CASCADILLA STREET, ITHACA, NY 14850-3239 |
| PALISADE EYE ASSOCIATES | 203 PALISADE AVENUE, JERSEY CITY, NJ 07306 |
| PALISADES EMERGENCY RESIDENCE CORP | 108 36TH STREET, UNION CITY, NJ 07087 |
| PALISADES MEDICAL CENTER | FOUNDATION,7600 RIVER ROAD- 3RD FLOOR, NORTH BERGEN, NJ 07047 |
| PALLADIUM GROUP, INC. | 55 OLD BEDFORD ROAD, LINCOLN, MA 01773 |
| PALLADIUM GROUP, INC. | ATTN:JAMES A. LEAVITT,55 OLD BEDFORD ROAD, LINCOLN, MA 01773 |
| PALLADIUM GROUP, INC. | ATTN:LOUIS LITRENIA,55 OLD BEDFORD ROAD, LINCOLN, MA 01773 |
| PALLIATIVE CARE CENTER AND | 2821 CENTRAL STREET, EVANSTON, IL 60201 |
| PALM BEACH CHAMBER OF COMMERCE | 400 ROYAL PALM WAY, SUITE 106, PALM BEACH, FL 33480 |

| Claim Name | Address Information |
|---|---|
| PALM BEACH COMMUNITY CHEST - | UNITED WAY,44 COCOANUT ROW,SUITE 201, PALM BEACH, FL 33480 |
| PALM BEACH COUNTY | PALM BEACH COUNTY TAX COLLECTOR,P.O. BOX 3353, WEST PALM BEACH, FL 33402 |
| PALM BEACH COUNTY | P.O. BOX 3715, WEST PALM BEACH, FL 33402-3715 |
| PALM BEACH FELLOWSHIP OF | CHRISTIANS AND JEWS,139 NORTH COUNTY ROAD-STE 18A, PALM BEACH, FL 33480 |
| PALM BEACH PARK CENTRE 4 LLC | MR. MORRIS PROPP AND/OR MS. MARNI PROPP,366 EAGLE DRIVE, JUPITER, FL 33477 |
| PALM BEACH PARK CENTRE 4LLC,MIKE WALTERS | WALTERS/GOTTLIEB PARTNERS, INC.,ONE CLEARLAKE CENTER,250 SOUTH AUSTRALIAN AVE, SUITE 1100, WEST PALM BEACH, FL 33401 |
| PALM BEACH PARK CENTRE LTD. | P.O. BOX 860932, ORLANDO, FL 32886-0932 |
| PALM BEACH PARKING, INC. | 1499 FOREST HILL BLVD, #105, LAKE CLARKE SHORES, FL 33406 |
| PALM BEACH YACHT CLUB | 800 NORTH FLAGLER DRIVE, WEST PALM BEACH, FL 33401 |
| PALM COURT GENERAL PARTNER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PALM COURT LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PALM HEALTHCARE FOUNDATION | 1016 N DIXIE HIGHWAY, WEST PALM BEACH, FL 33401 |
| PALM RESTAURANT | 250 W. 50TH STREET, NEW YORK, NY 10019 |
| PALMA, ALEJANDRO | 310 EAST 55 STREET,APT 10F, NEW YORK, NY 10022 |
| PALMA, ALEJANDRO | 460 BEACON STREET, BOSTON, MA 02115 |
| PALMA, MARISOL VIDAL | 680 SERRA STREET- APT# E202, STANFORD, CA 94305 |
| PALMBERG, BRITT | 605 JONES FERRY ROAD-APT GG03, CARRBORO, NC 27510 |
| PALMER & DODGE | PO BOX 414675, BOSTON, MA 02241-4675 |
| PALMER AND CAY SECURITIES CORPORATION | 3348 PEACHTREE ROAD,SUITE 1400, ATLANTA, GA 30326 |
| PALMER OFFICE EXECUTIVE SUITES, LLC | 8586 POTTER PARK DR, SARASOTA, FL 34238 |
| PALMER PROMOSPORT | THE OLD POST OFFICE,WORTHING ROAD, SOUTHWATER,  RH13 9EZ UK |
| PALMER WADE | 1-3 BERRY STREET, LONDON,  EC1V 0AA UK |
| PALMER, NICHOLAS D. | THE CARDIOTHORACIC CENTER, LIVERPOOL,  L14 3PE UK |
| PALMER, WARE | 2931 NORTH EDISON STREET, ARLINGTON, VA 22207 |
| PALMESE, JEFF | 10201 BALTIMORE AVE, APT 5404, COLLEGE PARK, MD 20740 |
| PALMGREN, MATTHEW | 20 WILLOW BROOK RD, HOLDEN, MA 01520 |
| PALMSOURCE INC | 1240 CROSSMAN AVENUE, SUNNYVALE, CA 94089 |
| PALO ALTO BOWLING COMPANY | 4329 EL CAMINO REAL, PALO ALTO, CA 94306 |
| PALOMINO, FRANCISCO | 5562 HOBART STREET,APT # 503, PITTSBURGH, PA 15217 |
| PALOS VERDES PENINSULA EDUCATION | P.O. BOX 2632, PALOS VERDES PENINSULA, CA 90274 |
| PALTHE OBERMAN ADVOCATEN | PRINS HENDRIKLAAN 56, AMSTERDAM,  1075 BE NETHERLANDS |
| PALUCH LIEGENSCHAFTSVERWALTUNG | MYLIUSSTR.56, FRANKFURT AM MAIN,  60323 GERMANY |
| PAMI - AZ1 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - CA2 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - CA3 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - CA4, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL - LEMB V INC.---- | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL1 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL10 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL11 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL12 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL13 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL14 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL15 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL16 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL17 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL2 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL3 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| PAMI - FL4 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL5 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL6 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL7 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL8 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL9 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI 5-7 EAST 17TH STREET INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI 636 11TH AVENUE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI 888 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI ACP PORTFOLIO I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI BNT INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI CENTRAL ISLIP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI CHARLOTTESVILLE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI CHICAGO RIDGE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI CYPRESS COVE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI EAST 9TH STREET INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI EASTLAND MALL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI GATEWAY INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI HARBOR PARK INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI LAKESIDE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI LBREM LLC | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| PAMI LBREP II LLC | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| PAMI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI MANHATTAN MALL INC. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| PAMI MCKESSON INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI MICHIGAN INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI MICHIGAN MEZZANINE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI MICHIGAN MEZZANINE MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI MIDATLANTIC LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI NAPLES GROVEWAY INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI NEW YORK 1 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI NEWARK INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI ONE PARK AVENUE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI OTAY 6 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI PABLO BEACH INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI PCC I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI PUBLIC/PRIVATE I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI PUBLIC/PRIVATE II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI PUBLIC/PRIVATE III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI RAYCOM INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI RAYMOND INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI REAL ESTATE FUND LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI RENAR GOLF INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI RIDGMAR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI RIVERSIDE INC. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| PAMI SAYBROOK INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI SENIOR LIVING INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI SOUTHAMPTON INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI SP INDUSTRIAL GP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| PAMI SP INDUSTRIAL LP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI TANFORAN INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI TRIBECA INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI VIRGINIA 1 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI WORLD PORT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI-LEMB I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI-LEMB II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI-LEMB III INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI-LEMB IV INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI-LEMB VI INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI/CCA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMIR VE SOYUER GAYRIMENKUL DANISMANLIK | HAKKI YETEN CAD NO 12/7 SISLI, ISTANBUL,  34365 TURKEY |
| PAN ASIA CONSULTING GROUP | 35/F CENTRAL PLAZA,18 HARBOUR ROAD,GPO OBX 747,    HONG KONG, CENTRAL,    HONG KONG |
| PAN MASS CHALLENGE | 77 4TH AVENUE, NEEDHAM, MA 02194 |
| PAN PACIFIC HOTEL SAN FRANCISCO | 500 POST STREET, SAN FRANCISCO, CA 94102 |
| PANACYA, INC. | 8825 STANDORD BLVD-SUITE 100, COLUMBIA, MD 21045 |
| PANALEN PARTNERS | 465 E ILLINOIS STREET, CHICAGO, IL 60611 |
| PANATTONI DEVELOPMENT COMPANY | DO NOT USE-SEE V# 0000047026,8395 JACKSON ROAD-SUITE F,(PDC PROPERTIES), SACRAMENTO, CA 95826-3904 |
| PANATTONI DEVELOPMENT COMPANY, LLC | 8401 JACKSON BLVD, SACRAMENTO, CA 95826 |
| PANAYOTIS M BERNITSAS | S LYKAVITTOU STREET, ATHENS,  10672 GREECE |
| PANCREATIC CANCER ACTION NETWORK INC | 2141 ROSECRANS AVE STE #7000, EL SEGUNDO, CA 90245 |
| PANDYA, ASHISH | 1735 CHICAGO AVE.,APT. 913, EVANSTON, IL 60201 |
| PANEL INTELLIGENCE LLC | 150 CAMBRIDGEPARK DR.,7TH FLOOR, CAMBRIDGE, MA 02140 |
| PANERA BREAD | 2433 HANLEY ROAD, ST. LOUIS, MO 63144 |
| PANGULUR, SRIKANTH | 1477 CHESTNUT STREET, SAN FRANCISCO, CA 94123 |
| PANHANDLE COMMUNITY SERVICES | 3350 10TH STREET, GERING, NE 69341 |
| PANHANDLE COOPERATIVE ASSOCIATION | PO BOX 2188, SCOTTSBLUFF, NE 69363 |
| PANISS, WILLIAM | PAID DETAIL UNIT ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PANKAJ GAJJAR | 3, SITA PARK,S.V.P ROAD,BORIVALI (WEST), MUMBAI, MH 400013 INDIA |
| PANNELL KERR FORSTER OF | 5847 SAN FELIPE, SUITE 2400, HOUSTON, TX 77057 |
| PANNU, GEETIKA | 2100 CHANNING WAY,APT. 249, BERKELEY, CA 94704 |
| PANORAMA SOFTWARE, INC | 201 ROUTE 17 NORTH,SUITE 404, RUTHERFORD, NJ 07070 |
| PANTA SYSTEMS, INC | 10400 RIDGEVIEW COURT,SUITE 200, CUPERTINO, CA 95014 |
| PANTERA CAPITAL MANAGEMENT, LP | 4 EMBARCADERO CENTER,SUITE 3660, SAN FRANCISCO, CA 94111 |
| PANTHEON CAPITAL (ASIA) LTD | ATTN: CHRIS MEADS,1 EXCHANGE SQUARE, 8 CONNAUGHT PLACE,CENTRAL,  STE 908, HONG KONG,   HK |
| PANTOR ENGINEERING AB | REGERINGSGATAN 93, STOCKHOLM,  11139 SWEDEN |
| PAOLINI, JOHN | 2717 NORTH GREENVIEW AVE, CHICAGO, IL 60614 |
| PAPADAKIS, SAMANTHA | 331 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| PAPAGEORGAKIS, PETE | 716 BURNING TREE LANE, NAPERVILLE, IL 60563 |
| PAPAMARKOU & COMPANY, INC | 767 FIFTH AVENUE - 50TH FL, NEW YORK, NY 10153 |
| PAPAMICHAEL, NICOLE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PAPANICOLAOU CORPS FOR CANCER | 7043 TRENTINO WAY,ATTN:  MS. SHEILA ALPER, BOYNTON, FL 33437 |
| PAPAS, CONSTANTINE | DUKE,6303 MCQUEEN DRIVE, DURHAM, NC 27705 |
| PAPE MADAU NGACK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PAPER AUDIT & CONSEIL | 222, BOULEVARD PEREIRE, PARIS,  75017 FRANCE |
| PAPER DIRECT INC | PO BOX 2933, COLORADO SPRINGS, CO 80901-2933 |

| Claim Name | Address Information |
|---|---|
| PAPER MILL PLAYHOUSE | BROOKSIDE DRIVE,ATTN: NOREEN WILSON MAJOR, MILLBURN, NJ 07041 |
| PAPERLOOP.COM | PO BOX 16586, NORTH HOLLYWOOD, CA 91615-9564 |
| PAPERMART | 151 RIDGEDALE AVENUE, EAST HANOVER, NJ 07936 |
| PAPERMART | 5361 ALEXANDER ST, LOS ANGELES, CA 90040 |
| PAPETERIES NAVARRE | 11 RUE DE LA NACELLE VILLABE, CORBEIL-ESSONNES CEDEX,  91 FRANCE |
| PAQUES SIDONIE KOUAM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PAQUETTE, JARED B | 1 W. SUPERIOR SREET,APT 1515, CHICAGO, IL 60610 |
| PAR EXCELLENCE | SUITE 1002, 'A' WING,BSEL INFOTECH PARK,SECTOR 30, VASHI, NAVI MUMBAI, MH 400703 INDIA |
| PAR PLUMBING COMPANY INC | 60 NORTH PROSPECT AVE, LYNBROOK, NY 11563 |
| PAR-S-ON ASSISTANCE | 38, RUE DE LIEGE, PARIS,  75 FRANCE |
| PAR-S-ON FRANCE | 38, RUE DE LIEGE, PARIS,  75 FRANCE |
| PAR3 COMMUNICATIONS/ENVOY WORLD WIDE | 100 CROSBY DRIVE, BEDFORD, MA 01730 |
| PARA LOS NINOS | 500 SOUTH LUCAS AVENUE, LOS ANGELES, CA 90017-2002 |
| PARADIGM CAPITAL, INC. | 95 WELLINGTON STREET,SUITE 2101, TORONTO, ON M5J 2N7 CANADA |
| PARADIGM MARKETING, INC. | 350 MICHAEL DRIVE, SYOSSET, NY 11794 |
| PARADISE PLANTS, INC. | 2482 EAGLE RUN DRIVE, FT. LAUDERDALE, FL 33327 |
| PARAGON ANALYSIS CORPORATION | 3385 STAGE COACH DRIVE, LAFAYETTE, CA 94549 |
| PARAGON BUSINESS SOLUTIONS LTD | 3 GREENOCK ROAD, LONDON,  W3 8DU UK |
| PARAGON COMPLIANCE GROUP | 1001 GREEN BAY ROAD,SUITE 230, WINNETKA, IL 60093 |
| PARAGON DIGITAL IMAGING LP | 1700 COMMERCE STREET,SUITE 200, DALLAS, TX 75201 |
| PARAGON PHOTOCOPYING CO | 1700 COMMERCE,SUITE 200, DALLAS, TX 75201 |
| PARAGON SPORTS MANAGEMENT | 18 FALSTAFF HOUSE,BARDOLPH ROAD, RICHMOND,  TE9 2LH UK |
| PARALYSIS PROJECT OF AMERICA | P.O. BOX 627, GLENDALE, CA 91209 |
| PARAMAGURU, RAJESH | 5020 S. LAKE SHORE DR, #106, CHICAGO, IL 60615 |
| PARAMETRIC PORTFOLIO  ASSOCIATES | 1151 FAIRVIEW AVENUE N, SEATTLE, WA 98109 |
| PARAMOUNT COMPUTER SYSTEMS FZ LLC | #102,DUBAI INTERNET CITY, DUBAI,  25703 UNITED ARAB EMIRATES |
| PARAMOUNT HOTEL | 235 WEST 46TH ST., NEW YORK, NY 10036 |
| PARAMOUNT PROCESS PRINTING | 418 SUMMIT AVENUE, JERSEY CITY, NJ 07306 |
| PARAPTE ANALYTICS RESEARCH, INC. | 9100 ARBORETUM PARKWAY, RICHMOND, VA 23236 |
| PARASANATH ENTERPRISE | SHREEJI HOUSE,  3 RD FLOOR,75, MINT ROAD, FORT, MUMBAI, MH 400001 INDIA |
| PARASOFT CORPORATION | ATTN:JOHN KIM,2031 S. MYRTLE AVENUE, MONROVIA, CA 91016 |
| PARASOFT CORPORATION | 101 EAST HUNTINGTON DR., MONROVIA, CA 91016 |
| PARASOFT CORPORATION | ATTN: ACCTS REC,101 E. HUNTINTON DRIVE,2ND FL, MONROVIA, CA 91016 |
| PARATORE AUDIO-VISUAL, INC. | 511 WEST 33RD STREET, NEW YORK, NY 10001 |
| PARDIWALLA TWOMEY LABLACHE | 109 PREMIER BUILDING,VICTORIA MAHE, SEYCHELLES,   SEYCHELLES |
| PAREKH, SHREYANS | 12914 WOLVERTON LANE, CERRITOS, CA 90703 |
| PARENT TEACHERS ASSOC OF THE | CLINTON SCHL-WRITERS\ARTISTS,320 WEST 21ST STREET, NEW YORK, NY 10011 |
| PARENT TEACHERS ASSOCIATION | 29 FORT GREEN PLACE, BROOKLYN, NY 11217 |
| PARENTS & TEACHERS ASSOCIATION OF PS 116 | 210 EAST 33RD STREET, NEW YORK NY, NY 10016 |
| PARENTS & TEACHERS FOR OUR PUBLIC | P.O. BOX 1296, HOUSTON, TX 77251-1296 |
| PARENTS ASSOC OF THE BRONX | 75 WEST 205TH STREET, BRONX, NY 10468 |
| PARENTS LEAGUE OF NEW YORK, INC. | 115 EAST 82ND STREET, NEW YORK, NY 10028 |
| PARENTS MATTER | 9 BRIM HILL, LONDON,  N2 0HD UK |
| PARENTS OF PS 9, INC | 300 E. 42ND STREET, NEW YORK, NY 10017 |
| PARETO PARTNERS | ATTN: JANET MURPHY,505 PARK AVE, NEW YORK, NY 10022 |
| PARETO SECURITIES ASA | DRONNING MAUDSGT GATE 3,PO BOX 1411 VIKA, OSLO,  N0250 NORWAY |
| PARETO SYSTEMS | 140 COMMERCIAL DRIVE,SUITE 109, KELOWNA BC, CANADA,  V1X 7X6 CANADA |

| Claim Name | Address Information |
|---|---|
| PARHAM, RENE SYLER | 6 BEDFORD ROAD, CHAPPAQUA, NY 10514 |
| PARIBAS CORPORATION | 787 7TH AVE 8TH FLOOR,ATTN:PETER MESCO CORP SYND, NEW YORK, NY 10019 |
| PARIKH, NAINESH | 2300 LELAND RIDGEWALK, ST. LOUIS, MO 63131 |
| PARIS GOURMET | 145 GRAND STREET, CARLSTADT, NJ 07072 |
| PARIS GOURMET | P.O. BOX 12202, NEWARK, NJ 07101-5202 |
| PARIS JOHN ZALIAS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| PARIS, SAMUEL | 17 BROADWAY,APT# 2L, NEW HAVEN, CT 06511 |
| PARISH EPISCOPAL SCHOOL PARENTS' | PARENTS' ASSOCIATION.,4101 SIGMA ROAD, FARMERS BRANCH, TX 75244 |
| PARISI & PARISI, P.C. | 1630 SW MORRISON,SUITE 100-THE ANNAND BLDG, PORTLAND, OR 97205 |
| PARITY RESOURCE SOLUTIONS | VANTAGE POINT,23 MARK ROAD,HEMEL HEMPSTEAD, LONDON,   HP2 7DN UK |
| PARITY TRAINING LTD | VANTAGE POINT,23 MARK ROAD, HELPSTEAD,   W1M 5FP UK |
| PARK AMBULANCE SERVICE INC. | PO BOX 100231,AMERICAN MEDICAL RESPONSE, ATLANTA, GA 30384-0296 |
| PARK AVENUE CHRISTIAN CHURCH DAY | ATTN: SCHOLARSHIP FUND,1010 PARK AVENUE, NEW YORK, NY 10028 |
| PARK AVENUE SYNAGOGUE | 50 EAST 87TH STREET, NEW YORK, NY 10128 |
| PARK CENTRAL HOTEL | 870 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PARK CITY BOARD OF REALTORS | 1889 PROSPECTOR AVENUE, PARK CITY, UT 84060 |
| PARK COMMUNICATIONS | ALPINE WAY, LONDON,   E6 6LA UK |
| PARK HUDSON INTERNATIONAL | 450 7TH AVENUE,SUITE 709, NEW YORK, NY 10123 |
| PARK HYATT - LOS ANGELES | PO BOX 514820,2151 AVENUE OF THE STARS, LOS ANGELES, CA 90051-4820 |
| PARK HYATT BEAVER CREEK | P.O.BOX 7505,50 WEST THOMAS PLACE, AVON, CO 81620 |
| PARK HYATT BEAVER CREEK | PO BOX 1595, AVON, CO 81620 |
| PARK HYATT CHICAGO | 75 REMITTANCE DRIVE,SUITE 1972, CHICAGO, IL 60675 |
| PARK HYATT GOA RESORT & SPA | AROSSIM BEACH,CANSAULIM, SOUTH GOA, GA 403712 INDIA |
| PARK HYATT PARIS VENDOME | 5 RUE DE LA PAIX, PARIS,   75002 FRANCE |
| PARK HYATT SAN FRANCISCO | PO BOX 60000,FILE #11853, SAN FRANCISCO, CA 94160-1853 |
| PARK HYATT TOKYO | 3-7-1-2 NISHI-SHINJUKU,SHINJUKU-KU, TOKYO,   163-1055 JAPAN |
| PARK HYATT ZURICH | BEETHOSVENSTRASSE 21, ZURICH,   8002 SWITZERLAND |
| PARK HYATT ZURICH | BEETHOVENSTRASSE 21, ZURICH,   8002 SWITZERLAND |
| PARK RETAIL LTD | VALLEY ROAD,BIRKENHEAD, WIRRAL,   CH41 7ED UK |
| PARK WEST COOPERATIVE NURSERY | 2335 N. ORCHARD STREET, CHICAGO, IL 60614 |
| PARK, BRIAN | 2234 SHERMAN AVE, J1, EVANSTON, IL 60201 |
| PARK, CYNTHIA | 17298 SAM LORENZO CIRCLE, FOUNTAIN VALLEY., CA 92708 |
| PARK, ERNEST | 5107 S.BLACKSTONE AVE, #604, CHICAGO, IL 60615 |
| PARK, IN YOUNG | 75 WATERMAN ST, BOX 5715,BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| PARK, JAMEN | MC BOX 3850, MIDDLEBURY, VT 05753 |
| PARK, JEROME | 1420 LOCUST STREET - APT# 19A, PHILADELPHIA, PA 19102 |
| PARK, JIN | 335 CAMERON STATION BLVD, ALEXANDRIA, VA 22304 |
| PARKER BRIDGE RECRUITMENT SPECIALISTS | 1ST FLOOR MARLBOROUGH COURT,1418 HOLBORN, LONDON,   EC1N 2LE UK |
| PARKER CLARK EXECUTIVE RECRUITMENT INC | 370 LEXINGTON SUITE#1804, NEW YORK, NY 10017 |
| PARKER CONSULTING LLC | 5 DAN BEARD LANE, READING, CT 06896 |
| PARKER INTERIOR PLANTSCAPE INC | 1325 TERRILL RD, SCOTCH PLAINS, NJ 07076-2596 |
| PARKER POE ADAMS & BERNSTEIN | THREE WACHOVIA CENTER,401 S TRYON ST,SUITE 3000, CHARLOTTE, NC 28202-1935 |
| PARKER, GREGORY S | 34 MANOR LAKE ESTATES DR, SPRING, TX 77379 |
| PARKER, MICHEAL | 26 SACHEM CIRCLE, WEST LEBANON, NH 03784 |
| PARKER, RANDY | 134 ABBOTT ROAD, WELLESLEY, MA 02481 |
| PARKERVALE LIMITED | 2 THE VALE,OVINGDON, BRIGHTON,   BN2 7AB UK |
| PARKING CONCEPTS, INC. | 12 MAUCHLY BUILDING 1, IRVINE, CA 92618 |
| PARKINSON'S DISEASE FOUNDATION | 710 WEST 168TH STREET, NEW YORK, NY 10032 |
| PARKINSONS DISEASE SOCIETY | 215 BAUXHALL BRIDGE ROAD, LONDON,   SW1V 1EJ UK |

| Claim Name | Address Information |
|---|---|
| PARKINSONS UNITY WALK | 633 THIRD AVENUE, 27TH FL, NEW YORK, NY 10017 |
| PARKS, TIM | 69 BRICK KILN LANE, PEMBROKE, MA 02359 |
| PARKSIDE RECRUITMENT | 268-270 HIGH STREET,UXBRIDGE,MIDDLESEX, -,  UB8 1LQ UK |
| PARKWAY CENTER HOTEL LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| PARKWAY CENTER MANAGERS LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| PARKWAY CENTER OFFICE LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| PARKWAY CENTER OWNERS LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| PARKWAY COMMONS LP | 1516 S. BOSTON,SUITE 215, TULSA, OK 74119 |
| PARLANO INC. | 10 S. RIVERSIDE PLAZA,SUITE 1450, CHICAGO, IL 60606 |
| PARLANO, INC | ATTN:DOUG STATES,10 S. RIVERSIDE PLAZA,SUITE 1450, CHICAGO, IL 60606 |
| PARLANO, INC | ATTN:NICK FERA,10 S. RIVERSIDE PLAZA,SUITE 1450, CHICAGO, IL 60606 |
| PARMAR DESIGN STUDIO | 377,AMARKUNJ,VEER SAVARKAR MARG,SHIVAJI PARK, DADAR, MUMBAI, MH 400028 INDIA |
| PARMIGIANI EDWARD B. | 1811 WOOD DUCK COURT, AMERICAN CANYON, CA 94503 |
| PARNASSUS INVESTMENTS | ATTN: DAVID POGRAN,ONE MARKET ST.,TOWER #1600, SAN FRANCISCO, CA 94105 |
| PARNHAM BUILDING MANAGEMENT LTD | 24 EXETER CLOSE, STEVENAGE,  SG1 4PN UK |
| PARR RECOVERY | 165 EVELYN ROAD, NEWTON, MA |
| PARR RECOVERY | ATTN:JEFFREY LONDON,165 EVELYN ROAD, NEWTON, MA 02468 |
| PARR WADDOUPS BROWN GEE & LOVELESS TRUST | 185 SOUTH STATE STREET,SUITE 1300,PO BOX 11019, SALT LAKE CITY, UT 84147 |
| PARRA MARGO P | PAID DETAIL UNIT,51 CHAMBERS ST- 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PARRI DESIGN | VIA TOSCO ROMAGNOLA,LOC LA SCALA, S. MINIATO,  56020 ITALY |
| PARRISH ART MUSEUM | PHILIP H. ISLES TRUSTEE,25 JOB'S LANE, SOUTHAMPTON, NY 11968 |
| PARRISH SHEA | 3527 SOUTHWEST 20TH AVE,APT 931, GAINESVILLE, FL 32607 |
| PARRISH, R. DAVID | 1404 BRIGHTON COURT, SOUTH LAKE, TX 76092 |
| PARRY, BRENDON | ONE WESTERN AVENUE,APT # 605, BOSTON, MA 02163 |
| PARS INTERNATIONAL CORP. | 253 WEST, 35TH STREET,7TH FLOOR, NEW YORK, NY 10001 |
| PARS INTERNATIONAL CORP. | 102 WEST 38TH ST., SIXTH FLOOR, NEW YORK, NY 10018 |
| PARSEGHIAN INVESTMENT ADVISORS | 8403 BROOKEWOOD CT, MCLEAN, VA 22102 |
| PARSONS DANCE COMPANY | 229 WEST 42ND STREET -#800, NEW YORK, NY 10036 |
| PARTHENON CAPITAL MANAGEMENT | ATTN: TONY COFFEY,9900 CORPORATE CAMPUS DRIVE,SUITE 2100, LOUISVILLE, KY 40223 |
| PARTICIPATING DEVELOPMENT FUND 86 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PARTNER COMMUNICATIONS LTD. | 8 AMAL ST,PARK AFEK,POB 435, ROSH HA'AYIN,  48103 ISRAEL |
| PARTNERS AT WORK | KOOLTJESBUURT 11,1411 RZ NAARDEN VESTING, NAARDEN VESTING,  1411 RZ NETHERLANDS |
| PARTNERS EMPLOYMENT LAWYERS | 227 HIGH STREET, EPPING,  CM16 4BP UK |
| PARTNERS HEALTHCARE SYSTEM, INC. | ATTN:  MEINI SUMBADA SHIN,77 AVE. LOUIS PASTEUR - NRB 250, BOSTON, MA 02115 |
| PARTNERS HOME CARE | 200 LEDGEWOOD PLACE, ROCKLAND, MA 02370 |
| PARTNERS HOME CARE | TEE-OFF FOR HOME CARE,281 WINTER STREET,SUITE 240, WALTHAM, MA 02451 |
| PARTNERS IN CHANGE, INC | 105 TRENTO CIRCLE, MCMURRAY, PA 15317 |
| PARTNERS IN CHANGE, INC | 105 TRENTON CIRCLE, MCMURRAY, PA 15317 |
| PARTNERS IN PURCHASING LTD | 117  FENCHURCH STREET, LONDON,  EC3M 5DY UK |
| PARTNERS S.P.A. | CORSO EUROPA, 2, MILANO,  20122 ITALY |
| PARTNERS USER GROUP | 1700 S. PATTERSON B'LVD WHQ4, DAYTON, OH 45479 |
| PARTNERSHIP CONSULTING LTD | PO BOX 7,LECHLADE, GLOUCESTERSHIRE,  GL7 3YD UK |
| PARTNERSHIP FOR PUBLIC SERVICE | 1725 EYE STREET NW-SUITE 900, WASHINGTON, DC 20006 |
| PARTNERSHIP FOR THE HOMELESS | 305 7TH AVENUE, 13TH FLOOR, NEW YORK, NY 10001 |
| PARTNERSHIP WITH CHILDREN, INC | 220 EAST 23RD STREET, SUITE 500, NEW YORK, NY 10010 |
| PARTRIDGE FUNDING INTERNATIONAL S.R.L. | 133 CALEA SERBAN VODA,CENTRAL BUSINESS PARK,BLDG E,2ND FL, SECTION E 2.14 DISTRICT 4, BUCHAREST,  ROMANIA |

| Claim Name | Address Information |
|---|---|
| PARTRIDGE SNOW & HAHN, LLP | 180 SOUTH MAIN STREET, PROVIDENCE, RI 02903 |
| PARTY HELPERS | 780 MONTAGUE EXPWY, SUITE 706, SAN JOSE, CA 95131 |
| PARTY PALS, INC. | 10427 ROSELLE STREET, SAN DIEGO, CA 92121 |
| PARTY RENTAL LIMITED | 200 NORTH STREET, TETERBORO, NJ 07608 |
| PARVANEH, AMY | 3611 UNIVERSITY DR-APT# 10-0, DURHAM, NC 27707 |
| PARVIN-CLAUSS SIGN COMPANY, INC | 165 TUBEWAY DRIVE, CAROL STREAM, IL 60188 |
| PAS, MARK TEN | 1171 S. HIGHLAND AVENUE, LAKE FOREST, IL 60045 |
| PASADOS SAFE HAVEN | PO BOX 171, SULTAN, WA 98294 |
| PASAX LIMITED | 7 LINKWAY, RAYNES PARK, LONDON,  SW20 9AT UK |
| PASCAL RIOULT DANCE THEATER | 246 WEST 38TH STREET-FLOOR 8, NEW YORK, NY 10018 |
| PASCALE & LAMORTE, LLC | 391 MEADOW STREET, FAIRFIELD, CT 06824 |
| PASCHAL, BARTON R | 465 LYNN COVE ROAD, ASHEVILLE, NC 28804 |
| PASEK, JEFFREY | 11240 SW 116TH AVENUE, TIGARD, OR 97223 |
| PASEO CAPITAL ADVISORS | 107 SOUTH FAIR OAKS AVENUE, SUITE 112, PASADENA, CA 91105 |
| PASLEYTYLER & CO LTD | 42 BERKELEY SQUARE, LONDON,  W1J 5AW UK |
| PASLOW, JUSTIN | PO BOX 168, WEST SAND LAKE, NY 12196 |
| PASONA | PALACESIDE BLDG, 1-1-1, HITOTSUBASHI, CHIYODA-KU, TOKYO,  100-8228 JAPAN |
| PASSAIC HEBREW INSTITUTE CORP. | 565 BROADWAY, PASSAIC, NJ 07055 |
| PASSAIC HEBREW INSTITUTE CORP. | 270 PASSAIC AVENUE, PASSAIC, NJ 07055 |
| PASSLOGIX, INC. | 160 PEARL STREET, 4TH FL, NY, NY 10005 |
| PASSLOGIX, INC. | 160 PEARL STREET, 4TH FLOOR, NEW YORK, NY 10005 |
| PASSY, ALBERT | 5423 DUMFRIED DRIVE, HOUSTON, TX 77096 |
| PASTONNI BOSBY TALENT AGENCY | 3013 FOUNTAIN VIEW, SUITE 20, HOUSTON, TX 77057 |
| PASTRANA, LAURA | 1449 MAIN STREET, APT# 124, WALTHAM, MA 02451 |
| PATEL B SUNNY | 64 MACDOUGAL ST, APARTMENT 4, NEW YORK, NY 10012 |
| PATEL WINES | 20 MARKER ARCADE, CUFFE PARADE, MUMBAI,  400005 INDIA |
| PATEL, JAYESH | 516 BYRNE HALL, HANOVER, NH 03755 |
| PATEL, NIKETA | 100 PORTOLA ROAD, # 4, SAN FRANCISCO, CA 94131 |
| PATEL, ROSHAN | 16606 VILLALENDA DE AVILA, TAMPA, FL 33613 |
| PATERSONS SECURITIES LTD. | P.O. BOX 1773 ROYAL EXCHANGE, ATTN:  PHIL SCHOFIELD, SYDNEY,  NSW1225 AUSTRALIA |
| PATERSONS SECURITIES LTD. | P.O. BOX 1773 ROYAL EXCHANGE, SYDNEY,  NSW1225 AUSTRALIA |
| PATH DESIGN LTD | UNIT 5, 7 WENLOCK ROAD, LONDON,  N1 7SL UK |
| PATHAK, AJAY | 1021 N GARFIELD ST, APT 821, ARLINGTON, VA 22201 |
| PATHAK, ASHOK | 111 HCL TOWERS, SECTOR 62, NOIDA 201303 INDIA,    INDIA |
| PATHAK, KISHLAYA | 1235 ASTOR AVE, APT 311, ANN ARBOR, MI 48104 |
| PATHLORE SOFTWARE CORPORATION | ACQUIRED BY SUMTOTAL-V# 41696, DEPARTMENT L-1748, COLUMBUS, OH 43260-1748 |
| PATHWAYS | 217 CROWBOROUGH ROAD, LONDON,  SW17 9QE UK |
| PATHWAYS HOSPICE FOUNDATION | 201 SAN ANTONIO CIRCLE, SUITE 104, MOUNTAIN VIEW, CA 94040 |
| PATIL, DEEPA | 1314 36TH STREET, WASHINGTON, DC 20007 |
| PATINA CATERING | 400 S. HOPE STREET, SUITE 950, LOS ANGELES, CA 90071 |
| PATINA GROUP, NEWCO LLC | 1510 DISNEYLAND DRIVE, BUILDING A, ANAHEIM, CA 92803 |
| PATINO, CAROLINA | 1500 CHICAGO AVENUE, APT. 814, EVANSTON, IL 60201 |
| PATNA, RAVI | 239 S. 41ST STREET, PHILADELPHIA, PA 19104 |
| PATNAIK, AMITA MD | 1130 EXPO BLV'D, #1515, SAN ANTONIO, TX 78230 |
| PATRICK BALLS | 8 OAKFIELD COURT, 91 KINGS AVENUE, LONDON,  SW4 8EQ UK |
| PATRICK BOYLE | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| PATRICK JON COONEY | C/O LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| PATRICK O'CONNER & ASSOCIATES, LP | 2200 NORTH LOOP WEST, SUITE 200, HOUSTON, TX 77018 |
| PATRIGEST SPA | VIA UGO BASSI 4/B, MILAN,  20159 ITALY |

| Claim Name | Address Information |
|---|---|
| PATRIK BLOCH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| PATRIOT AEROSPACE, INC | 6146 AUTHORITY AVENUE,BLDG 374, JACKSONVILLE, FL 32221 |
| PATRIOT AVIATION SERVICES INC | 999 ELLER DRIVE, FORT LAUDERDALE, FL 33316 |
| PATRIOT NEWS CO | 812 MARKET STREET,PO BOX 2265, HARRISBURG, PA 17105-2265 |
| PATRIOTS TRAIL COUNCIL | 95 BERKELEY STREET, BOSTON, MA 02116 |
| PATRIZIA ACQUISITION AND CONSULTING | POSTFACH 11 15 29, AUGSBURG,   86040 GERMANY |
| PATRONATSVEREIN OPER FRANKFURT | BOCKENHEIMERANLAGE 37, FRANKFURT / MAIN,   60322 GERMANY |
| PATROON OPERATING COMPANY LLC | 160 E. 46TH STREET,51 E. 42ND ST. 10017 (ACC OFF), NEW YORK, NY 10017 |
| PATRUN, ELIZABETH | 210 LAKE STREET, ITHACA, NY 14850 |
| PATSYSTEMS LLC | ATTN:ROBERT AGATI,22 SHAND STREET, LONDON,   SE1 2ES ENGLAND |
| PATSYSTEMS LLC | 141 WEST JACKSON BOULEVARD,SUITE 3100, CHICAGO, IL 60604 |
| PATSYSTEMS LLC | 175 WEST JACKSON BOULEVARD,SUITE 2260, CHICAGO, IL 60604 |
| PATTABIRAMAN, KUMARESH | 1010 W STOUGHTON UNIT 409, URBANA, IL 61801 |
| PATTAPHONGSE, JOSEPH | 14628 HUSTON STREET, SHERMAN OAKS, CA 91403 |
| PATTEN AND PATTEN, INC. | ATTN: JANET LAWRENCE,520 LOOKOUT STREET, CHATTANOOGA, TN 37403 |
| PATTERSON BELKNAP WEBB & TYLER | 1133 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| PATTERSON CAPITAL CORP. | ATTN: GREG WELCH,2029 CENTURY PARK, EAST, LOS ANGELES, CA 90067 |
| PATTERSON, KELEE | 276 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| PATTERSON, PEG | 433 THRID STREET, BROOKLYN, NY 11215 |
| PATTIPATI, VIVEK | 5630 S. UNIVERSITY AVE,#312A, CHICAGO, IL 60637 |
| PATTON, ADE | 430 MARLBOROUGH STREET-#2, BOSTON, MA 02115 |
| PATTON, KRISTEN | 101 S 39TH ST,APT 6401, PHILADELPHIA, PA 19104 |
| PATTON, VIRGINIA | 9070 PHEASANT RIDGE SOUTH, SALINE, MI 48176 |
| PAUL A. MARKS | P.O. BOX 1485,7 ROSSITER ROAD, WASHINGTON, CT 06793 |
| PAUL A. VISO | 2121 SOUTH 21ST STREET, PHILADELPHIA, PA 19145-3502 |
| PAUL BETENCOURT-TAX ASSESSOR COLLECTOR | PO BOX 4622, HOUSTON, TX 77210 |
| PAUL FINDLAY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| PAUL FOX ASSOCIATES | 5 PELHAM PLACE, FARNHAM SURREY,   GU10 4TR UK |
| PAUL GROMET AND CO | 95 MORTIMER STREET, LONDON,   W1W 7ST UK |
| PAUL HASTINGS JANOFSKY & WALKER | 75 EAST 55TH STREET, NEW YORK, NY 10022-3205 |
| PAUL HASTINGS JANOFSKY & WALKER | 515 SOUTH FLOWER STREET,25TH FLOOR, LOS ANGELES, CA 90071-2228 |
| PAUL HASTINGS JANOFSKY AND WALKER LLP | 88 WOOD STREET,25 OLD BROAD STREET, LONDON,   EC2V 7AJ UK |
| PAUL HICK ASSOCIATES | MILL COURT,MILL ROAD, MARLOW,   SL7 1QB UK |
| PAUL J. SUSSMAN AS ATTORNEY | 200 WEST JACKSON BLVD-STE 1900, CHICAGO, IL 60606 |
| PAUL J. SUSSMAN, ATTORNEY FOR | 200 W. JACKSON BOULEVARD,SUITE 1900, CHICAGO, IL 60606 |
| PAUL JENKINS | 2 ALMA CLOSE KNAPHILL, WOKING,   GU21 2BP UK |
| PAUL KASMIN GALLERY, INC. | 293 10TH AVENUE, NEW YORK, NY 10001 |
| PAUL LANGE | 14 KILLAWARRA PLACE, WAHROONGA,   NSW2076 AUSTRALIA |
| PAUL LEE CONSULTING | 17TH FLOOR,BLOCK 23,BAGUIO VILLA,555 VICTORIA ROAD, ,    HONG KONG |
| PAUL M. SEWARD | 2-2-20-2609,TSUKUDA, CHUO-KU,   104-0051 JAPAN |
| PAUL MOUL & ASSOCIATES | ATTN: PAUL MOUL,251 HOPKINS ROAD, HADDONFIELD, NJ 08033 |
| PAUL ROBERTSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| PAUL S.D. BERG, PHD & ASSOCIATES | 400 29TH STREET,SUITE 315, OAKLAND, CA 94609 |
| PAUL TAGG | HIROO GARDEN HILLS G-606,4-1-12,HIROO, SHIBUYA-KU,   150-0012 JAPAN |
| PAUL TING ENERGY VISION, LLC | 76 HILLSIDE AVENUE, SHORT HILLS, NJ 07078 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | DUPLICATE- USE V# 0000004922,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 21-22/F BANK OF CHINA TOWER,1 GARDEN ROAD, ,    HONG KONG |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 22/F BANK OF CHINA TOWER,1 GARDEN ROAD, ,    HONG KONG |

| Claim Name | Address Information |
|---|---|
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 27F ARK MORI BLDG,1-12-32,AKASAKA,MINATO-KU, TOKYO,  107-6027 JAPAN |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 75 EAST 55TH STREET, NEW YORK, NY 10022-3205 |
| PAUL, KEITH | PAID DETAIL UNIT,1 POLICE PLAZA, NEW YORK, NY 10038 |
| PAUL, R. GEORGE | 6566 HAMPTON COURT, WARRENTON, VA 20187 |
| PAUL, WEISS, RIFKIND, WHARTON & | GARRISON LLP,ATTN: ANDREW N. ROSENBERG,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & | GARRISON LLP,ATTN: STEPHEN J. SHIMSHAK,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & | GARRISON LLP,ATTN: MARGARET A. PHILLIPS,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON | 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| PAUL,WEISS,RIFKIND,WHARTON &GARRISON LLP | 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| PAULSEN SECURITIES INC | 238 WAREHAM ROAD, MARION, MA 02738 |
| PAULSON PRESS | 1318 TENTH STREET, BERKELEY, CA 94710 |
| PAUZA COFFEE SERVICES LTD | 11 HABRICHA ST, RAMAT HASHARON,  47231 ISRAEL |
| PAVA, CARLOS | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PAVARINI CONSTRUCTION CO., INC. | 1111 SUMMER STREET, STAMFORD, CT 06905 |
| PAVEMAR PRODUCTIONS | PAVEMAR HOUSE,THREE ELM LANE, GOLDEN GREEN, TONBRIDGE,  TN11 0BE UK |
| PAVILLION SECURITIES LIMITED | RAYFORD HOUSE,SCHOOL ROAD,HOVE, EAST SUSSEX,  BN3 5HX UK |
| PAVONE INC | 1006 MARKET STREET, HARRISBURG, PA 17101 |
| PAX INC | 801 SECOND AVENUE, SUITE 1400, NEW YORK, NY 10017 |
| PAX WINE CELLARS LLC | 3352 D COFFEY LANE, SANTA ROSA, CA 95403 |
| PAX WORLD MANAGEMENT CORPORATION | 30 PENHALLOW STREET, PORTSMOUTH, NH 03801 |
| PAXTON, AMBER | 12174 SUMMIT HOLLOW, RIVERTON, UT 84065 |
| PAY AND ACCOUNTS OFFICER (HQ), DOT | HQ, DELHI, DL  INDIA |
| PAYDAY AVENUE.COM | P.O. BOX 1216, OAKS, PA 19456 |
| PAYDEN & RYGEL | ATTN: GREG MORRISON,333 SOUTH GRAND AVE.,32ND FLOOR, LOS ANGELES, CA 90071 |
| PAYFORMANCE CORPORATION | PO BOX 116655, ATLANTA, GA 30368 |
| PAYFREYMAN, JUSTIN | 1701 N CRILLY CT,APT# 3E, CHICAGO, IL 60614 |
| PAYNE & GUNTER LTD | COMPASS SERVICES PARKLANDS COURT,24 PARKLANDS RUBERY, BIRMINGHAM,  B45 9PZ UK |
| PAYNE HICKS BEACH CLIENT ACCOUNT | SOLICTORS 10 NEW SQUARE,LINCOLN'S INN, LONDON,  WC2A 3QG UK |
| PAYREEL | ATTN:HEIDI MCLEAN,24928 GENESEE TRAIL ROAD, SUITE 100, GOLDEN, CO 80401 |
| PAYREEL, INC | 24928 GENESEE TRAIL ROAD,SUITE 100, GOLDEN, CO 80401 |
| PAYREEL, INC | ATTN:HENRI MCLEAN,24928 GENESEE TRAIL ROAD,SUITE 100, GOLDEN, CO 80401 |
| PAYREEL, INC | DO NOT USE SEE V#0000041462,P.O. BOX 2101, EVERGREEN, CO 80437-2101 |
| PAYREEL, INC. | 24928 GENESEE TRAIL ROAD #100, GOLDEN, CO 80401 |
| PAYROLL OUTSOURCING PLUS, INC. | ONE ROCKEFELLER PLAZA,SUITE 1424, NEW YORK, NY 10020 |
| PAYTECH, INC. | 7720 EAST BELLEVIEW AVENUE,SUITE 220-B, GREENWOOD VILLAGE, CO 80111 |
| PAZZO'S | 100 S. WACKER DRIVE, CHICAGO, IL 60606 |
| PBD, INC | 1650 BLUEGRASS LAKES PARKWAY, ALPHARETTA, GA 30004 |
| PBI MEDIA LLC | P.O. 61110, POTOMAC, MD 20859-1110 |
| PBJ MANAGEMENT LIMITED | 7 SOHO STREET, LONDON,  W1D 3DQ UK |
| PC HELPS SUPPORT, LLC | ONE BALA PLAZA,SUITE 434, BALA CYNWYD, PA 19004 |
| PC/NAMETAG, INC | 124 HORIZON DRIVE, VERONA, WI 53593 |
| PCA MANAGEMENT LIMITED | 1 BRASSEY ROAD,OLD POTTS WAY, SHREWSBURY,  SY3 7FA UK |
| PCCP ANCHORAGE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PCCW | 39F PCCW TOWER, TAIKOO PLACE,979 KING'S RD, ,  HONG KONG |
| PCCW GLOBAL (JAPAN) K.K. | 33RD FLOOR,PCCW TOWER,TAIKOO PLACE,QUARRY BAY, ,  HONG KONG |

| Claim Name | Address Information |
|---|---|
| PCCW GLOBAL (JAPAN) K.K. | 31F PACIFIC CENTURY PLACE MARUNOUCH,1-11-1 MARUNOUCHI,CHIYODA-KU, TOKYO, 100-6231 JAPAN |
| PCFG ADVISORY INC. | ATTN: IGNACIO LOPEZ,101 EAST 52ND ST.,32ND FLOOR, NEW YORK, NY 10022 |
| PCFS 2000 | ATTN:ROBERT C. COTA,259 S. RANDOLPH AVENUE, SUITE 240, BREA, CA 92821 |
| PCFS 2000 | 259 S. RANDOLPH AVENUE,SUITE 240, BREA, CA 92821 |
| PCH LITHO, INC | 1497 POINSETTA AVE-SUITE 159, VISTA, CA 92081 |
| PCI CANNON HYGIENE PVT LTD | PLOT NO. N- 4,CAMA INDUSTRIAL ESTATE,WALLBHAT ROAD,GOREGAON (EAST), MUMBAI, 400063 INDIA |
| PCI CONSULTANTS, INC | 8015 CORPORATE DRIVE,SUITE K, BALTIMORE, MD 21236-4977 |
| PCI ENVIRONMENTAL SERVICES PVT LTD | N-4, CAMA INDUSTRIAL ESTATE,WALBHAT ROAD,GOREGOAN (EAST), MUMBAI, MH 400063 INDIA |
| PCI SERVICES INC | ATTN:KATERINA OSTROVSKY,130 TURNER STREET,BUILDING 3 FLOOR 4, WALTHAM, MA |
| PCI SERVICES INC | ATTN:EDWARD MEYLOR,30 WINTER STREET, BOSTON, MA 02108 |
| PCI SERVICES INC | 30 WINTER STREET, 12TH FLOOR, BOSTON, MA 02108-4720 |
| PCI SERVICES INC | ATTN:STEVE MAYER,30 WINTER STREET,12TH FLOOR, BOSTON, MA 02124 |
| PCI SERVICES INC | PO BOX 847241, BOSTON, MA 02284-7241 |
| PCI SERVICES INC | 130 TURNER ST,BUILDING 3, 4TH FLOOR, WALTHAM, MA 02453 |
| PCR INVESTMENT LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| PCS | 8682 BEACH BLVD STE 101B, BUENA PARK, CA 90620 |
| PCS DUNBAR SECURITIES | 2 MANHATTANVILLE ROAD,SUITE 205, PURCHASE, NY 10577 |
| PCS LOCATAX | LA PETITE VAL,COURCHEVEL 1850, ALBERTVILLE,  73120 FRANCE |
| PCS RESEARCH TECHNOLOGY INC. | 3655 NOBEL DRIVE,SUITE 540, SAN DIEGO, CA 92122 |
| PCS SECURITIES, INC. | 320 DAYTON STREET,SUITE 225, EDMONDS, WA 98020 |
| PCS SECURITIES, INC. | 19020 88TH AVENUE W, EDMONDS, WA 98026 |
| PDF TOOLS AG | GEERENSTRASSE 33, CH 8185, WINKLE |
| PDP MANAGEMENT SERVICES LTD | BLENHEIM COURT,GEORGE STREET,BABBURY, OXFORDSHIRE,  OX16 5RA UK |
| PDQ | P.O. BOX 24673, DENVER, CO 80224-0673 |
| PDQ DIGITAL PRINT & COPY | 465 VALLEY BROOK AVENUE, LYNDHURST, NJ 07071 |
| PE RESEARCH FIN. MARK | BHF BANK AG,BOCKENHEIMER LANDSTRASSE 10, FRANKFURT AM MAIN,  60323 GERMANY |
| PEABODY HOTEL | 149 UNION AVENUE, MEMPHIS, TN 38103 |
| PEABODY ORLANDO | 9801 INTERNATIONAL DRIVE, ORLANDO, FL 32819 |
| PEACE COLLEGE | 15 E PEACE STREET, RALEIGH, NC 08540 |
| PEACE CORPS | 111 20TH STREET NW, WASHINGTION, DC 20526 |
| PEACEABLE KINGDOM RETREAT FOR | 19051 FM 2484, KILLEEN, TX 76542 |
| PEACHTREE DATA, INC | 2905 PREMIERE PARKWAY,SUITE 200, DULUTH, GA 30097 |
| PEACOCK HISLOP STALEY & GIVEN | 2999 NORTH 44TH STREET, STE100,ATTN: CORPORATE SYNDICATE, PHOENIX, AZ 85018 |
| PEAK ACCOUNTING GROUP, INC. | 25 WEST 31ST STREET 12TH FLOOR, NEW YORK, NY 10001 |
| PEAK SEARCH INC | 25 WEST 31ST STREET, NEW YORK, NY 10001 |
| PEAK STAFFING PARTNERS INC | 25 WEST 31ST STREET,PENTHOUSE, NEW YORK, NY 10001 |
| PEAK STRATEGY | 600 GRANT STREET, PITTSBURGH, PA 15219 |
| PEAR COMMERCIAL INTERIORS | 1515 ARAPAHOE STREET TOWER 1,SUITE 100, DENVER, CO 80202 |
| PEARCE, ALLISON | 3609 MARQUETTE, DALLAS, TX 75225 |
| PEARN KANDOLA | 76 BANBURY ROAD, OXFORD,  OX2 6JT UK |
| PEARSON EDUCATION | 1900 EAST LAKE AVENUE, GLENVIEW, IL 60015 |
| PEARSON EDUCATION | 1900 EAS LAKE AVENUE, GLENVIEW, IL 60015 |
| PEARSON PRESS LIMITED | 2ND FLOOR,42 WHITECHAPEL, LIVERPOOL,  L1 6DZ UK |
| PEARSON, CLAIRE | 2211 HILLSBOROUGH ROAD,APARTMENT 1051, DURHAM, NC 27705 |
| PEART, NIGEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| PEAVY, JOHN W III | 7512 GLENSHANNON CIRCLE, DALLAS, TX 75225 |
| PEBBLE BEACH COMPANY | ATTN:GENERAL COUNSEL,POST OFFICE BOX 1767, PEBBLE BEACH, CA 93953 |
| PEBBLE BEACH RESORTS | ATTN: ANN MCAULIFFE, DIRECTOR OF SALES,C/O THE INN AT SPANISH BAY,2700 17 MILE DRIVE, PEBBLE BEACH, CA 93953 |
| PEBBLE BEACH RESORTS | P.O. BOX 1522, PEBBLE BEACH, CA 93953 |
| PEC DIGITAL SOLUTIONS | 1601 S. SUNKIST, SUITE B, ANAHEIM, CA 92806 |
| PEC VIDEO LIMITED | 6566 DEAN STREET, LONDON,  W1D 4PL UK |
| PECK SHAFFER & WILLIAMS | 201 EAST FIFTH STREET STE 900, CINCINNATI, OH 45202 |
| PECK, GARY WILLIAM | 505 WEST DOUGLAS AVENUE, NAPERVILLE, IL 60540 |
| PECKAR & ABRAMSON | ONE SOUTHEAST THIRD AVENUE, SUITE 3050, MIAMI, FL 33131 |
| PECO ENERGY CO. | CUSTOMER SERVICE DEPARTMENT,2301 MARKET ST., N3-1; P.O. BOX 8699,ATTN: DEPOSIT DEPARTMENT, PHILADELPHIA, PA 19101-8699 |
| PECO INC | 4025 S. WESTERN BLVD, CHICAGO, IL 60609 |
| PECO INC | 1626 SOUTH PRAIRIE AVENUE, CHICAGO, IL 60616 |
| PECORARO, ROBERT H., JR. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PEDDIE SCHOOL | PO BOX A, HIGHTSTOWN, NJ 08520 |
| PEDIATRIC ACADEMIC SOCIETIES | 3400 RESEARCH FOREST DR,SUITE B-7, THE WOODLANDS, TX 77381 |
| PEDIATRIC CANCER RESEARCH FOUNDATION | 648 CENTRAL PARK AVENUE,PMB 514, SCARSDALE, NY 10583 |
| PEDRAJA, MICHAEL | 1030 SPRUCE, WINNETKA, IL 60093 |
| PEDREIRA, JEORGE | 200 WEST 60TH STREET,APT 36-B, NEW YORK, NY 10023 |
| PEEQ MEDIA LLC | 30-30 47TH AVENUE,2ND FLOOR, LONG ISLAND CITY, NY 11101 |
| PEEQ MEDIA LLC | P.O. BOX 823323, PHILADELPHIA, PA 19182-3323 |
| PEER SERVANTS | PO BOX 258, WOBURN, MA 01801 |
| PEERY, JAMES | 1703 ALBANS ROAD-APT#1, HOUSTON, TX 77005 |
| PEEV, PETCO | 23 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| PEF ASSOCIATES INC | 4144 NW 53RD STREET, BOCA RATON, FL 33496 |
| PEGASUS TRANSPORT SERVICE, INC. | 463 BARELL AVENUE, CARLSTADT, NJ 07072 |
| PEGASUS Y.K. | 10-1 ROPPONGI 6-CHOME, ,  JAPAN |
| PEGGY ADAMS ANIMAL RESCUE | 3200 NORTH MILITARY TRAIL, WEST LONG BEACH, FL 33409 |
| PEGGY BRUZELIUS | C/O LANCELOT,P O BOX 161 72, STOCKHOLM,  S10323 SWEDEN |
| PEGGY NOTEBAERT NATURE MUSEUM | 2430 N. CANNON DRIVE, CHICAGO, IL 60614 |
| PEGUERO, ALEXANDER | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PEGUES, EDWARD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PEI HUANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PEI MEDIA | SYCAMORE HOUSE - 2ND FLOOR,5 SYCAMORE STREET, LONDON,  EC1Y 0SG UK |
| PEI MEDIA | NEWSPAPER HOUSE GROUND FLOOR,816 GREAT NEW STREET, LONDON,  EC4A 3BN UK |
| PEI SYSTEMS INC | 10-09 49TH AVENUE, LONG ISLAND CITY, NY 11101 |
| PEI SYSTEMS, INC. | P.O. BOX 1945, LONG ISLAND CITY, NY 11101 |
| PEI SYSTEMS, INC. | ATTN:AIMEE PRESSLEY,1728 PEACHTREE LANE, BOWIE, MD 20721 |
| PEIMER, ISAI | 600 PERN ROAD, HINSDALE, MA 01235 |
| PEIRSON PATTERSON, LLP | 4400 ALPHA RD., DALLAS, TX 75244 |
| PEISL, DOMINIK | GEORGETOWN UNIVERSITY,NERILS HALL K-27,BOX 578432, WASHINGTON, DC 20057 |
| PEKIN & BAYAR | 27 OLD GLOUCESTER STREET, LONDON,  WC1N 3XX UK |
| PEKIN AND PEKIN | LAMARTINE CADDESI 10,TAKSIM 34437, ISTANBUL,  34437 TURKEY |
| PEKIN CONSULTING (UK) LIMITED | 27 OLD GLOUCESTER STREET, LONDON,  WC1N 3XX UK |
| PEKIN FINE ARTS | 3001-3012 TOWER ONE CHINA WTC,NO.1 JIANGUOMENWAI AVENUE,BEIJING, PEOPLES REPUBLIC OF CHINA,  100004 CHINA |
| PEKING UNIV EDUCATION FOUNDATION | 510 BROADWAY,SUITE 300, MILLBRAE, CA 94030 |
| PELAGE SHIRLEY | PAID DETAIL UNIT,51 CHAMBERS STREET -3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, |

| Claim Name | Address Information |
|------------|---------------------|
| PELAGE SHIRLEY | NY 10007 |
| PELETZ, STEPHEN | 7101 NICOLE CT, N. RICHLAND HILLS, TX 76180 |
| PELHAM COUNTRY CLUB | 940 WYNNEWOOD ROAD, PELHAM MANOR, NY 10803 |
| PELHAM INTERNATIONAL | 33 CORNHILL, LONDON,  EC3V 3ND UK |
| PELHAM PICTURE HOUSE | P.O. BOX 539, PELHAM, NY 10803 |
| PELICAN HILL ASSOCIATES, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| PELICAN HRD | THANET REACH BUSINESS PARK, MILLENNIUM WAY, BROADSTAIRS,  CT10 2QQ UK |
| PELICAN SAGA SDN. BHD. | 36TH FLOOR, ARK MORI BUILDING,12-32 AKASAKA,1-CHOME, MINATO-KU, ,    JAPAN |
| PELL RUDMAN & CO. (ATLANTIC TRUST) | ATTN: GLENN MURPHY,100 FEDERAL STREET - 37TH FL, BOSTON, MA 02110 |
| PELLERANO & HERRERA | 10 JOHN F. KENNEDY,4TH FLOOR, SANTO DOMINGO, DR,   DOMINICAN REPUBLIC |
| PELLERANO & HERRERA | J F KENNEDY 4TH FLOOR,SANTO DOMINGO, APARTADO POSTAL 20682 DOM,   DOMINICAN REPUBLIC |
| PELLETIER, THOMAS | 540 MEMORIAL DR, APT 610, CAMBRIDGE, MA 02139 |
| PELLICANO, THOMAS | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PEMBROKE CAPITAL MANAGEMENT LLP | 27 QUEEN ANNES GATE, LONDON,  SW1H 9BU UK |
| PEN N PAPER | F-2/8 KALPITA ENCLAVE,SAHAR STATION ROAD,ANDHERI E, MUMBAI, MH 400069 INDIA |
| PENA, BYRON | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PENA, FERNANDO | 3805 WALNUT ST, PHILADELPHIA, PA 19104 |
| PENA, JULIO C. | 2520 KENNEDY BLVD - #4A, JERSEY CITY, NJ 07304 |
| PENANGWALA, RAHIM | 1219 DOYLE CIRCLE, SANTA CLARA, CA 95054 |
| PENATAQUIT FUNDING INC. | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| PENDRAGON RESEARCH LIMITED | PO BOX 709 GT, ZEPHYR HOUSE,122 MARY STREET, GRAND CAYMAN,   CAYMAN ISLANDS |
| PENG, JAMES | 704 WEST 21ST STREET,APT 303, AUSTIN, TX 78705 |
| PENG, RONG | 65 EAST QINGJIANG RD,CHENGDU,SICHUAN PROVINCE 610072, PRC, CHINA,   CHINA |
| PENGUIN ENGINEERING | CITY TOWER 1,OFFICE 110,SHEIKH ZAYED ROAD, DUBAI,   UNITED ARAB EMIRATES |
| PENGUIN ENGINEERING | CITY TOWER 1,OFFICE 110,SHK ZAYED ROAD, DUBAI,  6599 UNITED ARAB EMIRATES |
| PENGUIN GROUP USA, INC. | 190 SYLVAN AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| PENINSULA CHICAGO, LLC | 108 EAST SUPERIOR STREET,@ NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| PENINSULA GOLF | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PENINSULA NEW YORK | 700 5TH AVE AT 55TH STREET, NEW YORK, NY 10019 |
| PENMANS | STANHOPE HOUSE,HIGH STREET,STANFORD-LE-HOPE, ESSEX,  SS17 0HA UK |
| PENN CLUB | 30 WEST 44TH STREET, NEW YORK, NY 10036 |
| PENN MUTUAL LIFE INSURANCE | ATTN: ALAN S. BORTHWICK,600 DRESHER RD, HORSHAM, PA 19044 |
| PENN MUTUAL LIFE INSURANCE | ATTN: STEVE VIOLA,600 DRESHER ROAD,MAIL STOP: C3D, HORSHAM, PA 19044 |
| PENN SOUTH SOCIAL SERVICES INC | 290 NINTH AVENUE, NEW YORK, NY 10001 |
| PENNA CHANGE CONSULTING | THE MANOR HOUSE,PARK ROAD, STOKE POGES,  SL2 4PG UK |
| PENNEY PAUL R. | 212 SANTA PAULA AVENUE, SAN FRANCISCO, CA 94127 |
| PENNI FROMM DBA PEF ASSOCAITES | 4144 NW 53RD STREET, BOCA RATON, FL 33496 |
| PENNSLYVANIA ASSOC OF STUDENT FINANCIAL | AID ADMINISTRATORS - PASFFA,MILLERSIVILLE UNIVERSITY,PO BOX 1002, MILLERSVILLE, PA 17551 |
| PENNSLYVANIA ASSOC OF STUDENT FINANCIAL | MILLERSVILLE OF PA,ATTN:TONYA ANTHONY,PO BOX 1002, MILLERSVILLE, PA 17551 |
| PENNSYLVANIA ASSOCIATION OF COMMUNITY | 2405 NORTH FRONT STREET, HARRISBURG, PA 17110 |
| PENNSYLVANIA CHAMBER OF BUSINESS | AND INDUSTRY,417 WALNUT STREET, HARRISBURG, PA 17101 |
| PENNSYLVANIA CONTINUING LEGAL EDUCATION | 5035 RITTER ROAD-SUITE 500,P.O. BOX 869, MECHANICSBURG, PA 17055 |
| PENNSYLVANIA CULINARY | 717 LIBERTY AVENUE, PITTSBURGH, PA 15222 |
| PENNSYLVANIA DEPT OF REVENUE | DEPARTMENT 280422, HARRISBURG, PA 17128 |
| PENNSYLVANIA DEPT OF REVENUE | BUREAU OF CORPORATION TAXES,PO BOX 280701, HARRISBURG, PA 17128-0701 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | 211 NORTH FRONT STREET, HARRISBURG, PA 17101-1406 |

| Claim Name | Address Information |
|---|---|
| PENNSYLVANIA PACIFIC CORPORATION | 19 PINE RIDGE LANE, ALABAMA, AL 35213 |
| PENNSYLVANIA SECURITIES COMMISSION | 1010 N. 7TH STREET, 2ND FLOOR,EASTGATE OFFICE BUILDING, HARRISBURG, PA 17102-1410 |
| PENNSYLVANIA TREASURY DEPARTMENT BUREAU | PO BOX 1837,ATTN: MARK VASSELA, HARRISBURG, PA 17105-1837 |
| PENNWELL | P.O. BOX 21288, TULSA, OK 74121 |
| PENOBSCOT BAY TRADING GROUP | 237 WEST MONTGOMERY AVENUE, HAVERFORD, PA 19041 |
| PENSERV INCORPORATED | PO BOX 8885, GREENVILLE, TX 75404 |
| PENSION BENEFIT INFORMATION | 1110 MAR WEST, TIBURON, CA 94920 |
| PENSION FUND DATA EXCHANGE LTD | ATTN: MATTHEW CLARK,4009 WEST 49TH ST, SUITE 300, SIOUX FALLS, SD 57106 |
| PENSION FUND EVALUATIONS INC. | 2450 MIDDLE COUNTRY RD., SUITE 103,THERESA CAMPO, CENTEREACH, NY 11720 |
| PENSION PLANNER SECURITIES (166) | ATTN:  COMMISSION DEPARTMENT,9700 BUSINESS PARK DR. #100, SACRAMENTO, CA 95827-1712 |
| PENSION REAL ESTATE ASSOC | 100 PEARL STREET,13TH FLOOR, HARTFORD, CT 06013 |
| PENSIONS & INVESTMENTS | P.O. BOX 77940,SUBSCRIBER SERVICES, DETROIT, MI 48277-0940 |
| PENSLER ARIELLE | 423 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| PENSTOCK, BYRON | HARVARD,170 TREMONT ST, BOSTON, MA 02111 |
| PENSWICK, CAREY | PO BOX 5192, INCLINE VILLAGE, NV 89450 |
| PENTARING, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PENTELICHUK, CRAIG | 8 CITADEL PASS CRESCENT NW, CALGARY, AB T3G 3V1 CANADA |
| PENTON BUSINESS MEDIA, INC. | 13628 COLLECTIONS CENTER DRIVE, CHICAGO, IL 50693 |
| PENTON BUSINESS MEDIA, INC. | 13609 COLLECTIONS CENTER DRIVE, CHICAGO, IL 50693-0136 |
| PENWELL, SCOTT | 1630 CHICAGO AVE #414, EVANSTON, IL 60201 |
| PEOPLE FOR ANIMALS, INC | 433 HILLSIDE AVENUE, HILLSIDE, NJ 07205 |
| PEOPLE FOR THE ETHICAL TREATMENT OF | PLANNED GIVING DEPARTMENT,501 FRONT STREET, NORFOLK, VA 23510 |
| PEOPLE IN HEALTH LIMITED | 7 CLEMENTS ROAD,MELTON PARK, MELTON,   IP12 1SZ UK |
| PEOPLE STRATERGY GROUP | 1504, QUIESCENT HEIGHT,BEHIND TOYOTA SHOWROOM,MINDSPACE MALAD (W), MUMBAI, MH 400064 INDIA |
| PEOPLE'S CHOICE HOME LOAN, INC. | 7515 IRVINE CENTER DRIVE, IRVINE, CA 92618 |
| PEOPLEANSWERS | ATTN:GABRIEL GONCALVES,14185 DALLAS PKWY,SUITE 550, DALLAS, TX 75254 |
| PEOPLEANSWERS, INC. | P.O. BOX 833, ADDISON, TX 75001-0833 |
| PEOPLEQUEST RECRUITMENT SPECIALISTS | REGENT HOUSE,24-25 NUTFORD PLACE,MARBLE ARCH, LONDON,  W1H 5YN UK |
| PEOPLES, CHANEKA | PO BOX 162, JONES, OK 73049 |
| PEOPLESOFT USA INC. | ATTN:JAY CROWE,4305 HACIENDA DRIVE,PO BOX 8015, PLEASANTON, CA 94588 |
| PEOPLESOFT USA INC. | ATTN:JESPER ANDERSEN,4460 HACIENDA DRIVE, PLEASANTON, CA 94588 |
| PEORIA COUNTY CLERK | PERIA COUNTY COURTHOUSE,ROOM G-15,324 MAIN STREET, PEORIA, IL 61602 |
| PEP FILTERS | 322 ROLLING HILLS, MOORESVILLE, NC 28117 |
| PEPE, DAVID | 4 HELEN COURT, EAST HANOVER, NJ 07936 |
| PEPER, JAMIE M | 195 MANDY DRIVE, ATHENS, GA 30601 |
| PEPPER HAMILTON LLP | 300 ALEXANDER PARK,CN 5276, PRINCETON, NJ 08543-5276 |
| PEPPER HAMILTON LLP | 3000 TWO LOGAN SQUARE,18TH & ARCH STREETS, PHILADELPHIA, PA 19103-2799 |
| PEPPERDINE UNIVERSITY | 24255 PACIFIC COAST HWY, MALIBU, CA 90263 |
| PEPPERWEED CONSULTING LLC | 9465 COUNSELORS ROW, INDIANAPOLIS, IN 46240 |
| PEPPET, RUSSELL F. | 5 TOPPING LANE, NORWALK, CT 06854 |
| PEPY RIDE | 105 SCHRADE RD, BRIANRLIFF MANOR, NY 10510 |
| PEQUANNOCK RIVER COALITION INC | PO BOX 392, NEW FOUNDLAND, NJ 07405 |
| PER ANNUM, INC. | 48 W. 25TH STREET - 10TH FLOOR, NEW YORK, NY 10010 |
| PER SE | 10 COLUMBUS CIRCLE, NEW YORK, NY 10019 |
| PERACCO | 230 CALIFORNIA AVENUE, SAN FRANCISCO, NJ 94111 |
| PERALATA COLLEGES FOUNDATIOIN | 333 EAST 8TH STREET, OAKLAND, CA 94606 |
| PERALTA COLLEGES COMMITTEE | 427 LAGUINTAS AVENUE,#401, OAKLAND, CA 94610 |

| Claim Name | Address Information |
| --- | --- |
| PERALTA, MARILIN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PERALTA, NATALIA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PERAMON TECHNOLOGY LTD | PRIORY COURT,BEECH HILL, READING,  RG7 2BJ UK |
| PERBACCO | 230 CALIFORNIA AVENUE, SAN FRANCISCO, CA 94111 |
| PERCUSSION SOFTWARE LIMITED | 2 SOHO SQUARE, LONDON,  W1D 3PX UK |
| PERDOMO, GUS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| PEREGRIN AG | TALACKER 50, ZURICH,  8001 SWITZERLAND |
| PEREIRA, ROCK E. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PERELLA WEINBERG | 767 FIFTH AVENUE, NEW YORK, NY 10153 |
| PEREZ EDGAR | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBER STREET  3RD FL, NEW YORK, NY 10007 |
| PEREZ JOSUE I | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PEREZ, BRENT | P. O. BOX 13386, STANFORD, CA 94309 |
| PEREZ, DANTE | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PEREZ, DAVID A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| PEREZ, EDWIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PEREZ, EFRAIN | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PEREZ, JOSE A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PEREZ, MICHAEL | 466 BALTUSROL DRIVE, APTOS, CA 95003 |
| PEREZ, MIGUEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PEREZ, RIGOBERTO | PAID DETAIL UNIT,51 CHAMBERS ST - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PEREZ, SAUL M. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PERFECT INFORMATION LTD | MICHAEL HOUSE,35 CHISWELL STREET, LONDON,  EC1Y 4SE UK |
| PERFECT SETTINGS LLC | 5909 BLAIR ROAD NW, WASHINGTON, DC 20011 |
| PERFECT SHAPE THREADING SALON, INC | 295 PARK AVENUE, NEW YORK, NY 10010 |
| PERFECT WORLD EVENTS | 410 JESSIE STREET-SUITE 501, SAN FRANCISCO, CA 94103 |
| PERFETTO TRADING COMPANY LLC | OFFICE NO. 4,GROUND FLOOR,ADEL AL MARZOUQI BLDG, DUBAI,  282445 UNITED ARAB EMIRATES |
| PERFORCE SOFTWARE | FILE NO. 73862,P.O. BOX 60000, SAN FRANCISCO, CA 94160 |
| PERFORMANCE ACTORS AGENCY | FIFTH FLOOR,137 GOSWELL ROAD, LONDON,  EC1V 7ET UK |
| PERFORMANCE CAPITAL SERVICES,LLC | P.O. BOX 662, SILVERADO, CA 92676 |
| PERFORMANCE EXPLORER LIMITED | STUDIO 5, THE COURTYARD,155 COMMERCIAL STREET, LONDON,  E1 6BJ UK |
| PERFORMANCE GROUP OF NORTHERN | 4701 DOYLE STREET, EMERYVILL, CA 94608 |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | ATTN:LYNNE MORTON,208 EAST 51ST STREET,#366, NEW YORK, NY 10022 |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | 208 EAST 51 STREET - #366, NEW YORK, NY 10022 |
| PERFORMANCE INSIGHT LIMITED | THE ROCKLANDS,CHUDLEIGH, -,  TQ13 0EA UK |
| PERFORMANCE MANAGEMENT NETWORKING GROUP | C/O MS. SAMANTHA SMITH,CAPITAL COUNSEL LLC,350 PARK AVENUE, 11TH FLOOR, NEW YORK, NY 10022 |
| PERFORMANCE OF A LIFETIME | ATTN:MAUREEN KELLY,920 BROADWAY, NEW YORK, NY 10010 |

| Claim Name | Address Information |
|---|---|
| PERFORMANCE OF A LIFETIME | 920 BROADWAY,14TH FLOOR, NEW YORK, NY 10010 |
| PERFORMANCE SPECIALIST | 14 WALL STREET,27TH FLOOR, NEW YORK, NY 10005 |
| PERFORMANCE TRUST INVESTMENT ADVISORS | ATTN: DAVID RAPHAEL,500 W. MADISON,SUITE 350, CHICAGO, IL 60661 |
| PERFORMANCE ZONE | 161 SIXTH AVENUE, NEW YORK, NY 10013 |
| PERGAMENT ADVISORS LLC | ATTN: MICHAEL MARCUS,950 3RD AVE.,3RD FLOOR, NY, NY 10022 |
| PERKINS & WILL | 55 COURT STREET,2ND FLOOR, BOSTON, MA 02108 |
| PERKINS COIE | 1201 THIRD AVE 40TH FL, SEATTLE, WA 98101-3099 |
| PERKINS SCHOOL FOR THE BLIND | 175 NORTH BEACON STREET, WATERTOWN, MA 02472 |
| PERKINS SMITH & COHEN, LLP | ONE BEACON STREET,30TH FLOOR, BOSTON, MA 02108 |
| PERKINS, ESTHER | C/O STANDARD LIFE INVESTMENTS,1 GEORGE STREET, EDINBURGH, EH2 2LL,    UK |
| PERL, BENJAMIN | 345 HARVARD STREET, APT 4D,HARVARD BUSINESS SCHOOL, CAMBRIDGE, MA 02138 |
| PERLMAN, JACOB | 151 HARVEST DR, CHARLOTTESVILLE, VA 22903 |
| PERMASTEELISA | 26 MASTMAKER ROAD, LONDON,  E14 9UB UK |
| PERMASTEELISA INTERIORS SRL | VIA E.MATTEI,21/23, VITTORIO VENETO,  31029 ITALY |
| PERMEO TECHNOLOGIES   INC. | 1501 S. MOPAC, BLDG. 1, SUITE A200, AUSTIN, TX 78746 |
| PERMIAN COURT REPORTERS | P.O.BOX DRAWER 10625, MIDLAND, TX 79702 |
| PERNA, RICHARD | EVERGREEN COPYRIGHT,ACQUISITIONS, LLC,7920 JESTER BLVD, AUSTIN, TX 78750 |
| PERNAT UNITED | 408A,COMMERCE  HOUSE,140,NAGINDAS MASTER ROAD,MUMBAI-400001, MUMBAI, MH 400001 INDIA |
| PERONE, MATTHEW | 460 CURRIER MAIL CENTER, CAMBRIDGE, MA 02138 |
| PEROT INVESTMENTS | ATTN: PETER KARMIN,600 CENTRAL AVENUE, HIGHLAND PARK, IL 60035 |
| PEROT INVESTMENTS, INC. | P.O. BOX 269014, PLANO, TX 75026 |
| PEROUTKA LAW FIRM | 8028 RITCHIE HIGHWAY, SUITE 300, PASADENA, MD 21122 |
| PERROT MEMORIAL LIBRARY | 90 SOUND BEACH AVENUE, OLD GREENWICH, CT 06870 |
| PERRY E. GARY | 5-33-14,HIGASHI MIZUMOTO,KATSUSHIKA-KU, TOKYO,  125-0033 JAPAN |
| PERRY RUBENSTEIN GALLERY | 527 WEST 23RD STREET, NEW YORK, NY 10011 |
| PERRY TOWNSHIP EDUCATION FOUNDATION | 6548 ORINOCO AVENUE, INDIANAPOLIS, IN 46227 |
| PERRY, KENNETH JR | 830 WESTVIEW DR,APT 141045, ATLANTA, GA 30314 |
| PERSAY LIMITED | 22 ZARHIN ST. P.O. BOX 4080, RA'ANANA 43665,    ISRAEL |
| PERSAY LIMITED | ATTN:ALMOG ALEY RAZ,14 HATIDHAR ST,PO BOX 4080, RAANANA,  43665 ISRAEL |
| PERSAY LIMITED | 14 HATHIDAR STREET,P.O. BOX 4080,RA'ANANA, ISRAEL,  43665 ISRAEL |
| PERSEUS Y.K. | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| PERSHING CO. | ATTN: KATHERINE INGRAVALLO,ONE PERSHING PLAZA, JERSEY CITY, NJ 07399 |
| PERSHING LLC | IMPERIAL CAPITAL ASSET MANAGEMENT,2000 AVE OF THE STARS. 9TH FL SOUTH, LOS ANGELES, CA 90067 |
| PERSIA WEST T/A A  PLACE AT THE TABLE | 36 TIVOLI CRESCENT, BRIGHTON,  BN1 5ND UK |
| PERSON | TOMMY REGENCY 3F,7-3 UGUISUDANI-CHO,SHIBUYA-KU, TOKYO,  150-0032 JAPAN |
| PERSONA PARTNERSHIP LLP | ST MARTIN'S HOUSE,ST MARTINS'S LE GRAND, LONDON,  EC1A 4EN UK |
| PERSONAL COMPUTER SERVICES | 104 EAST 23RD ST, NEW YORK, NY 10010 |
| PERSONAL HIGHLAND DISCOVERY LIMIED | SEAFIELD HOUSE,PORTMAHOMACK, TAIN,  IV20 1RE UK |
| PERSONAL STRENGTHS PUBLISHING (UK) LTD | BENTLEY HOUSE,BENTLEY STREET, STAMFORD,  PE9 1EU UK |
| PERSONAL TEAM GMBH FUER ZEITARBEIT | HOCHSTRASSE 29, FRANKFURT,  60313 GERMANY |
| PERSONAL TOUCH PACKAGING LTD | 505 LISBURN ENTERPRISE CENTRE,BALLINDERRY ROAD, LISBURN,  BT28 2BP UK |
| PERSONALIZED MESSENGER SERVICE | P.O. BOX 30488, PALM BEACH GARDENS, FL 33410 |
| PERSONNEL CONCEPTS LTD | P.O. BOX 9003, SAN DIMAS, CA 91773 |
| PERSONNEL CONCEPTS LTD | P.O. BOX 3353, SAN DIMAS, CA 91773-7353 |
| PERSONNEL DECISIONS INTL. CORP. | ATTN:LEGAL DEPT,2000 PLAZA VII TOWER,45 SOUTH SEVENTH STREET, MINNEAPOLIS, MN 55402 |
| PERSONNEL DECISIONS INTL. CORP. | 2000 PLAZA VII TOWER,45 SOUTH SEVENTH STREET, MINNEAPOLIS, MN 55402 |
| PERSONNEL DECISIONS INTL. CORP. | 2000 PLAZA VII TOWER,45 SOUTH SEVENTH STREET, MINNEAPOLIS, MN 55402-1608 |

| Claim Name | Address Information |
|---|---|
| PERSONNEL DECISIONS INTL. CORP. | NW 8343, PO BOX 1450, MINNEAPOLIS, MN 55485-8343 |
| PERSONNEL STRATEGIES INC. | 1809 S. PLYMOUTH ROAD,#350, MINNETONKA, MN 55305-1977 |
| PERSONNEL WORKS LIMITED | PO BOX 109, BRISTOL,  BS9 4DH UK |
| PERTRAC FINANCIAL SOLUTIONS | FKA STRATEGIC FINANCIAL SOLUTIONS, INC.,MILT BAEHR,847 MCCOURRY BLVD., INCLINE VILLAGE, NV 89451 |
| PERUVIAN CONSULATE GENERAL | LEGALIZATION DEPARTMENT,241 EAST 49TH STREET, NEW YORK, NY 10017 |
| PERVASIVE SOFTWARE, INC. | 12365- B RIATA TRACE PARKWAY, AUSTIN, TEX, AS 78727 |
| PERVASIVE SOFTWARE, INC. | 12365-B RIATA TRACE PKWY, AUSTIN, TX 78727 |
| PERVIA | BOX 1126, STOCKHOLM,  11181 SWEDEN |
| PESANTES, SERGIO | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PEST-O-RID PEST CONTROL | 202 RIMSAN ESTATE C,CHINCHOLI BUNDER, MALAD (WEST), MUMBAI,  400064 INDIA |
| PEST-O-RID PEST CONTROL | 202 RIMSAN ESTATE,CHINCHOLI BUNDER,MALAD (WEST), MUMBAI, MH 400064 INDIA |
| PESTALOZZI LACHENAL PATRY | LOEWENSTRASSE, ZURICH,  8001 SWITZERLAND |
| PETAL'S EDGE FLORAL DESIGN, LLP | 624 N WASHINGTON STREET,LOWER LEVEL, ALEXANDRIA, VA 22314 |
| PETE'S TAVERN | 129 EAST 18TH STREET, NEW YORK, NY 10003 |
| PETER A. CANTWELL, ESQ | AS ATTORNEY FOR RICHARD H. CROCKETT,30 NORTH LASALLE STREET,SUITE 2850, CHICAGO, IL 60602 |
| PETER COLE & COMPANY | 5190 NEIL ROAD,SUITE 430, RENO, NV 89502 |
| PETER DE NATALE INC | 170 BROADWAY  STE 205, NEW YORK, NY 10038 |
| PETER FRIEDMAN ASSOCIATES INC. | 57 WOODLAND ROAD, SHORT HILLS, NJ 07078 |
| PETER GORDON DAIRIES LTD | C/O 10 MILL ROAD,BURGESS HILL, -,  RH16 3BX UK |
| PETER J FORELLA LLC | 8216 GUINEVERE DRIVE, ANNANDALE, VA 22003 |
| PETER JOHN MCCOMBIE MW | 17 UPPER TOOTING PARK, LONDON,  SW17 7SN UK |
| PETER KALLO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PETER L. BERNSTEIN INC | 575 MADINSON AVENUE SUITE 1006, NEW YORK, NY 10022-2511 |
| PETER PARFITT LEISURE | DISCOVERY HOUSE MERCURY PARK,WOOBURN GREEN, HIGH WYCOMBE,  HP10 0HH UK |
| PETER THEM BUILDERS INC | 9 RAPUANO WAY, CARLISLE, PA 17015 |
| PETER V. MANCUSO JR. | 14 WALL STREET, CH:1431, 30TH FLOOR, NEW YORK, NY 10005 |
| PETER VIEWEG GMBH | AUF DER HERRNMAUER 4, KELKHEIM/TS.,  D65779 GERMANY |
| PETERS, JEFF | 40 INDIAN HILL RD, WESTON, MA 02493 |
| PETERS, JOHN M. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PETERS, PAIGE | 400 TRIPHAMMER ROAD- #LZ, ITHACA, NY 14850 |
| PETERS, TYLER | 51 MARGINAL WAY, NEWPORT, ME 04953 |
| PETERSAN GROUP INC | 270 MADISON AVENUE,15TH FLOOR, NEW YORK, NY 10016 |
| PETERSEN, PATRICK | 10956 MARSHALL ROAD, COVINGTON, KY 41015 |
| PETERSON JR, BERT | 315 FIRST STREET,1ST FLOOR, HACKENSACK, NJ 07601 |
| PETERSON PARTY CENTER INC | 139 SWANTON STREET, WINCHESTER, MA 01890 |
| PETERSON, JAMES C. | 2560 SUNSET DRIVE, MIAMI BEACH, FL 33140 |
| PETERSON, JIM | 2560 SUNSET DRIVE, MIAMI BEACH, FL 33140 |
| PETERSON, JOHANNA | 400 WEST 46TH STREET,APT 4B, NEW YORK, NY 10036 |
| PETERSON, KYLE | 2 FOREST PARK LANE, ITHACA, NY 14850 |
| PETERSON, NANCY | 24 PHOENETIA AVE, CORAL GABLES, FL 33134 |
| PETNORA, EVGENIYA | 2739 HINMAN DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| PETRO L CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PETRO LOGISTICS LTD | 9 RUE DE LA SCRVETTE,CH-1202, GENEVEA,  03301 SWAZILAND |
| PETRODATA LIMITED | STUDIO 1, THE WAREHOUSE,ST BOTOLPH'S LANE, SUFFOLK, ENGLAND,  IP33 2AX UK |
| PETROMEDIA LIMITED | 386A CHISWICK HIGH RD, LONDON,  W4 5TF UNITED KINGDOM |
| PETROPOULEA FOTINI ATTORNEY AT LAW | 10 STR SYNDESMOU, ATHENS,  10673 GREECE |

| Claim Name | Address Information |
| --- | --- |
| PETROV, HRISTO | 23 ROMODA DR, CANTON, NY 13617 |
| PETROV, HRISTO | 23 ROMODA DR,CMR 17, CANTON, NY 13617 |
| PETRYLAK, DANIEL P. | 101 WEST END AVENUE, #1413, NEW YORK, NY 10023 |
| PETSOULAKIS JAMES | 26 PROSPECT AVENUE, PRINCETON, NJ 08540 |
| PETTI KATHERINE | 344 QUINCY MAIL CENTER,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| PETTY CASH | CHICAGO OFFICE,C/O LARRY HOLZMAN,190 SOUTH LASALLE STREET, 26TH FL., CHICAGO, IL 60603 |
| PEVASI, INC. | 580 VILLAGE BLVD-SUITE 260, WEST PALM BEACH, FL 33409 |
| PEYTON, ERIC | 720 SANDSTONE CIRCLE, ORONO, MN 55356 |
| PFA PENSION FORSIKRINGS A/S | ATTN: POUL KOBBERUP,SUNDKROGSGADE 4,MARINA PARK, COPENHAGEN, DK-2100,    DK |
| PFEIFER, TIM | 5220 WEST MEAGON COURT, LIBERTYVILLE, IL 60048 |
| PFEUFFER, WILLIAM R. | PAID DETAIL UNIIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PFIZER | ATTN: LEONARD RODRIGUEZ,235 EAST 42ND STREET, NEW YORK, NY 10017 |
| PFPC | ATTN: JIM YUNKER, 1-3 BELLEVUE PARKWAY, WILMINGTON, DE 19809 |
| PFPC GLOBAL FUND SERVICES | ATTN: GORDON WAN,4400 COMPUTER DRIVE, WESTBORO, MA 01581 |
| PFPC INC. | ATTN: GREG DAVIS,103 BELLEVUE PKWY, WILMINGTON, DE 19809 |
| PFPC INC. | ATTN: GREGORY SACKOS,301 BELLEVUE PARKWAY, WILMINGTON, DE 19809 |
| PFPC INTERNATIONAL LTD | ROCHESTOWN,DRINAGH, WEXFORD,    IRELAND |
| PFPC TRUST CO. | 301 BELLEVUE PARKWAY, WILMINGTON, DE 19809 |
| PFPC TRUST CO. | ATTN:BRIAN BURNS,PFPC TRUST COMPANY  C/O PFPC INC.,301 BELLEVUE PARKWAY, WILMINGTON, DE 19809 |
| PFPC TRUST CO. | 301 BELLEVUE PARKWAY, WILMINGTON, DE 19810 |
| PFPC, INC | P.O. BOX 828692, PHILADELPHIA, PA 19182 |
| PFPC, INC | PO BOX 828789, PHILADELPHIA, PA 19182 |
| PFU | SOLID SQUARE EAST,580,HORIKAWACHO,SAIWAI-KU, KAWASAKI-SHI,    JAPAN |
| PGA TOUR, INC. | 99 BILTMORE AVENUE, RYE, NY 10580 |
| PGA TOUR, INC. | P.O. BOX 862146, ORLANDO, FL 32886-2146 |
| PGA TOURNAMENT CORPORATION | 100 AVENUE OF THE CHAMPIONS,P.O. BOX 109601, PALM BEACH, FL 33410-9601 |
| PGA TOURNAMENT CORPORATION | P.O. BOX 31089, PALM BEACH GARDENS, FL 33420-1089 |
| PGB | ADMINISTRATION BUILDING,158 ROUTE 206 NORTH, GLADSTON, NJ 7934 |
| PGP CORPORATION | DEPT LA 22526, PASADENA, CA 91185-2526 |
| PGP CORPORATION | 3460 WEST BAYSHORE ROAD, PALO ALTO, CA 94303 |
| PGP CORPORATION | ATTN:PGP CORPORAITON,3460 WEST BAYSHORE ROAD, PALO ALTO, CA 94303 |
| PGP VALUATION INC | 110 SW YAMHILL SUITE 200, SUITE 200, PORTLAND, OR 07204 |
| PH DOUGLAS & ASSOCIATES | 301 RIDGE STREET, ARLINGTON, MA 02474 |
| PH PARTNERS LIMITED | CLOCK BARN FARM,HAMBLEDON ROAD,GODALMING, ,   GU8 4AY UK |
| PH.D. SEARCH AND SELECTION | 1 ROYAL EXCHANGE AVENUE, LONDON,   EC3V 3LT UK |
| PHADNIS, SALIL | 237 CROTHERS HALL,609 ESCONDIDO RD., STANFORD, CA 94305 |
| PHAM, LONG | 9826 KENTSDALE DRIVE, POTOMAC, MD 20854 |
| PHD PROJECT ASSOCIATION | 3 CHESTNUT RIDGE ROAD, MONTVALE, NJ 07645 |
| PHEAA | PO BOX 1463, HARRISBURG, PA 17105 |
| PHELAN, ERIC | 367 ELIOT MAIL CTR, CAMBRIDGE, MA 02138 |
| PHELPS DUNBAR, LLC | P.O. BOX 23066, JACKSON, MS 39225-3006 |
| PHELPS MEMORIAL HOSPITAL ASSOCIATION | 701 NO. BROADWAY, SLEEPY HOLLOW, NY 10591 |
| PHELPS, RYAN | 3155 BRODERICK STREET APT # 206, SAN FRANCISCO, CA 94123 |
| PHI MU FOUNDATION | 400 WESTPARK DRIVE, PEACHTREE CITY, GA 30269 |
| PHI PARTNERS LIMITED | 78 CANNON STREET, LONDON,   EC4N 6NQ UK |
| PHI SOFTWARE INC. | ATTN:NICHOLAS ANTZOULIS,138 LOOKOUT ROAD, MOUNTAIN LAKES, NJ 07046 |
| PHI SOFTWARE INC. | 136 LOOKOUT RD., MOUNTAIN LAKES, NJ 07046 |

| Claim Name | Address Information |
|---|---|
| PHIL ERLANGER RESEARCH CO INC | P.O. BOX 2680, ACTON, MA 01720 |
| PHILADELPHIA | ONE LOGAN SQUARE, PHILADELPHIA, PA 19103 |
| PHILADELPHIA BOARD OF TRADE | ATTN:WALT SMITH WITH COPY TO,JURIJ TRYPUPENKO,1900 MARKET STREET, PHILADELPHIA, PA 19103 |
| PHILADELPHIA EAGLES LLC | ONE NOVACARE WAY, PHILADELPHIA, PA 19145 |
| PHILADELPHIA MUSEUM OF ART | BENJAMIN FRANKLIN PARKWAY,P.O. BOX 7646, PHILADELPHIA, PA 19101-7646 |
| PHILADELPHIA ORCHESTRA ASSOCIATION | 260 SOUTH BROAD ST, 16TH FL, PHILADELPHIA, PA 19102 |
| PHILADELPHIA STOCK EXCHANGE | 1900 MARKET STREET, PHILADELPHIA, PA 19103-3584 |
| PHILADELPHIAS FINEST | 1200 EAST HIGH STREET,SUITE 306, POTTSTOWN, PA 19464 |
| PHILANTHROPY IN EUROPE LTD | 21 EAST STREET,BROMLEY, ,  BR1 1QE UK |
| PHILIP BARNETT | 25 QUEEN MARY AVENUE,MORDEN, SURREY,   SM4 4JS UK |
| PHILIP C. KING CONSULTING INC. | 519 JEFFERSON ST, HOBOKEN, NJ 07030 |
| PHILIP KAYE & CO | GROUND FLOOR,311 BALLARDS LANE, LONDON,   N12 8LY UK |
| PHILIP KLASS PC | 3900 EAST MEXICO AVENUE, SUITE 330, DENVER, CO 80210 |
| PHILIP MEASE MD | 1101 MADISON,10TH FLOOR, SEATTLE,   98104 |
| PHILIP MOODY & CO | 373 A SANDYCOMBE ROAD,KEW, RICHMOND,   TW9 3PR UK |
| PHILIP NICHOLSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| PHILIPP APIKIAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| PHILIPP HOFF | 25 BANK ST, LONDON,   E14 5LE UK |
| PHILIPP NIEMANN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| PHILIPPA BARTLETT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| PHILIPPE HUREL | 122 FULHAM ROAD, LONDON,   SW3 6HU UK |
| PHILIPPE LIQUORS | 312 WEST 23RD STREET, NEW YORK, NY 10011 |
| PHILIPPINE INVSMT TWO (SPV-AMC), INC. | UNIT 1615 TOWER ONE EXCHANGE PLAZA,CORNER PASEO DE ROXAS,AND AYALA AVENUE, MAKATI CITY,    PHILIPPINES |
| PHILIPPINE INVSMTNT ONE (SPV-AMC), INC. | UNIT 1615 TOWER ONE EXCHANGE PLAZA,CORNER PASEO DE ROXAS,AND AYALA AVENUE, MAKATI CITY,    PHILIPPINES |
| PHILIPS ELECTRONICS INDIA LIMITED | TECHNOPOLIS KNOWLEDGE PARD,MAHAKALI CAVES ROAD,ANDHERI (EAST), MUMBAI, MH INDIA |
| PHILIPS MEDICAL SYSTEMS | 3000 MINUTEMAN ROAD, ANDOVER, MA 01810 |
| PHILLIP J. WHALEY & CATHERINE L. WHALEY | 49 FORTY ACRES DRIVE, WAYLAND, MA 01778 |
| PHILLIP REALTY CAPITAL OF VIRGINIA LLC | 830 E. MAIN STREET, 5TH FLOOR, RICHMOND, VA 23219 |
| PHILLIPS ACADEMY | 180 MAIN STREET, ANDOVER, MA 10022 |
| PHILLIPS FRACTOR GORMAN | 750 EAST WALNUT STREET, PASADENA, CA 91101 |
| PHILLIPS INVESTMENT RESOURCES, LLC | 9420 KEY WEST AVENUE, ROCKVILLE, MD 20850 |
| PHILLIPS MCDOUGALL | SUITE 2,VINYARD BUSINESS CENTRE,SAUGHLAND, PATHHEAD,   EH37 5XP UK |
| PHILLIPS PRESENTATION PRODUCTS LTD | UNICORN HOUSE,4 WALMGATE ROAD,PERIVALE GREENFORD, LONDON,   UB6 7NB UK |
| PHILLIPS TANISHAE | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PHILLIPS, GEORGE T | 4638 FOREST HOME DRIVE, MISSOURI, TX 77459 |
| PHILLIPS, MORA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PHILLIPS, ROBERT | 142 LANGDON STREET, #3A, MADISON, WI 53703 |
| PHILLIPS, STEVE F | 4020 WOODBRIDGE ROAD, COCONUT GORVE, FL 33133 |
| PHIRI, MISOZI | 1 CHAPIN WAY, BOX 7971, NORTHAMPTON, MA 01063 |
| PHMA | 154 FORT EVANS RD NE, LEESBURG, VA 20176 |
| PHOCUSWRIGHT, INC. | 1 ROUTE 37 EAST-SUITE 200, SHERMAN, CT 06784 |
| PHOENIX ART MUSEUM | 1625 N. CENTRAL AVENUE, PHOENIX, AZ 85004 |
| PHOENIX CAPITAL PART | 110 CHADDS FORD COMMONS, CHADDS FORD, PA 19317 |
| PHOENIX CLUB | 1000 RIDGEWAY LOOP ROAD, MEMPHIS, TN 88120 |
| PHOENIX EXECUTIVE SUITES | 3290 HILLCREST RD,C/O ALAN ISRAEL, DUBUQUE, IA 52001 |

| Claim Name | Address Information |
|---|---|
| PHOENIX HOUSE FOUNDATION | 164 WEST 74TH STREET, NEW YORK, NY 10023 |
| PHOENIX INVESTMENT PARTNERS | LORI WELLER,101 MUNSON STREET, GREENFIELD, MA 01302-0088 |
| PHOENIX LIFE INSURANCE COMPANY | ONE AMERICAN ROW - HGW2,P.O. BOX 5066, HARTFORD, CT 06102-5066 |
| PHOENIX MANAGEMENT SERVICES, INC | 110 CHADDS FORD COMMONS, CHADDS FORD, PA 19317 |
| PHOENIX SYSTEMS & SERVICE, INC. | 945A NORTH EDGEWOOD AVENUE, WOOD DALE, IL 60191 |
| PHOENIX TRANING & DEVELOPMENT | LAFONE HOUSE,THE LEATHERMARKET, LONDON,   SE1 3HN UK |
| PHONE RENTAL INC | 3065 ROSECRANS PLACE,SUITE 107, SAN DIEGO, CA 92110 |
| PHONE WORKS | 522 N. LATAH, BOISE, ID 83706 |
| PHONOSCOPE LTD. | 6105 WESTLINE DRIVE, HOUSTON, TX 77036-3515 |
| PHOTO FILE INC | 333 NORTH BEDFORD ROAD,SUITE 130, KISCO, NY 10549 |
| PHOTO MARKETING ASSOCIATION INTL | 3000 PICTURE PLACE, JACKSON, MI 49201 |
| PHOTON  INTERNATIONAL | READERS SERVICE,WILHELMSTRASSE 34,52070 AACHEN, GERMANY,   GERMANY |
| PHOTONOVA LIMITED | 87 HIGH STREET, RICKMANSWORTH,   WD3 1EF UK |
| PHOTOS, JAMES | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PHOTOSHOT | 29-31 SAFFRON HILL, LONDON,   EC1N 8SW UK |
| PHS DATASHRED | PHS DATASHRED,UNIT J ACORN INDUSTRIAL PARK,CRAYFORD ROAD, CRAYFORD,  DA1 4AL UK |
| PHS DATASHRED | PHS DATASHRED,UNIT J ACORN INDUSTRIAL PARK, CRAYFORD,  DA1 4AL UK |
| PHUKET CAPITAL RESORT COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,   10500 THAILAND |
| PHUKET CAPITAL VILLA CO., LTD | 142, 23TH FLOOR, TWE PACIFIC PLACE,SUKHUMVIT ROAD, KWAENG KLONGTOEY,KHET KLONGTOEY, BANGKOK,   THAILAND |
| PHUKET HOTEL 1 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,   10500 THAILAND |
| PHUKET HOTEL 2 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,   10500 THAILAND |
| PHUKET HOTEL 3 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,   10500 THAILAND |
| PHYLLIS T LEWIS CSR | 40 PRICE STREET, SAYREVILLE, NJ 08872 |
| PHYU, EI EI | 300 DAVIES AVE,APT 4, WEST HENRIETTA, NY 14586 |
| PI ECONOMICS | C/O TELEOS,FINANCIAL CENTRE,695 EAST MAIN STREET, STAMFORD, CT 06901 |
| PI LIAN | 13313 QUEENSTOWN LANE, GERMANTOWN, MD 20874 |
| PIANO OUTREACH OF NEW YORK | 461 CENTRAL PARK WEST #3A, NEW YORK, NY 10025 |
| PIAZZA, JONATHAN | 2029 CHANNING WAY #3D, BERKELEY, CA 94704 |
| PICANTE SPORTSFISHING | 16220 CANYON HILL ROAD, CHINO HILL, CA 91709 |
| PICARD, PAMELA M. | 14 SURREY DRIVE, BROOKFIELD, CT 06804 |
| PICARDI, LEONOR | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PICASSO | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| PICHUGOV, SERGEY | 70 PACIFIC STREET,APT 589-B, CAMBRIDGE, MA 02139 |
| PICKEL III, A.W. | 1604 W. 54TH ST., SHAWNEE, KS 66216 |
| PICKFORDS LTD | 5 CUMBERLAND AVE.,PARK ROYAL, -,   107RX UK |
| PICNIC I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PICNIC II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PICNIC NJ INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PICNIC PEOPLE | 254 FIRST STREET EAST, SONOMA, CA 95476 |
| PICOCO LLC | ATTN: JONG-HO BAEK,660 NEWPORT CENTER DR, NEWPORT BEACH, CA 92660 |
| PICTONS SOLICITORS LLP | 28 DUNSTABLE ROAD,LUTON, ,   LU1 1DY UK |
| PICTORIAL OFFSET CORPORATION | P.O. BOX 23875, NEWARK, NJ 07189-0875 |
| PICTUREQUEST | DEPT 5120, CAROL STREAM, IL 60122-5120 |

| Claim Name | Address Information |
|---|---|
| PICUR, RONALD D | 2744 NORTH MILDRED AVENUE, CHICAGO, IL 60614 |
| PIDERMAN, DANIEL | 311 HORNIDGE ROAD, MAMARONECK, NY 10543 |
| PIEDMONT AVIATION COMPONENT | 1031 E. MOUNTAIN STREET,BLDG 320, KERNERSVILLE, NC 27284 |
| PIEDMONT ENVIRONMENT COUNCIL | P.O.BOX 460, WARRENTON, VA 11201 |
| PIEDMONT PRODUCTIONS LLC | 110 WEST 80TH STREET,#3F, NEW YORK, NY 10024 |
| PIENKNAGURA, MELANIE | 21 WHITFIELD #303, SOMERVILLE, MA 02144 |
| PIER 63 MARITIME, INC. | PIER 63 NORTH RIVER, NEW YORK, NY 10011 |
| PIER SIXTY, LLC | 23RD STREET & THE HUDSON RIVER, NEW YORK, NY 10011 |
| PIERCE CONSTRUCTION | 110436 CR 17, MITCHELL, NE 69357 |
| PIERCE, LINDSEY | 701 MOORE AVE,UNIT C0654, LEWISBURG, PA 17837 |
| PIERCE, PATRICK | 704 SMITH UNION, BRUNSWICK, ME 04011 |
| PIEROGI INC | 177 N 9TH STREET, BROOKLYN, NY 11211 |
| PIERRE AUDION CONSULTANTS (PAC) LTD | ST MARTIN'S HOUSE,16 ST MARTIN'S LE GRAND, LONDON,   EC1A 4EN UK |
| PIERRE AUDOIN CONSEIL | HOLZSTABE 26, MUNICH,   D80469 GERMANY |
| PIERRE BONNIS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| PIERRE HEURTELOU | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PIERRE LOUP LESAGE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| PIERRE PREMIERE | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| PIERRE, CLARENCE | PAID POLICE UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PIKAWAN | 780-17 TAKAGI-CHO, FUCHU-SHI,   JAPAN |
| PIKE & FISCHER INC. | 1010 WAYNE AVENUE, SUITE 1400, SILVER SPRING, MD 20910-5600 |
| PIKE INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| PIKORSKY, ANNA | 22 DUNBAR ST, SHARON, MA 02067 |
| PILKINGTON OLSOFF FINE ARTS INC | 555 WEST 25TH STREET, NEW YORK, NY 10001 |
| PILKINGTON PENSION SERVICES LTD | PRESCOT ROAD, ST HELENS,   WA10 3TT UK |
| PILLAI, SATHEESH | 2300 WALNUT ST,APT 420, PHILADELPHIA, PA 19103 |
| PILLAR POINT CAPITAL MGT. | ATTN: BECKY LOBACK,2000 ALAMEDA DE LAS PULGAS, SAN MATEO, CA 94403 |
| PILLETTE INVESTMENT MANAGEMENT | 3028 FILLMORE STREET, SAN FRANCISCO, CA 94123 |
| PILLSBURY WINTHROP SHAW & PITTMAN | TOWER 42,LEVEL 23,25 OLD BROAD STREET, LONDON,   EC2N 1HQ UK |
| PILLSBURY WINTHROP SHAW & PITTMAN | P.O. BOX 601240, CHARLOTTE, NC 28260-1240 |
| PILLSBURY WINTHROP SHAW & PITTMAN | FILE# 72391,P.O. BOX 60000, SAN FRANCISCO, CA 94160-2391 |
| PILOBOLUS, INC. | P.O. BOX 388, WASHINGTON DEPOT, CT 06794 |
| PILOT BUSINESS MACHINES PVT LTD | 24 SONA UDYOG,PARSI PANCAYAT ROAD,ANDHERI EAST, MUMBAI, MH 400069 INDIA |
| PILOT GROUP LL LP | C/O PILOT GROUP MANAGER LLC,745 FIFTH AVENUE,24TH FLOOR, NEW YORK, NY 10151 |
| PILOTS FOR KIDS INC. | P.O.BOX 620052, ORLANDO, FL 32862 |
| PIMLEY AND PIMLEY INC | 117 LIBRARY PLACE, PRINCETON, NJ 08540 |
| PINACL SOLUTIONS UK LTD | OPTIC TECHNIUM CENTRE,FFORD WILLIAM MORGAN,ST ASAPH BUSINESS PARK, ST ASAPH LL17 OJD |
| PINE CCS, LTD. | C/O MAPLES FINANCE LIMITED,PO BOX 1093,CRICKET SQUARE, GEORGE TOWN, GRAND CAYMAN,   KY1 1102 CAYMAN ISLANDS |
| PINE ENERGY CONSULTANTS LIMITED | 18A GOLDEN SQUARE, ABERDEEN, UK,   AB10 1RH UK |
| PINE REST FOUNDATION | 300 68TH STREET, S.E., GRAND RAPIDS, MI 49548 |
| PINECONE CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,   10500 THAILAND |
| PINEDA, FRANKLIN V. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PINEHURST RESORT & COUNTRY | POST OFFICE BOX 4000, VIL OF PINEHURST, NC 28374 |
| PINEROS, IGNACIO | 701 BRICKELL KEY BLVD,APT 1612, MIAMI, FL 33131 |

| Claim Name | Address Information |
|---|---|
| PINEWOOD VILLAGE ASSOCIATES, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PINGRY CORPORATION | P.O. BOX 366, MARTINSVILLE, NJ 08836 |
| PINHEIRO NETO ADVOGADOS | R  BOA VISTA 254 - 9 ANDAR, SAO PAULO, BRAZIL,  01014907 BRAZIL |
| PINHEIRO NETO ADVOGADOS | RUA HUNGARIA,1100 - JARDIM EUROPA,SAO PAULO, BRAZIL,  01455000 BRAZIL |
| PINK ELEPHANT | ATTN:LOU CINO,5575 NORTH SERVICE RD, BURLINGTON, ON L7L 6NM CA |
| PINK TANGERINE | 87 BURNING TREE DRIVE, NAPLES, FL 34105 |
| PINNACLE ADVISORY GROUP FLORIDA, LLC | 3418 NORFOLK STREET, POMPANO BEACH, FL 33062 |
| PINNACLE ASSOCIATES | ATTN: ALEX FUR,335 MADISON AVENUE, NEW YORK, NY 10016 |
| PINNACLE CAPITAL | A/K/A THIRD EYE CAPITAL,ATTN: JACLYN CAUNDERS,161 BAY STREET,SUITE 3820, TORONTO, ON M5J25 CANADA |
| PINNACLE CONSULTING GROUP | NISHI AZABU ROYAL BUILDING 4F,1-10-16-401 NISHI AZABU,MINATO-KU, TOKYO, 106-0031 JAPAN |
| PINNACLE DATA CORP | 1016 PLANK ROAD, WEBSTER,  14580 |
| PINNACLE DOCUMENT SYSTEMS | 470 BOULDER COURT-SUITE 100, PLEASANTON, CA 94566 |
| PINNACLE FINANCIAL GROUP LLC | 143 ROWAYTON AVENUE, ROWAYTON, CT 06853 |
| PINNACLE FOUNDATION, INC | 26 MAIN STREET,SUITE 200, CHATHAM, NJ 07928 |
| PINNACLE INTERNATIONAL LTD | ACCOUNTS DEPARTMENT,1 CORNHILL, LONDON,  EC3V 3ND UK |
| PINNACLE SYSTEMS INC | 10 CORPORATE PLACE SOUTH, PISCATAWAY, NJ 08854 |
| PINOT BISTRO | 400 S. HOPE STREET, LOS ANGELES, CA 90071 |
| PINPOINT PROFIT RECOVERY SERVICES, INC. | 800 SUMMER STREET,SUITE 510, STAMFORD, CT 06901 |
| PINSENT CURTIS | DASHWOOD HOUSE,69 OLD BROAD STREET, LONDON,  EC2M 1NR UK |
| PINTHONG, JAREE | 21 WELLESLEY COLLEGE RD,UNIT 6837, WELLESLEY, MA 02481 |
| PIOLA | 1-5-1 SHIROGANE, MINATO-KU,  108-0072 JAPAN |
| PIONEER DRUM AND BUGLE CORPS INC | 4601 W. HOLT, MILWAUKEE, WI 53219 |
| PIONEER EXPRESS CORPORATION | 304 SHAW ROAD, SOUTH SAN FRANCISCO, CA 94080 |
| PIONEER INVESTMENT MANAGEMENT LIMITED | 60 STATE STREET, BOSTON, MA 02109 |
| PIONEER INVESTMENTS | MICHAEL CURRAN,GEORGE QUAY PLAZA, DUBLIN 2, DUBLIN,  2 IE |
| PIONEER MEMORIAL THEATER | 300 SOUTH 1400 EAST,ROOM 325, SALT LAKE CITY, UT 84112-0660 |
| PIONEER REPAIRS & SERVICES | PGC, UNITY NO 3, A-1, A-1 , LINK PALACE,OPP LANE OF TOYOTA SHOWROOM,OFF LINK ROAD, MALAD (W), MUMBAI, MH 400064 INDIA |
| PIONEER SYSTEMS INC | P.O. BOX 1630, PARKER, CO 80134-1404 |
| PIP PRINTING | 3545 S. PLATTE RIVER DR,SUITE M-1, ENGLEWOOD, CO 80110 |
| PIPCINCKI, BART | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PIPEFITTERS LOCAL UNION NO 274 ANNUITY | 3235 KENNEDY B'LVD, JERSEY CITY, NJ 07306 |
| PIPEFITTERS UNION 537 ANNUITY FUND | 35 TRAVIS ST, UNIT ONE, ALLSTON, MA 02134 |
| PIPELINE TRADING  SYSTEMS | 60 EAST 42ND STREET,SUITE 624, NY, NY 10165 |
| PIPELINE TRADING  SYSTEMS | 60 EASR 42ND STREET,SUITE 624, NY, NY 10165 |
| PIPELINE TRADING SYSTEMS, LLC | 60 EAST 42ND STREET,SUITE 624, NEW YORK, NY 10165 |
| PIPER JAFFRAY INC | 800 NICOLLET MALL,ATTN:  DEBRA ANTHONY, MINNEAPOLIS, MN 55402 |
| PIPER JAFFRAY LTD | 5TH FLOOR,1 SOUTH PLACE, LONDON,  EC2M 2RB UK |
| PIPER RUDNICK LLP | MERGED DLA PIPER- V#,P.O. BOX 75190, BALTIMORE, MD 21275 |
| PIPEX COMMUNICATIONS BUSINESS SOLUTIONS | CARLTON HOUSE,27A CARLTON DRIVE, LONDON,  SW15 2BS UK |
| PIPPINS, FENESHA L. | UNIVERSITY OF MISSISSIPPI,101 CREEKMORE BLVD., APT. 1214, OXFORD, MS 38655 |
| PIRA ENERGY GROUP | 3 PARK AVENUE,FL 26, NEW YORK, NY 10016-5902 |
| PIRA ENERGY GROUP | 3 PARK AVENUE,26TH FLOOR, NEW YORK, NY 10016-5989 |
| PIRANHA INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| PIRRUCCELLO, ERIN | 3969 SPRUCE STREET,BOX 100, PHILADELPHIA, PA 19104 |
| PIRUM SYSTEMS LIMITED | 20 STERNDALE ROAD, LONDON W140HS,   ENGLAND |
| PIRUM SYSTEMS LIMITED | 288 BISHOPSGATE, LONDON,  EC2N 4QP UK |

| Claim Name | Address Information |
|---|---|
| PISELLI, MATTHEW | PRINCETON,1602 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| PISTRELLI, DIAZ Y ASOCIADOS | 25 DE MAYO 487, BUENOS AIRES,  1002 |
| PITE DUNCAN | ATTN: JOHN DUNCAN,525 E. MAIN STREET, EL CAJON, CA 92022-2289 |
| PITE DUNCAN, LLP | P.O. BOX 12289, EL CAJON, CA 92022-2289 |
| PITERA, JENNIFER | 3700 SPRUCE STREET,BOX: 1339, PHILADELPHIA, PA 19104 |
| PITMAN COMPANY | 721 UNION BLVD, TOTOWA, NJ 07512 |
| PITNEY BOWES | ATTN:JIM CONNOR,ONE ELMCROFT ROAD, STAMFORD, CT 06926 |
| PITNEY BOWES | ATTN:JIM CONNOR,1 ELMCROFT ROAD, STAMFORD, CT 06926-0700 |
| PITNEY BOWES | ATTN:JIM CONNOR,27 WATERVIEW DRIVE, SHELTON, CT 06484 |
| PITNEY BOWES | PO BOX 85210, LOUISVILLE, KY 40285-5390 |
| PITNEY BOWES CREDIT CORP | P.O. BOX 856460, LOUISVILLE, KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANCIAL | P.O. BOX 5151, SHELTON, CT 06484-7151 |
| PITNEY BOWES GLOBAL FINANCIAL | P.O. BOX 856460, LOUISVILLE, KY 40285-6460 |
| PITNEY BOWES INC. | P.O BOX 278, ORANGEVILLE, ONTARIO,  L9W 2Z7 CANADA |
| PITNEY BOWES INC. | PO BOX 856042, LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES INC. | PO BOX 856390, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC. | ATTN: JULIE LUTZ,2225 AMERICAN DRIVE, NEENAH, WI 54956 |
| PITNEY BOWES MAPINFO CORPORATION | ONE GLOBAL VIEW, TROY, NY 12180 |
| PITNEY BOWES PURCHASE POWER | P.O. BOX 856042, LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES SOFTWARE INC | PO BOX 911304, DALLAS, TX 75391-1304 |
| PITNEYWORKS | P.O. BOX 280, ORANGEVILLE, ONTARIO,  L9W 2Z7 CANADA |
| PITTLEMAN & ASSOCIATES | 336 EAST 43RD STREET, NEW YORK, NY 10017 |
| PITTS AND SPITTS | 10016 EASTEX FREEWAY, HOUSTON, TX 77093 |
| PITTSBURGH BALLET THEATRE, INC. | 2007 BALL & AUCTION,2900 LIBERTY AVENUE, PITTSBURGH, PA 15201-1500 |
| PITTSBURGH STOCK AND BOND ASSOCIATION | 1001 LIBERTY AVENUE, 25TH FL, PITTSBURGH, PA 15222-3779 |
| PITTSBURGH TECHNOLOGY COUNCIL | 2000 TECHNOLOGY DRIVE, PITTSBURGH, PA 15219 |
| PITTSBURGH VENTURE CAPITAL ASSOCIATION | 49 OAKMONT COURT, BRIDGEVILLE, PA 15017 |
| PITZER COLLEGE | 1050 NORTH MILLS AVENUE,ADVANCEMENT OFFICE, CLAREMON, CA 91711 |
| PIXEL POWER LTD | UNIT 5 COLLEGE BUSINESS PARK,COLDHAMS LANE, CAMBRIDGE,  CB1 3HD UK |
| PIZEM, CHAIM | BABSON COLLEGE,231 FOREST STREET,CAMPUS BOX 1788, BABSON PARK, MA 02457 |
| PIZZA KING | 3, RAKHANGI ESTATE,OPP PHEONIX TOWERS,NEXT TO FLORISTA, LOWER PAREL (W), MUMBAI, MH 400013 INDIA |
| PIZZIE, NANCY | P.O. BOX 1613, MENTOR, OR 44061 |
| PJ AIR CONDITIONING CORP | 135 WEST 18TH STREET, NEW YORK, NY 10011 |
| PJ MECHANICAL CORP | 135 WEST 18TH STREET, NEW YORK, NY 10011 |
| PJ PROPERTY SERVICES | 33 CAVENSIDH CLOSE,TPALOW,MAIDENHEAD, BUCKS SL6 ONH,   UK |
| PK SCHLUESSEL-ZENTRALE GMBH & CO.KG | IMMERMANNSTR. 10, DUESSELDORF,  40210 GERMANY |
| PK WONG & ASSOCIATES LLC | 9 TEMASEK BOULEVARD,#26-03 SUNTEC CITY TOWER 2, ,  038989 SINGAPORE |
| PKF CONSULTING | 425 CALIFORNIA STREET,SUITE# 1650, SAN FRANCISCO, CA 94104 |
| PL LAS VEGAS PARTNERS L.P. | 16885 DALLAS PARKWAY,4TH FLOOR, DON MCMILLEN, DALLAS, TX 75248 |
| PL PROPERTIES ASSOCIATES, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| PLAISTED, KRISTA | 800 ELGIN ROAD,APT# 1105, EVANSTON, IL 60201 |
| PLAN INTERNATIONAL, USA | 155 PLAN WAY, WARWICK, RI 02886 |
| PLAN SPONSOR NETWORK INC. | C\O EFFRON ENTERPRISES, INC,PO BOX 32787, HARTFORD, CT 06150-2787 |
| PLAN USA | 155 PLAN WAY, WARWICK, RI 02886 |
| PLANCO FINANCIAL SERVICES | ATTN: MICHAEL HENN,1500 LIBERTY RIDGE DRIVE,SUITE 100, WAYNE, PA 19087 |
| PLANET DIGITAL | 625 VIRGINIA DRIVE, ORLANDO, FL 32803 |
| PLANET IMPACT FOUNDATION | 358 SEVENTH AVENUE - BOX 144, BROOKLYN, NY 11215 |
| PLANET RETAIL  TORCELLO PUBLISHING LTD | GREATER LONDON HOUSE HAMSPEAD ROAD, LONDON,  NW1 7EJ UK |

| Claim Name | Address Information |
|---|---|
| PLANET RETAIL LTD | PROVIDENCE HOUSE,PROVIDENCE PLACE, LONDON,  N1ONT UK |
| PLANETOUT UK LIMITED | 1 LITTLE ARGYLL STREET, LONDON,  W1F 7BQ UK |
| PLANIT EVENTS LIMITED | TRINITY HOUSE,15 NOTTINGHAM ROAD, LONDON,  SW17 7EA UK |
| PLANMAN CONSULTING INDIA PVT LTD | IIPM TOWER,JUNCTION OF 32ND RD & SV RD,BANDRA (WEST), MUMBAI, MH  INDIA |
| PLANNED GIVING COUNCIL OF HOUSTON | 1415 S. VOSS ROAD,SUITE 110-428, HOUSTON, TX 77057 |
| PLANNED GIVING COUNCIL OF HOUSTON | 17515 SPRING CYPRESS #C216, CYPRESS, TX 77429-2689 |
| PLANNED PARENHOOD FEDERATION OF AMERICA | 26 BLEECKER STREET, NEW YORK, NY 10012 |
| PLANNED PARENTHOOD | 434 W. 33RD STREET, NEW YORK, NY 10901 |
| PLANNER CATERING CO | UNIT 9, BARRATT INDUSTRIAL ESTATE,GILLENDER STREET,BOW, LONDON,  E3 3JX UK |
| PLANT DESIGNS LIMITED | 3C HIGH STREET, ALCESTER,  B49 5AE UK |
| PLANT ESCAPE | 1270 30TH AVENUE, SAN FRANCISCO, CA 94122 |
| PLANT ESCAPE INC | 2300 1\2 S. COOK STREET, DENVER, CO 80210 |
| PLANT PEDDLER, INC. | 3440 LAKE DRIVE, SMYRNA, GA 30082 |
| PLANTE & MORAN PLC | 26300 NORTHWESTERN HIGHWAY,SUITE 120, SOUTHFIELD, MI 48076 |
| PLANTIQUE INCORPORATED | 519 HAMPTON ROAD, WEST PALM BEADH, FL 33405 |
| PLANTIQUE INCORPORATED | PO BOX 541657, LAKE WORTH, FL 33454-1657 |
| PLANTS INC | 2457 MONTROSE, CHICAGO, IL 60618 |
| PLANTSCAPE, INC. | 3101 LIBERTY AVENUE, PITTSBURGH, PA 15201 |
| PLATESPIN, LTD. | 340 KING STREET EAST,SUITE 200, TORONTO, ON M5A 1K8 CANADA |
| PLATESPIN, LTD. | 144 FRONT STREET, WEST SUITE 385, TORONTO, ON M5J2LJ CANADA |
| PLATFORM COMMERCIAL MORTGAGE LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| PLATFORM COMPUTING LIMITED | THE MIDDLE BARN MINCHENS COURT, BRAMLEY, HAMPSHIRE,  RG26 5BH UK |
| PLATFORM COMPUTING, INC. | ATTN: GENERAL COUNSEL,3760 14TH AVENUE, MARKHAM, ON L3R 3T7 CA |
| PLATFORM COMPUTING, INC. | P.O. BOX 95070, CHICAGO, IL 60694-5070 |
| PLATFORM COMPUTING, INC. | 101 METRO DRIVE,SUITE 450, SAN JOSE, CA 95110 |
| PLATFORM COMPUTING,INC. | 101 METRO DRIVE,SUITE 540,SAN JOSE, , CA |
| PLATFORM HOME MORTGAGE SECURITIES | NO. 1 PLC,25 BANK STREET, LONDON,  E14 5LE UK |
| PLATFORM HOME MORTGAGE SECURITIES | NO. 4 LTD,25 BANK STREET, LONDON,  E14 5LE UK |
| PLATFORM INVESTMENTS | 25 BANK STREET, LONDON,  E14 5LE UK |
| PLATFORM MORTGAGE | 25 BANK STREET, LONDON,  E14 5LE UK |
| PLATFORM SALES & HIRE LTD | ACCESS CENTRE,BOSS AVENUE,GROVEBURY ROAD, LEIGHTON BUZZARD, BEDFORDSHIRE,  LU7 4SD UK |
| PLATINUM EXECUTIVE SUITES | DOYLESTOWN,196 W ASHLAND ST SUITE 208, DOYLESTOWN, PA 18901 |
| PLATINUM MAINTENANCE SERVICES | 120 WALL STREET,23RD FLOOR, NEW YORK, NY 10005 |
| PLATINUM MAINTENANCE SERVICES CORP. | JAMES C. HALPIN,120 WALL ST, NEW YORK, NY 10005 |
| PLATINUM MAINTENANCE SERVICES CORP. | ATTN:JAMES C. HALPIN,120 WALL STREET, NEW YORK, NY 10005 |
| PLATINUM RENT-A-CAR (INDIA) PVT LTD | B/201 LINKWAY APARTMENT,NEW LINK ROAD,CHARATSINGH COLONY, ANDHERI E, MUMBAI, MH 400093 INDIA |
| PLATINUM RESOURCING (UK) LTD | 44 HIGH STREET,MARLOW, -,  SL7 1AW UK |
| PLATINUM TECHNOLOGY INC | 21255 NETWORK PLACE, CHICAGO, IL 60673-1212 |
| PLATINUM UNDERWRITERS HOLDINGS, LTD. | ATTN: MARK PICKERING,69 PITTS BAY ROAD,PEMBROKE, PEMBROKE, HM08,   BM |
| PLATTE VALLEY HUMAN RESOURCING | 1818 AVENUE A, SCOTTSBLUFF, NE 69341 |
| PLATTE VALLEY HUMAN RESOURCING | C/O CARRIE HAVRANEK,CITY OF GERING,1025 P STREET, GERING, NE 69341 |
| PLATTE VALLEY HUMAN RESOURCING | PO BOX 1709,STAR-HERALD, SCOTTSBLUFF, NE 69363 |
| PLATTS | PO BOX 848093, DALLAS, TX 75284-8093 |
| PLAVNER, JOSHUA | 809 FOSTER STREET, EVANSTON, IL 60201 |
| PLAYA BLANCA LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PLAYERS THEATRE | 838 N. TAMIAMI TRAIL, SARASOTA, FL 34236 |
| PLAYING FOR PEACE | 1455 PENNSYLVANIA AVENUE, NW,SUITE 640, WASHINGTON, DC 20004 |

| Claim Name | Address Information |
|---|---|
| PLAYLAND AMUSEMENT PARK | ATTN:  ACCOUNTING DEPT.,PLAYLAND PARKWAY, RYE, NY 10580 |
| PLAYSCAPE PRO RACING LIMITED | STREATHAM KART RACEWAY,390 STREATHAM HIGH ROAD, LONDON,   SW16 6HX UK |
| PLAZA CONTRUCTION CORPORATION | 260 MADISON AVENUE, NEW YORK, NY, NY 10016 |
| PLB MBG VENTURE CAPITAL PARTNERS | 1998 (D) L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PLEASANTVILLE FUND FOR LEARNING | 60 ROMER AVENUE, PLEASANTVILLE, NY 10570 |
| PLEASURE FAIR | 168 BELLS LANE,HOO,ROCHESTER, KENT,   ME3 9JA UK |
| PLEN SOCIEDADE DE ADVOGADOS, RL | AV. ANTONIO AUGUSTO DE AGUIAR,24 - 7¦ ESQ, LISBON,    PORTUGAL |
| PLESNER SVANE GRONBORG | AMERIKA PLAOS 37, COPENHAGEN,  2100 DENMARK |
| PLEXUS GROUP | 1150 OLYMPIC BLVD, LOS ANGELES, CA 90064 |
| PLMJ | AV DA LIBERDADE 224, LISBOA,  125-0148 |
| PLOWMAN CRAVEN & ASSOCIATES | 141 LOWER LUTON ROAD, HARPENDEN, AL5 5EQ UK |
| PLS LOAN STORE | 337 S FRANKLIN STREET, CHICAGO, IL 60606 |
| PLUM BLOSSOMS (INTL) LTD | 1 HOLLYWOOD ROAD,SUITE 401 CHINACHEM HOLLYWOOD CTR,CENTRAL, HONG KONG, , HONG KONG |
| PLUM BLOSSOMS USA, LTD | 555 WEST 25TH STREET, NEW YORK, NY 10001 |
| PLUMB, RALPH | 96 DIANNE AVE, PLYMOUNT, RI 02871 |
| PLUMBERS & PIPEFITTERS | NATIONAL PENSION FUND,103 ORONOCO STREET, ALEXANDRIA, VA 22314 |
| PLUMBERS & PIPEFITTERS PEN FUND | 7990 SW 117TH AVENUE,SUITE 200, MIAMI, FL 33183 |
| PLUMBERS APPRENTICESHIP EDUCATIONAL FUND | 1040 MONTOUR WEST INDUSTRY PARK, CORAOPOLIS, PA 15108 |
| PLUMPJACK SQUAW VALLEY INN | P.O. BOX 2401, OLYMPIC VALLEY, CA 96146 |
| PLUNKETT & COONEY | 38505 WOODWARD,SUITE 2000, BLOOMFIELD HILLS, MI 48304 |
| PLURIMA ASIA PACIFIC FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST,INTERNATIONAL FINANCIAL SERVICES CENTRE, DUBLIN,  DUBLIN1 IRELAND |
| PLURIMA EUROPE EX UK EQUITY FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST,INTERNATIONAL FINANCIAL SERVICES CENTRE, DUBLIN,  DUBLIN1 IRELAND |
| PLURIMA JAPAN FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST,INTERNATIONAL FINANCIAL SERVICES CENTRE, DUBLIN,  DUBLIN1 IRELAND |
| PLURIMA UK EQUITY FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST,INTERNATIONAL FINANCIAL SERVICES CENTRE, DUBLIN,  DUBLIN1 IRELAND |
| PLURIMA USA SMALL MID CAP FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST,INTERNATIONAL FINANCIAL SERVICES CENTRE, DUBLIN,  DUBLIN1 IRELAND |
| PLUS LOGISTICS | KOMAGOME TORIO BLDG,3-3-20,KOMAGOME, TOSHIMA-KU,  170-0003 JAPAN |
| PLUS ONE HEALTH MANAGEMENT, INC | 75 MAIDEN LN, STE 801, NEW YORK, NY 10038 |
| PLUS ONE HEALTH MANAGEMENT, INC | ATTN:MR. CHRIS CIATTO, COO,75 MAIDEN LANE, SUITE 801, NEW YORK, NY 10038 |
| PLUS ONE HOLDINGS INC. | DO NOT USE-SEE V# 0000045809, NEW YORK, NY 10038 |
| PLUS SPACE DESIGN | KOJIMACHI YT BLDG,2-2-4 KOJIMACHI, CHIYODA-KU,  102-0083 JAPAN |
| PLUS-AMERICA | 9610 SW SUNSHINE COURT,SUITE 500, BEAVERTON, OR 97005 |
| PLUTO REALTY Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| PLV PHOTOGRAPHY, INC | 48 GRISTMILL ROAD, RANDOLPH, NJ 07869 |
| PM AMUSEMENTS | 36 BUSH AVENUE, PORT CHESTER, NY 10573 |
| PMA LTD | GT HOUSE,24-26 ROTHESAY RD, LUTON BEDS,   LU1 1QX UK |
| PMBR MULTISTATE SPECIALIST | 1247 SIXTH STREET, SANTA MONICA, CA 90401 |
| PMG | PAPER MONEY GUARANTY, LLC,P.O. BOX 4755, SARASOTA, FL 34230 |
| PMG ADVISORS PENNSYLVANIA | ATTN: NATALIE ADLER,100 4 FALLS CORPORATE CENTER,SUITE 600, W. CONSHOHOCKEN, PA 19428 |
| PMI MORTGAGE SERVICES CO | 3003 OAK ROAD, WALNUT CREEK, CA 94597-2098 |
| PMIS LIMITED | UNIT 3, ALPINE BUSINESS CENTRE,BECKTON, LONDON,   E6 6LP UK |
| PMPROFESSIONAL LEARNING | BOURNE END BUSINESS PARK,CORES END ROAD, BOURNE END,   UK |
| PNC ASSET MANAGEMENT | ATTN: STEVE UTKUS,1600 MARKET STREET - 27TH FL,MS F2F070275, PHILADELPHIA, PA 19103 |

| Claim Name | Address Information |
|---|---|
| PNC CAPITAL MARKETS, INC | 249 5TH AVENUE,ATTN: KATHLEEN RILEY, PITTSBURGH, PA 15222 |
| PO, MELODY | 104 CHESTNUT ST., WALTHAM, MA 02453 |
| POCH KRASSNIGG RECHTSANWALTE GMBH | STRAUCHGASSE 1-3, VIENNA,  1010 AUSTRIA |
| PODESTA & CO | 208 LASALLE STREET,SUITE 786, CHICAGO, IL 60604 |
| PODLUBNY, BENY | 1520 SPRUCE ST,APT 502, PHILADELPHIA, PA 19102 |
| PODS ENTERPRISES INC | PO BOX 31673, TAMPA, FL 33631-3673 |
| POEPJES, JENS | BAARERSTRASSE 63,6300 ZUG, ,    SWITZERLAND |
| POHOOMUL, ISHAAN | OCMR 1639 135 W. LORAIN ST., OBERLIN, OH 44074 |
| POINSETTIA SCHOOL PARENT | TEACHER ORGANIZATION,350 N. VICTORIA AVENUE, VENTURA, CA 93003 |
| POINT B, INC. | 22 PASHEN PLACE, DIX HILLS, NY 11746 |
| POINT CARBON A/S | ASKERGATE 55,P.O. BOX 7120 ST. OLAV, OSLO,  0130 NORWAY |
| POINT DU JOUR | 3-25-18-922,YOUGA, SETAGAYA-KU,  154-0015 JAPAN |
| POINT WEST OFFICE PARK | 4678 WORLD PARKWAY GUIDE, ST. LOUIS, MO 63134 |
| POINTS OF LIGHT FOUNDATION | PO BOX 10119, UNIONDALE, NY 11555-0119 |
| POINTSEC MOBILE TECHNOLOGIES, INC. | 2441 WARRENVILLE RD, STE 210, LISLE, IL 60532 |
| POKER PULSE | 5567 TORONTO ROAD, VANCOUVER, CANADA,    CANADA |
| POLANCO, BYRON | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| POLANCO, RUBEN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| POLAND SPRING MOUNTAIN SPRING WATER | P.O. BOX 856192, LOUISVILLE, KY 40285-6192 |
| POLANISH, STEVE | 270 STANHOPE FARM, ANDOVER, NJ 07821 |
| POLAR BEARS INTERNATIONAL | 105 MORRIS STREET,SUITE 188, SEBASTOPOL, CA 95472 |
| POLARIS - EIP HOLDINGS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| POLARIS PROPERTIES INC | 5009 BUCKLINE CROSSING, ATLANTA, GA 30338 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | 111 PAVONIA AVENUE,SUITE 340, JERSEY CITY, NJ 07310 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | 517 ROUTE 1 SOUTH,SUITE 2103, ISELIN, NJ 08830 |
| POLARIS SOFTWARE LAB LIMITED | 6TH FLOOR,1, HARBOUR EXCHANGE SQUARE, LONDON,  E14 9GE UK |
| POLARON GULF LLC | P. O. BOX 49839,DUBAI, DUBAI,  49839 UNITED ARAB EMIRATES |
| POLDMORE,  P.C. ANTHONY J. | 3300 DOUGLASS BLVE,SUITE 190, ROSEVILLE, CA 95661 |
| POLEK SCHWARTZ ARCHITECTS | 1160 WEST SWEDESFORD ROAD,SUITE 330, BERWYN, PA 19312 |
| POLER CONTRACTING, INC | 167 NORTH FIRST STREET, BROOKLYN, NY 11211 |
| POLER CT, INC | 31 DEERWOOD MANOR, NORWALK, CT 06851 |
| POLESTAR INVESTMENT RESEARCH LLC | 1 MARKET STEUART TOWER,SUITE 1642,ATTN: RAH SHARMA, SAN FRANCISCO, CA 94105 |
| POLHILL, MARK | 32 BADEAU AVENUE, SUMMIT, NJ 07901 |
| POLINS, GREG | 1981 15TH STREET, TROY, NY 12180 |
| POLISH PROPERTIES SP ZOO | NORDIC PARK,UL KRUCZKOWSKIEGO 8, WARSAW,  00380 POLAND |
| POLITECNICO DI TORINO | C.SO DUCA DEGLI ABRUZZI 24, TORINO,  10129 ITALY |
| POLITO, PAUL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| POLK MECHANICAL COMPANY LLC | 2425 DILLARD, GRAND PRAIRIE, TX 75051 |
| POLLACK, NATHANIEL | 107 CARL BECKER HALL,CORNELL UNIVERSITY, ITHACA, NY 14850 |
| POLLENATION | 4 CORN MARKET, HIGH WYCOMBE,  HP11 2BW UK |
| POLLY PRODUCTS LLC | 12 N CHARLOTTE STREET, MULLIKEN, MI 48861 |
| POLO ENTERPRISES LTD | ASCOT PARK POLO CLUB,WINDLESHAM ROAD, CHOBHAM,  GU24 8SN UK |
| POLSENBERG, JOYCE | 4 GARTLEY DR.,BOX 576109, NEWTOWN SQUARE, PA 19073 |
| POLYCAB WIRES | HICO HOUSE NORTH WING 1ST FLOOR,771 P.S MARG, MAHIM,  400016 INDIA |
| POLYCOM, INC | P.O.BOX 200976, DALLAS, TX 75320-0976 |
| POLYCOM, INC | 4750 WILLOW ROAD, PLEASANTON, CA 94588 |
| POLYPATHS, LLC | ONE ROCKEFELLER PLAZA,SUITE 1700, NEW YORK, NY 10020 |
| POLYTECHNIC SCHOOL | 1030 EAST CALIFORNIA STREET, PASADENA, CA 91106 |

| Claim Name | Address Information |
| --- | --- |
| POMERANTZ, HAUDEK, BLOCK, | 100 PARK AVENUE - 26TH FLOOR, NEW YORK, NY 10017 |
| POMFRET SCHOOL, INC. | 398 POMFRET STREET,P.O. BOX 128, POMFRET, CT 06258-0128 |
| POMP, RICHARD D | 65 ELIZABETH STREET, HARTFORD, CT 06105 |
| PONCHOBALLS | 3531 NILES ROAD, ST JOSEPH, MI 49085 |
| PONGSRIIEAM, NATTANA | 5537 SUNLIGHT DRIVE,APT# 207, DURHAM, NC 27707 |
| PONOMA COLLEGE | 550 NORTH COLLEGE AVENUE, CLAREMONT, CA 91711 |
| PONTI'S RETAIL LIMITED | 17-21 WENLOCK ROAD, LONDON,  N1 7SL UK |
| PONTICELLO & COMPANY, LLC | INSTITUTIONAL RESEARCH AND ADVISORY,34 MARLIN AVENUE EAST, EDISON, NJ 08820 |
| PONTUS VON ESSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| POOJA DEWAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| POOJA ELECTRONICS | D/10, SHYAM KAMAL AGARWAL MARKET,VILEPARLE EAST, MUMBAI, MH 400067 INDIA |
| POOJA HINDOCHA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| POOL REINSURANCE COMPANY LTD | 135-141 CANNON STREET, LONDON,  EC4N 4BP UK |
| POOLE, SUMMER | 58 HAMILTON TERRACE, NEW YORK, NY 10031 |
| POPLAR HARCA | 167A EAST INDIA DOCK ROAD, LONDON,  E14OEA UK |
| POPLAR PLAY CENTRE LIMITED | 111 POPLAR HIGH STREET, LONDON,  E14 0AE UK |
| POPMA, JEFFERY J | 75 FRANCIS STREET, BOSTON, MA 02115 |
| POPMA, JEFFERY J | TUFTS UNIVERSITY SCHOOL OF MEDICINE,736 CAMBRIDGE STREET, BOSTON, MA 02135 |
| POPOVICH, JOSEPH JOHN | 434 HOBOKEN AVENUE,1ST FLOOR-REAR, JERSEY CITY, NJ 07306 |
| POPPA | 26 BROADWAY - SUITE 1640, NEW YORK, NY 10004 |
| POPPER, BRUCE | 13931 DRAKEWOOD DRIVE, SUGARLAND, TX 77478 |
| POPULAR SECURITIES INC | 209 AVE. MUNOZ RIVER,12TH FLOOR, SAN JUAN, PR,  00926 PUERTO RICO |
| POPULATION SERVICES INTERNATIONAL | 1120 19TH STREET NW,SUITE 600, WASHINGTON, DC 20036 |
| PORSCHE | PSE SVERIGE AB, SODERTALJE,  15188 SWEDEN |
| PORT WASHINGTON LIBRARY | 1 LIBRARY DRIVE, PORT WASHINGTON, NY 11050 |
| PORT, BENJAMIN | 134 IVY DRIVE,APT# 5, CHARLOTTESVILLE, VA 22903 |
| PORTFOLIO ANALYTICS INC. | 1802 STATE ROUTE 31,UNIT 368, CLINTON, NJ 08809 |
| PORTFOLIO CAPITAL MANAGEMENT | ATTN: MARC DURICA,5950 FAIRVIEW ROAD,SUITE 610, CHARLOTTE, NC 28210 |
| PORTFOLIO CONSULTING GMBH | HANS-THOMA-STR 24, FRANKFURT,  60596 GERMANY |
| PORTFOLIO MANAGEMENT TECH. | ATTN: ERIC TANG,4630 GEARY BOULEVARD,SUITE 304, SAN FRANCISCO, CA 94118 |
| PORTFOLIO MGT. CONSULTING | ATTN: STEVE SCHROEDER,555 17TH STREET,14TH FLOOR, DENVER, CO 80202 |
| PORTFOLIO SOLUTIONS GROUP | BOX 360504, PITTSBURGH, PA 15251-5504 |
| PORTILLO, CHRISTOPHER | 316 WITHERSPOON HALL, PRINCETON, NJ 08544 |
| PORTLAND METROPOLITAN ASSOCIATION OF | REALTORS,5331 SW MACADAM AVENUE  SUITE 207, PORTLAND, OR 97239 |
| PORTLAND PC CONTRACTORS LLC | 11467 SW TWIN PARK, TIGARD, OR 97223 |
| PORTLEDGE SCHOOL | 355 DUCK POND ROAD, LOCUST VALLEY, NY 11560 |
| PORTOMEAL, YECENIA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PORTORREAL, YECENIA | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PORTWARE LLC | 233 BROADWAY,24TH FLOOR, NY, NY 10279 |
| PORTWARE LLC | 233 BROADWAY - 24TH FLOOR, NEW YORK, NY 10279 |
| PORTWARE LLC. | 120 BROADWAY, NEW YORK, NY 10271 |
| POSEIDON GROUP AS | SKOGSTOSTRAEN 25, STAVANGER,  N4029 NORWAY |
| POSITIVE EAST - STRATFORD | 35 ROMFORD ROAD, STRATFORD,  E15 4LY UK |
| POSITIVE PROMOTIONS | 15 GILPIN AVENUE, HAUPPAUGE, NY 11788 |
| POSSE FOUNDATION | 14 WALL STREET-SUITE 8A-60, NEW YORK, NY 10005 |
| POSSE FOUNDATION | 111 WEST JACKSON BLVD,SUITE 1900, CHICAGO, IL 60604 |
| POST OAK ENERGY CAPITAL, LP | 1111 BAGBY ST.,STE 4900, HOUSTON, TX 77002 |
| POST OFFICE | ROPPONGI HILLS MORI TOWER, 6F,6-10-1,ROPPONGI,MINATO-KU, TOKYO,  106-6106 |

| Claim Name | Address Information |
|---|---|
| POST OFFICE | JAPAN |
| POST TOSCANA | GRACIE STATION,P.O. BOX 1471, NEW YORK, NY 10028-0012 |
| POST, WILLIAM | 155 JACKSON STREET,SUITE 2105, SAN FRANCISCO, CA 94111 |
| POSTAGE BY PHONE | PO BOX 856056, LOUISVILLE, KY 40285-6056 |
| POSTALANNEX+ #120 | 236 STANFORD SHOPPING CTR, PALO ALTO, CA 94304 |
| POSTALIA FRANCOTYP CO., LTD. | ONOKI BLDG NISHISHINJUKU,5-10-14 NISHISHINJUKU,SHINJUKU-KU, TOKYO,  160-0023 JAPAN |
| POSTE VITA | LARGO VIRGILIO TESTA 19, ROME,  00144 ITALY |
| POSTINI CORPORATION | P.O. BOX 826195, PHILADELPHIA, PA 19182-6195 |
| POSTINI CORPORATION | GOOGLE, INC.,1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043 |
| POSTINI, INC. | 959 SKYWAY ROAD, SAN CARLOS, CA 94070 |
| POSTLOGISTICS | VIKTORIASTRASSE 21, BERN,  3030 SWITZERLAND |
| POSTMASTER | 66 W. LOUTHER STREET, CARLISLE, PA 17013 |
| POSTMASTER | UNITED STATES POSTAL SERVICE,CASHIER WINDOW NO. 43,2970 MARKET STREET, PHILADELPHIA, PA 19104 |
| POSTMASTER | RODNEY SQUARE STATION,P.O. BOX 8999, WILMINGTON, DE 19899-9998 |
| POSTMASTER | MONTGOMERY VILLAGE BRANCH,10079 STEDWICK RD, GAITHERSBURG, MD 20886 |
| POSTMASTER | 433 BELLE GROVE, RICHARDSON, TX 75080-9998 |
| POSTMASTER | 112 W. 20TH STREET, SCOTTSBLUFF, NE 69361 |
| POSTMASTER | 9609 S. UNIVERSITY BLVD, HIGHLAND RANCH, CO 80126 |
| POSTMASTER | 7500 E. 53RD PL,GMF FINANCE, DENVER, CO 80217 |
| POSTMASTER | 15642 SAND CANYON AVENUE, IRVINE, CA 92619-9998 |
| POSTMASTER | U.S. POSTAL SERVICE,17192 MURPHY AVE., IRVINE, CA 92623-9998 |
| POSTMASTERS GALLERY | 459 W. 19TH STREET, NEW YORK, NY 10011 |
| POTANKA, LINDSAY | 5 CRICKET LANE, SIMSBURY, CT 06070 |
| POTAPCHUK, PETER | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| POTARAZU, KRISHNA | 301 E. UNIVERSITY PKWY-APT 1A, BALTIMORE, MD 21218 |
| POTESTIVO & ASSOCIATES PC | 811 SOUTH BOULEVARD  STE 100, ROCHESTER HILLS, MI 48307 |
| POTHARAJU, SHARAT | 311 SOUTH LASALLE STREET,APT #28G, DURHAM, NC 27005 |
| POTOMAC & CHESAPEAKE ASSOC FOR COLLEGE | THE BRYN MAWR SCHOOL,ATTN:PATRICIA WALEN,109 WEST MELROSE AVENUE, BALTIMORE, MD 21210 |
| POTOMAC ASSET MANAGEMENT | ATTN: DEBRA HUMPHRIES,3 BETHESDA METRO CENTER,SUITE 530, BETHESDA, MD 20814 |
| POTTER ANDERSON & CORROON LLP | 1313,NORTH MARKET STREET, WILMINGTON, DE 19899-0951 |
| POTTER ANDERSON CORROON LLP | 1313 NORTH MARKET STREET,PO BOX 951, WILMINGTON, DE 19899-0951 |
| POTTERS, DOUGLAS | 4060 IRVING STREET - APT 2, PHILADELPHIA, PA 19014 |
| POTTERTON COMMERCIAL LTD | BROOKS HOUSE,CONVENTRY ROAD, WARWICK,  CV34 4LL UK |
| POUDEROYEN, LAURA | 31 INWOOD RD, CHATHAM, NJ 07928 |
| POUND HILL MEDICAL GROUP | 1 CRAWLEY LANE,POUND HILL, CRAWLEY WEST SUSSEX,  RH10 7DX UK |
| POUND STERLING PERFORMANCE | PORTFOLIO L.P.,TWO BROADGATE, LONDON,  EC2M 7HA UK |
| POUSSARD, ADAM | 35 WILLSON STREET, SALEM, MA 01970 |
| POWDERLY ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| POWELL, MIKE | USS LTD,99 BISHOPGATE, LONDON EC2M 3XD,   UK |
| POWER CONCEPTS LLC | 29 BROADWAY, 12TH FLOOR, NEW YORK, NY 10006 |
| POWER FORD TUSTIN | 2 AUTO CENTER DRIVE, TUSTIN, CA 92782 |
| POWER INFORMATION NETWORK LLC | 2625 TOWNSGATE ROAD, WESTLAKE VILLAGE, GA 91361 |
| POWER MARKETING ASSOCIATION | P.O. BOX 2303, FALLS CHURCH, VA 22042 |
| POWER MATRIX SOLUTIONS PVT LTD | 16, UNIQUE INDL. ESTATE,OPP JAWAHAR TALKIES,DR R.P. ROAD MULUND W, MUMBAI, MH 400080 INDIA |
| POWER MEMORIAL ACADEMY ALUMNI | CHEROKEE STATION-P.O.BOX 20493, NEW YORK, NY 10021 |

| Claim Name | Address Information |
| --- | --- |
| POWEREDCOM, INC | SHINAGAWA EAST ONE TOWER,2-16-1,KONAN,MINATO-KU, TOKYO,  108-8201 JAPAN |
| POWERICA LIMITED | 74, A WING,MITTAL COURT, NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| POWERICA LTD | 74'A' WING MITTAL COURT,NARIMAN POINT, MUMBAI,  400021 INDIA |
| POWERLEAGUE FIVES | LONDON CITY BRANCH,115 WORSHIP STREET, LONDON,  EC2A 2BA UK |
| POWERLYTIX, LLC | 2510 N PINES RD, SPOKANE, WA 99206 |
| POWERLYTIX, LLC | C/O LIBERTY CREEK FINANCIAL SERVICE,2510 NORTH PINES RD. STE 102, SPOKANE VALLEY, WA 99206 |
| POWERNEXT S.A. | 5 BOULEVARD MONTMARTRE, PARIS,  75002 FRANCE |
| POWERNEXT S.A. | 25 RUE LOUIS LE GRAND, FRANCE,  75002 FRANCE |
| POWERPLAN LIMITED | THE RED HOUSE,SELWYN DRIVE, BROADSTAIRS,  CT10 2SW UK |
| POWERS, DAWN | 50 WINDBEAN AVENUE, RINGWOOD, NJ 07456 |
| POYRAZ, GURCAG | 518 LMC 28 DEWOLG ST., CAMBRIDGE, MA 02138 |
| POYRAZ, GURCAG | 1929 BAXTER HALL, WILLIAMSTOWN, MA 02167 |
| POYRY ENVIRONMENT OY | JAAKONKATU 3,PO BOX 50, VANTAA,  01621 FINLAND |
| POZEN, ROBERT C | 9 ARLINGTON STREET, #5, BOSTON, MA 02116 |
| POZZI, MICHAEL R | 1240 KNIGHTS BRIDGE CT,APT 302, CHARLOTTESVILLE, VA 22911 |
| PP III NON-US SPV, L.P. | C/O LEHMAN BROTHERS, INC.,399 PARK AVENUE, NEW YORK, NY 10022 |
| PP III US SPV, L.P. | C/O LEHMAN BROTHERS INC.,399 PARK AVE, NEW YORK, NY 10022 |
| PPC METRICS | GOTTHARDSTR. 61,POSTFACH 479, ZURICH,  8027 SWITZERLAND |
| PPCMETRICS AG | BADENERSTRASSE 6,POSTFACH, ZURICH,  8027 SWITZERLAND |
| PPCS LIMITED | 14 DEVONSHIRE PLACE, LONDON,  W1G 6HX UK |
| PPD ONLINE MARKETING AND EDUCATION, INC | 12941 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| PPIR INVESTMENTS LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| PPL ELECTRIC UTILITIES CORP | PO BOX 25222, LEHIGH VALLEY, PA 18002-5222 |
| PPL ELECTRIC UTILITIES CORP | TWO NORTH NINTH ST,GENTW11, ALLENTOWN, PA 18101-1179 |
| PPM 2000 INC. | 10088-102ND AVENUE,SUITE 1307, EDMONTON ALBERTA,  T5J 2Z1 CANADA |
| PR NEWSWIRE INC | GPO BOX 5897, NEW YORK, NY 10087-5897 |
| PRACTICUS LIMITED | GUNDERSEN BUILDING,THE SMITH CENTRE,THE FAIRMILE, HENLEY ON THAMES,  RG9 6AB UK |
| PRACTISING LAW INSTITUTE | 810 7TH AVE, NEW YORK, NY 10019 |
| PRADEEP B BHATIJA | 6, HARI KUNJ,633 ,KHAR PALI ROAD, MUMBAI, MH 400052 INDIA |
| PRADELL, LISA | 70 PERKINS STREET,H4, JAMAICA PLAINS, MA 02130 |
| PRADER WILLI SYNDROME ASSOC | 8588 POTTER PARK DRIVE,SUITE 500, SARASOTA, FL 34238 |
| PRAGATI SOFTWARE PVT LTD | 312 LOK CENTRE,MAROL MAROSHI, ANDHERI (E),  400059 INDIA |
| PRAGATI SOFTWARE PVT LTD | PLOT Y-14 BLOCK EP,SECTOR-V,SALT LAKE, KOLKATA, WB 700091 INDIA |
| PRAGER MCCARTHY & SEALY | 489 FIFTH AVENUE  34TH FLOOR, NEW YORK, NY 10017 |
| PRAGMA EPSILON L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PRAIRIE HOUSE AT CENTRAL STATION CORP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PRAIRIE HOUSE AT CENTRAL STATION II CORP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PRAIRIE HOUSE AT CENTRAL STATION II, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PRAIRIE HOUSE AT CENTRAL STATION, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PRAISE WINDOWS | P.O. BOX 774, SCOTTSBLUFF, NE 69361 |
| PRAKASH GAJANAN AWATE | B -183, ANANTA BUILDING,HILL SIDE IIT CAMPUS,POWAI, MUMBAI, MH 400076 INDIA |
| PRAKASH, HEMANTH | 305 MEMORIAL DRIVE,APT# 203C, CAMBRIDGE, MA 02139 |
| PRAMANIK, DEBASHISH | D-138, 11M VASTRAPLER, AHMEDABAD GUJRAT (INDIA),   INDIA |
| PRANGLEY, JOSHUA | 30 E HURON ST,APT 4601, CHICAGO, IL 60611 |
| PRASAD, KIRAN PATRI | 204 SUMMERHILL DRIVE - APT 1, ITHACA, NY 14850 |

| Claim Name | Address Information |
|---|---|
| PRASANTH GANGULY | C/O 505, D/15, KALPAK ESTATE,ANTOP HILL, MUMBAI 400 037, MH  INDIA |
| PRASAOL, SUMA | 170 KNOLLWOOD ROAD, MANCHESTER, CT 06040 |
| PRASHAD, ABHYUDAY | BOX 578082 GEORGETOWN UNIV, WASHINGTON, DC 20057 |
| PRASS ONE CORPORATION | SOUMA BUILDING 5F,1-3-1,TANIMACHI,CHUO-KU, OSAKA-SHI,  540-0012 JAPAN |
| PRATHAM USA | 5890 POINT WEST DRIVE, HOUSTON, TX 77036 |
| PRATHAMUK LTD | C/O SANGEETA CHAWLA JOSHI,8 MIDDLETON ROAD, LONDON,  NW11 7NS UK |
| PRATT COUNTY TREASURER | P.O. BOX 905, PRATT, KS 67124-0905 |
| PRATT, COLLEEN | UR 0559/ 28 WESTHAMPTON WAY, RICHMOND, VA 23173 |
| PRAUNHEIMER WERKSTAETTEN | HOECHSTER BAHNSTR.2, FRANKFURT AM MAIN,  65929 GERMANY |
| PRAVINA MECKLAI | 40 SHIRIN,S COLABA ROAD,MUMBAI, MUMBAI, MH 400005 INDIA |
| PRAVINA MECKLAI | 40, SHIRIN, S. COLABA ROAD, MUMBAI, MH 400005, INDIA |
| PRAXIS CONSULTING & INFORMATION SERVICES | 17300 EL CAMINO REAL, HOUSTON, TX 77058 |
| PRAXIS CONSULTING & INFORMATION SRVS LTD | C-101,RISHI APARTMENTS,ALAKNANDA, NEW DELHI, DL 110019 INDIA |
| PRB INVESTORS LP | 600 THIRD AVENUE,17TH FLOOR, NEW YORK, NY 10016-1901 |
| PREBON | 101 HUDSON STREET,FLOOR 24, JERSEY CITY, NJ 07302-3915 |
| PREBON CANADA | 1 TORONTO STREET,SUITE 803, TORONTO, ON M5C 2V6 CANADA |
| PREBON FINANCIAL - 40/LBFIN TOTAL | IS NOW 03 ACCOUNT,101 HUDSON STREET,FLOOR 24, JERSEY CITY, NJ 07302 |
| PREBON FINANCIAL - 90/LBFIN TOTAL | IS NOW 02 ACCOUNT,101 HUDSON STREET,FLOOR 24, JERSEY CITY, NJ 07302 |
| PREBON FINANCIAL PRODUCTS INC | P.O. BOX 2010, JERSEY CITY, NJ 07303-2010 |
| PREBON FINANCIAL- 01 SWAPS | 101 HUDSON STREET,FLOOR 24, JERSEY CITY, NJ 07302 |
| PREBON MARSHALL YAMANE | 155 BISHOPGATE, 2ND FL, LONDON,  EC2N 3DA UK |
| PREBON MARSHALL YAMANE LIMITED | 155 BISHOPSGATE, LONDON,  EC2N 3DA UK |
| PREBON SECURITIES USA | PO BOX 2010, JERSEY CITY, NJ 07303 |
| PREBON UK | 155 BISHOPSGATE, LONDON,  UNITED KINGDOM |
| PREBON YAMANE USA, INC. | P.O. BOX 2010, JERSEY CITY, NJ 07303 |
| PRECISE CORPORATE PRINTING INC | 20 JAY STREET, BROOKLYN, NY 11201 |
| PRECISE SOFTWARE SOLUTIONS | 690 CANTON STREET, CANTON, MA 02090 |
| PRECISE/WQUINN ASSOCIATES | 690 CANTON STREET, WESTWOOD, MA 02090 |
| PRECISION ENGRAVING COMPANY | 243 DIXON AVENUE, AMITYVILLE, NY 11701 |
| PRECISION TRANSLATION AND CONSULTING | 16 WEATHERBURN PLACE,BRUCE, ,  2617 AUSTRALIA |
| PRECLAW, RYAN | 1632 E 54TH ST,APT 2, CHICAGO, IL 60615 |
| PREETHI NAIR | FLAT 10 ASHWOOD COURT,6 WEMBLEY PARK DRIVE, WEMBLEY,  HA9 8HA UK |
| PREETINDER BHINDER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PREEYAM BUDHIA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PREFERRED FUNDING FIVE LIMITED | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| PREFERRED FUNDING THREE LIMITED | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| PREFERRED GROUP LIMITED | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| PREFERRED HOLDINGS LIMITED | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| PREFERRED HOME LOANS LIMITED | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| PREFERRED MORTGAGE SERVICES, | INC.,19 LEVAN HILLS TRAIL, HENDERSON, NV 89052 |
| PREFERRED MORTGAGES LIMITED | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| PREFERRED MORTGAGES RESIDUALS 2 LIMITED | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| PREFERRED MORTGAGES RESIDUALS ONE LTD | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| PREFERRED TRAVEL, INC. | 174 FORBES ROAD,SUITE 112, BRAINTREE, MA 02184 |
| PREFERRED UTILITIES MFG. CORP. | DOUGLAS SCHMID,31-35 SOUTH ST, DANBURY, CT 06810 |
| PREFERRED UTILITIES MFG. CORP. | ATTN:DOUGLAS SCHMID,31-35 SOUTH STREET, DANBURY, CT 06810 |
| PREFFERED MEETING & EVENT SERVICES | 174 FORBES ROAD,SUITE 112, BRAINTREE, MA 02184 |

| Claim Name | Address Information |
|---|---|
| PREGNANCY CARE CENTER, INC | 466 MAIN STREET, NEW ROCHELLE, NY 10801 |
| PRELUDE SYSTEMS INC. | P.O. BOX 939, ARTESIA, CA 90701 |
| PREMIAIR AVIATION SERVICES LTD | DENHAM AIRPORT,HANGAR ROAD, UXBRIDGE,  UB9 5DF UK |
| PREMIER CERCLE | SARL PREMIER CERCLE,5 ALLEE DES ACACIAS, LE VESINET,  78110 FRANCE |
| PREMIER MARKETING | OAKWOOD HOUSE,7 VICTORIA WAY, BURGESS HILL,  RH15 9NF UK |
| PREMIER MOVES | UNITS 5&6,GREAT CAMBRIDGE INDUSTRIAL ESTATE,LINCOLN ROAD MIDDLESEX, ENFIELD, EN1 1SH UK |
| PREMIER PARTNERS INC | 48 WOODPORT ROAD, SECOND FLOOR, SPARTA, NJ 07871 |
| PREMIER PARTNERS INC | 48 WOODPART ROAD,2ND FLOOR, SPARTA, NJ 07871 |
| PREMIER PARTNERS INC | 234 W 56TH ST FRNT, NEW YORK, NY 10019-4302 |
| PREMIER PUBLIC RELATIONS LIMITED | 91 BERWICK STREET, LONDON,  W1F 0NE UK |
| PREMIER RESTORATION | KEITH EVERSLEY,60-01 31ST AVENUE, NEW YORK, NY 11337 |
| PREMIER RESTORATION | ATTN:KEITH EVERSLEY,60-01 31ST AVENUE, NEW YORK, NY 11337 |
| PREMIER SAIKEN KAISHU | AKASAKA INTERCITY,1-11-44 AKASAKA, MINATO-KU,  107-0052 JAPAN |
| PREMIER SEARCH, INC. | 575 LEXINGTON AVENE,4TH FLOOR, NEW YORK, NY 10022 |
| PREMIER TICKETS | 1674 C LOMBARD STREET, SAN FRANCISCO, CA 94123 |
| PREMIER WORLDWIDE MOVERS CO., LTD. | NAKATA MAC TORANOMON BLDG,1-1-10, ATAGO,MINATO-KU,TOKYO, JAPAN, ATAGO, 105-0002 JAPAN |
| PREMIERE CONFERENCING | RM3407 CHINA RESOURCES BUILDING,26 HARBOUR ROAD, HONG KONG,   HONG KONG |
| PREMIERE CONFERENCING | SHIOHAMA BLDG,2-20-1,SHIOHAMA,KOTO-KU, TOKYO,  135-0043 JAPAN |
| PREMIERE CONFERENCING | P.O. BOX 404351, ATLANTA, GA 30384-4351 |
| PREMIERE CONFERENCING PTE LTD | 72 ANSON ROAD,#11-03 ANSON HOUSE,SINGAPORE-079911, ,    SINGAPORE |
| PREMIERE COPIER INC. | 7442 S. TUCSON WAY #170, CENTENNIAL, CO 80112 |
| PREMIERE CREDIT OF NORTH AMERICA, LLC | P.O. BOX 19309, INDIANAPOLIS, IN 46219-0309 |
| PREMIERE EXECUTIVE SUITES | 400 STEELES AVENUE EAST,SUITE 334,BRAMPTON, , ON L6W 4T4 CANADA |
| PREMIERE EXECUTIVE SUITES | 818 5TH AVENUE SW,CALGARY, ALBERTA, ,  T2P 0N3 CANADA |
| PREMIERE GLOBAL SERVICES | PIONEER BUSINESS PARK,AMY JOHNSON WAY, CLIFTON MOOR YORK,  YO30 4GL UK |
| PREMIERE GLOBAL SERVICES | 77 WINESAP RD, STAMFORD, CT 06903-1817 |
| PREMIUM INCOME ASSET LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PRENAX INC | 10 FERRY STREET, SUITE 429, CONCORD, NH 03301 |
| PRENAX INC | 1375 SUTTER STREET,SUITE 311, SAN FRANCISCO, CA 94109 |
| PRENAX INC | 1375 SUTTER ST,STE 311, SAN FRANCISCO, CA 94109-5466 |
| PRENAX LTD - JAPAN | 12 OVAL ROAD, LONDON,  NW1 7DH UK |
| PRENAX UK LTD | PRENAX LTD., 12 OVAL ROAD, LONDON,  NW1 7DH UK |
| PRENAX UK LTD | 12 OVAL ROAD, LONDON,  NW1 7DH UK |
| PREP FOR PREP | 328 WEST 71ST, NEW YORK, NY 10023-1390 |
| PREPARATORY FOUNDATION, INC | 1286 HYDE PARK AVENUE, HYDE PARK, MA 02136 |
| PRESBYTERIAN SCHOOL | 5300 MAIN STREET, HOUSTON, TX 77004 |
| PRESCHOOL AT ST. AGNES | P.O. BOX 166, OLD GREENWICH, CT 06870 |
| PRESCIENT MARKETS, INC. | 445 HAMILTON AVENUE, WHITE PLAINS, NY 10601 |
| PRESEEZ | 1-25-20,SHIROKANE,MINATO-KU, TOKYO,  108-0072 JAPAN |
| PRESENTATION SERVICES TRADING LIMITED | THE HEIGHTS,CRANBOURNE INDUSTRIAL ESTATE, POTTERS BAR,  EN6 3JN UK |
| PRESERVATION GROUP | 135 57TH STREET, 15TH FLOOR, NEW YORK, NY 10022 |
| PRESIDENT & FELLOWS OF MIDDLEBURY | OLD COURTHOUSE, 5 COURT STREET,5370 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| PRESIDENT AND FELLOWS OF | HARVARD UNIVERSITY,79 JOHN F. KENNEDY STREET, CAMBRIDGE, MA 02138 |
| PRESIDENT'S MARATHON CHALLENGE TUFTS | TRUSTEES OF TUFTS COLLEGE,200 BOSTON AVENUE-SUITE 1750, MEDFORD, MA 02155 |
| PRESIDENTIAL BROKERAGE INC | 11238 EL CAMINO REAL SUITE #200, SAN DIEGO, CA 92130 |
| PRESIDIO PAY ADVISORS | 850 MONTGOMERY STREET,SUITE 150, SAN FRANCISCO, CA 94133 |
| PRESSEL AG | NEUGRNTSTRASSE 3, ST. MARGRETHEN,  9430 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| PRESTIGE PROMOTIONS LTD | CHURCHILL HOUSE,107 HIGH STREET,BERKHAMSTED, -,  HP4 2DG UK |
| PRESTO BRANDSKYDDSTEKNIK AB | SOTSATRAGRAND 26, SKARHOLMEN,  12739 SWEDEN |
| PRESTON GATES ELLIS & ROUVELAS | DO NOT USE SEE VENDOR #0000000230,1735 NEW YORK AVENUE, SUITE 500, WASHINGTON, DC 20006-5209 |
| PRESTON HOLLOW PRESBYTERIAN SCHOOL | 9800 PRESTON RD, DALLAS, TX 75230 |
| PRESTON PUBLISHING COMPANY | 1500 MARINA BAY DRIVE,SUITE 3380, KEMAH, TX 77565 |
| PRESTONWOOD CHRISTIAN ACADEMY | 6801 W. PARK BOULEVARD, PLANO, TX 75093 |
| PRESTWICK GOLF CLUB | 2 LINK ROAD, PRESTWICK AYRSHIRE,  KA9 1QG CANADA |
| PRETTY GOOD PRIVACY | 9033 NORTH 24TH AVE,SUITE 7, PHOENIX, AZ 85021-2847 |
| PRETZEL FILMS LTD | LONDON,W1T 4AG, -,  UK |
| PREVENT CHILD ABUSE AMERICA | 200 SO MICHIGAN AVE, 17TH FL, CHICAGO, IL 60604-2404 |
| PREVENTURE | ATTN:DAVID PICKERING,2006 NOOSENECK HILL RD., COVENTRY, RI 02816 |
| PREVIRA INVEST SIM | PIAZZA S. BERNARDO, 106, ROMA,  00187 ITALY |
| PRG SCHULTZ | 600 GALLERIA PKY, ATLANTA, GA 30339 |
| PRG SCHULTZ | 263311 JUNIPERO SERRA ROAD,SUITE 200, SAN JUAN CAPISTRANO, CA 92675 |
| PRG SCHULTZ INTERNATIONAL INC | 1488 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| PRICE WATERHOUSE | ATTN: ERNIE FIERRO,3109 W. DR. MLK BLVD, TAMPA, FL 33607 |
| PRICE WATERHOUSE COOPERS | ATTN:GENERAL COUNSEL,300 MADISON AVENUE, NEW YORK, NY 10017 |
| PRICE WATERHOUSE COOPERS GMBH | MARIE-CURIE-STR. 24-28, FRANKFURT AM MAIN,  60439 GERMANY |
| PRICE WATERHOUSE COOPERS LLP | 21ST FL, EDINBURGH TOWER,15 QUEENS RD. CEN. THE, LANDMARK HONG KONG,   HONG KONG |
| PRICE WATERHOUSE COOPERS LLP | KUKJE CENTER BUILDING 21ST FLR,191 HANKANGRO 2GA YONGSANKU, SEOUL,  140702 KOREA, REPUBLIC OF |
| PRICE WATERHOUSE COOPERS LLP | 27/F 333 KEELUNG RD,SEC 1, R.O.C,   TAIWAN |
| PRICE WATERHOUSE COOPERS LLP | TWO COMMERCE SQUARE,2001 MARKET ST, SUITE 1700, PHILADELPHIA, PA 19103 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 7247-8001, PHILADELPHIA, PA 19170-8001 |
| PRICE WATERHOUSE COOPERS LLP | P.O. BOX 3026, BOSTON, MA 02241-3026 |
| PRICE WATERHOUSE COOPERS LLP | P.O. BOX 65640, CHARLOTTE, NC 28265-0640 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 841221, DALLAS, TX 75284-1221 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 31001-0068, PASADENA, CA 91110-0068 |
| PRICE, BRIAN | 1745 ORRINGTON AVENUE,APT # 3S, EVANSTON, IL 60201 |
| PRICE, THOMAS | 487 COMMONWEALTH AVE, BOSTON, MA 02215 |
| PRICEWATERHOUSCOOPERS MANAGEMENT CONSULT | OPERA CENTER,1-5 COSTACHE NEGRI STREET, BUCHAREST,   ROMANIA |
| PRICEWATERHOUSE COOPERS | 21 ST FLOOR EDINBURGH TOWER,15 QUEEN'S ROAD  CENTRAL,HONGKONG, ,   HONG KONG |
| PRICEWATERHOUSE COOPERS | WILTON PLACE, ,  2 IRELAND |
| PRICEWATERHOUSE COOPERS | KASUMIGASEKI BLDG 15F,3-2-5,KASUMIGASEKI,CHIYODA-KU, TOKYO,  100-6015 JAPAN |
| PRICEWATERHOUSE COOPERS | CHAMP DE MARS,PON-LOUIS, REPUBLIC OF MAURITIUS,   MAURITIUS |
| PRICEWATERHOUSE COOPERS | AV CANAVAL Y MOREYRA 380 P13,LIMA 27 PERU, APARTADO  PERU,  14342869 PERU |
| PRICEWATERHOUSE COOPERS | 8 CROSS ST #17-00,PWC BLDG,SINGAPORE, ,  048424 SINGAPORE |
| PRICEWATERHOUSE COOPERS | BANGKOK CITY TOWER 15F,179/74-80 SOURH SATHORN RD,THUNGMAHAMEK SUB-DISTRICT, SATHORN DISTRICT,BANGKOK,  10120 THAILAND |
| PRICEWATERHOUSE COOPERS | 161 MARSH WALL, UNITED KINGDOM  LONDON,  E1495SQ UK |
| PRICEWATERHOUSE COOPERS | PLUMTREE COURT, LONDON,  EC4A 4HT UK |
| PRICEWATERHOUSE COOPERS | 1 EMBANKMENT PLACE, LONDON,  WC2N 6RH UK |
| PRICEWATERHOUSE COOPERS JUR-DICO Y FISCA | CASTELLANA 53, MADRID,  28046 SPAIN |
| PRICEWATERHOUSE COOPERS KFT | 16, WESSELENYI, BUDAPEST,  1077 HUNGARY |
| PRICEWATERHOUSE COOPERS SERVICES | 8 CROSS STREET # 17-00,PWC BUILDING, SINGAPORE,  048424 JAPAN |
| PRICEWATERHOUSECOOPERS | WIRTSCHAFTSPRITFUNG GMBH,ERDBERGSTRASSE 200, VIENNA,  A10303 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| PRICEWATERHOUSECOOPERS | WOLUWE GARDEN,WOLUWEDAL 18,SINTSTEVENSWOLUWE, BRUSSEL,  B1932 BELGIUM |
| PRICEWATERHOUSECOOPERS | OLOFPALMESTRABE 35,60439 FRANKFURT AM MAIN POSTFACH 500364, FRANKFURT AM MAIN, 60393 GERMANY |
| PRICEWATERHOUSECOOPERS | ONE SPENCER DOCK, NORTH WALL QUAY, DUBLIN 1,    IRELAND |
| PRICEWATERHOUSECOOPERS | PIAZZA DIAZ 5, MILAN,  20123 ITALY |
| PRICEWATERHOUSECOOPERS | YEBISU GARDEN PLACE TOWER 14F,P.O. BOX 5035,20-3, EBISU 4-CHOME,SHIBUYA-KU, TOKYO,  150-6014 JAPAN |
| PRICEWATERHOUSECOOPERS | MARIANO EXCOBEDO 573,COL.  RINCON, DEL BOSQUE MEXICO  DF,  11580 MEXICO |
| PRICEWATERHOUSECOOPERS | N 0245, OSLO,  N0245 NORWAY |
| PRICEWATERHOUSECOOPERS | PASEO DE LA CASTELLANA 53, MADRID,  28046 SPAIN |
| PRICEWATERHOUSECOOPERS | SATE STOCKHOLM, STOCKHOLM,  S11397 SWEDEN |
| PRICEWATERHOUSECOOPERS | BIRCHSTRASSE 160, ZURICH,  8050 SWITZERLAND |
| PRICEWATERHOUSECOOPERS | BJK PLAZA, SULEYMAN SEBA CADDESI,NO: 48 B BLOK KAT 10 AKARETLER,BESIKTAS 34357, ISTANBUL,  34357 TURKEY |
| PRICEWATERHOUSECOOPERS | CLIENT LEDGER,161 MARSH WALL, LONDON,  E14 9SQ UK |
| PRICEWATERHOUSECOOPERS | ATTN: ANDREA CLARKE SMITH,OR SABASHI SINDALL,300 MADISON AVENUE, 33RD FLOOR, NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS | ATTN: JOE FOY,300 MADISON AVENUE, 33RD FLOOR, NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS | ATTN: MIKE KELLY,300 MADISON AVENUE, 33RD FLOOR, NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS AG WIRTSCHAFTSPRU | OLOF-PALME-STRAˉE 35, FRANKFURT MAIN,  60439 GERMANY |
| PRICEWATERHOUSECOOPERS AUDIT | 63 RUE DE VILLIERS,CRYSTAL PARK, NEUILLY SUR SEINE,  92208 FRANCE |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEUR | DE ENTREE 201,PO BOX 22735, AMSTERDAM,  1101 HG NETHERLANDS |
| PRICEWATERHOUSECOOPERS INC | PRIVATE BAG X36,SUNNINGHILL, JOHANNESBURG,  2157 SOUTH AFRICA |
| PRICEWATERHOUSECOOPERS LLP | P.O. BOX 82,ROYAL TRUST TOWER-SUITE 3000,TORONTO DOMINION CENTRE, TORONTO, ON M5K 1G8 CANADA |
| PRICEWATERHOUSECOOPERS LLP | CASH MANAGEMENT DEPARTMENT,161 MARSH WALL, LONDON,  E14 9SQ UK |
| PRICEWATERHOUSECOOPERS LLP | PLUMTREE COURT, LONDON,  EC4A 4HT UK |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVE, NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE, NEW YORK, NY 10017-6204 |
| PRICEWATERHOUSECOOPERS PVT.LTD. | DARLING PARK,TOWER 2,201 SUSSEX STREET,GPO BOX 2650, SYDNEY,  1171 AUSTRALIA |
| PRICEWATERHOUSECOOPERS PVT.LTD. | 21ST FLOOR,EDINBURGH TOWER,15 QUEEN'S ROAD,CENTRAL, ,    HONG KONG |
| PRICEWATERHOUSECOOPERS PVT.LTD. | 252, VEER SAVARKAR MARG,SHIVAJI PARK,DADAR, MUMBAI, MH 400028 INDIA |
| PRICEWATERHOUSECOOPERS PVT.LTD. | 11TH FLOOR,WISMA SIME DARBY,JALAN RAJA LAUT,PO BOX 10192, KUALA LUMPUR,  50706 MALAYSIA |
| PRICEWATERHOUSECOOPERS PVT.LTD. | 8 CROSS STREET,#17-00 PWC BUILDING, ,  048424 SINGAPORE |
| PRICEWATERHOUSECOOPERS PVT.LTD. | 27/F 333 KEELUNG ROAD,SEC.1, TAIPEI,    TAIWAN |
| PRICEWATERHOUSECOOPERS SP. Z.O.O.O. | AL. ARMIII LUDOWEJ 14, WARSAW,  00638 POLAND |
| PRICEWATERHOUSECOOPERS SPA | VIA MONTE ROSA 91, MILAN,  20149 ITALY |
| PRICEWATERHOUSECOOPERS TAX ADVISORS & AC | 1-5 COSTACHE NEGRI STREET, BUCHAREST,   ROMANIA |
| PRICEWATERHOUSECOOPERS TAX ADVISORS & AC | COSTACHE NEGRI STREET, NO 1-5,BUCHAREST 5, BUCHAREST,  050552 ROMANIA |
| PRICKETT JONES & ELLIOTT, P.A. | ATTN: BRUCE JAMESON,1310 KING STREET, BOX 1328, WILMINGTON, DE 19899 |
| PRICOA RELOCATION UK LIMITED | BUILDING 5, 2ND FLOOR,CHISWICK PARK,566 CHISWICK HIGH ROAD, LONDON,  W4 5YF UK |
| PRIDE GLOBAL FINANCE, LLC | 3190 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| PRIDHAM & PRIDHAM | 109 CONWAY ROAD, LONDON,  N14 7BH UK |
| PRIEST RESTORATION LIMITED | 96 MOYSER ROAD, LONDON,  SW16 6SH UK |
| PRIMA CAPITAL MANAGEMENT | ATTN: CATHERINE T. SMITH,600 17TH STREET,SUITE 2300 SOUTH, DENVER, CO 80202 |
| PRIMAPOINT STRATEGIES | P.O. BOX 401,220 PENARTH ROAD, CARDIFF SOUTH GLAMORGAN,  CF10 4YL UK |

| Claim Name | Address Information |
|---|---|
| PRIMARK | 888 7TH AVENUE,SUITE 201, NEW YORK, NY 10106 |
| PRIMARK DECISION ECONOMICS, INC. | ATTN: CYNTHIA PERRY,1 BOSTON PLACE,16TH FLOOR, BOSTON, MA 02108 |
| PRIMARY GLOBAL RESEARCH LLC | 1975 W. EL CAMINO REAL #300, MOUNTAIN VIEW, CA 94040 |
| PRIMARY INSIGHT | 383 MADISON AVENUE,4TH FLOOR,ATTN: RICH SHULMAN, NEW YORK, NY 10179 |
| PRIME 112 | 112 OCEAN DRIVE, MIAMI BEACH, FL 33139 |
| PRIME ANALYTICS, LLC | 111 W. JACKSON BLVD,SUITE 1356, CHICAGO, IL 60604 |
| PRIME ASSOCIATES | 136 CENTRAL AVE, CLARK, NJ 07066 |
| PRIME CABLE INCOME PARTNERS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PRIME CAPITAL GROUP | MACKA CAD,AZIZIYE PALAS NO.24 KAT 4,TESVIKIVE, ISTANBUL,  80200 TURKEY |
| PRIME DEAL PROPERTIES | 6 HARI KUNJ,633 KHGAR PALI ROAD, ,  400052 INDIA |
| PRIME KITCHEN EQUIPMENTS I PVT LTD | UNIT NO 3-8 LINK PALACE,OFF LINK ROAD OPP LANE OF TOYOTA,MALAD W, MUMBAI, MH 400064 INDIA |
| PRIME PARTNERSHIP | PRIME HOUSE,32 ANYARDS ROAD, COBHAM SURREY,  KT11 2LA UK |
| PRIME PERSONNEL | ROOM 224,1 LIVERPOOL STREETT, LONDON,  EC2M 7QD UK |
| PRIME RESIDENTIAL DEVELOPMENT PTE. LTD. | 80 MARINE PARADE ROAD,#14-04 PARKWAY PARADE, SINGAPORE,   SINGAPORE |
| PRIME STAFFING, INC | 6000 LAKE FOREST DRIVE N.W., SANDY SPRINGS, GA 30328 |
| PRIME TIME SPORTS LLC | 2819 WEST KIRCHOFF ROAD, ROLLING MEADOWS, IL 60008-1869 |
| PRIME TIME TRANSPORTATION INC | 23-20 JACKSON AVENUE, LONG ISLAND CITY, NY 11101 |
| PRIME TRADE CREDIT SUISSE FIRST BOSTON | ELEVEN MADISON, NEW YORK, NY 10022 |
| PRIME, BUCHHOLZ & ASSOCIATES | ATTN: ALLISON MARCOTTE/KRISTY LANDRY,25 CHESTNUT STREET, PORTSMOUTH, NH 03801 |
| PRIMEDIA BUSINESS MAGAZINE | P.O. BOX 5180, BRENTWOOD, TN 37024 |
| PRIMEDIA WORKPLACE LEARNING LP | P.O. BOX 98565, CHICAGO, IL 60693 |
| PRIMEDIA-WARDS COMMUNICATIONS | 13628 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| PRIMEON INC* | 18 COMMERCE WAY,3RD FLOOR, WOBURN, MA 01801 |
| PRIMEON INC* | 18 COMMERCE WAY, WOBURN, MA 01801 |
| PRIMETRICA, INC. | 2382 FARADAY AVE,SUITE 110, CARLSBAD, CA 92008 |
| PRIMEX ENERGY BROKER | KINGS HOUSE, 4TH FLOOR,10 HAYMARKET, LONDON,   UNITED KINGDOM |
| PRIMIZIE FINE FOODS LLC | 330B CASANOVA STREET, BRONX, NY 10474 |
| PRIMMER PIPER EGGLESTON & CRAMER PC | P.O. BOX 1489,150 SOUTH CHAMPLAIN STREET, BURLINGTON, VT 05402-1489 |
| PRIMMER PIPER EGGLESTON & CRAMER PC | PO BOX 159,421 SUMMER STREET, ST JOHNBURY, VT 05819 |
| PRIMROSE Y.K. | ROPPONGI HILLS MORI,TOWER 31F 6-10-1 ROPPONGI,MINATO-KU, TOKYO 13,  106-6131 JAPAN |
| PRINCE CONSULTING LIMITED | P.O.BOX 357, PIROUET HOUSE,UNION STREET, ST HELIER, JERSEY,  JE4 9WQ CHANNEL ISLANDS |
| PRINCE-AMADEUS D'MITRI SUMMERLIN | 830 WESTVIEW DRIVE,#142165, ATLANTA, GA 30314 |
| PRINCESS ANN ROTARY FOUNDATION | ONE COLUMBUS CENTER,SUITE 106, VIRGINIA BEACH, VA 23462 |
| PRINCETON ACADEMY SACRED HEART | 101 DRAKE'S CORNER RD, PRINCETON, NJ 08540 |
| PRINCETON CONSULTING, | 14 PENN PLAZA,SUITE 1308, NEW YORK, NY 10122 |
| PRINCETON FINANCIAL GROUP LLC | ATTN:  ANDRE J. BAKHOS,2 KING ARTHUR COURT, SUITE D, NORTH BRUNSWICK, NJ 08902 |
| PRINCETON FINANCIAL SYSTEMS INC. | 600 COLLEGE ROAD EAST, PRINCETON, NJ 08540 |
| PRINCETON FOOTBALL ASSOC. | JADWIN GYMNASIUM,PO BOX 71, PRINCETON, NJ 08544-0071 |
| PRINCETON GLOBAL LEARNING INSTITUTE | 600 ALEXANDER ROAD, PRINCETON, NJ 08540-6011 |
| PRINCETON HEALTHCARE SYSTEM FOUNDATION | 253 WITHERSPOON STREET, PRINCETON, NJ 08540 |
| PRINCETON MONTESSORI SOCIETY | 487 CHERRY VALLEY ROAD, TITUSBVILLE, NJ 08540 |
| PRINCETON PRO MUSICA | P.O. BOX 1313, PRINCETON, NJ 02118 |
| PRINCETON RETIREMENT GROUP | ATTN:  ACCOUNTS RECEIVABLE,22077 NETWORK PLACE, CHICAGO, IL 60673 |
| PRINCETON SYSTEMS CONSULTING LTD | 510 THORNALL STREET,SUITE 380, EDISON, NJ 08837 |
| PRINCETON UNIVERSITY | BENDHEIM CENTER FOR FINANCE,26 PROSPECT AVENUE, PRINCETON, NJ 08540-5296 |
| PRINCETON UNIVERSITY | OFFICE OF CAREER SERVICES,201 NASSAU ST., PRINCETON, NJ 08542-4607 |
| PRINCETON UNIVERSITY | CENTER FOR ECONOMIC POLICY STUDIES,103 FISHER HALL, PRINCETON, NJ 08544 |

| Claim Name | Address Information |
|---|---|
| PRINCETON UNIVERSITY | GENERAL RECEIVABLES,P.O. BOX 35, PRINCETON, NJ 08544 |
| PRINCETON UNIVERSITY | BENDHEIM CENTER FOR FINANCE,330 ALEXANDER STREET,P.O. BOX 39, PRINCETON, NJ 08544-0039 |
| PRINCETON UNIVERSITY PRESS | 1445 LOWER FERRY ROAD, EWING, NJ 08618 |
| PRINCIPAL FINANCIAL GROUP | 711 HIGH STREET, DES MOINES, IA 50309 |
| PRINCIPAL FINANCIAL GROUP | 711 HIGH STREET, DES MOINES, IA 50392 |
| PRINCIPAL INVESTORS FUND | 1 UPPER POND RD, PARSIPPANY, NJ 07054 |
| PRINCIPAL LIFE INSURANCE CO | 711 HIGH STREET, DES MOINES, IA 50392-9397 |
| PRINCIPAL LIMITED | PRINCIPAL HOUSE,PARSONAGE BUSINESS PARK, HORSHAM WEST SUSSEX,  RH12 4AL UK |
| PRINCIPAL REAL ESTATE INVESTORS, LLC | P.O. BOX 862191, MIAMI, FL 32886-2191 |
| PRINCIPAL REAL ESTATE INVESTORS, LLC | A/A/F SRI MIAMI VENTURE,P.O. BOX 951719, DALLAS, TX 75395-1719 |
| PRINCIPAL SEARCH LTD | 62 CORNHILL, LONDON,  EC3V 3NH UK |
| PRINCIPAL SERCH LTD | 62 CORNHILL, LONDON,  EC3V 3NH UK |
| PRINCIPAL TRANSACTIONS GROUP (KOREA) | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| PRINCIPAL TRANSACTIONS II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PRINCIPAL TRANSACTIONS INC. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| PRINCIPAL VC MID CAP VALUE ACCOUNT | BETH GRAFF,PRINCOR FINANCIAL SERVICES,711 HIGH STREET MAILSTOP:N-004-E20, DES MOINES, IA 50392-2080 |
| PRINCIPIA CORPORATION | DEPT 502022,PO BOX 66990, ST. LOUIS, MO 63166 |
| PRINCOR FINANCIAL SERVICES | 245 LONG HILL ROAD, MIDDLETOWN, CT 06457 |
| PRINCOR FINANCIAL SERVICES | 680 8TH STREET, DES MOINES, IA 50392 |
| PRINT INTERNATIONAL | P.O. BOX 350, FREEPORT, NY 11520 |
| PRINT INTERNATIONAL | 27 ST JOHNS PLACE, FREEPORT, NY 11520 |
| PRINT WORK | 3-2-1,HACCHOBORI,CHUO-KU, TOKYO,  104-0032 JAPAN |
| PRINTED FORMS EQUIPMENT LTD | OAKWOOD HILL INDUSTRIAL ESTATE,OAKWOOD HILL, LOUGHTON ESSEX,  IG10 3TZ UK |
| PRINTER SOURCE | 38 NORTH BELMONT AVENUE, QUAKERTOWN, PA 18951 |
| PRINTERS COMPANY | 10960 WILSHIRE B'LVD,SUITE 110, LOS ANGELES, CA 90024 |
| PRIOLEAU ANTHONY | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PRIOLEAU MICHAEL L | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PRIOLEAU, ALENDRIA | PO BOX 332478, GEORGIA TECH STATION, ATLANTA, GA 30332 |
| PRIORY HALL LTD | BENTON STREET, HADLEIGH,  IP7 5AZ UK |
| PRISCILLA DOUGLAS & ASSOCIATES | 301 RIDGE STREET, ARLINGTON, MA 02474 |
| PRISM BUSINESS MEDIA | 13609 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| PRISM BUSINESS MEDIA | 9800 METCALF AVENUE, OVERLAND PARK, KS 66212 |
| PRISM-USA | 50 RESNIK ROAD, PLYMOUTH, MA 02360 |
| PRISON FELLOWSHIP MINISTRIES | 44180 RIVERSIDE PKWY, LANDSDOWNE, VA 20176 |
| PRITCHARD CAPITAL PARTNERS LLC | 328 NORTH COLUMBIA STREET,ATT:  ACCOUNTS RECEIVABLE, COVINGTON, LA 70433 |
| PRITCHARD CAPITAL PARTNERS LLC | 2001 LAKESHORE DRIVE,ATTN:SYNDICATE ACCOUNTING DEPT, MANDERVILLE, LA 70448 |
| PRITCHARD ENGLEFIELD | 14 NEW STREET, LONDON,  CC2M 4HE UK |
| PRITCHETT, WESLEY | 1194 BROOKGATE WAY N.E., ATLANTA, GA 30319-2877 |
| PRIVATE CAPITAL MANAGEMENT LP | 8889 PALICAN BAY BLVD, SUITE 500, NAPLES, FL 34108 |
| PRIVATE CLIENT RESOURCES | ATTN: BRYAN GULYAS/MARY LOU BARLETTA,187 DANBURY ROAD, WILTON, CT 06897 |
| PRIVATE CLIENT RESOURCES LLC | WILTON CORPORATE CENTER - RIVERVIEW,187 DANBURY ROAD, SUITE 202, WILTON, CT 06897 |
| PRIVATE EQUITY FOUNDATION | 10 UPPER BANK STREET, LONDON,  E14 5JJ UK |
| PRIVATE EQUITY RECRUITMENT LTD | GOLDEN CROSS HOUSE,8 DUNCANNON STREET, LONDON,  WC2N 4JF UK |
| PRIVATE EQUITY SOCIETY, INC. | 1125 LEXINGTON AVENUE, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| PRIVATE FIELD CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| PRIVATE RAISE.COM | 55 5TH AVE,STE 1703, NEW YORK, NY 10003 |
| PRIVATE RAISE.COM | 750 LEXINGTON AVENUE,22ND FLOOR, NEW YORK, NY 10022 |
| PRIVITY UK LIMITED | GREEN PARK HOUSE,15 STRATTON STREET,SUITE 504, LONDON,  W1J 8LQ UK |
| PRIYANKA PANI | CARE OF LEHMAN BOTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PRMIA | PMB 5527,2711 CENTREWILLE ROAD, STE 120, WILMINGTON, DE 19808 |
| PRMIA-PROFESSIONAL RISK MANAGERS | PMB#5527 CENTERVILLE RD. STE120, WILIMINGTON, DE 19808 |
| PRO ASSURANCE CORPORATION | ATTN: LAWRENCE COCHRAN,100 BROOKWOOD PLACE, BIRMINGHAM, AL 35209 |
| PRO BOUND BASKETBALL INC. | 187-04 DUNKIN DR., ST. ALBARS, NY 11412 |
| PRO CONSTRUCTION | TED MCKEOWN,1101 EAST LINDEN AVENUE, LINDEN, NJ 07036 |
| PRO LIMITED | 26-28 BEDFORD ROW, LONDON,  WC1R 4HE UK |
| PRO MUJER | 240 W 35TH STREET, NEW YORK, NY 10001 |
| PRO PHARMACEUTICAL CONSULTANTS INC. | PO BOX 280130, NORTHRIDGE, CA 91328-0130 |
| PRO PLANT LIMITED | COLDHAM HALL,GREAT WARLEY, BRENTWOOD,   UK |
| PRO ROLL, INC | 6 GREENLEAF DRIVE, MANALPAN, NJ 07726 |
| PRO TIME GMBH | GUTLEUTHOF, BAD KREUZNACH,  55545 GERMANY |
| PROACTIVENET, INC | 2055 LAURELWOOD ROAD,#130, SANTA CLARA, CA 95050 |
| PROACTIVITY, INC. | 116 WEST 23RD STREET,SUITE 500, NEW YORK, NY 10011 |
| PROBATE PRACTICE REPORTER, LLC | 1713 PHELPS STREET, COLUMBIA, SC 29205 |
| PROBE FINANCIAL ASSOCIATES, INC. | P.O. BOX 286, IRONIA, NJ 07845 |
| PROBLEM SOLVER | 76 MERCURY AVENUE, EAST PATCHOGUE, NY 11772 |
| PROCEED PORTFOLIO SERVICES GMBH | LIMBECKER PLATZ 1, ESSEN,  45127 GERMANY |
| PROCESS BENCHMARKING LTD | CHISTLEHURST BUSINESS CENTRE,1 BROMLEY LANE, CHISTLEHURST,  BR7 6LH UK |
| PROCESS HEAT | CHAIN CAUL ROAD,RIVERSWAY, PRESTON,  PR2 2PD UK |
| PROCLARITY CORPORATION | 500 S. 10TH STREET, BOISE, ID 83702 |
| PROCLARITY CORPORATION | PO BOX 8064, BOISE, ID 83707 |
| PROCTOR ACADEMY | P.O. BOX 389,204 MAIN STREET, ANDOVER, NH 03216 |
| PROCTOR, ELIOT | 301 HARVEST DRIVE, CHARLOTTESVILLE, VA 22903 |
| PROCUNIAR DAVID | 19 MERCER STREET #2, NEW YORK, NY 10013 |
| PRODATA COMPUTER SERVICES, INC | 2809 SOUTH 160TH STREET,SUITE 401, OMAHA, NE 68130 |
| PRODUCTIVITY POINT INTERNATIONAL, INC | 2950 GATEWAY CENTRE BLVD, MORRISVILLE, NC 27609 |
| PRODUCTIVITY THROUGH SOFTWARE LTD | MANOR PARK AVENUE,MANOR PARK, RUNCORN,  WA17 1TL UK |
| PRODUCTS & SERVICES | A DIVISION OF CSI,P.O BOX 307, YORK, PA 17405-2823 |
| PRODUCTS GROUP, INC. | 1048 NATIONAL PARKWAY, SCHAMBURG, IL 60173 |
| PROEDUCATION FINANCIAL SOLUTIONS LLC | 491 PARTRIDGE CIRCLE, SARASOTA, FL 34236 |
| PROF DR DIETER J POMMERENING | COLONNADEN 39, HAMBURG GERMANY,  20354 GERMANY |
| PROF DR JOBST FIELDER | GIPSSTRASSE 12, BERLIN, BE 10119 GERMANY |
| PROF N C DOUGLAS FERGUSON | MIDDLE PARK FARM,BECKLEY, OXFORD,  OX3 9SX UK |
| PROF. AZZEDINE KETTANI | 8, RUE LAHCEN EL BASRI, CASABLANCA,  20000 MOROCCO |
| PROF. DR. MED. H.HOELSCHERMANN | ADICKESALLEE 51-53, FRANKFURT,  60322 GERMANY |
| PROFESSIONAL APPRAISAL | 610 ABBOTT ROAD, E. LANSING, MI 48823 |
| PROFESSIONAL APPRAISAL ASSOCIATES | 469 MORRIS AVENUE, SUMMIT, NJ 07902-0579 |
| PROFESSIONAL ASSOCIATES CONSTRUCTION | 942 E. CHAPMAN AVENUE, ORANGE, CA 92866 |
| PROFESSIONAL ASSOCIATION FOR | INVESTMENT COMMUNICATIONS RES,1320 19TH STREET-NW -SUITE 300, WASHINGTON, DC 20036 |
| PROFESSIONAL BANK SERVICES, INC. | THE 1000 BUILDING,6200 DUTCHMAN'S LANE,SUITE 305, LOUISVILLE, KY 40205 |
| PROFESSIONAL CAREER PARTNERSHIP | 19 ST SWITHINS LANE, LONDON,  EC4N 8AD UK |
| PROFESSIONAL CHILDREN'S SCHOOL | 132 WEST 60TH STREET, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL COMPUTER SERVICES | 27 22ND ST E, DICKINSON, ND 58601 |
| PROFESSIONAL COMPUTER SERVICES | P.O. 125 27 22ND STREET EAST, DICKINSON, ND 58602 |
| PROFESSIONAL FINANCE CO. INC | 918 10TH STREET, GREELEY, CO 80631 |
| PROFESSIONAL INDEMNITY AGENCY, INC. | ATTN: DIVERSIFIED FINANCIAL PRODUCTS,(POLICY NO.: U707-60579),37 RADIO CIRCLE DRIVE, PO BOX 5000, MT. KISCO, NY 10549 |
| PROFESSIONAL INDEMNITY AGENCY, INC. | ATTN: DIVERSIFIED FINANCIAL PRODUCTS,(UNDERWRITING),37 RADIO CIRCLE DR, PO BOX 5000, MT. KISCO, NY 10549 |
| PROFESSIONAL LANGUAGE SOLUTIONS LTD | 11 COLDBATH SQUARE, LONDON,  EC1R 5HL UK |
| PROFESSIONAL LIGHTING PVT LTD | 25 SINGH INDUSTRIAL ESTATE NO.3,RAM MANDIR ROAD,GOREGAON(W), MUMBAI, MH 104 INDIA |
| PROFESSIONAL MORTGAGE TEMPS LTD | WREN HOUSE,4 CRAVEN AVENUE, LONDON,  W5 2SX UK |
| PROFESSIONAL OFFICE ENVIRONMENTS INC | 2270 BALL DRIVE, ST. LOUIS, MO 63146 |
| PROFESSIONAL PACKERS & FORWARDERS, INC | 5930 W JEFFERSON BLVD, LOS ANGELES, CA 90016 |
| PROFESSIONAL PENSIONS INC. | 245 LONG HILL ROAD,ATTN: JEFFREY MCLAUGHLIN, MIDDLETOWN, CT 06457 |
| PROFESSIONAL REPROGRAPHICS LLC | 333 UNION STREET,SUITE B-100, NASHVILLE, TN 37201 |
| PROFESSIONAL RESOURCE SCREENING, INC.* | ATTN:1ST ADVANTAGE ENTERPRISE SCREENING,805 EXECUTIVE CENTER DRIVE WEST,SUITE 300, ST. PETERSBURG, FL 33702 |
| PROFESSIONAL SERVICE INDUSTRIES INC | PO BOX 71168, CHICAGO, IL 60694-1168 |
| PROFESSIONAL SPORTS EVENTS LTD | THE TOWN HOUESE,63, HIGH STREET,CHOBHAM, , GU21 2AH UK |
| PROFESSIONAL TRANSLATING SERVICES, INC | 44 W. FLAGLER ST.,18TH FLOOR, MIAMI, FL 33134 |
| PROFESSIONAL VISION SERVICES | WELLBURTY HOUSE,HITCHIN, ,  SG4 9SX UK |
| PROFESSOR FRANCO REVIGLIO | STRADA SANTA BRIGIDA 15,MONCALIERI, TURIN,  10024 ITALY |
| PROFESSOR GREGORY YH LIP | VASCULAR BIOLOGY UNIT,UNIVERSITY DEP OF MEDICINE,CITY HOSPITAL, BIRMINGHAM, B18 7QH UK |
| PROFESSOR PAOLO FERRO LUZZI | VIA CONDOTTI 91, ROME,  00187 ITALY |
| PROFIM | JUAN DE MENA,913 IZDA, MADRID,  28014 SPAIN |
| PROGGEST | KOBUNKOSAN BLDG 6F,2-4-3 HITOTSUBASHI, CHIYODA-KU,  101-0003 JAPAN |
| PROGRAMMER'S PARADISE | PO BOX 31045, NEWARK, NJ 07101 |
| PROGRAMMER'S PARADISE | P.O. BOX 12293 N, NEWARK, NJ 07107-5293 |
| PROGRAMMERS PARADISE | PO BOX 31045, , NJ 07101 |
| PROGRAMMERS SHOP | 90 INDUSTRIAL PARK ROAD, HINGHAM, MA 02043 |
| PROGRESS INVESTMENT MANAGEMENT | ATTN: STEVEN QUIRK/ALEX HSIAO,33 NEW MONTGOMERY,SUITE 1900, SAN FRANCISCO, CA 94105 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DRIVE, PO BOX 3019, PA 19355 |
| PROGRESSIVE COMMUNICATIONS LLC | 518 HOLOKAHANA LANE, HONOLULU, HI 96817 |
| PROGRESSIVE SCHOOL OF L.I. | 1425 MERRICK AVE, MERRICK, NY 07724 |
| PROJECT ALS | 900 BROADWAY - SUITE 901, NEW YORK, NY 10003 |
| PROJECT AVARY INC | 1018 GRAND AVENUE, SAN RAFAEL, CA 94901 |
| PROJECT CITY KIDS | 393 SOUTH END AVENUE, NEW YORK, NY 10280 |
| PROJECT CONCERN INTERNATIONAL | 5151 MURPHY CANYON ROAD,SUITE 320, SAN DIEGO, CA 92123 |
| PROJECT ENTERPRISE | 144 WEST 125TH STREET - 4TH FL, NEW YORK, NY 10027 |
| PROJECT EXPLORATION | 950 EAST 61ST STREET, CHICAGO, IL 60637 |
| PROJECT EXPLORER LTD | 420 W 42ND STREET,STE 32E, NEW YORK, NY 10036 |
| PROJECT HEALTH | HARLEM HOSPITAL CENTER,506 LENOX AVENUE-MLK 17-101, NEW YORK, NY 10037 |
| PROJECT HOME | 1515 FAIRMOUNT AVENUE, PHILADELPHIA, PA 19130 |
| PROJECT IMPACT | C/O BERGEN COMMUNITY COLLEGE,400 PARAMUS ROAD, PARAMUS, NJ 07652 |
| PROJECT IMPLEMENTATION SERVICES SPOL SRO | KORYTNICKA 23, RUZOMEROK 3,  03403 SLOVAKIA (SLOVAK REPUBLIC) |
| PROJECT LAUNCH INC. | P.O. BOX 132318, THE WOODLANDS, TX 77379 |
| PROJECT MANAGEMENT INSTITUTE | 4 CAMPUS BLVD., NEWTOWN SQUARE, PA 19073-3299 |

| Claim Name | Address Information |
|---|---|
| PROJECT MANAGEMENT PROFESSIONAL | 7 AMERSHAM HILL, HIGH WYCOME,  HP13 6NS UK |
| PROJECT ORBIS INTERNATIONAL INC | 520 8TH AVENUE,11TH FLOOR, NEW YORK, NY 10018 |
| PROJECT PARTNERS | POUNTNEY HILL HOUSE,LAURENCE POUNTNEY HILL, LONDON,   EC4R 0BL UK |
| PROJECT PARTNERS | POUNTNEY HILL HOUSE,6 LAURENCE POUNTNEY HILL, LONDON,   EC4ROBL UK |
| PROJECT ROYAL | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PROJECT SUNSHINE | 25 WEST 45TH STREET,SUITE 1400, NEW YORK, NY 10036 |
| PROJECTION INC | P.O.BOX 890472, CHARLOTTE, NC 28289-0472 |
| PROJECTION VIDEO SERVICES, INC | P.O. BOX 890472, CHARLOTTE, NC 28289-0472 |
| PROLEARN | SCHLEHDORNWEG 25, 35041 MARBURG GERMANY,   GERMANY |
| PROLOG BILGISAYAR VE LOJISTIK HIZ. TIC. | ESKIBUYUKDERE CADDESI,DILAVER SOKAK NO:4/1,OTOSANAYI 4.LEVENT, ISTANBUL, 34418 TURKEY |
| PROMENET | 42 BROADWAY — 16TH FLOOR, NEW YORK, NY 10004 |
| PROMETHEUS SOUTHERN CALIFORNIA I | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PROMETHEUS TECHNOLOGIES LTD | 36 LUCERNE ROAD, LONDON,  N5 1TZ UK |
| PROMINENT DIRECT LLC | 180 SYLVAN AVE, ENGLEWOOD CLIFFS, NJ 07632 |
| PROMISTAR INVESTMENT ADVISORS | (FIRST NATIONAL TRUST),ATTN: GREGORY GIRDIS,540 CENTRAL AVE, JOHNSTOWN, PA 15902 |
| PROMOPREMIUM | 599 ELEVENTH AVENUE, NEW YORK, NY 10036 |
| PROMOTION PLUS, INC. | 4104 VACHELL LANE, SAN LUIS OBISPO, CA 93401 |
| PROMOTIONS AT WORK INC. | 4305 PALLADIO DRIVE, AUSTIN, TX 78731 |
| PROMOTIONS AT WORK INC. | 5002 LEA COVE, AUSTIN, TX 78731 |
| PROMUS ASSOCIATES | 28 RODENHURST ROAD, LONDON,  SW4 8AR UK |
| PRONTO CENA RISTORANTE | 87 SUSSEX STREET, JERSEY CITY, NJ 07302 |
| PROPARK INC. | 700 BISHOP ST, HONOLULU, HI 96813 |
| PROPERTY & PORTFOLIO RESEARCH | ATTN: LEN MILLS,40 COURT ST. — 3RD FL, BOSTON, MA 02108 |
| PROPERTY & PORTFOLIO RESEARCH | 40 COURT STREET, 3RD FLOOR, BOSTON, MA 02108 |
| PROPERTY ASSET MANAGEMENT INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PROPERTY CAPITAL, LLC | 1212 NEW YORK AVENUE, NW,SUITE 1200, WASHINGTON, DC 20005 |
| PROPERTY CONDITION ASSESSMENTS LLC | 16 N. MARENGO AVE., STE 510, PASADENA, CA 91101 |
| PROPERTY INFORMATION MANAGEMENT SERVICES | 10 DRAGOON HOUSE,HUSSAR COURT,WATERLOOVILLE, HAMPSHIRE,  PO7 7SF UK |
| PROPERTY MARKET ANALYSIS | BERKSHIRE HOUSE,168-173 HIGH HOLBORN, LONDON,  WC1V 7AA UK |
| PROPERTY MARKET ANALYSIS | BERKSHIRE HOUSE,168-173 HIGH HOLBORN, LONDON,  WC1V 7AA UNITED KINGDOM |
| PROPERTY RESEARCH PARTNERS | 181 N. 11TH STREET,SUITE 307, BROOKLYN, NY 11211 |
| PROPERTY SOLUTIONS INC. | 121 WHITTENDALE DRIVE 2B, MOORESTOWN, NJ 08075 |
| PROPERTY VALUATION ADVISORS, INC. | 200 EAST OHIO STREET,SUITE 500, CHICAGO, IL 60611 |
| PROPOSAL SOFTWARE, INC | 606 POST ROAD EAST,SUITE 727, WESTPORT, CT 06880 |
| PROQUEST INFORMATION AND | 300 NORTH ZEEB ROAD,P.O. BOX 1346, ANN ARBOR, MI 48106-1346 |
| PROSCHAN, CARON | 144 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| PROSEGUR COMPA--A DE SEGURIDAD, S.A. | C/SANTASABINO 8 2¬, MADRID,  28007 SPAIN |
| PROSKAUER ROSE GOETZ & MENDELSOHN | 1585 BROADWAY, NEW YORK, NY 10036 |
| PROSPECT ASSOCIATES | 3400 PROSPECT ST NW, WASHINGTON, DC 20007 |
| PROSPECT NEWS INC. | 6 MAIDEN LANE,9TH FLOOR, NEW YORK, NY 10038 |
| PROSPECT PARK ALLIANCE | 95 PROSPECT PARK WEST, BROOKLYN, NY 11215 |
| PROSPERITY4 LIMITED | 960 CAPABILITY GREEN, LUTON,  LU1 3PE UK |
| PROSPERO RECRUITMENT LTD | 3RD FLOOR CLERKNWELL HOUSE,67 CLERKNWELL, LONDON,  EC1R 5BL UK |
| PROSSER ASSOCIATES LIMITED | HERNE HOUSE,HEATH ROAD,PETERFIELD, ,  GU31 4EG UK |
| PROSTATE CANCER FOUNDATION | 1250 FOURTH STREET,SUITE 360, SANTA MONICA, CA 90401 |
| PROSTATE CANCER RESEARCH CENTRE | 67 RIDING HOUSE STREET, LONDON,  W1W 7EJ UK |
| PROTEGENT INC | ATTN:KEVIN CUMMINGS,125 INDUSTRIAL ROAD, HINGHAM, MA 02043 |

| Claim Name | Address Information |
|---|---|
| PROTEGENT INC | 125 INDUSTRIAL PARK ROAD, HINGHAM, MA 02043 |
| PROTEX CENTRAL, INC | P.O. BOX 1467, HASTINGS, NE 68902-1467 |
| PROTO TEST LLC | 9085 E. MINERAL CIRCLE, SUITE 340, ENGLEWOOD, CO 80112 |
| PROTON ELECTRIC SERVICE, LLC | 510 WHITNEY AVENUE, SUITE A-8, LANTANA, FL 33462 |
| PROTOPOWER ENGINEERING LTD | 112 WARDO AVENUE, LONDON,   SW6 6RD UK |
| PROTRAK INTERNATIONAL | 435 WEST 57TH STREET, NEW YORK, NY 10019 |
| PROVIDENCE CLASSICAL CHRISTIAN SCHOOL | 21500 CYPRESS WAY, LYNNWOOD, WA 98036 |
| PROVIDENCE HEALTH FOUNDATION | 22255 GREENFIELD-SUITE 228, SOUTHFIELD, MI 48075 |
| PROVIDENT INSTITUTIONAL FUND | 400 BELLEVUE PARKWAY, WILMINGTON, DE 19809 |
| PROVIDENT INVESTMENT COUNSEL | ATTN: JAMES MEEHAN, JR., 300 NORTH LAKE AVENUE, PASADENA, CA 91101 |
| PROVIDENT TRUST CO. | ATTN: MICHAEL SCHELBLE, N27 W23957 PAUL ROAD, SUITE 204, PEWAUKEE, WI 53072 |
| PROVION LLC | 1415 RITNER HWY, CARLISLE, PA 17013 |
| PROXYEDGE | 82 DEVONSHIRE STREET, MAIL ZONE R25A, BOSTON, MA 02109 |
| PRS 5&6 SUB-LOAN LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,   HP11 1NL UK |
| PRS GROUP INC | 6320 FLY ROAD, SUITE 102, EAST SYRACUSE, NY 13057 |
| PRS GROUP INC | 3003 TAYLOR WAY, TACOMA, WA 98421 |
| PRS MOVING & STORAGE, INC. | 4128 WESTROADS DRIVE, SUITE 216, WEST PALM BEACH, FL 33407 |
| PRUDENTIAL DOUGLAS ELLIMAN | 3 EAST 54TH STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| PRUDENTIAL EQUITY GROUP | ONE NEW YORK PLAZA, 15TH FLOOR, NEW YORK,   10292 |
| PRUDENTIAL EQUITY GROUP, LLC | ONE NEW YORK PLAZA-15TH FLOOR, ATTN:   BILL KEENA, NEW YORK, NY 10292-2015 |
| PRUDENTIAL FINANCIAL | 751 BROAD STREET-11TH FLOOR, ATTN: ROBERT MOWBRAY, NEWARK, NJ 07102 |
| PRUDENTIAL FINANCIAL | ONE CORPORATE DRIVE, SHELTON, CT 06484 |
| PRUDENTIAL INVESTMENT MGMT | THREE GATEWAY CENTER, NEWARK, NJ 07102 |
| PRUDENTIAL MUTUAL FUND SERVICES | GERRI MCATEER, TWO GATEWAY CENTER, NEWARK, NJ 07102 |
| PRUDENTIAL RELOCATION INC | PO BOX 841337, DALLAS, TX 75284 |
| PRUDENTIAL RETIREMENT | 30 SCRANTON OFFICE PARK, SCRANTON, PA 18507 |
| PRUDENTIAL RETIREMENT BROKERAGE SVC | PO BOX 2975, 280 TRUMBULL STREET, HARTFORD, CT 06103-3509 |
| PRUDENTIAL SECURITIES | NB FUNDS MF WRAP FEE PAYMENTS, 1 NEW YORK PLAZA-8TH FL, ATTN: JOE BARRONE, NEW YORK, NY 10004 |
| PRUETT, RYLAND | 4610 W. BROWNING AVE, TAMPA, FL 33629 |
| PRYDE, ZACH | 6029 LERNER HALL, COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| PRYOR CASHMAN LLP | 410 PARK AVENUE, NEW YORK,   10022-4441 |
| PRYOR CASHMAN SHERMAN & FLYNN | 410 PARK AVE, NEW YORK, NY 10022 |
| PRYOR PERSONNEL AGENCY, INC. | 147 OLD COUNTRY ROAD, HICKSVILLE, NY 11801 |
| PRYOR, FANNIE | 4011 TREVATHAN CIRCLE, MEMPHIS, TN 38109 |
| PRYOR, MAJOR | 4011 TREVATHAN CIRCLE, MEMPHIS, TN 38109 |
| PSAV - PRESENTATION SERVICES | 2416 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| PSC SCANNING, INC | NW 5228 P.O. BOX 1450, MINNEAPOLIS, MN 55485-5228 |
| PSCHERA, MIKAEL | 101 IVY DRIVE #7, CHARLOTTESVILLE, VA 22903 |
| PSD CONTRACTS LTD | 7 PERRYMOUNT ROAD, HAYWARDS HEATH, WEST SUSSEX,   RH16 3TN UK |
| PSD GROUP | 7 PERRYMOUNT ROAD, HAYWARDS HEATH, -,   RH16 3TN UK |
| PSE&G COMPANY | ATTN:  MR BOBBY LOWERY, 20 COMMERCE DRIVE 4TH FLOOR, PO BOX 14444, NEW BRUNSWICK, NJ 07016 |
| PSI DATA SYSTEMS LIMITED | SUNNINGDALE, EMBASSY GOLF LINKS BUSINESS PARK, INTERMEDIATE RING ROAD, BANGALORE,   560 071 INDIA |
| PSI DATA SYSTEMS LIMITED | 2ND FLOOR, FAIRWINDS, EMBASSY GOLF LINKS BUSINESS PARK, INTERMEDIATE RING ROAD, BANGALORE, KA 560071 INDIA |
| PSS & CSS BOARDS | ATTN: RAYMAN YAN, PO BOX N799, GROSVENOR PLACE, SYDNEY,   1220 AU |
| PSS SYSTEMS INC. | 2525 CHARLESTON ROAD, MOUNTAIN VIEW, CA 94043 |
| PSVAG PENSIONS SICHERUNGS VEREIN | BERLIN-KOELNISCHE-ALLEE 2-4, KOELN,   50969 GERMANY |

| Claim Name | Address Information |
|---|---|
| PSYCHOMETRIC SERVICES LIMITED | HYGEIA BUILDING,6668 COLLEGE ROAD, HARROW,  HA1 1BE UK |
| PSZENICZNY, BRIAN | 1320 CORLEY DR, LONDON,  N6G 4K5 CANADA |
| PT ANUGERAH TAPIN PERSADA | MENARA KARYA BUILDING 28TH FLOOR,JL. HR. RASUNA SAID BLOK X5 KAV., 1-2 JAKARTA,   INDONESHIA |
| PT LB SECURITIES INDONESIA LTD | WISMA GKBI, LANTAI 39, SUITE 3901,JL. JEND. SUDIRMAN NO. 28, JAKARTA,  10210 INDONESHIA |
| PTA NEW YORK CONGRESS | 320 W. 21ST STREET, NEW YORK, NY 10011 |
| PTA OF PUBLIC SCHOOL 6 | 45 EAST 81ST STREET, NEW YORK, NY 10028 |
| PTARMIGAN MEDIA LIMITED | FIRST FLOOR THE ITALIAN BUILDING,41-43 DOCKHEAD, LONDON,  SE1 2BS UK |
| PTP TRAINING AND MARKETING LIMITED | 147 LOUGHBOROUGH ROAD, LEICESTER,  LE4 5LR UK |
| PTR INC. | 141 WEST JACKSON BLVD,SUITE 4048, CHICAGO, IL 60604 |
| PTR INC. TOTAL | 141 W. JACKSON BOULEVARD, CHICAGO, IL 60604-2929 |
| PTR INC. TOTAL PHILLY | 1900 MARKET STREET, PHILADELPHIA, PA 19103 |
| PTS CONSULTING JAPAN K.K. | 4F, AZABU-JUBAN BLDG,2-2-9,AZABU-JUBAN,MINATO-KU, TOKYO,  106-0045 JAPAN |
| PTS CONSULTING, INC | SUITE 732,ONE PENN PLAZA, NEW YORK, NY 10119 |
| PTS CONSULTING, INC | 3207 WILLIAMS STREET, WANTAGH, NY 11793 |
| PTS FACILITIES | 4F, AZABU-JUBAN BLDG,2-2-9,AZABU-JUBAN,MINATO-KU, TOKYO,  106-0045 JAPAN |
| PUA GORDON RUBLIC RELATIONS LTD. | 6 KHILAT VENICE ST., TEL AVIV,  69400 ISRAEL |
| PUBLIC BROADCASTING OF COLORADO, INC | 7409 S. ALTON CT, CENTENNIAL, CO 80112 |
| PUBLIC COMPANY ACCOUNTING | OVERSIGHT BOARD,P.O.BOX 631116, BALTIMORE, MD 21263-1116 |
| PUBLIC FINANCIAL MANAGEMENT | 2 LOGAN SQUARE, SUITE 1600,18TH AND ARCH STREETS, PHILADELPHIA, PA 19103-2770 |
| PUBLIC OFFICIALS FOR WATER AND | 4209 HUERFARIO AVENUE, SAN DIEGO, CA 92117 |
| PUBLIC RESTAURANT LLC | 210 ELIZABETH STREET, NEW YORK, NY 10012 |
| PUBLIC SCHOOL EMPLOYEES | RETIREMENT SYSTEM,5 NORTH 5TH STREET, 3RD FL,ATTN:ACCOUNTS RECIEVABLE DEPT, HARRISBURG, PA 17101 |
| PUBLIC STORAGE | 9576 FM 1960 ROAD WEST, HOUSTON, TX 77070-6116 |
| PUBLIC THEATER | 425 LAFAYETTE STREET, NEW YORK, NY 10003 |
| PUBLIC UTILITY HOLDINGS CORP | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| PUBLIC UTILITY HOLDINGS CORP. | 745 7TH AVE, NEW YORK, NY 10010 |
| PUBLICACIONES ALIMARKET, S.A. | ALBARANZ, MADRID,  28037 SPAIN |
| PUBLICOLOR, INC. | 149 MADISON AVENUE,ROOM 1201, NEW YORK, NY 10016 |
| PUEBLO ASSOCIATION OF REALTORS INC. | 2220 KACHINA DRIVE, PUEBLO, CO 81008 |
| PUERTO RICO COMMISSIONER OF FINANCIAL | FERNANDEZ JUNCOS STATION,P.O. BOX 11855, SAN JUAN, PR 00910-3855 |
| PUERTO RICO TELEPHONE | P.O. BOX 71535, SAN JUAN, P.R.,  00936-8635 PUERTO RICO |
| PUGET SOUND FINANCE OFFICERS ASSOCIATION | CITY OF KIRKLAND,123 FIFTH AVE, KIRKLAND, WA 98033 |
| PUGET SOUND FINANCE OFFICERS ASSOCIATION | P.O. BOX 97010, REDMOND, WA 98073 |
| PUGET SOUND FINANCE OFFICERS ASSOCIATION | CITY OF BURIEN,415 150TH STREET S.W., BURIEN, WA 98166 |
| PUGET SOUND SECURITY PATROL, | P.O. BOX 1892, BELLEVUE, WA 98009 |
| PUGH, KENYATA | 2999 WAVERLY, MEMPHIS, TN 38127 |
| PUGLISI & CO | 399 PARK AVENUE,37TH FLOOR, NEW YORK, NY 10022 |
| PUGLISI AND ASSOCIATES | 850 LIBRARY AVENUE SUITE 204,PO BOX 885, NEWARK, DE 19711 |
| PULETTI, FRANCESCO | 224 ALBANY STREET, CAMBRIDGE, MA 02139 |
| PULIZZI ENGINEERING INC. | 3200 S. SUSAN STREET, SANTA ANA, CA 92704-6839 |
| PULP & PAPER WEEK | P.O. BOX 16586, NORTH HOLLYWOOD, CA 91615-9564 |
| PULSE DIRECT INC | 109 S. S. MARKET STREET, ELIZABETHTOWN, PA 17022 |
| PULSE TRADING INC | 4 LIBERTY SQUARE, 4TH FLOOR, BOSTON, MA 02109 |
| PUMPSTATION GASTRO GMBH | BLEICHERWEG 1A AM PARADEPLATZ, ZURICH,  8001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| PUNAHOU SCHOOL | 1601 PUNAHOU STREET, HONOLULU, HI 10018 |
| PUNCHSTOCK | 8517 EXCELSIOR DRIVE, SUITE 200, MADISON, WI 53717 |
| PUNJAMI, FATIMA | 6116 GUNN HWY, TAMPA, FL 33625 |
| PUNK, ZIEGEL & COMPANY | ATTN: JOHN BLIGH,520 MADISON AVENUE, NEW YORK, NY 10022 |
| PURA FLO CORPORATION | PO BOX 690447, HOUSTON, TX 77269-0447 |
| PURCHASE COLLEGE FOUNDATION | C/O PAINT THE TOWN RED,62 WEST 45TH STREET-9TH FLOOR, NEW YORK, NY 10036 |
| PURCHASE POWER | PO BOX 856042, LOUISVILLE, KY 40285-6042 |
| PURCHASERS OF IPO SECURITIES | FROM 03/97-12/00, |
| PURCHASERS OF SECURITIES | FROM CERTAIN IPOS, |
| PURCHASING PRICE INDEX LIMITED | 15 NEWBOLD STREET, LEAMINGTON SPA,  CV32 4HN UK |
| PURCON CONSULTANTS LIMITED | PROSPECT HOUSE REPTON PLACE, AMERSHAM,  HP7 9LP UK |
| PURDUE FOUNDATION | 403 WEST WOOD STREET, WEST LAFAYETTE, IN 47907-2007 |
| PURE POTENTIAL UK LTD | 13-14 NEW BOND STREET, LONDON,  W1S 3SX UK |
| PURE RECRUITMENT GROUP LTD | BURLEIGH HOUSE,357 THE STRAND, LONDON,  WC2R 0HS UK |
| PURE SAILING AB | BIRGER JARLSGATAN 2 5TR, STOCKHOLM,  11434 SWEDEN |
| PURE TRADING | 220 BAY STREET,9TH FLOOR, TORONTO, ON M5J 2W4 CANADA |
| PURE WATER TECHNOLOGIES | PO BOX 13604, PHILADELPHIA, PA 19101-3604 |
| PURE WATER TECHNOLOGIES INC | 12054 MIRAMAR PARKWAY, MIRAMAR, FL 33025 |
| PURE WATER TECHNOLOGY | 1200 CORPORATION BLVD, LANCASTER, PA 17601 |
| PURELY MORTGAGES | 1ST FLOOR ATLANTIC HOUSE,3600 PARKWAY,WHITELEY, HANTS,  PO15 7AN UK |
| PURITY IKEZOGWO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PURNANANDAM, AMIYATOSH | 902 IVY RIDGE ROAD, APT #23, SYRACUSE, NY 13210 |
| PURNELL SCHOOL | 51 POTTERSVILLE ROAD, POTTERSVILLE, NJ 07979 |
| PURPORTED CLASS OF PARTICIPANTS/ | BENEFICIARIES OF THE,LEHMAN BROTHERS SAVINGS PLAN, |
| PURPURA DESIGN | 6 FIFE STREET,CARR HALL,BARROWFORD, LANCASHIRE,  BB9 6DD UK |
| PURSHE KAPLAN STERLING | 18 CORPORATE WOOD BLVD, ALBANY, NY 12211 |
| PURVIN & GERTZ INC. | 600 TRAVIS ST STE 2150, HOUSTON, TX 77002-2979 |
| PUSHOWNARA MIAH | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UK |
| PUTNAM FIDUCIARY TRUST CO | 1 POST OFFICE SQUARE MAIL STOP,A-13, BOSTON, MA 02109 |
| PVC PH. VILLIN CONSEIL | 67 BOULEVARD HAUSSMANN, PARIS, FRANCE,  8E FRANCE |
| PVM OIL | 5 MARINE VIEW PLAZA,SUITE 207, HOBOKEN, NJ 07030 |
| PVW-PRICE VALUE AND WORTH LDA | ED. ATRIUM SALDANHA,PCA. DUQUE DE SALDANHA, 1-8. C, LISBOA,  105-0094 PORTUGAL |
| PWC | THOMAS R. MALTHUSSTRAAT 5,1066 JR, AMSTERDAM,  1066 JR NETHERLANDS |
| PWC POLSKA SP ZOO | AL ARMII LUDOWEJ 14, WARSZAWA,  00638 POLAND |
| PWC UMEA | V KYRKOGATAN 11, UMEA,  90329 SWEDEN |
| PXRE REINSURANCE COMPANY | ATTN: JOHN MODIN,399 THORNALL STREET, EDISON, NJ 08837 |
| PYNE, MEREDITH | 126 13ST NW,  APT. #8, CHARLOTTESVILLE, VA 22904 |
| PYRAMID FLOOR COVERING INC | 38 HARBOR PARK DRIVE, PORT WASHINGTON, NY 11050 |
| PYRAMIS INSTITUTIONAL CAST COMMERCIAL | POOL, A PORTFOLIO OF THE PYRAMIS GROUP,TRUST FOR EMPLOYEE BENEFIT,ONE SPARTAN WAY, MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| PYRAMIS INSTITUTIONAL CAST COMMINGLED | POOL, A PORTFOLIO OF THE PYRAMIS GROUP,TRUST FOR EMPLOYEE BENEFIT,ONE SPARTAN WAY, MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| PYROLOGICK | 219, LOKMANYA COMMITTEE NO.1,HANUMAN NAGAR,KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| PYTKA, JUSTIN | 3613 O STREET NW, WASHINGTON, DC 20007 |
| PYXIS MOBILE, INC. | 1120 AVENUE OF THE AMERICAS,SUITE 4146, NEW YORK, NY 10036 |
| PYXIS MOBILE, INC. | 1601 TRAPELO RD, WALTHAM, MA 02451 |
| PYXIS SOLUTIONS LLC | 55 BROAD STREET,14TH FLOOR, NEW YORK, NY 10004 |
| Q2 STRATEGIES | ATTN:MICHAEL DEL SORDO,500 WEST 56TH STREET,SUITE 1113, NEW YORK, NY 10019 |
| Q2 STRATEGIES, LLC | ATTN: Q2 STRATEGIES, LLC,500 W 56TH ST SUITE 1113, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| QA IT SERVICES LIMITED | QA HOUSE 1100 DELTA OFFICE PARK,WELTON ROAD, SWIDON,   SN5 7WZ UK |
| QADRI, ASHFAQ SYED | AC# 348 KEEFE CAMPUS CENTER, AMHERST, MA 01002-5000 |
| QAI INDIA LIMITED | 1013-14A ,ANSAL TOWERS,38 NEHRU PLACE, NEW DELHI, DL   INDIA |
| QATAR TELECOM QSC | QTEL TOWER,P.O.BOX: 217, DOHA,    QATAR |
| QAZI, MOHAMMAD J. | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| QBAN ENTERPRISES INC | 20 SANDSPRING DRIVE, EATONTOWN, NJ 07724 |
| QBE MARINE & ENERGY 1036 | ATTN:DARYL EWER,PLANTATION PLACE,30 FENCHURCH STREET, LONDON,   EC3M 3BD UNITED KINGDOM |
| QBIT | 1-9 MEMEL STREET, LONDON,   EC1Y 0UT UK |
| QED INFORMATION SYSTEMS INC | 10000 SAGEMORE DRIVE,SUITE 10201, MARLTON, NJ 08053 |
| QI LIFECARE PRIVATE LIMITED | EROS BUILDING,FIRST FLOOR, WEST WING,CHURCHGATE, MUMBAI, MH 400020 INDIA |
| QIC | LEVEL 6 CENTRAL PLAZA TWO 66 EAGLE ST.,GPO BOX 2242, BRISBANE QUEENSLAND, 4001 AU |
| QIMING LI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| QING ZHU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| QIU, SI YUAN | CAZENOVE HALL,106 CENTRAL STREET,WELLESLEY COLLEGE, WELLESLEY, MA 02481 |
| QIUN, JICHAO | 410 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| QP80 REAL ESTATE SERVICES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| QS QUACQUERELLI SYMONDS LIMITED | 1 TRANLEY MEWS,FLEET ROAD, LONDON,   NW3 2DG UK |
| QSR MANAGEMENT, LTD | ONE CANADA SQUARE,34TH FLOOR,LONDON, UNITED KINGDOM,   , EI4 5AA UK |
| QUAD TOWN SAFETY VILLAGE | P.O. BOX 846,1350 EAGLE RIDGE DRIVE, SCHERERVILLE, IN 46375 |
| QUADR-EX OIL & GAS LTD., 1981-A | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| QUADRA DERIVATIVES | AVENUE EDOUARD-ROD 4, NYON,   1260 SWITZERLAND |
| QUADRANGLE | 216-222 2ND FLOOR,CHINTAMANI PLAZA, ANDHERI (E),   400099 INDIA |
| QUADRANGLE CLUB | 1155 EAST 57TH STREET, CHICAGO, IL 60637 |
| QUADRANT 1 INTERNATIONAL | 75 ROSE HILL, OXFORD,   OX4 4JR UK |
| QUADRANT 2, INC. | 149 PROSPECT PARK SW,SUITE #5, BROOKLYN, NY 11218 |
| QUADRANT CAPITAL HOLDINGS LIMITED | OMAR HODGE BUILDING,WICKHAM'S CAY,ROAD TOWN, TORTOLA,    VIRGIN ISLANDS (BRITISH) |
| QUADRISERV INC. | 170 BROADWAY,SUITE 814, NEW YORK, NY 10038 |
| QUAGGA CORPORATION | 90 BLUE RAVINE ROAD,SUITE 155, FOLSOM, CA 95630 |
| QUALE, ANGELA | 1410 NW KEARNEY ST,NO 823, PORTLAND, OR 97209 |
| QUALIFIED PROPERTIES 80, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| QUALIGENCE, INC. | 35200 SCHOOLCRAFT ROAD, LIVONIA, MI 48150 |
| QUALITY BUILDING SERVICES CORP | 801 SECOND AVENUE,8TH FLOOR, NEW YORK, NY 10017 |
| QUALITY CIRCLE STEERING COMMITTEE, INC | P.O. BOX 215, BURNT HILLS, NY 12027 |
| QUALITY CONSULTING, INC | 106 FREE PORT ROAD, BUTLER, PA 16002 |
| QUALITY FIRE PROTECTION CONSULTANTS INC | 14 PENN PLAZA,SUITE 2202, NEW YORK, NY 10122 |
| QUALITY PORK PARTNERS, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| QUALITY PROJECTS INTERNATIONAL LIMITED | CROWTHORNE BUSINESS PARK,OLD WOKINGHAM ROAD, CROWTHORNE,   RG45 6AW UK |
| QUALITY SALES | SHOP NO 2 TASHYEED APT,MAROL CHURCH ROAD,ANDHERI (E), MUMBAI,   400059 INDIA |
| QUALXSERV, LLC | 836 NORTH STREET,M/S 022-170, TEWKSBURY, MA 01876 |
| QUAN, HERBERT | 445 S. LOS ROBLES AVENUE,#104, PASADENA, CA 91101 |
| QUAN-VEST CONSULTANTS, INC. | ATTN: MARK LOTRUGLIO,390 PLANDOME ROAD, MANHASSET, NY 11030 |
| QUANTA ASSET COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| QUANTHOUSE | 52 AVENUE DES CHAMPS ELYSEES, PARIS, FRANCE,   75008 FRANCE |
| QUANTITATIVE ANALYSIS SERVICES INC | 95 CHRISTOPHER COLUMBUS DRIVE, JERSEY CITY, NJ 07302-2927 |
| QUANTITATIVE ANALYTICS, INC. | 230 S. LA SALLE STREET, SUITE 668A, CHICAGO, IL 60604 |

| Claim Name | Address Information |
|---|---|
| QUANTITATIVE PARTNERS INC | 288 BOULDER HILL DRIVE,ATTN: JACK BAHRENBURG, SHELBURNE, VT 05482 |
| QUANTITATIVE RESEARCH GROUP | 520 WHITE PLAINS ROAD, SUITE 500, TARRYTOWN, NY 10591 |
| QUANTITATIVE SERVICES GROUP | 1560 WALL STREET-SUITE 334, NAPERVILLE, IL 60563 |
| QUANTMETRICS CAPITAL MANAGEMENT | 13 QUEEN STREET, LONDON,  W1J 5PS UK |
| QUANTSTER | 3254 CAMBRIDGE AVENUE,SUITE #1, RIVERDALE, NY 10463 |
| QUANTUM CORPORATION | P.O. BOX 57100,141 INNOVATION, IRVINE, CA 92619 |
| QUANTUM CORPORATION SILICON | VALLEY BANK,DEPT. 0596\P.O. BOX 120596, DALLAS, TX 75312 |
| QUANTUM FIRST CAPITAL | 8235 DOUGLAS AVENUE,SUITE 910, DALLAS, TX 75225 |
| QUANTUM PRODUCTIONS INC | 7140 ENGINEER ROAD, SAN DIEGO, CA 92111 |
| QUARLES & BRADY | 411 EAST WISCONSIN AVE, MILWAUKEE, WI 53202-4497 |
| QUARLES & BRADY | 2 N. CENTRAL AVENUE, PHOENIX, AZ 85004-2391 |
| QUARTERBACK | 55 RUE LE MAROIS, PARIS,  75016 FRANCE |
| QUATEMAN & ZIDELL | 1901 AVENUE OF THE STARS,SUITE 1505, LOS ANGELES, CA 90067 |
| QUEEN'S UNIVERSITY | UNIVERSITY ROAD, BELFAST,  BT7 1NN UK |
| QUEENS COLLEGE FOUNDATION | 65-30 KISSENA BLVD, FLUSHING, NY 11367 |
| QUEENS HATZOLO AID INC | 83-26 BREVOORT STREET, KEW GARDENS, NY 10016 |
| QUEENS JEWISH COMMUNITY COUNCIL | 119-45 UNION TURNPIKE, FOREST HILLS, NY 11375 |
| QUEENS LIBRARY | 89-11 MERRICK BOULEVARD, JAMAICA, NY 11432 |
| QUEENS MUSEUM OF ART | NEW YORK CITY BUILDING,FLUSHING MEADOWS CORONA PARK, QUEENS, NY 11368 |
| QUEENS SCU | PO BOX 15362, ALBANY, NY 12212-5362 |
| QUEENS UNIVERSITY OF CHARLOTTE | 1900 SELWYN AVENUE, CHARLOTTE, NC 28274 |
| QUENCH | 509 COMMERCE STREET, FRANKLIN LAKES, NJ 07417 |
| QUENCH  INC. | 517 COMMERCE STREET, FRANKLIN LAKES, NJ 07417 |
| QUENCH (ASSIGNEE) | 509 COMMERCE STREET, FRANKLIN LAKES, NJ 07417 |
| QUENCH OF NEW JERSEY INC | P.O. BOX 605, MOBERLY, MO 65270 |
| QUENCH USA LLC | 780 5TH AVE,SUITE 110, KING OF PRUSSIA, PA 19406 |
| QUENCH USA LLC | LOCKBOX 53203,P.O. BOX 8500 - 53203, PHILADELPHIA, PA 19178-3203 |
| QUENCH USA LLC | PO BOX 605, MOBERLY, MO 65270-0605 |
| QUEST COMMUNICATIONS CORP | DEPARTMENT 047, DENVER, CO 80271 |
| QUEST RECRUITERS | 20 FLETCHER GATE, NOTTINGHAM,  NG1 2FZ UK |
| QUEST SCREENING SERVICES PVT LTD | EUREKA TOWERS 6TH FLOOR B WING,MINDSPACE LINK ROAD,MALAD (WEST), MUMBAI, 400064 INDIA |
| QUEST SOFTWARE INC. | P.O. BOX 51739, LOS ANGELES, CA 90051-6039 |
| QUEZADA, KELVIN | HINMAN BOX 2685, HANOVER, NH 03755 |
| QUICK | TOYO EKIMAE BLDG 6F,2-2-20,TOYO,KOTO-KU, TOKYO,  135-8386 JAPAN |
| QUICK CORP | 6TH FLOOR,TOYOEKIMAE BUILDING,2-2-20 KOYO, TOKYO JAPAN,   JAPAN |
| QUICK CORP LONDON BRANCH | 5TH FLOOR,110 MIDDLESEX STREET, LONDON,  E1 7HY UK |
| QUICK LINE ARONSKELK JS | 135-136 OBRUCHEVA ST 4 B.3, MOSCOW,  119421 RUSSIAN FEDERATION |
| QUICK MESSENGER SERVICE | PO BOX 27378,OLD ADD: 507 DALLAS, WASHINGTON, DC 20038-7378 |
| QUICK MONEYLINE TELERATE | NIHONBASHI KATO BLDG,2-1-14,NIHONBASHI,CHUO-KU, TOKYO,  103-0027 JAPAN |
| QUICK SILVER EXPRESS COURIER | P.O. BOX 64417, ST PAUL, MN 55164-0417 |
| QUICK SUPPLY LTD | 213 WEST 35TH STREET,SUITE 1301, NEW YORK, NY 10001 |
| QUICKEST COURIER | PO BOX 527644, MIAMI, FL 33152 |
| QUICKSILVER TOWN CAR | 129 KISSLING ST., SAN FRANCISCO, CA 94103 |
| QUICKSTART INTELLIGENCE | 16815 VON KARMAN,SUITE 100, IRVINE, CA 92606 |
| QUINN EMANUEL URQUHART OLIVER & | 865 S. FIGUEROA STREET,10TH FLOOR, LOS ANGELES, CA 90017 |
| QUINONES, ARIEL | 319 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| QUINTESSENTIALLY WINE LTD | 10 CARLISLE STREET, LONDON,  W1D 3BR UK |
| QUINTUS | PIER HOUSE,STRAND ON THE GREEN,CHISWICK, LONDON,  W4 3NN UK |

| Claim Name | Address Information |
|---|---|
| QUION HYPOTHEEK BEMIDDELING BV | LICHTENAUERLAAN 170,PO BOX 2936, ROTTERDAM,   3062 ME NETHERLANDS |
| QUIPE 80 | C/MUNTANYA 14, BARCELONA,  08026 SPAIN |
| QUIROZ, JUAN C. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| QUORUM TRAINING LTD | TAVISTOCK HOUSE,TAVISTOCK SQUARE, LONDON,   WC1H 9TW UK |
| QUOTE POWER INTERNATIONAL LTD | 2-F JADE MANSION,40 WATERLOO ROAD, YAU MA TEI KOWLOON,   HONG KONG |
| QUOVADX, INC. | AND/OR ROGUE WAVE SOFTWARE, INC.,5500 FLATIRON PARKWAY, BOULDER, CO 80301 |
| QUREISHI OMAR | 114 HIGHLAND PLACE, ITHACA, NY 14850 |
| QUREISHI, OMAR | 25 ALPINE LANE, CHAPPAQUA, NY 10514 |
| QUVIS, INC | 2921 SW WANAMAKER DR.,SUITE 107, TOPEKA, KS 66614 |
| QVEDA | 138, HIRAMANI SUPER MARKET,DR AMBEDKAR ROAD,LALBAUG, MUMBAI, MH 400012 INDIA |
| QWEST | PAYMENT CENTER, DENVER, CO 80244-0001 |
| QWEST | PO BOX 12480, SEATTLE, WA 98111-4480 |
| QWEST COMMUNICATIONS CORPORATION | PO BOX 856171, LOUISVILLE, KY 40285-6171 |
| QWEST COMMUNICATIONS CORPORATION | P.O. BOX 17360, DENVER, CO 80217-0360 |
| QWEST COMMUNICATIONS CORPORATION | P.O. BOX 173638, DENVER, CO 80217-3638 |
| QWEST COMMUNICATIONS CORPORATION | P.O. BOX 29039, PHOENIX, AZ 85038 |
| QWEST ENTERPRISE NETWORKING | DEPARTMENT 047, DENVER, CO 80271 |
| R & D DATA PRODUCTS INC | 4105 ROUTE 1 SO,SUITE 4, MONMOUTH JCT, NJ 08852 |
| R AND D STRATEGIC SOLUTIONS LLC | PO BOX 414541, BOSTON, MA 02241-4541 |
| R HOLFORD SONS LTD | 22 BUSDENS LANE, MILFORD,   GU8 5JR UK |
| R M BULL & CO | 152 CHISWICK HIGH ROAD, LONDON,   W4 1PT UK |
| R PROJECT INCORPORATED | DAIGO-HATTORI BLDG 8F,1-5 TOMIHISACHO, SHINJUKU-KU,   JAPAN |
| R S KNAPP CO., INC. | P.O. BOX 234, LYNDHURST, NJ 07071 |
| R SOORI | 15, OAK- SHADE,DEONAR BAUG,DEONAR VILLAGE ROAD, MUMBAI, MH 400088 INDIA |
| R SQUARE | 1-11-16 HIGASHIYAMATA,TSUZUKI-KU, YOKOHAMA-SHI,   244-0023 JAPAN |
| R&B SELECTION | 112 HOUNDSDITCH, LONDON,   EC3A 7BD UK |
| R&D GRAPHICS | 7 WOODLAND AVENUE, SUITE 3, LARCHMONT, NY 10538 |
| R&L ASSOCIATES, LTD | 145 W. 67TH STREET - #5E, NEW YORK, NY 10023 |
| R- ROLLS CONSULTANTS PVT LTD | B-273,MAHINDRA GARDENS,S.V. ROAD,GOREGAON (W), MUMBAI, MH 400062 INDIA |
| R-H ORLANDO, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| R-H PERIMETER LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| R. FRAGNIERE SA | 18-20, CH. DE LA MOUSSE, CHENE-BOURG,   1225 SWITZERLAND |
| R.E. INFOLINK | P.O. BOX 49116, SAN JOSE, CA 95161-9116 |
| R.E.S. FACILITY SERVICES | 82 UPLANDS CHELLS MANOR, STEVENAGE,   SG2 7DW UK |
| R.R. DE ACUNA & ASOCIADOS | P¦ PINTOR ROSALES, 22 BAJO, MADRID,   28008 SPAIN |
| R.S. MACFARLANE COMPANY INC. | 1870 ARNOLD INDUSTRIAL PLACE,SUITE 1050, CONCORD, CA 94520 |
| R.S. PLATOU SHIPBROKERS A.S | HAAKON VII' GATE 10,P.O.BOX 1604, VIKA,   0119 NORWAY |
| R.S.PAVITRA & JAY | MILIND NAGAR,TIWARI COMPOUND NO.2,J.V.L.R, POWAI, MUMBAI, MH 400072 INDIA |
| R.T. GLASS & ASSOCIATES | 1555 RIVER PARK DRIVE,SUITE 201, SACRAMENTO, CA 95815 |
| R.V. KUHNS & ASSOCIATES | ATTN: SCOTT GRATSINGER,1000 SW BROADWAY,SUITE 1680, PORTLAND, OR 97205 |
| R.W. MANSFIELD CO, INC | 2937 KENNEDY BLVD, JERSEY CITY, NJ 07306 |
| R2 COMMUNICATIONS GROUP | P.O. BOX 1099,SABABA SECA STATION, SABANA SECA,   00952-1099 PUERTO RICO |
| RA (ARTS) LIMITED | BURLINGTON HOUSE,PICCADILLY, LONDON,   W1J 0BD UK |
| RA STADIUM CORP | 100 ALFRED LERNER WAY, CLEVELAND, OH 44114 |
| RABBI ISRAEL MEYER HACOHEN RABBINICAL | 7601 147TH STREET, FLUSHING, NY 11367 |
| RABBI JACOB JOSEPH SCHOOL-NY | 3495 RICHMOND ROAD, STATEN ISLAND, NY 30092 |
| RABBINICAL ACADEMY MESIVTA | 1585-1605 CONEY ISLAND AVENUE, BROOKLYN, NY 11230 |
| RABBINICAL SEMINARY OF AMERICA | 76-01 147TH STREET, FLUSHING, NY 11367 |

| Claim Name | Address Information |
|---|---|
| RABBOBANK UTRECHT | AMSTELPLEIN 1,ATTN: HANS SLOB,1090 GP, AMSTERDAM,    THE NETHERLANDS |
| RABCO PRODUCTIONS LTD. | 25 JEFRYN BLVD., DEER PARK, NY 11729 |
| RABINOWITZ, DANIEL L. | 90 BROAD STREET,SUITE 1504, NEW YORK, NY 10004 |
| RABO SECURITIES | P.O. BOX 94640,ATTN:  ROBERT SCHOT,1090 GP, AMSTERDAM, NETHERLANDS, NETHERLANDS |
| RABO SECURITIES N.V | AMSTELPLEIN 1, AMSTERDAM,  1096 HA NETHERLANDS |
| RABO SECURITIES USA INC | 245 PARK AVENUE, 38TH FLOOR,ATTN:  KENNETH MCGRORY, NEW YORK, NY 10167 |
| RABOBANK | PO BOX 94640, AMSTERDAM,  1090 GP NETHERLANDS |
| RABOBANK | POSTBUS 17100, UTRECHT,  3500 HG NETHERLANDS |
| RACECOURSE INVESTMENTS LIMITED | SANDOWN PARK RACECOURSE,PORTSMOUTH ROAD, ESHER,  KT10 9AJ UK |
| RACHAEL J PARKER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RACHEL DAVIES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RACHEL GORDON | 5 WILLOW CLOSE,WOODINGDEAN, BRIGHTON,  BN2 6SX UK |
| RACIM, ALLOUANI | 201 MAPLE AVE-APT A13D, ITHACA, NY 14850 |
| RACING THOUGHTS | 55 N. MOORE STREET, NEW YORK, NY 10013 |
| RACK | 24 CLINTON STREET, BOSTON, MA 02109 |
| RACKLINE LTD | OAKTREE LANE,TALKE, NEWCASTLE - UNDER - LYME,  ST7 1RX UK |
| RACZ, CHARLES | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RADARLOGIC | ATTN:MICHAEL FEDER,379 WEST BROADWAY,SUITE 401, NY, NY 10012 |
| RADHAKRISHNA HOSPITALITY SRVS PVT LTD | KOLSITE HOUSE, 1ST FLOOR,31- SHAH INDL ESTATE,OFF VEERA DESAI RD,ANDHERI (E), MUMBAI, MH 400053 INDIA |
| RADIAN GROUP INCORPORATED | 1601 MARKET STREET, PHILADELPHIA, PA 19103-2337 |
| RADIANT CONSULTANTS | 208, STYLE PLAZA,SECTOR-15, PART -I, GURGAON, HR 122001 INDIA |
| RADIANT HOSPITALITY SERVICES | , MUMBAI,    INDIA |
| RADIANZ | ATTN:PETE BRUCIA,575 LEXINGTON AVE,12TH FLOOR, NY, NY 10022 |
| RADIANZ | P.O. BOX 7247-6642, PHILADELPHIA, PA 19170-6642 |
| RADIANZ GLOBAL SALES LTD | ATTN:BILL BETZ,575 LEXINGTON AVE,12TH FLOOR, NY, NY 10022 |
| RADIANZ GLOBAL SALES LTD | ATTN:PETE BRUCIA,575 LEXINGTON AVE,12TH FLOOR, NY, NY 10022 |
| RADIN GLASS & CO. LLP | 360 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| RADIO CITY ENTERTAIINMENT | 1260 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1704 |
| RADIO HESS | BUCHEGGSTRASSE 172, ZURICH, ZH 8057 SWITZERLAND |
| RADIO LOLLIPOP (UK) LIMITED | 6 ST ANDREW ST, LONDON,  EC4A 3LX UK |
| RADIO SHACK CORPORATION | P.O. BOX 848549, DALLAS, TX 75284-3549 |
| RADISSON HOTEL | FRANKLINSTRASSE 65, FRANKFURT,  60489 GERMANY |
| RADISSON HOTEL | 3200 SOUTH PARKER ROAD,ACCOUNTING DEPARTMENT, AURORA, CO 80014 |
| RADIUS INTERIORS LTD | UNIT 13 BIGGIN HILL BUSINESS PARK,WIRELESS ROAD, BIGGIN HILL AIRPORT,  TN16 3BW UK |
| RADU, ALEXANDRU | 474 LEVERETT HOUSE, CAMBRIDGE, MA 02138 |
| RADVISION, INC | 17-17 STATE HIGHWAY 208,SUITE 300, FAIR LAWN, NJ 07410-2819 |
| RAFAEL VEGA | 1111 BRICKELL AVENUE, MIAMI, FL 33131 |
| RAFANELLI, KATHERINE | 718 CLARK 3W, EVANSTON, IL 60201 |
| RAFFERTY | RAFFERTY CAPITAL MARKETS, LLC,59 HILTON AVENUE, GARDEN CITY, NY 11530 |
| RAFFERTY CAPITAL MARKETS LLC | 59 HILTON AVE, GARDEN CITY, NY 11530 |
| RAFFETTOS CORP | 156 LEROY STREET, NEW YORK, NY 10014 |
| RAFFLES HOTEL SINGAPORE | 1 BEACH ROAD,SINGAPORE, ,  189673 SINGAPORE |
| RAFFLES HOTEL VIER JAHRESZEITEN | NEUR JUNGFERNSTEIG 9-14, HAMBURG,  20354 GERMANY |
| RAFIA FLORES Y PLANTAS | VELAZQUEZ, MADRID,  28006 SPAIN |
| RAGAVAN PREETA | 303 LYON HALL, ITHACA, NY 14853 |
| RAGE HOLDINGS LTD | RAGE INTERIORS,2ND FLOOR,122 MINORIES, ,  EC3N 1NT UK |

| Claim Name | Address Information |
|---|---|
| RAGGED SCHOOL MUSEUM TRUST | 46-50 COPPERFIELD ROAD, LONDON,  E3 4RR UK |
| RAGHAVAN, SHRIYA | 11084 SYCAMORE GROVE LANE, CINCINNATI, OH 45241 |
| RAGOWSKI, ZIV | 7119 PEBBLE PARK, WEST BLOOMFIELD, MI 48322 |
| RAHIM, SHAFFIQ | 1819 MOUNT HOPE AVENUE, ROCHESTER, NY 14620 |
| RAHMAN, MOHAMMAD M. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RAID POWER SERVICE INC* | ATTN:PATRICIA PIKUS,3 PRINCESS ROAD, LAWRENCEVILLE, NJ 08648 |
| RAID RESEARCH SERVICES LLP | FOURTH FLOOR,11 OLD JEWRY, LONDON,  EC2R 8DU UK |
| RAIFF PARTNERS, INC. | 152 WEST 57TH STREET,29TH FLOOR, NEW YORK, NY 10019 |
| RAIFFEISEN RESEARCH | A-1030 WIEN,AM STADPARK 9, POSTANSCHRIFT A-1011,POSTFACH 50, WIEN,  A1011 AUSTRIA |
| RAIFIELD, PAVEL | 667 NORMANDY, NANUET, NY 10054 |
| RAILS TO TRAILS CONSERVANCY | 1100 SEVENTEENTH STREET NW,10TH FLOOR, WASHINGTON, DC 20036 |
| RAINBOW CAPITAL INC. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| RAINBOW TRUST CHILDREN'S CHARITY | 6 CLEEVE COURT,CLEEVE ROAD, LEATHERHEAD,  KT22 7UD UK |
| RAINDANCE COMMUNICATIONS INC | DEPT CH 10818, PALATINE, IL 60055-0818 |
| RAINDANCE COMMUNICATIONS INC | DEPT #1619, DENVER, CO 80291-1619 |
| RAINFOREST FOUNDATION, INC | 32 BROADWAY, NEW YORK, NY 10004 |
| RAINIER INVESTMENT MANAGEMENT INC. | ATTN: MARY E. VOLLERT,601 UNION STREET,SUITE 2801, SEATTLE, WA 98101 |
| RAINIER RESEARCH INC | 9910 SW CHOCTAW STREET, TUALATIN, OR 97062 |
| RAINMAKER MEDIA GROUP, LLC | PO BOX 240, OAKHURST, NJ 07755-0240 |
| RAINTREE MEADOWS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RAINWATER REFRESHED BY TVC | 11875 PRESIDENT DRIVE, BOISE, ID 83713 |
| RAJ TRADERS | SHYAM NIWAS BHANDAWADA,JAY MAHARASHTRA NAGAR MAROL VILLAGE,ANDHERI E, MUMBAI, MH 400059 INDIA |
| RAJAMANI, RAJESH | 4219 ELLISFIELD DRIVE, DURHAM, NC 27705 |
| RAJAN, NOMITA | 5600 5 AVENUE,APT B102, PITTSBURGH, PA 15232 |
| RAJASEKHARAN, AJAYKUMAR | 11 COMSTOCK CIRCLE,APT 106, STANFORD, CA 94305 |
| RAJEEV SINGH | 54121 13TH CROSS,12TH MALA, BANGALORE,  560070 INDIA |
| RAJENDRA R SHAH | SURYA APARTMENTS CO-OPERATIVE,6TH FLOOR / FLAT NO 603,53 BHULABHAI DESAI ROAD, WARDEN RD, MUMBAI, MH 400026 INDIA |
| RAJENDRAN, SARAVANAN | 1320 ASTOR AVENUE-APT 1724, ANN ARBOR, MI 48104 |
| RAJGARIA, ROHIT | DEPT OF CHEMICAL ENGG, EQUAD, PRINCETON, NJ 08544 |
| RAJHANS AUDIO VISUAL | A-103, SHBHAM CENTRE 1,CARDINAL GRACIOUS ROAD,CHAKALA, ANDHERI (E), MUMBAI, MH 400099 INDIA |
| RAKOW, TODD | 15 REVENUE ST,APT # 5, BOSTON, MA 02114 |
| RAKUS, DAVID F. | 109 MADISON AVENUE, OLEAN, NY 14760 |
| RAKUTEI | 6-8-1 AKASAKA,MINATO-KU, AKASAKA,   JAPAN |
| RAKUTEN,INC. KENICHI TANAKA | 1-8-7 YAGI HILLS,ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| RAL CONSULTANTS INC | 2750 HUNTINGTON ROAD, SACRAMENTO, CA 95864 |
| RAL'S FINE CATERING | 1305 AFTON, HOUSTON, TX 77055 |
| RALDIREZ, WILLIAM | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RALLO, JOSEPH | 12991 JESOME JAY DRIVE, COCKEYSVILLE, MD 21030 |
| RALPH U KONWISER INC | DO NOT USE-SEE V# 0000047345,630 TREMONT AVENUE, ORANGE, NJ 07050 |
| RALPH, JENNIFER | 30 ATHENS STREET,APT# 2, CAMBRIDGE, MA 02138 |
| RAMAN, AASWATH | 431 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| RAMANAN, GAYATHRI | 330 EAST 39TH STREET, NEW YORK, NY 10016 |
| RAMANKUMAR SURI | 10A DOLPHIN APARTMENT,PILOT BUNDER ROAD, COLABO, MUMBAI, MH 400005 INDIA |

| Claim Name | Address Information |
|---|---|
| RAMANLAL  VITHALDAS & CO | OPP. MANGALDAS MARKET,NEAR JUMA MASJID, MUMBAI, MH 400002 INDIA |
| RAMAPO BERGEN ANIMAL REFUGE | 2 SHELTER LANE, OAKLAND, NJ 07436 |
| RAMAPO-BERGEN ANIMAL REFUGE, INC | 2 SHELTER LANE, OAKLAND, NJ 07436 |
| RAMASWAMY, DEEPAK | 326 ROSEWOOD PARK LANE,APT. 1017, CHARLOTTE, NC 28262 |
| RAMAX SEARCH, INC. | 450 SEVENTH AVENUE,SUITE 941, NEW YORK, NY 10123 |
| RAMAZ SCHOOL | 60 EAST 78TH STREET, NEW YORK, NY 07041 |
| RAMAZ SCHOOL | 114 EAST 85TH STREET, NEW YORK, NY 10028 |
| RAMCHANDANI, NEIL | 435 NEVIN ST, LANCASTER, PA 17603 |
| RAMEL, MAE | 1121 ARLINGTON BLVD #931, ARLINGTON, VA 22209 |
| RAMESH D POLADIA | DR MOOSE RD TALAO PALI, THANE W, MH 400602 INDIA |
| RAMESH MANGALESWARAN | 30A BELVEDRE COURT,SANE GURUJI MARG,MAHALAKSHMI, MUMBAI, MH  INDIA |
| RAMIREZ REYES RETANA, EUGENIA | REINA # 110 SAN ANGEL, MEXICO CITY,   MEXICO |
| RAMIREZ, ALFRED KURTIS | 2301 VANDERBILT PLACE,VU STATION B #6222, NASHVILLE, TN 37235 |
| RAMIREZ, ATANACIO | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RAMIREZ, LUIS | JONES GSM RICE UNIVERSITY,7520 BROMPTON ROAD, HOUSTON, TX 77025 |
| RAMONA CONVENT SECONDARY SCHOOL | 1701 WEST RAMONA ROAD, ALHAMBRA, CA 02451 |
| RAMOS, JOSE C. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| RAMOS, JUAN J. | PAID UNIT DETAIL,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RAMOS, MARICEL | 388 E. OCEAN BLVD.,#1018, LONG BEACH, CA 90802 |
| RAMPURIA, ABHINAV | 101 S. 39TH STREET, PHILADELPHIA, PA 19104 |
| RAMSEY QUANTITAVE SYSTEMS INC | ATTN:MICHAEL BLINCHEVSKY,1515 ORMSBY STATION COURT, LOUISVILLE, KY 40223 |
| RAMSEY QUANTITAVE SYSTEMS INC | 1515 ORMSBY STATION COURT, LOUISVILLE, KY 40223 |
| RAMSEY, RAMZI | 5032 FORBES AVENUE, PITTSBURGH, PA 15213 |
| RAN YOUNG | 15 CLIFF ST,APARTMENT 8E, NEW YORK, NY 10038 |
| RAN, YOUNG | 3901 LOCUST WALK,BOX 683, PHILADELPHIA, PA 19104 |
| RANA, SUREN | 524 STUDENT MAIL CENTER,HARVARD BUSINESS SCHOOL, CAMBRIDGE, MA 02163 |
| RANCHO VISTA PTA | 4323 PALOS VERDES DRIVE NORTH, ROLLING HILLS ESTATES, CA 90274 |
| RAND THOMPSON CONSULTANTS, INC. | 261 MADISON AVENUE,27TH FLOOR, NEW YORK, NY 10016 |
| RANDALE GROUP LLC | 801 TRAVIS,SUITE 2050, HOUSTON, TX 77002 |
| RANDALL, MARY ANN | RAIL ROAD 1, BOX 404, BAYARD, NE 69334 |
| RANDALLS ISLAND SPORTS FOUNDATION | 16 WEST 61ST STREET, 7TH FL, NEW YORK, NY 10023 |
| RANDI ST DENIS | 885 WOODSTOCK RD,STE 430-142, ROSWELL, GA 30075 |
| RANDOLPH, LAURA | 16024 RED CEDAR TERRACE, DALLAS, TX 75248 |
| RANDOM HOUSE INC | PO BOX 223384, PITTSBURGH, PA 15251-2384 |
| RANDOM WALK COMPUTING INC. | 11 BROADWAY, 16TH FLOOR, NY., NY 10004 |
| RANDOM WALK COMPUTING INC. | 11 BROADWAY, 16TH FLOOR, NEW YORK, NY 10004 |
| RANDOM WALK COMPUTING INC. | PO BOX 5902, HICKSVILLE, NY 11802 |
| RANDSTAD JAPAN | HIBIYA SANKEI BLDG 6F,1-9-1 YURAKUCHO, CHIYODA-KU,  100-0006 JAPAN |
| RANGANATHAN, LAVANYA | 213 WEST SQUARE DR,APT#  5, ROCHESTER, NY 14623 |
| RANGASAYEE, VIDYA | 1093 SAVANNAH DRIVE, SAN JOSE, CA 95117 |
| RANGEL ANTOINETTE | 252 FIELDSTON TERRACE, BRONX, NY 10471 |
| RANJEET  A  DESHMUKH | 2103 SHUBHADA CO HSG SOC,21 FL.,SIR POCHKHANWALA RD,OPP TRAFFIC POLICE HQ, MUMBAI, MH 400018 INDIA |
| RANKINS GLASS COMPANY LIMITED | THE LONDON GLASS COMPANY,2434 PEARSON STREET, LONDON,  E2 8JD UK |
| RANNEY SCHOOL | 235 HOPE ROAD, TINTON FALLS, NJ 19464 |
| RANSOM EVERGLADES SCHOOL INC | 3575 MAIN HIGHWAY, MIAMI, FL 33133 |
| RANSOM RESEARCH, INC. | 815 SOUTH ANN STREET, BALTIMORE, MD 21231 |
| RAPE FOUNDATION | 1223 WILSHIRE BLVD #410, SANTA MONICA, CA 90403 |

| Claim Name | Address Information |
|---|---|
| RAPID GROUP PLC | 10 WATERFRONT BUSINESS PARK, FLEET HAMPSHIRE,  GU51 3TX UK |
| RAPMAC | UNIT D6 SANDOWN IND PARK,MILL ROAD, ESHER,  KT10 8BL UK |
| RAPP, PAUL | 2702 CASTLE HEIGHTS PLACE, LOS ANGELES, CA 90034 |
| RARE GALLERY | 485 W BROADWAY,PO BOX 1427, JACKSON, WY 83001 |
| RARING LAW FIRM CLIENT TRUST ACCOUNT | 1 HAWTHORNE LANE, TRABUCO CANYON, CA 92679 |
| RARITAN RIVER CONCERTS, INC | MAIN STREET,P.O. BOX 454, OLDWICK, NJ 08858 |
| RASHED KAMAL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RASHID, ZOHAIR F | 1023 W 24TH ST,APT 801, AUSTIN, TX 78705 |
| RASHMI FOODS PVT. LTD. | 41, MISTRY INDUSTRIAL COMPLEX,MIDC CROSS ROAD A,OFF MAHAKALI CAVES ROAD,ANDHERI (EAST), MUMBAI, MH 400093 INDIA |
| RASK FAMILY MEMORIAL FUND | P.O. BOX 368, CLACKAMAS, OR 97015 |
| RASYONET BILGISAYAR YAZLILIM VE | ITU AYAZAGA KAMPUSU KORU YOLU,ARI TEKNOKENT II BINASI A BLOK 4-2,MASLAK, ISTANBUL,  34469 TURKEY |
| RATA ASSOCIATES | 1916 BOOTHE CIRCLE, LONGWOOD, FL 32750-6774 |
| RATCLIFF, RYAN | 2400 POLE LINE ROAD #7, DAVIS, CA 95616 |
| RATH'S STRONG | 45 HAYDEN AVENUE, LEXINGTON, MA 02421 |
| RATH, SHRITI | 4343 WEST BANCROFT ST,APT # 1E, TOLEDO, OH 43615 |
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | KAISER-FRIEDRICH-PROMENADE 103, BAD HOMBURG,  61348 GERMANY |
| RATHMAN, RYAN | 2673 GREENWICH ST, SAN FRANCISCO, CA 94123 |
| RATING & INVESTMENT (R&I) | ATTN: JOE SAITO,NIHONBASHI 1-CHOME BLDG,1-4-1 NIHONBASHI, CHUO-KU, TOKYO, , 103-0013 JP |
| RATING AGENCY MALAYSIA BERHAD | PO BOX 834, NEUTRAL BAY,  2089 AUSTRALIA |
| RATING AGENCY MALAYSIA BERHAD | 19-G THE BOULEVARD,MID VALLEY CITY,LINGKARAN SYED PUTRA, KUALA LUMPUR,  59200 MALAYSIA |
| RATIONAL CONSULTING | 807 DAVIS STREET,UNIT 503, EVANSTON, IL 60201 |
| RATNA BHATIA | A104, POONAM APARTMENTS,DR A BESANT RD WORLI, MUMBAI, MH 400018 INDIA |
| RATNER, JAYME | 120 CENTRAL PARK SOUTH #66, NEW YORK, NY 10019 |
| RATZ PLUS LTD. | 43 CHELNOV ST., TEL AVIV,  66048 ISRAEL |
| RAUL ANIBAL FELIZ ORTIZ | MORAS NUM. 1224 COL. FLORIDA,C.P. 01030 DEL. ALVARO,OBREGON, MEXICO D.F., MEXICO |
| RAV CONSULTING, LLC | 244 5TH AVE, NY, NY 10001 |
| RAVAD LTD. | 21 HAARBAAH ST., TEL AVIV,  64739 ISRAEL |
| RAVE REALTY CORP | 404 WEST THIRD STREET, WILMINGTON, DE 19801 |
| RAVI, CHAITANYA | 700 HEALTH SCIENCES DR,CHAPIN LU75BX, STONY BROOK, NY 11790 |
| RAVIKUMAR BUDHRAJA | 3 , GURU NANAK NAGAR,GURU NANAK NAGAR, PUNE, MH 411002 INDIA |
| RAVISHANKER, VIVEK | 380 ADAMS MAIL CTR, CAMBRIDGE, MA 02138 |
| RAW COMMUNICATIONS LTD | 2830 WORSHIP STREET, LONDON,  EC2A 2AH UK |
| RAWLINSON AND HUNTER | CHURCH AND PARLIAMENT STREETS,HAMILTON HM 12 PO BOX HM 1556, BERMUDA, BERMUDA |
| RAY & BERNDTSON UNTERNEMENSBERATUNG GMBH | OLOF-PALME-STRASSE 15, FRANKFURT, HE 60393 GERMANY |
| RAY, ALAN E. | 2829 WEST FARGO AVENUE, CHICAGO, IL 60645 |
| RAY, DAVID S | 62 PFORZHEIMER MAIL CTR, CAMBRIDGE, MA 02138 |
| RAY, JOHN | 4419 WESTWAY, DALLAS, TX 75205 |
| RAY, JOHN | 1601 NORTHWOOD, AUSTIN, TX 78703 |
| RAY, SREYA | 1 CHAPIN WAY,BOX 8474, NORTHAMPTON, MA 01063 |
| RAY, SUGATA | 2007 CHESTNUT ST,APT B-8, PHILADELPHIA, PA 19103 |
| RAYE, TYHLER | 100 GRAHAM RD #11H, ITHACA, NY 14850 |
| RAYEES MOHAMMED ANIS RIZVI | FLAT NO 5-2, GR FLOOR,OPP. DOMINOS PLAZA 14TH ROAD,KHAR W, MUMBAI, MH 400052 INDIA |

| Claim Name | Address Information |
|---|---|
| RAYIESBERG, LISA | 97 DEVOE RD, CHAPPAQUA, NY 10514 |
| RAYMER, EDWARD | 342 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| RAYMOND BAKER | 33 DEXTER CLOSE, LUTON,   LU3 4DX UK |
| RAYMOND F. KRAVIS CENTER FOR THE | 701 OKEECHOBEE BOULEVARD, WEST PALM BEACH, FL 33401 |
| RAYMOND G.H. SEITZ | 39 EAST BATTERY, CHARLESTON, CA 29401 |
| RAYMOND JAMES | ATTN: EDWAR EVANOUSKAS,880 CARILLON PARKWAY, ST. PETERSBURG, FL 33733 |
| RAYMOND JAMES & ASSOCIATES INC | 1400 66TH ST NORTH,ATT: MUNICIPAL BOND DEPT., ST PETERSBURG, FL 33707 |
| RAYMOND JAMES & ASSOCIATES INC | ATTN: 11R00-MICHAEL CASTELLANI,880 CARILLON PARKWAY, ST. PETERSBURG, FL 33716 |
| RAYMOND JAMES & ASSOCIATES INC | P.O. BOX 15818, ST. PETERSBURG, FL 33733-9810 |
| RAYMOND JAMES & ASSOCIATES INC. | 101 W. BROAD STREET,SUITE 100, GREENVILLE, SC 29601 |
| RAYMOND JAMES & ASSOCIATES INC. | ATTN: TREASURY DEPT,800 CARILLON PARKWAY, ST. PETERSBURG, FL 33716 |
| RAYMOND JAMES FINANCIAL | 1800 4TH STREET,SUITE 2, PERU, IL 61354 |
| RAYMOND JAMES FINANCIAL SERVICES | 880 CARILLON PARKWAY- 11R00,ATTN:  JUDY KEITH, ST. PETERSBURG, FL 33716 |
| RAYMOND JAMES YATIRIM MENKUL KIYMETLER | MAYA UPTOWN,TAMBURI ALI EFENDI SOK,NO 13  KAT 2,ETILER, ISTANBUL,   34337 TURKEY |
| RAYMOND LIMITED | 59 BHULABHAI DESAI ROAD,OPP BREACH CANDY HOSP, MUMBAI, MH 400026 INDIA |
| RAYMOND, CEDRIC D. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RAYN AIR | 57 BON AIRE CIRCLE, SUFFERN, NY 10901 |
| RAYNER ZSUZSI | 33 ZION WERTSVILLE ROAD, SKILLMAN, NJ 08558 |
| RAYNER, EDWARD | 342 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| RAYOWSKY, ZIV | 7119 PEBBLE PARK, WEST BLOOMFIELD, MI 48322 |
| RAZDAN, CHAITENYA | 104 BABNEY, CHARLOTTESVILLE, VA 22904 |
| RAZORGATOR INTERACTIVE GROUP | 1745 PEACHTREE ROAD,SUITE F, ATLANTA, GA 30309 |
| RAZORGATOR INTERACTIVE GROUP | 11150 SANTA MONICA BLVD, LOS ANGELES, CA 90025 |
| RBC ASSET MGMT | 77 KING STREET WEST,38TH FLOOR, TORONTO, ON M5K 1H1 CANADA |
| RBC CAPITAL MARKETS | THAMES COURT,ONE QUEENHITHE, LONDON,   EC4V 4DE UK |
| RBC CAPITAL MARKETS | ONE LIBERTY PLAZA, 4TH FL,ATTN: JOHN KASPER, NEW YORK, NY 10006 |
| RBC CAPITAL MARKETS | CHRISTIE MOSHER (MS P17),60 SOUTH SIXTH STREET, MINNEAPOLIS, MN 55402 |
| RBC CEES LIMITED | LA MOTTE CHAMBERS,ST HELIER, JERSEY,   JE1 1BJ UK |
| RBC DAIN RAUSCHER | ATTN: DAVID QUAINTANCE,60 SOUTH 6TH STREET,MAILSTOP: P21, MINNEAPOLIS, MN 55401 |
| RBC DAIN RAUSCHER, INC | 100 SECOND AVENUE SOUTH,SUITE 800, ST. PETERSBURG, FL 33701 |
| RBC DAIN RAUSCHER, INC | 60 SOUTH 6TH STREET-PO8, MINNEAPOLIS, MN 55402 |
| RBC DEXIA INVESTOR SERVICES TRUST | ATTN: PAUL SACCHETTI,ROYAL BANK PLAZA, N. TOWER, 200 BAY ST,24TH FL, TORONTO, ON M5J 2J5 CANADA |
| RBS COMMERCIAL SERVICES | SMITH HOUSE PO BOX NO 50,ELMWOOD AVENUE, FELTHAM,   TW13 7QD UK |
| RBS GREENWICH CAPITAL | ATTN: CHRIS LAU,600 STEMBOAT ROAD, GREENWICH, CT 06830 |
| RBS GREENWICH CAPITAL MARKETS | 600 STEAMBOAT ROAD,ATTN: MUNI DEPT, GREENWICH, CT 06830 |
| RC DUNWOODY & ASSOCIATES INC | 5575 SOUTH UNION COURT, LITTLETON, CO 80127 |
| RCG ASSET MGMT | ATTN: PETER CHANG,666 THIRD AVENUE, NEW YORK, NY 10017 |
| RCG INFORMATON TECHNOLOGY, INC | 379 THORNALL STREET, EDISON, NJ 08837 |
| RCG INFORMATON TECHNOLOGY, INC | 55 BROAD STREET, NY., NY 10004 |
| RCG INFORMATON TECHNOLOGY, INC | 55 BROAD STREET, NEW YORK, NY 10004 |
| RCM & ASSOCIATES | 1829 E. OAKTON, DES PLAINES, IL 60018 |
| RCM CAPITAL MANAGEMENT LLC | C\O UNION BANK OF  CALIFORNIA,POST OFFICE BOX 30787, LOS ANGELES, CA 90030-0787 |
| RCM TECHNOLOGIES, INC. | P.O. BOX 777-W0570, PHILADELPHIA, PA 19175-0570 |
| RCR WIRELESS | 1155 GRATIOT AVENUE, DETROIT, MI 48207 |
| RCS ENGINEERING PTE LTD | 50, BUKIT BATOK STREET,23, MID-VIEW BUILDING,#06-21, ,   659578 SINGAPORE |
| RCT VARLIK YONETIM A.S. | ALT ZEREN SOKAK NO.7 LEVENT, ISTANBUL,   TURKEY |

| Claim Name | Address Information |
|---|---|
| RD CLARKE CONSULTING SERVICES | 7 CHAPTER ROAD,KENNINGTON, LONDON,  SE17 3ES UK |
| RD TRADING LTD | RD TRADING LTD,1 FREEBOURNES ROAD,WITHAM, -,  CM8 3UN UK |
| RDC | 29 EASTWAYS,WITHAM,ESSEX, -,  CM8 3YQ UK |
| RDM FACTORS | FAIRFAX HOUSE,461465 NOROTH END ROAD, LONDON,  SW6 1NZ UK |
| RDQ ECONOMIC LLC | 590 MADISON AVENUE,21ST FLOOR, NEW YORK, NY 10022 |
| RE DIAMONDS INC | 10 BOX STREET, BROOKLYN, NY 11222 |
| RE MAX PIONEER | 11 NORTHERN BOULEVARD, GREAT NECK, NY 11021 |
| RE PRESENT | 3-6-7,IWAMOTO-CHO, CHIYODA-KU,  101-0032 JAPAN |
| RE VALUATIONS INC | C/O JANE HOFFNER,10 BARLOVENTO COURT, NEWPORT BEACH, CA 92663 |
| RE-CREW RECRUITMENT SOLUTIONS | 1 DANELAGH CLOSE,COTON GREEN,TAMWORTH, STAFFORDSHIRE,  B79 8LR UK |
| RE-PRESENT INC. | 3-6-7 IWAMOTO-CHO,CHIYODA-KU, TOKYO,  101-0032 JAPAN |
| REA, IAN | 2100 WALNUT STREET,APT #2G, PHILADELPHIA, PA 19103 |
| REACH MANAGEMENT CONSULTANTS P LTD | 3A KENCES TOWER,1 RAMAKRISHNA STREET,NORTH USMAN ROAD T NAGAR, CHENNAI, 600017 INDIA |
| REACH OUT AND READ OF GREATER | 130 W. 25TH STREET-SUITE 602, NEW YORK, NY 10001 |
| REACHING OUT MBA, INC | P.O. BOX 691246, WEST HOLLYWOOD, CA 90069-1246 |
| REACHING OUT MBA, INC | C/O MELISSA ONG,1206 DOLORES STREET, SAN FRANCISCO, CA 94110 |
| REACHING OUT THRU INTERNATIONAL | 312 SOUTH LINCOLN AVENUE, CHERRY HILL, NJ 08002 |
| REACHING POTENTIALS INC. | 500 NE SPANISH RIVER BLVD,SUITE 11 & 12, BOCA RATON, FL 33431 |
| REACTIVITY, INC. | 1301 SHOREWAY ROAD,SUITE425, BELMONT, CA 94002 |
| READ AND LANIADO, LLP | 25 EAGLE STREET, ALBANY, NY 12207-1901 |
| READING IS FUNDAMENTAL | 1825 CONNECTICUT AVENUE, N.W.,SUITE 400, WASHINGTON, DC 20009 |
| READING REAL ESTATE FOUNDATION | 5 ST GILES COURT,SOUTHAMPTON STREET, READING,  RG1 2PQ UK |
| REAG 4 LOANS  SRL | CENTRO DIREZIONALE COLLEONI,PALAZZO PEGASO, 1 - 20041, AGRATE BRIANZA, MI 20041 ITALY |
| REAG REAL ESTATE ADVISORY GROUP SPA | VIE VITTORIO VENETO 4, MILANO,  20124 ITALY |
| REAL AMERICAN PROPERTIES | A CALIFORNIA LP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| REAL CAPITAL ANALYTICS | 139 FIFTH AVE, NY, NY 10010 |
| REAL CAPITAL ANALYTICS | 139 FIFTH AVENUE,6TH FLOOR, NEW YORK, NY 10010 |
| REAL ESTATE ALERT | 5 MARINE VIEW PLAZA #400,ATTN: PAT PUGLIESE, HOBOKEN, NJ 07030-5795 |
| REAL ESTATE DIRECTORY, INC | 5909 WEST LOOP SOUTH,SUITE 135, BELLAIRE, TX 77401 |
| REAL ESTATE ECONOMICS | 8961 RESEARCH DRIVE,SUITE 200, IRVINE, CA 92618 |
| REAL ESTATE EQUITY PARTNERS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| REAL ESTATE PRIVATE EQUITY INC. | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| REAL ESTATE ROUNDTABLE | 1420 NEW YORK AVENUE,SUITE #1100, WASHINGTON, DC 20005 |
| REAL SOFT, INC. | 2540 ROUTE 130 NORTH,SUITE 118, CRANBURY, NJ 08512 |
| REAL TIME RESOLUTIONS INC | 1750 REGAL ROW,SUITE 120, DALLAS, TX 75235 |
| REALCOM FINANCIAL PARTNERS LLC | 477 MADISON AVENUE, SUITE 530, NEW YORK, NY 10022 |
| REALITY CHECK MANAGEMENT LTD | 97 CHARLOTTE STREET, LONDON,  W1T 4QA UK |
| REALITY CHECK STUDIOS INC. | 6100 MELROSE AVENUE, LOS ANGELES, CA 90038 |
| REALITY ONLINE | 3 TIMES SQUARE,21ST FLOOR, NY, NY 10036 |
| REALM BUSINESS SOLUTIONS INC | 13727 NOEL ROAD SUITE 800, DALLAS, TX 75240 |
| REALM BUSINESS SOLUTIONS INC | 3050 POST OAK BLVD,SUITE 900, HOUSTON, TX 77056 |
| REALM BUSINESS SOLUTIONS INC | PO BOX 4890, HOUSTON, TX 77210-4890 |
| REALNETWORKS | 2601 ELLIOTT AVE., SEATTLE, WA 98121 |
| REALNETWORKS INC. | 1221 HERMOSA AVE,2ND FLOOR, HERMOSA BEACH, CA 90254 |
| REALNETWORKS INC. | FILE 30136,PO BOX 60000, SAN FRANCISCO, CA 94160 |
| REALOGIC ANALYTICS INC | 309 W. WASHINGTON, SUITE 800, CHICAGO, IL 60606 |
| REALOPS INC | 2121 COOPERATIVE WAY, HERNDON, VA 20171 |

| Claim Name | Address Information |
|---|---|
| REALTIME BROKING LTD | VIA S BALESTRA 31,6900 LUGANO, SVIZZERA,   SWITZERLAND |
| REALTOR ASSOC OF NORTHWEST CHICAGOLAND | 1114 N. ARLINGTON HEIGHTS RD., ARLINGTON HEIGHTS, IL 60004 |
| REALTOR ASSOC OF SOUTHWESTERN ILLINOIS | 3515 N. BELT WEST, BELLEVILLE, IL 62226 |
| REALTORS COMMERICAL SOCIETY OF | 3200 N. MILITARY TRAIL,SUITE 110, BOCA RATON, FL 33431 |
| REALTY ASSOCIATES FUND VIII, LP | C/O SANSONE GROUP, DDR LLC,BOX 223307, PITTSBURGH, PA 15251-2321 |
| REALTY STOCK REVIEW | P.O. BOX 240, OAKHURST, NJ 07755 |
| REAMS ASSET MANAGEMENT | ATTN: BOB CRIDER,P.O. BOX 666, COLUMBUS, IN 47202 |
| REAS SP Z.O.O. | MIACZYNSKA 37 STR., WARSAW,  02637 POLAND |
| REASON FOUNDATION | 3415 S. SEPULVEDA BOULEVARD,SUITE 400, LOS ANGELES, CA 90034 |
| REASON INC. | 80 MADISON AVENUE, 5H, NEW YORK, NY 10016 |
| REBECCA GILBERT | DO NOT USE!!!, -,   UK |
| REBECCA HILLMAN | DO NOT USE!!!, -,   UK |
| REBECCA LYONS | 61A HARTHEM ROAD, LONDON,  N7 9JJ UK |
| REBECCA MARY REEHAL | PEAR TREE MEADOW GRAFTON ROAD,ELLINGTON THORPE NR HUNTINGDON, CAMBRIDGE,  PE28 0AW UK |
| REBECCA OSENI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| REBECCAS | 265 GLENVILLE RD, GREENWICH, CT 06831 |
| REBMAN PARTNERS L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| REBUILDING TOGETHER PHILADELPHIA | P.O. BOX 42752, PHILADELPHIA, PA 19101-2752 |
| RECALDINI, ROBERTO | 1 RHU CROSS,#11-01 COAST RHU,SINGAPORE, 437431, ,   SINGAPORE |
| RECALL INDIA INFORMATION MGMT PVT LTD | GUJRALS,4TH FLOOR, NO.167 CST ROAD,KALINA, SANTACRUZ (EAST), MUMBAI, MH 400098 INDIA |
| RECALL SWEDEN AB | NORDENFLYCHTSVSGEN 86,BOX 30 245, STOCKHOLM,  10425 SWEDEN |
| RECALL TOTAL INFORMATION MANAGEMENT | BP 99, MAUREPAS CEDEX,  78 FRANCE |
| RECAP | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| RECEIVABLES PERFORMANCE MANAGEMENT, LLC | P.O. BOX 768, BOTHELL, WA 98041-0768 |
| RECONTA ERNST & YOUNG S.P.A. | VIA DELLA CHIUSA, 2, MILANO,  20123 ITALY |
| RECORD-A-HIT, INC | 4518 W. IRVING PARK RD, CHICAGO, IL 60641 |
| RECOVERY PLANNER.COM INC | 2 ENTERPRISE DRIVE,SUITE 200, SHELTON, CT 06484 |
| RECRUIT | 8-4-17,GINZA,CHUO-KU, TOKYO,  104-8001 JAPAN |
| RECRUIT AGENT | KASUMIGASEKI BUILD 10F,3-2-5,KASUMIGASEKI, CHIYODA-KU,  100-6010 JAPAN |
| RECRUIT STAFFING | HIBIYADAI BLDG,1-2-2 UCHISAIWAICHO, CHIYODA-KU,  100-0011 JAPAN |
| RECRUITMAX SOFTWARE INC | DO NOT USE- SEE V#  0000048155,P.O. BOX 932942, ATLANTA, GA 31193-2942 |
| RECRUITMAX SOFTWARE INC | 240 PONTE VEDRA PARK DRIVE,2ND FLOOR, PONTE VEDRA BEACH, FL 32082 |
| RECRUITMAX SOFTWARE INC | ATTN:JAMIE DONELSON,240 PONTE VEDRA PARK DRIVE,2ND FLOOR, PONTE VEDRA BEACH, FL 32082 |
| RECRUITMAX SOFTWARE, LTD | BARLEY MOW PASSAGE,CHISWICK, LONDON,  W4 4PH UK |
| RECRUITMENT PARTNERSHIP (BRISTOL) LTD | TECHNOLOGY HOUSE,16-18 WHITELADIES ROAD, CLIFTON,   UK |
| RECRUITSOFT, INC. | 182 2ND STREET,5TH FLOOR, SAN FRANCISCO, CA 94105 |
| RED BULL NEW YORK, INC. | ONE HARMON PLAZA,8TH FLOOR, SECAUCUS, NJ 07094 |
| RED COAT PUBLISHING LLC | LOCKBOX 634587,WHOLESALE LOCKBOX,5050 KINGSLEY DRIVE, CINCINNATI, OH 45263-4587 |
| RED ENVELOPE, INC. | 149 NEW MONTGOMERY STREET, SAN FRANCISCO, CA 94105 |
| RED FISH GRILL | 9610 OLD CUTLER ROAD, CORAL GABLES, FL 33156 |
| RED HAT | EBISU NEONATO 8F,4-1-18 EBISU, SHIBUYA-KU,  150-0013 JAPAN |
| RED HAT INC | 1801 VARSITY DRIVE, RALEIGH, NC 27606 |
| RED HAT INC | PO BOX 730989, DALLAS, TX 75373-0989 |
| RED HAT UK LTD | 10 ALAN TURING ROAD,SURREY RESEARCH PARK, GUILDFORD,  GU2 7YF UK |
| RED HAT, INC. | ATTN: GENERAL COUNSEL,1801 VARSITY DRIVE, RALEIGH, NC 27606 |
| RED HOOK CRATING LLC | 92 VAN DYKE, BROOKLYN, NY 11231 |

| Claim Name | Address Information |
|---|---|
| RED JACKET ENDOWMENT FUND INC | 3 LEE COURT,C/O TOM JAEGER, WALDWICK, NJ 07463 |
| RED LETTER DAYS LTD | 77 MUSWELL HILL,MUSWELL HILL, LONDON,  N10 3RE UK |
| RED QUBE DESIGNS | 305 MADISON AVENUE,SUITE 449, NEW YORK, NY 10165 |
| RED RIBBON FOUNDATION | 270 GREENWICH AVENUE, GRENWICH, CT 06830 |
| RED ROCK CLOTHERING CO | 160 COACHMAN PLACE EAST, MUTTONTOWN, NY 11791 |
| RED SEA VALUE INVESTORS CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RED SKY GOLF | P.O. BOX 430, WOLCOTT, CO 81655 |
| RED SOX FOUNDATION | 4 YAWKEY, BOSTON, MA 02215 |
| RED START COMPANY | 320 EAST B. STREET, JENKS, OK 74037 |
| RED START COMPANY | 8483 N 68TH EAST AVE, OWASSO, OK 74055 |
| RED TOWER CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| RED TRATENBERG | 178 HOPE STREET, BROOKLYN, NY 11211 |
| REDBURN PARTNERS LLP | 75 KING WILLIAM STREET, LONDON,  EC4N 7BE UK |
| REDDERSON, HEATHER | 2303 EASTSIDE DR,APT # 14, AUSTIN, TX 78704 |
| REDDY'S GROUP SPA | VIA NERINO 5, MILANO,  20123 ITALY |
| REDDY, ASHWIN | 304 E 30TH STREET, AUSTIN, TX 78705 |
| REDDY, RAGHAVENDRA | 20 RIVER COURT,APT 2811, JERSEY CITY, NJ 07310 |
| REDDY, ROHIT | 550 MEMORIAL DRIVE,APT 17F2, CAMBRIDGE, MA 02139 |
| REDEEMER LUTHERAN SCHOOL | 6926 COOPER AVENUE, GLENDALE, NY 17837 |
| REDFERN, JAMES | 1723 PINE STREET, PHILADELPHIA, PA 19103 |
| REDHEAD COACHING LIMITED | BECK HEAD HOUSE,WITHERSLACK, CUMBRIA,  LA11 6SH UK |
| REDSTONE GOLF CLUB | 5860 WILSON ROAD, HUMBLE, TX 77396 |
| REDSTONE ONE COMMUNICATIONS SOLUTION | PO BOX 93, BOREHAMWOOD,  WD6 1AS UK |
| REDTEK GROUP, INC | 2 HERALD SQUARE,SUITE 552, NEW YORK, NY 10001 |
| REDWALLET CONNECTION | 2007 KERRIGAN AVENUE, UNION CITY, NJ 07087 |
| REDWOOD CAPITAL MARKETS | 50 CALIFORNIA ST, 24TH FL, SAN FRANCISCO, CA 94111 |
| REDWOOD HIGH SCHOOL FOUNDATION | 395 DOHERTY DRIVE, LARKSPUR, CA 94939 |
| REDWOOD SEARCH LTD | 1 POULTRY, LONDON,  EC2R 8JR UK |
| REDWOOD TRUST INC | ONE BELVEDERE PLACE,SUITE 300, MILL VALLEY, CA 94941 |
| REEBOK SPORTS CLUB LONDON | 16-19 CANADA SQUARE, LONDON,  EC1N 8DN UK |
| REED ACADEMY | 85 SUMMIT AVENUE, GARFIELD, NJ 07026 |
| REED BUSINESS INFORMATION | WINDSOR COURT,EAST GRINSTEAD HOUSE, EAST GRINSTEAD,  RH19 1XA UK |
| REED BUSINESS INFORMATION | CUSTOMER ACCOUNTS,WELLESLEY ROAD, SUTTON UNITED KINGDOM,  SM2 5AS UK |
| REED BUSINESS INFORMATION | DO NOT USE-SEE V#  0000040535,P.O. BOX 920, MAPLE SHADE, NJ 08052-9720 |
| REED BUSINESS INFORMATION | PO BOX 9020, MAPLE SHADE, NJ 08052-9720 |
| REED CONNER & BIRDWELL | 11111 SANTA MONICA BLVD., SUITE 1700,INVESTMENT MANAGEMENT INC., LOS ANGELES, CA 90025 |
| REED ELSEVIER, INC. | P.O. BOX 7247-6882, PHILADELPHIA, PA 19170-6882 |
| REED EMPLOYMENT | CALIFORNIA,120 COOMBE LANE, -,  SW20 0BA UK |
| REED EXHIBITIONS | 383 MAIN AVENUE, NORWALK, CT 06851 |
| REED MIDEM | BP 572,11, RUE DU COLONEL PIERRE AVIA, PARIS,  75726 FRANCE |
| REED SMITH RAMBAUD CHAROT LLP | 5 MINERVA HOUSE,MONTAGUE CLOSE, LONDON,  SE1 9BB UK |
| REED SMITH RICHARDS BUTLER LLP | 15 ST BOTOLPH STREET, LONDON,  EC3A 7EE UK |
| REED, DAVID | 802A EAST KEETON STREET, AUSTIN, TX 78705 |
| REED, LARRY | 361 WALKER #3, MEMPHIS, TN 38126 |
| REEDY CREEK IMPROVEMENT DISTRICT | P.O. BOX 10170, LAKE BUENA VISTA, FL 32830 |
| REEVES COMPANY INC | 51 NEWCOMB STREET,PO BOX 719, ATTLEBORO, MA 02703 |
| REEVES CONTEMPORARY | 535 W. 24TH STREET,2ND FLOOR, NEW YORK, NY 10011 |

| Claim Name | Address Information |
|---|---|
| REEVES, PHILIP | 830 WESHIEW DR SW,UNIT 141965, ATLANTA, GA 30314 |
| REEVES-REED ARBORETUM | 165 HOBART AVENUE, SUMMIT, NJ 07901 |
| REFCO HL | 11 AVENUE DELCASSE, PARIS,  75008 FRANCE |
| REFCO INC | 1 WORLD FINANCIAL CENTER,200 LIBERTY STREET, NEW YORK, NY 10281 |
| REFCO OVERSEAS LIMITED | TRINITY TOWER,9 THOMAS MORE STREET, LONDON,  E11 1YH UK |
| REFCO SECURITIES | 11 AVENUE DELCASSE, PARIS,  75008 FRANCE |
| REFERENCE INC. | 75 FEDERAL STREET, BOSTON, MA 02110 |
| REFERNZKONTO FUER SERVICEGEBUEHREN | DZ BANK AG,PLATZ DER REPULIK, FRANKFURT AM MAIN,  60325 GERMANY |
| REFLECTENT SOFTWARE, INC. | 3 LANE DRIVE, WESTFORD, MA 01886 |
| REFLECTOSAFE | SHREE SHIV SAINATH SRA CHS LTD,GALA NO 110, 1ST FL,TPS 6TH RD,NEAR DHARAMVEER SAMBHAJI GARDEN, KHOTWADI SANTACRUZ W, MH  MUMBAI INDIA |
| REFLECTURE LTD | 3705 BANK OF AMERICA TOWER,12 HARCOURT ROAD,CENTRAL, ,  HONG KONG |
| REFLEX LIMITED | BENNET COURT,BENNET ROAD, READING,  RG2 0QX UK |
| REFLEX MAGNETICS LTD | 31-33 PRIOTY PARK ROAD, LONDON,  NW6 7HP ENGLAND |
| REFLEX MAGNETICS LTD | 31-33 PRIORY PARK RD, KILBURN,  NW3 6ST UK |
| REFLEX MARKETING AND PROMOTIONS LIMITED | UNIT B5 DOLPHIN WAY, SHOREHAM BY SEA,  BN43 6NZ UK |
| REFLEX-ROL UK | RYEFORD HALL,RYEFORD, ROSS-ON-WYE,  HR9 7PU UK |
| REGA BINDE-U.LAMINIERTECHNIK S. GAS | ZICKRA 29, BERGA ELSTER,  07980 GERMANY |
| REGAL LIMOUSINE SERVICE, INC. | P.O. BOX 11487, GLENDALE, CA 91226 |
| REGED.COM INC | 215 SOUTHPORT DRIVE, SUITE 1000, MORRISVILLE, NC 27580 |
| REGENCY MORTGAGE CORPORATION LTD | PO BOX 2708,REGENCY HOUSE,LANSDOWNE ROAD, BOURNEMOUTH,  BH1 2ZH UK |
| REGENT BEVERLY WILSHIRE | 9500 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90212 |
| REGENT INVESTOR SERVICES | ATTN: RONALD BRAULT,709 WESTCHESTER AVENUE, WHITE PLAINS, NY 10604 |
| REGENT PROMOTIONS LIMTED | 52 HAYMARKET, LONDON,  SW1Y 4RP UK |
| REGENT WALL STREET | 55 WALL STREET, NEW YORK, NY 10005 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10920 WILSHIRE BOULEVARD,5TH FLOOR, LOS ANGELES, CA 90024-6502 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | UCLA CAREER CENTER,ATTN: MARYANN DAVIS,501 WESTWOOD PLAZA-PO BOX 951573, LOS ANGELES, CA 90095-1573 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET,7TH FLOOR, OAKLAND, CA 94607 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | 1326 AVENUE OF THE AMERICAS,27TH FLOOR, NEW YORK, NY 10019 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | C/O LINDSAY SORGENFREI,911 N. UNIVERSITY, ANN ARBOR, MI 48109 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | 701 TAPPAN STREET, D3231, ANN ARBOR, MI 48109 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | ATTN: MILAGROS DOUGAN,TREASURER'S OFFICE 3003 S. STATE ST.,WOLVERINE TOWER, ROOM 10090, ANN ARBOR, MI 48109-1283 |
| REGENTS OF UNIV OF CALIFORNIA AT | BERKELEY,171 UNIVERSITY HALL MC 1104, BERKLEY, CA 94720 |
| REGION I INDUSTRY LIAISON GROUP INC. | 58 SOUTH SERVICE ROAD,SUITE 410,ATTN:  JACKSON LEWIS, LLP, MELVILLE, NY 11747 |
| REGIONAL HELP WANTED.COM  INC | 1 CIVIC CENTER PLAZA, STE 506,ATTN:  SYBIL MILLER, POUGHKEEPSIE, NY 12601 |
| REGIONAL HELP WANTED.COM  INC | PO BOX 95000-1630, PHILADELPHIA, PA 19195-1630 |
| REGIONAL PARKS FOUNDATION | P.O. BOX 21074 CRESTMONT STATION, OAKLAND, CA 94620 |
| REGIONAL PERSONNEL SERVICES | 502 ROUTE 22 WEST, SUITE 1, LEBANON, NJ 08833 |
| REGIONAL SUPPLY CENTER INC | 421 AMAPOLA AVENUE, TORRANCE, CA 90501 |
| REGIONS FINANCIAL CORP | ATTN: LISA MCDANIEL,400 WEST CAPITOL, LITTLE ROCK, AR 72201 |
| REGIS HIGH SCHOOL | 55 EAST 84TH STREET, NEW YORK, NY 10028 |
| REGIS JESUIT HIGH SCHOOL | 6400 S. LEWISTON WAY, AURORA, CO 80016 |
| REGISTER OF COPYRIGHTS | 101 INDEPENDENCE AVENUE-SE, WASHINGTON, DC 20559 |
| REGISTER.COM, INC | 575 8TH AVE,FL 8, NEW YORK, NY 10018-3058 |
| REGISTERS OF SCOTLAND | FINANCE DIVISION,MEADOWBANK HOUSE,153 LONDON ROAD, -,  EH8 7AU UK |
| REGISTRAR AND TRANSFER COMPANY | 10 COMMERCE DRIVE, CRANFORD, NJ 07016 |
| REGISTRAR, IIT MUMBAI | ACCOUNTS OFFICE,MAIN BUILDING, IIT POWAI, MUMBAI, MH 400076 INDIA |
| REGLY, ILEANA | CHEMIN DU FORON 8, 1ST FLOOR,CH 1226, THONEX GENEVA, |

| Claim Name | Address Information |
|---|---|
| REGOLI, NATALIE | 4807 PIN OAK PARK, #4309, HOUSTON, TX 77081 |
| REGULATORY RESEARCH ASSOCIATES | 30 MONTGOMERY STREET, JERSEY CITY, NJ 07302 |
| REGUS | BUSINESS CENTRE GOTHENBURG AB,STUREPLAN 4C,4TH FLOOR, STOCKHOLM,  11435 SWEDEN |
| REGUS | REGUS BUSINESS CENTRE,STUREPLAN 4C 4TH FLOOR, STOCKHOLM,  11435 SWEDEN |
| REGUS | 14 RUE DU RHONE, GENEVA,  1204 SWITZERLAND |
| REGUS BUSINESS CENTRE | 1055 WESTLAKES DR, BERWYN, PA 19312 |
| REGUS BUSINESS CENTRE | 13010 MORRIS ROAD,6TH FLOOR, ALPHARETTA, GA 30004 |
| REGUS BUSINESS CENTRE CORP. | 25 BURLINGTON MALL DRIVE,SUITE 300, BURLINGTON, MA 01806 |
| REGUS BUSINESS CENTRE CORP. | 6000 FAIRVIEW ROAD,SOUTHPARK TOWERS, 12TH FLOOR, CHARLOTTE, NC 28210 |
| REGUS BUSINESS CENTRE CORP. | 4449 EASTON WAY,2ND FLOOR, COLUMBUS, OH 43219 |
| REGUS BUSINESS CENTRE CORP. | 801 INTERNATIONAL PARKWAY,5TH FLOOR, LAKE MARY, FL 32746 |
| REGUS BUSINESS CENTRE CORP. | 2202 N. WEST SHORE,SUITE 200, TAMPA, FL 33607 |
| REGUS BUSINESS CENTRE CORP. | 7760 FRANCE AVENUE SOUTH,SUITE 1100, BLOOMINGTON, MN 55435 |
| REGUS BUSINESS CENTRE CORP. | 701 NORTH GREEN VALLEY PARKWAY,SUITE 200, HENDERSON, NV 89014 |
| REGUS BUSINESS CENTRE CORP. | 6320 CANOGA AVENUE,SUITE 1500, WOODLAND HILLS, CA 91367 |
| REGUS CORPORATION | HQ GLOBAL DBA REGUS,201 N. ILLINOIS STREET,SUITE 1600, SOUTH TOWER, INDIANAPOLIS, IN 46204-4218 |
| REGUS CORPORATION | RGN-SOUTH FLORIDA, LLC,9100 S. DADELAND BLVD,SUITE 1500, MIAMI, FL 33156 |
| REGUS DO BRASIL LTD | EDIFICIO E TOWER,RUA FUNCHAL, 418,34TH AND 35TH FLOOR, SAO PAULO, BRAZIL, 04551060 BRAZIL |
| REGUS ETOILE | 23 RUE BALZAC, PARIS,  75008 FRANCE |
| REGUS JAPAN K.K. | SHINJUKU PARK TOWER N 30F,3-7-1 NISHISHINJUKU, SHINJUKU-KU,  163-1030 JAPAN |
| REGUS LUXEMBOURG | 26 BOULEVARD ROYAL, LUXEMBOURG,  2449 LUXEMBOURG |
| REGUS SAMSUNG LIMITED | 27 F TRADE TOWER ,WTC,159-1, SAMSUNG-DONG,KANGNAM-GU, SEOUL,   KOREA, REPUBLIC OF |
| REGUS UK LIMITED | 2ND FLOOR,THE PORTERGATE,ECOLESALL ROAD, SHEFFIELD,  S11 8NX UK |
| REGUS UK LIMITED | 2ND FLOOR, BERKELEY HOUSE,BERKELEY SQUARE, LONDON,  W1J 6BD UK |
| REHABILITATION CENTER FOR CHILDREN | 300 ROYAL PALM WAY, PALM BEACH, FL 33480 |
| REHERS MISSION FLORIST & GIFTS | 25571 MARGUERITE PARKWAY, MISSION VIEJO, CA 92692 |
| REHM, MICHELLE | 3122 ESPANA LN, THOUSAND OAKS, CA 91362 |
| REICH & TANG | 100 PARK AVENUE, NEW YORK, NY 10017 |
| REICH, ALEXANDER | 2224 MT VERNON STREET, PHILADELPHIA, PA 19130 |
| REID MANAGEMENT | 4TH FLOOR WINDSOR PLACE,22 QUEEN STREET PO BOX 11, HAMILTON,  M1179 BERMUDA |
| REIDIN.COM | BBC WORLD BUILDING,BUILDING 10, DUBAI MEDIA CITY, DUBAI,  333929 UNITED ARAB EMIRATES |
| REIFFEL, JAMES | 21 HAVERFORD AVENUE, SCARSDALE, NY 10583 |
| REIFSNYDER, JENNIFER | P.O.BOX 203311, NEW HAVEN, CT 06520 |
| REILLY PARTNERS INC | 200 W. MADISON STREET #770, CHICAGO, IL 60606 |
| REILLY POZNER & CONNELLY  LLP | ATTN: MICHAEL ROLLIN,511 16TH STREET, SUITE 700, DENVER, CO 80202 |
| REILLY POZNER & CONNOLLY LLP | 511 SIXTEENTH STREET,SUITE 700, DENVER, CO 80202 |
| REILLY, DAVID BRIAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| REIMERS, BERNHARD | VIA MONTELLO 25, PADOVA, PD 35138 ITALY |
| REINDEER Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| REINHARD HOELL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| REINHARDT COLLEGE | 7300 REINHARDT PARKWAY, WALESKA, GA 30183 |
| REINHART, BOERNER, VANDEUREN, | NORRIS & RIESELBACH,1000 N WATER STREET, MILWAUKEE, WI 53202 |
| REINHART, MAHONEY & BRYDEN CAPITAL MGT. | ATTN: JENNIFER FRANK,1500 WEST MARKET STREET, MEQUON, WI 53092 |
| REINSURANCE GROUP OF AMERICA | ATTN: DIANA LIGHT,1370 TIMBERLAKE MANOR PARKWAY, CHESTERFIELD, MO 63017-6039 |
| REIS GROUP | 4790 CAUGHLIN PKWY, #262, RENO, NV 89509-0907 |

| Claim Name | Address Information |
| --- | --- |
| REIS SERVICES, LLC | 530 FIFTH AVENUE,5TH FLOOR, NEW YORK, NY 10036 |
| REIS, BRAD | 2008 RIVER RIDGE CT., VILLA HILLS, KY 41017 |
| REIS, INC. | 530 5TH AVE, NEW YORK, NY 10036 |
| REIS, INC. | 530 FIFTH AVENUE 5TH FLOOR, NEW YORK, NY 10036 |
| REISCHAUER ROBERT | C\O BROOKINGS INSTITUTION,1775 MASSACHUSETTS AVE, WASHINGTON, DC 20036-2188 |
| REISSWOLF MADRID, S.A. | TBC,TBC, TBC,  TBC SPAIN |
| REIT ZONE PUBLICATIONS, LLC | 448 IGNACIO BLVD - SUITE 345, NOVATO, CA 94949 |
| REITLER BROWN & ROSENBLATT LLC | 800 THIRD AVENUE, NEW YORK, NY 10022 |
| REKON TECHNOLOGIES | 23 E COLORADO BLVD,SUITE 203, PASADENA, CA 91105 |
| RELAIS LE JARDIN DI AMEDEO OTTAVIANI SNC | VIA SALARIA, ROME,  12540-0138 ITALY |
| RELATED COMPANIES, LP | 60 COLUMBUS CIRCLE, NEW YORK, NY 10023 |
| RELATIONAL SECURITY CORPORATION | 7700 RIVER RD. SUITE 211, NORTH BERGEN, NJ 07047 |
| RELATIONAL SECURITY CORPORATION | 700 PLAZA DRIVE,SUITE R-2, SECAUCUS, NJ 07094 |
| RELATUM LIMITED | 19 SELWYN AVENUE, LONDON,   IG3 8JP UK |
| RELEGENCE | TWO PENN PLAZA,SUITE 1960, NEW YORK, NY 10121 |
| RELEGENCE C\O AOL LLC | PO BOX 5696, NEW YORK, NY 10087-5696 |
| RELIABLE OFFICE PRODUCTS | PO BOX 1575, HARRISBURG, PA 17105-1575 |
| RELIABLE UPDATES SERVICES CORP | 330 EAST 38TH STREET #18A, NEW YORK, NY 10016 |
| RELIANCE GLOBALCOM SERVICES INC | DEPT CH 17502, PALATINE, IL 60055-7502 |
| RELIANCE SECURITY | BOUNDARY HOUSE,CRICKETFIELD ROAD, UXBRIDGE,  UB8 1QG UK |
| RELIANCE TRUST COMPANY | ATTN:  REVENUE MANAGER PROCESSING GROUP,1100 ABERNATHY ROAD NE,500 PARK, SUITE 400, ATLANTA, GA 30328 |
| RELIANCE WEBSTORE LIMITED | C-3  G BLOCK,BANDRA KURLA COMPLEX,BANDRA (EAST), MUMBAI, MH 400051 INDIA |
| RELIANCE WEBSTORE LTD | C-3 G BLOCK BANDRA KURLA COMPLEX,BANDRA (E), MUMBAI,  400051 INDIA |
| RELIANT ENERGY RETAIL SERVICES, LLC | P.O. BOX 650475, DALLAS, TX 75265-0475 |
| RELIASOURCE & ASSOCIATES, INC | 3000 USTER ROAD,SUTE 270 - DEPT 341, PLANO, TX 75075 |
| RELIEF INTERNATIONAL | 1575 WESTWOOD BOULEVARD,SUITE 200, LOS ANGELES, CA 90024 |
| RELIGIOUS OF THE SACRED HEART OF MARY | 50 WILSON PARK DR, TARRYTOWN, NY 10591 |
| RELOCATE WILMA WIEGAND | GOETHEPLATZ 9, FRANKFURT AM MAIN,   60313 GERMANY |
| RELOCATION SERVICES INTERNATIONAL | 2440 GRAND AVENUE,SUITE A, VISTA, CA 92081 |
| RELOCATIONS INTERNATIONAL | 429, ARUN CHAMBERS,4TH FLOOR,NEXT TO A/C MARKET,TARDEO, MUMBAI, MH 400034 INDIA |
| RELYMEDIA | 17113 MINNETONKA BLVD, SUITE 150, MINNETONKA, MN 55345 |
| REMATE ELECTRONICO S.A. DE C.V | VASCO DE QUIROGA,2121 1ER. PISO, SANTA FE C.P.,  01210 |
| REMBRANDT TOWER BOARDROOM | AMSTELPLEIN 1, AMSTERDAM,  1096 HA NETHERLANDS |
| REMBRANDT TOWER CV | POSTBUS 94050, AMSTERDAM,  1090 GB NETHERLANDS |
| REMEDY CORPORATION | ATTENTION: GENERAL COUNSEL,1505 SALADO DR., MOUNTAIN VIEW, CA 94043 |
| REMEDY INTELLIGENT STAFFING | 144 BUSINESS PARK DRIVE,SUITE 104, VIRGINIA BEACH, VA 23462 |
| REMEDY INTELLIGENT STAFFING | PO BOX 60515, LOS ANGELES, CA 90060-0515 |
| REMEDY INTELLIGENT STAFFING | FILE #92460, LOS ANGELES, CA 90074-2460 |
| REMEDYTEMP, DO NOT USE / SEE #0000010735 | P.O. BOX 60515, LOS ANGELES, CA 90060-0515 |
| REMEDYTEMP, INC | REMX IT STAFFING,PO BOX 60515, LOS ANGELES, CA 90060-0515 |
| REMEDYTEMP, INC | REMX OFFICE STAFF,3820 STARE STREET, SANTA BARBARA, CA 93105 |
| REMI RESTAURANT INC | 145 WEST 53RD STREET, NEW YORK, NY 10019 |
| REMI RESTAURANT INC | 144 WEST 54TH STREET, NEW YORK, NY 10019 |
| REMOTE DIAGNOSTIC TECHNOLOGIES, LTD | THE OLD COACH HOUSE, THE AVENUE,FARLEIGH WALLOP, BASINGSTOKE HAMPSHIRE,UK, RG25 2HT UK |
| RENAISSANCE | 2 AND 3B,NEAR CHINMAYANAND ASHRAM,POWAI, MUMBAI,  400087 INDIA |

| Claim Name | Address Information |
|---|---|
| RENAISSANCE ADVISORY SERVICES LIMITED | CANON'S COURT, 22 VICTORIA STREET, HAMILTON, HM12 BERMUDA |
| RENAISSANCE BRANDS LTD. | 223 WALL STREET,BOX 318, HUNTINGTON, NY 11743 |
| RENAISSANCE CAPITAL CORP | TWO GREENWICH PLAZA, GREENWICH, CT 06830 |
| RENAISSANCE CENTER ASSOCIATES | GP ASSOCIATES,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RENAISSANCE CHICAGO NORTH | 1755-D LYNNFIELD ROAD,SUITE 142, MEMPHIS, TN 38119 |
| RENAISSANCE HOTEL | 10 NORTH BROADWAY, OKLAHOMA CITY, OK 73102 |
| RENAISSANCE INVESTMENT MGT. | ATTN: MARY MEINERS,625 EDEN PARK DRIVE,SUITE 1200, CINCINNATI, OH 45210 |
| RENAISSANCE LONDON CHANCERY COURT HOTEL | 252 HIGH HOLBORN,LONDON, LONDON, WC1V 7EN UK |
| RENAISSANCE PARC 55 HOTEL | 55 CYRIL MAGNIN STREET, SAN FRANCISCO, CA 94102 |
| RENAISSANCE SOCIETY UNIVERSITY OF | 5811 SOUTH ELLIS AVENUE RM 418, CHICAGO, IL 60637 |
| RENAISSANCE TECHNOLOGIES LLC | ATTN: ANTHONY YU,800 THIRD AVENUE, NEW YORK, NY 10022 |
| RENARD COMMUNICATIONS INC | PO BOX 557, SPRINGFIELD, NJ 07081-0557 |
| RENDERX | 228 HAMILTON AVE,3RD FLOOR, PALO ALTO, CA 94301 |
| RENDINA FAMILY FOUNDATION | 3801 PGA BOULEVARD,SUITE 600, PALM BEACH GARDENS, FL 33410 |
| RENE C. CARDUE | AM HIRSCHHUEGEL 3, DIETZENBACH, 63128 GERMANY |
| RENE M STULZ | 2469 SOUTHWAY DRIVE, COLUMBUS, OH 43221 |
| RENEGADE MARKETING GROUP, LLC | 75 NINTH AVENUE,4TH FLOOR, NEW YORK, NY 10011 |
| RENN WEALTH MANAGEMENT GROUP | 3205 PACES FERRY PLACE NW, ATLANTA, GA 30305 |
| RENNEY & CO SOLICITORS | 38 GAY STREET, BATH, BA1 2NT UK |
| RENOWN REGION SDN. BHD. | SUITE 16-10,LEVEL 16 (LOBBY B) WISMA UOA II,21 JALAN PINANG KUALA, LUMPUR, 50450 MALAYSIA |
| RENSSELAER POLYTECHNIC INSTITUTE | 110-8TH STREET,GIFT PROCESSING,2600 ACADEMY HALL, TROY, NY 12180 |
| RENT-A-PC INC. | 265 OSER AVENUE, HAUPPAUGE, NY 11788 |
| RENTACRATE INC | 124 PROSPECT STREET, WALTHAM, MA 02453 |
| RENTAL UNLIMITED | 31 TOSCA DRIVE, STOUGHTON, MA 02072 |
| RENTCH, CASEY | 1805 N KEY BLVD, #518, ARLINGTON, VA 22201 |
| RENTFLOOR LIMITED | 25 BANK STREET, LONDON, E14 5LE UK |
| RENTOKIL LTD | P.O.BOX 13, EAST GRINSTEAD, RH19 1ZF UK |
| REPE CANADA LP | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| REPE LBREP III LLC | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| REPLER INC. SHRED IT | 1200 CORPORATE BLVD., LANCASTER, PA 17601 |
| REPLIWEB, INC | 6441 LIONS ROAD, COCONUT CREEK, FL 33073 |
| REPLIWEB, INC | 550 SW - 12TH AVENUE, DEERFIELD BEACH, FL 33442 |
| REPORTLINKER | 97 RUE RACINE, VILLEURBANNE FRANCE, 69100 FRANCE |
| REPRESENTATION MURRAY O'LAOIRE ARCHITECT | KOZHEVNICHESKAYA STREET, MOSCOW, 115114 RUSSIAN FEDERATION |
| REPRINT MANAGEMENT SERVICES | 1808 COLONIAL VILLAGE LANE, LANCASTER, PA 17601 |
| REPUBLICAN GOVERNORS ASSOC | 555 11TH STREET N.W., SUITE 700, WASHINGTON, DC 20004 |
| RES.NET | 25391 COMMERCENTRE DRIVE,SUITE # 200, LAKE FOREST, CA 92630 |
| RESCO TASINMAZ YATIRIMCLIGI VE DANISMANLI | BUYUKDERE CAD. NO. 108,ENKA BINASI K:6, SISLI, 34394 TURKEY |
| RESCOE, ROBERT | 144 HILL STREET, ANN ARBOR, MI 48104 |
| RESCUE NOW | 5-6-3 NISHI GOTANDA, SHINAGAWA-KU, 141-0031 JAPAN |
| RESEARCH AGENCY, INC. | 936 SOUNDVIEW DRIVE, MAMARONECK, NY 10543 |
| RESEARCH AND MARKETS | THE GUINNESS ENTERPRISE CENTRE,TAYLORS LANE, DUBLIN 8, IRELAND |
| RESEARCH ASSOCIATES, INC. | 27999 CLEMENS ROAD, WESTLAKE, OH 44145 |
| RESEARCH ATLANTA INC | P.O BOX 410, ATLANTA, GA 30301-0410 |
| RESEARCH CAPITAL CORP | 222 BAY ST, SUITE 1500,ERNST & YOUNG TOWER, TD CENTER,ATTN: KEITH PEARMAN, TORONTO CANADA, M5K 1J5 CANADA |
| RESEARCH DATA GROUP INC | 3450 THIRD STREET #3F, SAN FRANCISCO, CA 94124 |

| Claim Name | Address Information |
|---|---|
| RESEARCH IN MOTION | 122 WEST JOHN CARPENTER PARKWAY,SUITE 430, IRVING, TX 75039 |
| RESEARCH IN MOTION CORPORATION | 12432 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| RESEARCH IN MOTION CORPORATION | 122 WEST JOHN CARPENTER PARKWAY,SUITE 430, IRVING, TX 75039 |
| RESEARCH INSTITUTE FOR NEW AMERICANS | 100 CHURCH STREET,SUITE 1608, NEW YORK, NY 10007 |
| RESEARCH INSTITUTE OF AMERICA | 100 CHURCH STREET,SUITE 1608, NEW YORK, NY 10007 |
| RESEARCH INSTITUTE OF AMERICA | 117 EAST STEVENS AVE, VALHALLA, NY 10595 |
| RESEARCH INSTITUTE OF AMERICA | P.O. BOX 6159,RESEARCH INSTITUTE OF AMERICA, CAROL STREAM, IL 60197-6159 |
| RESEARCH PARTNERS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RESEARCH PARTNERS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RESEARCH RECOMMENDATIONS ELECTRONIC | 2535 CITY ROAD, LONDON,  EC1Y 1AA UK |
| RESEARCH VISION LIMITED | 76 BROOK STREET, LONDON,  W1K 5EE UK |
| RESERVE AID INC | 8409 PICKWICK LANE #307, DALLAS, TX 75225 |
| RESETFAN LIMITED | 1 BROADGATE, LONDON,  EC2M 2SP UK |
| RESHMA PATEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RESIDENCY HOTEL | SUREN ROAD,ANDHERI(E), MUMBAI, MH 400093 INDIA |
| RESIDENTIAL FUNDING SECURITIES CORP | 8400 NORMANDALE LAKE B'LVD,SUITE 250, MINNEAPOLIS, MN 55437 |
| RESILIENCE 101, INC. | 1230 AVENUE OF THE AMERICAS,7TH FLOOR, NEW YORK, NY 10020 |
| RESNICK ASSOCIATES, INC | 60 E 42ND STREET,SUITE 921, NEW YORK, NY 10165 |
| RESOLUTION REICHERT NETWORK SOLUTIONS GM | POSTFACH 10 24 70, 66024 SAARBRUCKEN |
| RESONATE INC | 385 MOFFEN PARK DRIVE,ATTN: GENERAL COUNSEL, SUNNYVALE, CA 94089 |
| RESONATE INC | ATTN: GENERAL COUNSEL,385 MOFFEN PARK DRIVE, SUNNYVALE, CA 94089 |
| RESONATE INC | 2833 JUNCTION AVENUE,SUITE 101, SAN JOSE, CA 95134 |
| RESORT AT LONGBOAT KEY CLUB | P.O. BOX 15000,ATTN: ANNA BROOKSHIRE, LONGBOAT KEY, FL 34228 |
| RESORT AT LONGBOAT KEY CLUB | PO BOX 15000, LONGBOAT KEY, FL 34228 |
| RESORT SUITES OF SCOTTSDALE | 7677 EAST PRINCESS BLVD, SCOTTSDALE, AZ 85255 |
| RESOURCE INFORMATION SYSTEMS, INC. | 4 ALFRED CIRCLE, BEDFORD, MA 01730 |
| RESOURCE MANAGEMENT GROUP | 177 BROAD STREET - 11TH FLOOR, STAMFORD, CT 06901 |
| RESOURCE MANAGEMENT SERVICES INC | 10440 PIONEER BLVD,SUITE 2, SANTA FE SPRINGS, CA 90670 |
| RESOURCE NEW YORK | P.O. BOX 930349, ATLANTA, GA 31193-0349 |
| RESOURCES CONNECTION UK LIMITED | UNIT 4210 THE WATERSIDE CENTRE,BIRMINGHAM BUSINESS PARK, BIRMINGHAM,  B37 7YN UK |
| RESOURCES FOR CHILDREN WITH SPECIAL | NEEDS INC,116 EAST 16TH STREET, NEW YORK, NY 10003 |
| RESOURCES GLOBAL PROFESSIONALS | 117 HOUNDSDITCH, LONDON,  EC3A 7BT UK |
| RESOURCES GLOBAL PROFESSIONALS | FILE 55221, LOS ANGELES, CA 90074-5221 |
| RESOURCES GLOBAL PROFESSIONALS JAPAN K.K | SHIROYAMA TRUST TOWER 17F,4-3-1 TORANOMON, MINATO-KU,  105-6017 JAPAN |
| RESPONSE PERSONNEL INC | 23 EAST 39TH STREET, NEW YORK, NY 10016-0930 |
| RESPONSE STAFFING SVCS INC | 23 EAST 39TH STREET, NEW YORK, NY 10016-0930 |
| RESPONSIVE DATA SOLUTIONS | 1331 H ST. NW, WASHINGTON, DC 20005 |
| RESTAURANT ASSOCIATES | PARKLANDS COURT, 24 PARKLANDS, BIRMINGHMAN,  B45 9PZ UK |
| RESTAURANT ASSOCIATES | 330 FIFTH AVENUE - 5TH FLOOR, NEW YORK, NY 10001 |
| RESTAURANT ASSOCIATES | 1000 FIFTH AVENUE,ATTN:  RICHARD DUTTWYLER, NEW YORK, NY 10028 |
| RESTAURANT ASSOCIATES | ATTN:LAURENCE B. JONES,120 WEST 45TH STREET, NEW YORK, NY 10036 |
| RESTAURANT ASSOCIATES | CLEVELAND BROWNS STADIUM,100 ALFRED LERNER WAY, CLEVELAND, OH 44114 |
| RESTAURANT ASSOCIATES | P.O. BOX 91337, CHICAGO, IL 60693-1337 |
| RESTAURANT ASSOCIATES AT CARNEGIE HALL | 154 WEST TH STREET,SUITE 142, NEW YORK, NY 10019 |
| RESTAURANT ASSOCIATES, LLC | P.O. BOX 7646, PHILADELPHIA, PA 19101 |
| RESTAURANT AVOCADO | HOCHSTRASSE 27, FRANKFURT,  60313 GERMANY |
| RESTAURANT BATEAU IVRE | BP 15 COURCHEVEL 1850, COURCHEVEL,  73121 FRANCE |

| Claim Name | Address Information |
|---|---|
| RESTAURANT BROOK | BEI DEN MUHREN 91, HAMBURG,  20457 GERMANY |
| RESTAURANT CHEZ DONATI | R VILLA AND P WYSS,ST JOHANNS-VORSTADT 48, BASEL,  4056 SWITZERLAND |
| RESTAURANT DANIEL | 60 EAST 65TH STREET, NEW YORK, NY 10021 |
| RESTAURANT HELENE DARROZE | 4 RUE D'ASSAS, PARIS,  75006 FRANCE |
| RESTAURANT IROHA | T&S GMBH,BETHMANNSTR 35, FRANKFURT MAIN,  60311 GERMANY |
| RESTAURANT MARKETING | 111 RIVER STREET - 2ND FLOOR, HOBOKEN, NJ 07030 |
| RESTAURANT WEIDEMANN | KELSTERBACHER STRAßE 66, FRANKFURT AM MAIN,  60528 GERMANY |
| RESTAURANTE HORCHER | ALFONSO XII, MADRID,  28014 SPAIN |
| RESTAURANTE ZALACAIN | ALVAREZ DE BAENA, MADRID,  28006 SPAIN |
| RESTO IN | 36 RUE DU RANELAGH, PARIS,  75016 FRANCE |
| RESTORATION AND DESIGN STUDIO | 249 EAST 77TH STREET,PAL KARNER, NEW YORK, NY 10021 |
| RESTRICTED STOCK SYSTEMS INC | 412 WALL STREET, PRINCETON, NJ 08540 |
| RESTRICTED STOCK SYSTEMS INC | 412 WALL ST, PRINCETON, NJ 08540-1504 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2004-I9-E TRUST,100 WALL STREET, 16TH FLOOR, NEW YORK, NY 10005 |
| RESTRUCTURED ASSET SECURITIES WITH | ENHANCED RETURNS, SERIES 2007-A TRUST,C/O U.S. BANK TRUST NATIONAL ASSOCIATION,300 DELAWARE AVENUE, 9TH FLOOR, WILMINGTON, DE 19801 |
| RETAIL EDGE GROUP | 838 VALLEJO TER., PACIFICA, CA 94044 |
| RETAIL EYE PARTNERS | 240 EAST PALISADE AVENUE,SUITE A, ENGLEWOOD, NJ 07631 |
| RETAIL FORWARD, INC. | 700 ACKERMAN ROAD, SUITE 600, COLUMBUS, OH 43202 |
| RETAIL INTELLIGENCE GROUP | ATTN: DEREK NOCE,3922 COCOCUT PLAM DRIVE, TAMPA, FL 33619 |
| RETAIL LOCATIONS | 30 THE BROADWAY,WOODFORD GREEN, ESSEX,  IG8 0HQ UK |
| RETINA ASSOCIATES FOUNDATION | ONE AUTUMN STREET-6TH FLOOR, BOSTON, MA 02215-5301 |
| RETIREMENT BOARD OF THE | 221 NORTH LASALLE ST, RM 1626, CHICAGO, IL 60601 |
| RETIREMENT CAPITAL ADVISORS | ATTN: LIONEL BEY,11500 NORTHLAKE DRIVE,SUITE 100, CINCINNATI, OH 45249 |
| RETIREMENT LEARNING CENTER, LLC | 1230 AVENUE OF THE AMERICAS,7TH FLOOR, NEW YORK, NY 10024 |
| RETIREMENT PLAN OF THE CHASE | MANHATTAN BANK,3 CHASE METROTECH CENTER, 5 FL, BROOKLYN, NY 11245 |
| RETREAT, INC. | 13 GOODFRIEND DRIVE, EAST HAMPTON, NY 11937 |
| RETT SYNDROME RESEARCH FOUNDATION | 4600 DEVITT DRIVE, CINCINNATI, OH 45246 |
| REUBESCENS S.A.R.L | 65 BOULEVARD GRANDE DUCHESSE, CHARLOTTE,  L 2331 LUXEMBOURG |
| REUBESCENS SARL | 65 BOULEVARD GRANDE DUCHESSE, CHALOTTE, L-2331,   LUXEMBOURG |
| REUTER AGENCE | 6/8 BOULEVARD HAUSSMANN, PARIS CEDEX 09,  75 FRANCE |
| REUTERS | THE REUTERS BLDG.,CANARY WHARF, LONDON, E14 5EP,   UNITED KINGDOM |
| REUTERS | P.O. BOX 8098, ZURICH |
| REUTERS | 45217 120TH ST, REMSEN, IA 51050-8828 |
| REUTERS AG 1 | POSTFACH 11 14 43, FRANKFURT AM MAIN,  60049 GERMANY |
| REUTERS AMERICA INC | PO BOX 10410, NEWARK, NJ 07193-0410 |
| REUTERS AMERICA INC | PO BOX 10418, NEWARK, NJ 07193-0410 |
| REUTERS AMERICA INC | 3 TIMES SQUARE, NEW YORK, NY 10036 |
| REUTERS AMERICA INC. | 90 DAVIDS DR, HAUPPAGE, NY 11788-2042 |
| REUTERS AMERICA LLC | GENERAL POST OFFICE,PO BOX 26803, NEW YORK, NY 10087-6803 |
| REUTERS AMERICA LLC | 90 DAVIDS DR, HAUPPAGE, NY 11788-2042 |
| REUTERS AMERICA-STOCKVAL | 717 OFFICE PARKWAY,ATTN: CHERYL AVERY, ST. LOUIS, MO 63141-7115 |
| REUTERS CANADA LIMITED | PO BOX 1519,STATION A, TORONTO ONTARIO CANADA,  15W3N9 CANADA |
| REUTERS ENFORMASYON LTD. STI. | ISKULELER KULE 2 KAT: 1,4. LEVENT, ISTANBUL,  34330 TURKEY |
| REUTERS EUROPE S.A SUC EN EUROPA | PASEO DE LA CASATELLANA, 36-38, MADRID,  28046 SPAIN |
| REUTERS GLOBAL ROUTING SERVICES INC | 717 OFFICE PARKWAY,ATTN: CASH APPLICATIONS, ST LOUIS, MO 63141 |
| REUTERS HONG KONG LIMITED | 10/F CITYPLAZA 3,14 TALKOO WAN ROAD, QUARRY BAY HONG KONG,   HONG KONG |
| REUTERS INDIA PRIVATE LIMITED | CONSTRUCTION HOUSE,3RD FLOOR,5 WALCHAND HIRACHAND MARG, BALLARD ESTATE, 400001 INDIA |

| Claim Name | Address Information |
| --- | --- |
| REUTERS INTERTRADE DIRECT | BUSINESS SERVICE CENTRE,85 FLEET STREET, LONDON,  EC4P 4AJ UK |
| REUTERS ITALIA S.P.A. | VIALE FULVIO TESTI 280 PARTITA, MILANO,  21026 ITALY |
| REUTERS JAPAN LIMITED | NIHONBASHI KATO BLDG,2-1-14,NIHONBASHI,CHUO-KU, TOKYO,  103-0027 JAPAN |
| REUTERS JAPAN LIMITED | SHUWA KAMIYACHO BUILDING,4-3-13,TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| REUTERS JAPAN LIMITED | SHUWA KAMIYACHO BUILDING,4-3-13V TORANOMON MINATO-KU, TOKYO,  105-0001 JAPAN |
| REUTERS LIMITED | ATTN:W/ COPY TO GLOBAL BUSINESS DIRECTOR,85 FLEET ST, LONDON,  EC4P 4AJ ENGLAND |
| REUTERS LIMITED | 38 HAMASGER STREET, TEL AVIV,  67211 ISRAEL |
| REUTERS LIMITED | SAN VITTORE 37, MILAN,  20123 ITALY |
| REUTERS LIMITED | VIALE FULVIO TESTI 280 PARTITA, MILAN,  20126 ITALY |
| REUTERS LIMITED | HUFGASSSE 10, ZURICH,  CH8022 SWITZERLAND |
| REUTERS LIMITED | 10F,196 CHIEN KUO N.RD,SEC 2, TAIPEI,  104 TAIWAN |
| REUTERS LIMITED | THE REUTERS BUILDING,30 SOUTH COLONNADE, LONDON,  E14 5EP UK |
| REUTERS LIMITED | ATTN:WILLIAM MEYERS & GEN COUNSEL,30 SOUTH COLONNADE, LONDON,  E14 SEP UNITED KINGDOM |
| REUTERS LIMITED SA | PLAZA INDEPENDENCIA 811 P B, MONTEVIDEO,   URUGUAY |
| REUTERS LIMITED, LTD | AV. E. MADERO 942 - PISO 24,1106, BUENOS AIRES,    ARGENTINA |
| REUTERS LOAN PRICING CORPORATION | GENERAL POST OFFICE,P.O. BOX 26803, NEW YORK, NY 10087-6803 |
| REUTERS LTD | 85 FLEET STREET,ATTN: MONICA POWELL, LONDON,  EC4P 4AJ UK |
| REUTERS LTD | P.O. BOX 697, ST BRIDES HOUSE, SALISBURY SQUARE LONDON,  EC4Y 8QC UK |
| REUTERS MIDDLE EAST LIMITED | MEDIA CITY, REUTERS BUILDING, OFFICE 501, DUBAI,  1426 UNITED ARAB EMIRATES |
| REUTERS ONLINE SA | 153 ROUTE DE THONO, COLLONGE BELLERIVE,  CH1245 SWITZERLAND |
| REUTERS RESEARCH | DO NOT USE-SEE V#  0000005353,PO BOX 26803, NEW YORK, NY 10087-6803 |
| REUTERS RESEARCH INC | PO BOX 26803, NEW YORK, NY 10087-6803 |
| REUTERS SA | HUFGASSE 10, ZURICH, ZH 8022 SWITZERLAND |
| REUTERS SINGAPORE PTE LTD | 18 SCIENCE PARK DRIVE, ,  118229 SINGAPORE |
| REUTERS SINGAPORE PTE LTD | 18 SCIENCE PARK DRIVE, ,  118229 |
| REUTERS STOCKVAL | 3115 NORTH 3RD AVENUE,SUITE 150, PHOENIX, AZ 85013 |
| REUTERS TELERATE | P.O. BOX 10418, NEWARK, NJ 07193 |
| REUTERS TELERATE | 2096 PAYSHERE CIRCLE, CHICAGO, IL 60674 |
| REUTERS TRANSACTION SVCS LTD | SUCCURSALE DE GENEVE,153 ROUTE DE THONON,1245 COLLONGE-BELLERIVE, GENEVA, SWAZILAND |
| REUTERS TRANSACTION SVCS LTD -27821 | 85 FLEET STREET, LONDON, EC4P 4AJ,    UNITED KINGDOM |
| REUTERS TRANSACTION SVCS LTD -36002 | 85 FLEET STREET, LONDON, EC4P 4AJ,    UNITED KINGDOM |
| REVAL.COM, INC | 100 BROADWAY,22ND FLOOR, NEW YORK, NY 10005 |
| REVERE DATA LLC | 150 CALIFORNIA STREET,SUITE 200, SAN FRANCISCO, CA 94111 |
| REVIVAL FUND MANAGEMENT KOREA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| REVIVAL FUND MANAGEMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| REVIVAL HOLDINGS LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| REVLON RUN WALK FOR WOMEN | C/O REHAGE ENTERTAINMENT INC.,179 FRANKLIN STREET, 4R, NEW YORK, NY 10013 |
| REVLON RUN WALK FOR WOMEN | PO BOX 187229, HAMDEN, CT 06518 |
| REVOLUTION PARTNERS LLC | 75 PARK PLAZA, BOSTON, MA 02116 |
| REX ENGINEERING | 111,SWAMINI INDUSTRIAL ESTATE 1,VILLAGE WALIV,VASAI ROAD, THANE, MH  INDIA |
| REX HOLDINGS CO., LTD. | ARK YAGI HILLS,1-8-7 ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| REYES, STEVEN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| REYMONDET, DAVID | 4248 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| REYNDERS MCVEIGH CAPITAL | 4 LIBERTY SQUARE 2ND FLOOR, BOSTON, MA 02109 |
| REYNOLDS CHANNEL CORP. | 1671 BAY BOULEVARD,JOSEPH P. MCMURRAY JR., ATLANTIC BEACH, NY 11509 |

| Claim Name | Address Information |
|---|---|
| REYNOLDS RECRUITMENT | 19 COUCHMORE AVENUE,ESHER, -,  KT10 9AS UK |
| REYNOLDS, CARTER | 17 FOREST ROAD, SHORT HILLS, NJ 07078 |
| REYNOLDS, FORREST | 11630 CHENAULT STREET,NO. 5, LOS ANGELES, CA 90049 |
| REZA KHODABIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| REZNICK GROUP | 7700 OLD GEROGETOWN ROAD,#400, BETHESDA, MD 20814 |
| REZNIKOV, DMITRY | 1725 SHATTUCK AVENUE,APT. 103, BERKELEY, CA 94709 |
| RH BLUESTEIN & COMPANY | ATTN: CHRISTINE CARRIER,260 EAST BROWN,SUITE 100, BIRMINGHAM, MI 48009 |
| RH WRIGHTSON & ASSOCIATES | GENERAL POST OFFICE,PO BOX 30961, NEW YORK, NY 10087-0961 |
| RHEE, MARGARET K | 1025 UNION ST, SAN FRANCISCO, CA 94133 |
| RHEUMATOLOGY ASSOCIATES, P.A. | 2081 SE OCEAN BLVD,SUITE 3A, STUART, FL 34996 |
| RHEUMATOLOGY DISCRETIONARY FUND | UCL CHARITY,THE WINDEYER BUILDING,46 CLEVELAND STREET, LONDON UNITED KINGDOM, W1T 4JF UK |
| RHINO IMAGING | 130 WEST 29TH STREET,7TH FLOOR, NEW YORK, NY 10001 |
| RHINO RUGBY LTD | WESTBRIDGE INDUSTRIAL ESTATE, TAVISTOCK,  PL19 8DE UK |
| RHODE ISLAND COLLEGE FOUNDATION | 600 MOUNT PLEASANT AVENUE, PROVIDENCE, RI 02908 |
| RHODE ISLAND TAX ADMINISTRATOR | DIVISION OF TAXATION,ONE CAPITOL HILL- SUITE 9, PROVIDENCE, RI 02908 |
| RHODE ISLAND ZOOLOGICAL SOCIETY | 1000 ELMWOOD AVENUE, PROVIDENCE, RI 02907 |
| RHODES ASSOCIATES EXECUTIVE SEARCH INC | 555 9TH AVENUE,6TH FLOOR, NEW YORK, NY 10017 |
| RHODES BALL | ST. JOHN'S COLLEGE, OXFORD,  OX1 3JP UK |
| RHODES, DEVAL | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RHODES, SPENCER | 421 HBS MAIL CENTER, BOSTON, MA 02163 |
| RHS SPECIAL EVENTS LIMITED | 80 VINCENT SQUARE, LONDON,  SW1P 2PE UK |
| RHUMBLINE ADVISORS | 30 ROWES WHARF, BOSTON, MA 02110 |
| RIA | P.O. BOX 8159, CAROL STREAM, IL 60197-8159 |
| RIBCO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RIBCO SPC, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RIBEIRO, VASCO SOUSA | 206 WILSON STREET,#65, ALBANY, CA 94710 |
| RIBON | 1-15 HASHIMOTO-CHO, TOKUYAMA,  JAPAN |
| RIC TELECOM | RIC BLDG,3-7-7,YUSHIMA,BUNKYO-KU, TOKYO,  113-0034 JAPAN |
| RICARDO MARTINELLI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RICARDO, INC. | 40000 RICARDO DRIVE, VAN BUREN TOWNSHIP, MI 48111 |
| RICCIUTO, GERARD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| RICE UNIVERSITY | MATCHING GIFTS MS-81,6100 MAIN STREET   PO BOX 2932, HOUSTON, TX 7005 |
| RICE UNIVERSITY | JONES GRADUATE SCHOOL OF MANAGEMENT,6100 MAIN STREET,BOX 1776, HOUSTON, TX 77005 |
| RICE UNIVERSITY CATERING DEPT | MS 311,6100 MAIN, HOUSTON, TX 77005 |
| RICE VOELKER, LLC | 805 EAST RUTLAND STREET, COVINGTON, LA 70433 |
| RICH, JAMES | 9926 SAND CHERRY WAY, HIGHLANDS RANCH, CO 80129 |
| RICH, MATTHEW | 1700 WALNUT ST,APT 3C, PHILADELPHIA, PA 19103 |
| RICHARD BABOOLAL | PAID DETAIL UNIT  ATT NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| RICHARD BAILEY ASSOCIATES | OFFICE 41 34 BUCKINGHAM PALACE ROAD,BELGRAVIA, LONDON,  SW1WORH UK |
| RICHARD BUTLER | ACCOUNTS DEPARTMENT, BEAUFORT HOUSE,15 ST BOTOLPH STREET, LONDON,  EC3A 7EE UK |
| RICHARD D. BLOOM | 7770 TELEGRAPH ROAD,SUITE E-417, VENTURA, CA 93004 |
| RICHARD DIAS AZEDO | C/O LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RICHARD ELLIS SPAIN | TORRE PICASSO,PANTA 33, MADRID,  28020 SPAIN |
| RICHARD F. NIESEL | 6 FISHERMAN'S BEND,BALMORAL, BRISBANE,  4171 AUSTRALIA |
| RICHARD G. ROSENTHAL NORTHERN | WESTCHESTER YM-YWHA,600 BEAR RIDGE ROAD, PLEASANTVILLE, NY 10570 |

| Claim Name | Address Information |
|---|---|
| RICHARD HOUSE TRUST | RICHARD HOUSE CHILDREN'S HOSPICE,RICHARD HOUSE DRIVE, LONDON,   E16 3RG UK |
| RICHARD J. CARON FOUNDATION | P.O. BOX 150,GALEN HALL ROAD, WERNERSVILLE, PA 19565 |
| RICHARD K MELLON SONS | ATTN: ROBERT BURR,PO BOX RKM, LIGONIER, PA 15658 |
| RICHARD K. MILLER & ASSOCIATES INC. | 5880 LIVE OAK PARKWAY, STE 270, NORCROSS, GA 30093 |
| RICHARD M. MAYER | 1111 NORTHSHORE DRIVE,SUITE 570, KNOXVILLE, TN 37919 |
| RICHARD PETTY DRIVING EXPERIENCE | 6022 VICTORY LANE, CONCORD, NC 28027 |
| RICHARD SUSSKIND | 67 ALDENHAM AVENUE, RADLETT,   WD7 8JA UK |
| RICHARD SWAN CONSULTANCY LIMITED | 42 BOURNSIDE ROAD, CHELTENHAM,   GL51 3AH UK |
| RICHARD THRESHER | DO NOT USE, ,    UK |
| RICHARD WHITE | C/O LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LA UK |
| RICHARD WRIGHT INC | 124 TURNPIKE STREET, WEST BRIDGEWATER, MA 02379 |
| RICHARDS & TIERNEY INC | 111 WEST JACKSON BLVD,SUITE 1411, CHICAGO, IL 60604 |
| RICHARDS & TIERNEY, INC. | ATTN: ED KUNZMAN,111 W. JACKSON BLVD. - 14TH FL, CHICAGO, IL 60604 |
| RICHARDS ENERGY GROUP INC | 3901 NOLT ROAD,BLDG #1, LANDISVILLE, PA 17538 |
| RICHARDS KIBBE & OBRE LLP | ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281-1003 |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE,PO BOX 551, WILMINGTON, DE 19899 |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE,P.O.BOX, WILMINGTON, DE 19899 |
| RICHARDS SPEARS KIBBE & ORBE | ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| RICHARDS, BRIAN | 427A CAMERON AVENUE, CHAPEL HILL, NC 27516 |
| RICHARDS, JASON | 320 JACKSON HILL,ST# 347, HOUSTON, TX 77007 |
| RICHARDS, JOHN | 11350 FOURPOINTS DRIVE,APT 938, AUSTIN, TX 78726 |
| RICHARDS, LASALLE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RICHARDS, MICHAEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RICHARDSON COMPANY | 1818 MARKET STREET, SUITE# 2800, PHILADELPHIA, PA 19103 |
| RICHARDSON COMPANY | 13 CREEKWOOD LANE SW, LAKEWOOD, WA 98499 |
| RICHARDSON JANE J | PO BOX 1512, GRAND ISLAND, NE 68802 |
| RICHARDSON REGIONAL MEDICAL CTR FOUNDATI | 401 WEST CAMPBELL ROAD, RICHARDSON, TX 75080 |
| RICHARDSON, JARED | 830 WESTVIEW DRIVE,SOUTHWEST UNIT 142636, ATLANTA, GA 30314 |
| RICHEY, HEATHER | 1419 S BENTLEY AVE,APT 205, LOS ANGELES, CA 90025 |
| RICHLAND CO TREASURER | PO BOX 348, RICHLAND CENTER, WI 53581 |
| RICHLANDS MALL ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RICHMAND & CO. (RECOURCES) LTD | 60 GLOUCESTER ROAD, WANCHAI,   0 HONG KONG |
| RICHMOND SYSTEM (PRODUCTS) | 19-21 WEST HOUSE,WEST STREET, SURREY,    UK |
| RICHMOND-MONROE GROUP | 25601 WEST AVENUE STANFORD,SUITE 120, VALENCIA, CA 91355 |
| RICHTER + LANG LICHTTECHNIK GMBH | MAX-PLANCK-STRASSE 19, FRIEDRICHSDORF,   61381 GERMANY |
| RICHTER MOEBELWERKSTAETTEN GMBH | POSTFACH 1129, FUERSTENAU,   49584 GERMANY |
| RICK BLOOM AUDIO VISUAL | 7770 TELEGRAPH ROAD,SUITE E-417, VENTURA, CA 93004 |
| RICK BLOOM AUDIO VISUAL | P.O. BOX 281766,SAN FRANCISCO, , CA 94128-1766 |
| RICOH | 6-14-6,GINZA,CHUO-KU, TOKYO,    JAPAN |
| RICOH AMERICAS CORPORATION | P.O. BOX 100189, PASADENA, CA 91189-0189 |
| RICOH BUSINESS SYSTEMS | P.O. BOX 1638, LIVINGSTON, NJ 07039 |
| RICOH BUSINESS SYSTEMS | PO BOX 18549, NEWARK, NJ 07188-0049 |
| RICOH BUSINESS SYSTEMS | PO BOX 33076, NEWARK, NJ 07188-0076 |
| RICOH BUSINESS SYSTEMS | 5632 BOLSA AVE, HUNTINGTON BEACH, CA 90051-5632 |
| RICOH CORPORATION | P.O. BOX 13852, NEWARK, NJ 07188-0852 |
| RICS LIBRARY INFORMATION SVC | 12 GREAT GEORGE STREET,PARLIAMENT SQUARE, LONDON,   SW1P 3AD UK |
| RIDGE CLEARING | ATTN: DAVE VANHOUTEN/WALTER WERNER,1981 MARCUS AVE, LAKE SUCCESS, NY 11042 |

| Claim Name | Address Information |
|---|---|
| RIDGE PARK ASSOCIATES LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RIDGE TECHNOLOGIES | 14 AQUARIUM DRIVE, SECAUCUS, NJ 07094 |
| RIDGE TECHNOLOGIES | 1111 SECAUCUS RD, SECAUCUS, NJ 07094 |
| RIDGEWAY PARTNERS LLC | 31 WEST 52ND STREET,14TH FLOOR, NEW YORK, NY 10019 |
| RIDGEWELLS CATERER INC | 5525 DORSEY LANE, BETHESDA, MD 20816 |
| RIDGEWOOD EDUCATION FOUNDATION | P.O. BOX 575, RIDGEWOOD, NJ 07450 |
| RIDGMAR MALL 129 LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RIEDEL RESEARCH GROUP INC | 245 PARK AVENUE  24TH FLOOR, NEW YORK, NY 10167 |
| RIEDELL, JUSTIN | 130 BROOKWOOD ROAD, WOODSIDE, CA 94062 |
| RIEL, PAHU K. VAN | 561 W. 163RD STREET-APT 2E, NEW YORK, NY 10032 |
| RIETVELD, JOEL | 3513 N. FREMONT-2N, CHICAGO, IL 60657 |
| RIFAS | AKASAKA INTERCITY 5F,1-11-44 AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| RIFFAT, MAHMUD JR | 240-50 69TH AVENUE, DOUGLASTON, NY 11362 |
| RIGDATA, INC. | P.O. BOX 820547, FORT WORTH, TX 76182-0547 |
| RIGGS INVESTMENT MANAGEMENT COMPANY | ATTN: ROBERT MCJUNKIN,808 17TH STREET NW, WASHINGTON, DC 20006 |
| RIGHELLIS, ZACHARY | 700 WARREN RD, APT 15-2A, ITHACA, NY 14850 |
| RIGHT COUTTS | DO NOT USE!!!, -,  UK |
| RIGHT COUTTS LIMITED | REX HOUSE,10 REGENT STREET, LONDON,  SW1Y 4PE UK |
| RIGHT DOCUMENT SOLUTIONS LTD | NAPIER HOUSE,2 CRANWOOD STREET, LONDON,  EC1V 9PE UK |
| RIGHT MANAGEMENT CONSULTANTS INC. | ATTN:NOT ADDRESSED,100 PROSPECT ST, STAMFORD, CT 06901 |
| RIGHT MANAGEMENT CONSULTANTS INC. | ATTN:HOWARD CHIN,100 PROSPECT ST., STAMFORD, CT 06901 |
| RIGHTER GROUP | 11 UPTON DRIVE, WILMINGTON, DE 01887 |
| RIGHTSIZE FACILITY PERFORMANCE | 14902 PRESTON ROAD, SUITE 402, MD324, DALLAS, TX 75247 |
| RIHGA ROYAL HOTEL HIROSHIMA | 6-78 MOTOMACHI,NAKA-KU, HIROSHIMA-SHI,  730-0011 JAPAN |
| RIJESH ELECTRICALS | MAHAVIR BUILDING,BHANDARKAR ROAD,MATUNGA, MUMBAI-, MH 400019 INDIA |
| RIKKE CECILIE JACOBSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RILEY CRYSTAL | 7117 MIDLOTHIAN COURT, CHARLOTTE, NC 28217 |
| RILEY HOSPITAL FOR CHILDREN | 545 BARNHILL DRIVE,EMERSON HALL - ROOM 215, INDIANAPOLIS, IN 46202 |
| RILEY KIRALY & ASSOCIATES | 6135 NORTHWEST 167TH STREET, SUITE E-26, MIAMI, FL 33015 |
| RILEY, CASEY | 502 HEATHER CIRCLE, VILLANOVA, PA 19085 |
| RIM INTELLIGENCE CO | KATO BLDG  2-15 KANDA-SAKUMA CHO,CHIYODA-KU, TOKYO,  101-0025 JAPAN |
| RIM O' THE WORLD ASSOCIATION OF REALTORS | P.O. BOX 879, LAKE ARROWHEAD, CA 92352-0879 |
| RIMAGE CORPORATION | 7725 WASHINGTON AVENUE SOUTH, EDINA, MN 55439 |
| RIMES TECHNOLOGIES CORP. | 84 WOOSTER ST, NEW YORK, NY 10012 |
| RIMES TECHNOLOGIES CORP. | 84 WOOSTER STREET,SUITE 404, NEW YORK, NY 10012 |
| RIMES TECHNOLOGIES CORPORATION | ATTN: JEAN VAN PRAET,84 WOOSTER STREET,SUITE 404, NEW YORK, NY 10012 |
| RIMI CORPORATE FACILITIES | 1185 COMMERCE AVENUE, BRONX, NY 10462 |
| RIMMER & COMPANY | 117 GAYLEY STREET, MEDIA, PA 19063 |
| RIMMKE, ERIC | 1332 FOREST COURT, ANN ARBOR, MI 48104 |
| RINA NE EMAN HEBREW LANGUAGE SVCS INC | 27 BROOKHILL ROAD, EAST BRUNSWICK, NJ 08816 |
| RINA SYSTEMS INC | 8180 CORPORATE PARK DRIVE, SUITE 140, CINCINNATI, OH 45242 |
| RINALDI, FINKELSTEIN & FRANKLIN, LLC | 591 WEST PUTNAM AVENUE, GREENWICH, CT 06830 |
| RINALDI, FRANK | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| RING COMMUNICATIONS INC | 57 TRADE ZONE DRIVE, RONKONKOMA, NY 11779-7410 |
| RINGROSE KINDEGARTEN CHELSEA | 21 SWANAGE ROAD, LONDON,  SW18 2DZ UK |
| RIO HUMAN RESOURCES | 104, BLDG. NO 2,NEW SONAL LINK IND  ESTATE,LINK ROAD  MALAD (W), MUMBAI, MH 400064 INDIA |
| RIO SECCO GOLF CLUB | 2851 GRAND HILLS DRIVE, HENDERSON, NV 89052 |

| Claim Name | Address Information |
|---|---|
| RIOTTO-JONES & COMPANY, LLC | 63 MERCER AVENUE, HARTSDALE, NY 10530 |
| RIPP, DANIEL | 1001 EAST MARKET ST,UNIT 7, CHARLOTTESVILLE, VA 22902 |
| RIS INTERNATIONAL | CJ BLDG 11F,2-7-4 NISHI SHINBASHI, MINATO-KU,  105-0003 JAPAN |
| RISC MANAGEMENT, INC | 163 HIGHLAND AVENUE, NEEDHAM, MA 02194 |
| RISE CREATIVE | P.O. BOX 16, ATLANTIC HIGHLAND, NJ 07716 |
| RISE SCHOOL OF HOUSTON | 8080 NORTH STADIUM DRIVE,SUITE 100, HOUSTON, TX 77054 |
| RISER MANAGEMENT TECHNOLOGIES | 75 REMITTANCE DRIVE, SUITE 3139, CHICAGO, IL 60675-3139 |
| RISK ADVISORY | RUSSEL SQUARE HOUSE,10-12 RUSSEL SQUARE HOUSE, LONDON,  WC1B 5EH UK |
| RISK ANALYSIS UK LIMITED | 11 WATERLOO PLACE, LONDON,  SW1Y 4AU UK |
| RISK AUDIT LIMITED | BLACKWELL HOUSE,GUILDHALL YARD, LONDON,  EC2V 5AE UK |
| RISK METRICS GROUP INC | 485E ROUTE 1 SOUTH SUITE 260, ISELIN NJ 08830, NJ 08830 |
| RISK METRICS GROUP INC | ATTN:KAREN NEMETH,44 WALL STREET,ATTN:LEGAL DEPT, NY, NY 10005 |
| RISK PROTECTION (THAILAND) LIMITED | 1078 ON-NUCH ROAD,SUANLUANG, BANGKOK,  10250 THAILAND |
| RISK REPORTING | 11 ALBION STREET, LEEDS,  LS1 5ES UK |
| RISK RESOURCING LTD | TOWER 42,25 OLD BROAD STREET, LONDON,  EC2N 1HN UK |
| RISK SERVICES INTERNATIONAL, INC | 4177 ROWANNE ROAD,SUITE 405, COLUMBUS, OH 43214 |
| RISK SPECIALISTS COMPANY OF NY, INC. | 32 OLD SLIP, 20TH FLOOR,ATTN:JOSEPH L. POBEGA, CPCU, AU,POL:6685239, NEW YORK, NY 10005 |
| RISK WATERS GROUP LTD | HAYMARKET HOUSE,2829 HAYMARKET, LONDON,  SW1Y 4RX UK |
| RISKE ROLAND | JOHANN-SCHNEIDER-STR. 18, HAIBACH,  83008 GERMANY |
| RISKMETRICS | 71 S WACKER DR, CHICAGO, IL 60606-4637 |
| RISKMETRICS GROUP | 2099 GAITHER ROAD,SUITE 501, ROCKVILLE, MD 20850 |
| RISKMETRICS GROUP | 71 S WACKER DR, CHICAGO, IL 60606-4637 |
| RISKMETRICS GROUP | PO BOX 98238, CHICAGO, IL 60693 |
| RISKMETRICS GROUP INC. | ATTN:GREGG BERMAN & GEN COUNSEL,44 WALL STREET, NEW YORK, NY 10005 |
| RISKMETRICS GROUP, INC. | ATTN: CHRIS GRAZIOSO,ONE CHASE MANHATTAN PLAZA,44TH FLOOR, NEW YORK, NY 10005 |
| RISKVAL FINANCIAL * | 120 WEST 31ST STREET, 6TH FLOOR, NY., NY 10001 |
| RISTORANTE GERRINO | 96 RIVER STREET, HOBOKEN, NJ 07030 |
| RISTORANTE PRIMAVERA | 1578 FIRST AVENUE, NEW YORK, NY 10028 |
| RITA BUDHRAJA | 3 , GURU NANAK NAGAR,GURU NANAK NAGAR, PUNE, MH 411002 INDIA |
| RITA CITRIN REALTY | 275 CENTRAL PARK WEST, APT 10A, NEW YORK, NY 10024 |
| RITA DE CASTRO NETO | AV. FONTES PEREIRA DE MELO, N¦ 35 17¦A, LISBOA,  105-0118 PORTUGAL |
| RITTAL CORPORATION | PO BOX 633078, CINCINNATI, OH 45263 |
| RITTAL CORPORATION | ONE RITTAL PLACE, SPRINGFIELD, OH 45503 |
| RITTAL INDIA PVT. LTD. | 101, HINDUSTAN KOHINOOR INDL COMPLEX,L.B.S. MARG,VIKHROLI (WEST), MUMBAI, MH 400083 INDIA |
| RITTAL K.K. | 1438-1 SHIMONOHARA NISHI IZUMIDA,SAKAI-MACHI, SASASHIMA-GUN,  306-0431 JAPAN |
| RITTENHOUSE FIN. SERVICES | ATTN: WILLIAM CONRAD,TWO RADNOR CORPORATE CTR.,SUITE 400, RADNOR, PA 19087 |
| RITTENHOUSE FINANCIAL SERVICES | 5 RADNOR CORPORATE CENTER, SUITE 300,ATTN: STEVEN DUNN, RADNOR, PA 19087 |
| RITTENHOUSE HOTEL | 210 WEST RITTENHOUSE SQUARE,RITTENHOUSE DEVELOPMENT CO, PHILADELPHIA, PA 19103 |
| RITTER, DAMIEN | 680 SERRA STREET, E303, STANFORD, CA 94305 |
| RITTER/ZAMET | 2 BEAR GARDENS, LONDON, UK,  SE1 9ED UK |
| RITZ CARLTON | ATTN:MARIKA FUMES,CENTRAL PARK SOUTH, NEW YORK, NY 10019 |
| RITZ CARLTON AMELIA ISLAND | 4750 AMELIA ISLAND PKWY, AMELIA ISLAND, FL 32034 |
| RITZ CARLTON BOSTON COMMON | 10 AVERY STREET, BOSTON, MA 02111 |
| RITZ CARLTON DEARBORN | 300 TOWN CENTER DRIVE,FAIRLANE PLAZA, DEARBORN, MI 48126 |
| RITZ CARLTON GOLF RESORT, NAPLES | 280 VANDERBILT BEACH ROAD, NAPLES FLA, FL 33963-3030 |
| RITZ CARLTON HOTEL | 50 CENTRAL PARK SOUTH, NEW YORK, NY 10019 |
| RITZ CARLTON HOTEL COMPANY | THE RITZ CARLTON MARINA DEL REY,4375 ADMIRALTY WAY, MARINA DEL REY, CA 90292 |

| Claim Name | Address Information |
|---|---|
| RITZ CARLTON HOTEL-SOUTH BEACH | ONE LINCOLN ROAD, MIAMI BEACH, FL 33139 |
| RITZ CARLTON KEY BISCAYNE | 455 GRAND BAY DRIVE, KEY BISCAYNE, FL 33149 |
| RITZ CARLTON LAGUNA NIGUEL | 33533 RITZ CARLTON DRIVE, DANA POINT, CA 92629 |
| RITZ CARLTON LAKE LAS VEGAS | 1610 LAKE LAS VEGAS PARKWAY, HENDERSON, NV 89011 |
| RITZ CARLTON LODGE REYNOLDS PLANTATION | ONE LAKE OCONEE TRAIL, GREENSBORO, GA 30642 |
| RITZ CARLTON NY-BATERY PARK | 2 WEST STREET, NEW YORK, NY 10004 |
| RITZ RESTAURANT, LLC | 880 NEWPORT CENTER DR, NEWPORT BEACH, CA 92660 |
| RITZ-CARLTON | 160 EAST PEARSON STREET, CHICAGO, IL 60611-2124 |
| RIVA, ILEANA | 2021 IVY RD,APT C-3, CHARLOTTESVILLE, VA 22903 |
| RIVA, SOFIA | 680 SERRA ST,SUITE W326, STANFORD, CA 94305 |
| RIVAS, ALEJANDRO | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RIVAS, PEDRO A | PAID DETAIL UNIT,51 CHAMBERS STREET -3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RIVENDALE MONTESSORI SCHOOL | MOMON ROPPONGI BLD.3F,3-2-19,MOTOAZABU,MINATO-KU, TOKYO,    JAPAN |
| RIVER CITY GROUP INC | 205 S MAIN STREET, ST CHARLES, MO 63301 |
| RIVER COMMUNICATIONS INC | ONE BRIDGE STREET, IRVINGTON, NY 10533 |
| RIVER COMPANY | PO BOX 250, STANLEY, ID 83638 |
| RIVER PARK NURSERY SCHOOL KINDERGARTEN | 711 AMSTERDAM AVENUE, NEW YORK, NY 10025 |
| RIVER PLACE COUNTRY CLUB | 4207 RIVER PLACE BOULEVARD, AUSTIN, TX 78730 |
| RIVERA PAUL A | 9450 S SSTAR HILL CIR, LONE TREE, CO 80124 |
| RIVERA, ANTHONY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RIVERA, EDWIN | ATTN: NADINE POPE,PAID DETAIL UNIT,51 CHAMBERS ST    3RD FLOOR, NEW YORK, NY 10007 |
| RIVERA, EDWIN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RIVERA, GEORGE J. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RIVERA, JOSEPH B. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RIVERA, NICOLE | 1440 LUGO AVE, CORAL GABLES, FL 33156 |
| RIVERA, RADAMES | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RIVERBED | 501 2ND STREET,SUITE 410, SAN FRANCISCO, CA 94107 |
| RIVERBRIDGE PARTNERS LLC | 527 MARQUETTE AVE SO, SUITE 1200, MINNEAPOLIS, MN 55402 |
| RIVERCREAST APARTMENTS LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RIVERDALE COUNTRY SCHOOL | 5250 FIELDSTON ROAD, BRONX, NY 10471 |
| RIVERDALE FRIENDS OF HATZALAH | P.O. BOX 181, BRONX, NY 10471 |
| RIVERDALE JEWISH CENTER | 3700 INDEPENDENCE AVE, BRONX, NY 10463 |
| RIVERDALE YM-YWHA | 5625 ARLINGTON AVENUE, BRONX, NY 10471 |
| RIVERGATE RESORT INDIA LIMITED | VILLAGE KALAMBOLI,AT POST KADAV,KARJAT, RAIGAD, MH  INDIA |
| RIVERKEEPER | 162 W 56TH STREET, SUITE 405, NEW YORK, NY 10019 |
| RIVERMEADE SIGNS LIMITED | ROSLIN ROAD,SOUTH ACTON INDUSTRIAL ESTATE, LONDON,   W3 8BW UK |
| RIVERSIDE COUNTRY CLUB | 2701 NORTH UNIVERSITY AVENUE, PROVO, UT 84604 |
| RIVERSIDE DESIGN GROUP INC | 3441 BUTLER STREET, PITTSBURGH, PA 15201 |
| RIVERSOURCE | (AMERICAN EXPRESS FINANCIAL ADV),70100 AMERIPRISE FINANCIAL CTR, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE INVESTMENTS | ATTN: BRUCE BRANDT,1110 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE LIFE INSURANCE COMPANY | 50798 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| RIVERVIEW HOSPITAL MEMORIAL FOUNDATION | PO BOX 220, NOBLESVILLE, IN 46061 |
| RIVIERA COUNTRY CLUB | 1250 CAPRI DRIVE, PACIFIC PALESADES, CA 90272 |
| RIVIERA PRODUCE CO | 205 JACKSON STREET, ENGLEWOOD, NJ 07631 |

| Claim Name | Address Information |
| --- | --- |
| RIVIERE, CAMILLE | 44 FIRST STREET, BROOKLYN, NY 11231 |
| RIVIEZZO, ALFONSO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RIVOIR, STEVEN | 225 E NELSON ST, LEXINGTON, VA 24450 |
| RIZAL, RACHEL | 13712 FRANCILLI DR., LA MIRADA, CA 90638 |
| RIZVI, ISA, AFRIDI & ANGELL | D-67, BLOCK4, CLIFTON, KARACHI,  75600 PAKISTAN |
| RIZVI, SAAD | PO BOX 204129, NEW HAVEN, CT 06520 |
| RIZWAN ART | SHOP NO 1 JEEVAN DEEP HOUSING SOCIETY,CHAITANYA NAGAR IIT MARKET,POWAI, MUMBAI,  400076 INDIA |
| RIZZUTO, JEAN M | 139 MILLER ROAD, KINNELON, NJ 07405 |
| RJ GUEST WORLD | 201, AWAS APARTMENT,SAHAR PIPE LINE RD,ANDHERI E, MUMBAI, MH 400059 INDIA |
| RJ POTTER COMPANY | WILLIAMS SQUARE-SUITE 360,5215 NORTH O'CONNOR BLVD, IRVING, TX 75039 |
| RJO INVESTOR LLC | 333 MIDDLEFIELD ROAD,SUITE 200, MENLO PARK, CA 94025 |
| RK RESTAURANT, LLC | 22 ELM PLACE, RYE, NY 10580 |
| RLP VISAS LTD (TRADING AS DJB PASSPORTS | 1ST FLOOR,16-20 KINGSLAND ROAD,SHOREDITCH, LONDON,  E2 8DA UK |
| RLS LEGAL SOLUTIONS, LLC | 1180 AVENUE OF THE AMERICAS,SUITE 200, NEW YORK, NY 10036 |
| RLS LEGAL SOLUTIONS, LLC | PO BOX 4346,DEPT 78, HOUSTON, TX 77210 |
| RM 129 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RM INFORMATION CONSULTANTS LIMITED | INVISION HOUSE,WILBURY HOUSE, HITCHIN,  SG4 0TW UK |
| RM LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RMA | P.O.BOX 8500 S1140, PHILADELPHIA, PA 19178 |
| RMB MUTLIMANAGERS LIMITED | TWO LONDON BRIDGE, LONDON,  SE1 9RA UK |
| RMI MORTGAGE LICENSING LLC | C\O ROOT MARKETS INC,601 WEST 26TH ST  SUITE 1500, NEW YORK, NY 10001 |
| RMIC CORPORATION | P.O. BOX 402406, ATLANTA, GA 30384 |
| RMX RISK MANAGEMENT EXCHANGE AG | TURKENSTR 9, MUNCHEN,  80333 GERMANY |
| RNC CAPITAL MANAGEMENT | ATTN: STEPHAN BRADASICH,11601 WILSHIRE BLVD,25TH FLOOR, LOS ANGELES, CA 90025 |
| RNID PRODUCTS | 1 HADDONBROOK BUSINESS CENTRE,FALLADON ROAD,ORTON SOUTHGATE, PETERBOROUGH, PE1 5PU UK |
| ROACH & MANNIELLO | 115 EILEEN WAY, SYOSSET, NY 11791 |
| ROACH, ALVIN O. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROACH, MICHELLE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ROAD HOME | 210 SOUTH RIO GRANDE STREET, SALT LAKE CITY, UT 84101 |
| ROADWAY EXPRESS, INC. | P.O. BOX 93151, CHICAGO, IL 60673-3151 |
| ROBB PECK MCCOOEY | FAO WESTWIND HOLDINGS INTL,20 BROAD STREET 6TH FLOOR, NEW YORK, NY 10005 |
| ROBB REPORT | P.O. BOX 545, MT. MORRIS, IL 61054 |
| ROBBINS TESAR TRADESHOW EXHIBITS/EVENTS | 925 BREWSTER STREET, BRIDGEPORT, CT 06605 |
| ROBBINS WOLFE EVENTEURS | 521 WEST STREET, NEW YORK, NY 10014 |
| ROBBINS, BEN | 291 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| ROBECO | 909 THIRD AVENUE, NEW YORK, NY 10022 |
| ROBECO INVESTMENT MANAGEMENT | ATTN: ERIC KLEIN,909 3RD AVENUE,28TH FLOOR, NEW YORK, NY 10022 |
| ROBERT + BROOKE ZEVIN ASSOCIATES | ATTN: JENNIFER KELLEY,50 CONGRESS STREET,SUITE 1040, BOSTON, MA 02109 |
| ROBERT A TOIGO FOUNDATION | 180 GRAND AVENUE,SUITE 900, OAKLAND, CA 94612 |
| ROBERT A TOIGO FOUNDATION | 1211 PRESERVATION PARKWAY, OAKLAND, CA 94612 |
| ROBERT A. STANGER & CO, LP | 1129 BROAD STREET, SHREWSBURY, NJ 07702-7490 |
| ROBERT BROWN GALLERY | PO BOX 53307, WASHINGTON, DC 20009 |
| ROBERT C SHEEHAN & ASSOCIATES | 141 W. JACKSON BLVD, SUITE 3510, CHICAGO, IL 60604 |
| ROBERT CHARLES LESSER & CO LLC | 7200 WISCONSIN AVENUE, SUITE 750, BETHESDA, MD 20814 |
| ROBERT D. FOWLER YMCA | 5600 WEST JONES BRIDGE ROAD, NORCROSS, GA 07079 |
| ROBERT DERECTOR | VINCENT BYRNE,ROBERT DERECTOR ASSOC,19 WEST 44TH ST, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| ROBERT DERECTOR | VINCENT BYRNE,ROBERT DERECTOR ASSOCIATES,19 WEST 44TH STREET, NEW YORK, NY 10036 |
| ROBERT DERECTOR | ATTN:VINCENT BYRNE,19 WEST 44TH STREET, NEW YORK, NY 10036 |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH ST,10TH FLOOR, NY, NY 10036 |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH ST, 10TH FLOOR, NEW YORK, NY 10036 |
| ROBERT F KENNEDY CHILDREN'S ACTION CORPS | 11 BEACON STREET,STE 200, BOSTON, MA 02108 |
| ROBERT F. KENNEDY MEMORIAL | 1367 CONNECTICUT AVENUE N.W,SUITE 200, WASHINGTON, DC 20036 |
| ROBERT FRANCES GROUP | 120 POST ROAD WEST,SUITE 201, WESTPORT, CT 06880 |
| ROBERT GREENFIELD, LTD | 1700 YORK AVENUE,SUITE 4B, NEW YORK, NY 10128 |
| ROBERT HALF MANAGEMENT RESOURCES | 12400 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| ROBERT HARRELL, INC. | ATTN: BEN NAPIER,8310 N. CAPITAL OF TX HWY.,SUITE 320, AUSTIN, TX 78731 |
| ROBERT L. FOLTZ JR. | 1900 DOUGLAS DR, CARLISLE, PA 17013 |
| ROBERT MCDONALD | RIDGEWOOD,18 SOWERBY AVENUE,LUTON, BEDFORDSHIRE,  LU2 8AF UK |
| ROBERT MCKINLEY | 2406 N MEADOWCROFT AVENUE, PITTSBURGH, PA 15216 |
| ROBERT P. COCCO, P.C. | THE LAFAYETTE BUILDING,437 CHESTNUT STREET, SUITE 1006, PHILADELPHIA, PA 19106 |
| ROBERT PAVREY & ASSOCIATES | 8, MODERN HOUSE, 2ND FLOOR,DR. V.B. GANDHI MARG, FORT, MUMBAI, MH 400023 INDIA |
| ROBERT PEARS INC | ROBERT G. PEARS & CO INC,40 WALL STREET,FLOOR 34, NEW YORK, NY 10005-1325 |
| ROBERT R BISACCIA INC | 171 MADISON AVENUE, NEW YORK, NY 10016 |
| ROBERT SIGNS | 1421 E. MT VIEW DRIVE, NEWBERG, OR 97132 |
| ROBERT VAN SECURITIES INC. | 350 FRANK H OGAWA PLAZA,10TH FLOOR, OAKLAND, CA 94612 |
| ROBERT W  WOODRUFF ARTS CENTER | GROUP SERVICES,1280 PEACHTREE STREET, ATLANTA, GA 30309 |
| ROBERT W BAIRD | MINT HOUSE,77 MANSELL STREET, LONDON,  E1 8AF UK |
| ROBERT W. BAIRD & CO. | ATTN: JEAN KREISER,P.O. BOX 672, MILWAUKEE, WI 53201 |
| ROBERT W. BAIRD & CO., INC. | 777 E. WISCONSIN AVENUE, MILWAUKEE, WI 53202 |
| ROBERT WALTERS ASSOCIATES | 55 STRAND, LONDON,  WC2E 5WR UK |
| ROBERT WALTERS ASSOCIATES INC. | 1500 BROADWAY, SUITE 2013, NEW YORK, NY 10036 |
| ROBERT WALTERS ASSOCIATES INC. | 7 TIMES SQUARE - SUITE 1606, NEW YORK, NY 10036 |
| ROBERT WALTERS JAPAN KK | 34TH FLOOR,ONE EXCHANGE SQUARE,8 CONNAUGHT PLACE,CENTRAL, ,   HONG KONG |
| ROBERT WILLENS LLC | 110 EAST 59TH ST 30TH FLOOR,ATTN: MARTINA PETRIGLIANO, NEW YORK, NY 10022 |
| ROBERT WOOD JOHNSON FOUND. | ATTN: CORINNE KELLEY,P.O. BOX 2316, PRINCETON, NJ 08543 |
| ROBERT WOOD JOHNSON MEDICAL SCHOOL | 1 ROBERT WOOD JOHNSON PLACE,PO BOX 19, NEW BRUNSWICK, NJ 08903-0019 |
| ROBERTO BAZZONI ONLUS (UK) | PIONEER GLOBAL INCESTMENTS LIMITED,123 BUCKINGHAM PALACE ROAD,VICTORIA, LONDON,  SW1W 9SL IRELAND |
| ROBERTS & RYAN INVESTMENTS INC | 57 POST ST, SUITE # 614, SAN FRANCISCO, CA 94104 |
| ROBERTS AND CO FINANCIAL SERVICES (PTY) | BUILDING 4, COMMERCE SQUARE,39 RIVONIA ROAD, SANDHURTS, JOHANNESBURG,  2196 SOUTH AFRICA |
| ROBERTS MARKEL BALE, P.C. | 2800 POST OAK BLVD,57TH FLOOR, HOUSTON, TX 77056 |
| ROBERTS WUTSCHER, LLP | 105 W. MADISON STREET,SUITE 2100, CHICAGO, IL 60602 |
| ROBERTS, ARIEL | HOWARD UNIVERSITY-WHEATLY HALL,2455 4TH STREET N.W., #477, WASHINGTON, DC 20059 |
| ROBERTS, LARRY B. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROBERTS, PATRICIA | 113 LOTHIAN CRESCENT,CAUSEWAYHEAD, STIRLING,  KF9 5SE UK |
| ROBERTS, PAUL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ROBERTS, SEAN | 3310 CUMMINGS AVE, ROYAL OAK, MI 48073 |
| ROBERTSON JESSICA L | CUYAHOGA COMMUNITY COLLEGE,15712 WINGATE ROAD, MAPLE HEIGHTS, OH 44137 |
| ROBERTSON MARKETING GROUP INC | 1301 SOUTSIDE DRIVE, SALEM, VA 24153 |
| ROBERTSON, MICHAEL | 873 WEST 225 SOUTH, OREM, UT 84058 |

| Claim Name | Address Information |
|---|---|
| ROBIN DEUTSCH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ROBIN HOOD FOUNDATION | 111 BROADWAY, 19TH FLOOR, NEW YORK, NY 10006 |
| ROBIN INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| ROBIN NICOLE P | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ROBIN NICOLE P | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| ROBINS GROUP, LLC | ATTN:  BEN THISTLETHWAITE,3220 S.W., 1ST AVENUE,SUITE 201, PORTLAND, OR 97239 |
| ROBINS, BENJAMIN | 34 OAK HILL ROAD, CHAPPAQUA, NY 10514 |
| ROBINSON BRADSHAW & HINSON, PA | 101 N. TRYON STREET, SUITE 1900, CHARLOTTE, NC 28246 |
| ROBINSON COLLEGE | GRANGE ROAD, CAMBRIDGE,  CB3 9AN UK |
| ROBINSON, ADAM | P.O. BOX 204220, NEW HAVEN, CT 06520 |
| ROBINSON, CECE | 2604 PHOEBE LANE, APTOS, CA 95003 |
| ROBINSON, DOUGLAS | 21112 MIDDAY LANE, STERLING, VA 20164 |
| ROBINSON, HORACE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ROBINSON, JAMIE | 920 WOODMONT BLVD,APT# E5, NASHVILLE, TN 37204 |
| ROBINSON, KENDRA MURPHY | 1647 W. FOSTER AVENUE, CHICAGO, IL 60640 |
| ROBSON BIGHT, INC. | 10900 NE 8TH STREET,SUITE 900, BELLEVUE, WA 98004 |
| ROBSON, ROBERT ALICK | PO BOX 503, SPIT JUNCTION NSW,  2088 AUSTRALIA |
| ROBSTAR | 510-30 HIGASHI TERAGATA, TAMA-SHI,   JAPAN |
| ROC SOFTWARE SYSTEMS, INC | P.O. BOX 671068, DALLAS, TX 75267-1068 |
| ROCATON INVESTMENT ADVISORS, LLC | 601 MERRITT, NORWALK, CT 06851 |
| ROCATON INVESTMENT ADVISORS, LLC | P.O. BOX 1373, NEWARK, NJ 07101 |
| ROCCASALVO, ROSARIO | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROCH, GRANT | 1131 S HANOVER ST, BALTIMORE, MD 21230 |
| ROCHDALE INVESTMENT MANAGEMENT, INC. | ATTN: PAUL WEINBERGER,570 LEXINGTON AVE.,9TH FLOOR, NEW YORK, NY 10022 |
| ROCHDALE SECURITIES, LLC | ATTN:  ANDREW M. MIRANDA,570 LEXINGTON AVENUE-8TH FLOOR, NEW YORK, NY 10022 |
| ROCHE, CHRISTINE | 3650 SPRUCE ST,BOX 1004, PHILADELPHIA, PA 19104 |
| ROCHE, ELIZABETH | 440 IVY FARM DRIVE, CHARLOTTESVILLE, VA 22901 |
| ROCHE, JENA | 21 WELLESLEY COLLEGE #3726, WELLESLEY, MA 02481 |
| ROCHE, REYNALDO | 140 IVY DRIVE,APT# 11, CHARLOTTESVILLE, VA 22903 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | COOP & CAREER SERVICES,57 LOMB MEMORIAL DRIVE, ROCHESTER, NY 14623-5603 |
| ROCHESTER MIDLAND CORPORATION | P.O. BOX 31616, ROCHESTER, NY 14603 |
| ROCHESTER PARTNERSHIP LTD | 7 ST HELEN'S PLACE, LONDON,  EC3A 6AU UK |
| ROCHMAN LANDAU | ACCURIST HOUSE,44 BAKER STREET, LONDON,  W1U 7AL UK |
| ROCK & ROLL HALL OF FAME & MUSEUM, INC. | ONE KEY PLAZA, CLEVELAND, OH 44114-1022 |
| ROCK AND WRAP IT UP INC | 405 OCEANPOINT AVENUE, CEDAR HURST, NY 11516 |
| ROCK CREEK PARTNERS, LLC | 3000 K STREET, NW,SUITE 300, WASHINGTON, DC 20007 |
| ROCK FORTY NINTH | C\O ROCKEFELLER GROUP,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ROCK FORTY NINTH | 1221 AVENUE OF THE AMERICAS,C/O ROCKEFELLER GROUP, NEW YORK, NY 10020 |
| ROCK HILL ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ROCK HILL INVESTORS, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ROCK HILL REAL ESTATE, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ROCK HILL/GP ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ROCK STEADI PICTURES LTD. | 145 MIDDLEHILL ROAD,COLEHILL, WIMBORNE,  BH21 2HJ UK |
| ROCK THE EARTH | 2677 EATON STREET, EDGEWATER, CO 80214 |
| ROCK-FORTY-NINTH LLC | 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10022 |
| ROCKEFELLER CENTER MANAGEMENT | CORPORATION,PRESIDENT,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ROCKEFELLER CENTER MNGMNT CORP | PRESIDENT,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |

| Claim Name | Address Information |
|---|---|
| ROCKEFELLER CENTER MNGMNT CORP | SECRETARY,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ROCKEFELLER CTR MGMT CORP | ATTN:PRESIDENT,ROCKEFELLER CENTER MANAGEMENT CORP,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS,600 MADISON AVENUE, NEW YORK, NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS,745 7TH AVENUE BUILDING, NEW YORK, NY 10020-1095 |
| ROCKEFELLER GROUP BUSINESS CENTERS | G.P.O. BOX 5877, NEW YORK, NY 10087-5877 |
| ROCKEFELLER GROUP TECHNOLOGY | SOLUTIONS INC, P.O. BOX 4910, NY 10261 |
| ROCKET ASSOCIATES UK LTD | 17 CLAYFIELDS,TYLERS GREEN, BUCKS HP10 8AT,   UK |
| ROCKET FOOD LTD | UNIT 5, SOUTHSIDE INDUSTRIAL ESTATE,HAVELOCK TERRACE, LONDON,   SW8 4AH UK |
| ROCKFORD MEMORIAL FOUNDATION | 2400 NORTH ROCKTON AVENUE, ROCKFORD, IL 61103 |
| ROCKHURST UNIVERSITY CONTINUING | C/O NATIONAL SEMINARS GROUP,PO BOX 419107, KANSAS CITY, MO 64141-6107 |
| ROCKLAND INSTITUTE FOR SPECIAL EDUCATION | 972 CHESTNUT RIDGE ROAD, SPRING VALLEY, NY 10977-0109 |
| ROCKLEDGE HOTEL PROPERTIES INC. | 1535 BROADWAY, NEW YORK, NY 10036 |
| ROCKPORT GROUP LLC | 160 FEDERAL STREET, 18TH FLOOR, BOSTON, MA 02110-1700 |
| ROCKWOOD CAPITAL ADVISORS | ATTN: PAUL RAPPONOTTI,721 EMERSON ROAD,SUITE 565, ST. LOUIS, MO 63141 |
| ROCKWOOD REALTY ASSOCIATES LLC | 555 FIFTH AVENUE, NEW YORK, NY 10017-2416 |
| ROCKY HILL ADVISORS | ATTN: KEVIN NUNES,7 ESSEX GREN DRIVE,53-55, PEABODY, MA 01960 |
| ROCKY MOUNT CITIES IN SCHOOLS, INC. | 201 S. PEARL STREET, ROCKY MOUNT, NC 27804 |
| ROCKY MOUNTAIN ALLEY CAT ALLIANCE | 5785 W 6TH AVE, LAKEWOOD, CO 90214 |
| ROCKY MOUNTAIN COLLEGIAN | LORY STUDENT CENTER, BOX 13,COLORADO STATE COLLEGE, , CO |
| ROCKY MOUNTAIN COMPENSATION | 368 SOUTH MCCASLIN BOULEVARD,SUITE 175, LOUISVILLE, CO 80027-9432 |
| ROCKY MOUNTAIN HUMAN RESOURCE | 1801 BROADWAY,SUITE 400, DENVER, CO 80202 |
| ROCKY MOUNTAIN INSTITUTE | 1739 SNOWMASS CREEK ROAD, SNOWMASS, CO 81654 |
| ROCKY MOUNTAIN PORTABLE | 12526 EAST JAMISON PLACE, #100, ENGLEWOOD, CO 80112 |
| ROCKYMOUNTAIN BORADCASTING | 1089 BANNCOK STREET, DENVER, CO 80204-4036 |
| RODAS - INCOME ACCOUNT | , MUMBAI,   INDIA |
| RODGERS, KENNETH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RODMAN & RENSHAW INC | 120 S. LA SALLE STREET,ATT: CORPORATE SYNDICATE, CHICAGO, IL 60603 |
| RODMAN & RENSHAW, LLC | 1270 AVENUE OF THE AMERICAS,16TH FLOOR, NEW YORK, NY 10020 |
| RODMAN, ADAM | 1233 KEEFE CAMPUS CENTER,AMHERST COLLEGE, AMHERST, MA 01002 |
| RODNER MARTINEZ & ASSOCIADOS | CCS 139,P O BOX 025323, MIAMI, FL 33102-5323 |
| RODNEY CHASE | 161 BERKELEY TOWER,48 WESTFERRY CIRCUS, LONDON,   E14 8RP UK |
| RODRIGO, URRA, A | 280 CALONG MANOR DR.,APT.# 5, ROCHESTER, NY 14623 |
| RODRIGUEZ, ANDREA | 5240 FIORE TERRACE,APT 319, SAN DIEGO, CA 92122 |
| RODRIGUEZ, BRAULIO | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RODRIGUEZ, DAVID V | 2020 WALNUT STREET,APT 28A, PHILADELPHIA, PA 19103 |
| RODRIGUEZ, EVELYN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RODRIGUEZ, FIDEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RODRIGUEZ, FRANCIS A | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RODRIGUEZ, HECTOR | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| RODRIGUEZ, JEFFREY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| RODRIGUEZ, JUAN L. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RODRIGUEZ, MONICA | 336 WINDSOR STREET,UNIT 1, CAMBRIDGE, MA 02141 |
| RODRIGUEZ, ROBERT | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, ROBERT | NY 10007 |
| RODRIGUEZ, WANDA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RODRIQUEZ, LETIZAIDA | 115 MECHANIC ST, #304, MARLBORO, MA 01752 |
| ROE MINOR REALTY CONSULTANTS INC | 1131 SE 3RD AVENUE, FORT LAUDERDALE, FL 33316-1109 |
| ROEDIGER, CARRIE | 14546 N. GREATER HILLS BLVD, CLERMONT, FL 34711 |
| ROEHBEX-TAXI UND MIETWAGEN GMBH | REVENTLOWSTR. 1, MUENCHEN,  80805 GERMANY |
| ROFFEY PARK INSTITUTE LTD | FOREST ROAD, HORSHAM,   UK |
| ROGAL, DAVE | 5 STONEHENGE TERRACE, LIVINGSTON, NJ 07039 |
| ROGER LARSSON | BJONANGE 709, ARE,  83013 SWEDEN |
| ROGERS WIRELESS | ONE MOUNT PLEASANT ROAD,TORONTO,ATTN: VP, NATIONAL SALES, ON M4Y 2Y5,   CANADA |
| ROGERS WIRELESS | P.O. BOX 9100, DON MILLS, ON M3C 3P9 CANADA |
| ROGERS, CAMPBELL | 15 WESTFIELD STREET, DEDHAM, MA 02026 |
| ROGERS, DAVID Y. | 9 LANES END, WESTON, MA 02493 |
| ROGERS, SARA | 29 ALGONQUIAN DR, NATICK, MA 01760 |
| ROGERSCASEY | P.O. BOX 18239, BRIDGEPORT, CT 06601-3239 |
| ROGOFF, KENNETH | 4530 LOWELL STREET, N.W., WASHINGTON, DC 20016-2751 |
| ROGOL ENERGY CONSULTING, LLC | ATTN: MICHAEL ROGOL,770 BOYLSTON STREET #24J, BOSTON, MA 02199 |
| ROGUE WAVE SOFTWARE INC | 5500 FLATIRON PARKWAY, BOULDER, CO 80301 |
| ROHAN'S ENTERTAINMENT SOLUTIONS | A3, NEW BLUE DIAMOND, TANK ROAD,ORLEM MALAD (W), MUMBAI, MH 400064 INDIA |
| ROHATYN, FELIX G. | 810 FIFTH AVENUE, NEW YORK, NY 10021 |
| ROJAS ALFONSO | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| ROJAS, ALEXANDER | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ROLAND BERGER | ARK MORI BUILDING 23RD FLOOR,1-12-32,AKASAKA, MINATO-KU,  107-6023 JAPAN |
| ROLFE & NOLAN | ROLFE & NOLAN SYSTEMS INC.,120 SOUTH RIVERSIDE PLAZA SUITE 1430, CHICAGO, IL 60606 |
| ROLFE & NOLAN SYSTEMS INC. | 120 SOUTH RIVERSIDE PLAZA SUITE 1430, CHICAGO, IL 60606 |
| ROLFE & NOLAN SYSTEMS INC. | 7943 EAGLE WAY, CHICAGO, IL 60678-1079 |
| ROLFVONDENBAUMEN, AMY | HB 3397 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| ROLLINGSONS SOLICITORS | LONSDALE CHAMBERS,27 CHANCERY LANE, LONDON,  WC2A 1NG UK |
| ROLLINS COLLEGE | 1000 HOLD AVENUE, #2756, WINTER PARK, FL 32789 |
| ROLLOVER SYSTEMS | 2815 COLISEUM CENTER DRIVE,SUITE 630, CHARLOTTE, NC 28217 |
| ROLTYSINSKI KAWECKI AND SZLEZAK | UL. WAWELSKA 15B, WARSAW,  02034 POLAND |
| ROM, LEE | 222 RIVERSIDE DRIVE #9A, NE YORK, NY 10025 |
| ROMA BUILDERS PVT LTD | OLYMPIA CENTRAL AVENUE,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| ROMAN CATHOLIC DIOCESE OF ROCKVILLE | CATHOLIC MINISTRIES APPEAL,PO BOX 4000, ROCKVILLE CENTRE, NY 11571-4000 |
| ROMAN, MICHAEL A. | 51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ROMAN, MICHAEL A. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ROMAN, WAKISHA | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROMANCK, JENNIFER | PO BOX 17667, STANFORD, CA 94309 |
| ROMANO GATLAND OF ILLINOIS, LLC | ATTN:MARK ROMANO,99 WEST HOFFMAN AVENUE, LINDENHURST, NY 11757 |
| ROMANO GATLAND OF ILLINOIS, LLC | 111 1/2 VAN BUREN STREET, WOODSTOCK, IL 60098 |
| ROMEO, JOSEPH | 1824 FIRST CAMPUS CTR, PRINCETON, NJ 08544 |
| ROMERO, MICHAEL | PO BOX 804, ISLAMORADA, FL 33036 |
| ROMTRUST INC. | 619 EAST SHERIDAN STREET,#204, DANIA BEACH, FL 33004 |
| ROMULO MABANTA BUENAVENTURA | 30TH FL, CITIBANK TOWER,8741 PASEO DE ROXAS, MAKATI CITY,   PHILIPPINES |
| RON LEWIS AND ASSOCIATES | 1111 GUADALUPE STREET, AUSTIN, TX 78701 |

| Claim Name | Address Information |
|---|---|
| RON TAYLOR APPLIANCE REPAIR SERVICE | 717 HAMPTON ROAD, WEST PALM BEACH, FL 33405 |
| RONALD GREGORY SOMERVILLE | 1 WILD GRAPE DRIVE, AMELIA ISLAND, FL 32034 |
| RONALD H FILLER & ASSOCIATES LLC | 100 WARREN STREET,#1503, JERSEY CITY, NJ 07302 |
| RONALD MCDONALD HOUSE | 162 WEST 56TH STREET,SUITE 405, NEW YORK, NY 10019 |
| RONALD MCDONALD HOUSE | 405 EAST 73RD STREET, NEW YORK, NY 10021 |
| RONALD MCDONALD HOUSE | ONE KROC DRIVE, OAK BROOK, IL 60611 |
| RONALD MCDONALD HOUSE CHARITIES OF | PO BOX 120425, NASHVILLE, TN 37212 |
| RONALD MCDONALD HOUSE OF SOUTHERN | 111 WEST CAMPUS PLACE NW, CALGARY, ALBERTA T3B 2R6,    CANADA |
| RONAN, JAMES | 1601 MARKET STREET,27TH FL, PHILADELPHIA, PA 19103 |
| RONEY AND HARRIS TRUST ACCOUNT | PO BOX 3068, LOVELAND, CO 80539-3068 |
| RONNE & LUNDGREN ADVOKATFIRMA | TUBORG HAVNEVEJ 18, COPENHAGEN,  2900 DENMARK |
| RONQUILLO, JESSICA C. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ROOKS RIDER | CHALLONER HOUSE,19 CLERKENWELL CLOSE, LONDON,   EC1R 0RR UK |
| ROOM TO GROW | 54 WEST 21ST STREET-SUITE 401, NEW YORK, NY 10010 |
| ROOM TO READ | 87 GRAHAM STREET,SUITE 250, SAN FRANCISCO, CA 94129 |
| ROOS, NICOLE | 1500 WYNDHAM DRIVE, YORK, PA 17403 |
| ROOSEVELT & CROSS | ATTN: CHARLES WORAM,20 EXCHANGE PLACE - 48TH FL, NEW YORK, NY 10005 |
| ROOSEVELT HOTEL | MADISON AT 45TH, NEW YORK, NY 10017 |
| ROOSEVELT INVESTMENT GROUP | ATTN: DAVID SHEER,230 PARK AVE,SUITE 1561, NEW YORK, NY 10169 |
| ROOT LEARNING, INC | 1715 INDIAN WOOD CIRCLE,SUITE 200, MAUMEE, OH 43537 |
| ROOT LEARNING, INC | PO BOX 74146, CLEVELAND, OH 44191 |
| ROPES & GRAY LLP | ATTN:ROBERT WARNER,ONE INTERNATIONAL PLACE, BOSTON, MA 02110-2624 |
| ROPPONGI HILLS CLINIC | ROPPONGI HILLS MORI BLDG 6F,6-10-1,ROPPONGI,MINATO-KU, TOKYO,  106-6106 JAPAN |
| ROPPONGI HILLS CLUB | ROPPONGI HILLS MORI TOWER 51F,6-10-1,ROPPONGI,MINATO-KU, TOKYO,  106-6151 JAPAN |
| ROPPONGI MOMIJI-YA | 6-1-12 ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| RORER ASSET MANAGEMENT | ATTN: DIANNE ANTHONY,ONE LIBERTY PLACE,SUITE 5100, PHILADELPHIA, PA 19103 |
| RORER ASSET MANAGEMENT | PO BOX 827253LACE, PHILADELPHIA, PA 19182-7253 |
| ROS ROOM ORGANISATION SERVICE GMBH | LUDWIGSTR. 15, FRANKFURT, HE 60327 GERMANY |
| ROSA LEE SCOTT AND | NORTH POINT-901 LAKESIDE AVE, CLEVELAND, OH 44114-1190 |
| ROSA MEXICANO | 61 COLUMBUS AVENUE, NEW YORK, NY 10023 |
| ROSA, LINDA LA | 85 GULFSTREAM ROAD, #202, DANIA BEACH, FL 33004 |
| ROSADO, JAIME | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ROSADO, MARCOS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ROSADO, RAYMOND | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROSAL'S ITALIAN CUCINA | 11540 W. TAYLOR STREET, CHICAGO, IL 60607 |
| ROSALES, ANTHONY T. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROSARIO TRACY A. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROSARIO, FERNANDO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ROSATI, CLAIRE | 334 PARK LANE, LAKE BLUFF, IL 60044 |
| ROSCHIER ATTORNEYS LTD | KESKUSKATU 7A, HELSINKI,  00100 FINLAND |
| ROSCHIERHOLNBERG & WASELIUS | KESKUSKATU 7, HELSINKI,  SF00100 FINLAND |
| ROSCOE, MEREDITH | 2020 WALNUT STREET,APT 11M, PHILADELPHIA, PA 19103 |
| ROSCOMMON INC | 915 BROADWAY, NEW YORK, NY 10010 |
| ROSCOR | 1061 FEEHANVILLE DRIVE, MOUNT PROSPECT, IL 60056 |

| Claim Name | Address Information |
| --- | --- |
| ROSE FUND | 175 FEDERAL STREET, SUITE 455, BOSTON, MA 02110 |
| ROSE PRESS INC | 8 NORTH 14TH AVE, MT VERNON, NY 10550 |
| ROSE, ANDREW | 8760 WITTENWOOD COVE, ORLANDO, FL 32836 |
| ROSE, ELIZABETH | 2020 WALNUT ST,APT # 8G, PHILADELPHIA, PA 19103-5660 |
| ROSE, RACHEL | VANDERBILT,736 BRANCH CREEK, NASHVILLE, TN 37209 |
| ROSE, RICAHRD B. | 1600 OGDEN STREET, DENVER, CO 80218 |
| ROSEANNE FLORISTS | 5 KEYMER PARADE,BURGESS HILL, -,  RH15 8AB UK |
| ROSEBUD RESTAURANTS | 1 SOUTH DEARBORN, CHICAGO, IL 60603 |
| ROSELAND CHRISTIAN SCHOOL | 314 WEST 108TH STREET, CHICAGO, IL 60628 |
| ROSEMAN, JANET R. | 2545 SWAINSON LN, LINCOLN, CA 95648 |
| ROSEMEAD PROPERTIES, INC. | POST OFFICE BOX 19068, IRVINE, CA 92623-9068 |
| ROSEMONT PRESS INC | 424 WEST 33RD ST, NEW YORK, NY 10001 |
| ROSEN CONSULTING GROUP | 1995 UNIVERSITY AVENUE,SUITE 550, BERKELY, CA 94704 |
| ROSEN LAW FIRM PA | 350 5TH AVENUE,APARTMENT 5508, NEW YORK, NY 10118 |
| ROSEN, DANIEL | CHINA STRATEGIC ADVISORY,90 PARK AVENUE, SUITE 1700, NEW YORK, NY 10016 |
| ROSEN, ZACHERY | 3813 NORTH 37TH STREET, ARLINGTON, VA 22207 |
| ROSENBERG, JOSEPH | 800 OXFORD ROAD, APP 17, ANN ARBOR, MI 48109 |
| ROSENBERG, JOSEPH | 2918 CRABTREE LANE, WILMETTE, IL 60091 |
| ROSENBERG, KEREN-POLAK & CO. | 3 AZRIELI CENTER,TRIANGLE TOWER, 29TH FL, TEL AVIV,  67023 ISRAEL |
| ROSENFELD ASSOCIATES INC | 48 RIVER AVENUE,PO BOX 260, ISLAND HEIGHTS, NJ 08732 |
| ROSENFELD, SETH | 3249 BRADWAY BLVD, BLOOMFIELD HILLS, MI 48301 |
| ROSENMAN & COLIN | 575 MADISON AVENUE, NEW YORK, NY 10022 |
| ROSENTHAL USA LTD | P.O. BOX 15217, NEWARK, NJ 07192-5217 |
| ROSENTHAL, MONHAIT & GODDESS, P.A. | COUNSEL TO BREAKAWAY SOLUTIONS INC.,SUITE 1401, 919 MARKET STREET,P.O. BOX 1070, WILMINGTON, DE 19899 |
| ROSENVOLD, JEFFREY C | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ROSETTA GROUP RESEARCH LLC | 110 EAST 59TH STREET, 24TH FL, NEW YORK, NY 10022 |
| ROSETTA TRANSLATION LIMITED | 89 FLEET STREET, LONDON,  EC4Y 1DH UK |
| ROSEWOOD CRESCENT HOTEL | 400 CRESCENT COURT, DALLAS, TX 75201 |
| ROSHAN ELECTRIAL | 109 SATNAM INDUSTRIAL ESTATE,ABOVE BANK OF BARODA CG ROAD CHAKALA,ANDHERI (E), MUMBAI,  400099 INDIA |
| ROSICKI, ROSICKI & ASSOCIATES, PC | ONE OLD COUNTRY ROAD, CARLE PLACE, NY 11514 |
| ROSIE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ROSIE MOFFAT | 203 SHOTO DAIICHI HOUSE,1-22-5 SHOTO,SHIBUYA-KU, SHOTO,   JAPAN |
| ROSIE O'GRADY'S | 149 WEST 46TH STREET, NEW YORK, NY 10036 |
| ROSIE RADIGANS | 10 EXCHANGE PLACE CENTRE, JERSEY CITY, NJ 07302 |
| ROSIN & ASSOCIATES INC | 192 LEXINGTON AVENUE, SUITE #1202, NEW YORK, NY 10016 |
| ROSINSKA, SYLWIA | 188 MORSE ROAD, SUDBURY, MA 01776 |
| ROSLING KING SOLICITORS | 2-3 HIND COURT,FLEET STREET, LONDON,  EC4A 3DL UK |
| ROSMARIN, DANIEL | 3605 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| ROSNER, MICHAEL | 237 S. 41ST STREET, PHILADELPHIA, PA 19104 |
| ROSS CULBERT & LAVERY INC. | 3 EAST 28TH STREET, NEW YORK, NY 10016 |
| ROSS SINCLAIRE & ASSOCIATES, LLC | FIFTH THIRD BANK, CINCINNATI, OH 45202 |
| ROSS WHITTAKER | TOKYO, ,   JAPAN |
| ROSS, ANTHONY | 1507 PINE VALLEY BLVD #1, ANN ARBOR, MI 48104 |
| ROSS, CHRISTOPHER, K. | 1328 ANGLESEY DRIVE, DAVIDSONVILLE, MD 21035 |
| ROSS, COY | 515 ARTHUR STREET, PITTSBURGH, PA 15219 |
| ROSS, DAVID, AARON | BOX 6782,6985 SNOW WAY, SAIINT LOUIS, MO 63130 |
| ROSS, DAVID, AARON | BOX 7109,6985 SNOW WAY DRIVE, ST. LOUIS, MO 63130 |

| Claim Name | Address Information |
|---|---|
| ROSS, GARRETT | 7422 PERIWINKLE DR, SARASOTA, FL 34231 |
| ROSS, JOSEPH J.E. | 83 OLMSTED ROAD, APT # 102, STANFORD, CA 94305 |
| ROSS, LYLE | 2211 HILLSBOROUGH RD, APT 1044, DURHAM, NC 27705 |
| ROSSI, GREGORY | 102 MCGRAW PLACE, ITHACA, NY 14850 |
| ROSSOLIMO, KATHERINE A. | 69 DEVONSHIRE RD., NEWTON, MA 02468 |
| ROSWELL PARK ALLIANCE FOUNDATION | ELM AND CARLTON STREETS, BUFFALO, NY 14263 |
| ROTARY CLUB OF CAMP PENDLETON | PO BOX 9000, #216, OCEANSIDE, CA 92051 |
| ROTARY CLUB OF KENSINGTON | 61 CHELSEA REACH TOWER, BLANTYRE STREET, CHELSEA,  SW10 0EG UK |
| ROTARY CLUB OF SARASOTA BAY | P.O. BOX 1311, SARASOTA, FL 34230 |
| ROTARY DISTRICT 5170 FOUNDATION | 1871 THE ALAMEDA, #400, SAN JOSE, CA 95126 |
| ROTARY MIRACLE LEAGUE FUND INC | P.O. BOX 200277, AUSTIN, TX 76720-0277 |
| ROTARY SUPPLY CORPORATION | 10 ORGILL AVENUE, BAY SHORE, NY 11708 |
| ROTCH JONES DUFF HOUSE AND GARDEN | 396 COUNTY STREET, NEW BEDFORD, MA 02740 |
| ROTH JONES DUFF HOUSE & GARDEN MUSEUM | 396 COUNTY STREET, NEW BEDFORD, MA 02740 |
| ROTHBART, MICHAEL | P.O. BOX 123697, ATLANTA, GA 30322 |
| ROTHSCHILD ASSET MANAGEMENT | ATTN: MATTHEW NARLINGER, 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ROTHSCHILD FRANKFURT | BOERSENPLATZ 13-15, FRANKFURT,  60313 GERMANY |
| ROTHSCHILD HOLLIDAY & NAVE, PLLC | 1222 16TH AVENUE S., NASHVILLE, TN 37212-2926 |
| ROUBINI GLOBAL ECONOMICS | 131 VARICK STREET, SUITE 1005, NEW YORK, NY 10013 |
| ROULSTON BUYSIDE RESEARCH | 6140 PARKLAND BLVD, SUITE 150, MAFIELD HTS, OH 44124 |
| ROUNDABOUT THEATRE COMPANY | 231 WEST 39TH STREET, NEW YORK, NY 10018 |
| ROUNDS SANDWICHES LTD | 6 SWAINES MARKET, FLACKWELL HEATH, -,  HP10 9BL UK |
| ROUNDS, MAXWELL | PO BOX 14962, STANFORD, CA 94309 |
| ROUNDTABLE CAPITAL SERVICES, LLC | 280 PARK AVENUE, 23RD FLOOR EAST, NEW YORK, NY 10017 |
| ROUNDTABLE FORUM, LLC | 74 EAST 79TH STREET-SUITE 1C, NEW YORK, NY 10021 |
| ROUSSANOV NIKOLAI | 5020 S. LAKE SHORE DR., APT 2816, CHICAGO, IL 60615 |
| ROUTES CAR RENTALS (I) PVT LTD | 110-A SHAHEED BHAGAT SINGH, ANDHERI-GHATKOPER LINK ROAD JB NAGAR, ANDHERI (E), MUMBAI,  400059 INDIA |
| ROW NEW YORK | 10-27 46TH AVENUE, SUITE 101, LONG ISLAND CITY, NY 11101 |
| ROWAN STUDIOS, INC. | 601 WEST 26TH STREET, SUITE 1465, 14TH FLOOR, NEW YORK, NY 10001 |
| ROWDENS | CAMBRIDGE HOUSE, 27 CAMBRIDGE PARK, LONDON,  E11 2PU UK |
| ROWEN, BRIAN | PO BOX 11362, STANFORD, CA 94309 |
| ROWINSKY, ERIC K | 17110 SPOTTED EAGLE, SAN ANTONIO, TX 78248 |
| ROWLAND HALL-ST. MARK'S SCHOOL | 720 GUARDSMAN WAY, SALT LAKE CITY, UT 84108 |
| ROXBURGHE (UK) LIMITED | ROXBURGHE HOUSE, LAVENDER PARK ROAD, WEST BYFLEET, SURREY,  KT14 6NA UK |
| ROXBURY ARTS GROUP INC | PO BOX 93, ROXBURY, NY 12474 |
| ROXBURY CAPITAL MGMT | ATTN: CORNELIO LIWAG/JOHN QUEEN, 100 WILSHIRE BLVD, SUITE 1000, SANTA MONICA, CA 90401 |
| ROXBURY LAND TRUST | PO BOX 51, ROXBURY, CT 06783 |
| ROXTON BAILEY ROBINSON WORLDWIDE LTD | 25 HIGH STREET, HUNGERFORD,  RG17 0NE UK |
| ROY ASSOCIATES | 11 PREMIER DRIVE, LONDONBERRY, NH 03053 |
| ROY TALMAN & ASSOCIATES, INC | 150 SOUTH WACKER DRIVE, SUITE 1300, CHICAGO, IL 60606 |
| ROY, SANJAY | 1500 LOCUST STREET, PHILADELPHIA, PA 19102 |
| ROYAL & SUN ALLIANCE INSURANCE PLC | LEADENHALL COURT, 1 LEADENHALL STREET, LONDON,  EC3V 1PP GB |
| ROYAL & SUNALLIANCE ENGINEERING | 17 YORK STREET, MANCHESTER,  M2 3RS UK |
| ROYAL ADVOCATES INTERNATIONAL LIMITED | 2/4 NAI LERT TOWER BUILDING, 5TH FL, WIRELESS ROAD, LUMPINI, PATUMWAN, BANGKOK, 10330 THAILAND |
| ROYAL BANK OF CANADA | ALISON BARNARD, 200 BAY STREET, TORONTO, ON M5J 2J5 CA |
| ROYAL BANK OF CANADA EUROPE LIMITED | THAMES COURT, ONE QUEENHITHE, LONDON,  EC4V 4DE UK |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR, ATTN: RICHARD AZER, NEW YORK, NY 10178 |

| Claim Name | Address Information |
|---|---|
| ROYAL BLUE FINANCIAL PLC | FIDESSA CORPORATION,17 STATE STREET 42ND FLOOR, NEW YORK, NY 10004 |
| ROYAL BOROUGH OF KENSINGTON & CHELSEA | ACCOUNTANCY CONTROL SECTION,ROOM 123, THE TOWN HALL, -,  W8 7NX UK |
| ROYAL DOCUMENT DESTRUCTION | 980 D. CLAYCRAFT ROAD, GAHANNA, OH 43230 |
| ROYAL DOCUMENT DESTRUCTION | 861 B TAYLOR ROAD, GAHANNA, OH 43230 |
| ROYAL HOUSE AGENCY | REHMAN BLDG, 24,VEER NARIMAN ROAD, MUMBAI, MH 400001 INDIA |
| ROYAL INTERNATIONAL | 40-MJK COMPOUND,YADAV NAGAR,KHERANI ROAD,SAKINAKA ,ANDHERI EAST, MUMBAI, MH 400072 INDIA |
| ROYAL MAIL | REMITTANCE CENTRE,PAPYRUS ROAD WERRINGTON, PETERBOROUGH,  PE4 5PG UK |
| ROYAL MENCAP SOCIETY EDUCATION & | UNIT 5 NIGHTINGALE COURT, ROTHERHAM,  S60 2AB UK |
| ROYAL MIDSURREY GOLF CLUB | OLD DEER PARK,TWICKENHAM ROAD, RICHMOND,  TW9 2SB UK |
| ROYAL NATIONAL INSTITUTE FOR DEAF PEOPLE | 19-23 FEATHERSTONE STREET, LONDON,  EC1Y 8SL UK |
| ROYAL NATIONAL INSTITUTE OF BLIND | EDUCATION AND EMPLOYMENT CENTRE,58-72 JOHN BRIGHT STREET, BIRMINGHAM,  B1 1BN UK |
| ROYAL NATIONAL LIFEBOAT INSTITUTION | 20 BUCKINGHAM STREET, LONDON,  WC2N 6EF UK |
| ROYAL OPERA HOUSE | COVENT GARDEN, LONDON,  WC2E 7RY UK |
| ROYAL OPERATING CO | C\O STOLADI PROPERTY GROUP,1636 CONNECTICUT AVE NW, WASHINGTON, DC 20009 |
| ROYAL PALM CROWNE PLAZA RESORT | 1545 COLLINS AVENUE, MIAMI, FL 33139 |
| ROYAL PALMS (INDIA) PVT LTD | 169M, AAREY MILK COLONY,GOREGAON (EAST), MUMBAI, MH 400065 INDIA |
| ROYAL PALMS RESORT AND SPA | 5200 CAMELBACK ROAD, PHOENIX, AZ 85018 |
| ROYAL PARC EVIAN | CHATEAU DE BLONAY,THONAN B 795780113, THONAN B,  79578-0113 FRANCE |
| ROYAL TEAM | HOR AL ANZ,DEIRA, DUBAI,  83911 UNITED ARAB EMIRATES |
| ROYAL WHITE LAUNDRY | PO BOX 45279, SOMERVILLE, MA 02145 |
| ROYAL WIMBLEDON GOLF CLUB | 29 CAMP ROAD, LONDON,  SW19 4UW UK |
| ROYAL WINDSOR HOTEL | RUE DUQUESNOY 5, BRUSSELS,  1000 BELGIUM |
| ROYALBLUE FINANCIAL | NOW FIDESSA CORPORATION,ONE OLD JEWRY, LONDON, EC2R 8DN,   UNITED KINGDOM |
| ROYALBLUE TECHNOLOGIES CORP. | 17 STATE STREET, 42ND FL., NEW YORK, NY 10004 |
| ROYALE RESEARCH LTD | RECORD HOUSE,235 RECORD STREET, BERMONDSEY,  SE15 1ER UK |
| ROYCE CARLTON INC | 866 UNITED NATIONS PLAZA, NEW YORK, NY 10017 |
| ROYCE INC | 60 REVOLUTIONARY ROAD, CONCORD, MA 01742 |
| ROYLE PTO FUNDS FOR FUN | 35 ROCATON ROAD, DARIEN, CT 06820 |
| ROYSTON, RAYZOR, VICKERY & WILLIAMS, LLP | FROST BANK PLAZA,802 N. CARANCAHUA,SUITE 1300, CORPUS CHRISTI, TX 78470 |
| ROZ GOLDFARB ASSOCIATES, INC. | 207 WEST 25TH STREET,4TH FLOOR, NEW YORK, NY 10001 |
| ROZOF, NATHAN | 533 MILLSPRING DR., DURHAM, NC 27705 |
| RP CATERING | FRIEDRICH KAHL STR. 6, FRANKFURT AM MAIN,  60489 GERMANY |
| RPI ASSOCIATES LIMITED | 1 QUALITY COURT,CHANCERY LANE, LONDON,  WC2A 1HR UK |
| RPS CONSULTANTS | 85 MILTON PARK, ABINGDON,  OX14 4RY UK |
| RR DONNELLEY RECEIVABLES INC. | 690 E PLUMB LANE, SUITE 201, RENO, NV |
| RR DONNELLEY RECEIVABLES INC. | PO BOX 13654, NEWARK, NJ 07188-0001 |
| RR DONNELLEY RECEIVABLES INC. | 75 PARK PLACE, NEW YORK, NY 10007 |
| RR DONNELLEY RECEIVABLES INC. | ATTN:PEGGY COHEN,75 PARK PLACE, NEW YORK, NY 10007 |
| RREEF AMERICA REIT II CORP | DEPT 2030,P.O. BOX 39000, SAN FRANCISCO, CA 94139 |
| RS (CANADA REG. FEES) | RS CANADA INC,164 OAKDALE ROAD, NORTH YORK, ON M3N 2S5 CANADA |
| RS COMPONENTS LIMITED | PO BOX 99, CORBY,  NN17 9RS UK |
| RS DIGITAL | 73 MAIN STREET, AYR SOUTH,  KA8 8BU UK |
| RS INVESTMENTS | ATTN: BUD VIGIL,388 MARKET STREET,SUITE 1700, SAN FRANCISCO, CA 94111 |
| RS MARKET REGULATION SERVICES, INC. | 145 KING ST. WEST,SUITE 900, TORONTO, ON M5H1JB CANADA |
| RSA DATA SECURITY | 888 SEVENTH AVE 35TH FL, NEW YORK, NY 10106 |
| RSA SECURITY INC. | 20 CROSBY DRIVE, BEDFORD, MA 01730 |

| Claim Name | Address Information |
|---|---|
| RSI REPRODUCTION SYSTEMS INC | P.O. BOX 2133, SHAWNEE MISSION, KS 66201-2133 |
| RSM MOFFAT LIMITED | 1 BOW LANE, LONDON,   EC4M 9EE UK |
| RSM ROBSON RHODES LLP | 30 FINSBURY SQUARE, LONDON,   EC2R 8PA UK |
| RSSM CONSULTING GROUP | ATTN:  ISIDOR HEFTER,757 THIRD AVENUE, NEW YORK, NY 10017 |
| RSUI (LANDMARK AMERICAN INSURANCE CO) | 945 EAST PACES FERRY ROAD, SUITE 1800,ATTN:CARTER SCHLENKE, POL:LHD355604 & LHD355606, ATLANTA, GA 30326-1160 |
| RTB SA | VIA S. BALESTRA 31, LUGANO,   6900 SWITZERLAND |
| RTFX | 2420 S KEDZIE AVENUE, CHICAGO, IL 60623 |
| RTS REALTIME SYSTEMS (DEUTSCHLAND) AG | REMBRANDTSTRASSE 13, FRANKFURT AM MAIN,   60596 GERMANY |
| RTTS | 360 LEXINGTON AVE.,9TH FLOOR, NEW YORK, NY 10017 |
| RUA, ANDRES F | 25 CHESTNUT ST,APT 1-C, NORWALK, CT 06854 |
| RUAN, JEANNE | 2324 CAMPUS DRIVE,APT 429, EVANSTON, IL 60201 |
| RUANE, SLOBHAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RUANGTHAVEEKOON, APINYA | 1012 CAHPEL STREET,ROOM 209, NEW HAVEN, CT 06510 |
| RUBERTO ISRAEL & WEINER PC | 100 NORTH WASHINGTON STREET, BOSTON, MA 02114 |
| RUBIN SYSTEMS INC. | PO BOX 387,450 LONG RIDGE ROAD, POUND RIDGE, NY 10576 |
| RUBIN, DONNA | 161 NINTH AVENUE, APT 3A, NEW YORK, NY 10011 |
| RUBINO WEST PHOTOGRAPHY LLC | 1580 EAGLE NEST DRIVE, FOUNTAIN HILLS, AZ 85268 |
| RUBLE, DANIEL | 2300 WALNUT ST,APT # 429, PHILADELPHIA, PA 19103 |
| RUDDY JOINERY & FIT OUT SPECIALISTS | ENTERPRISE WAY, FLITWICK,   MK45 5BS UK |
| RUDDY, ALISON | 847 WEST DOWNER PL, AURORA, IL 60506 |
| RUDERMAN, MICHAEL | 10 CUTTING CROSS WAY, WAYLAND, MA 01778 |
| RUDIN, DANIEL | 3934 PINE STREET,APT# 2, PHILADELPHIA, PA 19104 |
| RUDOLF STEINER SCHOOL | 15 EAS 79TH STREET, NEW YORK, NY 10021 |
| RUDOLPH, CHRIS | 5124 COPPER RIDGE DRIVE,APT# 102, DURHAM, NC 27707 |
| RUDOLPH, DENNIS A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RUECKER, CHRISTION H. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RUGBY TRAVEL & HOSPITALITY '07 LIMITED | 1210 PARKVIEW,THEALE, READING,   RG7 4TY UK |
| RUI, FANG | 2193 FRIST CENTER,PRINCETON UNIVERSITY, PRINCTON, NJ 08544 |
| RUINS, INC. | 570 ROY STREET, SEATTLE, WA 98109 |
| RUIZ DIAZ SOLANGEL | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RUIZ VIVANCO Y ASOCIADOS S.C. | PASEO DE LA REFORMA NO. 265,PISO 16, MEXICO CITY D.F.,  06500 MEXICO |
| RUIZ, ANNETTE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RUKS ENGINEERING | 3RD FLOOR VOLTAS HOUSE "B",TB KADAM MARGM,CHINCHPOKLI, MUMBAI, MH 400033 INDIA |
| RULE FINANCIAL LTD | 54 - 62 NEW BROAD STREET, LONDON,   EC2M 1ST UK |
| RULE, NED | 5261 N. PENNSYLVANIA STREET, INDIANAPOLIS, IN 46220 |
| RUMI H BHARUCHA | 405, VEENA KILLEDAR,10/14, PAIS STREET BYCULLA W, MUMBAI, MH 400011 INDIA |
| RUMOX AG | RAEFFELSTRASSE 11, ZURICH,   8045 SWITZERLAND |
| RUMPH, ANTHONY | PAID UNIT DETAIL,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| RUMSON COUNTRY CLUB | 163 RUMSON ROAD, RUMSON, NJ 07760 |
| RUMSON COUNTRY DAY SCHOOL, THE | 35 BELLEVUE AVENUE, RUMSON, NJ 07760 |
| RUN FOR THE CURE | TOKYO, JAPAN,   JAPAN |
| RUN FOR THE CURE | TOKYO, TOKYO,   JAPAN |
| RUNDEVOSS, ELISE | 1052 LYNDHURST DR, HIAWATHA, IA 52233 |
| RUNGSIMANOND, PARITH | 100 MEMORIAL DR,APT 5-20B, CAMBRIDGE, MA 02142 |
| RUNNER, AMANDA | 718 SIMPSON- APT 3, EVANSTON, IL 60201 |

| Claim Name | Address Information |
| --- | --- |
| RUOCCO, MICHAEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| RUPAK RAMACHANDRAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RUPERT GREGORY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RUPF, WARREN E. | CONTRA COSTA COUNTY SHERIFF,920 MELLUS STREET, MARTINEZ, CA 94553 |
| RURAL DEVELOPMENT INSTITUTE | 1411 FOURTH AVE,SUITE 910, SEATTLE, WA 98101 |
| RUSCH'S CONSTRUCTION INC | P.O. BOX 559,314 WEST 19TH STREET, SCOTTSBLUFF, NE 69363-0559 |
| RUSCONI VALENTINO | 18 ROUTE DE LOEX, ONEX,  1213 SWITZERLAND |
| RUSH CREEK GOLF CLUB, LLC | 7801 COUNTRY ROAD 101, MAPLE GROVE, MN 55311 |
| RUSH ENTERTAINMENT | 937 N. RUSH ST, CHICAGO, IL 60611 |
| RUSH UNIVERSITY MEDICAL CENTER | 1725 WEST HARRISON STREET,SUITE 545, CHICAGO, IL 60612 |
| RUSHOWNARA MIAH | CARE OR LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RUSKIN, JEREMY N. MD PC | 140 SPRING STREET, WATERTOWN, MA 02472 |
| RUSS BRAY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RUSSEL'S AUTOMOTIVE | 2730 N. 10TH, GERING, NE 69341 |
| RUSSELECTRIC, INC | 99 INDUSTRIAL PARK ROAD, HINGHAM, MA 02043 |
| RUSSELL A. FAYER | 140 GRAND STREET, WHITE PLAINS, NY 10601 |
| RUSSELL INVESTMENT GROUP | #774098,4098 SOLUTIONS CENTER, CHICAGO, IL 60677-4000 |
| RUSSELL INVESTMENTS | MATTHEW CLAY,909 A. STREET, TACOMA, WA 98402 |
| RUSSELL JONES & WALKER | SWINTON HOUSE,324 GRAY'S INN ROAD, LONDON,  WC1X 8DH UK |
| RUSSELL L. FORKEY P.A. TRUST ACCOUNT | 2888 EAST OAKLAND PARK BLVD., FT. LAUDERDALE, FL 33306 |
| RUSSELL MCVEAGH | VERO CENTRE,48 SHORTLAND STREET,PO BOX 8,AUCKLAND,NEW ZEALAND, ,    NEW ZEALAND |
| RUSSELL MELLON | ALBION TOWER,11 ALBION STREET, LEEDS,  LS1 5ES UK |
| RUSSELL MELLON ANALYTICAL SERVICE | 1313 BROADWAY PLAZA, TACOMA, WA 98402 |
| RUSSELL REYNOLDS ASSOCIATES JAPAN, INC. | TOKYO, JAPAN,    JAPAN |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | 24 ST JAMES SQUARE, LONDON,  SW1Y 4HZ UK |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | 200 PARK AVENUE,SUITE 2300, NEW YORK, NY 10166-0002 |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | 200 PARK AVENUE,FLOOR 23, NEW YORK, NY 10166-2399 |
| RUSSELL REYNOLDS ASSOCIATES, INC. | CHURCH STREET STATION,P.O. BOX 6427, NEW YORK, NY 10249-6427 |
| RUSSELL SYSTEMS LTD | (FRANK RUSSELL COMPANY),6 CORK STREET, LONDON,  W1X 1PB UK |
| RUSSELL, BEN | 818 BYRNE LANE, HANOVER, NH 03784 |
| RUSSELL, LINDSAY | 4007 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| RUSSELL, STUART D | 5411 SAINT ALBANS WAY, BALTIMORE, MD 21212 |
| RUSSIAN LONDON LTD | 124 NEW BOND STREET, LONDON,  W1S 1DX UK |
| RUSSIN & VECCHI | BANK TOWER, 9TH FL,205 TUN HWA NORTH ROAD, TAIPEI,    TAIWAN |
| RUSTGI, ATUL | 2 SOLDIERS FIELD PARK,#425, BOSTON, MA 02163 |
| RUSTICO COOKING, LLC | 40 WEST 39TH STREET,3RD FLOOR, NEW YORK, NY 10018 |
| RUTGERS COLLEGE | CAMPUS CENTERS & CONF. SERVICE,126 COLLEGE AVENUE,RUTGERS STUDENT CENTER, NEW BRUNSWICK, NJ 08901 |
| RUTGERS PREPARATORY SCHOOL | 1345 EASTON AVENUE, SOMMERSET, NJ 08873 |
| RUTGERS THE STATE UNIVERSITY | CENTER FOR MGMT DEVELOPMENT,84 ROCKAFELLER ROAD-SUITE# 215, PISCATAWAY, NJ 08854-8098 |
| RUTGERS UNIVERSITY | 56 COLLEGE AVENUE, NEW BRUNSWICK, NJ 08901-8541 |
| RUTH D. RAISFELD, PC | 47 SECOR ROAD, SCARSDALE, NY 10583 |
| RUTH LAKE COUNTRY CLUB | 6200 S. MADISON STREET, HINSDALE, IL 60521 |
| RUTH T. DON TRUST DTD. 09/29/93 | 159 SHERIDAN ROAD, KENILWORTH, IL 60043 |
| RUTHER, STEVE | 6616 E. PINNACLE POINTE, ORANGE, CA 92869 |
| RUTHRAUFF SERVICES, LLC | P.O. BOX 200509, PITTSBURGH, PA 15251-0509 |
| RUTHS CHRIS STEAK HOUSE | 11500 W HUGUENOT ROAD, BELLGRADE, VA 23113 |
| RUTKIN, DAVID | 31 WAYNE ROAD, MONROE, CT 06468 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| RUTLIN, ELIZABETH | 505 UNIVERSITY AVE #1004, MADISON, WI 53703 |
| RUTRANS | DUKDALFWEG 58,AMSTERDAM, ,  1041 BE NETHERLANDS |
| RUXIN, HOLLY | 201 MONTCALM STREET, SAN FRANCISCO, CA 94110 |
| RW CONSULTANTS | FLAT 2 80 KINGS AVENUE, LONDON,   UK |
| RW CONSULTANTS | 549 W OAKDALE, CHICAGO, IL 60657 |
| RWA FLOORING SOLUTIONS | 850 S. DOOLEY STREET,SUITE 200, GRAPEVIEN, TX 76051 |
| RWSSC | 6655 SOUTH MAIN STREET, DOWNERS GROVE, IL 60516 |
| RYAB LICHT SANG BIPOLAR FOUNDATION | P.O. BOX 2657, PALM BEACH, FL 33480 |
| RYAN ANDREW KAISER MEMORIAL FOUNDATION | 7 OLDWICK CT, LEONARDO, NJ 07737 |
| RYAN BECK & CO | 18 COLUMBIA TURNPIKE,ATTN: SYLVESTER MANTE, FLORHAM PARK, NJ 07932 |
| RYAN BUCKINGHAM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RYAN LABS | ATTN: THOMAS WINTERS,45 BROADWAY ATRIUM - 21ST FL, NEW YORK, NY 10006 |
| RYAN, BRENDAN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RYAN, JOHN D. | 225 MT HOLLY ROAD, KATONAH, NY 10536 |
| RYAN, SHAWN | 1161 RED MAPLE CIRCLE NE, ST. PETERSBURG, FL 33703 |
| RYDER CONSULTING LTD | 12 KINSBOURNE COURT,LUTON ROAD, HARPENDEN,  AL5 3BL UK |
| RYDEX INVESTMENT | ATTN: MIYEKO KEEN,9601 BLACKWELL RD,# 500, ROCKVILLE, MD 20850 |
| RYE CAPITAL SERVICES LLC | 150 PURCHASE STREET,SUITE 11F, RYE, NY 10580 |
| RYE COUNTRY DAY SCHOOL | POST ROAD AND CEDAR STREET, RYE, NY 10580 |
| RYE FREE READING ROOM | 1061 BOSTON POST ROAD, RYE, NY 10580 |
| RYE, YMCA | 21 LOCUST AVENUE, RYE, NY 10580 |
| RYLAND ACCEPTANCE CORPORATION FOUR | 10400 LITTLE PATUXENT PARKWAY, COLUMBIA, MD 21044 |
| RYOYO INTELLIGENCE | TOKYO DAIYA BLDG 1, 11F,1-28-38,SHINKAWA,CHUO-KU, TOKYO,  104-0033 JAPAN |
| RYU, ALISON | 337 DUNSTER HOUSE MAIL CTR, CAMBRIDGE, MA 02138 |
| RYU, HYEMIN | 3913 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| RYUDOKA SHOKENKA KYOGIKAI | TOKYO, TOKYO,   JAPAN |
| RYUTSU SANGYO SHIMBUN SHA | DAIICHI BLDG,2-10-15,KANDATSUKASAMACHI,CHIYODA-KU, TOKYO,  101-0048 JAPAN |
| S & S GRINDING SERVICES INC | PO BOX 824, FORT LEE, NJ 07024 |
| S A Y DETROIT | COOPER STANDARD AUTOMOTIVE,39550 ORCHARD HILL PLACE DR, NOVI, MI 48375 |
| S C TELECOM SERVICES LIMITED | WHITEWALL HOUSE,481 CAPSTONE ROAD, GILLINGHAM,  ME7 3JE UK |
| S C UNITED PTE LTD | 3791, JALAN BUKIT MERAH, 10-21,E-CENTRE REDHILL, ,  159471 SINGAPORE |
| S G NAIR | EDEN BUNGLOW NO 22,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| S K ENGINEERING SERVICES | UNIT NO : 1 HAVINDER ESTATE,E.S.PATNAWALA CROSS ROAD,REAY ROAD., MUMBAI, MH 400033. INDIA |
| S NOBILE & COMPANY LLP | 135 WEST 41ST STREET,SUITE 1600, NEW YORK, NY 10036 |
| S&J CROWLEY INC | 3017 QUENTIN RD, BROOKLYN, NY 11234 |
| S&P SECURITIES EVALUATION | ATTN: J.R. RIEGER,55 WATER STREET, NEW YORK, NY 10041 |
| S&S GREENHOUSES | PO BOX 347, FAYETTEVILLE, GA 30214 |
| S. OFFICE STATION | , MUMBAI,   INDIA |
| S. PRIVETT | PAINTING AND CARPET CLEANING,81 HALSBURY ROAD EAST, NORTHOLT MIDDLESEX,  UB5 4PY UK |
| S. SATHYANARAYANAN | IIMA-DEVASHISH CHAKRAVARITY,C/O PLACEMENT OFFICE IIMA,VASTRAPUR, AHMEDABAD, GUJARAT, INDIA,  380015 INDIA |
| S. WALTER PACKAGING | P.O. BOX 7769, PHILADELPHIA, PA 19101-7769 |
| S.A. DE L'HOTEL RICHEMOND | JARDIN BRUNSWICK, GENEVA,  1201 SWITZERLAND |
| S.E.INDUSTRIAL SYNDICATE PVT LTD | 211, RAVI INDUSTRIAL EST.,OFF. MAHAKALI CAVES ROAD, ANDHERI (E), MUMBAI, MH 400093 INDIA |
| S.J. WEXLER ASSOCIATES, INC. | 1120 AVENUE OF THE AMERICAS,4TH FLOOR, NEW YORK, NY 10036 |
| S.L.E. LUPUS FOUNDATION | 149 MADISON FOUNDATION,SUITE 205, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| S.P.COACHES LTD. | 6 NORMAN WAY, SOUTHGATE, LONDON,  N14 6NA UK |
| S.S SES ISIK MUZIK GORUNTU TURIZM HIZ SA | IHLAMUR YILDIZ CAD. KESSAF SOK., SATIROGLU IS, HANI NO 4/4, BESIKTAS, ISTANBUL, 34353 TURKEY |
| S.S. & D. PROPERTIES, LLC | 501 FIRST CAPITOL DRIVE, SUITE 5, ST. CHARLES, MO 63301 |
| S.S. KANTILAL ISHWARLAL SECURITIES PRIVA | ATTN: HITESH DESAI, 701/702 TULSIANI CHAMBERS, 7TH FLOOR, NARIMAN POINT, 400021 INDIA |
| S/M REAL ESTATE FUND VII, LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| S3 PARTNERS | 590 MADISON AVENUE - 32ND FLOOR, ATTN:  HOWARD SUGARMAN, NEW YORK, NY 10022 |
| SA ALBERGO VILLA CASTAGNOLA | VIALE CASTAGNOLA 31, LUGANO,  6906 SWITZERLAND |
| SA INTERNATIONAL CAPITAL MARKET BROKERS | 9TH FLOOR ANDERSON PLACE, 52 ANDERSON STREET, P.O. BOX 61737, JOHANNESBURG, 2001 SOUTH AFRICA |
| SA LEDEME | 61, RUE SADI CARNOT, AUBERVILLIERS,  93300 FRANCE |
| SAAD SATTAR | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| SAB FORMALITES | 23 RUE DU ROULE, PARIS,  75001 FRANCE |
| SABADO SABADETE | 2F GENTEEL SHIROGANEDAI, 5-3-2 SHIROGANEDAI, MINATO-KU,   JAPAN |
| SABATE, MANEL | C/ROSELL, ESCALERA A, BARCELONA,  08025 SPAIN |
| SABISTON, KIRK | 9108 20TH AVE NE, SEATTLE, WA 98115 |
| SABUR, KAREEMAH | 360CABOT HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| SACARA, VIOLETA | 755 SOUTH STREET, WALTHAM, MA 02453 |
| SACK, BEN | 326 LOWELL HOUSE, CAMBRIDGE, MA 02138 |
| SACRAMENTO CHILDREN'S HOME | 2750 SUTTERVILLE ROAD, SACRAMENTO, CA 95820 |
| SACRAMENTO DCSS | CA STATE DISBURSEMENT UNIT, P.O. BOX 989067, WEST SACRAMENTO, CA 95798-9067 |
| SACRAMENTO WOLDORF SCHOOL | 3750 BANNISTER ROAD, FAIR OAKS, CA 95628 |
| SACRED HEART SCHOOL | 720 MERRICK AVENUE N., MERRICK, NY 10012 |
| SACRED HEART UNIVERSITY\WSHU | 5151 PARK AVENUE, FAIRFIELD, CT 06825 |
| SADIE NASH LEADERSHIP PROJECT | 157 MONTAGUE STREET, 4TH FLOOR, BROOKLYN, NY 11201 |
| SADKA, RONNIE | 2801 WESTERN AVENUE, SEATTLE, WA 98121 |
| SADOWSKY, JEFFREY | 117 JENKINS CT, APT# 101, STANFORD, CA 94305 |
| SAFAIR (PTY) LTD | BONAERO DRIVE   BONAERO PARK, KEMPTON PARK 1619, PO BOX 938, KEMPTON PARK,   1620 SOUTH AFRICA |
| SAFARI BOOKS ONLINE LLC 15065 | 75 ARLINGTON STREET, 3RD FLOOR, BOSTON, MA 02116 |
| SAFARI TELECOM, INC | 6 ARROW ROAD, SUITE 202, RAMSEY, NJ 07446 |
| SAFDIEH, SAUL | 12 MIRRILEEES ROAD, GREAT NECK, NY 11021 |
| SAFE AMERICA FOUNDATION, INC. | 2480 SANDY PLAINS ROAD, MARIETTA, GA 30066 |
| SAFEGUARD BUSINESS SYSTEMS | 1180 CHURCH ROAD, LANSDALE, PA 19446 |
| SAFEGUARD BUSINESS SYSTEMS | P.O. BOX 88043, CHICAGO, IL 60680-1043 |
| SAFEGUARD LOCK & SAFE CO. | P.O. BOX 850, FT. LAUDERDALE, FL 33302 |
| SAFEGUARD PROPERTIES INC | 650 SAFEGUARD PLAZA, BROOKLYN HTS, OH 44131 |
| SAFEGUARD SYSTEMS EUROPE LTD | DUCHY ROAD, CREWE,  CW1 6ND UK |
| SAFEHARBOR REGULATORY & | 5 HILLANDALE AVENUE, 2ND FLOOR-LOMBARDIA SUITE, STAMFORD, CT 06902 |
| SAFESHRED COMPANY INC | 5928 S. MALT AVENUE, LOS ANGELES, CA 90040 |
| SAFETY COMPANY UK LTD (THE) | 399 NEW KINGS ROAD, LONDON,  SW6 4RL UK |
| SAFETYLINE CONSULTANTS INC | 2405 AVENUE B, SCOTTSBLUFF, NE 69361 |
| SAFETYNET SOLUTIONS LIMITED | REGENT HOUSE, PRINCES COURT, NANTWICH,  SW5 6PQ UK |
| SAFEWAY FOUNDATION | 5918 STONERIDGE MAIL ROAD, PLEASANTON, CA 94588 |
| SAFEWAY STORES | 4884 CHAMBERS ROAD, DENVER, CO 80239 |
| SAFFRON MEDIA PVT. LTD. | MANEK MAHAL, 5TH FLOOR, 90, V.N. ROAD, CHURCHGATE, MUMBAI, MH 400020 INDIA |
| SAFIAN ASSOCIATES LTD. | 55 EAST 80TH STREET, NEW YORK, NY 10021 |
| SAFRAMO GMBH | FRANKFURTER STRASSE 137, NEU-ISENBURG, HE 63263 GERMANY |
| SAFRENO CASEY D | 175 PHILLIP ROAD, WOODSIDE, CA 94062 |

| Claim Name | Address Information |
|---|---|
| SAGAWA KYUUBIN | 2-1-1,SHINSUNA,KOTO-KU, TOKYO,  136-0075 JAPAN |
| SAGE ADVISORY SERVICES | ATTN: MARK MACQUEEN,1250 CAPITAL OF TEXAS HIGHWAY SO.,BUILDING 2, SUITE 480, AUSTIN, TX 78746 |
| SAGE ADVISORY SERVICES LTD CO | 1250 CAPITAL OF TEXAS, AUSTIN, TX 78746 |
| SAGE ELDER | 290 BROAD STREET, SUMMIT, NJ 07901 |
| SAGE HILL SCHOOL | 20402 NEWPORT COAST DRIVE, NEWPORT COAST, CA 92657 |
| SAGE PARTNERS, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SAGE PLUS SDN. BHD. | SUITE 16-10,LEVEL 16 (LOBBY B) WISMA UOA II,21 JALAN PINANG KUALA, LUMPUR, 50450 MALAYSIA |
| SAGE SOFTWARE, INC | P.O. BOX 849887, DALLAS, TX 75284 |
| SAGE SOFTWARE, INC | 15195 NW GREENBRIER PARKWAY, BEAVERTON, OR 97006 |
| SAGE SOFTWARE, INC. | 8800 NORTH GAINEY CENTER DRIVE, SCOTTSDALE, AZ 85258 |
| SAGE SOFTWARE, INC. | ATTN: SAGE SOFTWARE, INC.,8800 NORTH GAINEY CENTER DR, SCOTTSDALE, AZ 85258 |
| SAGEMED INC | 637B SOUTH BROADWAY AVENUE, SUITE 109, BOULDER, CO 80305 |
| SAGIENT RESEARCH | 3655 NOBEL DR STE 540, SAN DIEGO, CA 92122-1051 |
| SAGO MINE FUND | P.O. BOX 1510, NEW YORK, NY 10150 |
| SAHARA INDIA COMMERCIAL CORPORATION LTD | AAMBY VALLEY,SICCL, VILLAGE-AMBAVANE,TALUKA-MULSHI, PUNE, MH 410401 INDIA |
| SAHARA SYSTEMS CORPORATION | SANKAIDO BLDG 9F,1-9-13,AKASAKA, MINATO-KU,  107-0052 JAPAN |
| SAHAY, SHIVANI | 1404 PRIMROSE WAY, CUPERTINO, CA 95014 |
| SAHM'S RESTAURANT INC | 11590 ALLISONVILLE ROAD, FISHERS, IN 46038 |
| SAI AUTO KEY WORKS | , MUMBAI,   INDIA |
| SAI TOURS & TRAVELS | SHOP NO 4,NEAR B69 BUILDING,GOVT COLONY,BANDRA, MUMBAI, MH 400-0051 INDIA |
| SAI-POOJA ESTATES | SHOP NO. 82, GALLERIA SHOPPING COMPLEX,HIRANANDANI GARDENS, MUMBAI,  400079 INDIA |
| SAI-POOJA ESTATES | SHOP NO. 82,GALLERIA SHOPPING COMPLEX,HIRANANDANI GARDENS, MUMBAI, MH 400079 INDIA |
| SAICARE LOGISTICS PVT LTD | C WING 1ST FLOOR 108, 109, 110,KAILAS INDUSTRIAL COMPLEX,PARKSITE VIKROLI W, MUMBAI, MH 400079 INDIA |
| SAIGON CHILDRENS CHARITY | 24 GLOUCESTER ROAD, TEDDINGTON,  TW11 0NU UK |
| SAIJAI ASSET COMPANY LIMITED | 87/2 CRC TOWER ALL SEASONS PLACE,32ND FL., WIRELESS RD., LUMPINI,PATHUMWAN, BANGKOK,   THAILAND |
| SAIL INVESTOR (UK) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| SAIL INVESTOR PTE. LTD | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| SAINT ANNE'S SCHOOL | 129 PIERREPONT STREET, BROOKLYN, NY 11201 |
| SAINT ANTHONY HIGH SCHOOL | 175 8TH STREET, JERSEY CITY, NJ 07302 |
| SAINT AUGUSTINE CHURCH | 45 HENDERSON ROAD, KENDALL PARK, NJ 08824-1506 |
| SAINT BARNABAS MEDICAL CTR FNT | 94 OLD SHORT HILLS ROAD, LIVINGSTON, NJ 07039 |
| SAINT CECILIA SCHOOL | 1311 SE SYCAMORE, TUSTIN, CA 92780 |
| SAINT CLARES FOUNDATION INC | 75 BLOOMFIELD AVENUE, DENVILLE, NJ 07834 |
| SAINT DAVID'S SCHOOL | 12 EAST 89TH STREET, NEW YORK, NY 10128 |
| SAINT GREGORY HOTEL | 100 SHOREDITCH, HIGH STREET, LONDON,  E1 6JQ UK |
| SAINT IGNATIUS LOYOLA ACADEMY | 740 NORTH CALVERT STREET, BALTIMORE, MD 21202 |
| SAINT IGNATIUS LOYOLA SCHOOL | 48 EAST 84TH STREET, NEW YORK, NY 10028 |
| SAINT JOHN VILLA ACADEMY H S | 57 CLEVELAND PLACE, STATEN ISLAND, NY 10305 |
| SAINT JOHN'S UNIVERSITY | 8000 UTOPIA PARKWAY, JAMAICA, NY 11439 |
| SAINT JOSEPHS EPISCOPAL | 3300B SEACREST BLVD, BOYNTON BEACH, FL 33435 |
| SAINT LUKE'S SCHOOL | C/O ST. LUKE'S FOUNDATION, INC,377 NO. WILTON ROAD, NEW CANAAN, CT 06840 |
| SAINT MARK'S SCHOOL | 39 TRELLIS DRIVE, SAN RAFAEL, CA 94903 |
| SAINT MARY'S COLLEGE | 110 LE MANS HALL, NOTRE DAME, IN 46556 |
| SAINT MICHAEL'S COLLEGE | ONE WINOOSKI PARK,BOX2, COLCHESTER, VT 05439 |

| Claim Name | Address Information |
|---|---|
| SAINT PAUL'S SCHOOL | 325 PLEASANT STREET, CONCORD, NH 03301 |
| SAINT PETER'S FOUNDATION | 254 EASTON AVENUE, NEW BRUNSWICK, NJ 08901 |
| SAINT THOMAS MORE PLAY GROUP | 65 EAST 89TH STREET, NEW YORK, NY 10128 |
| SAINT VIATOR HIGH SCHOOL | 1213 EAST OAKTON STREET, ARLINGTON HEIGHTS, IL 60004 |
| SAINT VINCENT ACADEMY | 228 WEST MARKET STREET, NEWARK, NJ 07103 |
| SAINT-JEAN, HENRI | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SAIS JOHN HOPKINS UNIVERSITY | 1740 MASSACHUSETTES AVE NW,SUITE 222, WASHINGTON, DC 20036 |
| SAITAMA HIBIKINO NOGYO KYODOKUMIAI | 48-1 YOSHIDABAYASHI,KODAMACHO, HONJO-SHI,    JAPAN |
| SAITAS, JEFFREY A., P.E. | 6100 CARRY BACK LANE, AUSTIN, TX 78746 |
| SAKAI SHIHOUSHOSHI | 1-10-15 NISHITENMA,KITA-KU, OSAKA,    JAPAN |
| SAKANA RYORI TAHARA | TOKYO,TOKYO, TOKYO,    JAPAN |
| SAKATO INTERNATIONAL | PO BOX 78,ROOSEVELT ISLAND STATION, NEW YORK, NY 10044 |
| SAKSHI ESTATE AGENCY | OFFICE NO 6, SHREE GANESH NAGAR,PANCH KUTIR,POWAI, MUMBAI, MH 400076 INDIA |
| SAKSMAN GRAPHICS CO INC | 55 JOHN STREET,6TH FL, NEW YORK, NY 10038 |
| SAKURA | 6-1-12 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| SAKURA FUDOSAN KANTEI KABUSHIKIGAISHA | 1-3-5-101 KABURAMACHI, SAKURA,  285-0025 JAPAN |
| SAKURA INFORMATION SYSTEMS CO., LTD | 3-4-10 NIHONBASHI HONCHO,CHUO-KU, TOKYO,  103-0023 JAPAN |
| SAKURA KAWAKAMI | TOKYO, TOKYO,    JAPAN |
| SAKURAI TOSHIYUKI | OSAKA, ,    JAPAN |
| SAKURAYA | 3-26-10 SHINJUKU, SHINJUKU-KU,  160-0022 JAPAN |
| SAL OPPENHEIM | UNTERMAINANLAGE 1, FRANKFURT MAIN GERMANY,  60329 GERMANY |
| SALADINO, LOUIS DALE | 1305 INDIAN CREEK DRIVE, BROWNWOOD, TX 76801-5912 |
| SALAMONE, RAYMOND P. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SALANITRO DAVID | 240 EAST ILLINOIS,UNIT 701, CHICAGO, IL 60611 |
| SALANS | PLATNERSKA 4, PRAHA,  1 CZECH REPUBLIC |
| SALANS | SUITE 1000, 2101 L STREET, N.W. WASHINGTON, D.C, WA 20037 |
| SALANS D. OLESZCZUK KANCELARIA PRAWNICZA | UL. EMILII PLATER 53, WARSAW,  00113 POLAND |
| SALANTER AKIBA RIVERDALE ACADEMY | 655 W. 254TH STREET, RIVERDALE, NY 10471 |
| SALAPATAS, ELIZABETH | 21-39 27TH STREET,APT# D4, ASTORIA, NY 11105 |
| SALAS JULISA | MC BOX 3942, MIDDLEBURY, VT 05753 |
| SALAS, KENNETH | 2302 PIEDMONT AVE, BERKELEY, CA 94704 |
| SALAZAR JHONNIER | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SALERNO LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| SALES CONSULTANTS OF BROADVIEW HEIGHTS | 3505 E ROYALTON ROAD,SUITE 170, BROADVIEW HEIGHTS, OH 44147 |
| SALES PULSE RESEARCH | 389 PINE TREE DRIVE N.E., ATLANTA, GA 30305 |
| SALES, JOHN | MC BOX 4176, MIDDLEBURY, VT 05753 |
| SALESFORCE.COM INC | P.O. BOX 842569, BOSTON, MA 02284-2569 |
| SALESFORCE.COM INC | THE LANDMARK @ ONE MARKET SUITE 300, SAN FRANCISICO, CA 94105 |
| SALESMANSHIP CLUB OF DALLAS | 400 S.ZANG BLVD SUITE 700,PMB 77, DALLAS, TX 75208-6642 |
| SALESTRAX, LLC | 8400 W. 110TH STREET,SUITE 600, OVERLAND PARK, KS 66210-2353 |
| SALFORD LAW SCHOOL | LADY HALE BUILDING,UNIVERSITY OF SALFORD, SALFORD,  M5 4WT UK |
| SALIENT NETWORKS | 5750 FLEET ST., #150, CARLSBAD, CA 92008 |
| SALIENT NETWORKS | 5939 DARWIN COURT,SUITE 100, CARLSBAD, CA 92008 |
| SALIENT PARTNERS | ATTN: LINDA HALCOMB,4265 SAN FELIPE,8TH FLOOR, HOUSTON, TX 77027 |
| SALINAS, RICARDO | 12217 GREEN LEAF AVE., POTOMAC, MD 20854 |
| SALLIE MAE INC | P.O. BOX 66469, INDIANAPOLIS, IN 46266-6469 |

| Claim Name | Address Information |
|---|---|
| SALLY J ZELMAN TRUSTEE | P.O. BOX 1169, DENVER, CO 80201-1169 |
| SALLY LOW AND ASSOCIATES INTERPRETERS AN | 600 W. SANTA ANA BLVD.,SUITE 208, SANTA ANA, CA 92701-4542 |
| SALMA DANESHMAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SALMAN PARTNERS, INC | SUITE 1700,1700-1095 WEST PENDER STREET, VANCOUVER, BC V6E 2M6 CANADA |
| SALMANSOHN, GLORIA | 175 LINDEN DRIVE, ELKINS PARK, PA 19027 |
| SALMON SEMON S.A. | C/ CAPITAN DE HAYA 23, MADRID,  28020 SPAIN |
| SALMON, MENASHE | 222 HARVEST DRIVE, CHARLOTTESVILLE, VA 22903 |
| SALOMON ANALYTICS INC | YIELD BOOK,PO BOX 13755, NEWARK, NJ 07188-0755 |
| SALT LAKE CHAMBER | 175 E. 400 SOUTH,SUITE 600, SALT LAKE CITY, UT 84111 |
| SALT LAKE COMMUNITY DEVELOPMENT CORP | 501 EAST 1700 SOUTH, SALT LAKE CITY, UT 84105 |
| SALT LAKE COUNTY BUSINESS LICENSING | 2001 S. STATE STREET #N3600, SALT LAKE CITY, UT 84190-4050 |
| SALT LAKE COUNTY PLANNING AND | 2001 SOUTH STATE N3600, SALT LAKE CITY, UT 84190-4050 |
| SALT LAKE INDUSTRIAL CLINIC | 441 SOUTH REDWOOD ROAD, SALT LAKE CITY, UT 84104 |
| SALT LAKE NEIGHBORHOOD HOUSING SERVICES | 622 WEST 500 NORTH, SALT LAKE CITY, UT 84116 |
| SALT LAKE VALLEY HABITAT FOR HUMANITY | 716 E. 4500 S. SUITE N260, SALT LAKE CITY, UT 84107 |
| SALTIROV, VENELIN | CU BOX V5218, 13 OAK DRIVE, HAMILTON, NY 13346 |
| SALTMAN, JOSHUA | 16- FRIST CAMPUS CENTER, #1615, PRINCETON, NJ 08544 |
| SALTOS, CARLOS G. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SALTSMAN, ROBERT P. | PO BOX 2146, WINTER PARK, FL 32790 |
| SALTZ, LEONARD | 1275 YORK AVENUE,ROOM H-917, NEW YORK, NY 10021 |
| SALVATION ARMY | 4 CIARY ROAD, UNION, NJ 07083 |
| SALVATION ARMY | EVENTS OFFICE,120 WEST 14TH STREET, NEW YORK, NY 10011 |
| SALVATION ARMY | NATIONAL HEADQUARTERS,P.O. BOX 269,615 SLATERS LANE, ALEXANDRIA, VA 22313 |
| SALVATION ARMY | 5631 VAN DYKE ROAD, LUTZ, FL 33558 |
| SALVATION ARMY | P.O. BOX 897, CONROE, TX 77305 |
| SALVITTI, BRIAN | 350 BLUE ROCK RD, WEST CHESTER, PA 19382 |
| SALZMAN, MARK | 1870 FIRST CAMPUS CENTER,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| SALZMAN, MICHAEL | 1500 CHICAGO, AVE,APT 701, EVANSTON, IL 60201 |
| SALZWELTEN REISEDIENST, SALINEN TOURISMU | WIRERSTR. 10, BAD ISCHL,  4820 AUSTRIA |
| SAM BOUGHTON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SAM FEDESA | ATTN: GIORGIO LUPI,7 RUE DU GABIAN, MC-98000,   MC |
| SAM HOUSTON STATE UNIVERSITY | PO BOX 2027, HUNTSVILLE, TX 77341-2028 |
| SAM LAGRASSAS CATERING COMPANY | 44 PROVINCE ST, BOSTON, MA 02108 |
| SAM S MILLER MD | 7711 LOUIS PASTEUR DRIVE,SUITE 300, SAN ANTONIO, TX 78228 |
| SAM'S CLUB | 16555 VON KARMAN AVENUE, IRVINE, CA 92714 |
| SAM'S HOUSE | 1007 IDAHO AVENUE, MORRIS, MN 56267 |
| SAMANT, SIDDHARTH | SULABHA, 132 ABHINAV NAGAR, BORIVLI (E) MUMBAI  INDIA,  400066 INDIA |
| SAMARITAN HOSPICE | 3 EVES DRIVE,SUITE 300, MARLTON, NJ 08053 |
| SAMARITAN HOSPICE | 5 EVES DRIVE,SUITE 300, MARLTON, NJ 08053 |
| SAMARITIAN HOSPICE | 5 EVES DRIVE,SUITE 300, MARLTON, NJ 08053 |
| SAMCO CAPITAL MARKETS | 1700 PACIFIC AVENUE- SUITE 2000,ATTN:  MEG TAYLOR, DALLAS, TX 75201 |
| SAMCO CAPITAL MARKETS | 6805 CAPITAL OF TEXAS HWY, AUSTIN, TX 78731 |
| SAMEGAI FLOWER | SAMEGAI,MAIBARA, MAIBARA-SHI,   JAPAN |
| SAMET, MORGAN | 243 SOUTH PUGH ST, STATE COLLEGE, PA 16802 |
| SAMIL PRICEWATERHOUSECOOPERS | KUKJE CENTER BUILDING,5TH FLOOR,191 HANKANGRO 2GA,YONGSANKU, SEOUL,  140702 KOREA, REPUBLIC OF |
| SAMMARCO, JOSEPH | 1111 NEILL AVE, BRONX, NY 10461 |

| Claim Name | Address Information |
|---|---|
| SAMMON, PATRICK J. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SAMOSS GROUP LTD | 213 WEST 35TH STREET, NEW YORK, NY 10001 |
| SAMPAT, ASHUTOSH | 600 PARK YORK LANE, CARY, NC 27519 |
| SAMSON CAPITAL ADVISORS LLC | ATTN: ACCOUNTS RECEIVABLE,598 MADISON AVENUE-7TH FL, NEW YORK, NY 10022 |
| SAMSUNG LIFE INSURANCE CO., LTD | 150 TAEPYEONGRO 2-GA JUNG-GU, SEOUL, KOREA,  100716 KOREA, REPUBLIC OF |
| SAMSUNG SECURITIES (EUROPE) LTD | 31F TOWER 42,25 OLD BROAD ST, LONDON,  EC2N 1HQ UK |
| SAMSUNG SECURITIES AMERICA, INC | 405 LEXINGTON AVENUE,50TH FLOOR, NEW YORK, NY 10174 |
| SAMUEL A. RAMIREZ & CO., INC. | 61 BROADWAY,SUITE 2924, NEW YORK, NY 10006 |
| SAMUEL AITMANN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SAMUEL CEDRIC | 610 MASONIC WAY,#5, BELMONT, CA 94002 |
| SAMUEL FIELD/BAY TERRACE | YM & YWHA,58-20 LITTLE NECK PARKWAY, LITTLE NECK, NY 11362 |
| SAMUEL KLEIN AND COMPANY | 550 BROAD STREET, 11TH FLOOR, NEWARK, NJ 07102 |
| SAMUEL, SEKH R | 830 WESTVIEW DRIVE,#140279, ATLANTA, GA 30314 |
| SAMUELS, MARY H. | 775 PARK AVENUE, NEW YORK, NY 10021 |
| SAMUI HOTEL 1 CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| SAMUI HOTEL 1 HOLDING CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| SAMUI HOTEL 2 CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| SAMUI SUNSHINE DEVELOPMENT CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| SAN ANTONIO CHILDREN'S FOUNDATION | P.O. BOX 690330, SAN ANTONIO, TX 78269 |
| SAN ANTONIO PALM RESTAURANT | 233 E. HOUSTON STREET, SAN ANTONIO, TX 78205 |
| SAN CLEMENTE PALACE | ISOLA DI SAN CLEMENTE,1 SAN MARCO, VENEZA,  30124 ITALY |
| SAN DIEGANS FOR CONGESTION | 3830 VALLEY CENTER DR,PMB #705-552, SAN DIEGO, CA 92130 |
| SAN DIEGO COUNTY OFFICE OF THE DISTRICT | PO BOX 122808, SAN DIEGO, CA 92112-2808 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 1600 PACIFIC HIGHWAY,ROOM 162, SAN DIEGO, CA 92101-2474 |
| SAN DIEGO FRAZEE LLC | PO BOX 200388-38837, DALLAS, TX 75320 |
| SAN DIEGO HOTEL & RESTAURANT | EMPLOYEES PENSION TRUST,2831 CAMINO DEL RIO S #311, SAN DIEGO, CA 92108 |
| SAN DIEGO-FRAZEE, LLC | ATTN:  ASSET MANAGEMENT,C/O INVESCO REAL ESTATE,500 3 GALLERIA TWR 13155 NOEL ROAD, DALLAS, TX 75244 |
| SAN DIEGO-FRAZEE, LLC | ATTN: ASSET MANAGEMENT,C/O INVESCO REAL ESTATE,500 THREE GALLERIA TOWER,13155 NOEL RD, DALLAS, TX 75244 |
| SAN DIEGO-FRAZEE, LLC | CHARLES L. HELLERICH, ESQ.,LUCE, FORWARD, HAMILTON & SCRIPPS LLP,600 WEST BROADWAY, STE 2600, SAN DIEGO, CA 92101-3391 |
| SAN DIEGO-FRAZEE, LLC | COPIES TO:     ATTN.:  BUILDING MANAGER,MNGMNT OFFICE,1450 FRAZEE ROAD, STE 505, SAN DIEGO, CA 92108 |
| SAN DOMENICO RESTAURANT | 240 CENTRAL PARK SOUTH, NEW YORK, NY 10019 |
| SAN FERNANDO VALLEY BUSINESS JOURNAL | 21600 OXNARD STREET, SUITE 250, WOODLAND HILLS, CA 91367 |
| SAN FRANCISCO ASSOCIATION OF REALTORS | 301 GROVE STREET, SAN FRANCISCO, CA 94102 |
| SAN FRANCISCO CHAMBER OF COMMERCE | ATTN:  JOSH JACOB,235 MONTGOMERY ST., 12TH FL., SAN FRANCISCO, CA 94104 |
| SAN FRANCISCO CHAMBER OF COMMERCE | C/O STEPHANIE ROUMELIOTES,807 MONTGOMERY STREET, SAN FRANCISCO, CA 94133 |
| SAN FRANCISCO CITY & COUNTY | EMPS RET SYST C/O NORTHERN TR,50 SOUTH LASALLE STREET, CHICAGO, IL 60675 |
| SAN FRANCISCO CITY & COUNTY | EMPLOYEES' RETIRMENT SYSTEM,ATTN: CYNTHIA WONG,30 VAN NESS AVE.,STE 3000, SAN FRANCISCO, CA 94102 |
| SAN FRANCISCO DRAGON, LLC | 182 6TH AVENUE, SAN FRANCISCO, CA 94118 |
| SAN FRANCISCO FREE CLINIC | 4900 CALIFORNIA STREET, SAN FRANCISCO, CA 94118 |
| SAN FRANCISCO GIANTS | ATTN:TICKET OFFICE,24 WILLIE MAYS PLAZA, SAN FRANCISCO, CA 94107 |

| Claim Name | Address Information |
| --- | --- |
| SAN FRANCISCO GIANTS | 24 WILLIE MAYS PLAZA,TICKET OFFICE, SAN FRANCISCO, CA 94107 |
| SAN FRANCISCO MINI | 1000 7TH ST, SAN FRANCISCO, CA 94107 |
| SAN FRANCISCO MUSEUM OF MODERN ART | 151 THIRD STREET, SAN FRANCISCO, CA 94103 |
| SAN FRANCISCO PENINSULA | 1902 VAN NESS,3RD FLOOR, SAN FRANCISCO, CA 94109 |
| SAN FRANCISCO PLANNING & URBAN | 312 SUTTER STREET, SAN FRANCISCO, CA 94108 |
| SAN FRANCISCO SATELLITE CENTER | 101 CALIFORNIA ST  SUITE# 2025, SAN FRANCISCO, CA 94111-5822 |
| SAN FRANCISCO SECURITY TRADERS | PO BOX 2156, SAN FRANCISCO, CA 94126 |
| SAN FRANCISCO TAX COLLECTOR | , , CA |
| SAN FRANCISCO TAX COLLECTOR | S.F. TAX COLLECTOR,P.O. BOX 7427, SAN FRANCISCO, CA 94120-7427 |
| SAN FRANCISCO'S AIDS FDTN | 995 MARKET STREET, SUITE 200, SAN FRANCISCO, CA 15243 |
| SAN GABRIEL CHRISTIAN CHURCH | 4517 NORTH FM 486, THORNDALE, TX 76577 |
| SAN GIORGIO LIMITED | C/O FINANCIAL CONSULTANT LIMITED,PO BOX 3274,ROAD TOWN, TORTOLA,    MONACO |
| SAN PAOLO IMI BANK | 245 PARK AVENUE, NEW YORK, NY 10167 |
| SAN RAMON VALLEY EDUCATION FOUNDATION | 100 WILSON ROAD, ALAMO, CA 60523 |
| SANCHEZ DATA SYSTEMS | 40 VALLEY STREAM PARKWAY, MALVERN, PA 19355 |
| SANCHEZ, ANEUDIS A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SANCHEZ, FABIAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| SANCTUARY FOR FAMILIES | PO BOX 1406,WALL STREET STATION, NEW YORK, NY 10268 |
| SANCTUM INC | 2901 TASMAN DRIVE, SUITE 205, SANTA CLARA, CA 95054 |
| SANDAS, PATRIK | UINVERSITY OF VIRGINIA,MCINTIRE SCHOOL COMMERCE,MONROE HALL - #209, CHARLOTTESVILLE, VA 22904 |
| SANDEEPAN CHAKRAWERTTI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| SANDER, JOHN | 2098 AMHERST ST, PALO ALTO, CA 94306 |
| SANDERS MORRIS HARRIS | 600 TRAVIS #3100,ATTN: HOWARD WONG-FINANCE DEPT, HOUSTON, TX 77002 |
| SANDERS MORRIS MUNDY INC | 3100 CHASE TOWER,600 TRAVIS ST SUITE 3100, HOUSTON, TX 77002 |
| SANDERS, LAHMAR V. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SANDERSON & CO. INVESTMENT CONSULTANTS | ATTN: MIKE BADER,750 KEY TOWER, 50 FOUNTAIN PLAZA, BUFFALO, NY 14202 |
| SANDERSON COMMUNICATIONS INC | P.O. BOX 8528, LANDING, NJ 07850-8528 |
| SANDERSON HOTEL | 50 BERNERS STREET, LONDON,   W1P 3AD UK |
| SANDGRAIN SECURITIES, INC. | 1050 FRANKIN AVENUE-SUITE 104,ATTN:  ERIC MAY, GARDEN CITY, NY 11530 |
| SANDICOR MULTIPLE LISTING SERVICE | 5414 OBERLIN DRIVE,SUITE 150, SAN DIEGO, CA 92121 |
| SANDLER & LASHAW LEGAL SEARCH INC | 325 ROSSITER RIDGE, ALPHARETTA, GA 30022 |
| SANDLER O'NEILL ADVISORS | 919 THIRD AVENUE-6TH FLOOR,ATTN:  JOHN KLEIN, NEW YORK, NY 10022 |
| SANDLER O'NEILL PARTNERS | 919 THIRD AVENUE, 6TH FLOOR,ATTN: SYNDICATE DEPT, NEW YORK, NY 10022 |
| SANDMINERS MONUMENT, INC. | P.O. BOX 1663, PORT WASHINGTON, NY 11050 |
| SANDRA KIM | TOKYO, TOKYO,   JAPAN |
| SANDRA YOUNG | 26 COPPER BEACH COURT,GILDINGS ROAD, LOUGHTON,   IG10 2QH UK |
| SANDRO BAECHLER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| SANDRONI REY GALLERY | 2762 S. LA CIENEGA BOULEVARD, LOS ANGELES, CA 90034 |
| SANDS CAPITAL MANAGEMENT INC | 1100 WILSON BLVD,SUITE 3050,ATTN:  ERIN PRICE, ARLINGTON, VA 22209 |
| SANDSETH, ERIC S. | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SANDSTROM, JON | 312 COLLEGE AVENUE,APT 108, ITHACA, NY 14850 |
| SANDWICHER GMBH | REUTERWEG 63, FRANKFURT AM MAIN,   60323 GERMANY |
| SANDY BROWN ASSOCIATES LLP | 1 COLERIDGE GARDENS, LONDON,   NW6 3QH UK |
| SANDY CHEN | WOODSIDE,HATWARDS HEATH ROAD, BALCOMBE,   RH17 6NJ UK |
| SANDY RIVER INVESTMENT CONSULTING | ATTN: REX HOLSAPPLE,874 SANDY RIVER RD, MT VERNON, ME 04352 |
| SANE MANAGEMENT, LTD | P.O. BOX 826, NEW CITY, NY 10956 |

| Claim Name | Address Information |
|---|---|
| SANE SOLUTIONS LLC | 35 BELVER AVE SUITE 230, NORTH KINGSTOWN, RI 02852 |
| SANFORD C BERNSTEIN | DEVONSHIRE HOUSE,1 MAYFAIR PLACE, LONDON,   W1J 8SB UK |
| SANFORD C BERNSTEIN & CO, INC. | ONE NORTH LEXINGTON AVENUE,17TH FLOOR,ATTN:  PAUL GONOUD, WHITE PLAINS, NY 10601-1785 |
| SANFORD, GREGORY, F | 18048 BLUESAIL DRIVE, PACIFIC PALISADES, CA 90272-2901 |
| SANGEETA SHYAM AROLKAR | 802, SILVER CASCADE,A-223, MOUNT MARY ROAD,BANDRA WEST, MUMBAI, MH 400050 INDIA |
| SANGER-KATZ, MEREDITH | 2522 BAXTER HALL,BUILDING 6, WILLIAMSTOWN, MA 01267 |
| SANGHI OXYGEN (BOMBAY) PVT LTD | MAHAKALI CAVES ROAD,ANDHERI (EAST), MUMBAI, MH 400093 INDIA |
| SANGHVI, RUCCHI | C\O ADITYA,2225 BRIDGEPOINTE PKWAY, P201, SAN MATEO, CA 94404 |
| SANGIORGI, GIUSEPPE | VIA BUONARROTI 48, MILAN, MI 20145 ITALY |
| SANGYO TIMES SHA | 5-5-4,SOTOKANDA,CHIYODA-KU, TOKYO,  101-0021 JAPAN |
| SANI SYSTEMS, LTD | 15 JEFRY LANE, HICKSVILLE, NY 11801 |
| SANITAS | STADTHAUSSTRASSE 12, WINTERTHUR,  8401 SWITZERLAND |
| SANITAS S.A. DE SEGUROS | TBC,TBC, TBC,  TBC SPAIN |
| SANJAL, RISHI | 615 EAST STATE STREET, #2, ITHACA, NY 14850 |
| SANJAY K PRASAD | CONSULTANT CARDIOLOGIST,ROYAL BROMPTON HOSPIAL, SYDNEY STREET, LONDON,  SW3 6NP UK |
| SANJAY MAINTENANCE SERVICES PVT.LTD. | IT MERWANJI LANE,SHREE KRISHNA CHAYA MANDIR BLDG,NEAR K.E.M HOSPITAL,PAREL (E), MUMBAI, MH 400056 INDIA |
| SANJAY MALIAH | 1302, SOLITAIRE CO-OP HSG SOC.LTD,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| SANJAY, BAKSHI M.D. | 899 PARK AVENUE, NEW YORK, NY 10021 |
| SANKARA EYE FOUNDATION USA | 3175 ARCOLA COURT, SAN JOSE, CA 95148 |
| SANKARAN, AJEETH | 839 TAPPAN AVE,APT 1, ANN ARBOR, MI 48104 |
| SANKATY HEAD GOLF AND BEACH CLUB INC. | 224 WEST 49TH STREET, NEW YORK, NY 10019 |
| SANKET TRADING COMPANY | A/103, KRISHNA APARTMENT,1ST FLOOR OPP CHILDREN ACADEMY SCHOOL,ATMARAM SAWANT MARG,KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| SANKHI, SONNYB | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SANKI KOGYO | 1-2-3,OTEMACHI,CHIYODA-KU, TOKYO,  100-0004 JAPAN |
| SANKYO ENGINEER | 923,NUKATABE KITA CHO, YAMATOKOORIYAMA SHI,   JAPAN |
| SANLAM INVESTMENT MANAGEMENT | ATTN: GERRIT VAN TONDER,PRIVATE MAIL BAG, X8, TYGERVALLEY,  07530 ZA |
| SANS CONSULTING SERVICES INC. | 90 JOHN STREET, SUITE 313, NEW YORK, NY 10038 |
| SANSCRIP LTD | 1-3 MOUNT STREET, STAFFORD,  ST16 2BZ UK |
| SANSEA, ERIC S. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SANSHUSHA | 1-5-34,SHITAYA,TAITO-KU, TOKYO,  110-0004 JAPAN |
| SANSON CONTRACTS LTD | PRIORY WEEK,BEECH GREEN LANE, WITHYHAM,  TN7 4DB UK |
| SANTA BARBARA ASSET MGMT, LLC | 200 E. CARILLO STREET,SUITE 300,ATTN:  ACCOUNTS RECEIVABLE, SANTA BARBARA, CA 93101 |
| SANTA BARBARA COMMUNITY COLLEGE | 721 CLIFF DRIVE, SANTA BARBARA, CA 93109 |
| SANTA FE SYMPHONY AND CHORUS | 551 WEST CORDOVA ROAD,SUITE D, SANTA FE, NM 87505 |
| SANTA FOR THE VERY POOR INC | 135 S LA SALLE STREET DEPT 2136, CHICAGO, IL 60674 |
| SANTANA CYNTHIA | NYPD PAID DETAIL UNIT,51 CHAMBER STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SANTANA, DANIEL | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SANTANDER INTERNATIONAL DEBT SA | AVDA CANTABRIA S/N EDIF,AMAZONIA PLANTA 1, BOADILLA DEL MONTE,  28660 SPAIN |
| SANTANDER SECURITIES | 221 PONCE DE LEON AVENUE, SUITE 600, SAN JUAN, PR 00917-1825 |
| SANTIAGO, HECTOR | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SANTIAGO, IVAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, |

| Claim Name | Address Information |
|---|---|
| SANTIAGO, IVAN | NY 10007 |
| SANTORO, DAYNA | 3074 BARCLAY WAY, ANN ARBOR, MI 48105 |
| SANTOS, MARCUS | 170-08 89TH AVENUE, JAMAICA, NY 11432 |
| SANTOSH | C-258/260,OSHIWARA INDUSTRIAL CENTRE,NEW LINK ROAD,GOREGOAN (W), MUMBAI, MH 400104 INDIA |
| SANTOSH | 9. SWAMI LEELA SHAH CO-OP HSG.,SO. LTD,BEHIND SHREYES CIN, GAVDEVI RD, GHATKOPAR (W) MUMBAI, 400086 |
| SANTOSH CAREWELL SERVICES PVT LTD. | 9, SWAMI LEELA SHAH CO-OP HSG SOC LTD,BEHIND SHREYAS CINEMA,GAMDEVI ROAD, GHATKOPAR (W), MUMBAI, 400066 INDIA |
| SANTULLI, MICHAEL | 333 E 86TH STREET, APT. 5C, NEW YORK, NY 10028 |
| SANWA SOSAI YAIZUTEN | 5-8-14 HIGASHIKOGAWA, YAIZU-SHI, 425-0035 JAPAN |
| SANYU LIFE | AN BLDG 5F,1-15-8 SHINJUKU,SHINJUKU-KU,TOKYO, SHINJUKU, 160-0022 JAPAN |
| SANZEAL RECRUITMENT LTD | THE OLD CHURCH,89B QUICKS RD, WIMBLEDON, SW19 1EX UK |
| SAPNA ELECTRIC WORKS | SHOP II, PRASHANT APPT,OPP IIT MAIN GATE POWAI, MUMBAI, MH INDIA |
| SAPOA | PO BOX 78544, SANDTON, 2146 SOUTH AFRICA |
| SAPPHIRE INVESTMENT I, LTD. | 10-1 ROPPONGI 6-CHOME, , JAPAN |
| SAPPHIRE PARTNERS LTD | INGIO PLACE,31-32 BEDFORD STREET, LONDON, WC2E 9SW UK |
| SAPPI FINE PAPER | SHARED FINANCIAL SERVICES,PO BOX 9004, WESTBROOK, ME 04098 |
| SARA E KNUTSON | 30397 COUNTY ROAD 19, MITCHELL, NE 69357 |
| SARA'S WISH FOUNDATION | 23 ASH LANE, AMHERST, MA 01002 |
| SARA'S WISH FOUNDATION | 3 BUTTER HILL ROAD, PELHAM, MA 01002 |
| SARAC, MARIJA | 919 BYRHE HALL,TUCK SCHOOL, HANOVER, NH 03755 |
| SARAF, VINAH | BOX 499, RM 1703,3820 LOCUST WALK, PHILADELPHIA, PA 19104 |
| SARAH LEE | 401 WINNETT AVENUE #5, TORONTO ON, M6C 3M2 CANADA |
| SARAH NEUMAN CENTER FOR HEALTHCARE AND | 845 PALMER AVENUE,845 PALMER AVENUE, MAMARONECK, NY 10543 |
| SARAH STEWART SMITH RECRUITMENT | 3RD FLOOR,67/68 JERMYN STREET, LONDON, SW1Y 6NY UK |
| SARASOTA HOTEL MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| SARASOTA HOTEL OWNERS L.P. | 120 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| SARCOMA FOUNDATION | P.O BOX 458, DAMASCUS, MD 20872 |
| SARD REALTY I, INC. | 195 FARMINGTON AVENUE, FARMINGTON, CT 06032 |
| SARGAM'S ENTERTAINMENT | 60 WHITEWOOD DRIVE, MORRIS PLAINS, NJ 07950 |
| SARIGRAPHIC E. RIVA DI MASSIMO RIVA & C. | VIA GANDHI, 10, SEREGNO (MILANO), 20038 ITALY |
| SARKISSIAN, TALEEN | 2461 WARRING ST,# 207, BARKELEY, CA 94704 |
| SARL AGICA | 12 BIS, RUE GAETAN BRUYERE, PIERREFITTE SUR SEINE, 93 FRANCE |
| SARL IMMOSOL | 18 RUE LATOUR MAUBOURG, CANNES, 06400 FRANCE |
| SARL IMPACT GESTION | CANNES IMPACT MRS EMMANUAELLE LE,QUELLEC 45 LA CROISETTE, CANNES, 06400 FRANCE |
| SARL OLIVIER LEBOURG | 14 RUE DES DEVANTS LAURIERS, LE MINIHIC-SUR-RANCE, 35870 FRANCE |
| SARM NIM 1 COMPANY 2005-19XS C/O | WALKERS SPV LIMITED,PO BOX 908 GT, GRAND CAYMAN, CAYMAN ISLANDS |
| SARNA, DHRUV | 934 MARY STREET, ANN ARBOR, MI 48109 |
| SAS EXOE | 34 RUE DE CLERY, PARIS, 75002 FRANCE |
| SAS INSTITUTE | WITTINGTON HOUSE,HENLEY ROAD, MARLOW BUCKS, SL7 2EB UK |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE, CARY, NC 27513 |
| SAS INSTITUTE INC | PO BOX 406922, ATLANTA, GA 30384-6922 |
| SAS INTERNATIONAL | 31, SUTTONS BUSINESS PARK,LONDON ROAD, READING, , UK |
| SAS JACQUES FILY AGENCEMENT | ZAC DE PARC LANN,BP 289, VANNES, 56000 FRANCE |
| SAS SOFTWARE LTD | WITTINGTON HOUSE,HENLEY ROAD,MEDMANHAM, MARLOW, SL7 2EB UK |
| SASCO 1997-N1 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SASCO 1997-N1 REO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| SASCO ARC CORPORATION | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| SASCO II 1997-N1 REO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SASM&F, LLP ATTORNEY ESCROW ACCOUNT | 4 TIMES SQUARE, NEW YORK, NY 10036 |
| SASS FOUNDATION FOR MEDICAL RESEARCH | 1025 NORTHERN BOULEVARD,SUITE 302, ROSLYN, NY 11576 |
| SASSO JOSEPH | 74 LOCKWOOD AVENUE, BRONXVILLE, NY 10708 |
| SAT & SET | MONTE ESQUINZA, MADRID,  28010 SPAIN |
| SAT TECH COMMUNICATIONSLTD | 25 GEWCIAN CRESENT, LONDON,  SE19 3NH UK |
| SATEL, LLC | 330 TOWNSEND STREET,SUITE 135, SAN FRANCISCO, CA 94107 |
| SATER, PAUL | 220 BUTLERS WHARF,36 SHAD THAMES, LONDON,  SE1 2YE UK |
| SATILLA REGIONAL MEDICAL CENTER | 410 DARLING AVENUE,ATTN: CHRIS PAGLINAWAN, WAYCROSS, GA 31501 |
| SATISFACTION PROFILE ASSESSMENT SURVEY | 258 MULBERRY HILL ROAD, FAIRFIELD, CT 06824-1622 |
| SATISH ENTERPRISE | 301, ELPHINSTONE HOUSE,17, MURZAN ROAD,OPP: STERLING CINEMA, MUMBAI, MH 400001 INDIA |
| SATNARIE, RYAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SATO, FUJIKO | 20 VIZCAYA COURT, WAYNE, NJ 07470 |
| SATO, SILVIA | 5050 SOUTH LAKE SHORE DRIVE,APT# 2007, CHICAGO, IL 60615 |
| SATOKO UTSUNOMIYA | 610 WEST,110TH STREET,APT. 5D, NEW YORK, NY 10025 |
| SATOMI KENCHIKU KENKYUJO 1KYU KENCHIKUSH | 3-33-17 JOSUI MINAMI CHO, KODAIRA-SHI,  JAPAN |
| SATTERLEE STEPHENS BURKE & BURKE LLP | 230 PARK AVENUE, NEW YORK, NY 10169 |
| SATURN FREIGHT SYSTEMS | P.O. BOX 680308, MARIETTA, GA 30068 |
| SATURN INVESTMENT INC | UNIT 1615, 16TH FLOOR,TOWER ONE AND EXCHANGE PLAZA,AYALA TRIANGLE, AYALA AVENUE, MAKATI CITY,  PHILIPPINES |
| SATURNE COURSES (TOP CHRONO) | 6 ALLTE JEAN PROUVT, CLICHY,  92110 FRANCE |
| SATYABHAMA S NAIR | EDEN BUNGLOW NO 22,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| SATYAM COMPUTER SERVICES LTD | MAYFAIR CENTER,SP ROAD,SECUNDERABAD, ANDHRA PRADESH,  500003 INDIA |
| SATYAM COMPUTER SERVICES LTD. | MAYFAIR CENTRE,SP ROAD,SECUNDERABAD, ANDHRA PRADESH,  500003 INDIA |
| SATYAM COMPUTER SERVICES, LTD | MAYFAIR CENTRE,SARDAR PATEL ROAD, SECUNDERABAD, INDIA,  500003 INDIA |
| SATYAM COMPUTER SERVICES, LTD | ONE GATEHALL DRIVE,SUITE 301, PARSIPPANY, NJ 07054 |
| SAUBANON, ILGIZ | PO BOX 4704, LEXINGTON, VA 24450 |
| SAUL MARINE AND CO SOLICITORS | TRAFALGAR HOUSE,GRENVILLE PLACE,MILL HILL, LONDON,  NW7 3SA UK |
| SAUNDER, SONYA | 1864 SHERMAN AVE,APT 2SW, EVANSTON, IL 60201 |
| SAUNDERS DATA SERVICES LTD | 32 HERMES STREET, LONDON,  N1 9JD UK |
| SAUNDERS, PAUL | 555 17TH STREET NW, CHARLOTTESVILLE, VA 22903 |
| SAURITCH, CHRIS M | 9727 MT PISGAH RD, #1403, SILVER SPRING, MD 20903 |
| SAVACOU GALLERY | 240 EAST 13TH STREET, NEW YORK, NY 10003 |
| SAVAGE, PATRICK | 128 WEST GILMAN STREET,APT 2, MADISON, WI 53703 |
| SAVANNAH PROPERTIES LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SAVANT CONSULTING GROUP INC | 505 THORNALL STREET,SUITE 205, EDISON, NJ 08837 |
| SAVE THE CHILDREN FEDERATION, INC | 54 WILTON ROAD,P.O. BOX 950, WESTPORT, CT 06881 |
| SAVE THE RHINO INTERNATIONAL | 16 WINCHESTER WALK, LONDON,  SE1 9AQ UK |
| SAVEAIR INDIA LIMITED | B 50,SECTOR 57, NOIDA, UP  INDIA |
| SAVEN TECHNOLOGIES INC. | 6250 N. RIVER ROAD,SUITE 3050, ROSEMONT, IL 60018 |
| SAVILLE & CO | ONE CAREY LANE, LONDON,  EC2V 8AE UK |
| SAVILLS JAPAN | AOBA ROPPONGI BLDG 3F,3-16-33 ROPPONGI, MINATO-KU,  JAPAN |
| SAVILLS SP. Z.O.O. | AL. JEROZOLIMSKIE 56C, WARSAW,  00803 POLAND |
| SAVIN CORP. | P.O. BOX 100189, PASADENA, CA 91189-0189 |
| SAVINO, MATTHEW | 444 EAST 20TH STREET, APT 8D, NEW YORK, NY 10009 |
| SAVJI, RAHEEM | 407 COLLEGE AVENUE-#5C, ITHACA, NY 14850 |

| Claim Name | Address Information |
| --- | --- |
| SAVOY HOTEL LTD | THE STRAND, LONDON,  WC2R 0EU UK |
| SAVOYA, LLC | 1845 WOODALL RODGERS, SUITE 1725, DALLAS, TX 75201 |
| SAVVIS | 12851 WORLDGATE DRIVE, HERNDON, VA 20170 |
| SAVVIS | P.O. BOX 382025, PITTSBURGH, PA 15250-8025 |
| SAVVIS | 13339 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0133 |
| SAVVIS | PO BOX 894527, LOS ANGELES, CA 90189 |
| SAVVIS COMMUNICATIONS CORP | 12851 WORLDGATE DRIVE, HERNDON, VA 20170 |
| SAVVIS COMMUNICATIONS CORP | 13322 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0133 |
| SAVVIS COMMUNICATIONS CORP. | ATT: GENERAL COUNSEL, 12851 WORLDGATE DRIVE, HERNDON, VA 20170 |
| SAVVIS COMMUNICATIONS GROUP | 12851 WORLDGATE DRIVE, HERNDON, VA 20170 |
| SAWAF, KHALED | 13 JUPITER CT, SOUTH AMBOY, NJ 08879 |
| SAWANT, SHASHANK | 194 BLEECKER STREET, NEW YORK, NY 10012 |
| SAWGRASS ASSET MANAGEMNET, LLC | ATTN: DAVID A FURFINE, 1579 THE GREENS WAY, SUITE 20, JACKSONVILLE BEACH, FL 32250 |
| SAWHNEY, RAJIV | 4713 STEELE ST, TORRANCE, CA 90503 |
| SAWYERR, OLA | 293B MANSFIELD STREET, NEW HAVEN, CT 06511 |
| SAWYERR, OLA | YALE SCHOOL OF MANAGEMENT, 135 PROSPECT ST, P.O. BOX 208200, NEW HAVEN, CT 06520-8200 |
| SAXE PARENT TEACHER COUNCIL | 468 SOUTH AVENUE, NE CANAAN, CT 06840 |
| SAXINGER CHALUPSKY WEBER & PARTNER | RATHAUSPLATZ 4, VIENNA,  A1010 AUSTRIA |
| SAXONOV, JULIA | 479 COMMONWEALTH AVE, BOSTON, MA 02215 |
| SB FORT WASHINGTON MANAGERS, L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| SB HSBC BANK KAZAKHSTAN JSC | 43 DOSTYK AVENUE, ALMATY,  050010 KAZAKHSTAN |
| SBA COMMUNICATIONS CORP | 5900 BROKEN SOUND PARKWAY NW, BOCA RATON, FL 33487 |
| SBC | P.O. BOX 1861, NEW HAVEN, CT 06508-0901 |
| SBC | PO BOX 1838, SAGINAW, MI 48605-1838 |
| SBC | P.O. BOX 5076, SAGINAW, MI 48605-5076 |
| SBC | BILL PAYMENT CENTER, SAGINAW, MI 48663-0003 |
| SBC | PO BOX 650502, DALLAS, TX 75265-0502 |
| SBC | P.O.BOX 650516, DALLAS, TX 75265-0516 |
| SBC | P.O. BOX 650661, DALLAS, TX 75265-0661 |
| SBC | PO BOX 930170, DALLAS, TX 75393-0170 |
| SBC | 600 TRAVIS, HOUSTON, TX 77002-3009 |
| SBC | P O BOX 3025, HOUSTON, TX 77097-0043 |
| SBC | NOW AT&T, 175 E HOUSTON ST, SAN ANTONIO, TX 78205 |
| SBC | PAYMENT CENTER, VAN NUYS, CA 91388 |
| SBC | PAYMENT CENTER, SACRAMENTO, CA 95887-0001 |
| SBC LONG DISTANCE | P.O. BOX 660688, DALLAS, TX 75266-0688 |
| SBC SMART YELLOW PAGES | PO BOX 630052, DALLAS, TX 75263-0052 |
| SBC SMART YELLOW PAGES | P.O. BOX 989046, WEST SAC, CA 95798-9046 |
| SBH COMMUNITY SERVICE NETWORK INC. | 425 KINGS HIGHWAY, BROOKLYN, NY 11223 |
| SBK-BROOKS INVESTMENT CORP | 824 TERMINAL TOWER, 50 PUBLIC SQUARE, CLEVELAND, OH 44113 |
| SBLD STUDIO | 132 WEST 36TH STREET, 10TH FLOOR, NEW YORK, NY 10018 |
| SBLI USA MUTUAL LIFE INSURANCE | COMPANY, INC., 460 WEST 34TH STREET-SUITE 800, NEW YORK, NY 10001-2320 |
| SC DEPARTMENT OF REVENUE | CORPORATION RETURN, P.O. BOX 125, COLUMBIA, SC 29214-0100 |
| SCADU | P.O. BOX 989850, LAS VEGAS, NV 89193-8950 |
| SCALA ASSOCIATES | 52 MIDDLEWAY, LONDON,  NW11 6SG UK |
| SCALEIT DESIGN GROUP INC | PO BOX 225235, SAN FRANCISCO, CA 94122 |
| SCALENT SYSTEMS* | 1076B EAST MEADOW CIRCLE, PALO ALTO, CA 94303 |

| Claim Name | Address Information |
|---|---|
| SCALESCENE LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| SCALLAN, MARSHALL | 510 WEST MAIN STREET,APT 103, MADISON, WI 53703 |
| SCANDIA SEAFOOD | 260-A SECAUCUS ROAD, SECAUCUS, NJ 07094 |
| SCANDINAVIAN BROKERS AB | BIRGER JARLSGATAN 58,114 29 STOCKHOLM, STOCKHOLM,  11429 SWEDEN |
| SCARBOROUGH BUILDING SOCIETY | PROSPECT HOUSE,PO BOX 6, SCRABOROUGH,  YO11 3WZ UK |
| SCARBOROUGH MORTGAGE SERVICES | PROSPECT HOUSE,PO BOX 72,SCARBOROUGH, NORTH YORKSHIRE,  YO11 3WW UK |
| SCARROTT, BRENNA | 70 WYCKOFF AVE,# 3A, BROOKLYN, NY 11237 |
| SCARSDALE VOLUNTEER AMBULANCE INC | PO BOX 92, SCARSDALE, NY 10582 |
| SCATTAVELLA, MATTHEW | 2045 LOCUST,APT# 2R, PHILADELPHIA, PA 19103 |
| SCC INTERNATIONAL LIMITED | FIELDINGS ROAD, CHESHUNT,  EN8 9TL UK |
| SCE VIGNOBLES NONY BORIE | 73 QUAI DES CHARTONS, BORDEAUX,  33300 FRANCE |
| SCELFCO, KEVIN | 107 EDGEMOORE LANE, ITHACA, NY 14850 |
| SCENARIOS USA | 80 HANSON PLACE, SUITE 305, BROOKLYN, NY 11217 |
| SCHAFFSTALL, CHARLES | PO BOX 20, TAVERNIER, FL 33090 |
| SCHAGER, JULIANNE M. | 206 EAST HICKORY STREET, LOMBARD, IL 60148 |
| SCHANK, ROBERT J. | 1329 SANFORD LANE, GLENVIEW, IL 60025 |
| SCHANNON, DAVID | 400 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| SCHAPIRO, SETH B. | 2 MANNING ROAD, GLEN GOVE, NY 11542 |
| SCHAUER, CRAIG | 1337 FOUR WINDS DRIVE, RALEIGH, NC 27615 |
| SCHEIBE, GABRIELLE | 962 HILGARD AVENUE #401, LOS ANGELES, CA 90024 |
| SCHEIDECKER, ROSE | 23 EDWARD STREET, LYNBROOK, NY 11563 |
| SCHEMAN, ROBIN J. | 4 WOODS END ROAD, RUMSON, NJ 07760 |
| SCHER, STEVEN L | 85 EAST INDIA ROW,#14C, BOSTON, MA 02110 |
| SCHEUBLIN, JEREMY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SCHEUER, MARC | MC BOX 3907, MIDDLEBURY, VT 05753 |
| SCHICK, BARRETT | 6848 MOSSVINE CIRCLE, DALLAS, TX 75240 |
| SCHIEDERMAIR RECHTSANWALTE | ESCHERSHEIMER LANDSTRASSE 60, FRANKFURT AM MAIN,  60322 GERMANY |
| SCHIEFFER, WILLIAM | 1 BOYSENBERRY DRIVE, HOCKESSIN, DE 19707 |
| SCHIEMANN, ERIK | 3107 SPRING MEADOW DR, CHAPEL HILL, NC 27517 |
| SCHIFF HARDIN & WAITE | 6600 SEARS TOWERS, CHICAGO, IL 60606 |
| SCHIFF'S INSURANCE OBSERVER | ONE SNL PLAZA,P.O. BOX 2056, CHARLOTTESVILLE, VA 22902 |
| SCHILLACI, CHARLES | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SCHILLER, BRET | 240 MERCER STREET, APT 307B, NEW YORK, NY 10012 |
| SCHILOWITZ, JONATHAN | 516 STEWART AVE,APT C, ITHACA, NY 14850 |
| SCHINDHELM RECHTSANWALTSGESELLSCHAFT MBH | NIEDERSACHSENSTR. 14, OSNABRNCK,  49074 GERMANY |
| SCHINDLER COHEN & HOCHMAN LLP | 100 WALL ST., NEW YORK, NY 10005 |
| SCHIRN KUNSTHALLE FRANKFURT AM MAIN GMBH | R÷MERBERG 6, FRANKFURT AM MAIN,  60311 GERMANY |
| SCHLEIN, JASON | PAID DETAILUNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SCHLESINGER, DONALD E. | 10 ARBOR LANE, BARDONIA, NY 10954 |
| SCHLESINGER, JAMES | 3601 NORTH 26TH STREET, ARLINGTON, VA 22207 |
| SCHLOSS REINHARTSHAUSEN GMBH | HAUPTSTR. 41, ELTVILLE,  65346 GERMANY |
| SCHLOSS VOLLRADS GMBH & CO. BESITZ KG | SCHLOSS VOLLRAD, OESTRICH-WINKEL,  65375 GERMANY |
| SCHLOSSBERG, DANE | 143 LAGOON BLVD, MASSAPEQUA, NY 11758 |
| SCHLOSSHOTEL KRONBERG | POSTFACH 13 26, KRONBERG,  61476 GERMANY |
| SCHLOSSHOTEL LERBACH GMBH | LERBACHER WEG, BERGISCH GLADBACH,  51465 GERMANY |
| SCHLUMBERGER BUSINESS CONTINUITY SERV | C/O SEMA UK LIMTIED,VAUGHAM TRADING ESTATE,SEDGLEY ROAD EAST, TIPTON,  DY4 7RT |

| Claim Name | Address Information |
|---|---|
| SCHLUMBERGER BUSINESS CONTINUITY SERV | UK |
| SCHLUMPFTEK LIMITED | 40 CHADDOCKS AVENUE, ASHTEAD,  KT21 1PB UK |
| SCHMALENBACH GESELLSCHAFT E.V. | BUNZLAUER STRAˉE 1, KOELN,  50858 GERMANY |
| SCHMICK, JAMES R. | 711 EASY ROAD, CARLISLE, PA 17015 |
| SCHMID GMBH | ALTE SALZSTR. 9, SIMMERBERG/ALLGAEU,  88171 GERMANY |
| SCHMIDT SCOTT | 1000 HIDDEN VALLEY ROAD, SOQUEL, CA 95073 |
| SCHMIDT, JOSEPH | 250 SOUTH 36TH STREET, PHILADELPHIA, PA 19106 |
| SCHMIDT, MICHAEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SCHNEEBERGER, LOUIS | 6950 WOODLANDS LANE, SOCON, OH 44139 |
| SCHNEEMAN, SHANNON | 2127 RIDGE AVE,APT 3A, EVANSTON, IL 60201 |
| SCHNEIDER ELECTRIC INDIA PVT LTD | UNIT NO 1141,1142 BUILDING NO.11,4TH FL SOLITAIRE CORPORATE PARK,ANDHERI KURLA ROAD, CHAKALA, MUMBAI, MH 400059 INDIA |
| SCHNEIDER TRADING ASSOCIATES LTD | 4TH FLOOR,25 COPTHALL AVENUE, LONDON,  EC2R 7BP UK |
| SCHNEIDER, JOHN | 2762 SAGEBRUSH CIRCLE,APT# 104, ANN ARBOR, MI 48103 |
| SCHNEIDER, KEITH | 675 SHARON PARK DR,APT 204, MENLOPARK, CA 94025 |
| SCHOBRAUN MCCANN GROUP, LLC | 101 EISENHOWER PARKWAY, ROSELAND, NJ 07068 |
| SCHOCK LOGISTICS INC. | P.O. BOX 1710, BEND, OR 97709 |
| SCHOELL, MICHAEL | P.O. BOX 205211, NEW HAVEN, CT 06520 |
| SCHOEN, JESSICA | 111 S QUARRY ST,APT B-3, CHICAGO, IL 60614 |
| SCHOLARPOINT FINANCIAL INC | 3252 HOLIDAY COURT, LAJOLLA, CA 92037 |
| SCHOLES ELECTRIC & COMMUNICATION | 50 CHESTNUT RIDGE RD, MONTVALE, NJ 07645-1814 |
| SCHONBRAUN MCCANN GROUP, LLC | 101 EISENHOWER PARKWAY, ROSELAND, NJ 07068 |
| SCHONFELD SECURITIES, LLC | 460 PARK AVENUE, NEW YORK, NY 10022 |
| SCHONFELD SECURITIES, LLC | 1 JERICHO PLAZA,SUITE 301, JERICHO, NY 11753 |
| SCHOOL CHOICE INTERNATIONAL INC | 222 BLOOMINGDALE ROAD, WHITE PLAINS, NY 10605 |
| SCHOOL COMMUNITY COUNCIL JOHN MELSER | 490 HUDSON STREET, NEW YORK, NY 10014 |
| SCHOOL DISTRICT OF THE CHATHAMS | 54 FAIRMOUNT AVENUE, CHATHAM, NJ 07928 |
| SCHOOL FUEL | 448 IGNACIO BLVD,SUITE 410, NOVATO, CA 94949 |
| SCHOOL OF AMERICAN BALLET | 70 LINCOLN CENTER PLAZA,5TH FLOOR, NEW YORK, NY 10023 |
| SCHOOL OF THE HOLY CHILD | 2225 WESTCHESTER AVE, RYE, NY 10580 |
| SCHOR, MICHAEL | 339 LOWELL HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| SCHORI AG | KAPPELERGASSE 14, ZURICH,  8022 SWITZERLAND |
| SCHRAMMER, PETER | DO NOT USED SEE V# 0000043588, NEW YORK, NY 10007 |
| SCHREIBER HAHN SOMMERLAD RECHTSANWALTE U | NIEDENAU 13 - 19, FRANKFURT AM MAIN,  60325 GERMANY |
| SCHREIBER IMMOBILIEN | KLIEDBRUCHSTRASSE 2, KREFEL,  47803 GERMANY |
| SCHRICKEL CAPITAL CORPORATION | 1256 N. LASALLE STREET, CHICAGO, IL 60610 |
| SCHRINER WILLIAM | 695 EAST TOWNSHIP RD 122, TIFFIN, OH 44883-9655 |
| SCHRODERS | 31 GRESHAM STREET, LONDTON, EC2V 7QA,  GB |
| SCHROPFER, KEVIN F. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SCHUDMAK, JONATHAN | 178 PUTNAM AVENUE, CAMBRIDGE, MA 02139 |
| SCHULTE PAUL | 706 GOLDENROD AVENUE, CORONA DEL MAR, CA 92625 |
| SCHULTE ROTH AND ZABEL INTERNATIONAL | HEATHCOAT HOUSE,20 SAVILLE ROW, LONDON,  W1S 3PR UK |
| SCHULTE ROTH AND ZABEL LLP | 919 THIRD AVENUE, NEW YORK, NY 10022 |
| SCHULTE, ROTH, & ZABEL LLP | ATTN: ELEAZER KLEIN,919 THIRD AVENUE, NEW YORK, NY 10022 |
| SCHULTE, ROTH, & ZABEL LLP | ATTN: DAVID HILLMAN,919 THIRD AVENUE, NEW YORK, NY 10022 |
| SCHULTZ, GREG | BAXTER HALL,BUILDING C, APT 4408, WILLIAMSTOWN, MA 01267 |
| SCHULTZ, JACK G | 2062 DORIS AVE, WALNUT CREEK, CA 94596 |

| Claim Name | Address Information |
|---|---|
| SCHULTZ, KENNETH | 833 W NEWPORT # 1, CHICAGO, IL 60657 |
| SCHUMACHER, JEFFREY | 2137 MAPLE AVENUE, EVANSTON, IL 60201 |
| SCHUMER, DAVID | 2301 E. ST NW, APT A401, WASHINGTON, DC 20037 |
| SCHUPBACH WILLIAMS & PAVONE | 1010 FRANKLIN AVENUE, SUITE 300, GARDEN CITY, NJ 11530 |
| SCHUSTER, GALIA | 117 N 15TH STREET, APT 1404, PHILADELPHIA, PA 19102 |
| SCHUSTER, RUSSELL | 1933 N. SEDGWICK #1, CHICAGO, IL 60614 |
| SCHUYKILL MOBILE FONE INC | 210 WEST MARKET STREET, POTTSVILLE, PA 17901 |
| SCHUYLER, ROCHE, P.C. | 130 EAST RANDOLPH ST., SUITE 3800, CHICAGO, IL 60601 |
| SCHWAAB, INC | P.O. BOX 3128, MILWAUKEE, WI 53201-3128 |
| SCHWAB CAPITAL MARKETS | 111 PAVONIA AVENUE EAST, NJNFC-12-214, JERSEY CITY, NJ 07310 |
| SCHWAB KEG TAXI | GANGSTEIG 15, GROEDIG / SALZBURG,  5082 AUSTRIA |
| SCHWAB PERFORMANCE TECHNOLOGIES | TWO HANNOVER SQUARE, 434 FAYETTEVILLE STREET MALL 13TH F, RALEIGH, NC 27601 |
| SCHWARK, THOMAS | 782 WEST END AVENUE, APT # 52, NEW YORK, NY 10025 |
| SCHWARTZ & BALLEN  LLP | 1990 M STREET NW, SUITE 500, WASHINGTON, DC 20036-3465 |
| SCHWARTZ & CERA LLP | 44 MONTGOMERY STREET, SUITE 3850, SAN FRANCISCO, CA 94104 |
| SCHWARTZ & COMPANY | 2580 SUNRISE HIGHWAY, BELLMORE, NY 11710 |
| SCHWARTZ AND PERRY LLP | 295 MADISON AVENUE, NEW YORK, NY 10017 |
| SCHWARTZ TILSON INFORMATION, INC | 145 EAST 57TH STREET, 10TH, NEW YORK, NY 10022 |
| SCHWARTZ, BRIAN | 1225 SANDRINGHAM WAY, BLOOMFIELD HILLS, MI 48301 |
| SCHWARTZ, COOPER, GREENBERGER & KRAUSS, | 180 NORTH LASALLE STREET, SUITE 2700, CHICAGO, IL 60601 |
| SCHWARTZ, DARRYL | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SCHWARTZ, JEFFREY | 1025 SINGING HILLS DR, EL PASO, TX 79912 |
| SCHWARTZ, MICHAEL | 1257 N. HONORE ST, CHICAGO, IL 60622 |
| SCHWARTZ, RICHARD | 469 DUNSTER MAIL CENTER, CAMBRIDGE, MA 02138 |
| SCHWARTZBERG, LEE | 100 N HUMPHREYS BLVD, MEMPHIS, TN 38120 |
| SCHWEITZER, SCOTT | HARVARD, 3 RAYMOND STREET, ALLSTON, MA 02134 |
| SCHYLLING ASSOCIATES | 306 NEWBURYPORT TURNPIKE, ROWLEY, MA 01969 |
| SCI VERKEHR GMBH | SCHANZENSTRASSE 117, HAMBURG,  20357 GERMANY |
| SCIANCALEPORE, MAURO | PAID DETAIL UNIT, 51 CHAMBER STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| SCIENCE APPLICATIONS | PO BOX 64115, BALTIMORE MD, VA 22303 |
| SCIENCE APPLICATIONS INTL. CORP. | 10260 CAMPUS POINT DRIVE, MAIL STOP: D5, SAN DIEGO, CA 92121-1578 |
| SCIENTIFIC COMPUTERS LTD | JUBILEE HOUSE, JUBILEE WALK, THREE BRIDGES, CRAWLEY WEST SUSSEX,  RH10 1LQ UK |
| SCIENTIFIC COMPUTING ASSOC INC | ONE CENTURY TWR, 265 CHURCH ST, NEW HAVEN, CT 06510 |
| SCIENTIFIC COMPUTING ASSOC INC | ONE CENTURY TOWER, NEW HAVEN, CT 06510 |
| SCIENTIFIC SOLUTIONS SA | AVENUE GENERAL GUISAN, 5, PULLY - LAUSANNE,  1009 SWITZERLAND |
| SCION TECHNOLOGY LIMITED | BLACKNEST, BRIMPTON COMMON, BERKSHIRE,  RG7 4RN UK |
| SCJ DATA SOLUTIONS LLC | 17 CRANBURY BROOK DRIVE, ENGLISHTOWN, NJ 07726 |
| SCM PRODUCTS, INC | 155 RICEFIELD LANE, HAUPPAUGE, NY 11788 |
| SCO FAMILY OF SERVICES | 1 ALEXANDER PLACE, GLEN COVE, NY 11542 |
| SCOACH SCHWEIZ AG | SELNAUSTRASSE 30, ZURICH,  8021 SWITZERLAND |
| SCONSET TRUST, INC. | P.O. BOX 821, SIASCONSET, MA 02564 |
| SCOPE | EMPLOYMENT SUPPORT SERVICES, SUITE 1A, KINGS HALL, ST IVES BUSINESS PARK, PARSONS GREEN,  PE27 4WY UK |
| SCOPELLITI, CARMINE | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SCOPILLITI, CARMINE | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SCORCIA JOSEPH C | NYPD PAID DETAIL UNIT, 51 CHAMBER STREET  3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SCOTIA CAPITAL MARKETS INC | ONE LIBERTY PLAZA 25TH FLOOR, ATTN CORP SYNDICATE, NEW YORK, NY 10006 |

| Claim Name | Address Information |
|---|---|
| SCOTSMAN PUBLISHING, INC. | P.O. BOX 692, BOTHELL, WA 98041-0692 |
| SCOTT & STRINGFELLOW | ATTN: ANNE VAN WART, 909 E. MAIN STREET, 6TH FLOOR, RICHMOND, VA 23219 |
| SCOTT + SCOTT, LLP | COUNSEL TO GARBER, SAGINAW POLICE, & FIRE PENSION BOARD, ET AL., 29TH WEST 57TH ST, NEW YORK, NY 10019 |
| SCOTT BALICE STRATEGIES | 20 N. WACKER DRIVE STE 2200, CHICAGO, IL 60606 |
| SCOTT BENNETT INC | 1120 AVENUE OF THE AMERICAS, 4TH FLOOR, NEW YORK, NY 10036 |
| SCOTT COUNTY TREASURER | 600 WEST 4TH STREET, DAVENPORT, IA 52801-1004 |
| SCOTT JEFFRIES ASSOCIATES | 708 3RD AVENUE, 23RD FLOOR, NEW YORK, NY 10017 |
| SCOTT LOGIC LTD. | 6 CHARLOTTE SQUARE, NEWCASTLE UPON TYNE, UNITED KINGDOM,  NE1 4XF UK |
| SCOTT MACLENNAN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| SCOTT MCNICOL | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| SCOTT PELTZ AS PLAN ADMIN FOR BIS ADMIN | C\O NORMAN PRESSMAN&PRESSMAN, 1221 HUNTER AVE, SUITE 101, ST LOUIS, MO 63124 |
| SCOTT ROEB CATERING & EVENTS | 5919 HANNA AVENUE, WOODLANDS, CA 91367 |
| SCOTT ROSS ILLUSTRATION | 1932 ANCIOTE VISTA CT, TARPON SPRINGS, FL 34689 |
| SCOTT'S FLOWERS | ATTN:PAUL DIAZ, 15 W 37TH STREET, NEW YORK, NY 10018 |
| SCOTT'S JACK LONDON SEAFOOD | 2 BROADWAY, JACK LONDON SQUARE, OAKLAND, CA 94607 |
| SCOTT, A HOWARD | P.O. BOX 203889, NEW HAVEN, CT 06520 |
| SCOTT, CHARLOTTE | 3 PRESCOTT SQUARE, BRONXVILLE, NY 10708 |
| SCOTT, MICHAEL E | 5015 E CHEYENNE DRIVE, #28, PHOENIX, AZ 85044 |
| SCOTTI, DONNA M. | 426 MAIN STREET, AMESBURY, MA 01913 |
| SCOTTI, PETER M. | 246 HOPE STREET, PROVIDENCE, RI 02906 |
| SCOTTISH COMMUNITY FOUNDATION | 22 CALTON ROAD, EDINBURGH,  EH14 1UH UK |
| SCOTTISH RE GROUP LIMITED | CROWN HOUSE, SECOND FLOOR, 4 PAR-LA-VILLE ROAD, HAMILTON, HM MX, BERMUDA, BERMUDA |
| SCOTTS BLUFF COUNTRY CLUB | P.O. BOX 2515, SCOTTSBLUFF, NE 69363 |
| SCOTTS BLUFF COUNTY SPECIAL | OLYMPICS, 1720 A STREET, GERING, NE 69341 |
| SCOTTS BLUFF COUNTY UNITED WAY | DO NOT USE SEE V#0000013250, SCOTTSBLUFF, AZ 69361 |
| SCOTTS BLUFF COUNY DISTRICT COURT, | 1725 10TH STREET, P.O.BOX 47, GERING, NE 69341-0047 |
| SCOTTS FLOWERS INC. | PAUL TSANG-DIAZ, 14 WEST 23RD ST, NEW YORK, NY 10010 |
| SCOTTS FLOWERS INC. | PAUL DIAZ, 15 WEST 37TH ST, NEW YORK, NY 10158 |
| SCOTTSBLUFF COUNTY COURT | 1725 10TH STREET, GERING, NE 69341 |
| SCOTTSBLUFF COUNTY TREASURER | 1825 10TH STREET, GERING, NE 69341 |
| SCOTTSBLUFF HIGH SCHOOL | 313 EAST 27TH STREET, SCOTTSBLUFF, NE 69361 |
| SCOTTSBLUFF JAYCEES | P.O. BOX 0271, SCOTTSBLUFF, NE 69363 |
| SCOTTSBLUFF LANDSCAPING | 1400 EAST 20TH ST, SCOTTSBLUFF, NE 69363 |
| SCOTTSBLUFF SCREENPRINTING & | 1813 BROADWAY, SCOTTSBLUFF, NE 69361 |
| SCOTTSBLUFF TRANSFER & STORAGE | 1502 19TH AVE, SCOTTSBLUFF, NE 69361 |
| SCOTTSBLUFF VENDING | P.O. BOX 266, MERRILL, NE 69358 |
| SCOTTSBLUFF\GERING UNITED | CHAMBER OF COMMERCE, 1517 BROADWAY-SUITE 104, SCOTTSBLUFF, NE 69361 |
| SCOTTSDALE HEALTHCARE FOUNDATION | 10001 N. 92 ND STREET, SUITE 121, SCOTTSDALE, AZ 85258 |
| SCOULER ANDREWS, LLC | 225 WEST WACKER DRIVE, SUITE 1550, CHICAGO, IL 60606 |
| SCP LETULLE LETULLE-JOLY DELOISON NOTAIR | 3, RUE MONTALIVET, PARIS,  75008 FRANCE |
| SCRANTON TIMES, LP | 149 PENN AVENUE, SCRANTON, PA 18503 |
| SCREEN DIGEST LIMITED | LYMEHOUSE STUDIOS, 30-31 LYME STREET, LONDON,  NW1 OEE UNITED KINGDOM |
| SCREENBRAND LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| SCREENSURFER | 500 UNICORN PARK, WOBURN, MA 01801 |
| SCRIBE INK | 525 EAST 82ND STREET - #8C, NEW YORK, NY 10028 |
| SCRIMA, MICHAEL | 17490 MEANDERING WAY, SUITE # 1103, DALLAS, TX 75252 |
| SCRIPPS RESEARCH INSTITUTE | 10550 NORTH TORREY PINES ROAD, LA JOLLA, CA 92307 |

| Claim Name | Address Information |
|---|---|
| SCS ENERGY | 3900 KILROY AIRPORT WAY, SUITE 100, LONG BEACH, CA 90806-6816 |
| SCS FLOOR | SCS FLOORING SYSTEMS, 6330 SAN VICENTE BLVD, LOS ANGELES, CA 90048-5425 |
| SCUDDER INVESTMENTS SERVICE COMPANY | JOHN LARKIN, ONE SOUTH STREET, BALTIMOORE, MD 21202 |
| SCULLY & SCULLY, INC. | 504 PARK AVENUE, NEW YORK, NY 10022 |
| SCULPTOR Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| SDI INFOTECH PVT LTD | A-36, SDI INFOTECH, GULMOHAR PARK, DELHI, DL   INDIA |
| SDL INTERNATIONAL | ONE N. LA SALLE, SUITE 1855, CHICAGO, IL 60602 |
| SDS | JARMAN HOUSE, MATHISEN WAY, POYLE ROAD, COLNBROOK BERKS,   SL3 0HF UK |
| SDS APPLICATIONS LTD | JARMAN HOUSE, MATHISEN WAY, POYLE ROAD, COLNBROOK,   SL3 0HF UK |
| SDS FINANCIAL TECHNOLOGIES | 111 BROADWAY - 6TH FLOOR, NEW YORK, NY 10006 |
| SDS GLOBAL LOGISTICS, INC. | 52-09 31ST PLACE, LONG ISLAND CITY, NY 11101-3229 |
| SDSU FOUNDATION / KPBS | 5200 CAMPANILE DRIVE, SAN DIEGO, CA 92182 |
| SEA EL CORP | P.O. BOX 510202, MELBOURNE, FL 32951 |
| SEA ISLAND COMPANY | 100 SALT MARSH ROAD, C/O DEBBIE GOINS, CONFERENCE SALES, ST. SIMONS ISLAND, GA 31522 |
| SEA MARKET CORP | 52 15TH STREET, BROOKLYN, NY 11215 |
| SEABOARD SECURITIES, INC. | 75 MAIDEN LANE, SUITE #601, ATTN:  BILL SEELEY, NEW YORK, NY 10038 |
| SEAGATE SOFTWARE INC | FILE #96360 PO BOX 1067, CHARLOTTE, NC 28201-1067 |
| SEALANE FREIGHT LIMITED | STAR CARGO HOUSE, THOMPSONS CLOSE, HARPENDEN,   AL5 4SB UK |
| SEALS AND TENENBAUM | 2323 W. LINCOLN AVENUE- #127, SACRAMENTO, CA 92801 |
| SEANET TECHNOLOGIES * | 125 10 QUEENS BLVD, KEW GARDENS, NY 11415 |
| SEAPINE SOFTWARE INC. | 5412 CURSEVIEW DR, STE 200, MASON, OH 45040 |
| SEAPORT GROUP LLC | 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEARCH DAY PROGRAM | 73 WICKAPECKO DRIVE, OCEAN, NJ 07702 |
| SEARCH JSA, INC. | 99 WEST HAWTHORNE AVENUE, VALLEY STREAM, NY 11580 |
| SEARCH PARTNERS LTD. | 18/F HIP SHING HONG CENTRE, 55 DES VOEUX ROAD, CENTRAL,   HONG KONG |
| SEARCH RECRUITMENT | CAMPBELL HOUSE, 215 WEST CAMPBELL STREET, -,  G2 4TT UK |
| SEARCHLIGHT GROUP, INC. | ONE WEST STREET, #3602, NEW YORK, NY 10004 |
| SEARCHMASTERS, INC. | 7523 RIENZI BLVD., BATON ROUGE, LA 70809 |
| SEARCHWELL, PAUL D. | PAID DETAIL UNIT, 51 CHAMBERS ST. - 3RD FL., ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SEARCHWORKS INDIA PVT LTD | 501 JANKI CENTRE, OFF VEERA DESAI ROAD, ANDHERI W, MUMBAI, MH 400053 INDIA |
| SEARCY TANSLEY & COMPANY LIMITED | 1 BRIDGES COURT, LONDON,   SW11 3YR UK |
| SEATTLE CAPITAL | ATTN: JERRY WIESNER, 701 FIFTH AVENUE, SUITE 5505, SEATTLE, WA 98104 |
| SEATTLE TELECOM PROPERTIES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SEAVIEW SCREEN PRINTING & TROPHIES | 159-17 HORACE HARDING EXPWY, FRESH MEADOWS, NY 11365 |
| SEAWARD MANAGEMENT LTD PARTNERSHIP | PATRICIA MELNICK, ELLEN TOLI, ROGER SCOVILLE, 265 FRANKLIN STREET, 20TH FL, BOSTON, MA 02110-3199 |
| SEB | LASSE LARSEN, P.O. BOX 2098, COPENHAGEN,   DK-1014 DK |
| SEB | SCANDINAVIAN HOUSE, 2-6 CANNON STREET, LONDON,   EC4M 6XX UK |
| SEB ENSKILDA | 245 PARK AVENUE, FINANCE DEPARTMENT, NEW YORK, NY 10167 |
| SEB MERCHANT BANKING | 2 CANNON STREET, LONDON,   UK |
| SEB MERCHANT BANKING | 2 CANNON STREET, LONDON,   EC4M 6XX UK |
| SEBASTIAN MOENNINGHOFF | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| SEBASTIAN MOENNINHOFF | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| SEBASTIAN, GIANGREGORIO | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SEBENS, ALISON | 4306 WOODBERRY STREET, UNIVERSITY PARK, MD 20782 |
| SEBOLD, JORDAN | 1174 AMHERST AVE, #209, LOS ANGELES, CA 90049 |
| SEC INSIGHT, INC. | 3200 HARBOR LANE, SUITE 200, PLYMOUTH, MN 55447 |
| SECCO, LUIS R. | PERON 646 7, C1038AAN0CDAD DE BUENOS AIRES, ARGENTINA,   ARGENTINA |

| Claim Name | Address Information |
|---|---|
| SECFIN SDN BHD | SUITE 16-10,LEVEL 16(LOBBY B),WISMA UOA II,21 JALAN PINANG,P.O. BOX 12624, KUALA LUMPUR,   50784 MALAYSIA |
| SECHLER, DONALD | 1981 SILVA PLACE, SANTA CLARA, CA 95054 |
| SECOM CO., LTD. | 7-8 SECOM MEJIRODAI BLDG,2 MEJIRODAI,BUNKYO-KU, TOKYO,   112-0015 JAPAN |
| SECOND MIRROR HOLDINGS S.A. | 19-21 BOULEVARD DU PRINCE HENRI, ,   L-1724 LUXEMBOURG |
| SECRET SMILES, INC. | 223 WALL STREET,#213, HUNTINGTON, NY 11743 |
| SECRETAN TROYANOV | RUE CHARLES-BONNET 2, GENEVA 12,   1211 SWITZERLAND |
| SECRETAN TROYANOV & PARTNERS | 2 RUE CHARLES BONNET,CASE POSTALE 189, GENEVE 12,   1211 SWITZERLAND |
| SECRETARIA DE HACIENDA Y | CREDITO PUBLICO,TERLER PATIO MARIANO 40 PISO, D.F.,   06000 MEXICO |
| SECRETARIAL & OFFICE SERVICES | D, SHIVSAGAR ESTATE,3RD FLOOR,WORLI, MUMBAI, MH 400018 INDIA |
| SECRETARY BOARD OF BAR EXAMINERS | PO BOX 973, TRENTON, NJ 08625-0973 |
| SECRETARY OF STATE | 500 E. CAPITOL, PIERRE, SD 57501-5077 |
| SECRETARY OF STATE | 600 E. BOULEVARD AVENUE,DEPT. 108, BISMARCK, ND 58506-5513 |
| SECRETARY OF STATE | SECRETARY OF STATE-REPORTS UNIT,1019 BRAZOS- SUITE 505, AUSTIN, TX 78701 |
| SECRETARY OF STATE - MONTANA | REPORTING SECTION,BUREAU OF CORPORATIONS,101 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| SECRETARY OF STATE ARKANSAS | CORPORATION FRANCHISE TAX DIV,STATE CAPITOL BUILDING, LITTLE ROCK, AR 72201-1094 |
| SECRETARY OF STATE ARKANSAS | BUSINESS & COMMERCIAL SERVICES DIVISION,P.O. BOX 8014, LITTLE ROCK, AR 72203-8014 |
| SECRETARY OF STATE CALIFORNIA | PO BOX 944230, SACRAMENTO, CA 94244-0230 |
| SECRETARY OF STATE CALIFORNIA | 1500 11TH STREET - ROOM 365,STATEMENT OF OFFICERS, SACRAMENTO, CA 95814 |
| SECRETARY OF STATE NEVADA | 555 EAST WASHINGTON AVE,5TH FLOOR - SUITE 5200, LAS VEGAS, NV, NV 89101 |
| SECRETARY OF STATE NEW JERSEY | , , NJ |
| SECRETARY OF STATE NORTH CAROLINA | PO BOX 29622, RALEIGH, NC 27626-0622 |
| SECRETARY OF STATE OF ILLINOIS | DEPARTMENT OF BUSINESS SERVICES,LIMITED LIABILITY COMPANY DIVISION,ROOM 351, HOWLETT BUILDING, SPRINGFIELD, IL 62756 |
| SECRETARY OF STATE OF INDIANA | 302 W. WASHINGTON STREET,ROOM E-018, INDIANAPOLIS, IN 46204 |
| SECRETARY OF STATE OF INDIANA | P.O. BOX 7097, INDIANAPOLIS, IN 46207 |
| SECRETARY OF STATE OF INDIANA | PO BOX 5501, INDIANAPOLIS, IN 46255 |
| SECRETARY OF STATE OF MAINE BUREAU OF | STATE HOUSE STATION 101,STATE HOUSE STATION 101, AUGUSTA, ME 04333 |
| SECRETARY OF STATE OF MONTANA | STATE CAPITOL, HELENA, MT 59620 |
| SECRETARY OF STATE OF MONTANA | P.O. BOX 202802, HELENA, MT 59620 |
| SECRETARY OF STATE OF TENNESSEE | , , TN |
| SECRETARY OF STATE OF WYOMING | CAPITOL BLDG, CHEYENNE, WY 82002 |
| SECRETARY OF THE TREASURY | P.O. BOX 9022501, SAN JUAN, PR 00902-2501 |
| SECRETARY OF THE TREASURY | COMMONWEALTH OF PUERTO RICO,1942 PONCE DE LEON AVE STE 600, SAN JUAN, PR 00907 |
| SECRETARY OF THE TREASURY | P.O. BOX 902251, SAN JUAN, PR 00907 |
| SECTOR | PO BOX 6743,CHURCH STREET STATION, NEW YORK, NY 10249-6743 |
| SECTOR | 2 METRO TECH CENTER,10TH FL, BROOKLYN, NY 11201 |
| SECUR-DATA SERVICE | 1012 WEST 36TH STREET, SCOTTSBLUFF, NE 69361 |
| SECURA GROUP | 7799 LEESBURG PIKE,SUITE 800N, FALLS CHURCH, VA 22043-2413 |
| SECURE ACCESS DIGITAL SYSTEMS, LLC | 38 WEST PARK AVENUE,STE. 400, LONG BEACH, NY 11561 |
| SECURE FINANCIAL SERVICES | ATTN: JAMES BUSHEY,308 BLAKELY,SUITE 3, COLCHESTER, VT 05446 |
| SECURE FINANCIAL SERVICES | 97 BLAKELY ROAD, SUITE 107, COLCHESTER, VT 05446 |
| SECURE MOVE CORPORATE PROPERTY SERVICES | ACCOUNTS DEPT,WATERLOO HOUSE, WEYBRIDGE SURREY,   KT13 8AR UK |
| SECURE PASSAGE | 1627 MAIN STREET,SUITE 200, KANSAS CITY, MO 64108 |
| SECURE TRADING LTD | EUROPEAN SUPP. & DEVELOPMENT C,PARC MENAI BUSINESS PARK, BANGOR NORTH WALES, LL57 4BF UK |
| SECURED INCOME - REAL ESTATE EQUITY | PARTNERS L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| SECUREMENT.COM | 23800 VIA DEL RIO, YORBA LINDA, CA 92887 |
| SECUREWORKS INC. | (FORMERLY KNOWN AS LURHQ CORP.),4033 HIGHWAY 501 WEST, MYRTLE BEACH, SC 29579 |
| SECURICOR | UNIT 4 LANCER HOUSE,HUSSAR COURT, WATERLOOVILLE HAMPSHIRE,  P07 7SE UK |
| SECURING NEW GROUND LLC | PO BOX 716, CHESTERLAND, OH 44026 |
| SECURIT | 115 W LAKE ROAD,SUITE 200, GLENDALE HEIGHTS, IL 60139 |
| SECURITAS | 162/166 BD DE VERDUN,ENERGY PARK BAT 4 - 5IEME ETAGE, COURBEVOIE,  92413 FRANCE |
| SECURITAS GUVENLIK HIZMETLERI A | CEYHUN ATIF KANSU CADDESI,CEVAT MURAT IS MERKEZI,NO 112/15, KAR 2,BULGAL, ANKARA,   TURKEY |
| SECURITIES & EXCHANGE BOARD OF INDIA | PLOT NO.C4-A,'G' BLOCK,BANDRA KURLA COMPLEX,BANDRA(EAST), MUMBAI, MH 400051 INDIA |
| SECURITIES & EXCHANGE COMMISSION | HISTORIAL SOCIETY,1001 PENNSYLVANIA AVENUE, NW,SUITE 8105, WASHINGTON, DC 20004 |
| SECURITIES & EXCHANGE COMMISSION | OFFICE OF FINANCIAL MANAGEMENT,OPERATIONS CENTER,6432 GENERAL GREEN WAY, ALEXANDRIA, VA 22312 |
| SECURITIES AND INVESTMENT INSTITUTE | 8 EASTCHEAP, LONDON,  EC3M 1AE UK |
| SECURITIES ARBITRATION COMMENTATOR INC. | P.O. BOX 112,DBA RICHARD P RYDER, MAPLEWOOD, NJ 07040 |
| SECURITIES CENTRE OF PRAGUE | RYBNA 14, PRAHA 1,  11005 CZECH REPUBLIC |
| SECURITIES CLASS ACTION SERVICES | 2099 GAITHER RD, SUITE 501, ROCKVILLE, MD 20850 |
| SECURITIES DIVISION STATE OF NEW MEXICO | 2550 CERILLOS RD, SANTA FE, NM 87505 |
| SECURITIES DIVISION, STATE OF | NEW MEXICO,2550 CERRILLOS ROAD, SANTE FE, NM 87505 |
| SECURITIES HUB, LLC | 360 HAMILTON AVENUE,2ND FLOOR, WHITE PLAINS, NY 10601 |
| SECURITIES INDUSTRY & FINANCIAL | 360 MADISON AVENUE,ATTN:  KRISTIN SHEEHAN, NEW YORK, NY 10017-7111 |
| SECURITIES INDUSTRY & FINANCIAL | 120 BROADWAY - 35TH FLOOR,ATTN: LISETTE RIOS, NEW YORK, NY 10271-0080 |
| SECURITIES INDUSTRY & FINANCIAL | 14279 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| SECURITIES INDUSTRY AND FINANCIAL MARKET | ST MICHAEL'S HOUSE,1 GEORGE YARD, LONDON,  EC3V 9DH UK |
| SECURITIES INDUSTRY AND FINANCIAL MARKET | 360 MADISON AVENUE, NEW YORK, NY 10017-7111 |
| SECURITIES INDUSTRY ASSOC | LENDING DIVISION, |
| SECURITIES INDUSTRY ASSOC | DIVIDEND DIVISION, |
| SECURITIES INDUSTRY ASSOC | FINANCIAL MANAGEMENT DIVISION, |
| SECURITIES INDUSTRY ASSOC | 120 BROADWAY 35TH FL, NEW YORK, NY 10271 |
| SECURITIES INDUSTRY ASSOCIATION | 120 BROADWAY, 35TH FLOOR, NEW YORK, NY 10271-0080 |
| SECURITIES INDUSTRY AUTOMATION CORP | P.O. BOX 785896, PHILADELPHIA, PA 19178-5896 |
| SECURITIES INDUSTRY FOUNDATION FOR | 120 BROADWAY - 35TH FLOOR, NEW YORK, NY 10271 |
| SECURITIES INDUSTRY NEWS | PO BOX 4871, CHICAGO, IL 60680 |
| SECURITIES INSTITUTE | CENTURION HOUSE,24 MONUMENT STREET, LONDON,  EC3R 8AQ UK |
| SECURITIES INVESTOR PROTECTION CORP | 805 FIFTEENTH STREET NW,SUITE 800, WASHINGTON, DC 20005-2215 |
| SECURITIES OPERATION FORUM | 48 WALL STREET, 4TH FL, NEW YORK, NY 10005 |
| SECURITIES RESEARCH COMPANY | SUBSCRIPTION OFFICE,ONE WESTEC DRIVE, AUBURN, MA 01501 |
| SECURITIES TECHNOLOGY ANALYSIS CENTER | 1507 E 53RD ST, SUITE 806, CHICAGO, IL 60615 |
| SECURITIES TECHNOLOGY RESOURCES | 3711 N SOUTHPORT AVENUE,#3, CHICAGO, IL 60613 |
| SECURITIES TRADERS ASSOC OF FLORIDA | C/O 101 ARAGON AVENUE, CORAL GABLES, FL 33134 |
| SECURITIES TRAINING CORP | 17 BATTERY PLACE, SUITE 1025,ATTN: ACCOUNTS RECEIVABLE, NEW YORK, NY 10004 |
| SECURITIES TRAINING CORP | 200 WEST ADAMS,SUITE 1810, CHICAGO, IL 60606-5229 |
| SECURITISATION SERVICES S.P.A | VIA VITTORIO ALFIERI, CONEGLIANO,  131015 ITALY |
| SECURITY ASSURANCE ADVISERS GP, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SECURITY ASSURANCE ADVISERS, LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| SECURITY BENEFIT GROUP | 1 SW SECURITY BENEFIT PLACE,ATTN: DIRECTOR OF FINANCIAL REPORTING, TOPEKA, KS 66636 |
| SECURITY BENEFIT LIFE INSURANCE CO | ONE SECURITY BENEFIT PLACE, TOPEKA, KS 66636 |
| SECURITY CONNECTIONS INC | 1935 INTERNATIONAL WAY, IDAHO FALLS, ID 83402 |
| SECURITY DATA DESTRUCTION | 3640 W. LINCOLN STREET, PHOENIX, AZ 85009 |
| SECURITY DELIVERY SERVICE INC | 52-09 31ST PL, LONG ISLAND CITY, NY 11101-3229 |
| SECURITY DISTRIBUTORS, INC. | ONE SECURITY PLACE, TOPEKA, KS 66636-0001 |
| SECURITY MANAGEMENT | ONE SECURITY BENEFIT PLACE, TOPEKA, KS 66636 |
| SECURITY NATIONAL BANK | ATTN: MIKE MORELAND,601 PIERCE STREET, LOIS CITY, IA 51101 |
| SECURITY RESEARCH ASSOCIATES, INC. | 80 E. SIR FRANCIS DRAKE BLVD.,SUITE 3F,ATTN: BRIAN SWIFT, LARKSPUR, CA 94939 |
| SECURITY SAFE | 1753 ADDISON WAY, HAYWARD, CA 94544 |
| SECURITY SHOPPE (INDIA) PVT. LTD. | 1006, 10TH FLOOR,BHIKAIJI CAMA BHAWAN, NEW DELHI, MH 110066 INDIA |
| SECURITY TRADERS ASSOC OF PORTLAND | 111 S.W. 5TH AVENUE,SUITE 4200, PORTLAND, OR 97204 |
| SECURITY TRADERS ASSOCIATION | 420 LEXINGTON AVENUE,SUITE 2334, NEW YORK, NY 10170 |
| SECURITY TRADERS ASSOCIATION | 330 SOUTH WELLS STREET, SUITE 1110, CHICAGO, IL 60606 |
| SECURITY TRADERS ASSOCIATION OF CHICAGO | 216 W. JACKSON BOULEVARD,SUITE 625, CHICAGO, IL 60606 |
| SECURITY TRADERS ASSOCIATION OF FLORIDA | 880 CARILLION PARKWAY,C\O PETER STARK, ST PETERSBURG, FL 33818 |
| SECURITY TRADERS ASSOCIATION OF FLORIDA | 101 ARAGON AVENUE, CORAL GABLES, FL 33134 |
| SECURITY TRADERS ASSOCIATION OF NEW YORK | 39 BROADWAY, 18TH FLOOR,SUITE # 1840, NEW YORK, NY 10006 |
| SECURITYLAB TECHNOLOGIES, INC | 54 WEST 21ST STREET,SUITE 602, NEW YORK, NY 10010 |
| SECURITYMETRICS | MANOR INDUSTRIAL ESTATE,MANOR HOUSE AVE,MILLBROOK, SOUTH HAMPTON,   SO15 0LF UK |
| SECURUS INC | P.O. BOX 39574,ACCOUNTS RECEIVABLE, DENVER, CO 80239 |
| SEDCURITIES REFORM ACR LIT. RPT | 1601 CONNECTICUT AVE NW,SUITE 602, WASHINGTON, DC 20036 |
| SEDI FURNITURE LTD | 3 BELLEVUE MEWS, LONDON,   N11 3HF UK |
| SEDOS | 110A KELMSCOTT ROAD, LONDON,   SW11 6PT UK |
| SEE & RECRUIT | 401 SWASTIK CHAMBERS,33 GROUND FLOOR TARDEO ROAD,NEXT TO CROSS ROAD,CHEMBUR, MUMBAI, MH 400034 INDIA |
| SEE, VINCENT | BOX 0080 -BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| SEEBREEZE FUNDING LIMITED | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| SEEDS | 303-309 WASHINGTON ST 4TH FL, NEWARK, NJ 07102 |
| SEEDS OF HOPE CHARITABLE TRUST | 1300 S. STEELE STREET, DENVER, CO 80210 |
| SEEDS OF PEACE | 370 LEXINGTON AVE., NEW YORK, NY 10017 |
| SEEGA, ROBERT | 36 G AND S DRIVE, DUDLEY, MA 01571 |
| SEEING EYE | P.O. BOX 375, MORRISTOWN, NJ 07963 |
| SEELBINDER, PETER | 363 RACETRACK RD, HOHOKUS, NJ 07423 |
| SEEPERSAD, VINOD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SEET, DARRYL | 21 HADDOCK LANE, WEST LEBANON, NH 03784 |
| SEGAL COMPANY | CHURCH STREET STATION,PO BOX 4058, NEW YORK, NY 10261-4058 |
| SEGAL, JOHNATHAN | 726 CHEBEC LANE, FOSTER CITY, CA 94404 |
| SEGALL BRYANT & HAMILL | ATTN: GREG HOSBEIN,10 S. WACKER DRIVE,SUITE 3500, CHICAGO, IL 60606 |
| SEGALL, LEAH | 15690 OAK KNOLL DRIVE, LOS GATOS, CA 95030 |
| SEGNINI, BOB | 7267 NEW ALBANY LINKS, NEW ALBANY, OH 43054 |
| SEGR RESTAURANT LAURENT | 41 AVENUE GABRIEL, PARIS,   75008 FRANCE |
| SEGUS INC | 12007 SUNRISE VALLEY DRIVE, RESTON, VA 20191-3446 |
| SEHGAL, VICTORIA | KEEFE CAMPUS CENTER,AC 1733, AMHERST, MA 01002 |
| SEHI-EMOVON, K | 18 N 13TH ST,MILTON KEYNES, BUCKINGHAMSHIRE,   MK9 3B9 UK |
| SEI II EQUIPMENT INC. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| SEI INVESTMENTS | ATTN: JIM SMIGIEL,ONE FREEDOM VALLEY DRIVE, OAKS, PA 19456 |

| Claim Name | Address Information |
|---|---|
| SEIBERT, NICK | 1921 DUFFIELD CT, ALLENTOWN, PA 18103 |
| SEIDE, RICHARD | 3770 FALLENTREE LANE, CINCINNATI, OH 45236 |
| SEIDEN, MATTHEW | 111 EAST 85TH STREET,APT 29D, NEW YORK, NY 10028 |
| SEIDLER COMPANIES INC | 515 SOUTH FIGUEROA STREET, 11TH FLOOR, LOS ANGELES, CA 90071 |
| SEIDMAN, CHARLES | 115 IVY DRIVE - #12, CHARLOTTESVILLE, VA 22903 |
| SEIKO CLOCK CO.,LTD | 1-2-1 SHIBAURA, MINATO-KU,  105-0023 JAPAN |
| SEILER JOSEPH FREDERICO | RUA SANTA GLAFIRA 33, RIO DE JANEIRO RJ  BRAZIL,  22610300 BRAZIL |
| SEITER, BRANDON | 642 N 200 E,APT 218, PROVO, UT 84606 |
| SEIVEY, JOHN | 3 COUNTRY OAKS DR, LITTLE ROCK, AR 72223 |
| SEJUTRONICS | JN 3/13/6 SECTOR 10,BEHIND VIJAYA BANK,VASHI 400 703, MUMBAI, MH  INDIA |
| SEKIYU KAGAKU KOGYO | 1-4-1,SHINKAWA, CHUO-KU,  104-0033 JAPAN |
| SEKIZENSHA | 2-11-5,KOORIMOTO, KAGOSHIMA-SHI,  890-0065 JAPAN |
| SEKUTU JURUDING SDN BHD | NO. 52B, JALAN SS 21/35,DAMANSARA UTAMA,47400 PETALING JAYA, SELANGOR DARUL EHSAN,   THAILAND |
| SELECT APPOINTMENTS PLC | REGENT COURT,LA PORTEWAY, LUTON BEDFORDSHIRE,  LU4 8SB UK |
| SELECT ASSET INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SELECT HEATING & AIR CONDITIONING INC. | 979 EMPIRE MESA, HENDERSON, NV 89011 |
| SELECT MINDS | SELECTMINDS INC.,149 5TH AVE 6TH FLOOR, NY, NY 10010 |
| SELECT MINDS | 149 5TH AVE 6TH FLOOR, NEW YORK, NY 10010 |
| SELECT MINDS | 149 5TH AVE 6TH FLOOR,149 5TH AVE 6TH FLOOR, NEW YORK, NY 10010 |
| SELECTION CENTRE | CHAMAN CHAMBERS,NEXT TO METRO,A.P. MARG,DHOBI TALAO, MUMBAI, MH 400020 INDIA |
| SELECTLEADERS, LLC | 675 THIRD AVENUE,20TH FLOOR, NEW YORK, NY 10017 |
| SELECTLEADERS, LLC | 230 PARK AVENUE, 10TH FLOOR, NEW YORK, NY 10169 |
| SELECTMINDS, INC. | ATTN:ANNE BERKOWITCH,149 FIFTH AVENUE,6TH FLOOR, NEW YORK, NY 10010 |
| SELECTRON, INC. | 7225 SW BONITA ROAD, PORTLAND, OR 97224 |
| SELEVAN, LAUREN | 9801 COLLINS AVENUE,APT 7C, MIAMI, FL 33154 |
| SELF HELP COUNTIES COALITION | 581 LA SIERRA DRIVE, SACRAMENTO, CA 95864 |
| SELF HELP INTERNATIONAL | 805 WEST BEMER, WAVERLY, IA 50677 |
| SELF-SERVICE STORAGE PARTNERS, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SELFHELP COMMUNITY SVCS INC. | 520 8TH AVENUE,5TH FLOOR, NEW YORK, NY 10018 |
| SELIGMAN, MARTIN E.P. | 414 WARICK ROAD, WYNNEWOOD, PA 19096 |
| SELISA 2005 | P.O. BOX 4715, CHATTANOOGA, TN 37405 |
| SELLING STOCK | 110 FREDERICK AVENUE,SUITE A, ROCKVILLE, MD 20850 |
| SELMER DA | PO BOX 1324 VIKA, OSLO,  N0122 NORWAY |
| SEMI | DEPT. 05607, SAN FRANCISCO, CA 94139 |
| SEMI DANISMANLIK VE DIL HIZMETLERI LTD. | NISPETIYE CAD. BASLIK SOK. NO: 2/11,LEVENT, ISTANBUL,   TURKEY |
| SEMICONDUCTOR EQUIPMENT & MATERIALS INTL | 3081 ZANKER ROAD, SAN JOSE, CA 95134 |
| SEMIDEY, ARQUELIO | 24 PORTSMOUTH TERRACE, ROCHESTER, NY 14607 |
| SEMPER FI PROTECTION AND CONSULTING INC. | 5536 FOREST COVE LANE, AGOURA HILLS, CA 91301 |
| SEMPERA | 10475 PARK MEADOWS DR,SUITE 600, LONE TREE, CO 80124 |
| SEMPRA ENERGY SOLUTIONS | 401 WEST A STREET, SUITE 05-148, SAN DIEGO, CA 92101 |
| SEN, ARUN | 23 PINE STREET-#2, PRINCETON, NJ 08542 |
| SEN, ELI | 188 E. 93RD STREET,APT 2K, NEW YORK, NY 10128 |
| SENA SYSTEMS | 120 WOOD AVENUE SOUTH, SUITE 606, ISALIN, NJ 08830 |
| SENA SYSTEMS | 379 THORNALL ST,STE 2, EDISON, NJ 08837-2226 |
| SENA WELLER ROHS | ATTN: J. GRANT TROJA,300 MAIN STREET, CINCINNATI, OH 45202 |
| SENATOR DEVELOPMENTS RETAIL LTD T/S THE | 97 LOWER MASH,WATERLOO, LONDON,  SE1 7AB UK |

| Claim Name | Address Information |
|---|---|
| SENATORE, ANNE | 8843 MONARD DR, SILVER SPRINGS, MD 20910 |
| SENDMAIL INC | SENDMAIL INC.,6475 CHRISTIE AVENUE, SUITE 350, EMERYVILLE, CA 94608 |
| SENGULER & SENGULER LAW OFFICE | CUMHURIYET CAD NO 47/1,CINAR APT K4,TAKSIM, ISTANBUL,  34437 TURKEY |
| SENGUPTA, DEV | 435 E 70TH ST,APT 14B, NEW YORK, NY 10021 |
| SENGUPTA, RAJIV | 1220 ASTOR,APT #2114,WOODBURY GARDENS, ANN ARBOR, MI 48104 |
| SENIOR & SHOPMAKER GALLERY | 21 EAST 26TH STREET, NEW YORK, NY 10010 |
| SENIOR CARE AND ACTIVITIES CENTER | 110 GREENWOOD AVENUE, MONTCLAIR, NJ 07042 |
| SENIOR INCOME FUND L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SENSAGE, INC. | 55 HAWTHRONE ST,STE 700, SAN FRANCISCO, CA 94105-3968 |
| SENSAPHONE | 901 TRYENS ROAD, ASTON, PA 19014 |
| SENSEL, DANIEL | 835 IVY MEADOW,APT 16, DURHAM, NC 27707 |
| SENTECH CORPORATION | 5745 PROGRESS ROAD, INDIANAPOLIS, IN 46241 |
| SENTIENT FLIGHT GROUP LLC | 233 INDUSTRIAL AVENUE, TETERBORO, NJ 07608 |
| SENTIGENCE, INC | PO BOX 261639, SAN DIEGO, CA 92196-1639 |
| SENTINEL | PO BOX 130, CARLISLE, PA 17013 |
| SENTINEL MINING INDUSTRY RETIREMENT FUND | ATTN: ERROL MCCAULEY,PO BOX 61172, MARSHALLTOWN,  2107 ZA |
| SEO SACHIHO (TOTO MUSEN TAXI) | TOKYO, TOKTO,   JAPAN |
| SEO SEUNGWOO | PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| SEO, YOUNGHA DANIEL | 4136 CASCADILLA, ITHACA, NY 14853 |
| SEOUL MONEY BROKERAGE SERVICES LTD | KFB BLDG 4-1, 1-GA, MYONG-DONG,CHUNG-GU, SEOUL KOREA 100-021,SEOUL, CHUNG-GU , MYONG-DONG 100-021, ,  100021 KOREA, REPUBLIC OF |
| SEPATON INC | 400 NICKERSON DRIVE,SUITE 9751, MARLBORO, MA 01752 |
| SEPHARDIC COMMUNITY CENTER | 1901 OCEAN PARKWAY, BROOKLYN, NY 11223-3056 |
| SEPIC | 51 RUE DE MIROMSENIL, PARIS,  75008 FRANCE |
| SEPULUEDA, JOAQUIN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SEPULVEDA, JOAQUIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| SEQUEDA, FEDERICO CESAR | 3168 HINMAN,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| SEQUENT COMPUTER CORPORATION | CORPORATE HEADQUARTERS,15450 S.W. KOLL PARKWAY, BEAVERTON, OR 97006 |
| SEQUESTRA CAPITAL LLC | 119 GREENE STREET, LOFT 3, NEW YORK, NY 10012 |
| SEQUOIA CONSULTING LIMITED | 3RD FLOOR,85 CLERKNWELL ROAD, LONDON,  EC1R 5AR UK |
| SEQUOIA SYSTEM INTERNATIONAL, INC. | 112 SOUTH WASHINGTON ST.,SUITE 216, NAPERVILLE, IL 60540 |
| SEQUOYAH ELECTRIC LLC | 12316 134TH COURT NE, REDMOND, WA 98052 |
| SERBAN, MIHAELA | 5843 DARLINGTON RD,APT 3, PITTSBURGH, PA 15217 |
| SERENDIPITY CATERING | 2247 MECKLENBURG ROAD, ITHACA, NY 14850 |
| SERGE LICHTENSTEIN | AV. DE LA ROSERAIE 37, GENEVE,  1205 SWITZERLAND |
| SERIO, LINDA F. | 2318 BELMOND BLVD., BOSSIER CITY, LA 71111 |
| SERLE COURT | 6 NEW SQUARE,LINCOLN'S INN, LONDON,  WC2A 3QS UK |
| SEROTEL S.A | PASEO DE LA CASTELLANA, MADRID,  28046 SPAIN |
| SERRA, DANIEL JETHRO | 13424 BARTLETT ST, ROCKVILLE, MD 20853 |
| SERRANO, JONATHAN | SERRANO CREATIVE SERVICES,45 MYRTLE BOULEVARD, LARCHMONT, NY 10583 |
| SERVELLO, VINCENT M | 20 HANSON DRIVE, MERRIMACK, NH 03054 |
| SERVER SIDE TECHNOLOGY SOLUTIONS | 7802 MARQUETTE DRIVE SOUTH, TINLEY PARK, IL 60477 |
| SERVER TECHNOLOGY  INC. | 1040 SANDHILL DRIVE, RENO, NV 89521 |
| SERVICE BUREAU | 422 E. 39TH STREET, OGDEN, UT 84403 |
| SERVICE CLIENTS SIG | SERVICE INDUSTRIELS DE GENEVE,CASE POSTALE 2777, GENEVE,  1211 SWITZERLAND |
| SERVICE FORCE INC | 333 MEADOWLAND PARKWAY, SECAUCUS, NJ 07094 |
| SERVICE INC | 815 WALKER, SUITE 101, HOUSTON, TX 77002 |

| Claim Name | Address Information |
|---|---|
| SERVICE SCAN EVALUATIONS LIMITED | WESTMINSTER BUILDINGS,THEATRE SQUARE, NOTTINGHAM,  NG1 6LG UK |
| SERVICE STYLE CORPORATION | 64 DOWNING STREET, NEW YORK, NY 10014 |
| SERVICE VENDING SYSTEMS INC. | 235 PHELAN AVENUE, SAN JOSE, CA 95112 |
| SERVICEONE LIMITED | 31/F, MLC MILLENNIA PLAZA,663 KING'S ROAD,NORTH POINT, |
| SERVOMAT MIOSGA GMBH | HEERSTRAˉE 70, FRANKFURT AM MAIN,  60488 GERMANY |
| SESAME SERVICES LTD | OASIS PARK,STANTON HARCOURT ROAD,EYNSHAM, WITNEY OXON,  OX29 4AE UK |
| SESAME WORKSHOP | 1 LINCOLN PLACE, NEW YORK, NY 10023 |
| SESHAN, NIKHIL HARISH | P.O. BOX 204352, NEW HAVEN, CT 06520 |
| SESUM, VOJISLAV | 1-2538 BAXTER HALL, WILLIAMSTOWN, MA 01267 |
| SET MARKETING PVT LTD | 79 7TH FLOOR NARIMAN POINT,NARIMAN BHAVAN, MUMBAI,  400001 INDIA |
| SETFOCUS LLC | 4 CENTURY DRIVE, PARSIPPANY, NJ 07054 |
| SETH D BILAZARIAN MD | HAROOSD INC,FIVE HITCHCOCK FARM ROAD, ANDOVER, MA 01810 |
| SETH ELBAUM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SETH FEINER | 150 CLEARBROOK ROAD, ELMSFORD, NY 10523 |
| SETH, HOLM | 341A BOULEVARD, ATHENS, GA 30601 |
| SETHI, SOURABH | 3241 S. WABUSH AVE,IZT BOX 418, CHICAGO, IL 60616 |
| SETON | 45 AVENUE DE L'EUROPE BP132, RONCQ,  59 FRANCE |
| SETON LIMITED | 14 WILDMERE ROAD,WILDMERE INDUSTRIAL ESTATE, BANBURY,  OX16 3JU UK |
| SETTLI, MARGARET | 21 WELLESLEY COLLEGE ROAD,UNIT 5422, WELLESLEY, MA 02481 |
| SEUR MENEXPRESS S.A | LUIS I,EDIF. LUIS I, MADRID,  28031 SPAIN |
| SEVEN ACRES JEWISH SENIOR CARE | 6200 N. BRAESWOOD, HOUSTON, TX 77074-7536 |
| SEVEN DEGRESS | 891 LAGUNA CANYON RD, LAGUNA BEACH, CA 92651 |
| SEVEN HILLS SCHOOL | 975 N SAN CARLOS DRIVE, WALNUT CREEK, CA 94598 |
| SEVEN ONE SEVEN | PRINSENGRACHT 717, AMSTERDAM,  1017 JW NETHERLANDS |
| SEVENOAKS DISTRICT COUNCIL | COUNCIL OFFICES,ARGYLE ROAD, SEVENOAKS,  TN13 1HG UK |
| SEVERE, JEAN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SEVERIN SCHMIDT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SEVERNSIDE RECYCLING | THE PINES,HEOL-Y-FORLAN,WHITCHURCH, CARDIFF,  CF14 1AX UK |
| SEVERSON & WERSON | 1 EMBARCADERO CTR., 26TH FLOOR, SAN FRANCISC0, CA 94111 |
| SEVERUD ASSOCIATES CONSULTING ENGINEERS | 485 FIFTH AVENUE, NEW YORK, NY 10017 |
| SEW ELECTRICAL PVT LTD. | UNIT NO. 206 2ND FLOOR PENINSULA CENTRE,DR SS RAO ROAD, PAREL, MUMBAI,  400012 INDIA |
| SEW ELECTRICALS PVT. LTD. | UNIT NO. 206, 2ND FLOOR,PENINSULA CENTRE,DR. S.S. RAO ROAD,PAREL, MUMBAI, MH 400012 INDIA |
| SEWARD & KISSEL | ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| SEWARD & KISSEL | 1200 G STREET NW, WASHINGTON, DC 20005 |
| SEXTON, KEN | P.O. BOX 1543, LAFAYETTE, CA 94549-1543 |
| SEYFARTH SHAW LLP | 131 SOUTH DEARBORN STREET,SUITE 2400, CHICAGO, IL 60603 |
| SEYFFERT, NEIL | 1169 MARKET ST,#501, SAN FRANCISCO, CA 94103 |
| SEYMOUR PIERCE | BUCKLERSBURY HOUSE,3 QUEEN VICTORIA STREET, LONDON,  UK |
| SEYMOUR VALENTINE LTD | 4 BERMONDSEY TRADING ESTATE,ROTHERHITHE NEW ROAD, LONDON,  SE16 3LL UK |
| SEYMOUR, SHAUNDEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SFB SERVICE F. BANKEN UND INDUSTRIE GMBH | WIESENAU 1, FRANKFURT AM MAIN,  60323 GERMANY |
| SFF RENAULT | 13-15 QUAI ALPHONSE LE GALLO,BOULOGNE BILLANCOURT, CEDEX,  92513 FRANCE |
| SFR | TSA 91121, METZ CEDEX 09,  57 FRANCE |
| SFR ENTREPRISES | BP 385, SAINT HERBLAIN CEDEX,  44 FRANCE |
| SG COWEN & COMPANY | 1221 AVENUE OF THE AMERICAS, 7TH FL,ATTN : MIKE KENDELL, NEW YORK, NY 10020 |

| Claim Name | Address Information |
|---|---|
| SGP INTERNATIONAL, INC. | 16 EAST 40TH ST, NEW YORK, NY 10016 |
| SGP INTERNATIONAL, INC. | 16 EAST 40 STREET, NEW YORK, NY 10016 |
| SGR/ORC DIAMOND RIDGE L.P. | 17480 DALLAS PARKWAY, SUITE 123, DALLAS, TX 75287 |
| SGS GERMANY GMBH | RABOISEN 28, HAMBURG,  D20095 GERMANY |
| SGS INTERNATIONAL INC | 626 WEST MAIN STREET, LOUISVILLE, KY 40204 |
| SGS TECNOS | TRESPADERNE,EDF. BARAJAS, MADRID,  28042 SPAIN |
| SH FORTRESS LTD. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| SH FORTUNE LTD. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| SH JASMINE I LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| SHA, FEI | 2010 WATER FALL CIRCLE, COLLEGEVILLE, PA 19426 |
| SHABAZZ, AISHA | 10061 PARK MEADOWS DR.# 61211, LONE TREE, CO 80124 |
| SHACHAR SINAY | 13 MENORA ST., GIVATAYM,  53490 ISRAEL |
| SHACK SIEGEL KATZ & | 530 FIFTH AVENUE - 16TH FLOOR, NEW YORK, NY 10036 |
| SHACKLETON SCHOOLS INC | 268 SUMMER STREET, 6TH FLOOR, BOSTON, MA 02210 |
| SHADOWOOD VILLAGE LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SHADY HILLS SCHOOL | 178 COOLIDGE HILL, CAMBRIDGE, MA 02138 |
| SHAFIR, CAROLINE | UNIVERSITY OF MICHIGAN,1811 WASHTENAW AVENUE, ANN ARBOR, MI 48104 |
| SHAFIR, CAROLINE | UNIVERSITY OF MICHIGAN,1015 E. UNIVERSITY AVENUE, ANN ARBOR, MI 48104 |
| SHAH, ABHAY | P.O. BOX 5641, DIAMOND BAK, CA 91765 |
| SHAH, AKASH AKSBAY | 30 CARLISLE ROAD, BASING RIDGE, NJ 07920 |
| SHAH, JAMIE | 420 NORTH PARK STREET,ROOM #311, MADISON, WI 53706 |
| SHAH, JIGAR BIPIN | 3911 PINE ST,APT 2F, PHILADELPHIA, PA 19104 |
| SHAH, KAVITA | 5032 FORBES AVE,CARNEGIE MELLON UNIVERSITY, PITTSBURGH, PA 15289 |
| SHAH, KISHAN | 24 PADDOCK DRIVE, NORTHPORT, NY 11768 |
| SHAH, MANAN | 306 MADISON STREET, HOBOKEN, NJ 07030 |
| SHAH, MICHELLE | 4 LONGFELLOW PLACE, #2301, BOSTON, MA 02114 |
| SHAH, MILONI | 1815 JEFFERSON PARK AVE,APT# 17, CHARLOTTESVILLE, VA 22903 |
| SHAH, MILONI | 600 BRANDON AVENUE #9, CHARLOTTESVILLE, VA 22903 |
| SHAH, PREMAL | 143 ALBANY STREET,APT # 326 -D, CAMBRIDGE, MA 02139 |
| SHAH, RONAK | 3203 MCQUEEN DRIVE, DURHAM, NC 27705 |
| SHAH, SAPNA | WHARTON,1720 LOMBARD - APT# 505, PHILADELPHIA, PA 19146 |
| SHAH, SHRADDHA | 710 W 27TH ST,APT # 14, LOS ANGELES, CA 90007 |
| SHAH, SONAK | 18 BRENTWOOD COURT, WAYNE, NJ 07470 |
| SHAH, TEJ | 260 W 54TH STREET,APT 47I, NEW YORK NY, NY 10019 |
| SHAH, YESHA | 1862 CRITTENDEN ROAD,APT#1, ROCHESTER, NY 14623 |
| SHAHIAN, LAUREN | VU STATION B 3828, NASHVILLE, TN 37235 |
| SHAINES & MCEAHERN P.A | 282 CORPORATE DRIVE,SUITE 1, PORTSMOUTH, NH 03801 |
| SHAKESPEARE THEATRE OF NEW JERSEY | 36 MADISON AVENUE, MADISON, NJ 07940 |
| SHAKESPEARE'S GLOBE | NEW GLOBE WALK,SOUTHWARK, LONDON,  SE1 9DT UK |
| SHAKTI ASSOCIATES INTERNATIONAL LTD | N/A, N/A,  INDIA |
| SHALAKANY LAW OFFICE | 12 MARASHLY STREET,ZAMALEK, CAIRO,  11211 EGYPT |
| SHAMROCK ELECTRIC CO INC | 1281 BRUMMEL ST, ELK GROVE VILLAGE, IL 60007 |
| SHAMROCK GRAPHICS | P.O. BOX 22475,6330 EAST ASBURY AVENUE, DENVER, CO 80224 |
| SHANG XUWEI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SHANGHAI CRIC INFO TECHNOLOGY CO LTD | NO 140 GUANGYAN RD,SHANGHAI PEOPLE'S REPUBLIC OF CHINA, SHANGHAI  CHINA, CHINA |
| SHANGHAI FOREIGN INVESTMENT SERVICE | 9/F, NEW TOWN MANSION,55 LOU SHAN GUAN ROAD, SHANGHAI,  200336 CHINA |

| Claim Name | Address Information |
|---|---|
| CENT | 9/F, NEW TOWN MANSION,55 LOU SHAN GUAN ROAD, SHANGHAI,  200336 CHINA |
| SHANGHAI FOREIGN SERVICE CO., LTD | UNIT 1706,SHANGHAI WESTGATE MALL, SHANGHAI,  200041 CHINA |
| SHANGHAI GALLERY OF ART | THREE ON THE BUND,3RD FLOOR,NO.3 ZHONG SHAN DONG YI ROAD, SHANGHAI, CHINA, 200002 CHINA |
| SHANGHAI HERALD LIMITED | 26/F., TWO INT'L FINANCE CENTRE 8,FINANCE STREET, CENTRAL HONG KONG,  HONG KONG |
| SHANGHAI JIN MAO LAW OFFICE | SHANGHAI, SHANGHAI,  CHINA |
| SHANGHAI SHENYIN WANGUO RESEARCH | 2ND FL, NO. 99, EAST NANJING ROAD,ATTN: DYNASTY HU, SHANGAHI,  200002 CHINA |
| SHANGHAI SHENYIN WANGUO RESEARCH & | NO.99 NANJING ROAD E, SHANGHAI,  CHINA |
| SHANGJIN, WEI | 6806 FAIRFAX ROAD, BETHESDA, MD 20817 |
| SHANGRI-LA'S FAR EASTERN PLAZA HOTEL | TAIPEI METRO,201 TUN HWA.S.RD,SEC.2, TAIPEI,  TAIWAN |
| SHANKAR, SUKRUTHA | 29 GINNIE LANE, WEST WINDSOR, NJ 08550 |
| SHANNON AEROSPACE LIMITED | SHANNON AIRPORT COUNTY CLARE, IRELAND,  IRELAND |
| SHANNON, GEORGE W. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SHANTILAL & CO. PRIVATE LTD | B13 NANDKISHORE INDUSTRIAL ESTATE,OFF MAHAKALI ROAD, ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| SHAO, WENGI | PO BOX 11221, STANFORD, CA 94309 |
| SHAP WORKING PARTY | PO BOX 38580, LONDON,  SW1P 3XF UK |
| SHAPIR, DUSTIN | 3195 WILLOW LANE, WESTON, FL 33331 |
| SHAPIRO NETWORK, INC | 312 E. WISCONSIN AVENUE,SUITE 700, MILWAUKEE, WI 53202 |
| SHAPIRO, SAMANTHA | 57 EAST ANDREWS LN, DEERFIELD, IL 60015 |
| SHARDA, PRATIK | 2537 BENVENUE,APT. 303, BERKELEY, CA 94704 |
| SHARE PROJECT | TOKYO, TOKYO,  JAPAN |
| SHARE THE HEALTH, INC | 1108 N. ROCHESTER STREET, ARLINGTON, VA 22205 |
| SHARE-IT, INC. | 9625 W. 76TH STREET, EDEN PRAIRIE, MN 55344 |
| SHARED TECHNOLOGIES INC | P.O. BOX 631471, BALTIMORE, MD 21263-1471 |
| SHAREHOLDER COMMUNICATIONS CORPORATION | 17 STATE STREET, NEW YORK, NY 10004 |
| SHARELINK SECURITIES AND FINANCIAL SERVI | THEOTOKI STREET,PO BOX 22379, NICOSIA,  1521 CYPRUS |
| SHAREWATCH | P.O. BOX 71601, CHICAGO, IL 60694-1601 |
| SHARI'S BERRIES | 3715  ATHERTON ROAD,SUITE 6, ROCKLIN, CA 95765 |
| SHARK INFORMATION SERVICES CORP. | 120 WALL STREET, NEW YORK, NY 10005 |
| SHARMA, ADITYA | 825 BUTTONWOOD CIRCLE, NAPESRVILLE, IL 60540 |
| SHARMA, AMIT | 1310 E STREET NE, WASHINGTON, DC 20002 |
| SHARMA, LOKESH KUMAR | 320 THURSTON AVENUE,C-25 HIGHLAND APTS, ITHACA, NY 14850 |
| SHARMA, MANISH | 5050 SOUTH LAKE SHORE,APT # 3505, CHICAGO, IL |
| SHARMA, PRAVEEN | 302 MERIBEL COURT, SCHAUMBERG, IL 60194 |
| SHARMA, SAWRALH | 301 MAPLE AVENUE, APT H-4, ITHACA, NY 14850 |
| SHARMA, SUDHANSHU | 407 S. 40TH STREET,APT 1R, PHILADELPHIA, PA 19104 |
| SHARNA PEACH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SHARON CLEANERS | 845 7TH AVENUE, NEW YORK, NY 10019 |
| SHARON LAND COMPANY, LLC | C\O FORD LAND CO., LLC,3000 SAND HILL ROAD,BUILDING 1 - SUITE 120, MENLO PARK, CA 94025 |
| SHARON O'CALLAGHAN | DO NOT USE!!!, -,  UK |
| SHARP | P.O. BOX 31001-0271, PASADENA, CA 91110 |
| SHARP ELECTRONICS (SCHWEIZ) AG | MOOSSTRASSE 2, RNSCHLIKON,  8803 SWITZERLAND |
| SHARP LAW FIRM, P.C. | 1115 HARRISON STRET,P.O. BOX 906, MT. VERNON, IL 62864 |
| SHARP, DAVID | 2817 CANYON VIEW ROAD, SALT LAKE CITY, UT 84109 |
| SHARPES SOLICITORS | 4 THE AVENUE,HIGHAMS PARK, LONDON,  E4 9LD UK |
| SHARPFIBRE LIMITED | 4 BRAISWICK PLACE,LAINDON NORTH INDUSTRIAL CENTRE,LAINDON, BASILDON,  SS15 6EB |

| Claim Name | Address Information |
|---|---|
| SHARPFIBRE LIMITED | UK |
| SHARPSTOWN CENTER ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SHARSHERET INC | 1086 TEANECK ROAD, SUITE 3A, TEANECK, NJ 07666 |
| SHARTSIS FRIESE & GINSBURG LLP | ONE MARITIME PLAZA, 18TH FLOOR, SAN FRANCISCO, CA 94111 |
| SHASTA COUNTY BOARD OF REALTORS | 840 REMOR STREET, REDDING, CA 96002 |
| SHAVLIK TECHNOLOGIES | 2665 LONG LAKE ROAD, SUITE 400, ROSEVILLE, MN 55113 |
| SHAW CABLE | P.O. BOX 2468, STN MAIN, CALGARY, ALBERTA, CANADA,   T2P 4Y2 CANADA |
| SHAW DATA (SUNGARD PORTFOLIO SOLUTIONS) | ATTN: MICHAEL BEGLEY, 999 RIVERVIEW DRIVE, SUITE 201, TOTOWA, NJ 07512 |
| SHAW INDUSTRIES, INC. | P.O. BOX 100232, ATLANTA, GA 30384-0232 |
| SHAW PITTMAN | TOWER 42 LEVEL 23, 25 OLD BROAD STREET, LONDON,   EC2N 1HQ UK |
| SHAW STOCKBROKING LIMITED | ATTN:  CRAIG BEATTON, LEVEL 16 60 CASTLEREAGH STREET, SYDNEY,  NSW 200 AUSTRALIA |
| SHAWNIGAN USA FUND | C\O DWT, 2600 CENTURY SQUARE, 1501 FOURTH AVENUE, SEATTLE, WA 98101-1688 |
| SHAY ASSET MANAGEMENT | ATTN: DAN ELLENWOOD, 230 WEST MONROE ST., SUITE 2810, CHICAGO, IL 60606 |
| SHEA & CARLYON LTD | SUITE 200, 233 S. FOURTH STREET, LAS VEGAS, NV 89101 |
| SHEA C GOGGIN | 1020 WEST ARMITAGE AVENUE, APT 2A, CHICAGO, IL 60614 |
| SHEARMAN & STERLING | 525 MARKET STREET, SAN FRANCISCO, CA 94105-2723 |
| SHEARMAN & STERLING, LLP | 599 LEXINGTON AVENUE, NEW YORK,  10022 |
| SHEARN SKINNER TRUST COMPANY LTD. | LOT 2 & 3, LEVEL 3, WISMA LAZENDA, JALAN KEMAJUAN, P.O. BOX 81479, , LB 87024 MALAYSIA |
| SHEARSON AUGUST PROPERTY PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SHEARSON LEHMAN HUTTON ASIA INC. | 10-1, ROPPONGI, 6-CHOME, ,   JAPAN |
| SHEDS CONSULTANCY LTD | 49 THE AVENUE, POTTERS BAR, HERTFORDSHIRE,  EN6 1ED UK |
| SHEEHAN, SCOTT | 21204 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| SHEFFIELD AND VERMARK CONSULTANTS P LTD | 103, JORBAGH, NEW DELHI, DL 110003 INDIA |
| SHEFFIELD HAWORTH | 36 QUEEN STREET, LONDON,  EC4R 1BN UK |
| SHEFFIELD, MARTIN P. | 324 SILO MILL LANE, LANSDALE, PA 19446 |
| SHEH, RACHEL | PO BOX 12387, STANFORD, CA 94309 |
| SHEHNAZ, SHAFINA | 2101 CHESTNUT ST, APT 1811, PHILADELPHIA, PA 19103 |
| SHEHU, GARBA | PO BOX 17628, STANFORD, CA 94309 |
| SHEINDLIN & SULLIVAN | 350 BROADWAY, 10TH FLOOR, NEW YORK, NY 10013 |
| SHELBY COUNTY TRUSTEE | PAUL MATTILA TRUSTEE, PO BOX 2751, MEMPHIS, TN 38101-2751 |
| SHELDON, LOUISE | 5915 OVERLEA RD, BETHESDA, MD 20816 |
| SHELL GAS DIRECT LIMITED | PO BOX 219 11 ADAM STREET, LONDON,  WC2N 6QA UK |
| SHELL OIL COMPANY | ATTN: RON RYAN, 910 LOUISIANA STREET, SUITE 4616, HOUSTON, TX 77002 |
| SHELL SAVINGS GROUP TRUST: | SHELL MONEY MARKET PORTFOLIO, ONE SPARTAN WAY, MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| SHELTER | 88 OLD STREET, LONDON,  EC1V 9HU UK |
| SHELTER | PO BOX 29032, LONDON,  WC2H 9SY UK |
| SHELTER OUR SISTERS | 405 STATE STREET, HACKENSACK, NJ 07601 |
| SHELTER, INC. | P.O. BOX 390516, CAMBRIDGE, MA 02139 |
| SHELTONS INTERNATIONAL TAX TRAINING INST | STRANDBOULEVARDEN 122, 5TH FLOOR , 2100 COPENHAGEN, ,   DENMARK |
| SHEN, DELIN | 708 MOUNT AUBURN STREET, WATERTOWN, MA 02472 |
| SHEN, JEFFREY | 683 EAST RIDGEWOOD AVE, RIDGEWOOD, NJ 07450 |
| SHEN, ROBERT | 2908 CHANNING WAY, BERKELEY, CA 94704 |
| SHEN, TONIA | 1102 W. STOUGHTON STREET-#3, URBANA, IL 61801 |
| SHEN, WEINA | 2903 POINT EAST DRIVE, #K103, NORTH MIAMI, FL 33160 |
| SHEN, XIAO | 253 COMMONWEALTH AVE, BOSTON, MA 02116 |
| SHENKMAN, MATTHEW | 97 FROST LN, MAHWAH, NJ 07430 |

| Claim Name | Address Information |
|---|---|
| SHENOY, NIKHIL | 32 HEREFORD STREET, BOSTON, MA 02115 |
| SHENOY, NILCHIL | 32 HEREFORD STREET, BOSTON, MA 02115 |
| SHEPARD, JEFFREY G. | 1901 GRANT STREET, EVANSTON, IL 60201 |
| SHEPELIN, VIKTOR | 3820 LOCUST WALK,BOX 659, PHILADELPHIA, PA 19104 |
| SHEPHERD & WEDDERBURN | SALTIRE COURT,20 CASTLE TERRACE, EDINBURGH,  EH1 2ET UK |
| SHEPHERD CHARTERED SURVERYORS | 3 CHESTER STREET, EDINGBURGH,  EH3 7RF UK |
| SHEPHERD SMITH & EDWARDS LLP | 1010 LAMAR, SUITE 900, HOUSTON, TX 77002 |
| SHEPPARD MOSCOW | CANDLEWICK HOUSE,120 CANNON STREET, LONDON,  EC4N 6AS UK |
| SHEPPARD MULLIN RICHTER & HAMPTON | 333 SOUTH HOPE ST., 48TH FLOOR, LOS ANGELES, CA 90071-1448 |
| SHERATON AMSTERDAM AIRPORT | SCHIPHOL BOULEVARD 101,SCHIPHOL AIRPORT, SCHIPHOL,  1118 BG NETHERLANDS |
| SHERATON DIANA MAJESTIC HOTEL MILAN | VIALE PIAVE 42, MILAN,  20129 ITALY |
| SHERATON GRAND HOTEL | 1 FESTIVAL SQUARE, EDINBURGH,  EH395R UK |
| SHERATON MEADOWLANDS HOTEL | TWO MEADOWLANDS PLAZA, EAST RUTHERFORD, NJ 07073 |
| SHERATON NEW YORK HOTEL | ATTN:EDWARD NORTON,811 7TH AVE, NEW YORK, NY 10019 |
| SHERATON NEW YORK HOTEL | ATTN:TERRI OSHEA,811 7TH AVE, NEW YORK, NY 10019 |
| SHERATON NEW YORK HOTEL | ATTN:LAUREN FLACCAVENTO,811 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SHERATON NEW YORK HOTEL | 811 SEVENTH AVENUE,ACCOUNTING DEPT. 4TH FLOOR, NEW YORK, NY 10019 |
| SHERATON WILD HORSE PASS RESORT | 5594 WEST WILD HORSE PASS BLVD, CHANDLER, AZ 85276 |
| SHERB & CO., LLP | 805 THIRD AVENUE, NEW YORK, NY 10022 |
| SHERBORNE INVESTORS MANAGEMENT L.P. | 135 EAST 57TH STREET  32ND FLOOR, NEW YORK, NY 10022 |
| SHERBURNE & WADLEIGH, LTD | 708 SOUTH 3RD STREET,510 THRESHER SQUARE EAST, MINNEAPOLIS, MN 55415 |
| SHERBURNE, EDWARD | 9401 ALTHEA CT, POTOMAC, MD 20854 |
| SHERIDAN, RICHARD P. | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SHERIDANS SOLICITORS | WHITTINGTON HOUSE,ALFRED PLACE, LONDON,  WC1E 7EA UK |
| SHERLAND & FARRINGTON INC | 253 WEST 28TH STREET,2ND FLOOR, NEW YORK, NY 10001 |
| SHERMAN C CHIN | NEW TERRITORIES, ,   HONG KONG |
| SHERPA SOFTWARE PARTNERS | 1300 OLD POND ROAD, BRIDGEVILLE, PA 15017 |
| SHERPA SOFTWARE PARTNERS | SHERPA SOFTWARE OARTNERS LP,1300 OLD POND ROAD, BRIDGEVILLE, PA 15017 |
| SHERRARD & ROE | 424 CHURCH STREET,SUITE 2000, NASHVILLE, TN 37219 |
| SHERRI LEVIN INC | 300 EAST 74TH STREET,# 9-A, NEW YORK, NY 10021 |
| SHERRI LEVIN INC | 575 LEXINGTON AVENUE,SUITE 400, NEW YORK, NY 10022 |
| SHERRILL-LUBINSKI CORPORATION | 241 TAMAL VISTA BLVD, CORTE MADERA, CA 94925 |
| SHERRILL-LUBINSKI CORPORATION | 240 TAMAL VISTA BOULEVARD, CORTE MADERA, CA 94925 |
| SHESHUNOFF INFORMATION SERVICE | PO BOX 671407, DALLAS, TX 75267-1407 |
| SHESHUNOFF INFORMATION SVCS INC | PO BOX 95880, CHICAGO, IL 60694-5880 |
| SHESHUNOFF INFORMATION SVCS INC | 807 LAS CIMAS PARKWAY, SUITE 300, AUTINS, TX 78746 |
| SHETH, SUREEL | PO BOX 17584, STANFORD, CA 94309 |
| SHETTY, AKSHAY | 1322 HINMAN AVE, EVANSTON, IL 60201 |
| SHETTY, SHARATH | 46863 GRAHAM COVE SQ., POTAMAC FALLS, VA 20165 |
| SHEVCHENKO DIDKOVSKIY AND PARTNERS | 2A KOSTYANTYNIVSKA ST, KYIV,  04071 UKRAINE |
| SHI, KEVIN | 81 MOUNTAIN AVENUE, MILLBURN, NJ 07041 |
| SHIBA KOSHO YAKUBA | TOKYO,TOKYO, TOKYO,   JAPAN |
| SHIBAGUCHI YAKKYOKU | 1-4-3 SHINBASHI,MINATO-KU, TOKYO,  105-0004 JAPAN |
| SHIBATA MARIKO | TOKYO,TOKYO, TOKYO,   JAPAN |
| SHIBEMITSU | 1-15-17 IZUMI,HIGASHI-KU, NAGOYA-SHI,   JAPAN |
| SHIBETTI, BRION D | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SHIBOLETH, YISRAELI, ROBERTS, ZISMAN & | MUSEUM TOWER, 4 BERKOWITZ ST.,TEL AVIV  64238, ISRAEL,   ISRAEL |

| Claim Name | Address Information |
|---|---|
| SHIBUYA MIKIKO | 2-2-7,2-2-7,SASANODAI, ASAHI-KU,YOKOHAMA,   241-0816 JAPAN |
| SHIDLER, MICHAEL | 1700 FALCON DRIVE, CORINTH, TX 76210 |
| SHIEH, CAROLINE | 18 JACOB AMSDEN ROAD, WESTBOROUGH, MA 01581 |
| SHIELD OF DAVID, INC | 144-61 ROOSEVELT AVENUE, FLUSHING, NY 11354-6252 |
| SHIELDS & CO (CAP. MGT ASSOC.) | ATTN: RICHARD SULLIVAN,71 BROADWAY, NEW YORK, NY 10006 |
| SHIELDS ASSOCIATES | ATTN: ERIC BLASBERG,4 HIGH RIDGE PARK,SUITE 101, STAMFORD, CT 06905 |
| SHIELDS, BRIAN | 830 WESTVIEW DR,PO BOX 142615, ATLANTA, GA 30314 |
| SHIH, JOYCE | 3709 ASTER STREET, ALLENTOWN, PA 18104 |
| SHIHOSHOSHI KON KAZUNOBU | MATSUDA SHOJI BUILD 2F,3-42-7 TAITO, TAITO-KU,   JAPAN |
| SHIHOUSHOUSHI FUJITA YOSHITAKA | 1-34-8-503,TAKADANOBABA,SHINJUKU-KU, TOKYO,   JAPAN |
| SHIKAGO | 190 S LASALLE STREET,SUITE 150, CHICAGO, IL 60603 |
| SHIKISHIMA INSATSU | 2-2-4-201, YUSHIMA, BUNKYO-KU,   113-0034 JAPAN |
| SHIKITEN KOSUGI | 2-26-9 OYAMADAI, SETAGAYA-KU,   158-0086 JAPAN |
| SHILCE ISERAEL CHILDREN'S FUND INC | PO BOX 212, SUFFERN, NY 10901 |
| SHILLA SEOUL HOTEL SHILLA | 202-2 GA JANGCHUNG-DONG, CHUNG-KU SEOUL KOREA,   100392 KOREA, REPUBLIC OF |
| SHILOH ISRAEL CHILDREN'S FUND INC | PO BOX 212, SUFFERN, NY 10901 |
| SHILPA ARTS | 24, MUNCIPAL ESTATE, V P ROAD ,VILE PARLE(W), MUMBAI, MH 400056 INDIA |
| SHILPA ZATAKIA | EDEN 4,C 702,HIRANANDANI,POWAI, MUMBAI, MH 400076 INDIA |
| SHIMIZU CORPORATION | TOKYO, TOKYO,   JAPAN |
| SHIMIZU, KAZUKO | 4 MARTINE AVE, WHITE PLAINS, NY 10606 |
| SHIN & KIM | ACE TOWER 4F,1-170 SOONHWA-DONG,CHUNG-KU, SEOUL,   100712 KOREA, REPUBLIC OF |
| SHIN, JIYEON | 70 PACIFIC STREET, APT 553B, CAMBRIDGE, MA 02139 |
| SHIN, SANGWOOK | 5645 SUTHERLAND COURT, BURKE, VA 22015 |
| SHINAIEN | 3-2-10 KITANAGASADORI,CHUO-KU, KOBE-SHI,   JAPAN |
| SHINE | CHEAM ROAD, EWELL VILLAGE,   KT17 1SP UK |
| SHINJUKU SHINTOSHIN SHINBUN HANBAI | 7-16-7,NISHI SHINJUKU, SHINJUKU-KU,   JAPAN |
| SHINKAWA SHIHOSHOSHI JIMUSHO | 4-45-4-1001,KOENJIMINAMI,SUGINAMI-KU, TOKYO,   166-0003 JAPAN |
| SHINKO SECURITIES CO., LTD | 4-1, YAESU 2-CHOME,CHUO-KU, TOKYO,   104-8481 JAPAN |
| SHINMIURA | 1-8-1 TSUKIJI, CHUO-KU,   JAPAN |
| SHINNECOCK HILLS GOLF CLUB | 200 TUCKAHOE ROAD, SOUTHHAMPTON, NY 11968 |
| SHINNICK, KATHLEEN E | 29 COURT DR, SHREWSBURY, NJ 07702 |
| SHINWA KOTSU SANGYO | 10-11 CHIKKO SAKAEMACHI, OKAYAMA-SHI,   JAPAN |
| SHINWA SHOMEI CO., LTD. | 6-7-13, HIGASHI UENO,TAITO-KU, TOKYO,   110-0015 JAPAN |
| SHIOKAWA SHOJURO JIMUSHO | 1-14-16 ASHISHIRO, HIGASHI-OSAKA SHI,   577-0841 JAPAN |
| SHIOZAKIYASUHISA TO ASUWO KATARUKAI IN | 2-2-1 NAGATA-CHO,CHIYODA-KU, NAGATA-CHO,   100-8981 JAPAN |
| SHIPMAN & NILES PROPERTIES, LP | 301 E MAIN ST SUITE C, CROWLEY, TX 76036 |
| SHIPPENSBURG UNIVERSITY FOUNDATION | 1871 OLD MAIN DRIVE, SHIPPENSBURG, PA 17257 |
| SHIRAZ NYC, INC. | 161 W. 22ND STREET,2ND FLOOR, NEW YORK, NY 10011 |
| SHIRLEY FANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| SHIRLEY G. KEENER | 16 CLYDE CIRCLE, LUMBERTON, NC 28358 |
| SHIROKO SAIHOKAKU | 1531 EJIMACHO, SUZUKA-SHI,   JAPAN |
| SHIRREFFS, BRETT | MC BOX 4273, MIDDLEBURY, VT 05753 |
| SHIRUDE, NIKHIL | 260ELKTON ROAD,APT A3, NEWARK, DE 19711 |
| SHISAN KANRI HYOKA KENKYUJO | DAIICHI AOBA BLDG 8F,1-1-6 OMACHI,AOBA-KU, SENDAI-SHI,   JAPAN |
| SHISHOSHOSHI WATANABE NAKABA | MOTSUOKA SHIBUYA BUILD 3F,1-17-8 SHIBUYA, SHIBUYA-KU,   JAPAN |
| SHIV HARI JALAN | 104, MAHAVIR BUILDG , 44/46,POPATWADI LANE,KALBADEVI, MUMBAI, MH 2 INDIA |
| SHIV SERVICES | 211/B, SANKALP NIKETAN BLDG,2ND CARPENTER ST.,DOCKYARD RD,MAZGAON, MUMBAI, MH 400010 INDIA |
| SHIVAM STATIONERY & XEROX | RAHEJA HOUSEM SHOP NO.1,NEAR UNIVERSITY CST ROAD,KALINA, MUMBAI, MH 400098 |

| Claim Name | Address Information |
|---|---|
| SHIVAM STATIONERY & XEROX | INDIA |
| SHIVAM STATIONERY & XEROX | RAHEJA HOUSEM SHOP NO.1,NEAR UNIVERSITY CST ROAD, KALINA, MUMBAI,   400098 INDIA |
| SHO LINK INC | 11 SKOKIE HWY,SUITE 202, LAKE BLUFF, IL 60044 |
| SHOGHI, ALEXANDER A. | 8 ST MARKS PLACE,APT. #9, NEW YORK, NY 10268-1701 |
| SHOGREN, ANNIKA | 641 SLIGO AVE,APT 104, SILVER SPRING, MD 20910 |
| SHOKADO MARUYAMA | 3-4-10,SHINBASHI, MINATO-KU,   105-0004 JAPAN |
| SHOKENHOKANFURIKAEKIKOU | DAI2SHOKENKAIKAN 5 F,2-1-1KAYABA-CHO,NIHONBASHI,CHUO-KU, TOKYO,   103-0025 JAPAN |
| SHOKUHIN GUARD SYSTEM KENKYUJO | ANNEX 5 BLDG,2-14-2,KAMEZAWA,SUMIDA-KU, TOKYO,   130-0014 JAPAN |
| SHONA FINN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| SHOOK LIN & BOK | 1 ROBINSON ROAD,#18-00 AIA TOWER, ,  048542 SINGAPORE |
| SHOOK LIN & BOK | 1 ROBINSON ROAD,1800 AIA TOWER,SINGAPORE, ,  048542 SINGAPORE |
| SHOOK, HARDY & BACON, LLP | ATTN:  ACCOUNTING DEPT,P.O. BOX 413635, KANSAS CITY, MO 64141-3635 |
| SHOPCO ADVISORY CORP | 1250 BROADWAY - 24TH FLOOR, NEW YORK, NY 10001 |
| SHOPCO MALLS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SHOPCO REGIONAL MALLS, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SHOPPERS STOP LIMITED | NIRMAL LIFESTYLE,L.B.S. MARG,MULUND (W), MUMBAI -, MH 400080 INDIA |
| SHORE CAPITAL STOCK BROKERS LTD | BOND STREET HOUSE,14 CLIFFORD STREET, LONDON,  W1S 4JU UK |
| SHORE CLUB | 1901 COLLINS AVENUE, MIAMI BEACH, FL 33139-1911 |
| SHOREFRONT YM-YWHA OF BRIGHTON- | 3300 CONEY ISLAND AVENUE, BROOKLYN, NY 11235-6699 |
| SHORENSTEIN REALTY SERVICES | AGENT FOR 555 CALIFORNIA ST.,LOCK BOX 72778, PO BOX 61000, SAN FRANCISCO, CA 94161-2778 |
| SHORT, DARREN | 961 WESCOTT LANE, ATLANTA, GA 30319 |
| SHORTAL, MATT | 8266 BRYN GLEN WAY, SAN DIEGO, CA 92129 |
| SHOUPING WANG MICROHILL | SUITE 24342, 10 XITUCHENG ROAD,PEOPLE'S REPUBLIC OF CHINA,BEIJING, CHINA, 100876 CHINA |
| SHOWA INSATSU | 1-2-20,NAKADERA,CHUO-KU, OSAKA,   NA JAPAN |
| SHOWA KANKO | 7-49-1 TAKINOGAWA, KITA-KU,   JAPAN |
| SHOWEAT LTD | VAIZMAN 8, YAHUD,   56234 ISRAEL |
| SHOWEN, ERIC | PO BOX  12757, STANFORD, CA 94309-2757 |
| SHPE MAGAZINE | 37 HICKORY ROAD, SHORT HILLS, NJ 07078 |
| SHPE, INC. | DEPARTAMENTO INGENIERIA INDUSTRIAL,COLEGIO DE INGENIERIA,RECINTO UNIVERSITARIO DE MAYAGUEZ, MAYAGUEZ, PUERTO RICO,  00680 PUERTO RICO |
| SHPE, INC. | C/O SMS INC.,1963 UNIVERSITY LANE, LISLE, IL 60532 |
| SHRED IT | P.O. BOX 10032,22 AUDREY PLAXE, FAIRFIELD, NJ 07004 |
| SHRED IT CENTRAL CALIFORNIA | 1250 S. WILSON WAY, #B1, STOCKTON, CA 95205 |
| SHRED-IT | DC METRO AREA,850 EAST GUDE DRIVE, STE H, ROCKVILLE, MD 20850 |
| SHRED-IT | 601 CENTRAL PARK DRIVE, SANFORD, FL 32771 |
| SHRED-IT ORLANDO, INC | 201 TECH DRIVE, SANFORD, FL 32771 |
| SHRED-IT USA, INC | 115 W. LAKE DRIVE,SUITE 200, GLENDALE HEIGHTS, IL 60139 |
| SHRED-PRO | P.O. BOX 27805, SALT LAKE CITY, UT 84127-0805 |
| SHREDDEX, INC. | , MUMBAI,    INDIA |
| SHREE GHANSHYAM CERAMIC | 1 DAMODAR BHAVAN,VALLABHBHAI PATEL ROAD,VILE PARLE (W), MUMBAI, MH 400056 INDIA |
| SHREE KRISHNA ENTERPRISES | JYOTSNA APARTMENT OFFICE NO 6,GROUND FLOOR OPP RLY STN, THANE (E), MH 400603 INDIA |
| SHREE MUTHULAXMI STEEL PALACE | B- 106, LARAM CENTRE,M.A. ROAD ,OPP. ANDHERI RAILWAY STATION,ANDHERI W, MUMBAI, MH 400058 INDIA |
| SHREEJI INTERIORS CREATIONS | B/10/180,CHITRANJAN HSG. SOC.,RAJAWADI,GHATKOPAR (E), MUMBAI, MH 400077 INDIA |
| SHREVEPORT CLUB | 410 TRAVIS STREET, SHEVEPORT, LA 71101 |

| Claim Name | Address Information |
|---|---|
| SHREYA SHAH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| SHRICHAND V RAHEJA | 64, HARI BHAVAN,PEDDAR ROAD, MUMBAI, MH 400026 INDIA |
| SHRINERS HOSPITALS FOR CHILDREN | 516 CAREW ST., SPRINGFIELD, MA 01104 |
| SHRINGAR ENTERPRISES | 14/5/15, RAMASHANKAR CHAWL,ALKA NAGAR,VAKOLA POLICE STATION,SANTACRUZ E, MUMBAI, MH 400055 INDIA |
| SHRINIVAS, RAVEE | 240-37 MARYLAND ROAD, DOUGLASTON, NY 11362 |
| SHROFF, RITIKA | 233 E WACKER DR,APT #4113, CHICAGO, IL 60601 |
| SHU, LILYAN | 103 COUNTRY CLUB DR, NEWARK, DE 19711 |
| SHU, TAO | 2501 LAKE AUSTIN BLVD,APT E110, AUSTIN, TX 78703 |
| SHUKAN SHOGYO | OIZUMI HIGASHI UENO BUILDING,HIGASHIKAN 6, # 7F,1-8-2 HIGASHI UENO, TAITO-KU, 110-0015 JAPAN |
| SHUKLA, KRITI | 5050 S LAKE SHORE DR,APT 508 S, CHICAGO, IL 60615 |
| SHULLYS CATERING INC | 146 N GREEN BAY ROAD, THIENSVILLE, WI 53092 |
| SHULMAN FLEMING & PARTNERS | 224 WEST 30TH STREET,SUITE 1001, NEW YORK, NY 10001 |
| SHULTS, RANDALL | 32 HARTFORD ST, BOSTON, MA 02115 |
| SHUMACKER WITT GAITHER & | WHITAKER, P.C.,736 MARKET STREET-SUITE 1100, CHATTANOOGA, TN 37402 |
| SHUMAKER WILLIAMS, P.C. | P.O. BOX 88, HARRISBURG, PA 17108 |
| SHUMWAY, CLAYTON | 54721 27TH STREET, SOUTH BEND, IN 46635 |
| SHUN WAH CONTRACTING CO. LTD. | ROOM 15, 6/F HONG MAN IND. CTR,2 HONGMAN ST, CHAI WAN, ,    HONG KONG |
| SHUPAK & CO | 4TH FLOOR,6-7 QUEEN STREET, LONDON,   EC4N 1SP UK |
| SHUSHCO | RAMJHARUKA SHOP NO.10,S.V.ROAD,ANDHERI WEST, MUMBAI, MH 400058. INDIA |
| SHUSTER, JEFFREY | BOX 269,3910 IRVING ST, PHILADELPHIA, PA 19104 |
| SHUTTERS ON THE BEACH | ONE PICO BOULEVARD, SANTA MONICA, CA 90405 |
| SHUTTS & BOWEN LLP | 1600 MIAMI CENTER,201 SOUTH BISCAYNE BOULEVARD, MIAMI, FL 33131-9767 |
| SHUTTS & BOWEN LLP | 1500 MIAMI CENTER,201 SOUTH BISCAYNE BOULEVARD, MIAMI, FL 33131-9767 |
| SHYAM KISHORANAND AROLKAR | 802, SILVER CASCADE,A-223, MOUNT MARY ROAD,BANDRA WEST, MUMBAI 400 050, MH INDIA |
| SHYAMSUKHA, MANISH | D-1604, 11M AHMEDABAD,VASTORAPIOR, AHMEDABAD,   380015 INDIA |
| SIA | 181 METRO DRIVE,SUITE 450, SAN JOSE, CA 95110 |
| SIA S.P.A. | VIA TORQUATO TARAMELLI 26, MILANO,   20124 ITALY |
| SIA SPA | SEDE SOCIALE E DIREZIONE GENERALE,VIA TARAMELLI 26, MILAN,   20124 ITALY |
| SIAC | 11 WALL STREET, NEW YORK, NY 10005 |
| SIAN JENKINS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| SICK HOUSE SHINDANSHI KYOKAI | SHIMOHARA BLDG 3F,2-2-29 KAMIYASU,ASAMINAMI-KU, HIROSHIMA-SHI,   731-0154 JAPAN |
| SID JACOBSON JEWISH COMMUNITY CENTER | 300 FOREST DRIVE, EAST HILLS, NY 11548 |
| SID WAINER & SON | PO BOX 50240, NEW BEDFORD, MA 02745 |
| SIDDHA YOGA MEDITATION CENTER | 324 W. 86TH STREET, NEW YORK, NY 10024 |
| SIDDHI -THE MINDSHARE COMPANY | B 308/309 KEMP PLAZA,OPP SERENITY HEIGHTS,CHINCHOLI BUNDER, MALAD W, MUMBAI, MH  INDIA |
| SIDDIQI, NAZIA | 735 UNIVERSITY AVENUE, SEWANEE, TN 37383 |
| SIDDIQI, RASHID | 26 NORTH MAY STREET,UNIT 332, CHICAGO, IL 60607 |
| SIDHANSH ELECTRONICS | PLOT NO 23, SECTOR 19 C,PALM BEACH ROAD,VASHI, NAVI MUMBAI, MH  INDIA |
| SIDHANSH ELECTRONICS | PLOT NO 23, SECTOR 19-C,VASHI, NAVI MUMBAI, MH 400705 INDIA |
| SIDLEY AUSTIN BROWN & WOOD | WOOLGATE EXCHANGE,25 BASINGHALL STREET, LONDON,   EC2V 5HA UK |
| SIDLEY AUSTIN BROWN & WOOD | 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SIDLEY AUSTIN BROWN & WOOD LLP | ONE SOUTH DEARBORN, CHICAGO, IL 60603 |
| SIDLEY AUSTIN BROWN & WOOD LLP | 555 W. FIFTH STREET, LOS ANGELES, CA 90013 |
| SIDLEY AUSTIN LLP | SQUARE DE MEEUS, 35, ,   1000 BELGIUM |
| SIDLEY AUSTIN LLP | ATTN: STEPHEN RUTENBERG,787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SIDLEY AUSTIN, LLP | WOOLGATE EXCHANGE,25 BASINGHALL STREET, LONDON CITY, LONDON,   EC2V 5HA UK |

| Claim Name | Address Information |
|---|---|
| SIDLEY AUSTIN, LLP | ATTN:CATHY KAPLAN,787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SIDLEY AUSTIN, LLP | 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SIDLEY AUSTIN, LLP | BANK ONE PLAZA,10 SOUTH DEARBORN STREET, CHICAGO, IL 60603 |
| SIDLEY AUSTIN, LLP | PO BOX 0642, CHICAGO, IL 60690 |
| SIDNEY SUSSEX COLLEGE | SIDNEY STREET, CAMBRIDGE,  CB2 3HU UK |
| SIDOTI & COMPANY LLC | 317 MADISON AVE STE 1400,ATTN:  COLLEEN FLYNN, NEW YORK, NY 10017 |
| SIDS OF ILLINOIS, INC. | 715 E. OGDEN AVENUE,SUITE 550, NAPERVILLE, IL 60563 |
| SIEBEL (PORTIONS THROUGH ORACLE) | ATTN:SIEBEL SYSTEMS, INC.,605 THIRD AVENUE,SECOND FLOOR, NEW YORK, NY 10158 |
| SIEBEL SYSTEMS INC. | FILE NUMBER 73828,PO BOX 60000, SAN FRANCISCO, CA 94160-3828 |
| SIEG | REGALLY K1F,1-1-12 CHUO, NAKANO-KU,  164-0011 JAPAN |
| SIEGAL, SAMANTHA | KEEFE CAMPUS CENTER,AC 1740, AMHERST, MA 01002 |
| SIEGEL & GALE | 10 ROCKEFELLER CENTER, NEW YORK, NY 10020 |
| SIEGEL & GALE | 437 MADISON AVENUE, NEW YORK, NY 10022 |
| SIEGEL & GALE | 437 MADISON AVENUE,ATTN:  ACCOUNTS RECEIVABLE, NEW YORK, NY 10022 |
| SIEGEL, JONATHAN | 315 E 72ND ST,APT 4E, NEW YORK, NY 10021 |
| SIEGELMAN, JESSE | 625 LANGDON ST,APT 301, MADISON, WI 53203 |
| SIEGELMAN, JESSE | 142 LANGDON ST. #2B, MADISON, WI 53703 |
| SIEGFRIED GROUP, LLP | 1201 MARKET STREET, WILMINGTON, DE 19801 |
| SIEMENS | INDUSTRIESTRASSE 22, VOLKETSWIL, ZH 8604 SWITZERLAND |
| SIEMENS BUILDING TECHNOLOGIES GMBH&CO.OH | POSTFACH,600529, FRANKFURT,  60335 GERMANY |
| SIEMENS BUILDING TECHNOLOGIES INC | 7850 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES PVT LTD | 4TH FLOOR, SHASMIRA CENTRE,OPP ICALBAAN SHOWROOM,CST ROAD, SANTACRUZ (EAST), MUMBAI., MH  INDIA |
| SIEMENS BUILDING TECHNOLOGIES, INC. | GARY MARCINIAK,44 ROUTE 46 WEST, PINEBROOK, NJ 07058 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | BERT VECCHIARELLI,19 CHAPIN ROAD, B-200,PO BOX 704, PINEBROOK, NJ 07058 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | ATTN:GARY MARCINIAK,44 ROUTE 46 WEST, PINEBROOK, NJ 07058 |
| SIEMENS COMMUNICATIONS, INC. | P.O. BOX 99076, CHICAGO, IL 60693-9076 |
| SIEMENS FINANCIAL | SEIDLSTRASSE 24, MUNICH,  80335 DE |
| SIEMENS LTD | SIMENS LTD HEAD OFFICE,130 PANDURANG BUDHKAR ROAD, WORLI, MUMBAI,  400018 INDIA |
| SIEMENS PLC | SIEMENS ENTERPRISE COMMUNICATIONS LTD,BRICKHILL STREET,WILLEN LAKE, MILTON KEYNES,  MK15 0DJ UK |
| SIEMENS SCHWEIZ AG | SBT INTERNATIONAL,GUBELSTRASSE 22,CH-6301, ,   SWAZILAND |
| SIEMIATKOWSKI I DAVIES RADCOWIE PRAWNIS | ALEJA ROZ 10 LOK. 9, WARSAW,  00556 POLAND |
| SIENA COLLEGE | 515 LOUDON ROAD, NEW YORK, NY 12211 |
| SIERRA AND SONS | 2109 SOUTH WRIGHT STREET, SANTA ANA, CA 92705 |
| SIERRA DISPATCHED SVCES INC. | 129 KISSLING STREET, SAN FRANCISCO, CA 94103 |
| SIERRA FUNDS RECOVERY, INC. | 10123 MAIN PLACE,SUITE B, BOTHELL, WA 98011 |
| SIERRA PACIFIC PROPERTIES,INC. | 3890 RAILROAD AVENUE, PITTSBURG, CA 94565 |
| SIERRA SPRINGS | DS WATERS OF AMERICA LP,P.O. BOX 515326, LOS ANGELES, CA 90051-6626 |
| SIERRA SUN INC | 41755 ELM STREET,SUITE 301, MURRIETA, CA 92562 |
| SIERRA TECH | 1929 CONCOURSE DRIVE,ATTN:  GREG MCCLENON, SAN JOSE, CA 95131 |
| SIERRAS & SON'S, INC. | 2109 S. WRIGHT STREET,SUITE D, SANTA ANA, CA 92705 |
| SIESTA HOSPITALITY SERVICES LTD | 17/7, ALI ASKER ROAD,OFF CUNNINGHAM ROAD, BANGALORE, KA 560052 INDIA |
| SIEWEMA, STEVEN JR | 415 WHIPPLE LANE, WESTMONT, IL 60559 |
| SIF GARBAN INTERCAPITAL | PASEO DE LA REFORMA 255 7 PISO, CUAUHTEMOC MEXICO DF,  06500 MEXICO |
| SIGHTS AND SOUNDS A.V. INC | 2458 HAWTHORNE STREET, SARASOTA, FL 34239 |
| SIGMA BASE CAPITAL | SURUGA BLDG 8F,1-7-1 MURAMACHI-CHO,NIHONBASHI, NIHONBASHI,  103-0022 JAPAN |

| Claim Name | Address Information |
|---|---|
| SIGMA BYTE COMPUTERS PVT LTD | UNIT 137,A1 SHAH & NAHAR IND EST,LOWER PAREL (WEST), MUMBAI,  400013 INDIA |
| SIGMA BYTE COMPUTERS PVT LTD | UNIT 137,A1 SHAH & NAHAR IND EST,LOWER PAREL (WEST), MUMBAI, MH 400013 INDIA |
| SIGMA SYSTEMS INC. | 201 BOSTON POST ROAD W, SUITE 201, MARLBOROUGH, MA 01752 |
| SIGMA YEMINLI MALI MUSAVIRLIK A.S. | BUYUKDERE CAD ONUR ISHANI NO 118 KAT,5 ZINCIRLIKUYU, ISTANBUL,    TURKEY |
| SIGMAN, ROBERT | PO BOX 121676, ATLANTA, GA 30322 |
| SIGMATEK CONSULTING | 999 18TH STREET - #3000, DENVER, CO 80202 |
| SIGMAX HI-TECHNOLOGIES PVT LTD | 201 MAHAVIR IND EST,1ST FLOOR,M C ROAD, ANDHERI (E),  93 INDIA |
| SIGN A RAMA | 3048 WILMINGTON PK, KETTERING, OH 45429 |
| SIGN DEPOT CORPORATION | P.O. BOX 974, COLLIERVILLE, TN 38027-0974 |
| SIGN LANGUAGE ASSOCIATES, INC. | 11002 VEIRS MILL ROAD,SUITE 506, SILVER SPRING, MD 20902 |
| SIGN ON | 11249 CALENDA ROAD, SAN DIEGO, CA 92127 |
| SIGN PRO | 7013 SOUTH 400 WEST, MIDVALE, UT 84047 |
| SIGN SUPPLY LTD | BLAYS COTTAGE,WICK ROAD, EGHAM,  TW200PB UK |
| SIGNACERT* | 707 SW WASHINGTON STREET, 7TH FLOOR, PORTLAND, OR 97205 |
| SIGNAL CAPITAL MANAGEMENT | ATTN: JEFF MANTOCK,320 SOUTH HIGH STREET, MUNCIE, IN 47305 |
| SIGNAL HILL CAPITAL GROUP LLC | 300 EAST LOMBARD STREET,ATTN: MARK WAXMAN,SUITE 1700, BALTIMORE, MD 21202-3243 |
| SIGNAL MUTUAL | ATTN: MARK GOSDEN,64 DANBURY ROAD, WILTON, CT 06897 |
| SIGNAL, LENCY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SIGNALS RESEARCH GROUP | 5245 COLLEGE AVENUE,SUITE 824, OAKLAND, CA 94618 |
| SIGNATURE FORMS & SYSTEMS | 375 NORTH BROADWAY, JERICHO, NY 11753 |
| SIGNATURE LIMOUSINE | 5960 CHEETAH CHASE, LITTLETON, CO 80124 |
| SIGNES SA | SOCIETE ANONYME,RCS LUXEMBOURG B 46 251, LUXEMBOURG,  LU18033723 LUXEMBOURG |
| SIGNET GROUP INTERNATIONAL PTY, LTD | P.O. BOX 9592,DEAKIN, ACT, AUSTRALIA,  2600 AUSTRALIA |
| SIGNS BY TOMORROW | 8775 EAST ORCHARD ROAD,SUITE 815, GREENWOOD VILLAGE, CO 80111 |
| SIGNS FIRST | 115 E. HARMONG #220B, FORT COLLINS, CO 08525 |
| SIGUION REYNA,MONTECILLO & ONGSIAKO | 4TH & 6TH FLOOR,CITIBANK CENTER,8741 PASEO DE ROXAS,MAKATI CITY, ,  1200 PHILIPPINES |
| SIHLCITY HOTELBETRIEBS AG | SIHLCITY,KALANDERGASSE 1, ZUERICH,  8045 SWITZERLAND |
| SIKOSCOW, JOSEPH | 532 BEACON STREET, BOSTON, MA 02215 |
| SILBERSTEIN VIVIAN | 163 3RD AVENUE,SUITE 163, NEW YORK, NY 10003 |
| SILENO FINANCE SRL | VIA V. ALFIERI N. 1, 31015 CONEGLIANO (TV),    ITALY |
| SILENT KNIGHT INVESTIGATIONS LLC | PO BOX 4955, GREENWOOD VILLAGE, CO 80155-4955 |
| SILICON GRAPHICS INC | 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043 |
| SILICON LOGIC ENGINEERING, INC. | 7 SOUTH DEWEY ST., EAU CLAIRE, WI 54701 |
| SILICON VALLEY CALIFORNIA | P.O. BOX 361957, MILPITAS, CA 95036 |
| SILICON VALLEY COMMUNITY FOUNDATION | 2440 WEST EL CAMINO REAL,SUITE 300, MOUNTAIN VIEW, CA 94040 |
| SILICON VALLEY SYSTECH (I) P LTD | 816, UDYOG  VIHAR, PHASE - V, GURGAON, HR 122016 INDIA |
| SILINONTE, JOSEPH A. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SILK ROAD PROJECT | 20 WESTMINSTER STREET, PROVIDENCE, RI 02903 |
| SILKOVITZ, KENNETH | 1968 FIRST STUDENT CENTER, PRINCETON, NJ 08544 |
| SILLS CUMMIS & GROSS P.C. | ATTN: JEFFREY J. GREENBAUM,ONE RIVERFRONT PLAZA, NEWARK, NJ 07102 |
| SILLS CUMMIS EPSTEIN & GROSS P.C. | ATTN: JEFFREY GREENBAUM,ONE RIVERFRONT PLAZA, NEWARK, NJ 07102 |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | ATTN:JEFFREY J. GREENBAUM,ONE RIVERFRONT PLAZA, NEWARK, NJ 07102 |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | ONE RIVERFRONT PLAZA, NEWARK, NJ 07102-5400 |
| SILTEC SA | 51 RUE DE MIROMESNIL, PARIS,  75 FRANCE |
| SILVA MANAGEMENT SERVICES | EUCRESS',C-4,WADALA (EAST), MUMBAI,  400037 INDIA |
| SILVA, ROSE M. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SILVEMAN TRYKOWSKI ASSOCIATES, LLP | 368 CONGRESS STREET, 4TH FL, BOSTON, MA 02210 |

| Claim Name | Address Information |
|---|---|
| SILVER ARTS | 83/85, DANJI STREET,DAIMOND PLAZA, 1ST FLR,SHOP NO 102, MUMBAI, MH 400003 INDIA |
| SILVER FERN Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| SILVER HILL INVESTMENT INC. | 2150 POST ROAD, FAIRFIELD, CT 06430 |
| SILVER LINING INDUSTRISE LTD (WASTECARE) | RICHMOND HOUSE,GARFORTH, LEEDS,  LS25 1NB UK |
| SILVER, DANIEL | 330 W. DIVERSEY PARKWAY,APT 2305, CHICAGO, IL 60657 |
| SILVER, MICAH | 16421 BRIDLEWOOD CIRCLE, DELRAY BEACH, FL 33445 |
| SILVERHIILL INVESTMENTS | 2150 POST ROAD, FAIRFIELD, CT 06430 |
| SILVERIO DANIEL | NYPD PAID DETAILUNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SILVERIO DANIEL | NYPD PAID DETAILUNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| SILVERMAN LAW FIRM, PC | 13111 EAST BRIARWOOD AVENUE,SUITE 340, ENGLEWOOD, CO 80112 |
| SILVERMAN SATO SEARCH AND SELECTION PTE | 167-169 TELOK AYER STREET,3RD FLOOR, ,  068620 SINGAPORE |
| SILVERMAN SHERLIKER SOLICITORS | 7 BATH PLACE, LONDON,  EC2A 3DR UK |
| SILVERMAN, BENJAMIN | 15 W. KIRKE STREET, CHEVY CHASE, MD 20815 |
| SILVERSTEIN, GARY | MANN TRAVEL,3331 LAZY BRANCH ROAD, CHARLOTTE, NC 28270 |
| SILVERSTEIN, RUSSELL L MD | 7131 HILL FOREST DRIVE, DALLAS, TX 75230 |
| SILVEVSTEIN, STEFANI | 201 SOUTH 25TH ST,APT 310, PHILADELPHIA, PA 19103 |
| SILVIA GNECCHI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SILWOOD PARK NURSERIES | CHEAPSIDE ROAD, ASCOT,  SL5 7QY UK |
| SIM, STEPHEN, S | 2269 FRIST CENTER, PRINCETON, NJ 08544 |
| SIMARC PROPERTY MANAGEMENT LIMITED | BUILDING 4,IMPERIAL PLACE,ELSTREE WAY, BOREHAMWOOD,  WD6 1JN UK |
| SIMAT HELLIESEN & EICHNER INC | PO BOX 9137, UNIONDALE, NY 11555 |
| SIMCORP LTD | CAMBRIDGE HOUSE,100 CAMBRIDGE GROVE, HAMMERSMITH & FULHAM,  W6 0LE LONDON |
| SIMCORP LTD | 10 WALBROOK, LONDON,  EC4N 8DQ UK |
| SIMEN FLAATEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SIMMONS & COMPANY INTERNATIONAL | 33 QUEENS ROAD,ABERDEEN, SCOTLAND,  AB15 4ZN UK |
| SIMMONS & COMPANY INTERNATIONAL | ATTN:  LYN TANNER,700 LOUISIANA - SUITE 5000, HOUSTON, TX 77002 |
| SIMMONS & COMPANY INTERNATIONAL | 700 LOUISIANA,SUITE 5000, HOUSTON, TX 77002-2753 |
| SIMMONS & SIMMONS | 5 BOULEVARD DE LA MADELEINE, PARIS,  75001 FRANCE |
| SIMMONS & SIMMONS | MESSE TURM,FRIEDRICH EBERT ANLAGE 49, FRANKFURT AM MAIN,  60308 GERMANY |
| SIMMONS & SIMMONS | 5 TH FLOOR,ALMIRQAB TOWER,PO BOX 23540, DOHA,   QATAR |
| SIMMONS AND SIMMONS | 35TH FLOOR CHEUNG KONG CENTER,2 QUEEN'S ROAD CENTRAL, ,   HONG KONG |
| SIMMONS AND SIMMONS | CITY POINT,ONE ROPEMAKER STREET, LONDON,  EC2Y 9SS UK |
| SIMMONS COLLEGE | 409 COMMONWEALTH AVENUE,CENTER FOR GENDER IN ORGANIZATION,SIMMONS SCHOOL OF MANAGEMENT, BOSTON, MA 02215 |
| SIMMONS SCHOOL OF MANAGEMENT | 409 COMMONWEALTH AVE, BOSTON, MA 02215 |
| SIMMONSCOOPER, LLC | 707 BERKSHIRE BLVD, EAST ALTON, IL 62024 |
| SIMOES  ANTONIO MIGUEL | 1 WESTERN AVE # 544, BOSTON, MA 02163 |
| SIMON ECONOMIC SYSTEMS LTD | 1901 RAYMOND DRIVE,SUITE 6,ATTN: STEVEN A SIMON, NORTHBROOK, IL 60062-0841 |
| SIMON FULLER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SIMON MARKS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SIMON POOLE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SIMON WIESENTHAL CENTER | 2300 GLADES ROAD,SUITE 308E, BOCA RATON, FL 33431 |
| SIMON YEO T/A AMAGINATION MERCHANDISING | 280 EARLSFIELD ROAD, LONDON,  SW18 3EH UK |
| SIMONS, KENT | 605 THRID AVENUE, NEW YORK, NY 10158 |
| SIMONSEN, ASHLEY | AC#1754, KEEFE CAMPUS CENTER,AMHERST COLLEGE, P.O.BOX 5000, AMHERST, MA 01002-5000 |
| SIMPLE OFFICE SOLUTIONS | 1831 GUERNEVILLE ROAD, SANTA ROSA, CA 95403 |

| Claim Name | Address Information |
| --- | --- |
| SIMPLE TUITION INC | 255 WASHINGTON STREET, SUITE 355, NEWTON, MA 02458 |
| SIMPLICITY MOULDINGS AND INTERIORS LTD | MALT HOUSE FARM, GREEN ST GREEN ROAD, DARTFORD,  DA2 8DX UK |
| SIMPLY WITH STYLE CATERING | 63 SOMERSET ROAD, NANTUCKET, MA 02554 |
| SIMPSON GRIERSON | 88 SHORTLAND STREET, PRIVATE BAG 92518, AUCKLAND,   NEW ZEALAND |
| SIMPSON THACHER & BARTLETT | ONE ROPEMAKER STREET, LONDON,  EC2Y 9HU UK |
| SIMPSON THACHER & BARTLETT | 425 LEXINGTON AVENUE, NEW YORK, NY 10017-3909 |
| SIMPSON THACHER & BARTLETT LLP | ATTN:ANDREW KELLER, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: ERIC M. ALBERT, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| SIMPSON, CARLA | DARTMOUTH COLLEGE, HB 4425, HANOVER, NH 03755 |
| SIMPSON, CRYSTAL | 114 EAST 11TH STREET, APT 2R, NEW YORK, NY 10003 |
| SIMPSON, KRIS | 12349 METRIC B'LVD, APT 2225, AUSTIN, TX 78758 |
| SIMS, ANDREW | 317 MASSIE ST, LEXINGTON, VA 24450 |
| SIMUL  BUSINESS  COMMUNICATIONS | TSUKIJI ETO BLDG 5F, 1-12-6, TSUKIJI, CHUO-KU,  104-0045 JAPAN |
| SIMUL INTERNATIONAL | TORANOMON 34 MT BLDG, 1F, 1-25-5, TORANOMON, MINATO-KU, TOKYO,  105-0001 JAPAN |
| SIMUNICATION INC. | 1801 HOLLIS STREET, SUITE 220, HALIFAX, NOVA SCOTIA,  B3J 3N4 CANADA |
| SINCLAIR KNIGHT MERZ | ALBERTON HOUSE, ST MARY'S PARSONAGE, MANCHESTER,  M3 7WG UK |
| SINCLAIR OIL CORPORATION | D.B.A. SUN VALLEY COMPANY, P.O. BOX 10, SUN VALLEY, ID 83353-0010 |
| SINCLAIR, ADAM | 302 BERESFORD AVENUE, TORONTO, ON  CANADA |
| SINCLAIR, ANDREW | 2693 BARRACKS ROAD, APT #10, CHARLOTTESVILLE, VA 22901 |
| SINE QUANON, INC. | P.O. BOX 1048, OAK VIEW, CA 93022 |
| SINERGIMO - CONSULTORES DE GESTAO LDA | RUA RODRIGO DA FONSECA N 24-5, LISBO,  125-0193 PORTUGAL |
| SING TEL | 100 MARINE PARKWAY, SUITE 450, REDWOOD CITY, CA 94065 |
| SINGAPORE CONDOMINIUM INVSMNT PTE. LTD. | ,5 TEMASEK BOULEVARD #11-01, SUNTEC TOWER FIVE, ,  038985 |
| SINGAPORE HOTEL INVSMNT HOLDING COMPANY | C/O MAPLES & CALDER UGLAND HOUSE, SOUTH CHURCH STREET, P.O. BOX 309, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| SINGAPORE MANAGEMENT UNIVERSITY | ATTN: WINSTON KOH, 81 VICTORIA STREET, ,  188065 SG |
| SINGAPORE STOCK EXCHANGE | 2 SHENTON WAY, # 19-00 SGX CENTRE 1, ,  068804 SINGAPORE |
| SINGAPORE TELECOMMUNICATIONS LTD | ORCHARD P.O. BOX 399, SINGAPORE, ,  912314 SINGAPORE |
| SINGAPORE TYLER PRINT INSTITUTE | 41 ROBERTSON QUAY, SINGAPORE, ,  238236 SINGAPORE |
| SINGER DANTON & HAMILTON | 40 RUE LA PEROUSE, PARIS,  75116 FRANCE |
| SINGER DEUTSCH LLP | ESCROW ACCOUNT, F/B/O JONATHAN EPSTEIN, 555 FIFTH AVENUE, 17TH FL., NEW YORK, NY 10017 |
| SINGER, SAM | 116 BEARD WAY, NEEDHAM, MA 02492 |
| SINGH, AKSHAY | 5020 S. LAKESHORE DR, #3016, CHICAGO, IL 60615 |
| SINGH, ARSHIYA | 836 ABBOTT, APT #4, CHARLOTTESVILLE, VA 22904 |
| SINGH, HARSH | 911 OAKLAND, APT #4, ANN ARBOR, MI 48104 |
| SINGH, MANONEET | 3411 CHESTNUT ST, APT # 430, PHILADELPHIA, PA 19104 |
| SINGH, MANVIR | PO BOX 15237, STANFORD, CA 94309 |
| SINGH, PUNEET | 818 BROWN ST., APT # 8, ANN ARBOR, MI 48104 |
| SINGH, RANJOT | 337W 30TH STREET, APT# 1A, NEW YORK, NY 10001 |
| SINGH, SAMARTH | 4041 SANSOM STREET, PHILADELPHIA, PA 19104 |
| SINGH, SHELLY | 150 WESTWOOD BLVD., WESTWOOD, NJ 07675 |
| SINGH, SONNY | 13200 PACIFIC PROMENADE, APT # 246, PLAYA VISTA, CA 90094 |
| SINGH, STEVEN N. | 4615 BUTTER WORTH PL NW, WASHINGTON, DC 20016 |
| SINGH, THOKCHOM PRASANNA KUMAR | 234 CHRISTOPHER COLUMBUS DRIVE, JERSEY CITY, NJ 07302 |
| SINGLA, SONAL | 1220 ASTOR AVE, APT 2122, ANN ARBOR, MI 48104 |
| SINGULAR RESEARCH | 6303 OWENSMOUTH AVENUE, 10TH FLOOR, WOODLAND HILLS, CA 91367 |
| SINHA, RONEN, HALDAR | 312 COLLEGE AVENUE, SUITE# 101, ITHACA, NY 14850 |
| SIOPA CLUBHOUSE STORE | LEE B ZABEN PC, ATTN: LEE ZABEN, ESQ, 2 HYLIE COURT, NEWARK, DE 19711 |

| Claim Name | Address Information |
|---|---|
| SIOPA CLUBHOUSE STORE | JEFF COLLINS,4449 48TH AVENUE CT, ROCK ISLAND, IL 61201 |
| SIPERA SYSTEMS INC. | 1900 FIRMAN DR. STE 600, RICHARDSON, TX 75081-1869 |
| SIPERA SYSTEMS, INC | 1900 FIRMAN DRIVE SUITE 600, RICHARDSON, TX 75081 |
| SIR CHRISTOPHER GENT | BLEDISLOE HOUSE,CIRCENCESTER,GLOUCESTERSHIRE GL76NH, ,   UK |
| SIR FRANCIS DRAKE HOTEL | 450 POWELL STREET, SAN FRANSCISCO, CA 94102 |
| SIR GRAHAM BOYCE | 253 DRAKE HOUSE,14 ST GEORGE WHARF, LONDON,   SW8 2LS UK |
| SIR SPEEDY | 266 SUMMER STREET, BOSTON, MA 02210 |
| SIR SPEEDY | 311 S. WACKER DEIVE, CHICAGO, IL 60606 |
| SIR SPEEDY | 4634 SOUTH DIXIE HWY, WEST PALM BEACH, FL 33405 |
| SIR SPEEDY | 811 RUSK - TUNNEL LEVEL, HOUSTON, TX 77002 |
| SIR SPEEDY PRINTING | 311 WACKER DRIVE, CHICAGO, IL 60606 |
| SIR SPEEDY PRINTING | 811 RISK - TUNNEL LEVEL, HOUSTON, TX 77002 |
| SIRAPRAPASIRI, PINN | BROWN UNIVERSITY,BOX 3531, PROVIDENCE, RI 02912 |
| SIRAVO, MATTHEW | 3613 PROSPECT ST. N.W., WASHINGTON, DC 20007 |
| SIRI PHUKET LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,   10500 THAILAND |
| SIRIUS ENTERPRISE SYSTEMS | 7 INVERNESS DRIVE EAST, ENGLEWOOD, CO 80112 |
| SIRIUS SOLUTIONS, L.L.L.P. | 370 LEXINGTON AVENUE,SUITE 2103, NEW YORK, NY 10017 |
| SIRIWARDANE, NISHANI | FRIST CAMPUS CENTER,BOX #1926, PRINCETON, NJ 08544 |
| SIROTA CONSULTING | THE CENTRE AT PURCHASE,ONE MANHATTANVILLE ROAD, PURCHASE, NY 10577 |
| SIROTE & PERMUTT, PC | 2311 HIGHLAND AVENUE SOUTH, BIRMINGHAM, AL 35205 |
| SIRVA RELOCATION | 5635 S. ARCHER AVENUE,ATTN:  LOCKBOX #1600, CHICAGO, IL 60638 |
| SIS AGARSERVICE AB | PO BOX 3406, STOCKHOLM,   SE10368 SWEDEN |
| SIT IN MOVEMENT | PO BOX 847, GREENSBORO, NC 27402 |
| SIT SERVICES | 11 RUE DE BITBOURG, LUXEMBOURG,   L1273 LUXEMBOURG |
| SITE SPECIALIST SERVICES LTD | 59 WARWICK ROAD,RAINHAM, -,   RM13 9XU UK |
| SITUS REALTY SERVICES | 4665 SOUTHWEST FREEWAY, SUITE 200, HOUSTON, TX 77027 |
| SIU, DIANA | 443 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| SIVADASAN, JAGADEESH | 1649 E 50TH ST, APT 15D, CHICAGO, IL 60615 |
| SIVAKUMAREN MARDEMOOTOO | LES JAMALACS,VIEUX CONSEIL STREET, PORT-LOUIS,   MAURITIUS |
| SIWEI GAO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| SIX FLAGS ELITCH GARDENS | 299 WALNUT STREET, DENVER, CO 80204 |
| SIX FLAGS MARINE WORLD | 2001 MARINE WORLD PARKWAY, VALLEJO, CA 94589 |
| SIXT GMBH & CO. | ZUGSPITZSTRASSE 1, PULLACH,   82049 GERMANY |
| SIXT RENT A CAR | NYHA CONZEPT AB,PUMPVSGEN 1B, UMEA,   90420 SWEDEN |
| SIXT, TODD A | 1706 28TH AVENUE, SAN FRANCISCO, CA 94122 |
| SIZZAL LLC | 35 WEST 45TH STREET, NEW YORK, NY 10036 |
| SJ BERWIN & CO | 222 GRAYS INN ROAD, LONDON,   WC1X 8HB UK |
| SJP PROPERTIES | 379 INTERPACE PARKWAY, PARSIPPANY, NJ 07054 |
| SK INTERNATIONAL LIMITED* | SK HOUSE, 94-A, AVVAL BAUG,DSP ROAD,DADAR (EAST), MUMBAI,   400 014 INDIA |
| SK SQUARE | 1-24-6 1F,HIGASHI AZABU, MINATO-KU,   JAPAN |
| SKADDEN ARPS SLATE MEAGHER & FLOM | PO BOX 1764, WHITE PLAINS, NY 10602-1811 |
| SKADDEN ARPS SLATE MEAGHER & FLOM | 300 S GRAND AVE, LOS ANGELES, CA 90071-3144 |
| SKADDEN ARPS SLATE MEAGHER & FLOM (UK) | 40 BANK STREET,CANARY WHARF, LONDON,   E14 5DS UK |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | IZUMI GARDEN TOWER, 21F,1-6-1,ROPPONGI,MINATO-KU, TOKYO,   106-6021 JAPAN |
| SKADDEN, ARPS, SLATE, MEASGHER & | FLOM LLP,ATTN: SUSAN L. SALZSTEIN,FOUR TIMES SQUARE, NEW YORK, NY 10036-6522 |
| SKAGEN DESIGNS, LTD | 640 MAESTSRO - SUITE 100, RENO, NV 89511 |
| SKANDIA | ATTN: EVERT CARLSSON,SVEAVAGEN 44, STOCKHOLM, S-10350,   SE |

| Claim Name | Address Information |
|---|---|
| SKANDIA PENSION | XXX, STOCKHOLM,  10350 SWEDEN |
| SKANDINAVISK ENSKILDA BANKEN AB (PUBL) | SCANINAVIAN HOUSE,2 CANNON STREET, LONDON,  EC4M 6XX UK |
| SKANDINAVISKA ENSKILDA BANKEN | GUSTAF NYBLAEUS, STOCKHOLM,  106 40 SE |
| SKANDINAVISKA ENSKILDA BANKEN | BOX 6501, STOCKHOLM,  S11383 SWEDEN |
| SKARINKA, CHRISTOPHER | 259 PFOGHEIMER MAIL CENTER,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| SKATECO UK LIMITED | 3 SEXTANT AVENUE, LONDON,  E14 3DX UK |
| SKCM SEARCH INC | 1488 FIRST AVE,SUITE 2B, NEW YORK, NY 10022 |
| SKELTON, ANDREW | 189 WILLOW STREET,APT # 2, NEW HAVEN, CT 06511 |
| SKELTON, JENNY | 423 WINTHROP MAIL CTR, CAMBRIDGE, MA 02138 |
| SKETCH | 9 CONDUIT STREET, LONDON,   UK |
| SKIBO LTD | SKIBO CASTLE DORNOCH SUTHERLAND, IVERNESS,  IV25 3RQ UK |
| SKIDMORE OWINGS & MERRILL | 14 WALL STREET, NEW YORK, NY 10005 |
| SKILL SOFT, INC. | 107 NORTH EASTERN BLVD., NASHUA, NH 03062 |
| SKILLBRIDGE LLC* | 10 KING ARTHUR RD, NORTH EASTON, MA 02356 |
| SKILLBROKERS LIMITED | 98 CURTAIN ROAD, LONDON,  EC2A 3AF UK |
| SKILLS FESTIVAL COMPANY | 1 HOBHOUSE COURT,SUFFOLK STREET, LONDON,  SW1Y 4HH UK |
| SKILLSOFT CORPORATION | P.O. BOX 32193, HARTFORD, CT 06150-2193 |
| SKILLSOFT CORPORATION | 107 NORTHEASTERN BLVD, NASHUA, NH 03062 |
| SKILLSTUDIO LIMITED | 72 KEVINGTON DRIVE,CHISLEHURST, KENT,  BR7 6RN UK |
| SKILLSTUDIO LIMITED | 72 KEVINGTON DRIVE, CHISLEHURST,  BR7 6RN UK |
| SKILLSUSA, INC. | P.O. BOX 3000, LEESBURG, VA 20177 |
| SKILLSUSA, INC. | PO BOX 100491, ATLANTA, GA 30384-0491 |
| SKINKUS, VALERIE | 1040 N. LEITHGOW STREET, PHILADELPHIA, PA 19123 |
| SKINNER FAWCETT | P.O. BOX 700, BOISE, ID 83701 |
| SKIP BARBER RACING SCHOOL | 29 BROOK STREET, LAKEVILLE, CT 06039 |
| SKIPTON BUSINESS FINANCE | THE BAILEY SKIPTON, SKIPTON,  BD23 1DN UK |
| SKIRA EDITORE SPA | VIA TORINO 61, MILANO,  20123 ITALY |
| SKLANSKY, MICHAEL | 18 SOUTH KINGSHIGHWAY BLVD,APT 3M, ST LOUIS, MO 63108 |
| SKOCHILO, IGOR | BRANDEIS UNIVERSITY,415 SOUTH ST. MB# 2414, WALTHAM, MA 02454 |
| SKOLA INTERNATIONAL COMMUNITY SCHOOL | 12 PORCHESTER PLACE,MARBLE ARCH, LONDON,  W2 2BS UK |
| SKOTO GALLERY | 529 WEST 20TH STREET,5TH FLOOR, NEW YORK, NY 10011 |
| SKOWRONSKI, JASON | 1009 W. MAIN ST.,APT. 14, URBANA, IL 61801 |
| SKUDRA & UDRIS LAW OFFICE | MARIJAS IELA 13 (3RD.KOPR), RIGA,  1050 LATVIA |
| SKUNDA, KEVIN | 1720 OAK AVE,UNIT 511, EVANSTON, IL 60201 |
| SKVETCH, TIMOTHY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SKWAREK, LAURA | VU STATION B,APT # 4440, NASHVILLE, TN 37235 |
| SKY BUSINESS | FAO NATALIE BOWIE, OPERATIONS FINANCE,4 MACINTOSH ROAD, KIRKTON CAMPUS,LIVINGSTON, LONDON,  EH54 7BW UK |
| SKY IMAGING (UK) LIMITED | RAMILLIES HOUSE,RAMILLIES STREET, LONDON,  W1F 7AZ UK |
| SKY IT GROUP, LLC | 330 7TH AVENUE,12TH FLOOR, NEW YORK, NY 10001 |
| SKY PERSONNEL LTD | 30 BUCKINGHAM STREET, AYLESBURY,  HP20 2LH UK |
| SKY TECHNOLOGIES, INC | 539 E. STATE STREET, AMERICAN FORK, UT 84003 |
| SKYBOX SECURITY | 2370 WATSON COURT SUITE 110, PALO ALTO, CA 94303 |
| SKYBOX SECURITY INC | 2370 WATSON COURT SUITE 110, PALO ALTO, CA 94303 |
| SKYCAM AERIAL & COMMERCIAL PHOTOGRAPHY | PO BOX 759, KRUM, TX 76249 |
| SKYCOM AB | BOX 1073, LUND,  22104 SWEDEN |
| SKYLANDS CAPITAL | ATTN: PAM CAVANAUGH,1200 N. MAYFAIR ROAD,SUITE 250, MILWAUKEE, WI 53226 |
| SKYLINE CREDIT RIDE INC | 52-29 35TH STREET, LONG ISLAND CITY, NY 11101 |
| SKYLINER TRAVEL AND TOUR BUS CO | 1941 42ND STREET,ASTORIA, NEW YORK, NY 11105 |

| Claim Name | Address Information |
|---|---|
| SKYRON, INC. | 1270 AVENUE OF THE AMERICAS, SUITE 1908, NEW YORK, NY 10028 |
| SKYTEL COMMUNICATIONS INC. | P.O. BOX 740577, ATLANTA, GA 30374-0577 |
| SKYTIDE INC. | 1 WATERS PARK DRIVE, SUITE 160, SAN MATEO, CA 94403 |
| SKYWAVES RESEARCH ASSOC LLC | 2200 FULLER COURT, #1205B, ANN ARBOR, MI 48105 |
| SL CORPORATION | 240 TAMAL VISTA BLVD., CORTE MADERA, CA 94925 |
| SL ENERGY PARTNERS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SLAINE, MATTHEW | 24 ROCKWOOD LN SPUR, GREENWICH, CT 06830 |
| SLAPPEY & SAD | 6100 LAKE FOREST DRIVE, SUITE 570, ATLANTA, GA 30328 |
| SLATE RESTAURANT | 54 WEST 21ST STREET, NEW YORK, NY 10010 |
| SLATE/PLUS | 54 WEST 21ST STREET, NEW YORK, NY 10010 |
| SLATER, JOHN | 311 E. 10TH STREET #5B, NEW YORK, NY 10009 |
| SLAUGHTER AND MAY | 47TH FLOOR, JARDINE HOUSE, ONE CONNAUGHT PLACE, CENTRAL,    HONG KONG |
| SLAUGHTER AND MAY | 35 BASINGHALL STREET, LONDON,   EC2V 5DB UK |
| SLAVKIN, ELI | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SLB 1200 BRICKELL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SLB 1200 BRICKELL MEZZANINE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SLEEP DISORDERS CENTER | 26 WESTORCHARD RD, CHAPPAQUA, NY 10514 |
| SLEEPY HOLLOW COUNTRY CLUB | P.O. BOX 345, 777 ALBANY POST ROAD, HUDSON, NY 10510 |
| SLEIMAN HABIB & OHIO VALLEY UNIVERSITY | 1 CAMPUS VIEW DRIVE, VIENNA, WV 26105 |
| SLICHO, KAREN | 18108 HOLLOW OAK COURT, DALLAS, TX 75287 |
| SLIFER, STEPHEN | 64 EAST 94TH STREET, APT 6DE, NEW YORK, NY 10125 |
| SLIPSTOP LTD | PO BOX 7404, COALVILLE,   LE67 4ZS UK |
| SLM SEARCH & SELECTION | THE TOWER, FOURTH AVENUE, HORNBEAM PARK, HARROGATE,   HG2 8QT UK |
| SLOTTERBACK, JESSE | 270 STANHOPE FARM, ANDOVER, NJ 07821 |
| SLOUGH HEAT & POWER LTD | 342 EDINBURGH AVENUE, SLOUGH,   SL1 4TU UK |
| SLOUGH TRADING ESTATE LIMITED | 234 BATH ROAD, SLOUGH,   SL1 4EE UK |
| SLS LIMOUSINEN & BUS SERVICE | BUSINESS CENTER, BADENERSTRASSE 414, ZURICH,   8004 SWITZERLAND |
| SLYFOX MEDIA GROUP INC | 12059 DIAMOND VIEW SE, CALGARY, ALBERTA CANADA,   T2J 7B1 CANADA |
| SLYFOX MEDIA GROUP INC | 12059 DIAMOND VIEW SE, CALGARY ALBERTA,   T2J 7B1 CANADA |
| SM MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| SM PORTFOLIO HOLDINGS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| SM SERVICEMANAGEMENT GMBH | AARGAUERSTRASSE 1, ZURICH,   8048 SWITZERLAND |
| SM TRAINING AND DEVELOPMENT | 12 HAG HILL RISE, TAPLOW, MAIDNEHEAD,   SL6 0LS UK |
| SMA SOFTWARE & CONSULTING LTD | BRAMAH HOUSE, 68-71 BERMONDSEY STREET, LONDON,   SE1 3XF UK |
| SMALL BUSINESS ADMINISTRATION | 409 THIRD STREET SW, SUITE 8300, WASHINGTON, DC 20416 |
| SMALL BUSINESS SOLUTIONS | MUSTOW HOUSE, MUSTOW STREET, BURY ST EDMONDS, ,   IP331XL UK |
| SMALL CAP ANALYTICS | P.O. BOX 118, 1720 NW LOVEJOY ST-STE 312, PORTLAND, OR 97209 |
| SMALL PAWS RESCUE INC | 3316 SOUTH 72ND W AVENUE, TULSA, OK 74107 |
| SMALL STEPS NURTURING CENTER | 1709 DEPELCHIN ST, HOUSTON, TX 77007 |
| SMART AIR SYSTEMS, INC. | 1731 BANKS RD., MARGATE, FL 33063 |
| SMART CENTER WALLISELLEN | HUSACHERSTRASSE 1, WALLISELLEN,   8304 SWITZERLAND |
| SMART CONNECTIONS, INC. | 211 WEST 58TH STREET, SUITE 16, NEW YORK, NY 10019 |
| SMART ETRADING SOLUTIONS | 575 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10022 |
| SMART MOVERS | 72 CUMBERLAND AVENUE, GUILDFORD SURREY,   GU2 9YJ UK |
| SMART TRADE TECHNOLOGIES | 1330 RUE G. DE LA LAUZIERE, EUROPARC DE PICHAURY  D3, AIX EN PROVENCE, CEDEX FRANCE,   13856 FRANCE |
| SMART WOMAN SECURITIES | P.O. BOX 382303, CAMBRIDGE, MA 02238 |
| SMART-ETRADING SOLUTIONS | 575 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK,   10022 |

| Claim Name | Address Information |
|---|---|
| SMARTALK PRIVATE LTD | 207, PARADIGM 'B', MINDSPACE,MALAD LINK ROAD, MALAD (W), MUMBAI,  400064 INDIA |
| SMARTANALYST INC | 545 8TH AVENUE, 9SW, NEW YORK, NY 10018 |
| SMARTANALYST INC | ANSONIA STATION,PO BOX 237191, NEW YORK, NY 10023 |
| SMARTMONEY | PO BOX 7529, RED OAK, IA 51591-0529 |
| SMARTSOURCE INC | P.O. BOX 66557, CHICAGO, IL 60666-0557 |
| SMARTSOURCE RENTALS | PO BOX 289, LAUREL, NY 11948 |
| SMARTSOURCE RENTALS | DEPT AT 40159, ATLANTA, GA 31192-0159 |
| SMARTSTREAM TECHNOLOGIES LTD | 61 BROADWAY SUITE 2824, NEW YORK, NY 10006 |
| SMARTVUE CORPORATION | 102 WOODMONT BOULEVARD,SUITE 200, NASHVILLE, TN 37205 |
| SMARTWATER EUROPE LTD | 46 BADHAN COURT,CASTLE STREET HADLEY, TELFORD,  TF1 5YG UK |
| SMARTWORKER.COM | CROFT HOUSE,CLAPTON, BA5TH,  BA3 4EB UK |
| SMBC (SUMITOMO MITSUI BANKING CORP) | MARIKO DOI STEWART/RUSSELL BOHNER,277 PARK AVE, NEW YORK, NY 10172 |
| SMC FIXED INCOME MANAGEMENT | ATTN: VINCENT GIORDANO,5 VAUGHN DRIVE,SUITE 119, PRINCETON, NJ 08540 |
| SMETTERS, KENT | 6100 CITY AVENUE, #P301, PHILADELPHIA, PA 19131 |
| SMG COLORADO CONVENTION CENTER | EXHIBITOR SERVICES,700 14TH STREET, DENVER, CO 80202 |
| SMG/SOLDIER FIELD | 1410 SOUTH MUSEUM CAMPUS DRIVE, CHICAGO, IL 60605 |
| SMH CUMMER MOYERS | ATTN: KELLY HOWE,4800 OVERTON PLAZA, SUITE 300, FORT WORTH, TX 76109 |
| SMI SECRETARY MANAGEMENT INSTITUT | PRINZENALLEE 3, DUESSELDORF,  40549 GERMANY |
| SMIGIELSKI, MAREK | 3225 GRACE STREET NW,APT# 103, WASHINGTON DC, DC 20007 |
| SMILE BUSINESS PRODUCTS, INC. | 4525 AUBURN BLVD, SACRAMENTO, CA 95841 |
| SMILE TRAIN INC | 245  5TH AVENUE,SUITE 2201, NEW YORK, NY 10016 |
| SMILES, SHAUN B | 5748 S. BLACKSTONE AVE, #204A, CHICAGO, IL 60637 |
| SMITA PAREKH | 163,LAMINGTON ROAD, MUMBAI, MH 400007 INDIA |
| SMITH & WOLLENSKY | 201 E 49TH STREET, NEW YORK, NY 10017 |
| SMITH & WOLLENSKY | 101 ARLINGTON STREET, BOSTON, MA 02116 |
| SMITH & WOLLENSKY | 1 WASHINGTON AVENUE, MIAMI BEACH, FL 33139 |
| SMITH AFFILIATED CAPITAL | ATTN: MARIA BRESLIN,880 THIRD AVE - 8TH FL, NEW YORK, NY 10022 |
| SMITH AND WOLLENSKY | 880 THIRD AVENUE,4TH FLOOR, NEW YORK, NY 10022 |
| SMITH BARNEY GREENWICH STREET ADVISORS | 300 FIRST STAMFORD PLACE, STAMFORD, CT 06902 |
| SMITH BARNEY INC | C\O MELLON BANK,P.O. BOX 7777-W4405, PHILADELPHIA, PA 19175 |
| SMITH BREEDEN ASSOCIATES | ATTN: DIANE GREENSLATE,100  EUROPA DRIVE, SUITE 200, CHAPEL HILL, NC 27517 |
| SMITH COLLEGE | CONTROLLERS OFFICE,33 ELM STREET,COLLEGE HALL SUITE, NORTHAMPTON, MA 01063 |
| SMITH HANLEY ASSOC INC | 99 PARK AVENUE, NEW YORK, NY 10016 |
| SMITH HANLEY ASSOC INC | PO BOX 31597, HARTFORD, CT 06150-1597 |
| SMITH HAUGHEY RICE & ROEGGE | 250 MONROE AVE NW,200 CALDER PLAZA BUILDING, GRAND RAPIDS, MI 49315 |
| SMITH HAUGHEY RICE & ROEGGE | PO BOX 848, TRAVERSE CITY, MI 49685-0848 |
| SMITH HAYES FINANCIAL SERVICES CORP | 500 CENTRE TERRACE 1225 L ST, LINCOLN, NE 68501-3000 |
| SMITH LTD MANAGEMENT GROUP,INC | 940 GREY MOUNTAIN POINTE, COLORADO SPRINGS, CO 80906 |
| SMITH MICRO SOFTWARE, INC | 51 COLUMBIA, ALLISO VIEJO, CA 92656 |
| SMITH MITCHELL R | 740 MEETINGHOUSE ROAD, ELKINS PARK, PA 19027 |
| SMITH TRAVEL RESEARCH INC | 735 E MAIN STREET,ATTN:  LYNNE MOSS, HENDERSONVILLE, TN 37075 |
| SMITH WEIK & WUTSCHER, LTD. | 19 S. LASALLE STREET,SUITE 601, CHICAGO, IL 60603 |
| SMITH, ALEXANDRA | 2420 NUECES ST, AUSTIN, TX 78705 |
| SMITH, ANDRE | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SMITH, DAVID | 44 W. BROADWAY #21025, SALT LAKE CITY, UT 84101 |
| SMITH, DAVID ROBERT | 1326 CHICAGO AVENUE, APT 301, EVANSTON, IL 60201 |
| SMITH, DEREK R, M.D. | 25 HARBOR VIEW TERRACE, STONINGTON, CT 06378 |
| SMITH, EBONY | 163 SAINT NICHOLAS AVE,APT 2F, NEW YORK, NY 10026 |

| Claim Name | Address Information |
|---|---|
| SMITH, EBONY | 11349 KING GEORGE DR, WHEATON, MD 20902 |
| SMITH, EMILY P. | PRINCETON UNIVERSITY,1984 FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| SMITH, GARRETT | 821 FOSTER ST,APT 1N, EVANSTON, IL 60201 |
| SMITH, GRAY | 1639 EVERSEDGE DRIVE, ALPHARETTA, GA 30004 |
| SMITH, GREG A. | 2 WEST 67TH STREET,APT 10A, NEW YORK, NY 10023 |
| SMITH, GREGORY | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| SMITH, JADE | 14403 DARREN CT, BOWIE, MD 20721 |
| SMITH, JAENICE | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SMITH, JENNIFER | 331 WALKER HALL,PRINCETON UNIVERSITY, PRINCETON, NJ 08554 |
| SMITH, JENNIFER | 30 VAN VOORHIS RD, PITTSFORD, NY 14534 |
| SMITH, JULIAN | 1252 EAST 56TH STREET, BROOKLYN, NY 11234 |
| SMITH, KELLY | 1600 S BUNDY DRIVE,APT# 6, LOS ANGELES, CA 90025 |
| SMITH, KEVIN A | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SMITH, MARK A. | 4217 SOUTH 94TH STREET, OMAHA, NE 68127 |
| SMITH, MICHAEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SMITH, MICHAEL | PO BOX 205309, NEW HAVEN, CT 06520 |
| SMITH, MICHAEL A. | 116 PINEHURST AVENUE, APT#C-62, NEW YORK, NY 10033 |
| SMITH, PETER | 395 BROADWAY, APT R3E, CAMBRIDGE, MA 02139 |
| SMITH, RANDY A. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SMITH, ROBERT | PAID DETAIL UNIT,51 CHAMBER STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW  YORK, NY 10007 |
| SMITH, SCOTT | 907 WEST HILLSDALE BLVD, SAN MATEO, CA 94403 |
| SMITH, TODD | 22863 COUNTY ROAD P8, HERMAN, NE 68029 |
| SMITH-LEWIS, EDWARD | 830 WESTVIEW DR. SW, 143228, ATLANTA, GA 30314-0953 |
| SMITH-LEWIS, EDWARD | 830 WESTVIEW DR. SW, 143228, ATLANTA, GA 30314-3773 |
| SMITHERS & CO LTD | 20 ST DUNSTAN'S HILL, LONDON UNITED KINGDOM,  EC3R 8HL UK |
| SMITHFIELD FINANCIAL | COWCROSS STREET, LONDON,  WC1V 7QB UK |
| SMITHSONIAN INSTITUTE | NAT'L MUSEUM OF AFRICAN AMERICAN,HISTORY & CULTURE CAPITAL GALLERY,MRC 509 PO BOX  3712  SUITE 7001, WASHINGTON, DC 20013 |
| SMITHSONIAN INSTITUTE | P.O. BOX 37012, MRC 035, WASHINGTON, DC 20013-7012 |
| SMOKEYS CORPORATE CATERING | ONE DOVER DRIVE, BURLINGTON, MA 01803 |
| SMOLIN LUPIN & CO PA | 100 EXECUTIVE DRIVE,SUITE 180, WEST ORANGE, NJ 07052 |
| SMOLLEY, BEN | 5000 N 36TH CT, HOLLYWOOD, FL 33021 |
| SMR RESEARCH CORPORATION | 300 VALENTINE ST, HACKETTSTOWN, NJ 07840 |
| SMRITIS CREATIONS | 135 GALLERIA SHOPPING CENTRE,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| SMS GROUP LLC | 530 FIFTH AVENUE,26TH FLOOR, NEW YORK, NY 10036 |
| SMYTH ASSOCIATES INC | 220 EAST 42ND STREET, NEW YORK, NY 10017 |
| SMYTH, EDWARD P. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SMYTHE,MARGUERITE | 134A EDGEWOOD FARM ROAD, WAKEFIELD, RI 02879 |
| SMYTHSON OF BOND STREET | 40 NEW BOND STREET, LONDON,  W1S 2DE UK |
| SNA EXECUTIVE | WELLINGTON HOUSE,EAST ROAD, CAMBRIDGE,  CB1 1BH UK |
| SNAO, SANDRA | 5424 S CORNELL AVE,APT 312, CHICAGO, IL 60615 |
| SNAP | 566 MARKET STREET,DBA CAFFE BIANCO, SAN FRANCISCO, CA 94104 |
| SNEAD, ROBERT K | 442 W 57TH STREET, 8K, NEW YORK, NY 10019 |
| SNEHANJALI ELECTRONICS & APPLIANCES | 28A LARAM CENTRE OPP. FIDAI ACADEMY,SV ROAD ANHERI (EAST), MUMBAI,   INDIA |
| SNELL & WILMER | ATTN: ROBERT A. HENRY,ONE ARIZONA CENTER, PHOENIX, AZ 85004 |
| SNGT | 22 RUE HENRI BARBUSSE, CLICHY CEDEX,  92585 FRANCE |

| Claim Name | Address Information |
|---|---|
| SNIDER, CHAFFIN | 32 POTTER ROCK LN, LEXINGTON, VA 24450 |
| SNIDOW, JOHN | 9207 DOUBLE EALE LANE, KNOXVILLE, TN 37922 |
| SNL FINANCIAL | P.O. BOX 414624, BOSTON, MA 02241-4624 |
| SNODGRASS, ANNE | 3027 BAXTER HALL,WILLIAMS COLLEGE, WILLIAMSTOWN, MA 01267 |
| SNOW KING RESORT HOTEL, LLC | PO BOX SKI, JACKSON, WY 83001 |
| SNOW, BRENT | 2421 BLACK LAKE RD, SPRING PARK, MN 55384 |
| SNOWBIRD CORPORATION | P.O. BOX 929000,ATTN:ACCOUNTS RECEIVABLE, SNOWBIRD, UT 84092-9000 |
| SNOWBIRD Y.K. | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| SNOWDROP SYSTEMS LIMITED | 4 WITAN WAY, WITNEY OXFORDSHIRE,  OX28 6FF UK |
| SNP CORPORATION LTD | LEGAL PUBLISHING 1KIM SENG PROMENADE,#18-01 GREAT WORLD CITY EAST TOWER,SINGAPORE, ,  237994 SINGAPORE |
| SNP CORPORATION LTD | LEGAL PUBLISHING 1KIM SEBG PROMENADE,#18-01 GREAT WORLD CITY EAST TOWER,SINGAPORE, ,  237994 SINGAPORE |
| SNUG HARBOR CULTURAL CENTER | 1000 RICHMOND TERRACE, STATEN ISLAND, NY 10301 |
| SNYDER HOLLAND | BROWN UNIVERSITY,PO BOX 0704, PROVIDENCE, RI 02912 |
| SNYDER, CARRIE | 27097 ADONNA CT, LOS ALTOS HILL, CA 94022 |
| SNYDER, HOLLAND, B | 94 ARNOLD ST,APT# 2, PROVIDENCE, RI 02906 |
| SNYDER, KIRK | 25 ALTINO, NEWPORT BEACH, CA 92657 |
| SNYDER, PAUL W. | 1904 FIRST AVENUE,P.O. BOX 1204, SCOTTSBLUFF, NE 69363-1204 |
| SNYDER, RACHEL & BGSU FIRELANDS | 1457 PALMER ROAD, NEW LONDON, OH 44851 |
| SO CAL RECREATION | 22771 CENTRE DR, LAKE FOREST, CA 92630 |
| SOA SOFTWARE, INC | 12100 WILSHIRE BLVD,SUITE 1800, LOS ANGELES, CA 90025 |
| SOAR - HILLS FOUNDATION | 26 LISA DRIVE, DIX HILLS, NY 11746 |
| SOBERMAN, LLP | 2 ST. CLAIR AVENUE EAST,SUITE 1100, TORONTO, ONTARIO,  M4T 2T5 CANADA |
| SOBOLEWSKI, MARTIN | 1535 18TH STREET,APT 1, SANTA MONICA, CA 90404 |
| SOC | 8F MIZUNO BLDG.,3-11-12,TORANOMON,MINATO-KU, TOKYO,  105001 JAPAN |
| SOCCER FOR PEACE | 201 EAST 15TH STREET,APARTMENT 3C, NEW YORK, NY 10003 |
| SOCIAL INVESTMENT FORUM | 1612 K STREET, NW- SUITE 650,ATTN: FRAN TEPLITZ, WASHINGTON, DC 20006 |
| SOCIALLY RESPONSIBLE ITALIA SPA | PIAZZA CAVOUR 3, MILAN,  20121 ITALY |
| SOCIEDAD DE BOLSA | 51 COLUMBIA, ALISO VIEJO, CA 92656 |
| SOCIEDAD DE BOLSAS | ALFONSO XI 6, MADRID,  SPAIN |
| SOCIETE DE LA BOURSE DE LUXEMBOURG | 11, AVENUE DE LA PORTE-NEUVE, ,  L2011 LUXEMBOURG |
| SOCIETE GENERAL | 17 COURS VALMY, PARIS,  92972 FRANCE |
| SOCIETE GENERALE | LEVEL 10,EXCHANGE HOUSE,PRIMROSE STREET, LONDON,  EC2A 2HT UK |
| SOCIETE GENERALE SUCURSAL EN ESPA-A S.A. | TORRE PICASSO,PLAZA DE PABLO RUIZ PICASSO 1, MADRID,  28020 SPAIN |
| SOCIETY FOR BIOMOLECULAR SCIENCES - SBS | 36 TAMARACK AVENUE,#348, DANBURY, CT 06811 |
| SOCIETY FOR HUMAN RESOURCE | PO BOX 79482, BALTIMORE, MD 21279-0482 |
| SOCIETY OF AFRICAN MISSIONS | 23 BLISS AVENUE, TENAFLY, NJ 07670 |
| SOCIETY OF BUSINESS ECONOMISTS | 11 BAY TREE WALK, WATFORD,  WD17 4RX UK |
| SOCIETY OF CHEMICAL INDUSTRY | 315 CHESTNUT STREET, PHILADELPHIA, PA 19106 |
| SOCIETY OF HISPANIC | 14254 SPRINGS ROAD, WOODBRIDGE, VA 22193 |
| SOCIETY OF HISPANIC PROFESSIONAL | 37 HICKORY ROAD, SHORT HILLS, NJ 07078 |
| SOCIETY OF INDUSTRIAL & OFFICE REALTORS | 325 JOHN H. MCDONNELL BLVD #250, COLUMBUS, OH 43215 |
| SOCIETY OF INDUSTRIAL AND OFFICE REALTOR | C/O ALLAN NORTHWEST REAL ESTATE CO.,2770 NW IMPERIAL TERRACE, PORTLAND, OR 97210 |
| SOCIETY OF INDUSTRIAL AND OFFICE REALTOR | 11422 N.E. 120TH STREET,SUITE A, KIRKLAND, WA 98034 |
| SOCIETY OF MEMORIAL SLOAN-KETTERING | 1233 YORK AVENUE, NEW YORK, NY 10021 |
| SOCIETY OF MOTOR MANUFACTURERS & | HAWKIN ST, LONDON,  SW1X 7DS UK |

| Claim Name | Address Information |
|---|---|
| TRADERS | HAWKIN ST, LONDON,  SW1X 7DS UK |
| SOCIETY OF PROGRESSIVE | WOODSIDE MEDICAL B'LDG STE 515,1838 GREENE TREE ROAD, BALTIMORE, MD 21208 |
| SOCIETY OF THE FRIENDLY SONS OF ST. PAT. | C/O JAMES RYAN,540 THIRD STREET, BROOKLYN, NY 11215 |
| SOCIETY OF WOMEN ENGINEERS | TRUSTEES OF THE UNIVERSITY OF PA,111 TOWNE BUILDING,220 SOUTH 33RD STREET, PHILADELPHIA, PA 19104 |
| SOCIETY OF WOMEN ENGINEERS | 1963 UNIVERSITY DRIVE, LISLE, IL 60532 |
| SOCOL, ONASIS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SODEXHO | RIVIUM BOULEVARD 2,2909 LK, CAPELLE AD IJSSEL,  2909 LK NETHERLANDS |
| SODEXHO USA | THE JOHN G. SHEDD AQUARIUM,EVENTS CATERING OFFICE,1200 SOUTH LAKE SHORE DRIVE, CHICAGO, IL 60605 |
| SODEXHO, INC. & AFFILIATES | AMR 1 WOOD HOUSE,3400 NORTH CHARLES STREET, BALTIMORE, MD 21218 |
| SODEXHO, INC. & AFFILIATES | P.O. BOX 536922, ATLANTA, GA 30353-6922 |
| SOEKRIS ENGINEERING, INC. | 5400 SOQUEL AVENUE,SUITE E, SANTA CRUZ, AK 95062 |
| SOEWITO SUHARDIMAN EDDYMURTHY KARDONO | 14TH FL MAYAPADA TOWER,JI. JEND.,SUDIRMAN KAV. 28, JAKARTA,  12920 INDONESIA |
| SOFEA, INC. | 317 ADELAIDE STREET WEST,SUITE 400, TORONTO, ONTARIO,  M5V 1P9 CANADA |
| SOFIA BUTT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SOFIA RIVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SOFTBANK TELECOM (EX. JAPAN TELECOM) | 1-8-2,SHINSUNA,KOTO-KU, TOKYO,  136-8650 JAPAN |
| SOFTCAT PLC | THAMES INDUSTRIAL ESTATE,FIELDHOUSE LANE, -,  SL7 1TB UK |
| SOFTCELL TECHNOLOGIES LTD | 301 PRABHADEVI INDUSTRIAL ESTATE,408 VEER SAVARKAR MARG,PRABHADEVI, MUMBAI, 400025 INDIA |
| SOFTCELL TECHNOLOGIES LTD | 301, PRABHADEVI INDUSTRIAL ESTATE,408 VEER SAVARKAR MARG,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| SOFTEC SC | 428 SAN JERONIMO AV,JARDINES DEL PEDREGAL, MEXICO DISTRITO FEDERAL,  CP01900 MEXICO |
| SOFTECH PLUS INC | PO BOX 5284, NORTH BERGEN, NJ 07042 |
| SOFTECH PLUS INC | P.O. BOX 41, JERSEY CITY, NJ 07303 |
| SOFTEK PARTNERS INC | DO NOT USE-SEE V# 0000012037,47 CAMBRIDGE STREET, WINCHESTER, MA 01890 |
| SOFTEK PARTNERS, INC. | DBA SOMERSET GOVT SEC,47 CAMBRIDGE STREET, WINCHESTER, MA 01890 |
| SOFTEK STAFFING SOLUTIONS | 1-C-701, RUGHANI PALACE,SHANTILAL MODI ROAD,KANDIVALI (W), MUMBAI, MH 400067 INDIA |
| SOFTEX CONSULTANCY SERVICES | 107 BIRYA HOUSE 1ST FLOOR,265 PERIN NARIMAN STREET FORT, MUMBAI,  400001 INDIA |
| SOFTLITE BLINDS (INDIA) | B-3, RAJ MAHAL, 55-E,M.V.ROAD, ANDHERI (EAST), MUMBAI,  400069 INDIA |
| SOFTMART | P.O. BOX 8500-52288, PHILADELPHIA, PA 19178-2288 |
| SOFTRICITY, INC. | 27 MELCHER STREET, BOSTON, MA 02210 |
| SOFTWARE & INFORMATION INDUSTRY & | 1090 VERMONT AVENUE NW,6TH FLOOR, WASHINGTON, DC 20005 |
| SOFTWARE AG | UHLANDSTR. 12,D-64297, DARMSTADT,   GERMANY |
| SOFTWARE AG OF NORTH AMERICA INC. | 11700 PLAZA AMERICA DRIVE,SUITE 700, RESTON, VA 20190 |
| SOFTWARE AG OF NORTH AMERICA INC. | PO BOX 910600, DALLAS, TX 75391-0600 |
| SOFTWARE FORCES LLC | 108-22 QUEENS B'LVD,2ND FLOOR, FOREST HILLS, NY 11375 |
| SOFTWARE GUIDANCE & ASSISTANCE | FORTUNE BUILDING,SUITE 450, HARTSDALE, NY 10530 |
| SOFTWARE HOUSE INC | 2 RIVERVIEW DRIVE, , NJ 08540 |
| SOFTWARE HOUSE INC | 2 RIVERVIEW DRIVE, SOMERSET, NJ 08540 |
| SOFTWARE HOUSE INTERNATIONAL INC. | PO BOX 8500-41155, PHILADELPHIA, PA 19178 |
| SOFTWARE INCUBATORS INC | 4100 MACKAY DRIVE, PALTO ALTO, CA 94306 |
| SOFTWARE INFORMATION CENTER | TOTO BLDG,5-1-4,TORANOMON, MINATO-KU,  105-0001 JAPAN |
| SOFTWARE INFORMATION SERVICES, INC | 6418 S 157TH ST., OMAHA, NE 68135-2325 |
| SOFTWARE SHELF INTERNATIONAL INC | VITALITY HOUSE,2/3 IMBERHORNE WAY, WEST SUSSEX RH19 1RL,   UK |
| SOFTWARE SOLUTIONS | 96 PARKER ROAD SOUTH, PLAINSBORO, NJ 08536 |

| Claim Name | Address Information |
|---|---|
| SOFTWARE SPECTRUM | 2300 ALGOMA BLVD, OSHKOSH, WI 54901 |
| SOFTWARE SPECTRUM | PO BOX 848264, DALLAS, TX 75284-8264 |
| SOFTWARE SPECTRUM, INC. | ATTN: HQ, CUSTOMER RELATIONS,2140 MERRITT DRIVE, GARLAND, TX 75041 |
| SOFTWARE SPECTRUM, INC. | PO BOX 848264, DALLAS, TX 75284-8264 |
| SOFTWARE SYNERGY, INC. | 151 HWY 33 EAST, MANALAPAN, NJ 07726 |
| SOFTWARE TESTING SERVICES INC. | 620 CRANBURY ROAD,SUITE 202, EAST BRUNSWICK, NJ 08816 |
| SOFTWARE TOOL & DIE | 1330 BEACON STREET, STE #215, BROOKLINE, MA 02146 |
| SOFTWORKS | 5845 RICHMOND HIGHWAY,SUITE 400, ALEXANDNA, VA 22303 |
| SOFTWORKS | ATTN:SOFTWORKS, AN EMC COMPANY,5845 RICHMOND HIGHWAY, SUITE 400, ALEXANDRIA, VA 22303 |
| SOGESTT | 54-56 RUE LAFFITTE, PARIS,  75009 FRANCE |
| SOGETI SVERIGE AB | BOX 875, SUNDSVALL,  85124 SWEDEN |
| SOGETI SVERIGE AB | PO BOX 304, UMEA,  S90107 SWEDEN |
| SOGKI DEVELOPMENT INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,    CAYMAN ISLANDS |
| SOGKI INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,    CAYMAN ISLANDS |
| SOGKI MANAGEMENT INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,    CAYMAN ISLANDS |
| SOGO KENSHIN CENTER HEALTH CHECK | 6-20 KINKOCHO,KANAGAWA-KU, YOKOHAMA-SHI,  221-0056 JAPAN |
| SOGO UNICOM | KYODO BLDG,2-8-15,GINZA,CHUO-KU, TOKYO,  104-0061 JAPAN |
| SOGOMONIAN, ARAM G. | 4675 SHELLEY LANE, ELLIOT CITY, MD 21043 |
| SOGTI INC. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| SOHAR'S GMBH | MAINZER LANDSTR.168, FRANKFURT AM MAIN,  60327 GERMANY |
| SOHO20 CHELSEA | 511 WEST 25TH STREET,SUITE 605, NEW YORK, NY 10001 |
| SOHOS HOSPITALITY GROUP | SHUWA 2 SHIBAKOEN 3CHOME BLDG,3F   3-22-1 TORANOMON,MINATO-KU,TOKYO, TORANOMON,    JAPAN |
| SOIREE VALET PARKING SVC, INC. | 1470 HOWARD STREET, SAN FRANCISCO, CA 94103 |
| SOJITZ SYSTEMS | MINAMI SHINAGAWA N BLDG.,2-2-10 MINAMISHINAGAWA, SHINAGAWA-KU,  140-0004 JAPAN |
| SOKOL ASSOCIATES INC | 230 PARK AVENUE, SUITE 1000, NEW YORK, NY 10169 |
| SOKOL COMMUNICATIONS | 409 WASHINGTON STREET, #105, HOBOKEN, NJ 07030 |
| SOKOLOV, PAVEL | 11734 WILSHIRE BLVD., APT. C508, LOS ANGELES, CA 90025 |
| SOKUHAI | TENNOZU PARKSIDE BLDG 9F,2-5-8,HIGASHISHINAGAWA,SHINAGAWA-KU, TOKYO,  140-0002 JAPAN |
| SOL & MED | ERNESTO FERRER, VALENCIA,  46021 SPAIN |
| SOLANO COMMUNITY FOUNDATION | 744 EMPIRE STREET,#210, FAIRFIELD, CA 94533 |
| SOLAR ELECTRIC POWER ASSOCIATION | 1341 CONNECTICUT AVENUE NW,SUITE 3.2 THIRD FLOOR, WASHINGTON, DC 20036 |
| SOLAR SHIELD LIMTIED | UNIT 10,SWAN BUSINESS PARK,SANDPIT ROAD, DARTFORD,  DA1 5ED UK |
| SOLARIS ASSET MANAGEMENT | ATTN: TIM GHRISKEY,2 DEPOT PLAZA, BEDFORD HILLS, NEW YORK, NY 10507 |
| SOLARIS GROUP, LLC | 598 MADISON AVENUE-15TH FLOOR,ATTENTION:  DOMINIC SALVIA, NEW YORK, NY 10022 |
| SOLARMETRIC (EUROPE) LTD | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UK |
| SOLARWINDS.NET, INC. | 8221 EAST 63RD PLACE, TULSA, OK 74133 |
| SOLARWINDS.NET, INC. | DEPT 2310, TULSA, OK 74182 |
| SOLARWINDS.NET, INC. | 1301 S MOPAC EXPRESSWAY,SUITE 360, AUSTIN, TX 78746 |
| SOLARZ, BENJAMIN | 51 ROCK RIDGE DR, RYE BROOK, NY 10573 |
| SOLEBURY CAPITAL GROUP LLC | 400 SOUTH RIVER ROAD,SUITE 300, NEW HOPE, PA 18938 |
| SOLEIL SECURITIES GROUP INC | 360 MADISON AVENUE-3RD FLOOR,ATTN:  LAURA RUBIN-RIECK, NEW YORK, NY 10017 |
| SOLFERINO & SOLFERINO, LLP | 15 ROSLYN ROAD, MINEOLA, NY 11501 |
| SOLI OZELPROFESSOR | ISTANBUL BILGI UNIVERSITY,INONU CAD NO 28 KUSTEPE, ISTANBUL,  80310 TURKEY |

| Claim Name | Address Information |
|---|---|
| SOLID COLOR, INC | 155 AVENUE OF THE AMERICAS, NEW YORK, NY 10013 |
| SOLID GROUND | 1501 NORTH 45TH STREET, SEATTLE, WA 98103 |
| SOLID QUALITY LEARNING, LLC | 19689 7TH AVENUE, SUITE 330, POULSBO, WA 98370 |
| SOLIS & LOMBARDIA NOTARIOS C.B. | IGNACIO SOLIS VILLA,C/ VELAZQUEZ, N 16, 2 DCHA, MADRID,  28001 SPAIN |
| SOLNICK LLP SOLICITORS | 9 CHISWICK HIGH ROAD, LONDON,  W4 2ND UK |
| SOLO IMPRESSION INC | 601 WEST 26 STREET, NEW YORK, NY 10001 |
| SOLO MANAGEMENT INC. | 130 MAPLE AVENUE, NEW CITY, NY 10956 |
| SOLODUKHOV, YURI | 143 ALBANY STREET, #233B, CAMBRIDGE, MA 02139 |
| SOLOMON ASSOCIATES LIMITED | PYPER HOUSE,KINGWOOD, HENLEY-ON-THAMES,  RG9 5NB UK |
| SOLOMON PAGE GROUP LLC | 1140 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| SOLOMON PAGE GROUP LTD | 1140 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| SOLOMON PAGE GROUP LTD | P.O. BOX 3028, HICKSVILLE, NY 11802-3028 |
| SOLOMON R. GUGGENHEIM FOUNDATION | 1071 FIFTH AVE, NEW YORK, NY 10128 |
| SOLOMON SCHECHTER DAY SCHOOL | 3210 DUNDEE ROAD, NORTHBROOK, IL 60062 |
| SOLOMON SCHECHTER SCHOOL | OF WESTCHESTER, INC,555 WEST HARTSDALE AVENUE, HARTSDALE, NY 10530 |
| SOLOMOND, PHILLIP | UNIT 1933 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| SOLON GERSHMAN, INC. | 7 NORTH BEMISTON, ST. LOUIS, MO 63105 |
| SOLTECH SYSTEMS LIMITED | UNIT 10, BOYN VALLEY ROAD,MAIDENHEAD, ,  SL6 4EJ UK |
| SOLTYSINSKI & SZLEZAK KANCELARIA RADCOW | WAWELSKA 15B, WARSZAWA,  02034 POLAND |
| SOLUTE APPRAISAL INSTITUTE KUMAMOTO, LTD | MEIJIYASUDASEIMEI KUMAMOTO BLDG 5F,2-20 JOTOMACHI, KUMAMOTO,  862-0846 JAPAN |
| SOLUTEC | 3-41-20,SUMIYOSHICHO, FUCHU-SHI,  183-0034 JAPAN |
| SOLUTION BANK | 3-15-3 -4F,UCHIKANDA, CHIYODA-KU,  101-0047 JAPAN |
| SOLUTION ENTERPRISES | , MUMBAI,   INDIA |
| SOLUTION ENTERPRISES | 304, KALYAN BHAVAN,TELLY GALLY, ANDHERI (E), MUMBAI,  400069 INDIA |
| SOLUTIONS EAP | 108 EAST 19TH, SCOTTSBLUFF, NE 69361 |
| SOLUTIONS RENDERED, LLC | 13 ORCHARD ROAD,SUITE 105, LAKE FOREST, CA 92630 |
| SOLUTIONS SHERWEB INC | 740 GALT QUEST,SUITE 10, SHERBROOKE  CANADA, ON J1H 1Z3 CANADA |
| SOLUTIONS SITE, INC | 5989 W. STATE STREET, BOISE, ID 83703 |
| SOLVENTIS WERTPAPIERHANDELSBANK GMBH | ROHMERPLATZ 35, FRANKFURT,  60486 GERMANY |
| SOM ECONOMICS INC | 557 MARTLING AVENUE, TARRYTOWN, NY 10591 |
| SOME | 71 O ST NW, WASHINGTON, DC 06492 |
| SOMEONE ELSE'S CHILD | 112 WASHINGTON STREET,2ND FLOOR, MARBLEHEAD, MA 01945 |
| SOMERS SCHOOLS ALUMNI ASSOCIATION | PO BOX 229, SOMERS, NY 10589 |
| SOMERS, EMMA | 4139 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| SOMERSET ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOMERSET ASSOCIATES-CHUBB ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOMERSET CAPITAL GROUP, LTD. | 1087 BROAD STREET,SUITE 301, BRIDGEPORT, CT 06604 |
| SOMERSET CITY CULTURAL ARTS CENTER | 10 HAMILTON STREET, BOUND BROOK, NJ 10016 |
| SOMERSET/GP ASSOCIATES L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOMESHWAR, SHIV | 64 EAST PARK ROAD, #202,MALLESWARAM, BANGALORE, INDIA,  560003 INDIA |
| SOMICH, DAVID NOCHOLAS | 111 SOUTH 15TH STREET,APT. 2209, PHILADELPHIA, PA 19102 |
| SOMMER, RACHEL | 814 WALLACE ROAD, NEW HOLLAND, PA 17557 |
| SOMMERMEYER, DAVA | 5032 FORBES SMC #4640, PITTSBURGH, PA 15289 |
| SOMMERS, ANDREW | C/O EHRENKRANZ & EHRENKRANZ,375 PARK AVE, SUITE 2800, NEW YORK, NY 10152 |
| SOMMERSET MEDICAL CENTER FOUNDATION | 110 REHILL AVENUE, SOMERVILLE, NJ 08876 |
| SOMOV, MIKHAIL | 1929 PLYMOUTH ROAD,APT. 2036, ANN ARBOR, MI 48105 |
| SOMPO JAPAN DC SECURITIES | 1-25-1 NISHI-SHINJYUKU, SHINJYUKU-KU,  163-0650 JAPAN |
| SONALKAR, PRANAY | 4616 HINMAN,DARTMOUTH COLLEGE, HANOVER, NH 03755 |

| Claim Name | Address Information |
|---|---|
| SONATA SOFTWARE LIMITED | 5 CHURCHILL COURT 58 STATION ROAD, NORTH HARROW,  HA2 7SA UK |
| SONDAK, DEBRA | 35 PINE HILL ROAD, GREAT NECK, NY 11020 |
| SONIC SECURITY SERVICES LTD | UNITS 5 & 3,GRANGE ROAD BUSINESS ESTATE,KETTERING NORTHAMPTONSHIRE, ,  NN14 1AL UK |
| SONIC.NET, INC | 2260 APOLLO WAY, SANTA ROSA, CA 95407 |
| SONIK INTERIOR CONTRACTING CO., LTD. | UNIT B, 27/F TIMES TOWER,391-407 JAFFE ROAD, WANCHAI,  HONG KONG |
| SONJA WHITMORE AND | JOSEPH WHITMORE,130 CHANDLER ROAD, MEDFORD, MA 02155 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER,ATTN:ACCOUNTING DEPT, CHICAGO, IL 60606 |
| SONNENSCHEIN NATH & ROSENTHAL | ATTN: JOHN SNYDER,4520 MAIN STREET, #1100, KANSAS CITY, MO 64111 |
| SONNENSCHEIN NATH & ROSENTHAL | DEPT 894579, LOS ANGELES, CA 90189-4579 |
| SONOMA COUNTY TREASURER | 585 FISCAL DRIVE-ROOM 100F, SANTA ROSA, CA 95403 |
| SONOMA JAZZ PLUS | 781 LINCOLN AVENUE,SUITE 300, SAN RAFAEL, CA 94901 |
| SONOMA SUN COFFEE SERVICE | PO BOX 14113, SANTA ROSA, CA 95402-6113 |
| SONPO JAPAN (NISSAN KASAI) | N/A, N/A,  NA JAPAN |
| SONPOJAPAN RISKMANAGEMENT | DAIWASEIMEI BLDG 8F,1-1-7 UCHISAIWAI-CHO,CHIYODA-KU, TOKYO,  100-0011 JAPAN |
| SONTAG ADVISORY | ATTN: CRAIG MARSON,261 MADISON AVE 14TH FL, NEW YORK, NY 10016 |
| SONTAG ADVISORY | 261 MADISON AVENUE 14TH FLOOR, NEW YORK, NY 10016 |
| SONY | ATTN:GEN LICENSING DEPT,10 MUSIC SQUARE EAST, NASHVILLE, TN 37203 |
| SONY ATV MUSIC PUBLISHING LLC | 8 MUSIC SQUARE WEST, NASHVILLE, TN 37203 |
| SONY BROADBAND SOLUTION, TOKYO SHUURI CE | AN BLDG.7F,1-22-1 HIGASHI GOTANDA, SHINAGAWA-KU,  141-0022 JAPAN |
| SONY CORP | 6-7 35 KITASHINAGAWA, SHINAGAWA-KU TOKYO,  JAPAN |
| SOOD, SUPRIYA | 2602 WILLET DRIVE,APT# 420, LARAMIE, WY 82072 |
| SOPHIA PILKINGTON-MIKSA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SOPHIE MORRIS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SOPHIS UK LIMITED | 1 MARBLE QUAY,ST KATHERINE DOCKS, LONDON,  E1 9UH UK |
| SOPHOS PLC | THE PENTAGON,ABINGDON SCIENCE PARK, ABINGDON,  OX14 3YP UK |
| SOPRA | 3 RUE DE PRE FAUCON,PAE - LES GLAISINS - BP 238, ANNECY LE VIEUX CEDEX,  74 FRANCE |
| SOPRINTENDENTE PER IL POLO MUSEALE | VIA DELLE NINNA 5, FIRENZE,  50122 ITALY |
| SOR INVESTOR I INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,  CAYMAN ISLANDS |
| SOR INVESTOR II INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,  CAYMAN ISLANDS |
| SOR INVESTOR IV INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,  CAYMAN ISLANDS |
| SOR INVESTOR V INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,  CAYMAN ISLANDS |
| SOR INVESTOR VII INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,  CAYMAN ISLANDS |
| SORUN | 3-11-24 MITA, MINATO-KU,  JAPAN |
| SOS CHILDRENS VILLAGES | 1200 G STREET NW,SUITE 550, WASHINGTON, DC 20005 |
| SOS KINDERDORF E.V. | RENATASTRAˉE 77, MUENCHEN,  80639 GERMANY |
| SOS SECURITY INC | PO BOX 53031, NEWARK, NJ 07101-5331 |
| SOSA, LUCERO | 1311 W COUNTRY PLACE CIRCLE, HOUSTON, TX 77079 |
| SOSIC, ALOYSIUS | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SOTAVENTO SA | ATTN: BECKY HAYA,1111 BRICKELL AVENUE,#1200, MIAMI, FL 33131 |
| SOTHEBY'S ART FOUNDATION AMSTERDAM | DE BOELELAAN 30,1083 HJ  AMSTERDAM, AMSTERDAM,  1083 HJ NETHERLANDS |
| SOTHEBY'S INCORPORATED | 1334 YORK AVENUE, NEW YORK, NY 10021 |
| SOTHEBYS INTERNATIONAL REALTY | 38 EAST 61 STREET, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| SOTO DE VALDEJUDIOS SL | PO DE LA CASTELLANA 40 BIS 4, MADRID,  28046 SPAIN |
| SOTO, AUDIE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SOTO, JOAN | 206 E. 10TH STREET, NEW YORK, NY 10003 |
| SOTO, LUIS A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SOTO, MIGUEL A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SOTOMATSU | 4-11-24,AKASAKA, MINATO-KU,  107-0052 JAPAN |
| SOULDRIVER LESSEE, INC. | 435 6TH AVENUE, SAN DIEGO, CA 92101 |
| SOUND SHORE ASSOCIATES, LLC | 230 PARK AVENUE,SUITE 1520, NEW YORK, NY 10169 |
| SOUNDESIGNS | 202 SAIPRASAD,4TH ROAD KHAR W, MUMBAI, MH 400052 INDIA |
| SOUNDSATIONS LLC | 13625 TEAKWOOD LANE, GERMANTOWN, MD 20874 |
| SOUNDVIEW | PO BOX 1053, CONCOROVILLE, PA 19331 |
| SOUNDVIEW TECHNOLOGY | 1700 EAST PUTNAM AVENUE,ATTN: SYNDICATE ACOUNTING, GREENWICH, CT 06870 |
| SOUPER SALAD INC | 63 CHAPEL STREET, NEWTON, MA 02458 |
| SOURCE ASSOCIATES | 807 LAWTON STREET, MCLEAN, VA 22101 |
| SOURCE FINANCIAL LTD | PRIORYFIELD HOUSE,20 CANON STREET,TAUNTON, SOMERSET,  TA1 1SW UK |
| SOURCE MEDIA | P.O. BOX 4634, CHICAGO, IL 60680 |
| SOURCE MEDIA | P.O. BOX 71633, CHICAGO, IL 60694-1633 |
| SOURCE ONE NETWORK, INC. | SUITE 100,11650 SW 67TH AVENUE, PORTLAND, OR 97223 |
| SOURCECORP STATEMENT SOLUTIONS | 4434 112TH ST, DES MOINES, IA 50322-2085 |
| SOURCECORP STATEMENT SOLUTIONS | SOURCECORP BPS,SOUTHERN CALIFORNIA INC,20500 BELSHAW AVE, CARSON, CA 90746 |
| SOURCEONE APT, INC | WILLIAM CALLAN,370 7TH AVE., NEW YORK, NY 10019 |
| SOURCEONE APT, INC | ATTN:WILLIAM CALLAN,370 7TH AVE, NEW YORK, NY 10019 |
| SOURCEONE APT, INC | RICK SMITH,SOURCEONE, INC (DE),132 CANAL ST, BOSTON, MA 02114 |
| SOUTH AMERICAN MISSION | 1021 MAXWELL MILL ROAD, FORT MILL, SC 29708 |
| SOUTH ASIA PUBLICATIONS LTD | ROOM 42 3/F SINO INDUSTRIAL,PLAZA,9 KAU CHEUNG ROAD,KOWLOON BAY KOWLOON, HONG KONG,   HONG KONG |
| SOUTH ASIAN WOMEN'S LEADERSHIP FORUM | 954 THIRD AVENUE #766, NEW YORK, NY 10022 |
| SOUTH CAROLINA ASSOCIATION OF FINANCIAL | P.O. BOX 5272, COLUMBIA, SC 29250 |
| SOUTH CAROLINA ATTORNEY GENERAL | SECURITIES DIVISION,REMBERT C DENNIS OFFICE BUILDING,1000 ASSEMBLY STREET, COLUMBIA, SC 29201 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 301 GERVAIS STREET,P.O. BOX 125, COLUMBIA, SC 29214 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | NOA, COLUMBIA,  29214-0030 |
| SOUTH CAROLINA ELECTIC & GAS COMPANY | WANDA DORN, MAIL RECIPIENTS (077), COLUMBIA, SC 29218 |
| SOUTH CAROLINA HOME EDUCATORS ASSOC. | 310 GREEN TREE DRIVE, LIBERTY, SC 29657 |
| SOUTH CAROLINA MORTGAGE | 1122 LADY STREET - SUITE 914, COLUMBIA, SC 29201 |
| SOUTH CAROLINA SECURITIES | P.O. BOX 11549, COLUMBIA, SC 29211-1549 |
| SOUTH COAST A.Q.M.D. | P.O. BOX 4943, DIAMOND BAR, CA 91765-0943 |
| SOUTH COBB LAND INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOUTH COBB LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOUTH COBB LIMITED PARTNERSHIP | 2 PEACHTREE STREET, NW, ATLANTA, GA 30383 |
| SOUTH DAKOTA ASSOC OF STUDENT FINANCIAL | 1101 W. 22ND STREET, SIOUX FALLS, SD 57105 |
| SOUTH DAKOTA DIVISION OF | 445 EAST CAPITOL AVENUE, PIERRE, SD 57501 |
| SOUTH DAKOTA DIVISION OF | 445 EAST CAPITOL, PIERRE, SD 57501 |
| SOUTH DAKOTA SECRETARY OF STATE | , , SD |
| SOUTH LODGE HOTEL | BRIGHTON ROAD,LOWER BEEDING NR HORSHAM,WEST SUSSEX, RH13 6PS,   UK |
| SOUTH LOOP DOG PARK ACTION COOPERATIVE | 47 WEST POLK STREET,SUITE 100-522, CHICAGO, IL 60605 |
| SOUTH MIDDLETON YOUTH BASEBALL ASSOC | PO BOX 12, BOILING SPRINGS, PA 17007 |

| Claim Name | Address Information |
|---|---|
| INC | PO BOX 12, BOILING SPRINGS, PA 17007 |
| SOUTH SHORE Y JEWISH COMMUNITY CENTER | 15 NEIL COURT, OCEANSIDE, NY 11572 |
| SOUTH SOUND WASHINGTON ASSOCIATION | P.O. BOX 2016, EDMONDS, WA 98020-9516 |
| SOUTH STREET SEAPORT MUSEUM | 12 FULTON STREET, NEW YORK, NY 10038 |
| SOUTH TEXAS MONEY MANAGEMENT LTD | ATTN: PATTY ECKERT,100 W. OLMOS DR.,SUITE 101, SAN ANTONIO, TX 78212 |
| SOUTH TRUST SECURITIES INC | PO BOX 2554, BIRMINGHAM, AL 35203 |
| SOUTH WEST TRAINS LTD | 6 BROADGATE,LIVERPOOL STREET, LONDON,   EC2M 2QS UK |
| SOUTHAMPTON FRESH AIR HOME FOR | CRIPPLED CHILDREN,PO BOX 244, SOUTHAMPTON, NY 11969 |
| SOUTHAMPTON HOSPITAL FOUNDATION, INC | 240 MEETING HOUSE LANE, SOUTHAMPTON, NY 11968 |
| SOUTHBANK INTERNATIONAL SCHOOL LTD | HAMPSTEAD CAMPUS & SOUTHBANK OFFICE,16 NETHERHALL GARDENS, LONDON,   NW3 5TH UK |
| SOUTHBANK INTERNATIONAL SCHOOL LTD | 3638 KENSINGTON PARK ROAD,LONDON, LONDON,   W11 3BU UK |
| SOUTHEAST HARRIS COUNTY ECONOMIC | 3101 NASA PARKWAY C, SEABROOK, TX 77586 |
| SOUTHEAST ID | 1197 WEST NEWPORT CENTER DRIVE, DEERFIELD BEACH, FL 33442 |
| SOUTHEASTERN ASSET MGT. | ATTN: RANDY HOLT,6075 POPLAR AVENUE,SUITE 900, MEMPHIS, TN 38119 |
| SOUTHEASTERN BRAIN TUMOR FOUNDATION | PO BOX 422471, ATLANTA, GA 30342 |
| SOUTHEASTERN HEDGE FUND ASSOCIATION, INC | C/O SIMS MOSS KLINE & DAVIS, LLP,THREE RAVINIA DRIVE - SUITE 1700, ATLANTA, GA 30346 |
| SOUTHEASTERN MORTGAGE BROKERS | 4630 CLARY LAKES DRIVE, ROSWELL, GA 30075 |
| SOUTHEASTERN PENNSYLVANIA | TRANSPORTATION AUTHORITY, ET AL., |
| SOUTHEND TOY LIBARY | THE LIGHTHOUSE CHILD DEVELOPMENT CENTRE,SNAKES LANE, SOUTHEND ON SEA,    UK |
| SOUTHERN ASSOC FOR COLLEGE ADMISSION | ATTN:  LAUREN SEFTON,RHODES COLLEGE,2000 NORTH PARKWAY, MEMPHIS, TN 38112 |
| SOUTHERN ASSOC OF STUDENT FINL AID ADMIN | 2001 NEWBURG ROAD, LOUISVILLE, KY 40205 |
| SOUTHERN ASSOCIATION OF COLLEGE AND | BUSINESS OFFICERS (SACUBO),SACUBO VENDOR PROGRAM MRA, WOODINVILLE, WA |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300, ROSEMEAD, CA 91772-0001 |
| SOUTHERN CALIFORNIA MESSENGERS | 5757 WILSHIRE BLVD,SUITE 210, LOS ANGELES, CA 90036 |
| SOUTHERN ELECTRIC PLC | PO BOX 13,BARTONS ROAD, HAVANT,   PO1 5JB UK |
| SOUTHERN EMPLOYEE BENEFITS CONFERENCE | 805 SOUTH GLYNN STREET,SUITE 127 PMB 425, FAYETTEVILLE, GA 30214 |
| SOUTHERN PACIFIC FUNDING 2 LIMITED | 1 BROADGATE, LONDON,   EC2M7HA UK |
| SOUTHERN PACIFIC FUNDING 3 LIMITED | 1 BROADGATE, LONDON,   EC2M7HA UK |
| SOUTHERN PACIFIC FUNDING 4 LTD | 1 BROADGATE, LONDON,   EC2M7HA UK |
| SOUTHERN PACIFIC FUNDING 5 | 1 BROADGATE, LONDON,   EC2M7HA UK |
| SOUTHERN PACIFIC FUNDING I LIMITED | 1 BROADGATE, LONDON,   EC2M7HA UK |
| SOUTHERN PACIFIC MORTGAGE LIMITED | 1 BROADGATE, LONDON,   EC2M 2SP UK |
| SOUTHERN PACIFIC PERSONAL LOANS LTD | 1 BROADGATE, LONDON,   EC2M7HA UK |
| SOUTHERN PACIFIC RESIDUALS 2 LTD | 1 BROADGATE, LONDON,   EC2M 2SP UK |
| SOUTHERN PACIFIC RESIDUALS 4 LIMITED | 26 NEW STREET, ST HELIER JERSEY,   JE2 3RA CHANNEL ISLANDS |
| SOUTHERN PACIFIC RESIDUALS LIMITED | 1 BROADGATE, LONDON,   EC2M 2SP UK |
| SOUTHERN POVERTY LAW CENTER INC | 400 WASHINGTON AVENUE, MONTGOMERY, AL 36705 |
| SOUTHERN PRIDE TRUCKING INC | PO BOX 84000, SAN DIEGO, CA 92138 |
| SOUTHERN RAILWAYS | 6 BROADGATE,LIVERPOOL STREET, LONDON,   EC2M 2QS UK |
| SOUTHERN TIMBER PARTNERS 1 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOUTHERN TIMBER PARTNERS 2 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOUTHLAND LAND CORPORATION | 101 W. MISSION B'LVD,SUITE 222, POMONA, CA 91766 |
| SOUTHRIDGE PARTNERS I | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOUTHSTAR FUNDING LLC | C/O JEFF KERR, KERR & CO. LLC,241 W. WIEUCA ROAD, NE SUITE 130, ATLANTA, GA 30342-3300 |
| SOUTHWAR TOWERS | LEVEL 17, 32 LONDON BRIDGE ST, LONDON,   SEI 9SY UNITED KINGDOM |
| SOUTHWEST NY | TWO WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| SOUTHWEST SEARCH PARTNERS | 4144 NORTH CENTRAL EXPRESSWAY, SUITE 860, DALLAS, TX 75204 |

| Claim Name | Address Information |
|---|---|
| SOUTHWEST SECURITIES INC | PO BOX 209002,ATTN MUTUAL FUND OPERATIONS SUPERVISOR, DALLAS, TX 75250-9002 |
| SOUTHWEST SECURITIES INC | 1201 ELM STREET, SUITE 4300,ATTN: CORPORATE SYNDICATE, DALLAS, TX 75270 |
| SOUTHWEST VOTER REGISTRATION EDUCATION | 2914 N. MAIN STREET,2ND FLOOR, LOS ANGELES, CA 90031 |
| SOUTHWESTERN BELL | CONTRACT INFORMATION MANAGEMENT, AUSTIN, TX |
| SOUTHWESTERN BELL | PO BOX 4706, HOUSTON, TX 77210-4706 |
| SOUTHWESTERN FIRST CAPITAL LLC | 5400 RENAISSANCE TOWER,1201 ELM STREET, DALLAS, TX |
| SOUTHWESTERN UNIVERSITY | P.O. BOX 770, GEORGETOWN, TX 78627 |
| SOUTRON LIMITED | THE LODGE HIGHGATE HOUSE,BURLEY HILL, DERBY,  DE22 2ET UK |
| SOUYIOUITZI, MARINA | 426 HBS MAIL CENTER, BOSTON, MA 02163 |
| SOUYIOULTZI, MARINA | 426 HBS MAIL CENTER, BOSTON, MA 02163 |
| SOVEREIGN BANK | 36 WASHINGTON SSTREET, TOMS RIVER, NJ 08753 |
| SOVEREIGN EXECUTIVE CARS (LONDON) LTD | 52 RIVERSIDE BUILDING,TRINITY BUOY, LONDON,  E14 9TU UK |
| SOVEREIGN STRATEGY LTD | 60 TRAFALGAR SQUARE, LONDON,  WC2N 5DS UK |
| SOWLATI, ADAM | PO BOX 14272, STANFORD, CA 94309 |
| SOWRIRAJAN, AARTHI | 79 ROCKWELL CIRCLE, MARLBORO, NJ 07746 |
| SP FUNDING 1 LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| SP FUNDING 2 LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| SP FUNDING 3 LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| SP PERSONAL LOANS LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| SP RESIDUALS 2 LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| SP RESIDUALS 4 LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| SP RESIDUALS LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| SP4 190 S. LASALLE | CORPORATE CONCIERGE SERVICES,23549 NETWORK PLACE, CHICAGO, IL 60673-1235 |
| SP4 190 S. LASALLE, L.P. | CBRE,190 S. LASALLE ST,STE 2830, CHICAGO, IL 60603 |
| SP4 190 S. LASALLE, L.P. | ATTN:CBRE,190 S. LASALLE STREET, SUITE 2830, CHICAGO, IL 60603 |
| SP4 190 S. LASALLE, L.P. | MR. BOB GILLESPIE,311 S. WACKER  DRIVE,STE 400, CHICAGO, IL 60606 |
| SPA VENTURES POMEGRANATE EVENTS LLC | 5 DANIEL COURT, WESTPORT, CT 06880 |
| SPACE CONSULTANCY | 357/14, SHYAMJI LADHA BLDG,NEAR HDFC BANK , BHANDARKAR RD,MATUNGA ROAD, MATUNGA EAST, MUMBAI, MH 400019 INDIA |
| SPACE DESIGN INC | NIPPON PRESS CENTER BUILDING 2F,2-2-1, UCHISAIWAICHO,CHIYODA -KU , TOKYO, 100-0011 JAPAN |
| SPACESTAR LIMITED | 131 SOUTHBURY ROAD, ENFIELD,  EN1 1QP UK |
| SPAFID S.P.A. | SALVATORE GUARDINO,VIA FILODRAMMATICI, 10, MILANO,    IT |
| SPAGNOLO, BILL | 270 STANHOPE FARM, ANDOVER, NJ 07821 |
| SPAGO | 3500 LAS VEGAS BOULEVARD, LAS VEGAS, NV 89109 |
| SPAIN US CHAMBER OF COMMERCE | 350 5TH AVENUE,SUITE 2600, NEW YORK, NY 10118 |
| SPALDING GROUP | 33 CLYDE ROAD,SUITE 103, SOMERSET, NJ 08873 |
| SPAN TECHNOLOGIES | 239 NEW ROAD BUILDING "B",SUITE #203, PARSIPPANY, NJ 07054 |
| SPANOS, MARIANNA | HB 3419, DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| SPARK | 714 HOPMEADOW STREET-SUITE 3, SINSBURY, CT 06070 |
| SPARKLE FACILITY SERVICES PVT LTD | BLDG NO 19/2, PANTHEKY BAUG,ANDHERI KURLA ROAD,ANDHERI E, MUMBAI, MH 400069 INDIA |
| SPARKLETTS AND SIERRA SPRINGS | P.O BOX 660579, DALLAS, TX 75266-0579 |
| SPARKLETTS DRINKING WATER | P.O. BOX 660579, DALLAS, TX 75266 |
| SPARKS PRODUCTIONS INC | 54 WEST 21ST STREET, SUITE 709, NEW YORK, NY 10010 |
| SPARKS STEAK HOUSE | 210 EAST 46TH STREET, NEW YORK, NY 10017 |
| SPARROW INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| SPARROW, XAVIER | AC 1763 KEEFE CENTER, AMHERST, MA 01002 |
| SPASOVA, ANA | 1 CHAPIN WAY, BOX 8596, NORTHAMPTON, MA 01063 |
| SPASTIC PARAPLEGIA FDN | P.O. BOX 1208, FORSTON, GA 31808 |

| Claim Name | Address Information |
|---|---|
| SPATAFORA, NIKOLAS | 1722 LAMONT STREET, NW, WASHINGTON, DC 20010-2602 |
| SPAULDING GROUP, INC | 33 CLYDE ROAD, SUITE 103, SOMERSET, NJ 08873 |
| SPAYNE LINDSEY AND CO LLP | 7 ADAM STREET, LONDON,   WC2N 6AA UK |
| SPBM MIROITERIE DE L'ORME | 9 RUE DE HAUT-ECLAIR, ARCONNAY,   72610 FRANCE |
| SPEAKERBUS ( SPAIN) | FOURWAYS HOUSE 4-10 WARE ROAD, HODDESDON, HERTFORDSHIRE,   EN11 9RS UK |
| SPEAKERBUS COMMUNICATIONS PVT LTD | 102 FIRST FLOOR GULAB BUILDING, 237 P.D.MELLO ROAD, FORT, MUMBAI, MH 400001 INDIA |
| SPEAKERBUS CORPORATION LTD | ICHIBANCHO BLDG, 9-23, ICHIBANCHO, CHIYODA-KU, TOKYO,   102-0082 JAPAN |
| SPEAKERBUS GMBH | KARLSTRASSE 12, FRANKFURT AM MAIN,   60329 GERMANY |
| SPEAKERBUS LIMITED | FOURWAYS HOUSE, 410 WARE ROAD, HODDESDON,   EN11 9RS UK |
| SPEAKERBUS PTE LTD | 22 MALACCA STREET, 06-01 ROYAL BROTHERS BUILDING, SINGAPORE, ,   048980 SINGAPORE |
| SPEARS & ASSOCIATES INC | 5110 S YALE, SUITE 410, TULSA, OK 74135 |
| SPECIAL COUNSEL, INC. | P.O. BOX 1024140, ATLANTA, GA 30368-4140 |
| SPECIAL DELIVERY | PO BOX 422127, SAN FRANCISCO, CA 94142-2127 |
| SPECIAL DELIVERY SERVICE, INC. | 5470 LBJ FREEWAY, DALLAS, TX 75240 |
| SPECIAL ED ACADEMY OF DEAL | 1 MERIDIAN ROAD, EATONTOWN, NJ 07724 |
| SPECIAL EVENT RENTALS LLC | 35B NEW STREET, WORCESTER, MA 01605 |
| SPECIAL LIBRARIES ASSOCIATION | 66 OAKDALE AVENUE, ATTN:  MONICA ERTEL, SAN RAFAEL, CA 94901 |
| SPECIAL MEDIA L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SPECIAL OLYMPICS | P.O. BOX 3589, PRINCETON, NJ 08543 |
| SPECIAL OLYMPICS ARIZONA INC. | 1850 N CENTRAL AVE, SUITE 900, PHOENIX, AZ 85004 |
| SPECIAL OLYMPICS MARYLAND HOWARD COUNTY | INC, 8970 RT 108  SUITE A1, COLUMBIA, MD 21045 |
| SPECIAL OLYMPICS NEW JERSEY | 3 PRINCESS ROAD, LAWRENCEVILLE, NJ 08648 |
| SPECIAL OLYMPICS NEW YORK INC | CINDY MUMM DONOR SERVICES, PO BOX 768, SCHENECTADY, NY 12301 |
| SPECIAL OLYMPICS NEW YORK INC | 504 BALLTOWN ROAD, BLDG 12C, SCHENECTADY, NY 12304-2290 |
| SPECIAL OLYMPICS SOUTHERN CALIFORNIA INC | 5865 GREEN VALLEY CIRCLE, SUITE 200, CULVER CITY, CA 90230 |
| SPECIAL OLYMPICS SOUTHERN CALIFORNIA INC | 6730 EAST CARSON STREET, LONG BEACH, CA 90808 |
| SPECIAL OPERATIONS WARRIOR | 420 LEXINGTON AVENUE, NEW YORK, NY 10170 |
| SPECIAL RISK MANAGERS OF AMERICA | 211 NORTH FINLAY AVE, BERNARDSVILLE, NJ 07924 |
| SPECIALIST ASSOCIATION | 14 WALL STREET, 21ST FLOOR, NEW YORK, NY 10005 |
| SPECIALIST PENSION SERVICES LIMITED | FULLING MILL BARN, FULLING MILL LANE, WELWYN,   SG4XXP UK |
| SPECIALITY SPORTS | 299 MILWAUKEE STREET, ATTN: JASON EMKEN, DENVER, CO 80206 |
| SPECIALIZED PRODUCTS COMPANY | P.O. BOX 201546, DALLAS, TX 75320-1546 |
| SPECIALIZED PRODUCTS COMPANY | 1100 SOUTH KIMBALL, SOUTH LAKE, TX 76092-9009 |
| SPECIALTY TECHNICAL PUBLISHERS | UNIT 10 1225 EAST KEITH ROAD, NORTH VANCOUVER,   V7J 1J3 CANADA |
| SPECTOR, ALYSSA | 48 BELLEVUE AVENUE, RUMSON, NJ 07760 |
| SPECTRA PERSONNEL | PO BOX 310, NEW YORK, NY 10106 |
| SPECTRAMIND | REGD OFFICE 239, OKHLA INDUSTRIAL ESTATE, NEW DELHI INDIA,   110020 INDIA |
| SPECTRON | SPECTRON ENERGY INC, SUITE 2420, 525 WASHINGTON BOULEVARD, JERSEY CITY, NJ 07310 |
| SPECTRON ENERGY SERVICES LTD | FIRST FLOOR, 4 GROSVENOR PLACE, LONDON,   SW1X 7DL UK |
| SPECTRON UK | SPECTRON GROUP LIMITED, SPECTRON ENERGY, SERVICES LTD, SPECTRON COMMODITIES LTD, FIRST FLOOR, 4 GROSVENOR PLACE, LONDON, SW1X 7DL,   UNITED KINGDOM |
| SPECTRON UK OIL | SW1X 7DL, LONDON,   UNITED KINGDOM |
| SPECTRUM CONFERENCING PTE LTD | THE PLAZA, # 05-305/306, 7500A, BEACH ROAD, SINGAPORE,   199591 SINGAPORE |
| SPECTRUM DATA MANAGEMENT | NEILSON BUILDING, LOCKSVIEWS BRIGHTON MARINA, BRIGHTON, EAST SUSSEX,   BN2 5HA UK |
| SPECTRUM DIGITAL PRINT SOLUTIONS | THE GATE, LEVEL B, DIFC, DUBAI,   UNITED ARAB EMIRATES |
| SPECTRUM GAMING GROUP LLC | 2 DONOVAN ROAD, PENNINGTON, NJ 08534 |
| SPECTRUM ORIGINATION, LLC | 1253 SPRINGFIELD AVENUE, SUITE 201, NEW PROVIDENCE, NJ 08974 |

| Claim Name | Address Information |
|---|---|
| SPEECE, JACK | 11 BAYARD STREET, ALLSTON, MA 02134 |
| SPEECE, JACK | 298 WESTERN AVENUE, APT #2, CAMBRIDGE, MA 02139 |
| SPEECH AND LANGUAGE DEVELOPMENT CENTER | 8699 HOLDER STREET, BUENA PARK, CA 90620 |
| SPEECHLY BIRCHAM SOLICITORS | 6 ST ANDREW STREET, LONDON,   EC4A 3LX UK |
| SPEECHWORKS INTL INC | SEE PARENT CO.-V#  0000044994,P.O. BOX 83046, WOBURN, MA 01813-3046 |
| SPEECHWORKS INTL INC | 695 ATLANTIC AVENUE, BOSTON, MA 02111 |
| SPEED COURIER SERVICE GMBH | GRAEFSTRASSE 99, FRANKFURT AM MAIN,   60487 GERMANY |
| SPEED NEWS INC | 1801 AVENUE OF THE STARS,SUITE 210, LOS ANGELES, CA 90067-5904 |
| SPEED PRINT TWO, INC. | 799 BRICKELL PLAZA #103, MIAMI, FL 33131 |
| SPEEDEX NEWS RADIO & TV MONITORING | 32 PADDINGTON STREET, LONDON,   W1U 4HE UK |
| SPEER, MIKE J | 1107 ILLINOIS STREET, GOLDEN, CO 80401 |
| SPEK PROPERTIES | 7025 BERACASA WAY,SUITE 104, BOCA RATON, FL 33433 |
| SPELMAN COLLEGE | 350 SPELMAN LANE, BOX 10, ATLANTA, GA 30314 |
| SPENCER REALTY | 353 LEXINGTON AVENUE, NEW YORK, NY 10016 |
| SPENCER STUART & ASSOC | PO BOX 98991,SSI US INC DBA, CHICAGO, IL 60693 |
| SPENCER, ANTHONY | PAID DETAIL UNIT,51 CHAMBERS STREET,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SPENSER UNDERHILL NEWMARK LLP | 6 GRAY'S INN SQUARE,GRAY'S INN, LONDON,   WC1R 5AX UK |
| SPERRY SOFTWARE INC. | 833 PHEASANT CT, JACKSONVILLE, FL 32259-8325 |
| SPESCOM SOFTWARE INC | P.O. BOX 514020, LOS ANGELES, CA 90051-4020 |
| SPF5 | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,   HP11 1NL UK |
| SPH QUALITECH | LITTLE HOBARRIS BARN,CHAPEL LAWN,BUCKNELL, SHROPSHIRE SY7 0BX,    UK |
| SPHERE INTERACTIVE INC | 12400 MOORPARK,UNIT 4, STUDIO CITY, CA 91604 |
| SPHERION ON PREMISE UK LTD | 5 QUEEN STREET, LONDON,   EC4N 1SW UK |
| SPICY PICKLE | 90 MADISON STREET,SUITE 700, DENVER, CO 80206 |
| SPIE | 28 BIS BD ORNANO, SAINT DENIS CEDEX,   93287 FRANCE |
| SPIE IDF NORD OUEST | 10 AVENUE DE L'ENTREPRISE, CERGY PONTOISE,   95863 FRANCE |
| SPIGHTOFF ATTORNEYS AT LAW | SCHARLOOWEG 33,WILLEMSTAD, CURACAO,    NETHERLANDS ANTILLES |
| SPIN-OFF ADVISORS LLC | 1327 W WASHINGTON, 4G,ATTN:  KEVIN HARE, CHICAGO, IL 60607 |
| SPINAL INJURIES ASSOCIATION | SIA HOUSE,2 TRUEMAN PLACE,OLDBROOK, MILTON KEYNES,   MK6 2HH UK |
| SPINNAKA LIMITED | 5 DIAMOND COURT,KINGSTON PARK, NEWCASTLE UPON TYNE,   NE3 2EN UK |
| SPINS, INC | 118 SECOND STREET -3RD FLOOR, SAN FRANCISCO, CA 94105 |
| SPIRAL BINDING CO INC | ATTN:ANN MARIE BOGGIO,ONE MALTESE DRIVE, TOTOWA, NJ 07511 |
| SPIRE SEARCH PARTNERS, INC | 935 WILLOW AVENUE, HOBOKEN, NJ 07030-5795 |
| SPIRENT COMMUNICATIONS OF | 22503 NETWORK PLACE, CHICAGO, IL 60673-1225 |
| SPIRIT AIRLINES INC | 2800 EXECUTIVE WAY, MIRAMAR, FL 33314 |
| SPIRIT OF AMERICA WORLDWIDE | 12021 WILSHIRE BLVD 3558, LOS ANGELES, CA 90025 |
| SPITALFIELDS ADVISORS LIMITED | STUDIO 5 THE COURTYARD,155 COMMERCIAL STREET, LONDON,   E1 6BJ UK |
| SPITALFIELDS ADVISORS LIMITED | 12 LONSDALE GARDENS, TUNBRIDGE WELLS,   TN1 1PA UK |
| SPITALFIELDS CITY FARM | WEAVER STREET, LONDON,   E1 5HJ UK |
| SPIVEY, JOHN | 1513 FRIST CTR,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| SPL INTEGRATED SOLUTIONS | P.O. BOX 951245, DALLAS, TX 75395-1245 |
| SPLASH | 1-3 WIGRAM HOUSE,WADES PLACE, POPLAR,   E140DA UK |
| SPOKANE ASSOCIATION OF REALTORS | 1924 N. ASH STREET, SPOKANE, WA 99205-4206 |
| SPOKANE PUBLIC FACILITIES DISTRICT | 720 W. MALLON, SPOKANE, WA 99201 |
| SPOKONY, JEFFREY M. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SPONSORS FOR EDUCATIONAL OPPTY | 23 GRAMERCY PARK SOUTH, NEW YORK, NY 10003 |
| SPORT MEDIA AND STRATEGY | THE COURTYARD BUILIDING,11 CURTAIN ROAD, LONDON,   EC2A 3LT UK |
| SPORTING SACS STORE SNC | VIA DAVANZATI 28, MILANO,   20158 ITALY |
| SPORTS JOURNEYS, INC. | 2 WILDWOOD COURT, EAST HAMPTON, NY 11937 |

| Claim Name | Address Information |
|---|---|
| SPORTS LAWYERS ASSOCIATION | 12100 SUNSET HILLS ROAD,SUITE 130, RESTON, VA 20190 |
| SPORTS MANAGEMENT (UK) LIMITED | SEYMOUR HOUSE,SOUTH STREET, BROMLEY,  BR1 1RH UK |
| SPORTS MARKETING & ENTERTAINMENT INC. | 11640 SAN VINCENTE BLVD. #204, LOS ANGELES, CA 90049 |
| SPORTS MARKETING JAPAN | KITAE BLDG 5F,5-9-13 JINGUMAE, SHIBUYA-KU,  150-0001 JAPAN |
| SPORTSMEN IN BUSINESS (NORTH) | 4 CASTLE HILLS,CASTLESIDE, CONSETT,  DH8 9RL UK |
| SPRACHTREFF FRANKFURT GBR | ALTE GASSE 27-29, FRANKFURT,  60313 GERMANY |
| SPRECHER GRIER HALBERSTAM LLP | 1 AMERICA SQUARE,CROSSWALL, LONDON,  EC3 2SG UK |
| SPRING INDEPENDENT SCHOOL DISTRICT | C/O PURDUE BRANDON FIELDER COLLINS MOTT,ATTN: MICHAEL J DARLOW, ESQ.,123 NORTH LOOP WEST, SUITE 600, HOUSTON, TX 77008 |
| SPRING IT TRAINING LTD | ATT ACCCOUNTS PAYABLE SAILSBURY HOUSE,30 FINSBURY CIRCUS, LONDON,  EC2M 7DT UK |
| SPRING LAKE CONSULTING LLC | 1120 AVENUE OF THE AMERICAS,4TH FLOOR, NEW YORK, NY 10036 |
| SPRING LAKE CONSULTING LLC | 1120 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| SPRING TECHNOLOGY STAFFING SVS LTD | FINANCE SHRED SERVICE CENTRE,UNIT 3010 THE PAVILLIONS,SOLIHULL PARKWAY, BIRMINGHAM,  B37 7YE UK |
| SPRINGBOARD - PARTNERS IN CROSS | 826 BROADWAY,SUITE 900, NEW YORK, NY 10003 |
| SPRINGER BUSH & PERRY PC | TWO GATEWAY CENTER,15TH, PITTSBURGH, PA 15222 |
| SPRINGER EUBORNE | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SPRINGER VERLAG GMBH | HABERSTRA̅E 7, HEIDELBERG,  69126 GERMANY |
| SPRINGFIELD FIRST AID SQUAD | P.O. BOX 247,10 N. TRIVETT AVENUE, SPRINGFIELD, NJ 07081 |
| SPRINGS IMPROVEMENT SOCIETY, INC | ASHAWAGH HALL,P.O. BOX 537, EAST HAMPTON, NY 11937 |
| SPRINGVALE LEISURE LTD | BARKERGATE,OFF BELFIELD STREET, ILKESTON,  DE7 8DS UK |
| SPRINT | BOX 101465, ATLANTA, GA 30392 |
| SPRINT | PO BOX 930331, ATLANTA, GA 31193 |
| SPRINT | P.O.BOX 88026, CHICAGO, IL 60680-1206 |
| SPRINT | P.O. BOX 219505, KANSAS CITY, MO 64121-9505 |
| SPRINT | P.O. BOX 219554, KANSAS CITY, MO 64121-9554 |
| SPRINT | SPRINT IN-BUILDING CONTRACTS,MAILSTOP KSOPHT0101-Z2650,6391 SPRINT PKWY, OVERLAND PARK, KS 66251 |
| SPRINT | P.O.BOX 650270, DALLAS, TX 75265-0270 |
| SPRINT | SPRINT NEXTEL,PO BOX 660092, DALLAS, TX 75266-0092 |
| SPRINT | P.O. BOX 730087, DALLAS, TX 75373-0087 |
| SPRINT | P.O. BOX 79357, CITY OF INDUSTRY, CA 91716-9357 |
| SPRINT INTERNATIONAL EXPRESS LTD | THE MERCURY CENTRE CENTRAL WAY, FELTHAM,  TW14 0RN UK |
| SPRINT RECYCLING, INC. | MAITE QUINN,605 WEST 48TH ST, NEW YORK, NY 10036 |
| SPRINT RECYCLING, INC. | ATTN:MAITE QUINN,605 WEST 48TH STREET, NEW YORK, NY 10036 |
| SPRINT RECYCLING, INC. | CHARLES A. WILKES, JR.,2908 S. SOMMER LANE, SPOKANE VALLEY, WA 99037 |
| SPRINT SOLUTIONS INC. | C/O VP CUSTOM NETWORK SOLUTIONS,2003 EDMUND HALLEY DRIVE, RESTIB, VA 20191 |
| SPRINTLINK UK LIMITED | KINNAIRD HOUSE,1 PALL MALL EAST, LONDON,  SW1Y 5AU UK |
| SPRL MODRIKAMEN ATTORNEYS | AVENUE D'LTALIE 36A/10, BRUXELLES,  1050 BELGIUM |
| SPROTT SECURITIES (USA) LIMITED | ROYAL BANK PLAZA-SOUTH TOWER,SUITE 2800,ATTN:  KARLY HEALEY, TORONTO, ON M5J 2J2 CANADA |
| SPROUT HOUSE INC | 200 MAIN STREET, CHATHAM, NJ 07928 |
| SPROUT INTERACTIVE | D/B/A SPROUT INTERACTIVE LLC,ATTN:GEORGE MOUNTIS,200 WASHINGTON ST. 4TH FLOOR, HOBOKEN, NJ 07302 |
| SPRUCE CCS, LTD. | C/O MAPLES FINANCE LIMITED,PO BOX 1093,CRICKET SQUARE, GEORGE TOWN, GRAND CAYMAN,  KY1 1102 CAYMAN ISLANDS |
| SPRUCE PRIVATE INVESTORS | ATTN: STEVE EDWARDS,3 PACKLANDS DRIVE, DARIEN, CT 06820 |
| SPRY, BRENNAN | 27 EAST 62ND STREET,APT 8C, NEW YORK, NY 10021 |
| SPSS US INC. | 1213 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |

| Claim Name | Address Information |
|---|---|
| SPURGEON, SHAUN P. | 75-30 61ST STREET, NEW YORK, NY 11385 |
| SPYGLASS TRADING L.P. | 8201 PRESTON ROAD, SUITE 440, DALLAS, TX 75225 |
| SQUARE ONE RESOURCES LIMITED | EARL PLACE,15 APPOLD STREET, LONDON,   EC2A 2AD UK |
| SQUAW CREEK ASSOC/DESTINATION TAHOE HTL. | P.O. BOX 3333, OLYMPIC VALLEY, CA 96146 |
| SQUILLARIO, KYLE | PO BOX 94831, DURHAM, NC 27708 |
| SQUIRE SANDERS & DEMPSEY LLP | PO BOX 643051, CINCINNATI, OH 45264-3051 |
| SQUIRE SANDERS & DEMPSEY LLP | TWO RENAISSANCE SQUARE,40 N CENTRAL AVENUE  SUITE 2700, PHOENIX, AZ 85004-4498 |
| SQUIRE, SANDERS & DEMPSEY L.L.P., | ATTN: GEORGE BRANDON,TWO RENAISSANCE SQUARE,40 NORTH CENTRAL AVENUE, SUITE 2700, PHOENIX, AZ 85004 |
| SQUIRES, ERIN | 4420 Q STREET, NW, WASHINGTON, DC 20007 |
| SR EUDANIA | SEDE LEGALE E ADMINISRATIVA,VIA COLLE RAMOLE 9,IMPRUNETA, FIRENZE,   80029 ITALY |
| SR. CONNECTIONS, CAPITAL AREA AGENCY | 24 EAST CARY STREET, RICHMOND, VA 23219 |
| SRA | 4-16-10,CHIGASAKI MINAMI,TSUZUKI-KU, YOKOHAMA,   224-0037 JAPAN |
| SRA AMERICA INC | ONE PENN PLAZA, SUITE 3424, NEW YORK, NY 10019 |
| SRAGOW GALLERY | 73 SPRING STREET,ROOM 307, NEW YORK, NY 10012 |
| SRI IN THE ROCKIES | 1040 S. 8TH STREET,SUITE 100, COLORADO SPRINGS, CO 80906 |
| SRIC/O ACCESS INTELLIGENCE LLC | P.O. BOX 60055, POTOMAC, MD 20859-0055 |
| SRINIVASAN, GIRIDHAR | 280 S 23RD STREET,#3R, PHILADELPHIA, PA 19103 |
| SRINIVASAN, HARI | 7744 COOLIDGE COURT, CASTRO VALLEY, CA 94552 |
| SRINIVASAN, MALAVIKA | 625 UNIVERSITY PLACE, EVANSTON, IL 60201 |
| SRINIVASAN, RAJAN O. | 22210 VICTORY BLVD #D320, WOODLAND HILLS, CA 91367 |
| SRIVASTAVA, TINA | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139-4304 |
| SRJC ACBO TRUST ACCOUT | SANTA ROSA JUNIOR COLLEGE,1501 MENDOCINO AVENUE, SANTA ROSA, CA 95401-4395 |
| SRK CONSULTING (UK) LIMITED | 5TH FLOOR, CHURCHILL HOUSE,17 CHURCHILL WAY, CARDIFF,   CF10 2HH UK |
| SS FOODS | MHB COLONY,22/1125 NS SL RAHEJA HOSPITAL,MAHIM (W), MUMBAI,   400016 INDIA |
| SS&C TECHNOLOGIES | 6TH FLOOR,MERCURY HOUSE TRITON COURT,14 FINSBURY SQUARE, LONDON,   EC2A 1BR UK |
| SS&C TECHNOLOGIES CANADA CORP | 5255 ORBITOR DRIVE, MISSISSAUGA, ON L4W 5M6 CANADA |
| SS&C TECHNOLOGIES INC. | 80 LAMBERTON ROAD, WINDSOR, CT 06095 |
| SSAFA FORCES HELP | REGENTS PARK BARRACKS,ALBANY STREET, LONDON,   NW1 4AL UK |
| SSGM CSA | STATE STREET BANK & TRUST CO.,ONE LINCOLN STREET, BOSTON, MA 02111 |
| SSHREDDEX INC | THE DAWN' ,PLOT NO 6, MALCOLM BAUG,S.V. ROAD, JOGESHWARI (W), MUMBAI, MH INDIA |
| SSI INVESTMENT MANAGEMENT | ATTN: DAVID ROSENFELDER,357 NORTH CANON DRIVE, BEVERLY HILLS, CA 90210 |
| ST ANDREW'S EPISCOPAL SCHOOL | 8804 POST OAK ROAD, POTOMAC, MD 20854 |
| ST ANDREW'S SCHOOL | 350 NOXONTOWN RD, MIDDLETOWN, DE 13902-6005 |
| ST ANDREWS SEWANEE SHCOOL | 290 QUINTARD ROAD, SEWANEE, TN 37375 |
| ST ANN'S SCHOOL | 129 PIERREPONT STREET, BROOKLYN, NY 19709 |
| ST BOTOLPH WITHOUT BISHOPSGATE | BISHOPSGATE, LONDON,   EC2M 3TL UK |
| ST BRENDANS HAITI OUTREACH | 4633 SHILOH ROAD, CUMMING, GA 30040 |
| ST CHARLES COUNTY | 300 N 2ND STREET,ROOM 216, ST CHARLES, MO 63301 |
| ST CLAIR HOSPITAL FOUNDATIN | 1000 BOWER HILL ROAD, PITTSBURGH, PA 10920 |
| ST ELMO STEAKHOUSE | 127 S ILLINOIS STREET, INDPLS, IN 46225 |
| ST GEORGE'S SCHOOL | PO BOX 1910, NEWPORT, RI 10128 |
| ST HUBERT'S GIRALDA | 575 WOODLAND AVENUE, MADISON, NJ 33043 |
| ST HUGH'S COLLEGE | ST MARGARETS ROAD, OXFORD,   OX2 6LE UK |
| ST JOHN'S UNIVERSITY - SRM | 136 EAST 57TH STREET, SUITE 1505, NEW YORK, NY 10022 |
| ST JOSEPH HIGH SCHOOL | 80 WILLOUGHBY STREET, BROOKLYN, NY 07039 |
| ST JOSEPH MEDICAL CENTER FOUNDATION | 7601 OSLER DRIVE, TOWSON, MD 21204 |

| Claim Name | Address Information |
|---|---|
| ST JOSEPH SCHOOL | 25 CHURCH STREET, RONKONKOMA, NY 91803 |
| ST JOSEPH SERVICES INC | 2516 W. CORTEZ, CHICAGO, IL 60622 |
| ST JOSEPH'S CARONDELET CHILD | 739 E. 35TH STREET, CHICAGO, IL 11201 |
| ST JOSEPH'S PREPARATORY SCHOOL | 1733 GIRARD AVE, PHILADELPHIA, PA 19130 |
| ST JOSPEHS PARENT TEACHER ASSOCIATION | SCRATTON ROAD, STANFORD LE HOPE,   SS17 0PA UK |
| ST JUDE CHILDREN'S RESEARCH HOSPITAL | 501 ST. JUDE PLACE, MEMPHIS, TN 38105 |
| ST JUDE CHILDREN'S RESEARCH HOSPITAL | 4619 NORTH RAVENSWOOD RD, SUITE 302, CHICAGO, IL 60640 |
| ST LAWRENCE UNIVERSITY | DEVELOPMENT SERVICES, CANTON, NY 13617 |
| ST LOUIS AMERICAN FOUNDATION | CITY OF ST LOUIS,1200 MARKET STREET-ROOM 311, ST LOUIS, MO 63103 |
| ST LOUIS ARC | 1816 LACKLAND HILL PARKWAY,SUITE  200, ST LOUIS, MO 63146 |
| ST LUKE LUTHERAN CHURCH AND PRESCHOOL | 20 CANDLEWOOD PATH, DIX HILLS, NY 11746 |
| ST MARK'S SCHOOL | 39 TRELLIS DRIVE, SAN RAFAEL, CA 94903 |
| ST MARTINS LANE | 45 ST MARTINS LANE, LONDON,  WC2N 4HX UK |
| ST MARY MOTHER OF JESUS SCHOOL | 8401 23RD AVENUE, BROOKLYN, NY 11214-3499 |
| ST MARY'S HOSPITAL FOR | 29-01 216TH STREET, BAYSIDE, NY 11360 |
| ST MARY'S SCHOOL | RT. 46, DENVILLE, NJ 10580 |
| ST MARYS EPISCOPAL SCHOOL | 60 PERKINS EXTENDED, MEMPHIS, TN 38117 |
| ST MARYS SCHOOL | 47 FITZJOHN'S AVENUE, LONDON,  NW3 6PG UK |
| ST MARYS SERVICES | 717 WEST KIRCHOFF ROAD, ARLINGTON HEIGHTS, IL 60005 |
| ST NICHOLAS GREEK ORTHODOX CHURCH | 4927 FOREST PARK BLVD, ST LOUIS, MO 63108 |
| ST PATRICK CENTER | 800 NORTH TUCKER B'LVD, ST LOUIS, MO 63101 |
| ST PAUL SYNDICATE | 60 GRACECHURCH STREET,ATTN:COLIN CLULOW, POL:DP614407, LONDON,   EC3V 0HR GB |
| ST PETER OF ALCANTARA SCHOOL FOUNDATION | 1321 PORT WASHINGTON BOULEVARD, PORT WASHINGTON, NY 11050 |
| ST PETER'S CHURCH FOOD PANTRY | OVERSEAS HIGHWAY,PO BOX 430651, BIG PINE KEY, FL 75214 |
| ST PETER'S COLLEGE | 2641 KENNEDY BLVD, JERSEY CITY, NJ 07306 |
| ST PETER'S PREP SCHOOL | 144 GRAND STREET, JERSEY CITY, NJ 07302 |
| ST RAYMOND SCHOOL | 1211 ARBOR ROAD, MENLO PARK, CA 22906 |
| ST REGIS ASPEN | 315 EAST DEAN STREET, ASPEN, CO 81611 |
| ST REGIS PHILADELPHIA | 17TH & CHESTNUT STREET, PHILADELPHIA, PA 19103 |
| ST REGIS-HOUSTON | 1919 BRIAR OAKS LANE, HOUSTON, TX 77027 |
| ST ROSE HIGH SCHOOL | 607 SEVENTH AVENUE, BELMAR, NJ 07719 |
| ST THOMAS MORE PLAY GROUP | 65 E. 89TH STREET, NEW YORK, NY 91106 |
| ST. ANTHONY HEALTH FOUNDATION | ATTN:  MEGAN PETERS,4231 WEST 16TH AVENUE, DENVER, CO 80204 |
| ST. ARROMAND, MARC A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ST. CECILIA CATHOLIC SCHOOL | 635 MARY CLIFF ROAD, DALLAS, TX 75208 |
| ST. CHRISTOPHER'S INC | 71 S. BROADWAY, DOBBS FERRY, NY 10522 |
| ST. CHRISTOPHER-OTTILIE | C/O CENTER FOR FAMILY LIFE IN,SUNSET PARK-43RD STREET, BROOKLYN, NY 11232 |
| ST. CLARE CATHOLIC SCHOOL | 821 PROSPERITY FARMS ROAD, N. PALM BEACH, FL 33408 |
| ST. FRANCES EPISCOPAL DAY | 335 PINEY POINT ROAD, HOUSTON, TX 77024 |
| ST. GEORGE'S SOCIETY OF | 175 NINTH AVENUE, NEW YORK, NY 10011-4977 |
| ST. HARE CAPITAL  INC. | 1640 S. SEPULVEDA BLVD.,SUITE 219, LOS ANGELES, CA 90025 |
| ST. IGNATIUS HIGH SCHOOL OF CLEVELAND | 1911 W. 30TH STREET, CLEVELAND, OH 44113 |
| ST. IVES FINANCIAL, INC | 75 NINTH AVENUE,2ND FLOOR, NEW YORK, NY 10011 |
| ST. IVES FINANCIAL, INC. | ST. IVES HOUSE,LAVINGTON STREET, LONDON,  SE1 0NX UK |
| ST. IVES FINANCIAL, INC. | 1717 ARCH STREET,31ST FLOOR, PHILADELPHIA, PA 19103 |
| ST. JOHN'S CHURCH | 22 MULBERRY STREET, NEWARK, NJ 07102 |
| ST. JOHN'S COLLEGE | XXX,XXX, OXFORD,  OX1 3JP UK |
| ST. JOHN'S PREPARATORY SCHOOL | 2121 CRESCENT STREET, LONG ISLAND CITY, NY 11105 |

| Claim Name | Address Information |
|---|---|
| ST. JOHN'S PREPARATORY SCHOOL | 72 SPRING STREET, DANVERS, MA 01923 |
| ST. JOHN'S UNIVERSITY | 101 MURRAY STREET, NEW YORK, NY 10007 |
| ST. JOHN'S UNIVERSITY | JASON ADAMO,LORELI ENTERPRISES,355 LEXINGTON AVENUE, SUITE 1001, NEW YORK, NY 10017 |
| ST. JOSEPH'S HOSPITAL AND MEDICAL CENTER | 703 MAIN STREET, PATERSON, NJ 07503 |
| ST. JUDE CHILDREN'S RESEARCH HOSPITAL | 363 7TH AVENUE,18TH FLOOR, NEW YORK, NY 10001 |
| ST. LOUIS CLUB | 7701 FORSYTH BLVD.,ACCOUNTING DEPARTMENT, ST. LOUIS, MO 63105 |
| ST. LUKE'S ROOSEVELT HOSPITAL | 555 WEST 57TH STREET,5TH FLOOR, NEW YORK, NY 10019 |
| ST. LUKE'S SCHOOL | 377 NORTH WILTON ROAD, NEW CANAAN, CT 06840 |
| ST. MARTIN DE PORRES REGIONAL SCHOOL | 530 HEMPSTEAD BLVD, UNIONDALE, NY 11553 |
| ST. MARY'S INTERNATIONAL SCHOOL | 1-6-19 SETA,SETAGAYA-KU, SETA,  158-8668 JAPAN |
| ST. MATTHIAS SCHOOL | 170 JFK BOULEVARD, SOMERSET, NY 08873 |
| ST. MICHAEL'S SCHOOL | 100 ALDEN STREET, CRANFORD, NJ 07016 |
| ST. OLAF COLLEGE | 1520 ST. OLAF AVENUE, NORTHFIELD, MI 55057 |
| ST. PAUL FIRE & MARINE INSURANCE COMPANY | ATTN: GEN CARUSO,485 LEXINGTON AVE., NEW YORK, NY 10017 |
| ST. PAUL TRAVELERS | ATTN:ANGELA G HAYES,FPS SPECIALTY CLAIMS,(POLICY NO.: 590CM3054),485 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| ST. PAUL'S SCHOOL | 325 PLEASANT STREET, CONCORD, NH 03301 |
| ST. PETERSBURG INTERNATIONAL ECONOMIC FO | NALICHNAYA ULITSA, 6, ST. PETERSBURG,  199106 RUSSIAN FEDERATION |
| ST. SCHOLASTICA SCHOOL | 326 GALVEZ STREET, WOODRIDGE, IL 60517 |
| ST. SCHOLASTICA SCHOOL | 7720 JANES AVENUE, WOODRIDGE, IL 60517 |
| ST. VINCENT CATHOLIC MEDICAL | 275 NORTH STREET, HARRISON, NY 10573 |
| ST. VINCENT MEALS ON WHEELS | 2222 OCEANVIEW AVENUE-STE 114, LOS ANGELES, CA 90057 |
| ST. VINCENTS SERVICES, INC. | 66 BOERUM PLACE, BROOKLYN, NY 11201 |
| ST.CATHERINE'S COLLEGE OXFORD FOUNDATION | C/O INTEGRAL NORTHWEST CORPORATION,8115 BROADWAY  STE 204, EVERETT, WA 98203 |
| STA GRAYDON | 3RD FLOOR, COLMAN HOUSE,KING STREET, MAIDSTONE,  ME14 1DN UK |
| STABILE MARIANA | 4006 PINE STREET  APT2R, PHILADELPHIA, PA 19104 |
| STABLES, ROD | 191 QUEENS DRIVE, LIVERPOOL,  L15 6XU UK |
| STACEY BRAUN ASSOCIATES | ATTN: PETER WILLIS,377 BROADWAY - 8TH FL, NEW YORK, NY 10013 |
| STACEY SELLNER & CONCORDIA COLLEGE- | FINANCIAL AID OFFICE,901 8TH STREET, MOOREHEAD, MN 56562 |
| STACK, JAMES | 202 MITCHELL ROAD, EXTON, PA 19341 |
| STACY BLACKMAN CONSULTING | 6010 WILSHIRE BLVD,SUITE 302, LOS ANGELES, CA 90036 |
| STADT ESCHBORN | RATHAUSPLATZ 36, FRANKFURT AM MAIN,  65760 GERMANY |
| STADT MICHELSTADT | FRANKFURTER STRASSE 3, MICHELSTADT,  64720 GERMANY |
| STADTMAUER BAILKIN LLP | 850 THIRD AVENUE, NEW YORK, NY 10022 |
| STADTVERWALTUNG FRANKFURT AM MAIN | STADTVERWALTUNG (AMT 63), FRANKFURT,  60275 GERMANY |
| STAED.BUEHNEN FRANKFURT AM MAIN GMBH | UNTERMAINANLAGE 11, FRANKFURT AM MAIN,  60311 GERMANY |
| STAFF SERVICE NET PVT LTD | 33, 4TH FL,BRIJWASI BLDG,OPP.UDHYOG,BHAVAN, CTS#88, SONAWALA RD,GOREGAON-E, MUMBAI, MH 400063 INDIA |
| STAFFING UNLIMITED.COM | 295 MADISON AVENUE, NEW YORK, NY 10017 |
| STAFFMARK INVESTMENTS, LLC | ATTN:  U.S. BANK,P.O. BOX 952386, ST. LOUIS, MO 63195 |
| STAFFORD HOTEL | ST JAMES'S PLACE, LONDON,  SW1A 1NJ UK |
| STAFFORD, RODDY & SEANA | 6 WINTON ROAD, DUBLIN 6,  IRELAND,   IRELAND |
| STAGE GROUP PRODUCTIONS | 110 EAST 42ND STREET,5TH FLOOR, NEW YORK, NY 10017 |
| STAIRWAY CONSULTANCY LTD | UNIT M,BOURNE END BUSINESS PARK,CORES END ROAD, BOURNE END,  SL8 5AS UK |
| STAKER, SHAWN | 790 MAIN STREET,APT. #9, CAMBRIDGE, MA 02139 |

| Claim Name | Address Information |
|---|---|
| STALLINGS & ASSOCIATES | 11838 ROCK LANDING DRIVE, SUITE 125, NEWPORT NEWS, VA 23606 |
| STALLMANN, CHRIS | 135 FIFTH ST, ATHENS, GA 30605 |
| STALOFF, ARNOLD | 1605 MAYFLOWER LANE, CHERRY HILL, NJ 08003 |
| STAMBAUGH, ROBERT | 1306 MEADOW LANE, BERWYN, PA 19312 |
| STAMFORD ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STAMFORD HOSPITAL | 9 WEST BORAD STREET, 9TH FLOOR, STAMFORD, CT 06902 |
| STAMFORD HOSPITAL | 166 W. BROAD STREET, SUITE T-04, STAMFORD, CT 06904 |
| STAMFORD INVESTMENT PARTNERS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STAMFORD INVESTMENT REALTY INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STAMFORD REAL ESTATE CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STAMFORD TENT & PARTY RENTAL | 84 LENOX AVENUE, STAMFORD, CT 06906 |
| STAMPER, HEATHER | P.O. BOX 15633, STANFORD, CA 94309 |
| STAN HAMLET ASSOCIATION,   INC | 274 MADISON AVENUE, SUITE 1801, NEW YORK, NY 10016 |
| STANCHIK, KATHERINE | 204 DUNSTER MAIL CENTER, CAMBRIDGE, MA 02138 |
| STANDARD & POOR'S | ATTN: MARILYN ARMEL, GLOBAL LICENSING & CONTRACTS GROUP, 55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN: KEVIN J. THORNTON, 55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN: DIRECTOR, LICENSING, A DIV OF THE MCGRAW-HILL COS, 55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN: LICENSING MANAGER, A DIV OF THE MCGRAW-HILL COS, 55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN: INDEX SERVICES CONTRACT MANAGER, A DIV OF THE MCGRAW-HILL COS, 55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN: DIANE F. EISENSTAT, 55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN: ROBERT AQUINO, 55 WATER STREET, 44TH FL, NEW YORK, NY 10041 |
| STANDARD & POOR'S | 55 WATER STREET, 46TH FLOOR, NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN: INSTL SERVICES CONTRACT MANAGER, A DIV OF THE MCGRAW-HILL COS, 7400 S ALTON CT, ENGLEWOOD, CO 80112 |
| STANDARD & POOR'S INTERNATIONAL LLC | LEVEL 37, 120 COLLINS STREET, MELBOURNE,   3000 AUSTRALIA |
| STANDARD & POOR'S INTERNATIONAL LLC | SUITE 3601, 36TH FL, EDINBURGH TOWER, THE LANDMARK, 15 QUEEN'S ROAD, CENTRAL, HONG KONG |
| STANDARD & POOR'S INTERNATIONAL LLC | MARUNOUCHI KITAGUCHI BLDG 28F, 1-6-5, MARUNOUCHI, CHIYODA-KU, TOKYO,   100-0005 JAPAN |
| STANDARD & POOR'S INTERNATIONAL LLC | ATTN: STEPHEN GALLI, DIRECTORY, STRUCTURED FINANCE, 55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POOR'S INTERNATIONAL LLC | 2542 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| STANDARD & POORS | THE MCGRAW-HILL COMPANIES GMBH, NEUE MAINZER STR. 52, FRANKFURT,   60311 GERMANY |
| STANDARD & POORS | MASTER SAMUELSGATAN 6, BOX 1753, STOCKHOLM,   11187 SWEDEN |
| STANDARD & POORS | 20 CANADA SQUARE, CANARY WHARF, LONDON UNITED KINGDOM,   E14 5LH UK |
| STANDARD & POORS | 226 SHEEN LANE, LONDON UNITED KINGDOM,   SW14 8LD UK |
| STANDARD & POORS | MARKETSCOPE, 12 RYDER STREET ST JAMES, LONDON UNITED KINGDOM,   SW1Y 6QB UK |
| STANDARD & POORS | 55  WATER STREET, 46TH FLOOR, ,   10041 |
| STANDARD & POORS | MONEY MARKET DIRECTORIES INC, 320 EAST MAIN STREET, CHARLOTTESVILLE, GA 22902 |
| STANDARD & POORS | 2542 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| STANDARD & POORS CORP. | 55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POORS CORP. | 2542 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| STANDARD AND POORS | 20 CANADA SQUARE, CANARY WHARF, LONDON,   E14 5LH UK |
| STANDARD BANK PLC | CANNON BRIDGE, 25 DOWGATE HILL, LONDON,   EC4R 2SB UK |
| STANDARD CHARTERED | ONE MADISON AVENUE, NEW YORK, NY 10010 |
| STANDARD CHARTERED (USD) | 19TH FLOOR NEW LONDON BRIDGE HOUSE, 25 LONDON BRIDGE, LONDON,   SE1 9TB UK |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK | BILL HUGES,1 MADISON AVE., NEW YORK, NY 10010 |
| STANDARD CHARTERED BANK, NEW YORK BRANCH | 1 MADISON AVENUE, NEW YORK, NY 10010 |
| STANDARD CLUB | 320 SOUTH PLYMOUTH COURT, CHICAGO, IL 60604 |
| STANDARD COFFEE SERVICE CO | P.O. BOX 3186, LANTANA, FL 33467 |
| STANDARD CREDIT LLC | 75 PARK PLACE, NEW YORK, NY 10007 |
| STANDARD FINANCIAL MARKETS (PTY) LTD | ANDISA SECURITIES,PO BOX 61085, MARSHALLTOWN,  2107 SOUTH AFRICA |
| STANDARD INSURANCE COMPANY | ATTN: CAROL SHAW P10A,1100 SW 6TH AVENUE, PORTLAND, OR 97204 |
| STANDARD LIFE INVESTMENTS | LIZ DAVIDSON,1 GEORGE STREET, EDINBURGH,  EH2 2LL GB |
| STANDARD PARKING | 1111 BAGBY, HOUSTON, TX 77002 |
| STANDARD PARKING CORPORATION | 1100 GLENDON AVE.,707 WILSHIRE BLVD., 35TH FL., WESTWOOD, CA 90024 |
| STANDARD REGISTER | P.O. BOX 1167, DAYTON, OH 45401-1167 |
| STANDARD REGISTER | PO BOX 91047, CHICAGO, IL 60693 |
| STANDARD VALUATIONS | ATTN: BETH BROWN,790 CLEVELAND AVE. SOUTH,SUITE 220, ST. PAUL, MN 55116 |
| STANDFORD STUDENT ENTERPRISES - BUSINESS | 201 TRESIDDER UNION,459 LAGUNITA DRIVE, BOX 7, STANFORD, CA 94305 |
| STANDISH MELLON ASSET MANAGEMENT | ONE BOSTON PLACE,MELLON FINANCIAL CTRE., BOSTON, MA 02108 |
| STANDISH MELLON ASSET MANAGEMENT | ATTN: PAUL HERLIHY,ONE BOSTON PLACE, BOSTON, MA 02108 |
| STANDLEY, JAMES J. | 7290 SAMUEL DRIVE SUITE 299, DENVER, CO 80221 |
| STANDPOINT RESEARCH INC | 104-60 QUEENS BLVD  SUITE 8K,ATTN: RONNIE MOSS, FOREST HILLS, NY 11375 |
| STANFORD BUSINESS SCHOOL ALUMNI ASSOC | STANFORD UNIVERSITY, STANFORD, CA 94305-5015 |
| STANFORD CATERING | 693 PAMPAS LANE, STANFORD, CA 94305 |
| STANFORD CATERING | 459 LAGUNITA,SUITE 5, STANFORD, CA 94305 |
| STANFORD DAILY | STORKE STUDENT PUBL. BLDG., STANFORD, CA 94305 |
| STANFORD GROUP COMPANY | ATTN: NEAL WILLARD,5050 WESTHEIMER, HOUSTON, TX 77056 |
| STANFORD INSTITUTE FOR | ECONOMIC POLICY RESEARCH,579 SERRA MALL @ GALVEZ ST, STANFORD, CA 94305-6015 |
| STANFORD SOCIETY OF WOMEN | P.O. BOX 12528, STANDORD, CA 94309 |
| STANFORD UNIVERSITY | 326 GALVEZ STREET, STANFORD, CA 37235-7727 |
| STANFORD UNIVERSITY | 563 SALVATIERRA WALK,M/C 8530, STANFORD, CA 94305 |
| STANGER MATERIALS SCIENCE | ACCT DEPART REGENT HOUSE,WOLSELEY ROAD,KEMPSTON, BEDFORD,  MK42 7JY UK |
| STANHOPE NEW YORK | 995 FIFTH AVE, NEW YORK, NY 10028 |
| STANKOVIC, GORAN | PROLETERSKE SOLIDARNOSTI,21B/16, BELGRADE,  11070 SRB |
| STANLEY M ISAACS NEIGHBORHOOD CENTER | 415 EAST 93RD STREET, NEW YORK, NY 10128 |
| STANLEY SECURITY SOLUTIONS | DEPT AT 952103, ATLANTA, GA 31192-2103 |
| STANNIFER DEVELOPMENTS LIMITED | RYON HILL HOUSE,RYON HILL PARK, STRATFORD UPON AVON,  CV37OUX UK |
| STANWICH SCHOOL, INC. | 257 STANWICH ROAD, GREENWICH, CT 06830 |
| STANY CATERERS | A-8, MEDINEEKETAN,M.C. CHAGLA MARG,ANDHERI (EAST), MUMBAI, MH 400099 INDIA |
| STAPLES (DEUTSCHLAND) GMBH | BARMBEKER STR. 10, HAMBURG,  22303 GERMANY |
| STAPLES FUTURE OFFICE PRODUCTS PVT LTD | KNOWLEDGE HOUSE, SHYAM NAGAR,OFF JVLR JOGESHWARI E, MUMBAI, MH 400060 INDIA |
| STAPLES INC | PO BOX 9020,DEPT 62-0004663860, DES MOINES, IA 50368-9020 |
| STAPLES INC | DEPT. 56-0000028490,P.O. BOX 9020, DES MOINES, IA 50368-9020 |
| STAPLETON FLORAL | 635 E. BROADWAY STREET, SOUTH BOSTON, MA 02127 |
| STAR ACCOUNTING SOLUTIONS | 9800 MOUNT PYRAMID COURT,SUITE 400, ENGLEWOOD, CO 80112 |
| STAR CREW | 4-9-19,DAITA, SETAGAYA-KU,  155-0033 JAPAN |
| STAR DELTA ELECTRIC | 17 BATTERY PLACE, NEW YORK, NY 10004 |
| STAR HERALD | P.O. BOX 1709, SCOTTSBLUFF, NE 69363 |
| STAR MINE CORPORATION | 49 STEVENSON STREET, 8TH FL, SAN FRANCISCO, CA 94105 |
| STAR OF HOPE MISSION | 6897 ARDMORE, HOUSTON, TX 77054 |
| STARBUCKS COFFEE COMPANY | P.O. BOX 643365, CINCINNATI, OH 45264-3365 |

| Claim Name | Address Information |
|---|---|
| STARBUCKS COFFEE COMPANY | PO BOX 84348, SEATTLE, WA 98124-5648 |
| STARCITE INC | ATTN:WILLIAM GRAY,1650 ARCH STREET, 18TH F, PHILADELPHIA, PA 19103 |
| STARCITE INC | 1650 ARCH STREET,18TH FLOOR, PHILADELPHIA, PA 19103 |
| STARCOM INC | 3303 NORTH DIXIE HWY, BOCA RATON, FL 33431 |
| STARFISH IT | 99 WHITE LION STREET, LONDON,  N1 UK |
| STARFISH IT | 9 DRYLANDS ROAD, LONDON,  N8 9HN UK |
| STARK, NICHOLAS | 222 N. COLUMBUS DRIVE #3110, CHICAGO, IL 60601 |
| STARK, PAT MURPHY | 1 PAUL PLACE, BLAUVELT, NY 10913 |
| STARKEY AND HENRICKS | 121 VARICK STREET, NEW YORK, NY 10013 |
| STARLIGHT CHILDREN'S FOUDATION | MACMILLAN HOUSE,PADDINGTON STATION, LONDON,  W2 1HD UK |
| STARLIGHT STARBRIGHT CHILDRENS | 1560 BROADWAY, STE 600, NEW YORK, NY 10036 |
| STARLIGHT THEATRE | 6601 SWOPE PARKWAY, KANSAS CITY, MO 64132 |
| STARMAN BRUXELLES HOTEL SPRL-BVBA | CARREFOUR DE L'EUROPE,3 EUROPAKRUISPUNT, BRUXELLES,  1000 BELGIUM |
| STARMAN, JOHN | 9300 SW 104TH STREET, MIAMI, FL 33176 |
| STARMINE CORPORATION | ATTN:ACCOUNTING DEPARTMENT,49 STEVENSON ST. 8TH FLOOR, SAN FRANCISCO, CA 94105 |
| STARMINE CORPORATION | 715 BRYANT STREET,SUITE 100, SAN FRANCISCO, CA 94107 |
| STARPOINT SOLUTIONS LLC | 54-D SUNNYSIDE BLVD, PLAINVIEW, NY 11803 |
| STARSHIP CRUISE LINES, LLC | 223 SOUTH 12TH STREET, TAMPA, FL 33602 |
| START II | PO BOX 177, ELMWOOD PARK, NJ 27514 |
| START TECHNOLOGIES | 200 CRESCENT COURT,SUITE 250, DALLAS, TX 75201 |
| STARTINGPOINT VENTURE MANAGER, LLC | 48 LEXINGTON AVENUE, GREENWICH, CT 06830 |
| STARWOOD HOTELS | 38 FERN VALLEY, WESTON, CT 06883 |
| STASINSKI KEVIN | NYPD DETAIL PAID UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| STATE ASSOC OF COUNTY AUDITORS | PO BOX 39, SANTA BARBARA, CA 93102 |
| STATE ASSOC OF COUNTY AUDITORS | 1195 THIRD STREET, STE B-10, NAPA, CA 94559 |
| STATE ASSOCIATION OF COUNTY AUDITORS | C\O PAT O'CONNELL,1221 OAK STREET,SUITE 249, OAKLAND, CA 94612 |
| STATE ASSOCIATION OF COUNTY AUDITORS | 2970 RICHARDSON DRIVE, AUBURN, CA 95603 |
| STATE BAR OF CALIFORNIA | MEMBERSHIPS RECORDS,180 HOWARD STREET, SAN FRANCISCO, CA 94105-1639 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION,PO BOX 942879, SACRAMENTO, CA 94279-6001 |
| STATE CENTRAL COLLECTION UNIT | P.O. BOX 6219, INDIANAPOLIS, IN 46206-6219 |
| STATE COMMUNITIES AID ASSOCIATION | 150 STATE STREET, 4TH FLOOR, ALBANY, NY 12207 |
| STATE CORPORATION COMMISSION | P.O. BOX 1269, SANTA FE, NM 87504 |
| STATE DISBURSEMENT UNIT | P.O.BOX 5400, CAROL STREAM, IL 60197-5400 |
| STATE DISBURSEMENT UNIT | P.O. BOX 989067, WEST SACRAMENTO, CA 95798 |
| STATE FARM MUTUAL | AUTOMOBILE INSURANCE CO.,ATTN: DAVID GIBSON,ONE STATE FARM PLAZA, BLOOMINGTON, IL 61704 |
| STATE HOUSE NEWS SERVICE LLC | 568 WASHINGTON ST SUITE 24, WELLESLEY, MA 02482 |
| STATE INSURANCE FUND | P.O. BOX 4779, SYRACUSE, NY 13221-4779 |
| STATE OF ALABAMA TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION,100 NORTH UNION STREET,SUITE 636, MONTGOMERY, AL 36104 |
| STATE OF ALASKA | DEPT OF ADMINISTRATION,ALASKA PUBLIC OFFICES COMM,2221 E. NORTHERN LIGHTS RM 128, ANCHORAGE, AK 99508 |
| STATE OF ALASKA | DIV. OF BANKING SECURITIES & CORPS.,150 3RD ST. SUITE 217, JUNEAU, AK 99801 |
| STATE OF ALASKA | CORPORATIONS SECTION,P.O. BOX 110808, JUNEAU, AK 99811 |
| STATE OF ARKANSAS | 201 EAST MARKHAM ST 3RD FLOOR, LITTLE ROCK, AR 72201-1692 |
| STATE OF CALIFORNIA | DIVISION OF COLLECTIONS,BUREAU OF UNCLAIMED PROPERTY,P.O. BOX 942850, SACRAMENTO, CA 94250-5873 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD,PO BOX 942857, SACRAMENTO, CA 94267 |
| STATE OF CALIFORNIA | P.O. BOX 1237, RANCO CORDOVA, CA 95741-1237 |

| Claim Name | Address Information |
| --- | --- |
| STATE OF CALIFORNIA | P.O. BOX 419001, RANCH CORDOVA, CA 95741-9001 |
| STATE OF CALIFORNIA | P.O. BOX 2952, SACRAMENTO, CA 95812-2952 |
| STATE OF CALIFORNIA CALIFORNIA DEBT AND | ADVISORY COMMISSION,PO BOX 942809, SACRAMENTO, CA 94209-0001 |
| STATE OF CALIFORNIA STATE TREASURERS | 915 CAPITOL MALL, ROOM 400,PO BOX 942809, SACRAMENTO, CA 94209-0001 |
| STATE OF CALIFORNIA STATE TREASURERS | 915 CAPITOL MALL, RM#400,PUBLIC FINANCE DIVISION, SACRAMENTO, CA 95814 |
| STATE OF CONNECTICUT | DEPARTMENT OF BANKING - BUSINESS OFFICE,250 CONSTITUTION PLAZA, HARTFORD, CT 06103-1800 |
| STATE OF CONNECTICUT | COMMISSIONER OF REVENUE SERVICES,25 SIGOURNEY STREET, HARTFORD, CT 06106 |
| STATE OF CONNECTICUT | OFFICE OF THE STATE TREASURER,UNCLAIMED PROPERTY DIVISION,55 ELM STREET, HARTFORD, CT 06106-1773 |
| STATE OF FLORIDA | 101 EAST GAINES ST STE B-23, TALLAHASSEE, FL 32399-0350 |
| STATE OF FLORIDA | 111 W. MADISON ST., RM G-68,LOBBYIST REGISTRATION,ONE GATEWAY PLAZA,7TH, TALLAHASSEE, FL 32399-1425 |
| STATE OF FLORIDA LEGAL AFFAIRS REVOLVING | ATTN: ROBERT R. JULIAN ESQ.,110 S. E. 6TH STREET, FORT LAUDERDALE, FL 33301 |
| STATE OF IDAHO | P.O. BOX 70008, BOISE, ID 83707-0108 |
| STATE OF ILLINOIS | 111 E. MONROE,SECRETARY OF STATE,INDEX DEPT, SPRINGFIELD, IL 62756 |
| STATE OF INDIANA | OFFICE OF THE ATTORNEY GENERAL,302 W.WASHINGTON ST IGICS 5 FL, INDIANAPOLIS, IN 46204 |
| STATE OF MARYLAND | 200 ST. PAUL PLACE, 25TH FLOOR, BALTIMORE, MD 21202 |
| STATE OF MICHIGAN | SECURITIES DIVISION,PO BOX 30701, LANSING, MI 48909 |
| STATE OF MICHIGAN | OFFICE OF FIN'L & INSUR SERVICES,DIVISION OF SECURITIES,7150 HARRIS DRIVE, LANSING, MI 48909 |
| STATE OF MICHIGAN | DISCLOSURE DIVISION,RICHARD H. AUSTIN BLDG-1ST FLOOR,430 W. ALLEGAN, LANSING, MI 48918 |
| STATE OF MICHIGAN REAL ESTATE APPRIASERS | P.O. BOX 30219, LANSING, MI 48909 |
| STATE OF N.J.-SALES & USE TAX | P.O. BOX 999, TRENTON, NJ 08646-0999 |
| STATE OF NEVADA | 400 W. KING STREET, SUITE 406, CARSON CITY, NV 89703 |
| STATE OF NEW HAMPSHIRE | BUREAU OF SECURITIES REG,DEPARTMENT OF STATE,107 N. MAIN STREET, CONCORD, NH 03301-4989 |
| STATE OF NEW JERSEY | NEW JERSEY DEPT OF INSURANCE,SURPLUS LINES EXAMING OFFICE-CN 325, TRENTON, NJ 08625 |
| STATE OF NEW JERSEY | DIVISION OF REVENUE,P.O. BOX 302, TRENTON, NJ 08646-0302 |
| STATE OF NEW JERSEY | PO BOX 642, TRENTON, NJ 08695-0194 |
| STATE OF NEW JERSEY - CBT | DIVISION OF TAXATION,REVENUE PROCESSING CENTER,P.O. BOX 193, TRENTON, NJ 08646-0193 |
| STATE OF NEW YORK INSURANCE DEPT | EMPIRE STATE PLAZA, ALBANY, NY 12257 |
| STATE OF NEW YORK INSURANCE DEPT | NEW YORK SUPERINTENDENT OF INSURANCE,ONE COMMERCE PLAZA, ALBANY, NY 12257 |
| STATE OF OHIO BEREAU OF WORKERS COMP | C/O ROBERT G. MONTGOMERY,FRANKLIN COUNTY RECORDER,373 SOUTH HIGH STREET, 18TH FLOOR, COLUMBUS, OH 43215-5307 |
| STATE OF OHIO BUREAU WORKERS COMP | 30 W. SPRING STREET, COLUMBUS, OH 432515 |
| STATE OF OREGON | 350 WINTER STREET, NE ROOM 410, SALEM, OR 97310 |
| STATE OF RHODE ISLAND | 148 W. RIVER STREET, PROVIDENCE, RI 02904 |
| STATE OF TEXAS | 2601 N.LAMAR BLVD, AUSTIN, TX 78705 |
| STATE OF TEXAS | OFFICER OF CONSUMER CREDIT,PO BOX 12366, AUSTIN, TX 78711-2366 |
| STATE OF UTAH | P.O. BOX 146705, SALT LAKE CITY, UT 84114-6705 |
| STATE OF VERMONT | VERMONT SECURITIES DIVISION,89 MAIN STREET , 2ND FLOOR, MONTPELIER, VT 05602 |
| STATE OF VERMONT | OFFICE OF SECRETARY OF STATE,81 RIVER STREET, MONTPELIER, VT 05609 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE,P.O. BOX 34054, SEATTLE, WA 98124-1054 |
| STATE OF WISCONSIN OF THE COMMISSIONER | P.O. BOX 7873, MADISON, WI 53707 |

| Claim Name | Address Information |
|---|---|
| STATE OF WYOMING | 2005 ANNUAL LLC REPORT,200 W. 24TH STREET, CHEYENNE, WY 82002-0020 |
| STATE POLICE MEMORIAL ASSOCIATION | P.O. BOX 77183, WEST TRENTON, NJ 08628 |
| STATE STREET | ATTN: JERRY DUNLAP,225 FRANKLIN STREET, BOSTON, MA 02110 |
| STATE STREET ANALYTICS | ATTN: LAURA DAMASIO,STATE STREET FINANCIAL CENTER,2 AVENUE DE LAFAYETTE, BOSTON, MA 02111-2900 |
| STATE STREET BANK & TRUST | ATTN: CARMEN TSUI,TWO EXCHANGE SQUARE - 32ND FLOOR,8 CONNAUGHT PLACE, CENTRAL, HK |
| STATE STREET BANK & TRUST | ATTN: MICHAEL RIGGS,2 AVENUE DE LAFAYETTE, BOSTON, MA 02111 |
| STATE STREET BANK & TRUST CO | 225 FRANKLIN ST, BOSTON, MA 02110 |
| STATE STREET BANK & TRUST CO | ATTN:STATE ST GLOBAL MARKETS LEGAL DEPT,STATE STREET FINANCIAL CENTER,ONE LINCOLN STREET, BOSTON, MA 02111 |
| STATE STREET BANK & TRUST CO | ATTN: MUTUAL FUND OPERATIONS/COMMISSIONS,2 HERITAGE DRIVE, NORTH QUINCY, MA 02171 |
| STATE STREET BANK & TRUST CO | PO BOX 5390, BOSTON, MA 02206 |
| STATE STREET BANK & TRUST COMPANY | 225 ASSYLUM STREET, HARTFORD, CT 06103 |
| STATE STREET BANK & TRUST COMPANY | ATTN CORPORATE TRUST DIVISION,225 FRANKLIN STREET, BOSTON, MA 02110 |
| STATE STREET BANK & TRUST COMPANY | ATTN CORPORATE TRUST DEPARTMENT,225 FRANKLIN STREET, BOSTON, MA 02110 |
| STATE STREET BROKERAGE | 225 FRANKLIN STREET, SUITE 3000,19TH FLOOR, BOSTON, MA 02210 |
| STATE STREET CAPITAL MARKETS | GLOBAL LINK,225 FRANKLIN STREET,ATTN: PAUL CURTIN, BOSTON, MA 02111 |
| STATE STREET CORPORATION | 225 FRANKLIN STREET, MA02, BOSTON, MA 02110 |
| STATE STREET CORPORATION | HEATHER KIRKWOOD, FUND ADMIN.,STATE STREET CORP., 5TH FLOOR,(LCC0527) 2 AVE DE LAFAYETTE, BOSTON, MA 02111-1724 |
| STATE STREET CORPORATION | ATTN: NENITA MARTINEZ,1776 HERITAGE DRIVE, NORTH QUINCY, MA 02171 |
| STATE STREET CORPORATION | STATE STREET GLOBAL ADVISORS,PO BOX 55848,ATTN: SSGA FINANCE, BOSTON, MA 02205 |
| STATE STREET CORPORATION | ONE LINCOLN STREET - 6TH FLOOR,P.O. BOX 5501,ATTN: PAUL CURTIN, BOSTON, MA 02206 |
| STATE STREET CORPORATION | P.O. BOX 5607,ACCOUNTING OPERATIONS CC1/6N, BOSTON, MA 02206-5607 |
| STATE STREET FINC'L SERVICES AUSTRALIA | ATTN: OLIVIE MAWYER,LEVEL 7, 83 CLARENCE STREET, SYDNEY,  2000 AU |
| STATE STREET GLOBAL ADVISORS | STATE STREET FINANCIAL CENTER,DEENA ETHRIDGE,ONE LINCOLN ST, BOSTON, MA 02111 |
| STATE STREET GLOBAL ADVISORS | ATTN: DANIEL A. FOLEY,ONE LINCOLN STREET, 30TH FL, BOSTON, MA 02111-2900 |
| STATE STREET GLOBAL MARKETS LLC | ONE LINCOLN STREET,ATTN:  JENNIFER SANTAGUIDA, BOSTON, MA 02111 |
| STATE STREET NEW JERSEY | ATTN: MICHAEL D'ALEANDRO,500 COLLEGE ROAD EAST, PRINCETON, NJ 08540 |
| STATE TAX COMMISSION MISSISSIPPI | OFFICE OF REVENUE,P.O. BOX 23050, JACKSON, MS 39225 |
| STATE THEATRE REGIONAL ARTS CENTER AT | 11 LIVINGSTON AVENUE, NEW BRUNSWICK, NJ 08901 |
| STATE TREASURER OF NEW JERSEY LICENSE | P.O. BOX 327-20W. STATE STREET, TRENTON, NJ 08625-0327 |
| STATE TREASURER TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS,111 E. 17TH STREET, AUSTIN, TX 78774 |
| STATE TREASURY | UNCLAIMED PROPERTY DIVISION,P.O. BOX 302520, MONTGOMERY, AL 36130-2520 |
| STATE UNIV. RET. SYSTEM OF IL | ATTN: MARILYN BRANSON/KENNETH CODLIN,1901 FOX DRIVE, CHAMPAIGN, IL 61820 |
| STATE UNIVERSITY OF NY BINGHAMTON | P.O.BOX 6005,P.O.BOX 6005, BINGHAMTON, NY 10011 |
| STATE UNIVERSITY OF NY COLLEGE ONEONTA | 200A NETZER ADMINISTRATION BLDG, ONEONTA, NY 60610 |
| STATE-WIDE MLS | 100 BIGNALL STREET, WARWICK, RI 02888 |
| STATEN ISLAND ACADEMY | 715 TODT HILL ROAD, STATEN ISLAND, NY 10304 |
| STATENS BOSTADSFINANSIERINGSAKTIEBOLAG | BOX 27308, STOCKHOLM,  10254 SWEDEN |
| STATESIDE CONTRACTING CO INC | 308 MAIN STREET, NEW ROCHELLE, NY 10801 |
| STATIONER ON SUNRISE INC | 235 SUNRISE AVE, PALM BEACH, FL 33480 |
| STATIONERY EXPRESS | UNIT 15,METRO INDUSTRIAL CENTRE, ISLEWORTH MIDDLESEX,  TW7 6NJ UK |
| STATLER HOTEL | 11 EAST AVE,CORNELL UNIVERSITY, ITHACA, NY 14853-7001 |
| STATPRO LTD | 81-87 HARTFIELD ROAD,WIMBLEDON, LONDON,  SW19 3TJ UK |
| STATPRO, INC. | 255 MAGDALEN ROAD EARLSFIELD, LONDON SW18 3PA,   ENGLAND |
| STATPRO, INC. | 255 MAGDALEN ROAD, EARLSFIELD LONDON,  SW18 3PA UK |

| Claim Name | Address Information |
|---|---|
| STAUBACH COMPANY | 2600 N. MILITARY TRAIL,SUITE 420, BOCA RATON, FL 33431 |
| STAYBRIDGE DENVER LONE TREE | 7820 PARK MEADOWS DRIVE, LONE TREE, CO 80124 |
| STAYBRIDGE SUITES-WILLOWBROOK | 10750 GESSNER DRIVE, HOUSTON, TX 77064 |
| STE DE BOURSE GILBERT DUPONT SNC | 50 RUE D ANJOU, PARIS,  75008 FRANCE |
| STEADFAST FINANCIAL | ATTN: JOE CARNEY,767 5TH AVENUE, 6TH FLOOR, NEW YORK, NY 10153 |
| STEADY GAIN PARTNERS | 10 WENWOOD DRIVE, BROOKVILLE, NY 11545 |
| STEALTH SEARCH LIMITED | 98 CURTAIN ROAD, LONDON,  EC2A 3AF UK |
| STEALTHBITS TECHNOLOGIES, INC. | 55 HARRISTOWN ROAD, GLEN ROCK, NJ 07452 |
| STEAM A WAY | 1230 S. INCA STREET, DENVER, CO 80223 |
| STEAM FILMS | 16 WEST 46TH STREET, NEW YORK, NY 10036 |
| STEARNS WEAVER MILLER WEISSLER ALHADEFF | 2200 MUSEUM TWR 150 W FLAGLER, MIAMI, FL 33130 |
| STEBBINS, JAMES | 3 CARDWELL COURT, HOUSTON, TX 77055 |
| STEBICH RIDDER INTERNATIONAL | 599 ELEVENTH AVENUE, NEW YORK, NY 10036 |
| STEEL & HIDE OFFICE SYSTEMS PVT LTD | 379- A, P.PUPALA MARG,(OLD BAPTY ROAD),OPP. MUNICIPAL INDUSTRIAL ESTATE, MUMBAI, MH 400008. INDIA |
| STEEL CASE INC. | PO BOX 2285, GRAND RAPIDS, MI 49501-2285 |
| STEEL HECTOR DAVIS LLP | 200 S BISCAYNE BLVD, MIAMI, FL 33133-2398 |
| STEELCASE (SOUTHEAST) LTD | UNIT 1 BRITANNIA BUSINESS PARK,BRITANNIA ROAD, LONDON,  EN8 7TZ UK |
| STEELCASE (SOUTHEAST) LTD | 2 CARRIAGE ROW,183 EVERSHOLT STREET, LONDON,  NW1 1BU UK |
| STEELCASE PLC | NEWLANDS DRIVE, POYLE,  SL3ODX UK |
| STEELCASE S.A. | ESPACE EUROPEEN,DE L'ENTREPRISE 1,ALLEE D'OSLO,BP 40033 SCHILTIGHELM, STRASBOURG CEDEX,  67012 FRANCE |
| STEELHEAD INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,  JAPAN |
| STEELPOINT TECHNOLOGIES | PO BOX 414986, BOSTON, MA 02241-4986 |
| STEEMA SOFTWARE SL | AV. MONTILIVI 33,17003 GIRONA, CATALONIA,  SPAIN,  100876 SPAIN |
| STEFAN AUERWECK | CAE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| STEFAN PFANDER | ASSENBUCHERSTRASSE 19, BERG,  82335 GERMANY |
| STEFAN RONDORF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| STEFAN STREIT FOTOGRAFIE | FALKENSTEINER STR. 14, KOENIGSTEIN,  61462 GERMANY |
| STEFANIA SIANO | VIA ENNA 24-21052, BUSTO ARSIZIO,   ITALY |
| STEFANIE HAUG CONSULTING | 166 ELM STREET, NORTH CAMBRIDGE, MA 02140-1324 |
| STEFANO CATTAPAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| STEFANO PANNIELLO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| STEFFANO ATTICI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| STEFFEN, DOUGLAS B | PO  BOX 9, SPRINGFIELD, NJ 07081 |
| STEHLIN FOUNDATION FOR CANCER RESEARCH | 1315 ST. JOSEPH PARKWAY,SUITE 1818, HOUSTON, TX 77002 |
| STEIGENBERGER FRANKFURTER HOF | AM KAISERPLATZ, FRANKFURT,  60311 GERMANY |
| STEIGENBERGER GRANDHOTEL PETERSBERG | GASTEHAUS PETERSBURG GMBH,C/O STEIGENBERGER GRANDHOTEL PETERSBERG, KONIGSWINTER,  53639 GERMANY |
| STEIGENBERGER HOTEL HAMBURG | HEILIGENGEIBRUCKE 4, HAMBURG,  20537 GERMANY |
| STEIGENBERGER PARK HOTEL | 40213 DUSSELDORF, DUSSELDORF,  40213 GERMANY |
| STEIGENBERGER PARKHOTEL DUESSELDORF | CORNELIUSPLATZ 1, DUESSELDORF,  40213 GERMANY |
| STEIN & LUBIN LLP | 600 MONTGOMERY, 14TH FLOOR, SAN FRANCISCO, CA 94111 |
| STEIN & LUBIN LLP | COUNSEL TO NOVASTAR FINANCIAL,INC. SHAREHOLDERS,600 MONTGOMERY STREET, 14TH FLOOR, SAN FRANCISCO, CA 94111 |
| STEIN & LUBIN LLP | COUNSEL TO OVERSTOCK.COM, INC.,AND 7 SHAREHOLDERS,600 MONTGOMERY STREET, 14TH FLOOR, SAN FRANCISCO, CA 94111 |
| STEIN ERIKSEN LODGE | ATTN:PATI J BARNES,7700 STEINWAY, PARK CITY, UT 24060 |
| STEINBEIS-TRANSFER-INSTITUT | KISTLERHOFSTRASE 168, MUNCHEN,  D81379 GERMANY |
| STEINBERG, BRUCE | 3415 LITTLE HUNTING CREEK DR., ALEXANDRIA, VA 22309-1921 |

| Claim Name | Address Information |
|---|---|
| STEINBERG, HELENA | 21 WELLESLEY COLLEGE,APT 5511, WELLESLEY, MA 02481 |
| STEINBERG, JAMES | 4335 OLMSTED RD, NEW ALBANY, OH 43054 |
| STEINBRUECK, BRIAN | 1575 OAK AVENUE,APT 21, EVANSTON, IL 60201 |
| STEINER, KRISTEN M. | 718 BROADWAY,#38, NEW YORK, NY 10003 |
| STEINMETZ, CAROLYN | HINMAN BOX 4583, HANOVER, NH 03755 |
| STEINWAY INC | ONE STEINWAY PLACE, LONG ISLAND CITY, NY 11105 |
| STEITZ, JON | 109 CHURCH ST,SUITE # 321, NEW HAVEN, CT 06510 |
| STELE INFOTECH | 345 BOULEBARD HASBROUCK, HEIGHTS, NJ 07604 |
| STELE INFOTECH | 622 RTE 10 WEST,SUITE 23 WHIPPANY, NJ, NJ 07981 |
| STELLA FYNES | DO NOT USE!!!, -,   UK |
| STELLA LINIADO RAINBOW FOUNDATION | 716 AVENUE N, BROOKLYN, NY 11230 |
| STELLAR SELECT LIMITED | 57 LONDON ROAD,ENFIELD, LONDON,   EN2 6SW UK |
| STELLATO, JESSE | 48 CUMMINGS RD,APT. 3, BRIGHTON, MA 02135 |
| STEP AHEAD, INC | 54 MAIN STREET,ROOM SUITE 201, SUCCASUNNA, NJ 07876 |
| STEP UP WOMENS NETWORK | 3540 WILSHIRE BOULEVARD,SUITE 502, LOS ANGELES, CA 90010 |
| STEPHAN, KELLY | 18311 BULLA ROAD, SOUTH BEND, IN 46637 |
| STEPHANIE BECKERS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| STEPHANIE COHN | 60 BRATTLE STREET,APT# 403, CAMBRIDGE, MA 02138 |
| STEPHANIE MAMBO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| STEPHEN BRANDWOOD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| STEPHEN DEAN | THE COURTYARD,29 RIDING HOUSE STREET, LONDON,   W1W 7TG UK |
| STEPHEN ELFORD | MUSIKANTENWEG 76, FRANKFURT,   60316 GERMANY |
| STEPHEN J. PERCIBALLI, INC | 65 BROADWAY,SUITE 1004, NEW YORK, NY 10006 |
| STEPHEN K. FLORY & CBI EAST CHASE L.P. | 301 COMMERCE STREET,CITY CENTER TOWER II, FORT WORTH, TX 76102-4186 |
| STEPHEN M. WOLF | BOX 1400, MIDDLEBURG, VA 20118 |
| STEPHEN MCCARTHY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| STEPHEN PETER DONALD SMITH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| STEPHEN RABY ASSOCIATES | 28 THROGMORTON STREET, LONDON,   EC2N 2AN UK |
| STEPHEN'S MEDIA GROUP | PO BOX 70, LAS VEGAS, NV 89125 |
| STEPHENS CAPITAL MANAGEMENT | ATTN: TAMMY ACKLIN,111 CENTER STREET, LITTLE ROCK, AR 72201 |
| STEPHENS, INC. | 111 CENTER STREET,ATTN:  MARK DALLAS, LITTLE ROCK, AR 72201 |
| STEPHENSON HARWOOD | ONE, ST PAULS CHURCHYARD, LONDON,   EC4M 8SH UK |
| STEPS FOR LIVING INC | 34 - 71ST STREET, BROOKLYN, NY 11209 |
| STERCI SA | ATTN:SIMON KALFON,33 RUE DES BAINS, GENEVE,   1205 SWITZERLAND |
| STERCI SA | RUE DES BAINS 33, GENEVA,   1205 SWITZERLAND |
| STERICYCLE, INC | P.O. BOX 660168, INDIANAPOLIS, IN 46266-0168 |
| STERLING AND FRANCINE CLARK ART | 225 SOUTH STREET, WILLIAMSTOWN, MA 01267 |
| STERLING BROKERAGE SERVICES | ATTN: SCOTT COLYER/DAVE AIGNER,18925 BASE CAMP ROAD,SUITE 203, MONUMENT, CO 80132 |
| STERLING CAPITAL MGMT | 4064 COLONY ROAD,SUITE 300, CHARLOTTE, NC 28211 |
| STERLING CAPITALÿ | 4064 COLONY ROAD,SUITE 300, CHARLOTTE, NC 28211 |
| STERLING COMMERCE (SOUTHERN) INC. | ATTN: DAVID A. MYLRS,PO BOX 8000, DUBLIN, OH 43016 |
| STERLING COMMERCE GMBH | UERDINGER STRASSE 90, DUSSELDORF,   40474 GERMANY |
| STERLING COMMERCE GMBH | UERDINGER STR. 90, DUESSELDORF,   40474 GERMANY |
| STERLING COMMERCE INC. | 4600 LAKEHURTS COURT,P.O. BOX 8000, DUBLIN, OH 43016-2000 |
| STERLING COMMERCE INC. | 4600 LAKEHURST COURT, DUBLIN, OH 43016-2000 |
| STERLING COMMERCE INC. | FIRST CHICAGO NATIONAL BANK,PO BOX 73199, CHICAGO, IL 60673 |
| STERLING CORPORATE RELOCATION LIMITED | HALLMARK HOUSE,ROWDELL ROAD, NORTHOLT,   UB5 6AG UK |
| STERLING FINANCIAL | C\O LAURA LYTLE IN PAYROLL,225 N.E. MIZNER BLVD, BOCA RATON, FL 33432 |

| Claim Name | Address Information |
|---|---|
| STERLING FINANCIAL PARTNERS, LLC | 300 WEST MAIN STREET - BLDG B, NORTHBORO, MA 01532 |
| STERLING FINANCIAL PRINT LTD | 31 NEW INN YARD, LONDON,   EC2A 3EY UK |
| STERLING FREIGHTS | WAKEFIELD HOUSE,SPROTT ROAD, BALLARD ESTATE, MUMBAI,   400001 INDIA |
| STERLING NATIONAL BANK | 500 7TH AVE, 10TH FL, NEW YORK, NY 10018 |
| STERLING PEST CONTROL SERVICES | 9-B, H.M. COMMERCIAL COMPLEX,BHAI RAJYOGI JIAMAL SINGH MARG, MUMBAI -, MH 400037 INDIA |
| STERLING RELOCATION LTD. | SCHAUMAINKAI 87, FRANKFURT AM MAIN,   D60596 GERMANY |
| STERLING SURVEYS LIMITED | GROVE HOUSE,HEADLEY ROAD, HINDHEAD SURREY,   GU26 6LE UK |
| STERLING, ADAM W. | 111 DRYDEN RD. APT 4G, ITHACA, NY 14850 |
| STERLINGLOMAX LIMITED | BREWERY HOUSE 84 HIGH STREET, NEWPORT PAGNELL,   MK16 8AQ UK |
| STERN PISSARRIO GALLERY | 46 LEDBURY ROAD, LONDON,   W11 2AB UK |
| STERN, MARGE ANN | 2453 PATRICIA LANE, HOMEWOOD, IL 60430 |
| STERNE AGEE & LEACH INC | 1250 POYDRAS STREET, SUITE 900,ATTN: CHERYL GRABERT, NEW ORLEANS, LA 70113 |
| STERNE, AGEE ASSET MANAEGMENT | ATTN: KENT RUSSELL,800 SHADES CREEK PKWY,SUITE 125, BIRMINGHAM, AL 35209 |
| STEVE AND DORIS COLGATE'S OFFS SAILING | 16731 MCGREGOR BOULEVARD, FORT MYERS, FL 33908 |
| STEVE HACHENBERGER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| STEVE IIGUCHI | 1-3-14,TAKANODAI, NERIMA-KU,    JAPAN |
| STEVE MELNICK PHOTOGRAPHY | 21 JUNIPER PLACE, HUNTINGTON, NY 11743 |
| STEVE REDGRAVE TRUST | PO BOX 2053, GLOUCESTER,   GL4 5WS UK |
| STEVE WANKE PHOTOGRAPHY | 1125 NW 16TH STREET, PORTLAND, OR 97209 |
| STEVEN C TANT | 12864 HAMILTON PLACE DRIVE, FORT MILL, SC 29708 |
| STEVEN CHUNG & ASSOCIATES ATTNYS AT LAW | SUITE 410, DAVIES PACIFIC CENTER,841 BISHIP STREET, HONOLULU, HI 96813 |
| STEVEN DROOKER LLC | 90 PARK AVENUE,SUITE 1600, NEW YORK, NY 10016 |
| STEVEN DROOKER LLC | 500 EAST 77TH STREET,SUITE 1425, NEW YORK, NY 10162 |
| STEVEN DROOKER LLC | 230 PARK AVENUE,SUITE 1000, NEW YORK, NY 10169 |
| STEVEN I. DYM | 54 MARINER WAY,MONSEY, NEW YORK, NY 10952 |
| STEVEN I. DYM. | 54 MARINER WAY ,MONSEY , NY, NY 10952 |
| STEVEN J. SAMUELSON CORP. | 1047 SUNRISE RIDGE DRIVE, LAFAYETTE, CA 94549 |
| STEVEN JAY KATZ | TTE THE JUDSON TRUST,333 W. WACKER DRIVE, SUITE 1800, CHICAGO, IL 60606 |
| STEVEN LAU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| STEVEN'S COOPERATION SCHOOL | 301 GARDEN STREET, HOBOKEN, NJ 27109 |
| STEVENS & ASSOCIATES | 2038 VIA VINA, SAN CLEMENTE, CA 92673 |
| STEVENS GROUP | 4612 WILLOW BEND DRIVE, ARLINGTON, TX 76017 |
| STEVENSON, JOHN F. | 2427 HILGARD AVE #33, BERKELEY, CA 94709 |
| STEVENSON, WENDY | 2120 CALIFORNIA STREET,APT. 18, SAN FRANCISCO, CA 94115 |
| STEWART ADKINS ADVISORS LIMITED | DICKENS HOUSE,GUITHAVON STREET, WITHAM,    UK |
| STEWART ADKINS ADVISORS LIMITED | DURWARD HOUSE,BACK LANE, WICKHAM BISHOPS, WITHAM,    UK |
| STEWART COSTA RICA ABC SA | 11 AVENUE 13-15 STREETS,TERAL BUILDING #2 THIRD FL, SAN JOSE,   44821000 COSTA RICA |
| STEWART HENRY LLC | P.O.BOX 3722, RICHMOND, VA 23235 |
| STEWART TITLE OF MINNESOTA INC | 1700 WEST 82ND STREET,SUITE 100, BLOOMINGTON, NY 55431 |
| STEWART, ANGEL | 220 MANHATTAN AVENUE,#7E, NEW YORK, NY 10025 |
| STEWART, DANIEL | 155 RIVERSIDE DRIVE, APT 6E, NEW YORK, NY 10024 |
| STEWART, DILLON | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| STEWART, KEITH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| STEWART, MARCUS | 1706A TUAM, HOUSTON, TX 77004 |
| STEYER LOWENTHAL BOODROOKAS ALVAREZ | & SMITH LLP,COUNSEL TO FAIRFAX COUNTY,VIRGINIA,ET AL,ONE CALIFORNIA STREET, THIRD FLOOR, SAN FRANCISCO, CA 94111 |
| STEYSKAL, JORGE | 3016 WEST SMITH STREET, SEATTLE, WA 98199 |
| STF SERVICES CORPORATION | P.O. BOX 3251, SYRACUSE, NY 13220 |

| Claim Name | Address Information |
| --- | --- |
| STIBBE | RUE HENRI WAFELAERTS 4751, BRUSSELS,  B1060 BELGIUM |
| STIBBE | STRAWINSKYLAAN 2001,PO BOX 75640, AMSTERDAM,  1070 AP NETHERLANDS |
| STIBBE | STRAWINSKYLAAN 2001, AMSTERDAM,  1077 ZZ NETHERLANDS |
| STICHTING COMITE VOOR HET CONCERTGEBOUW | CONCERTGEBOUWPLEIN 2-6, AMSTERDAM,  1071 LN THE NETHERLANDS |
| STICHTING COMITE VOOR HETCONCERTGEBOUW | CONCETGEBOUWPLEIN 26, AMSTERDAM,  1071 LN NETHERLANDS |
| STICHTING MANAGEMENT ELQ | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STICHTING PEN | ATTN: JAAP CAN DER HEIJDEN,PO BON 398, AJ AMERSFOORT,  380 NETHERLANDS |
| STIER, THOMAS | 302 SIERRA WOODS DRIVE, SIERRA MADRE, CA 91024 |
| STIFEL NICOLAUS & CO INC | JUDY PETRIK,ONE SOUTH STREET, 15TH FLOOR, BALTIMORE, MD 21202 |
| STIFEL NICOLAUS & CO INC | 501 N. BROADWAY,ATT: RICH KENDRICK CORP SYND., ST LOUIS, MO 63102 |
| STIFEL NICOLAUS LIMITED | 39 EARLHAM STREET, LONDON,  WC2H 9LT UK |
| STIFTUNG SAMMLUNG E.G. BUEHRLE | ZOLLIKERSTRASSE 172, ZURICH,  8008 SWITZERLAND |
| STIFTUNG SAMMLUNG E.G. BUHRLE | ZOLLIKERSTRASSE 172, ZURICH,  8008 SWITZERLAND |
| STIKEMAN ELLIOT | COMMERCE COURT WEST,P.O.BOX 85, TORONTO,  MSL1B9 CANADA |
| STIKEMAN ELLIOTT | LEVEL 12,THE CHIFLEY TOWER,2 CHIFLEY SQUARE, SYDNEY,  2000 AUSTRALIA |
| STIKEMAN ELLIOTT LLP | 1155 RENE-LEVESQUE BLVD. WEST,40TH FLOOR, MONTREAL, QC H3B 3V2 CANADA |
| STIKEMAN ELLIOTT LLP | 5300 COMMERCE COURT WEST,199 BAY STREET,TORONTO ONTARIO, ,  M5L 1B9 CANADA |
| STIKEMAN ELLIOTT LLP | 126 EAST 56TH STREET 14TH FL, NEW YORK, NY 10022 |
| STIL UND STIELE | FORCHSTRASSE 130, ZURICH, ZH 8032 SWITZERLAND |
| STILIANESIS, CHRISTOPHER | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| STILLMAN & FRIEDMAN PC | 425 PARK AVE, NEW YORK, NY 10022 |
| STILLSECURE INC. | 361 CENTENNIAL PARKWAY,SUITE 270, LOUISVILLE, CO 80027 |
| STILLWELL HANSON INCORPORATED | PO BOX 7820, EDISON, NJ 08818-7820 |
| STIM PLUS INFORMATIQUE | 166 AVENUE GEORGES CLEMENCEAU, NANTERRE,  92000 FRANCE |
| STINE HARBO SORENSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| STINSON MORRISON HECKER LLP | 2600 GRAND AVENUE, KANSAS CITY,  MO 64108-4606 |
| STINSON MORRISON HECKER LLP | P.O. BOX 419251, KANSAS CITY, MO 64141-6251 |
| STINSON SECURITIES | 55 FRANCISCO STREET, SAN FRANCISCO, CA 94133 |
| STIRLING CLUB | 2827 PARADISE ROAD, LAS VEGAS, NV 89109 |
| STIRLING RECRUITMENT | 3 ALBANY PLACE,HYDE WAY, WELWYN GARDEN CITY,  AC7 3BG UK |
| STITCHES FOR BRITCHES | 9663 LAMERIA DRIVE, HIGHLANDS DRIVE, CO 80130 |
| STIWA ASSET MANAGEMENT GMBH | KELTENRING 17, OBERHACHING,  82041 GERMANY |
| STIWA VALUATION & DUE DILIGENCE GMBH | KELTENRING 17, OBERHACHING,  82041 GERMANY |
| STNABLE, MATTHEW J | 1621 EDGEHILL RD, LAWRENCE, KS 66044 |
| STOBER, ERIC N. | 1821 WESTLAKE DRIVE-APT #117, AUSTIN, TX 78746 |
| STOCK CLEARING CORP OF PHILLY | 1900 MARKET STREET, PHILADELPHIA, PA 19103-3527 |
| STOCK DISPLAYS LTD | PHOENIX HOUSE,SANDALL CARR ROAD,KIRK SANDALL, DONCASTER,  DN3 1QL UK |
| STOCK EXCHANGE SPORTS CHARITY DINNER | 22 YOUNG STREET, EDINBURGH,  EH2 4JB UK |
| STOCK EXCHANGE VETERANS NO 2 ACCT | BILL SHARP, RAPHAEL ZORN HEMSLEY LTD,10 THROGMORTON AVENUE, LONDON,  EC2N 2DP UK |
| STOCK MARKET INDEX INTERNATIONAL | 29 BARTON ROAD, LONDON,  W14 9HB UK |
| STOCKCUBE RESEARCH LTD | SUITES 120 - 123,PLAZA 535 KINGS ROAD, LONDON,  SW10 0SZ UK |
| STOCKHOLDER RELATIONS SOCIETY OF NEW | MANAGING DIR. & CORP. SECRTARY,1271 AVENUE OF THE AMERICAS,ATTN: JEFFREY WELIKSON, NEW YORK, NY 10020 |
| STOCKHOLM INVESTMENTS LIMITED | , ,  CAYMAN ISLANDS |
| STOCKHOLMSBORSEN AB | STOCKHOLM STOCK EXCHANGE, STOCKHOLM,  SE10578 SWEDEN |
| STOCKS INC | 2520 E MARION STREET, MILWAUKEE, WI 53211 |
| STOCKTRANS, INC | 44 WEST LANCASTER AVE, ARDMORE, PA 19003 |
| STOCKVAL | 3115 NORTH 3RD AVENUE, PHOENIX, AZ 85013 |

| Claim Name | Address Information |
|------------|---------------------|
| STOCKWELL, WILL | 487 COMMONWEALTH AVE, BOSTON, MA 02215 |
| STOFER, ROBERT | 2 FOREST PARTK LANE, ITHACA, NY 14850 |
| STOKES, CHARLES HUNTER | 1565 BEAU PRE LANE, CHARLOTTESVILLE, VA 22901 |
| STOLYAROV, DANIIL | 55 SACHEM VILLAGE, WEST LEBANON, NH 03784 |
| STONE & MCCARTHY | ATTN:KEVIN WOODFIELD,OCEAN HOUSE 10-12 LITTLE TRINITY LANE, LONDON,   EC4V 2AR ENGLAND |
| STONE & MCCARTHY | 101 BUSINESS PARK DRIVE,CN 845, NEW JERSEY, NJ 08542-0845 |
| STONE & MCCARTHY | 101 BUSINESS PARK DRIVE,CN 845, PRINCETON, NJ 08542-8045 |
| STONE & MCCARTHY RESEARCH ASSOCIATES INC | CN 845, PRINCETON, NJ 08542-8045 |
| STONE & WEBSTER MANAGEMENT CONSULTANTS | 1 MAIN STREET,SUITE 900, CAMBRIDGE, MA 02142 |
| STONE & YOUNGBERG | 1 CALIFORNIA ST SUITE 2800,ATTN:MUNICIPAL BOND DEPT, SAN FRANCISCO, CA 94111 |
| STONE HILL GROUP INC | 47 PERIMTER CENTER N.E.,SUITE 290, ATLANTA, GA 30346 |
| STONE SECURITIES CORP | 100 FRANKLIN STREET,BOSTON STOCK EXCHANGE, BOSTON, MA 02110 |
| STONE STREET MEDIA LLC | 262 MOTT STREET,SUITE 102A, NEW YORK, NY 10012 |
| STONE TRUSS SYSTEMS INC | 23-0 COMMERCE ROAD, FAIRFIELD, NJ 07004 |
| STONE, GREGG W | CARDIOVASCULAR RESEARCH FOUND,55 EAST 59TH ST, 6TH FL, NEW YORK, NY 10022 |
| STONEBRIDGE INTERNATIONAL LLC | 555 13TH STREET, NW, SUITE 300 WEST, WASHINGTON, DC 20004-1109 |
| STONEGATE VILLAGE APARTMENTS, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STONEHILL COLLEGE INC | 320 WASHINGTON STREET, EASTON, MA 02357 |
| STONEHILL INVESTMENT CORPORATION | 110 EAST 59TH STREET \T, NEW YORK, NY 10023 |
| STONEWALL  EQUALITY LTD | TOWER BUILIDING,YORK ROAD, LONDON,   SE1 7NX UK |
| STONY BROOK FOUNDATION | 230 ADMINISTRATION BUILDING, STONY BROOK, NY 11794-1180 |
| STONY BROOK UNIVERSITY | CHARLES B. WANG CENTER,SUITE 302,STONY BROOK UNIVERSITY, STONY BROOK, NY 11794-4044 |
| STONY POINT EAST LP | C\O SIMONS AND BRECHT INC,100 STONY POINT RD, SUITE 180, SANTA ROSA, CA 95401 |
| STOPGAP GROUP | GOODWIN HOUSE,5 UNION COURT, RICHMOND,   TW9 1AA UK |
| STOR MOR | 1151 TRINDLE ROAD, CARLISLE, PA 17013 |
| STORAGE COMPUTER CORP. | 11 RIVERSIDE STREET, NASHUA, NH 03062 |
| STORAGE TECHNOLOGY CORP | P.O. BOX 30000, DEPT# 5484, HARTFORD, CT 06150-5484 |
| STORAGE TECHNOLOGY CORP | ONE STORAGETEK DRIVE, LOUISVILLE, CO 80028-4309 |
| STORAGE TECHNOLOGY CORP | ATTN:JOHN L. BACKUST,ONE STORAGETEK DRIVE, LOUISVILLE, CO 80028-4309 |
| STORAGE TECHNOLOGY CORP | P.P. BOX 41028, SANTA ANA, CA 92799-1028 |
| STORAGE TEK DISTRIBUTED SYSTEMS DIVISION | ONE STORAGETEK DRIVE, LOUISVILLE, CO 80028-4309 |
| STORAGEPLUS INC. (WOOD RIVER) | 11819 STATE HIGHWAY 75,PO BOX 4624, HAILEY, ID 83333 |
| STORAGETEK FINANCIAL SERVICES | P.O.BOX 1187, ENGLEWOOD, CO 80150-1187 |
| STORAGETEK FINANCIAL SERVICES CORP | 1000 SOUTH MCCASLIN BLVD, UCC DEPT, SUPERIOR, CO 80027 |
| STORAGETEK INDIA PVT LTD | UNIT 2,GROUND FLOOR,INVENTOR BUILDING,ITPL, BANGALORE, KR 560066 INDIA |
| STORCH, ERIC | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| STORENET | KAEDE 2 BLDG. 5F,2-5-10 SHINYOKOHAMA,KOHOKU-KU, YOKOHAMA-SHI,   JAPAN |
| STORES SHA | TOMITA BLDG,8-3-10,GINZA,CHUO-KU, TOKYO,   104-0061 JAPAN |
| STORM FUNDING LTD. | 25 BANK STREET, LONDON,   E14 5LE UK |
| STORM THEATRE, INC. | 145 WEST 46TH STREET, NEW YORK, NY 10036 |
| STORMONT TRADING (SCONE PALACE) | SCONE PALACE, PERTH,   PH2 6BD UK |
| STORTZ LIGHTING, INC | 70 LAIGHT STREET, NEW YORK, NY 10013 |
| STOUT CAUSEY CONSULTING CHTD | 11311 MC CORMICK ROAD,SUITE 400, HUNT VALLEY, MD 21031 |
| STOXX LIMITED | PO BOX SELNAUSTRASSE 30, ZURICH,   8021 SWITZERLAND |
| STRADLEY RONON STEVENS & YOUNG | 2600 ONE COMMERCE SQ., PHILADELPHIA, PA 19103-7098 |

| Claim Name | Address Information |
|---|---|
| STRADLING, YOCCA, CARLSON & RAUTH | 660 NEWPORT CTR DR.,STE#1600,PO BOX 7680, NEWPORT BEACH, CA 92660-6441 |
| STRAGETIC INVESTMENT SOLUTIONS | ATTN: JOHN MEIER,333 BUSH STREET,2000, SAN FRANCISCO, CA 94104 |
| STRAIGES, SUNSHINE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| STRASBURGER & PRICE S.C. | MONTES URALES NO.632,LOMAS DE CHAPULTEPEC, 3RD FL., MEXICO,  DF11000 MEXICO |
| STRASBURGER & PRICE, LLP | P.O. BOX 849037, DALLAS, TX 75284-9037 |
| STRASSENVERKEHRSAMT DES KANTON ZNRICH | UETLIBERGSTRASSE 301,ALBISGNTLI, ZURICH,  8036 SWITZERLAND |
| STRATAGYN INC. | C- 4107, OBEROI GARDENS ESTATE,OFF SAKI VIHAR ROAD,CHANDIVILI, MUMBAI, MH 400074 INDIA |
| STRATAVIA CORPORATION | 707 17TH STREET,SUITE 2100, DENVER, CO 80202 |
| STRATEGAS RESEARCH PARTNERS | 780 THIRD AVENUE,EIGHTH FLOOR, NEWYORK, NY 10017 |
| STRATEGAS RESEARCH PARTNERS | ATTENTION: NICHOLAS BOHNSACK,52 VANDERBILT AVENUE, 8TH FLOOR, NEW YORK, NY 10017 |
| STRATEGIC CAPITAL INVESTMENTS, LLC | 690 STAFFORD CIRCLES,WAYNE, PA. 19087, PA |
| STRATEGIC DEVELOPMENT CONSULTANTS | 2 CATHEDRAL LODGE,114 ALDERSGATE STREET, LONDON,  EC1A 4JE UK |
| STRATEGIC ECONOMIC DECISIONS | P.O. BOX 13469, CHANDLER, AZ 85248-0042 |
| STRATEGIC ECONOMIC DECISIONS | P.O. BOX 2054, SCOTTSDALE, AZ 85252-2054 |
| STRATEGIC FINANCIAL SOLUTIONS | ATTN:KIM HAWKINS,2611 SOUTH MENDENHALL ROAD  SUITE 200, MEMPHIS, TN 38115 |
| STRATEGIC FINANCIAL SOLUTIONS | 10403 DOUBLE R BOULEVARD, RENO, NV 89521 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 2611 SOUTH MENDENHALL ROAD  SUITE 200, MEMPHIS, TN 38115 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | ATTN:FRANK B. SMITTH III,2611 SOUTH MENDENHALL ROAD  SUITE 200, MEMPHIS, TN 38115 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 2650 THOUSAND OAKS BLVD, STE 1340, MEMPHIS,  38118 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 10403 DOUBLE R BOULEVARD, RENO, NV 89521 |
| STRATEGIC FINANCIAL SOLUTIONS, LLC | ATTN:FRANK B. SMITH, III,2611 S MENDENALL RD, STE 200, MEMPHIS, TN 38115-1503 |
| STRATEGIC FORCASTING INC. | 700 LAVACA STREET, AUSTIN, TX 78701 |
| STRATEGIC I IMAGE CONSULTING | 235 WEST 75TH STREET, SUITE 7-O, NEW YORK, NY 10023 |
| STRATEGIC INSIGHT, INC. | 72 HUCKLEBERRY HILL ROAD,ATTN: JOEL ROSENTHAL, NEW CANAAN, CT 06840 |
| STRATEGIC INSIGHT, INC. | ATTN: JOEL ROSENTHAL,590 5TH AVENUE - 10TH FLOOR, NEW YORK, NY 10036 |
| STRATEGIC INSIGHT, INC. | 590 5TH AVE, 10TH FLOOR, NEW YORK, NY 10036 |
| STRATEGIC MARKETING ASSOCIATES | PO BOX 1217, SANTA CRUZ, CA 95061 |
| STRATEGIC PRODUCTS AND SERVICES | ATTN:STRATEGIC PRODUCT,3 WING DRIVE SUITE 100, CEDAR KNOLLS, NJ 07927 |
| STRATEGIC PRODUCTS AND SERVICES | 3 WING DRIVE, SUITE 100, CEDAR KNOLLS, NJ 07927 |
| STRATEGIC RESEARCH INSTITUTE | 333 SEVENTH AVENUE, 9TH FLOOR, NEW YORK, NY 10001-5004 |
| STRATEGIC RESEARCH INSTITUTE | WACHOVIA,LOCKBOX 785196,401 MARKET STREET, PHILADELPHIA, PA 19106 |
| STRATEGIC RESOURCE PARTNERS FUND | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STRATEGIC RISK SPECIALISTS | (A DIVISION OF GMAC RE),44 VILLAGE COURT,ATTN:JOSEPH L. MEER, POL:XIN34197, HAZLET, NJ 07730 |
| STRATEGIC SEARCH INC | 15800 JOHN J DELANEY DRIVE,SUITE 540, CHARLOTTE, NC 28277 |
| STRATEGIC STAFFING SOLUTIONS | 70 ST MARY AXE, LONDON,  EC3A 8BD UK |
| STRATEGIC SYSTEMS SOLUTIONS LTD | 10TH FLOOR SILKHOUSE COURT,7-17 TITHEBARN STREET, LIVERPOOL,  L2 2LZ ENGLAND |
| STRATEGIC SYSTEMS SOLUTIONS LTD | 10TH FLOOR SILKHOUSE COURT,7-17 TITHEBARN STREET, LIVERPOOL,  L2 2LZ UK |
| STRATEGIC SYSTEMS SOLUTIONS, INC. | 113 ROCK ROAD, HORSHAM, PA 19044 |
| STRATEGIC SYSTEMS SOLUTIONS, INC. | 300 LAKESIDE DRIVE SUITE 200, HORSHAM, PA 19044 |
| STRATEGIC VALUE MASTER FUND, LTD. | 80 FIELD POINT ROAD, GREENWICH, CT 06830 |
| STRATELIS SOLUTIONS | CAP 19,13 RUE GREORGES AURIC, PARIS CEDEX 19,  75922 FRANCE |
| STRATFOR SUBSCRIPTIONS | 114 W 7TH ST SUITE 810, AUSTIN, TX 78701 |
| STRATFORD ADVISORY GROUP | ATTN: SUSAN MCDERMOTT,500 W. MADISON STREET,SUITE 2960, CHICAGO, IL 60661 |
| STRATTON MANAGEMENT COMPANY | ATTN: JOANNE KUZMA,610 W. GERMANTOWN PIKE,SUITE 300, PLYMOUTH MEETING, PA 19462 |
| STRATUS CONSULTING INC. | P.O. BOX 973473, DALLAS, TX 75397-3473 |

| Claim Name | Address Information |
|---|---|
| STRATUS I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STRAUS, JOHN | 3901 LOCUST WALK,BOX 585, PHILADELPHIA, PA 19104 |
| STRAUSS, GORDON | 1141 PARK AVE,SUITE 1W, NEW YORK, NY 10128 |
| STRAUSS, SARAH | 16 PEABODY TERRACE, #12, CAMBRIDGE, MA 02138 |
| STREAM VPN LIMITED | 55 BRYANSTON STREET, LONDON,  W1H 7AA UK |
| STREAM VPN LIMITED | MARBLE ARCH TOWER, 10TH FLOOR,55 BRYANSTON STREET, LONDON,  W1H 7AA UK |
| STREAMBASE SYSTEMS, INC | 181 SPRING STREET, LEXINGTON, MA 02421 |
| STREET & SMITH'S SPORTS BUSINESS JOURNAL | 120 WEST MOREHEAD ST., STE 310, CHARLOTTE, NC 28202 |
| STREET ACCOUNT | 110 BUFFALO WAY,SUITE B, JACKSON, WY 83001 |
| STREET ACCOUNT | 875 WEST BROADWAY   SUITE B, JACKSON, WY 83001 |
| STREET ACCOUNT | P.O.BOX 13453,1490 GREGORY LANE #2, JACKSON, WY 83002 |
| STREET FUSION | 100 SPEAR STREET,6TH FL, SAN FRANCISCO, CA 94105 |
| STREET RESOURCE GROUP INC | P.O. BOX 208,134 OLD LOUISVILLE RD, OLIVER, GA 30449 |
| STREET.COM, INC. | 14 WALL STREET, 14TH FL.,ACCOUNTS RECEIVABLE, NEW YORK, NY 10005 |
| STREIT, RAMMY | 807 DAVIS ST,UNIT 1607, EVANSTON, IL 60201 |
| STREMMEL IMPORT UND HANDEL GMBH | GRUNDSTRASSE 79, HAIGER-NIEDERROSSBACH,  35708 GERMANY |
| STRICKLAND GROUP LTD | 12 EAST 41ST STREET, NEW YORK, NY 10017 |
| STRICKLAND, STEVEN R. | 236 WEST PORTAL AVENUE, #559, SAN FRANCISCO, CA 94127-1423 |
| STRICKLER, CHARLES | 5 HUNTERS TERRACE, DANVILLE, CA 94506 |
| STRIDE & ASSOCIATES, INC. | P.O. BOX 846036, BOSTON, MA 02284-6036 |
| STRIDEPOINT LLC | 10730 N. 56TH STREET,SUITE 200, TAMPA, FL 33617 |
| STROCK, CANDICE D. | 415 HAWTHORNE ROAD, LAGUNA BEACH, CA 92651 |
| STROHL SYSTEMS | 631 PARK AVENUE,KING OF PRUSSIA, PHILADELPHIA, PA 19406 |
| STROHLUK LTD | CENTAUR HOUSE,ANCELLS BUSINESS PARK,ANCELLS ROAD, FLEET,  GU51 2UJ UK |
| STRONG CAP. | 100 HERITAGE RESERVE, MENOMONEE FALLS, WI 53051 |
| STRONG CAPITAL MANAGEMENT | LEVI LURA,100 HERITAGE RESERVE, MENOMONEE FALLS, WI 53051 |
| STRONG VEND LIMITED | 8 ST. MARKS INDUSTRIALESTATE,439 NORTH WOOLWICH ROAD, LONDON,  E16 2BS UK |
| STRONG, CHRISTIAN | 188 CURRIER MAIL CTR, CAMBRIDGE, MA 02138 |
| STROOCK & STROOCK & LAVAN | 180 MAIDEN LANE, NEW YORK, NY 10038-4982 |
| STRUCTURE ASSET SECURITIES CORPORATION | 745 SEVENTH STREET, 13TH FLOOR, NEW YORK, NY 10019 |
| STRUCTURE EUROPE LLP | 53-55 HIGH STREET, ESHER,  KT10 9RQ UK |
| STRUCTURE GROUP | P.O. BOX 676236, DALLAS, TX 75267-6236 |
| STRUCTURE GROUP | 2000 WEST SAM HOUSTON PKWAY SO.,SUITE 1600, HOUSTON, TX 77042 |
| STRUCTURE GROUP | 2000 WEST SAM HOUSTON PKWAY SO, HOUSTON, TX 77042 |
| STRUCTURE GROUP | 98 MAIN STREET, SUITE 300 TIBURON, , CA 94920 |
| STRUCTURE TONE | 770 BROADWAY, NEW YORK, NY 10003 |
| STRUCTURE TONE INC | 1050 WALL STREET WEST, LYNDHURST, NJ 07071-3615 |
| STRUCTURE TONE INC | HOLLY GALAGHER,STRUCTURE TONE INC.,770 BROADWAY, NEW YORK, NY 10010 |
| STRUCTURE TONE INC | 711 ATLANTIC AVENUE, 3RD FLOOR, BOSTON, MA 02111 |
| STRUCTURE TONE INC | 1005 N. GLEBE ROAD,SUITE 200, ARLINGTON, VA 22201-5718 |
| STRUCTURED ASSET SECURITIES CORP II | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STRUCTURED ASSET SECURITIES CORP II | 399 PARK AVENUE, 8TH FLOOR, NEW YORK, NY 10022 |
| STRUCTURED ASSET SECURITIES CORPORATION | 745 SEVENTH AVE 7TH FLOOR, NEW YORK, NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION | 745 SEVENTH STREET,13TH FLOOR, NEW YORK, NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION | 745 7TH AVENUE,13TH FLOOR, NEW YORK, NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION | 399 PARK AVENUE, 8TH FLOOR, NEW YORK, NY 10022 |
| STRUCTURED ASSET SECURITIES CORPORATION | 200 VESEY STREET, NEW YORK, NY 10285 |

| Claim Name | Address Information |
|---|---|
| STRUCTURED CREDIT RESEARCH & | ADVISORY PTY LTD,ATTN: MORAY VINCENT,LEVEL 23, TOWER 1 520 OXFORD STREET, BONDI JUNCTION,  2022 NSW |
| STRUCTURED OPTIONS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STRULOVICI, BRUNO | 87 MULME #6F, STAMFORD, CA 94305 |
| STRYDZ CORPORATE SERVICES PVT LTD | 911, VISHWADEEP BUILDING,DISTRICT CENTRE, JANAK PURI, NEW DELHI, DL 110058 INDIA |
| STUART & BRANIGIN, LLP | 300 MAIN STREET-SUITE 900,P.O. BOX 1010, LAFAYETTE, IN 47902-1010 |
| STUART ALEXANDER | KILGRASTON HOUSE,SOUTHAMPTON STREET, SOUTHAMPTON,  SO15 2ED UK |
| STUART DEAN CO., INC. | KEVIN CULLEN,43-50 10TH ST, LONG ISLAND CITY, NY 11101 |
| STUART DEAN CO., INC. | ATTN:KEVIN CULLEN,43-50 10TH STREET, LONG ISLAND CITY, NY 11101 |
| STUART, LAURA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| STUBER ADVOGADOS ASSOCIADOS | AV PRES JUSCELINO KUBITSCHECK 1400,25 FLOOR, SAO PAULO,  04543000 BRAZIL |
| STUDENT CLUBS OF HBS, INC | AFRICAN AMERICAN STUDENT UNION,HARVARD BUSINESS SCHOOL,2102 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| STUDENT CLUBS OF HBS, INC | HARVARD BUSINESS SCHOOL,STUDENT CLUBS OF HBS, INC-TECH CLUB,#2135 STUDENT MAIL CENTER, BOSTON, MA 02163 |
| STUDENT CLUBS OF HBS, INC | CLUB LATINOAMERICANO,C/O ARTURO WEISS PICK,5 SOLDIER'S FIELD PARK 5D, BOSTON, MA 02163 |
| STUDENT FUNDING GROUP LLC | 106 ALLEN ROAD, LIBERTY CORNER, NJ 07938 |
| STUDENT LOAN SERVICING ALLIANCE, INC. | 1850 M STREET, NW,SUITE 920, WASHINGTON, DC 20036 |
| STUDENT LOAN SOLUTIONS LLC | 224 MAIN STREET,SUITE 3C, SALEM, NH 03079 |
| STUDENT OPTIONS | 220 MONTGOMERY STREET,BASEMENT 2, SAN FRANCISCO, CA 94104-3459 |
| STUDENT OPTIONS, LLC | 3138 VIA LARGA, ALAMO, CA 94507 |
| STUDENT SPONSOR PARTNERS | 156 FIFTH AVENUE,SUITE 222, NEW YORK, NY 10010 |
| STUDENT SPONSOR PARTNERS | 21 EAST 40TH STREET, SUITE 1601, NEW YORK, NY 10016 |
| STUDENTEN-VERMITTLUNG 24 LTD.&CO.KG | TRUDERINGERSTR. 13, MNNCHEN, BY 81677 GERMANY |
| STUDENTS IN FREE ENTERPRISE | 1959 EAST KERR STREET, SPRINGFIELD, MO 65803 |
| STUDENTS PUBLISHING COMPANY INC | 1999 CAMPUS DRIVE, EVANSTON, IL 60208 |
| STUDIO 1440 | 762 BROOKSHADE PARKWAY, ALPHARETTA, GA 30004 |
| STUDIO 1440, INC. | 762 BROOKSHADE PKWY, ALPHARETTA, GA 30004 |
| STUDIO ASSOCIATO DEI NOTAI GIOVANNELLA | VIA MANZONI,14, MILANO,  20121 ITALY |
| STUDIO COP | LEIPZIGERSTRASSE 65, FRANKFURT,  60487 GERMANY |
| STUDIO DELLI SANTI E ASSOCIATI | VIA DI MONSERRATO 25, ROMA,  00186 ITALY |
| STUDIO IN A SCHOOL ASSOCIATION | 410 WEST 59TH STREET, NEW YORK, NY 10019 |
| STUDIO LEGALE AMODIO E BASSI | 20122 MILANO VIA PRIVATA,CESARE BATTISTI 1, MILAN ITALY,   ITALY |
| STUDIO LEGALE ASSOCIATO A FRESHFIELDS BR | VIA DEI GIARDINI, 7, MILANO,  20121 ITALY |
| STUDIO LEGALE ASSOCIATO CLIFFORD CHANCE | VIA SISTINA 4, ROME,  00187 ITALY |
| STUDIO LEGALE AVV. ILLARIA DE GORACUCHI | VIA FARINI 71, PARMA,  43100 ITALY |
| STUDIO LEGALE AVV.FULVIO VILLA | STRADA PETRARCA 8, PARMA,  43100 ITALY |
| STUDIO LEGALE BIRD & BIRD | VIA MONTENAPOLEONE 10, MILANO,  20121 ITALY |
| STUDIO LEGALE BISCONTI | 00187 ROMA,VIA PIEMONTE 32, MILANO,   ITALY |
| STUDIO LEGALE CANEGALLO D ALONZO | VIA PODGORA 7, MILANO,  20122 ITALY |
| STUDIO LEGALE GIANNI ORIGONI GRIPPO | VIA DELLE QUATTRO FONTANE 20, ROME,  00184 ITALY |
| STUDIO LEGALE PAVIA ANSALDO | VIA DEL LAURO,7, MILANO,  20121 ITALY |
| STUDIO LEGALE TUCCI | VIALE DELLO STATUTO 41, LATINA,   ITALY |
| STUDIO MUSEUM IN HARLEM INC | 144 WEST 125TH ST, NEW YORK, NY 10027 |
| STUDIO NOTAIO ALFONSO COLUCCI | VIA GIUSEPPE PISANELLI N.2, ROMA,  00196 ITALY |
| STUDIO ROCK AND GARDEN | BHATONS ESTATE LANE,OPP SHALIMAR PETROL PUMP,DR. C. GIDWANI ROAD,CHEMBUR, MUMBAI, MH 400074 INDIA |

| Claim Name | Address Information |
|---|---|
| STUDIO SCHOOL | 124 A WEST 95TH STREET, NEW YORK, NY 10025 |
| STUDIO STRATEGY | THE ACCOUNTS DEPARTMENT,SHEADS HOUSE 7 HIGH STREET,WHITTLESFORD, CAMBRIDGE, CB2 4LT UK |
| STUDIO TRENDS | PLOT NO 43, PRARTHANA SAMAJ RD,VILE PARLE (E), MUMBAI, MH 400057 INDIA |
| STUDLEY, TIMOTHY | 99 BAY STATE ROAD, BOSTON, MA 02215 |
| STUDNESS RESEARCH, INC. | 60 BINGHAM CIRCLE, MANHASSET, NY 11030 |
| STUIE CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STULZ, RENE M. | 2469 SOUTHWAY DRIVE, COLUMBUS, OH 43221 |
| STUMBAUGH, KRISTINA | 639 W. 28TH ST, LOS ANGELES, CA 90007 |
| STUMP, DANIEL W | 1730 N. CLARK,APT 1607, CHICAGO, IL 60614 |
| STURM, RAY | 841 W. MONROE ST.,#2F, CHICAGO, IL 60607 |
| STURM, RAY | 21474 SALAMANCA AVENUE, WOODLAND HILLS, CA 91364 |
| STUTTGARTER MESSE- UND KONGRESSGES. MBH | AM KOCHENHOF 16, STUTTGART, BW 70192 GERMANY |
| STUVER, DOUGLAS | 1905 NORTHWEST CEDAR RIDGE DR, PORTLAND, OR 97229 |
| STUYVESANT COVE PARK ASSOCIATION INC | 440 EAST 20 STREET  #7F, NEW YROK, NY 10009 |
| STW FIXED INCOME MANAGEMENT | ATTN: PATRICK MANNING,6185 CARPINTERIA AVE, CARPINTERIA, CA 93013 |
| STYCR, CHRIS | 1199 PARESKY, WILLIAMSTOWN, MA 01267 |
| STZ ANALYTICAL SERVICES | 111 EAST 14TH STREET, SUITE 358, NEW YORK, NY 10003 |
| SU, EDWIN | 242 NELSON ROAD, SCARSDALE, NY 10583 |
| SUAREZ & NARVASA | 3/F CSJ BUILDING,105 AGUIRRE STREET,LEGASPI VILLAGE, MAKATI CITY,  4149 PHILIPPINES |
| SUAREZ DANCE THEATER | 3 WASHINGTON SQUARE VILLAGE,APT. 15B, NEW YORK, NY 10012 |
| SUAREZ, ARTEMUS | 34309 NASHOTAH ROAD, NASHOTA, WI 53058 |
| SUBAYI KAMUANGA HANNAH | INTERVIEWEE COSTS ONLY 46550,CARE OF LEHMAN BROTHERS, LONDON,  E14 5LE UK |
| SUBHASH, SHONITH | 3900 CHESTNUT STREET-APT 1017, PHILADELPHIA, PA 19104 |
| SUBRAHMANYAN, KIMBERLY & PRADEEP | 16440 SW BLACKBIRD DRIVE, BEAVERTON, OR 97007 |
| SUBRAMANIAN, ANAND | 221 MORCROFT LANE, DURHAM, NC 27705 |
| SUBRAMANIAN, KARLI | AC# 1287 KEEFE CAMPUS CENTER,AMHERST COLLEGE, AMHERST, MA 01002 |
| SUBRAMANIAN, KARTHIK | 342 W. 48TH ST,APT 5FW, NEW YORK, NY 10036 |
| SUBRAMANIAN, RAGHAVENDRAN | 303 QUINEBAUG, STORRS, CT 06269 |
| SUBRAMANIAN, SRIRAM | 1019 DEMPSER ST, #2E, EVANSTON, IL 60201 |
| SUBSIDIZED HOUSING PARTNERS I | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SUBSIDIZED HOUSING PARTNERS III | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SUBSIDIZED HOUSING PARTNERS IV | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SUBSIDIZED HOUSING PARTNERS, L.P., V | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SUBWAY # 17880 | 10750 S.W. 128TH AVENUE, MIAMI, FL 33186 |
| SUCCESS ACQUISITION CORPORATION | 999 BAKER WAY,SUITE 500, SAN MATEO, CA 94404 |
| SUCCESS MARKETING | TOKYO,TOKYO, TOKYO,   JAPAN |
| SUCCESS SYSTEMS, INC | P.O. BOX 18208, BOULDER, CO 80308 |
| SUCCESSFACTORS, INC. | PO BOX 89 4642, LOS ANGELES, CA 90189-4642 |
| SUCCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD SUITE 300, SAN MATEO, CA 94404 |
| SUCCESSFACTORS, INC. | 999 BAKERWAY, SUITE 500, SAN MATEO, CA 94404 |
| SUCCESSFACTORS, INC. | 1500 FASHION ISLANDS BLVD.,SUITE 300, SAN MATEO, CA 94404 |
| SUCCESSION GROUP | 3 EAST 28TH STREET,NINTH FLOOR, NEW YORK, NY 10016 |
| SUCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD SUITE 300, SAN MATEO, CA 94404 |
| SUDHIR V HEGDE | 8, SHUBH HARI DARSHAN,19TH ROAD KHAR (WEST), MUMBAI, MH 400052 INDIA |
| SUEN, CHRISTOPHER | 475 DUNSTER MAIL CTR, CAMBRIDGE, MA 02138 |
| SUERF - THE EUROPEAN MONEY & FINANCE FOR | SOCIETE UNIVERSITAIRE, EUROPEENNE DE RECHERCHES FINANCIE,C/O OENB, OTTO WAGNER-PLATZ 3, VIENNA,  A1090 AUSTRIA |
| SUESSKIND, YOAV | 9540 LA JOLLA SHORES DRIVE, LA JOLLA, CA 90024 |

| Claim Name | Address Information |
|---|---|
| SUFFIELD ACADEMY | 185 NORTH MAIN STREET, SUFFIELD, CT 06078 |
| SUFFOLK COUNTY CLERK | 310 CENTER DRIVE, RIVERHEAD, NY 11901-3392 |
| SUFFOLK COUNTY SCU | PO BOX 15347, ALBANY, NY 12212-5347 |
| SUFFOLK PARTNERS, LLC | ATTN:ANATHONY MACARI,47 AUTUMN LANE, NEW CANNAN, CT 06840 |
| SUFFOLK PARTNERS, LLC | 47 AUTUMN LANE, NEW CANAAN, CT 06840 |
| SUFFOLK Y JEWISH COMMUNITY CENTER INC. | 74 HAUPPAUGE ROAD, COMMACK, NY 11725 |
| SUGAI ETSUKO | 42-5 UNRININ-CHO,MURASAKINO,KITA-KU, KYOTO,   603-8214 JAPAN |
| SUGAR & SPICE ( DELECTABLE MORSELS) LTD | LITTLE MILL COTTAGE,GREAT ASHFIELD, BURY ST EDMUNDS,   IP31 3HJ UK |
| SUH, YONG | 745 7TH AVENUE,23RD FLOOR, NEW YORK, NY 10019 |
| SUI MATSUMOTO | 99-19,NISHI-FUKUTAWARA, TOGANE-SHI,   JAPAN |
| SUI, KENNETN VOON KEAT | 222 CHURCH ST,STE 5224, MIDDLETOWN, CT 06459 |
| SUITAL, S.COOP | AZKUENE, ,   SPAIN |
| SUITE ADMINISTRATORS INC | 402 THOMPSON BLVD, BUFFALO GROVE, IL 60089 |
| SUJATA ELECTRONICS | 141 MITTAL COURT A WING,14TH FLOOR,NARIMAN POINT, MUMBAI,   400021 INDIA |
| SUKALY, BRUCE | 2316 QUENBY STREET, HOUSTON, TX 77005 |
| SULLIVAN & CROMWELL | 1 NEW FETTER LANE, LONDON,   EC4A 1AN UK |
| SULLIVAN & CROMWELL | 125 BROAD STREET, NEW YORK, NY 10004-2498 |
| SULLIVAN & CROMWELL LLP | 125 BROAD STREET, NEW YORK, NY 10004-2498 |
| SULLIVAN & WORCESTER, LLP | 292 MADISON AVENUE, NEW YORK, NY 10017-6307 |
| SULLIVAN MOVING & STORAGE CO | 5704 COPLEY DRIVE, SAN DIEGO, CA 92111 |
| SULLIVAN, BRENDAN | 29 CUMMINGS LANE, HOLLIS, NH 03049 |
| SULLIVAN, CHRISTIAN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SULLIVAN, JAMES | 1 NORTH LEXINGTON AVE, WHITE PLAINS, NY 10601 |
| SULLIVAN, JOHN | 19 BEN ARTHURS WAY, DOVER, MA 02030 |
| SULLIVAN, LAUREN | 505 BIRCHTREE LN, ORADELL, NJ 07649 |
| SUM TOTAL SYSTEMS INC | 2444 CHRISTON ROAD, MOUNTAIN VIEW, CA 94043 |
| SUMANA RAY | FLAT 1D, ALEXANDRIA 36/7,NORRIS ROADRICHMOND TOWN, BANGALORE,   560025 INDIA |
| SUMERA SHAHANEY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| SUMISHO COMPUTER SYSTEMS CORPORATION | 3-11,KANDANISHIKI-CHO,CHIYODA-KU,JAPAN, TOKYO,   101-8453 JAPAN |
| SUMISHO INTERIOR INTERNATIONAL INC | SUMITOMO CORPORATION,JIMBO-CHO BLDG 2F 3 24 1,KANDA NASHID-CHO,CHIYODA-KU, TOKYO,   101-0054 JAPAN |
| SUMISHO INTERIOR INTERNATIONAL INC. | SUMITOMO SHOJI JINBOCHO BLDG. 2F,3-24-1 KANDA NISHIKICHO, CHIYODA-KU, 101-0054 JAPAN |
| SUMISHO INTERIOR INTERNATIONAL INC. | PIAR WEST SQUARE BLDG NORTH WING 2F,1-11-8,TSUKUDA,CHUO-KU, TOKYO,   104-0051 JAPAN |
| SUMITOMO BANK LIMITED | 277 PARK AVENUE, NEW YORK, NY 10172 |
| SUMITOMO FUDOSAN | SHINJUKU NS BLDG 2-4-1,NISHISHINJUKU, SHINJUKU-KU,   163-0820 JAPAN |
| SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE, NEW YORK, NY 10172 |
| SUMITOMO SEIMEI HOKEN SOGO GAISHA | 7-18-24,TSUKIJI,CHUO-KU, TOKYO,   104-8430 JAPAN |
| SUMITOMO TRUST BANK FUDOSAN KANRIBU | 1-4-4 MARUNOUCHI, CHIYODA-KU,   JAPAN |
| SUMIYA CEREMONY | 2-10-3,YUTENJI, MEGURO-KU,   153-0052 JAPAN |
| SUMMER SEARCH | 90 BROAD STREET, SUITE 202, NEW YORK, NY 10004 |
| SUMMER SEARCH | 620 DAVIS STREET, SAN FRANCISCO, CA 94111 |
| SUMMERLIN, PRINCE-AMADEUS | 180 EAST PENNYWOOD DRIVE, ROOSEVELT, NY 11575 |
| SUMMIT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SUMMIT BANK (COLUMBIA MGMT ADV) | ATTN: DIANE ALLARD,210 MAIN ST.,8TH FL, HACKENSACK, NJ 07601 |
| SUMMIT EVENTS OF CALIFORNIA | LLC,37760 DRISCOLL STREET, PALM DESERT, CA 92211 |
| SUMMIT FINANCIAL CORPORATION | 91 HARTWELL AVENUE, LEXINGTON, MA 02421 |
| SUMMIT RISER SYSTEMS INC | 17981 SKY PARK CIRCLE,SUITE O, IRVINE, CA 92614 |

| Claim Name | Address Information |
|---|---|
| SUMMIT SECURITY | 390 RECKSON PLAZA,WEST TOWER-LOBBY LEVEL, UNIONDALE, NY 11556 |
| SUMMIT SPEECH SCHOOL | 705 CENTRAL AVENUE, NEW PROVIDENCE, NJ 07974 |
| SUMMIT STRATEGIES | ATTN: KELLY S. DRURY,8182 MARYLAND AVENUE, 6TH FLOORY̆, ST. LOUIS, MO 63105 |
| SUMMIT SYSTEMS | 22 CORTLANDT STREET, NEW YORK, NY 10007 |
| SUMMIT SYSTEMS | C/O WACHOVIA BANK, NA,P.O. BOX 751530, CHARLOTTE, NC 28275-1530 |
| SUMMIT SYSTEMS INC | 1180 AVE OF THE AMERICAS, NEW YORK, NY 10036 |
| SUMMIT SYSTEMS, INC | 1180 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| SUMTOTAL SYSTEMS, INC. | 1808 N. SHORELINE BLVD,ATTN:  ACCOUNTS RECEIVABLE, MOUNTAIN VIEW, CA 94043 |
| SUMTOTAL SYSTEMS, INC. | DEPT. 33771,P.O. BOX 39000, SAN FRANCISCO, CA 94139 |
| SUN & MOON MARKETING COMMUNICATIONS | INC,12 EAST 41ST STREET, NEW YORK, NY 10017 |
| SUN ANGEL FOUNDATION, INC | P.O. BOX 872205, TEMPE, AZ 85287 |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | LEVEL 12 ONE PACIFIC PLACE,88 QUEENSWAY, ,   HONG KONG |
| SUN LIFE OF CANADA | ATTN: HOWARD GREENE,ONE SUN LIFE EXECUTIVE PK., WELLESLEY HILLS, MA 02181 |
| SUN LIFE OF CANADA | ONE SUN LIFE EXECUTIVE PLAZA,ATTN: JARED SIMMONS  SC3318, WELLESLEY, MA 02481 |
| SUN MICRO SYSTEMS | 2-4-11,JINGUMAE,SHIBUYA-KU, TOKYO,  150-0001 JAPAN |
| SUN MICROSYSTEMS | SATURNUS 1, ME AMERSFOORT,  3824 NETHERLANDS |
| SUN MICROSYSTEMS | JAVA HOUSE,GUILLEMONT PARK,MINLEY RD, BLACKWATER, CAMBERLY,  GU17 9QG UK |
| SUN MICROSYSTEMS | C\O BANK OF AMERICA,12120 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-1212 |
| SUN MICROSYSTEMS (ISRAEL) LTD | 9 HAMENOFIM ST, IND. AREA HERZELIYA,   ISRAEL |
| SUN MICROSYSTEMS FRANCE, S.A. | 13, AV. MORANE SAULNIER, VELIZY-VILLACOUBLAY,  78 FRANCE |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERV. | 2630 THE QUADRANT,AZTEC WEST,ALMONDSBURY, BRISTOL,  BS32 4GQ UK |
| SUN MICROSYSTEMS IBERICA S.A. | CENTRO EMPRESARIAL PARQUE NORTE,SERRANO GALVACHE EDIFICIO ABEDUL, MADRID, 28033 SPAIN |
| SUN MICROSYSTEMS INC. | ATTN:GENERAL COUNSEL,SUN MICROSYSTEMS INC.,901 SAN ANTONIO ROAD, PALO ALTO, CA 94303 |
| SUN MICROSYSTEMS INDIA PVT LTD | 6TH FLOOR, DIVYASREE CHAMBERS,1(230), OSHAUGNESSEY ROAD,LANGFORD ROAD,SHANTINAGAR, BANGALORE, MH 560025 INDIA |
| SUN MICROSYSTEMS LTD | JAVA HOUSE GUILLEMONT PARK,MINLEY ROAD BLACKWATER, CAMBERLEY,  GU17 9QG UK |
| SUN MICROSYSTEMS LTD | ATTN:GENERAL COUNSEL,SUN MICROSYSTEMS INC.,901 SAN ANTONIO ROAD, PALO ALTO, CA 94303 |
| SUN MICROSYSTEMS NETHERLANDS BV | SATURNUS 1,3824 ME  AMERSFOORT, AMERSFOORT,  3824 ME NETHERLANDS |
| SUN MICROSYSTEMS OF CALIFORNIA LIMITED | 66/F CENTRAL PLAZA,18 HARBOUR ROAD, WANCHAI,    HONG KONG |
| SUN MICROSYSTEMS PTE. LTD. | 1, MAGAZINE ROAD, # 07-01/13,CENTRAL MALL,SINGAPORE, ,  059567 SINGAPORE |
| SUN MICROSYSTEMS, INC. | C/O BANK OF AMERICA,12120 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SUN MICROSYSTEMS, INC. | 13383 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| SUN MICROSYSTEMS, INC. | ATTN:SUN MICROSYSTEMS, INC.,901 SAN ANTONIO ROAD,ATTN: GENERAL COUNSEL, PALO ALTO, CA 94303 |
| SUN MING TRANSPORTATION CO LTD | FLAT 1703,BLOCK B,12 FUNG YIP STREET, KAILEY INDUSTRIAL CENTRE,    HONG KONG |
| SUN TRUST BANK AS TRUSTEE OF IRREVOCABLE | 2001 HOLLYWOOD BLVD,2ND FLOOR, HOLLYWOOD, FL 33020 |
| SUN VALLEY CHAUFFEUR/A CAB | P.O. BOX 4683,141 CITATION WAY-SUITE 3, HAILEY, ID 83333 |
| SUN VALLEY COMPANY | 1 SUN VALLEY ROAD, SUN VALLEY, ID 83353 |
| SUN VALLEY COMPANY | P.O. BOX 10, SUN VALLELY, ID 83353-0010 |
| SUN VALLEY EXPRESS | 3201 AIRPORT WAY,PO BOX 15088, BOISE, ID 83715-5086 |
| SUN VALLEY STAGES INC | 119 SOUTH PARK AVE WEST, TWIN FALLS, IN 83301 |
| SUN VALLEY TREKKING LLC | PO BOX 2200, SUN VALLEY, ID 83353 |
| SUN, DAVID | 72 N. CONDOR DRIVE, ROCKY HILL, CT 06067 |
| SUN, JACK | 6306 WINDCREST DR, #1623, PLANO, TX 75024 |
| SUN, JUN | 373 RIVER OAKS CIRCLE,APT 1504, SAN JOSE, CA 95134 |

| Claim Name | Address Information |
|---|---|
| SUN, XIJIAN | 3660 RICHMOND AVENUE, #124, HOUSTON, TX 77046 |
| SUN, ZHENG | 100 HAVEN AVENUE, APT 12F, NEW YORK, NY 10032 |
| SUNBAG CO | 2-2-3 KUSUNE,HIGASHI OSAKA CITY,OSAKA PREFECTURE, JAPAN,  577-0006 JAPAN |
| SUNCOAST HIGH SCHOOL FOUNDATION, INC. | C/O SUNCOAST COMMUNITY HIGH SCHOOL,600 W. 28TH STREET, RIVIERA BEACH, FL 33404 |
| SUNDARARAJAN, SRINIVASAN | 477 GLENMOOR CIRCLE, MILPITAS, CA 95035 |
| SUNDARESAN, JAGADEESAN | 1011 W S TOUGHTON #1, URBANA, IL 61801 |
| SUNDARI FOUNDATION, INC | 217 N.W. 15TH STREET, MIAMI, FL 33136 |
| SUNDERAM, ADITYA | 545 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| SUNFLOWER NONPROFIT FOUNDATION | 532 LAGUARDIA PLACE,SUITE 499, NEW YORK, NY 10012 |
| SUNGARD - #0079 | SUNGARD,680 EAST SWEDESFORD ROAD, WAYNE, PA 19087 |
| SUNGARD - #7312 | SUNGARD,680 EAST SWEDESFORD ROAD, WAYNE, PA 19087 |
| SUNGARD ASSET MANAGEMENT | ATTN:SENIOR VICE PRESIDENT,ONE MEMORIAL DRIVE, CAMBRIDGE, MA 02142 |
| SUNGARD ASSET MANAGEMENT | SENIOR VICE PRESIDENT,ONE MEMORIAL DRIVE, CAMBRIDGE, MA 02142 |
| SUNGARD ASSET MANAGEMENT SYSTEMS | 104 INVERNESS CENTER PLACE, SUITE 325, BIRMINGHAM, AL 35242-8803 |
| SUNGARD AVAILABILITY SERVICES | ATTN:CONTRACT ADMINISTRATION,680 EAST SWEDESFORD ROAD, WAYNE, PA 19087 |
| SUNGARD AVAILABILITY SERVICES | P.O. BOX 91233, CHICAGO, IL 60693 |
| SUNGARD AVAILABILITY SERVICES (UK) LTD | ACCOUNTS RECEVABLE,12-13 BRACKNELL BEECHES, BRACKNELL,  RG12 7BW UK |
| SUNGARD AVAILABILITY SERVICES LP | ATTN:SUNGARD AVAILABILITY SERVICES LP,ATTN: CONTRACT ADMINISTRATION,680 EAST SWEDESFORD ROAD, WAYNE, PA 19087 |
| SUNGARD AVAILABILITY SERVICES LP | ATTN: CONTRACT ADMINISTRATION,680 EAST SWEDESFORD ROAD, WAYNE, PA 19087 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:CONTRACT ADMINISTRATION,PEEK HOUSE 20, EASTCHEAP,LONDON,  EC3M 1EB ENGLAND |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | 5TH FLOOR, EXCHEQUER COURT,33 ST. MARY AXE, LONDON,  EC3A 8AA UK |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | PEEK HOUSE,20 EASTCHEAP, LONDON,  EC3M 1EB UK |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:CONTRACT ADMINISTRATION,680 EAST SWEDESFORD ROAD, WAYNE, PA 19087 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:SENIOR VICE PRESIDENT,ONE MEMORIAL DRIVE, CAMBRIDGE, MA 02142 |
| SUNGARD CONSULTING SERVICES LLC | 10375 RICHMOND AVENUE,SUITE 700, HOUSTON, TX 77042 |
| SUNGARD DATA MANAGEMENT | 888 SEVENTH AVE, 12TH FL, NEW YORK, NY 10106 |
| SUNGARD ENFORM CONSULTING, INC. | 10375 RICHMOND AVENUE, HOUSTON, TX 77042 |
| SUNGARD EXPERT SOLUTIONS | 12B MANOR PARKWAY, SALEM, NH 03079 |
| SUNGARD EXPERT SOLUTIONS | 7819 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| SUNGARD EXPERT SOLUTIONS | ATTN:KYLE GARDNER,90 SOUTH 400 WEST - STE#400, SALT LAKE CITY, UT 84101 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | ATTN:CHRIS CONNOLY,55 BROAD STREET  SEVENTH FLOOR, NEW YORK, NY 10006 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | SUNGARD,680 EAST SWEDESFORD ROAD, WAYNE, PA 19087 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | 11 SALT CREEK LANE, HINSDALE, IL 60521 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | 7408 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | FOUR CITYPLACE DRIVE SUITE 450, ST LOUIS, MO 63141 |
| SUNGARD INVESTMENT SYSTEMS INC | PO BOX 96111, CHICAGO, IL 60693 |
| SUNGARD INVESTMENT SYSTEMS INC | ATTN:JOSE SINAI,11098 BISCAYNE BOULEVARD SUITE 403, MIAMI, FL 33161 |
| SUNGARD INVESTMENT SYSTEMS, LLC | C/O BANK OF AMERICA,13501 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SUNGARD INVESTMENT SYSTEMS, LLC | ATTN:JOSE SINAI,11098 BISCAYNE BOULEVARD SUITE 403, MIAMI, FL 33161 |
| SUNGARD KIODEX | 628 BROADWAY,SUITE 501, NEW YORK, NY 10012 |
| SUNGARD KIODEX | BANK OF AMERICA LOCKBOX SERVICES,13635 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SUNGARD SECURITIES FINANCE INC | ATTN:CONTRACT ADMINISTRATION,680 EAST SWEDESFORD ROAD, WAYNE, PA 19087 |
| SUNGARD SECURITIES FINANCE INC | ATTN:CONTRACT ADMINISTRATION,12B MANOR PARKWAY, SALEM, NH 03079 |
| SUNGARD SECURITIES FINANCE LTD | MILL POOL HOUSE,MILL LANE, GODALMING,  GU7 1EY UK |
| SUNGARD SECURITIES FINANCE LTD | 128 MANOR PARKWAY, SALEM, NEW HAMPSHIRE,  03079 |
| SUNGARD SYSTEMS | ATTN: KELLY JOHNSON,5510 77 CENTER DRIVE, CHARLOTTE, NC 28217 |
| SUNGARD SYSTEMS INTERNATIONAL, INC | PO BOX 96016, CHICAGO, IL 60693 |

| Claim Name | Address Information |
|---|---|
| SUNGARD TRADING SYSTEMS | ATTN:ROBERT GREIFELD,AUTOMATED SECURITIED CLEARANCE LTD,800 HARBOR BOULEVARD, WEEHAWKEN, NJ 07087 |
| SUNGARD TRADING SYSTEMS | ATTN:ERIC W. HESS  GENERAL COUNSEL,AUTOMATED SECURITIES CLEARANCE LTD,800 HARBOR BOULEVARD, WEEHAWKEN, NJ 07087 |
| SUNGARD TRUST SYSTEMS | ATTN: ANN WEIDNER,91339 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| SUNGARD/ AUTOMATED SECURITIES (NB) | 1008 VIRGIL AVENUE, RIDGEFIELD, NJ 07657-1602 |
| SUNIL GOKHALE | FLAT NO 13, AYODHYA,OPP CANARA BANK,SWAMI VIVEKANAND ROAD,BIBEWADI, PUNE, MH 411037 INDIA |
| SUNLIFE CORPORATION | 3-33-21 KOBUCHI, SAGAMIHARA-SHI,  229-0004 JAPAN |
| SUNLIGHT PROJECTS | SARSONS BREWERY,169 TOWER BRIDGE ROAD, LONDON,   UK |
| SUNMEDIA VERLAGS-U.KONGRESSGES.MBH | QUERSTR. 31, HANNOVER,  30519 GERMANY |
| SUNNINGDALE COUNTRY CLUB | 300 UNDERHILL ROAD, SCARSDALE, NY 10583 |
| SUNNINGDALE GOLF CLUB | RIDGEMOUNT ROAD, SUNNINGDALE,  SL5 9RR UK |
| SUNNY DAYS IN THE PARK | 79TH STREET & HUDSON RIVER, NEW YORK, NY 10023 |
| SUNNY'S LIMOUSINE SERVICE, INC. | 43-12 36TH STREET, LONG ISLAND CITY, NY 11101 |
| SUNRISE BROKERS LLP | 85 CLERKENWELL ROAD, LONDON,  EC1R 5AR UK |
| SUNRISE CONSULTING AND INVESTIGATIVE | 13967 WOOLWORTH CIRCLE, OMAHA, NE 68144 |
| SUNRISE FINANCE CO., LTD. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| SUNRISE FINANCIAL CO. | C/O OH-EBASHI LAW OFFICE,ATTN: NOBUTAKA TANAKA,KISHIMOTO BUILDING 2F, TOKYO, 100-0005 JAPAN |
| SUNRISE FINANCIAL CO. | C/O OH-EBASHI LAW OFFICE,ATTN: HIROYASU UEDA,UMEDASHINMICHI BUILDING 8F, OSAKA,  530-0003 JAPAN |
| SUNSET CLUB | 1021 UNIVERSITY STREET, SEATTLE, WA 98101 |
| SUNSET GRILL | 2001 A BELCOURT AVENUE, NASHVILLE, TN 37212 |
| SUNSTEPS STARS SDN BHD | SUITE 16-10, LEVEL 16 (LOBBY B),WISMA UOA II, 21 JALAN PINANG, 50450,   KUALA LUMPUR |
| SUNTAG & FEUERSTEIN | A PROFESSIONAL CORPORATION,146 WEST WEBER AVENUE, STOCKTON, CA 95202 |
| SUNTIKA COURIER PVT LTD | 39/ 1821 MHB COLONY,KHERNAG BANDRA E, MUMBAI, MH  INDIA |
| SUNTORY WATER SERVICE | 1-14-1,FUCHUSHI,FUCHU-CHO, TOKYO,  183-0055 JAPAN |
| SUNTRUST BANK | TRUST FEE UNIT,P.O. BOX 26489, RICHMOND, VA 23261-6489 |
| SUNTRUST BANK | PATRICK MASON,50 HURT PLAZA, SUITE 1400, ATLANTA, GA 30303 |
| SUNTRUST BANK | 25TH PARK PLACE - 24TH FLOOR,(GA-ATL-008), ATLANTA, GA 30303-2900 |
| SUNTRUST BANK OF ATLANTA | ATTN: GAY CASH,PO BOX 4655,MAIL CODE 203, ATLANTA, GA 30302 |
| SUNTRUST BANKS, INC. | P.O. BOX 4418,MAIL CODE: GA-ATL-642, ATLANTA, GA 30302-4481 |
| SUNTRUST BANKS, INC. | 7455 CHANCELLOR DRIVE, ORLANDO, FL 32809 |
| SUNTRUST CAPITAL MARKETS INC | 303 PEACH TREE, 23RD FL, ATLANTA, GA 30303 |
| SUNTRUST INVESTMENT SERVICES, INC | 3333 PEACHTREE ROAD,NE - 9TH FLOOR, ATLANTA, GA 30326 |
| SUNTRUST ROBINSON HUMPHREY | ATTN:EBONY JACKSON,3333 PEACHTREE ROAD, ATLANTA, GA 30326 |
| SUNTRUST ROBINSON HUMPHREY, INC. | 511 UNION STR,SUITE 800, NASHVILLE, TN 37219 |
| SUNX (UK) LIMITED | MADEIRA PARADE, MADEIRA AVENUE, BOGNOR REGIS,  PO22 8DX UK |
| SUNY COLLEGE AT ONEONTA | NETZER ADMIN BLDG 200A, ONEONTA, NY 10016 |
| SUNYFAP | 18 NORTHFIELD PL, AMHERST, NY 14226 |
| SUPER CARE CATERING SERVICES | BLDG NO 3, 1323R,NAVJIVAN COMMERCIAL SOCIETY,LAMINGTON ROAD, MUMBAI, MH 400008 INDIA |
| SUPER DERIVATIVES INC | 12 SLOANE SQUARE, LONDON,  SW1 8DL UK |
| SUPER DERIVATIVES INC | 7 TIMES SQUARE SUITE 3501, NEW YORK, NY 10036 |
| SUPER RUNNERS SHOP 7TH AVENUE, INC. | 355 NEW YORK AVENUE, HUNTINGTON, NY 11743 |
| SUPER SHUTTLE | SHOP NO. 18 ,DAFFODILS CO-OP HSG SOC,SEC -14 , VASHI, NAVI MUMBAI, MH 400705 INDIA |
| SUPERINTENDENCIA DE VALORES Y SEGOROS | ATTN: PATRICIO ESPINOZA,AV BERNARDO O'HIGGINS 1449 PISO 11, SANTIAGO,   CL |

| Claim Name | Address Information |
|---|---|
| SUPERIOR INFORMATION SERVICES LLC | P.O. BOX 18426, NEWARK, NJ 07191-8426 |
| SUPERIOR PLANTSCAPES | PO BOX 1246,1433 W. 139TH STREET, GARDENA, CA 90249 |
| SUPERIOR SURVEYING SERVICES INC | 21415 NORTH 23RD AVE, PHOENIX, AZ 85027 |
| SUPERIOR Y.K. | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| SUPERNOVA6 PTY LTD | ATTN: ROSS BARRY,PO BOX N531,GROSVENOR PLACE 1220, SYDNEY,   2000 AU |
| SUPPLY BANK | NISSEI AROMA SQUARE 12F,37-1 KAMATA 5-CHOME, OTA-KU,    JAPAN |
| SUPPLY SERVICES INC | 3953 PLEASEANTDALE ROAD  # 116, ATLANTA, GA 30340 |
| SUPPORT ORGANIZATION FOR KIDS IN NEED | 11 MONICA WAY, MONMOUTH JUNCTION, NJ 08852 |
| SUPPORT SOFT, INC | 575 BROADWAY, REDWOOD CITY, CA 94063 |
| SUPRA, A DIVISION OF GE SECURITY | P.O. BOX 660007, DALLAS, TX 75266-0007 |
| SUPRA, A DIVISION OF GE SECURITY | 4001 FAIRVIEW INDUSTRIAL DRIVE SE, SALEM, OR 97302 |
| SUPREME CAR HIRE | C/O GLE INVOICE FINANCE LIMITED,10 KINGS HILL AVENUE, WEST MALLING,   ME19 4GL UK |
| SUPREME LIMOUSINE | 1329 KELM ROAD, WEBSTER, NY 14580 |
| SUPREME LITE INDUSTRIES | 77 PENSION ROAD PO 143, MANALAPAN, NJ 07726 |
| SUPRIYA BALSEKAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| SURANA, KUSHAN | 70 PACIFIC ST #402A, CAMBRIDGE, MA 02139 |
| SURAPANENI, SRIKANTH | 465 SAWMILL ROAD, APT 201, WESTHAVEN, CT 06516 |
| SURE SAVE SELF STORAGE | 17392 MURPHY AVENUE, IRVINE, CA 92614 |
| SURESH BHATAI | A104, POONAM APARTMENTS,DT A BESANT RD, WORLI, MUMBAI, MH 400018 INDIA |
| SURESH, ARVIND | 20 TALL OAKS DR, MONROE, NJ 08831 |
| SURF FIRE AND SECURITY INC. | GUY FITCHER / PRESIDENT,509 PARK WOOD AVENUE, TOMS RIVER, NJ 08753 |
| SURF FIRE AND SECURITY INC. | ATTN:GUY FITCHER / PRESIDENT,509 PARK WOOD AVENUE, TOMS RIVER, NJ 08753 |
| SURF INVESTOR (UK) LIMITED | 25 BANK STREET, LONDON,   E14 5LE UK |
| SURFRIDER FOUNDATION | PO BOX 6010, SAN CLEMENTE, CA 92674 |
| SURGE ADVISORY SERVICES PVT LTD | B-16, FIRST FLOOR,SHANKAR GARDEN, VIKASPURI, NEW DELHI, DL  INDIA |
| SURJIT SINGH DHAMI | 501/502 , SANGEETA APTS II,OPP : DIAMOND GARDEN, S.T. ROAD,CHEMBUR, MUMBAI, MH 400071 INDIA |
| SURJIT SINGH DHAMI (HUF) | 502 , SANGEETA APTS II,OPP : DIAMOND GARDEN, S.T. ROAD,CHEMBUR, MUMBAI, MH 400071 INDIA |
| SURLIN CONSULTANTS PVT LTD | SURLIN HOUSE 634,6TH CROSS, 6TH BLOCK,KORAMANGALA, BANGALORE, KA 560095 INDIA |
| SURPLUS LINE ASSOCIATION OF UTAH | 1245 EAST BRICKYARD ROAD,SUITE 60, SALT LAKE CITY, UT 84106 |
| SURPRISE LAKE CAMP | 307 7TH AVENUE, SUITE 900, NEW YORK, NY 10001 |
| SURROUND ART | 2914 V STREET N.E., WASHINGTON, DC 20018 |
| SURROUNDART, LLC | 2914 V STREET NE, WASHINGTON, DC 20018 |
| SURVIVOR INDUSTRIES, INC. | 4880 ADOHR LANE, CAMARILLO, CA 93012 |
| SUSAN ENNIS | 15 WARNER WAY,SUITE 100, CANTON, MA 02021 |
| SUSAN G KOMEN CANCER FDN | GREATER NYC AFFILIATE,341 WEST 38TH STREET-10TH FLR, NEW YORK, NY 10018 |
| SUSAN G KOMEN CANCER FDN | 33 SOUTH CATALINA AVENUE, SUITE 203, PASADENA, CA 10024 |
| SUSAN G KOMEN CANCER FDN | 127 PUBLIC SQ MAILCODE OH0127, CLEVELAND, OH 44114 |
| SUSAN G KOMEN CANCER FDN | 5005 LBJ FREEWAY-SUITE 250, DALLAS, TX 75244 |
| SUSAN G KOMEN CANCER FDN | 26765 MADISON AVENUE,SUITE 108, MURRIETA, CA 92562 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 1835 FRANKLIN STREET, DENVER, CO 80218 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 150 POST STREET,SUITE 755, SAN FRANCISCO, CA 94108 |
| SUSAN G. KOMEN RACE FOR THE CURE | 1215 SOUTH CLARK STREET,SUITE 111, ARLINGTON, VA 22202 |
| SUSAN HAMILTON GROUP | 2 SHOREDITCH HIGH STREET, LONDON,   E1 6PG UK |
| SUSAN LAWRENCE CATERING INC | 26 N GREELEY AVE, CHAPPAQUA, NY 10514 |
| SUSAN OANITIS | 1133 BROADWAY,SUITE 541, NEW YORK, NM 10010 |
| SUSAN SHEEHAN GALLERY | 20 WEST 57TH STREET,7TH FLOOR, NEW YORK, NY 10019 |
| SUSAN VELUPILLAI | 54 THE CHINE,WINCHMORE HILL, LONDON,   N21 2ED UK |

| Claim Name | Address Information |
|---|---|
| SUSANNA DELAURENTIS CHARITABLE | P.O. BOX 11208, ELKINS PARK, PA 19027 |
| SUSHEEL NAWAL | NEW DELHI, NEW DELHI,    INDIA |
| SUSHI GONPACHI | 1-13-11 NISHI-AZABU,MINATO-KU, TOKYO,  106-0031 JAPAN |
| SUSHI ITOH | SUNVALLEY 1F,6-6-29,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| SUSHI MIYAKO | 1-9-1 MITA,MINATO-KU, TOKYO,  108-0073 JAPAN |
| SUSHI SAMBA | 87 7TH AVENUE SOUTH, NEW YORK, NY 10014 |
| SUSHI SEIZAN | 2-11-5 TUKIGI, CHUO-KU,    JAPAN |
| SUSLAVICH, KAYTEIN | 15 STILL HOLLOW PL, RIDGEFIELD, CT 06877 |
| SUSMAN GODFREY LLP | COUNSEL TO MAYOR AND CITY COUNCILL,OF BALTIMORE,1000 LOUISIANA STREET, SUITE 5100, HOUSTON, TX 77002 |
| SUSMAN GODFREY LLP | 1000 LOUISIANA,SUITE 5100, HOUSTON, TX 77002-5096 |
| SUSQUEHANNA BANCSHARES INC | 26 NORTH CEDAR STREET, LITITZ, PA 17543 |
| SUSQUEHANNA FINANCIAL GROUP | 40 WALL STREET - 4TH FLOOR,ATTN: DOUGLAS K. BRENNAN, NEW YORK, NY 10005 |
| SUSQUEHANNA FINANCIAL GROUP | 401 CITY AVENUE SUITE 220,ATTN:  TRACY BLACKSTON, BALA CYNWYD, PA 19004 |
| SUSQUEHANNA FINANCIAL GROUP | ONE COMMERCE CENTER,1201 N. ORANGE STREET,SUITE 715, WILMINGTON, DE 19801 |
| SUSQUEHANNA INVESTMENT GROUP | 175 WEST JACKSON BLVD,SUITE 1700, CHICAGO, IL 60604 |
| SUSQUEHANNA UNIVERSITY | SHILLING MEMORIAL FUND,P.O. BOX 1083, MARLTON, NJ 08053 |
| SUSSEXCLEANING AND CARE | UNIT 10,BRIDGE ROAD BUSINESS PARK,HAYWARDS HEATH, WEST SUSSEX,  RH16 1TX UK |
| SUSSMAN, CHARLES | 500 COLLEGE AVENUE, SWARTHMORE, PA 19081 |
| SUSSMAN, SCOTT | 21 MURRAY HILL RD, SCARSDALE, NY 10583 |
| SUSTAINABILITY LTD | 20-22 BEDFORD ROW, LONDON,  WC1R 4EB UK |
| SUSTAINABLE FINANCE LTD | 1650 30TH STREET, WASHINGTON, DC 20007 |
| SUSTAINABLE FINANCE LTD. | ATTN:MATT ARNOLD,1650 30TH STREET,NW, WASHINGTON, DC 20007 |
| SUTHERLAND ASBIL & BRENNAN LLP | 999 PEACHTREE STREET NE, ATLANTA, GA 30309-3996 |
| SUTHERLAND ASBILL & BRENNAN | 999 PEACHTREE STREET NE, ATLANTA, GA 30309-3996 |
| SUTHERLAND ASBILL & BRENNAN | 2 HOUSTON CENTER,909 FANNIN, SUITE 2200, HOUSTON, TX 77010 |
| SUTTER CLUB | 1220 9TH STREET, SACRAMENTO, CA 95814 |
| SUTTER SECURITIES INC | ONE SANSOME STREET, 39TH FLOOR, SAN FRANCISCO, CA 94104 |
| SUTTON PROPERTY SERVICES | 2991 NW 112 AVENUE, CORAL SPRINGS, FL 33065 |
| SUTTON, RAPHAEL | 719 BYRNE HALL, HANOVER, NH 03755 |
| SUVI CHI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SUVIDHA ENGINEERS INDIA LTD | 1 BALRAMA, BANDRA KURLA COMPLEX,BANDRA (EAST), MUMBAI,  400051 INDIA |
| SUVIN TECHNOLOGIES LTD | 4TH FLOOR,MAFATLAL HOUSE,BACKBAY RECLAMATION, MUMBAI, MH 400020 INDIA |
| SUYASH OUTSOURCING PRIVATE, LTD | 156-157 NARIMAN BHAVAN,15TH FLOOR, BINAY K SHAH MARG,NARIMAN POINT, MUMBAI, INDIA,  400021 INDIA |
| SUZUKI TAKAYUKI | 1-8-21-306 MATSUGAOKA,CHIGASAKI, KANAGAWA,  253-0025 JAPAN |
| SUZUKI, YOSUKE | 4-23 17-301 MEGURO MEGURO-KU, TOKYO-TO 1530063 JAPAN,    JAPAN |
| SUZUMASA | 1-9-6,USHIRONO, HITACHINAKA-SHI,  312-0014 JAPAN |
| SVENSK FONDSTATISTIK AB | SKEPPSBRON 30,BOX 2135, STOCKHOLM,  10314 SWEDEN |
| SVENSKA | MARK CLEARY,875 3RD AVE, 4TH FLOOR, NEW YORK, NY 10022 |
| SVENSKA FOTBOLLFORBUNDET | P.O. BOX 1216, SOLNA,  S17123 SWEDEN |
| SVENSKA HANDELSBANKEN | 875 THIRD AVENUE,4TH FLOOR, NEW YORK, NY 10022-7218 |
| SVENSKA HANDELSBANKEN S.A. | ATTN: JAN DARESJO,P.O.BOX 678 L-2016, LUXEMBOURG,    LU |
| SVENSKA NSTBITEN AB | EDELCRANTZVSGEN 23, HSGERSTEN,  12938 SWEDEN |
| SVENSKA R÷DA KORSET | HORNSGATAN 45, STOCKHOLM,  11891 SWEDEN |
| SVENSSONS SAXVALLEN AB | KAROLINERVAGEN 28, DUVED,  83015 SWEDEN |
| SWAIL, MICHAEL | 6301 ALMEDA,#724, HOUSTON, TX 77021 |
| SWANBERG, RYAN | 6582 157TH STREET W.,#119B, APPLE VALLEY, MN 55124 |
| SWANK MOTION PICTURES, INC | 211 SOUTH JEFFERSON AVENUE, ST. LOUIS, MS 63103-7008 |

| Claim Name | Address Information |
|---|---|
| SWANKE HAYDEN CONNELL INTERNATIONAL LTD. | 25 CHRISTOPHER STREET, LONDON,  EC2A 2BS UK |
| SWANSON RINK | 1120 LINCOLN STREET,SUITE 1200, DENVER, CO 80203 |
| SWANSON, DERIK | 1804 SWANN ST NW,APT A, WASHINGTON, DC 20009 |
| SWANSON, SCOTT C. | 4334 WOODED HILL ROAD, HARRISON, AR 72601 |
| SWANSTROM, DAN | 7301 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| SWAPS MONITOR | 29 BROADWAY SUITE 1315, NEW YORK, NY 10006 |
| SWAPS MONITOR | 401 BROADWAY, SUITE 610, NEW YORK, NY 10013 |
| SWAPS MONITOR PUBLICATIONS INC | 29 BROADWAY SUITE 1315, NEW YORK, NY 10006 |
| SWAPSWIRE LIMITED | 68 LOMBARD ST, LONDON,  EC3V 9LJ ENGLAND |
| SWAPSWIRE LIMITED | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UK |
| SWARTHMORE COLLEGE | 500 COLLEGE AVENUE, SWARTHMORE, PA 19081-1397 |
| SWASTIK ENTERPRISES | 7, AGRASEN CO.OP.HSG.SOCIETY, 8TH ROAD, SANTACRUZ(EAST), MUMBAI, MH 400055 INDIA |
| SWECO FFNS ARKITEKTER AB | NACKAGATAN 4, BOX 17920, STOCKHOLM,  11895 SWEDEN |
| SWEDBANK | LENA HALLEN,8 BRUNKEBERGSTORG, STOCKHOLM,  S-105 34 SE |
| SWEDBANK | MICHAEL FERRARA, VP, CHIEF DEALER,JAN ANDERSSON, VP, SNR CLIENT EXEC,REGERINGSGATAN 13, SE-10534, STOCKHOLM,  SWEDEN |
| SWEDBANK | MICHAEL FERRARA, VP, CHIEF DEALER,JAN ANDERSSON, VP, SNR CLIENT EXEC,ONE PENN PLAZA, 15TH FL, NEW YORK, NY 10199 |
| SWEDBANK FIRST SECURITIES LLC | ATTN:  MELISSA KELLER,570 LEXINGTON AVENUE  35TH FL, NEW YORK, NY 10022 |
| SWEDISH MATCH AB | , STOCKHOLM,  S11885 SWEDEN |
| SWEENEY, BRADLEY | 5200 N. WAYNE AVE, #1S, CHICAGO, IL 60640 |
| SWETS BLACKWELL INC. | PO BOX 827147, PHILADELPHIA, PA 19182-7147 |
| SWETS INFORMATION SERVICES BV | HEEREWEG 347B,2161 CA LISSE, NETHERLANDS,   NETHERLANDS |
| SWETS INFORMATION SERVICES INC | SWAN HOUSE,WYNDYKE FURLONG,ABINGDON BUSINESS PARK, ABINGDON, OXEN  [ U.K.], OX14 1UQ UK |
| SWETS INFORMATION SERVICES INC | P.O. BOX 1459, RUNNEMEDE, NJ 08078 |
| SWETS INFORMATION SERVICES INC | 4141 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| SWF AIRPORT ACQUISITION INC. | 1180 FIRST STREET,STEWART INT'L. AIRPORT, NEW WINDSOR, NY 12553 |
| SWIDLER BERLIN SHEREFF & FRIEDMAN, LLP | 405 LEXINGTON AVENUE,THE CHRYSLER BUILDING, NEW YORK, NY 10174 |
| SWIFT SCRL | AVENUE ADELE 1,1310 LA HULPE, LA HULPE, BELGIUM,  1310 BELGIUM |
| SWIFT SCRL | DO NOT USED SEE VENDOR#22878, |
| SWIM ACROSS AMERICA INC | 5 STANLEY ROAD, DARIEN, CT 06820 |
| SWINERTON BUILDERS | 6890 WEST 52ND AVE,SUITE 100, ARVADA, CO 80002 |
| SWING LIMITED | 152 COMMONWEALTH AVENUE, CONCORD, MA 01742 |
| SWISS ASSET AND RISK MANAGEMENT | ATTN: PASCAL HUELIN,BAHNHOFSTRASSE 4, SCHWYZ,  6431 CH |
| SWISS BANK CORP. | ATTN: KENNETH PHELAN,677 WASHINGTON BLVD., STAMFORD, CT 06912-0300 |
| SWISS EXECUTIVE SEARCH AG | STALDENBACHSTR. 8, PFSFFIKON,  8808 SWITZERLAND |
| SWISS LIFE LUXEMBOURG S.A. | 25, ROUTE D'ARLON,B.P. 2086, ,  L1020 LUXEMBOURG |
| SWISS NATIONAL BANK | BOERSENSTRASSE 15, ZURICH, CH-8022,  CH |
| SWISS PB AG | LOWENSTRASSE 29, ZURICH,  8001 SWITZERLAND |
| SWISS RE INTERNATIONAL SE | MYTHENQUAI 50/60,ATTN:JAN BERGER, POL:MH60260.1-2007, ZURICH,  CH-8022 SWITZERLAND |
| SWISSCARD AECS AG, AMERICAN EXPRESS, CAR | POSTFACH 227, HORGEN,  8810 SWITZERLAND |
| SWISSCOM FIXNET | ALTE TIEFENAUSTRASSE 6, BERN, BE 3050 SWITZERLAND |
| SWISSCOM MOBILE | SCHWARZTORSTRASSE 61, BERN, BE 3050 SWITZERLAND |
| SWISSGRID AG | WERKSTR 12, LAUFENBURG,  5080 SWITZERLAND |
| SWISSLINX AG | LOEWENSTRASSE 29, ZUERICH,  8001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SWISSMAR IMPORTS INC. | 6391 WALMORE ROAD, NIAGARA FALLS, NY 14304 |
| SWISSOTEL GENEVE METROPOLE | 34 QUAI DU GENERAL GUISAN, GENEVE 3,  CH1204 SWITZERLAND |
| SWISSOTEL ISTANBUL THE BOSPHORUS | BAYILDIM CADDESI NO 2 MACKA,34357 BESIKTAS, ISTANBUL,    TURKEY |
| SWITHENBANK, JESSICA | 3001 BROADWAY #5505, NEW YORK, NY 10027 |
| SWX SWISS EXCHANGE | SELNAUSTRASSE 30,POSTFACH, ZURICH,  8021 SWITZERLAND |
| SWX SWISS EXCHANGE | SELNAUSTRASSE 30 PO BOX, ZURICH,  CH8021 SWITZERLAND |
| SWX SWISS EXCHANGE | 34TH FLOOR,ONE CANADA SQUARE, LONDON,  E14 5AA UK |
| SYBASE | ATTN:MARIA GOLDSMITH,1301 65TH STREET, EMERYVILLE, CA 94608 |
| SYBASE (UK) LTD | SYBASE COURT,CROWN LANE, MAIDENHEAD, BERKSHIRE,  SL6 8QZ UK |
| SYBASE SOFTWARE (INDIA) PVT LTD | 603- 606 , LEVEL 6 VAIBHAV CHAMBERS,OPP INCOME TAX OFFICE,BANDRA KURLA COMPLEX,BANDRA EAST, MUMBAI, MH 400051 INDIA |
| SYBASE, INC. | 605 3RD AVENUE,2ND FLOOR, NEW YORK, NY 10158-0006 |
| SYBASE, INC. | 2910 7TH STREET, BERKELEY, CA 94710 |
| SYCIP SALAZAR HERNANDEZ & GATMAITAN | SYCIP LAW - ALL ASIA CENTER,105 PASEO DE ROXAS,1226 MAKATI CITY, , PHILIPPINES |
| SYCIP SALAZAR HERNANDEZ & GATMAITAN | SSHG LAW CENTER,105 PASEO DE ROXAS,1226 MAKATI CITY, ,    PHILIPPINES |
| SYCIP SALAZAR HERNANDEZ AND GATMAITAN | SSHG LAW CENTRE 105 PASEO DE ROXAS,CITY OF MAKATI 1226 METRO,LONG WITTENHAM, MANILA,    PHILIPPINES |
| SYDA FOUNDATION | 324 WEST 86TH STREET, NEW YORK, NY 06795 |
| SYDNEY VIDEO CONFERENCE CENTRE PTY LTD | LEVEL 14, 309 KENT STREET,SYDNEY, NSW 2000, SYDNEY,  2000 AUSTRALIA |
| SYDNOR AND MIRIAM REISS TEACHERS FUND | 2 RENSHAW ROAD,P.O. BOX 1167, DARIEN, CT 06820 |
| SYED, FAIZAN | 201 MAPLE AVE,APT B-26, ITHACA, NY 14850 |
| SYED, MUHAMMAD | 311 S LASALLE ST,APT# 14-H, DURHAM, NC 27705 |
| SYLVIA ANN HEWLETT | 51 WEST 74TH STREET, NEW YORK, NY 10023 |
| SYMANTEC | ATTN:STEVEN MESSICK,2 WALL STREET,6TH FLOOR, NEW YORK, NY 10005 |
| SYMANTEC | 2 WALL ST, NEW YORK, NY 10005 |
| SYMANTEC ASIA PACIFIC PTE LTD | 6 TEMASEK BOULEVARD,11-01 SUNTEC TOWER 4, ,    SINGAPORE |
| SYMANTEC CORPORATION | 2 WALL STREET, NEW YORK, NY 10005 |
| SYMANTEC CORPORATION | 20330 STEVENS CREEK BOULEVARD, CUPERTINO, CA 95014 |
| SYMANTEC UK LTD | 350 BROOK DRIVE,GREENPARK, READING,  RG2 6UH UK |
| SYMPHONY SPACE | 2537 BROADWAY, NEW YORK, NY 10025 |
| SYMPOSIUM EVENTS LTD | 212 A TOWER BRIDGE ROAD, LONDON,  SE1 2UP UK |
| SYNAPTEC SOFTWARE INC | ATTN:JEFFREY J. TEFELSKE ESQ.,4155 E. JEWELL AVENUE  SUITE 600, DENVER, CO 80222 |
| SYNCFUSION | 9001 AERIAL CENTER PARKWAY,SUITE 110,MORRISVILLE, , NC 27560 |
| SYNCFUSION INC | 9001 AERIAL CENTER PKWY,STE 110, MORRISVILLE, NC 27560 |
| SYNCSORT INC. | ATTN:CONTRACTS ADMINISTRATION DEPARTMENT,50 TICE BOULEVARD, WOODCLIFF, NJ 07677 |
| SYNDICATE OPERATIONS ASSOCIATION | 4 WORLD FINANCIAL CENTER-NORTH TOWER,SYNDICATE OPERATIONS-5TH FLOOR,ATTN: ANNMARIE FREEMAN, NEW YORK, NY 10080 |
| SYNDICATED LOAN FUNDING TRUST | C/O WILMINGTON TRUST COMPANY,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET, WILMINGTON, DE 19890 |
| SYNECHRON TECHNOLOGIES PVT. LIMITED | IT TOWERS   MIDC KNOWLEDGE PARK, KHARADI PUNE 411 014,    INDIA |
| SYNECHRON, INC | 1100 CENTENNIAL AVENUE,SUITE 202, PISCATAWAY, NJ 08854 |
| SYNERGETICS | 2 C, 209-212, TWIN ARCADE,MAROL MILITARY ROAD,MAROL, ANDHERI (EAST), MUMBAI, MH 400059 INDIA |
| SYNERGY FINANCIAL SYSTEMS LTD | SYNERGY HOUSE,HIGHFIELDS SCIENCE PARK,UNIVERSITY BOULEVARD, NOTTINGHAM,  NG7 2RF UK |
| SYNERGY GMBH & CO. KG | MOERFELDER LANDSTR. 11, LANGEN,  63225 GERMANY |
| SYNERGY GMBH AND CO KG | MOERFELDER LANDSTRASSE 11, LANGEN,  63225 GERMANY |
| SYNERGY INTELLIGENCE HOLDINGS | 140 WEST 57TH STREET, SUITE D, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| SYNIVERSE TECHNOLOGIES, INC. | ONE TAMPA CITY CENTER, SUITE 700, TAMPA, FL 33602 |
| SYNOVATE (CHINA) | 9/F LEIGHTON CENTRE, 77 LEIGHTON ROAD, CAUSEWAY BAY, HONG KONG, ,    HONG KONG |
| SYNOVUS TRUST | ATTN: MEGAN BUSBY, 1234 FIRST AVENUE, COLUMBUS, GA 21901 |
| SYNTAXIS, INC. | 2109 BROADWAY - SUITE 12-104, NEW YORK, NY 10023 |
| SYNTEGRA (HONG KONG) LIMITED | SUITE 1301, TWO PACIFIC PLACE, 88 QUEENSWAY, ,    HONG KONG |
| SYNTEGRA (SCHWEIZ) AG | NEPTUNSTRASSE 109, ZURICH,   CH8032 SWITZERLAND |
| SYNTEVO SOFTWARE DEVELOPMENT | BRUNNFELD 11, 83404 AINRING, GERMANY,    GERMANY |
| SYNTEX | ELEVEN GREENWAY PLAZA, SUITE 2700, HOUSTON, TX 77046 |
| SYNTHETIC AMERICAN FUEL | ENTERPRISES HOLDINGS, INC., 10400 FERNWOOD ROAD, BETHESDA, MD 20817 |
| SYNTHETIC AMERICAN FUEL | ENTERPRISES I, LLC, 10400 FERNWOOD ROAD, BETHESDA, MD 20817 |
| SYRACUSE UNIVERSITY | 820 COMSTOCK AVENUE, SYRACUSE, NY 10024 |
| SYSCAP | WIMBLEDON BRIDGE HOUSE, 1 HARTFIELD ROAD, LONDON,   SW19 3RU UK |
| SYSEC LIMITED | ST MARY'S COURT, THE BROADWAY, AMERSHAM,   BH17 0NF UK |
| SYSTEM 3X4XX  WAREHOUSE, INC | 1400 10TH STREET, PLANO, TX 75074 |
| SYSTEM ENGINEERING INT'L INC | 5115 PEGASUS COURT SUITE Q, FREDRICK, MD 21704 |
| SYSTEM EXE | 2-3-1, SHINKAWA, CHUO-KU, TOKYO,   104-0033 JAPAN |
| SYSTEM O DESIGN ASSOCIATES | 36-27, KAMIMEGURO, 3-CHOME, MEGURO, TOKYO,   153-0051 JAPAN |
| SYSTEM SENTINEL LLC | 80 WALL STREET, SUITE 314, NEW YORK, NY 10005 |
| SYSTEM-O DESIGN ASSOCIATES | 3-36-27, KAMIMEGURO, MEGURO-KU, TOKYO,   153-0051 JAPAN |
| SYSTEMATIC ROOFING | 25A STEVENS AVENUE, WEST LAWN, PA 19609 |
| SYSTEMATICS INTERNATIONAL LTD | 7 WOODBROOK CRESCENT, RADFORD WAY, BILLERICAY ESSEX,   CM12QEQ SWITZERLAND |
| SYSTEMATION | 2095 S. PONTIAC WAY, DENVER, CO 80224-2411 |
| SYSTEMATIX LTD | 33 BLAGRAVE STREET, READING BERKSHIRE,   RG42 4JF UK |
| SYSTEMS & SERVICES TECHNOLOGY | P.O. BOX 3999, ST. JOSEPH, MO 64503-0999 |
| SYSTEMS APPLICATION INFORMATION NETWORK | 777 8TH AVENUE, NEW YORK, NY 10036 |
| SYSTEMS GO | ROPPONGI OG BLDG, 1-3-4, NISHIAZABU, MINATO-KU, TOKYO,   106-0031 JAPAN |
| SYSTEMS MANAGEMENT INTERNATIONAL | ATTN: STEVE DOSSETT, BALTIC HOUSE KINGSTON CRESCENT, PORTSMOUTH HANTS,   PO2 8QL ENGLAND |
| SYSTEMS MANAGEMENT INTERNATIONAL | ATTN: STEVE DOSSETT, BALTIC HOUSE KINGSTON CRESCENT, PORTSMOUTH HANTS,   PO2 8QL UK |
| SYSTEMS MANAGEMENT INTERNATIONAL LLC | ATTN: STEVE DOSSETT, BALTIC HOUSE KINGSTON CRESCENT, PORTSMOUTH HANTS,   PO2 8QL ENGLAND |
| SYSTEMS MANAGEMENT INTERNATIONAL LLC | ATTN: STEVE DOSSETT, BALTIC HOUSE KINGSTON CRESCENT, PORTSMOUTH HANTS,   PO2 8QL UK |
| SYSTEMS MANAGEMENT INTERNATIONAL LLC | 405 LEXINGTON AVE, NEW YORK, NY 10174 |
| SYSTEMS MANUFACTURING CORP | 100 PROGRESS PARKWAY, CONKLIN, NY 13748 |
| SYSTEMS TEK INDIA (P) LTD. | T-6 OKHLA INDUSTRIAL AREA, PHASE -II, NEW DELHI,   110020 INDIA |
| SYSTEMSOFT GMBH | LINZER STR. 11, BREMEN,   28359 GERMANY |
| SYSTEX CORP | 318, RUEIGUANG RD, NEIHU DISTRICT, TAIPEI,    TAIWAN |
| SYSTEX INFORMATION (H.K) LIMITED | ROOMS 806-809, 8/F., C.C. WU BUILDING, 302-308 HENNESSY ROAD, WANCHAI,    HONG KONG |
| SYSTINET CORPORATION | 5 CAMBRIDGE CENTER, 8TH FLOOR, CAMBRIDGE, MA 02142 |
| SYSTRAN/COMPUTER SEARCH & SELECTIONS LLC | P.O. BOX 640296, PITTSBURGH, PA 15264-0296 |
| SYSTRAN/COMPUTER SEARCH & SELECTIONS LLC | 28904 NETWORK PLACE, CHICAGO, IL 60673 |
| SZABO, KELEMEN & PARTNERS ATTORNEYS | H-1132 BUDAPEST, VACI ·T 20., BUDAPEST,   1132 HUNGARY |
| SZABO, TYLER | 9 SILVER RIDGE COMMON, WESTON, CT 06883 |
| SZANISZLO, JOSEPH M. | PAID DETAIL UNIT, 51 CHAMBERS ST.-3RD FL., ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
| --- | --- |
| SZE, STEPHANIE | 250 W 50TH STREET,APT # 39G, NEW YORK, NY 10019 |
| SZNEWAJS, CHRISTOPHER | 1452 OAK,APT # 15, EVANSTON, IL 60201 |
| SZNIFER, ISAIAS | 745 7TH AVE FLR 25, NEW YORK, NY 10019 |
| SZNIFER, ISAIAS | 1725 ORRINGTON AVE.,APT. 319, EVANSTON, IL 60201 |
| SZNIFER, ISAIAS | 1740 HINMAN AVE,APT 3B, EVANSTON, IL 60201 |
| T AND D NEWS | THE STUDIO LINVER ROAD,FULHAM, LONDON,   SW6 3RA UK |
| T ET H  RESTAURANAT RAMAGES | 5F SPIRAL BUILDING,5-6-23 MINAMI-AOYAMA, MINATO-KU,   107-0062 JAPAN |
| T G BAYNES | BAYNES HOUSE,MARKET STREET, DARTFORD,   DA1 1DB UK |
| T MICHAEL INSTALLATION LLC | 5935 BROADWAY, DENVER, CO 80216 |
| T ZERO PROCESSING SERVICES, LLC | ATTN:JENNIFER COLLET,875 THIRD AVENUE, 29TH FLOOR, NEW YORK, NY 10022 |
| T ZERO PROCESSING SERVICES, LLC | ATTN:MARK BEESTON,875 THIRD AVENUE, NEW YORK, NY 10022 |
| T ZERO PROCESSING SERVICES, LLC | ATTN: CLIVE DE RUIG,875 THIRD AVENUE, 29TH FLOOR, NEW YORK, NY 10022 |
| T ZERO PROCESSING SERVICES, LLC | 875 THIRD AVENUE-29TH FLOOR, NEW YORK, NY 10022 |
| T ZERO PROCESSING SERVICES, LLC | ATTN:CLIVE DE RUIG,4500 GREAT AMERICA PARKWAY, STE. 300, SANTA CLARA, CA 95054 |
| T&C FINANCIAL TECHNOLOGIES(EX. MONEY&MON | SAN MARINO SHIODOME 6F,2-4-1 HIGASHI SHINBASHI, MINATO-KU,   JAPAN |
| T&M PROTECTION RESOURCES | ROBERT S. TUCKER,42 BROADWAY,STE 1630, NEW YORK, NY 10004 |
| T&M PROTECTION RESOURCES | 42 BROADWAY, SUITE 1630, NEW YORK, NY 10004 |
| T&M PROTECTION RESOURCES LLC | 550 MAMARONECK AVENUE, HARRISON, NY 10528 |
| T-MOBILE | PO BOX 742596, CINCINNATI, OH 45274 |
| T-MOBILE | ATTN:PRESIDENT,12920 S.E. 38TH STREET, BELLEVUE, WA 98006 |
| T-SERV | FLAT NISHIAZABU 1F,2-22-2,NISHIAZABU,MINATO-KU, TOKYO,   106-0031 JAPAN |
| T-SYSTEMS BUSINESS SERVICES GMBH | POSTFACH 710245, FRANKFURT AM MAIN,   60492 GERMANY |
| T-ZERO PROCESSING SERVICE, LLC | 875 3RD AVENUE,29TH FLOOR, NEW YORK, NY 10022 |
| T. J. MARTELL FOUNDATION | 550 MADISON AVENUE , SKY LOBBY, NEW YORK , NEW YORK, NY 10022 |
| T. ROWE PRICE | 100 E. PRATT STREET, BALTIMORE, MD 21202 |
| T. ROWE PRICE | ATTN: JUDITH WOOD,100 EAST PRATT STREET, BALTIMORE, MD 21202 |
| T. ROWE RETIREMENT PLAN SERVICES, INC. | P.O. BOX 64012, BALTIMORE, MD 21264 |
| T.A. PAI MANAGEMENT INSTITUTE | MANIPAL, MANIPAL, KA 576104 INDIA |
| T.C. FIELD & COMPANY | 180 EAST FIFTH STREET,BONDHOLDER SVCS BOI-SPFT0414, ST PAUL, MN 55101 |
| T.ROWE PRICE RETIREMENT PLAN | ATTN: FINANCIAL REPORTING,P.O. BOX 17463, BALTIMORE, MD 21297-1463 |
| T.T.SRINATH | NEW NO 38, FIRST MAIN ROAD,RAJA ANNAMALAIPURAM, CHENNAI, TN 600028 INDIA |
| T2 TOKYO | KASUMIGASEKI BLDG 31F,3-2-5 KASUMIGASEKI, CHIYODA-KU,   100-6031 JAPAN |
| T3 ASSOCIATES | CRESCENT HOUSE,51 HIGH STREET, BILLERICAY,   CM12 9AX UK |
| TAARP GROUP LLP | PO BOX 797337, DALLAS, TX 75379-7337 |
| TABB GROUP INC | 7 BENJAMIN DRIVE, WEST BOROUGH, MA 01581 |
| TABBAA, HADI | 455 GRANT AVENUE,APT #17, PALO ALTO, CA 94306 |
| TABLE DE FRANCE | 390 GEORGE STREET STE 404-407, NEW BRUNSWICK, NJ 08901 |
| TABLE FASHIONS | 55 NORTH STREET, CANTON, MA 02021 |
| TABLE MOUNTAIN ANIMAL CENTER FOUNDATION | 4105 YOUNGFIELD SERVICE ROAD, GOLDEN, CO 80401 |
| TABULA ROSA SYSTEMS* | ATTN:PAUL J BABICKI,17 CEDAR LANE, TITUSVILLE, NJ 08560 |
| TAC AMERICAS, INC. | 210 MEADOWLANDS PARKWAY, SECAUCUS, NJ 07094 |
| TAC AMERICAS, INC. | PO BOX 951681, DALLAS, TX 75395-1681 |
| TAC PROFESSION BANK | DAI2 TEKKO BLDG 2ND FLOOR,1-8-2 MARUNOUCHI,CHIYODA-KU, TOKYO,   100-0005 JAPAN |
| TACCHI EDWARD JAMES | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| TACHIBANAKOKUSAI | 4-28-4 YOTSUYA,SHINJUKU-KU,TOKYO, TOKYO,   160-0004 JAPAN |
| TACTICAL REO SERVICING, LLC | 8221 KELWOOD AVE,SUITE 1,BATON ROUGE, LOUISIANA, LA 70806 |
| TAFT SCHOOL | 110 WOODBURY ROAD, WATERTOWN, CT 06795 |
| TAG AVIATION | PO BOX 29764, NEW YORK, NY 10087-9764 |

| Claim Name | Address Information |
|---|---|
| TAG AVIATION | P.O. BOX 45328, SAN FRANCISCO, CA 94145-0328 |
| TAG AVIATION UK, LTD | FRANBOROUGH AIRPORT, HAMPSHIRE,   GU14 6XA UK |
| TAG FIN AWARD CORP. INC. | 132 NASSAU STREET, NEW YORK,   10038 |
| TAHIR USMAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| TAHOE Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| TAIE PERIWINKLE FOUNDATION,INC | 456 BROADWAY, MONTICELLO, NY 12701 |
| TAIHEI JIMUKI | TAKADA BLDG,2-8-10,SARUGAKUCHO,CHIYODA-KU, TOKYO,   101-0064 JAPAN |
| TAIKOPLA | 4-4-20,KOJIYAHONCHO, ADACHI-KU,   121-0832 JAPAN |
| TAISEI SAITEN | YOKOHAMA SOSAI CENTER,2-18-13 AOBADAI,AOBA-KU, YOKOHAMA, KANAGAWA,   JAPAN |
| TAIYO HORITSU JIMUSHO | ARK MORI BLDG 27F, P.O.BOX 577,1-12-32,AKASAKA,MINATO-KU, TOKYO,   107-6027 JAPAN |
| TAIYU GENERAL KANSA HOJIN | ICHIBANCHO 27 BLDG. 4F,27-1 ICHIBANCHO, CHIYODA-KU,   102-0082 JAPAN |
| TAJ BOSTON | 15 ARLINGTON STREET, BOSTON, MA 02116 |
| TAJ LANDS END | BANDSTAND, BANDRA (WEST), MUMBAI, MH 400050 INDIA |
| TAJ PRESIDENT | 90,CUFFE PARADE, MUMBAI, MH 400005 INDIA |
| TAJ RESIDENCY, LUCKNOW | VIPIN KHAND,GOMTI NAGAR, LUCKNOW, UP 226010 INDIA |
| TAJ SATS AIR CATERING LTD | INTERNATIONAL AIRPORT APPROACH ROAD,SAHAR, MUMBAI, MH 400099 INDIA |
| TAKACHIHO KOHEKI | 1-2-8,YOTSUYA, SHINJUKU-KU,   160-0004 JAPAN |
| TAKADANOBABA SOGO JIMUSHO | 8-503,1-34 TAKADANOBABA,SHINJUKU, TOKYO,   JAPAN |
| TAKAHASHI HIROMICHI | GROUNDSPOT 310,22-17 SAKURAOKACHO,SHIBUYA-KU, TOKYO,   150-0031 JAPAN |
| TAKAKI & BERUMEN LLP | 1755 BLAKE STREET, DENVER, CO 80202 |
| TAKAKO G. SUGAHARA | 4-74 48TH AVE, APT 38B,LONG ISLAND CITY, , NY 11109 |
| TAKAMATSU ASSOCIATES | 2-23-34#103,KAMINOGE,SETAGAYA-KU, TOKYO,   158-0093 JAPAN |
| TAKAMATSU YOSHIKO | 4-7-9-807,MITA, MINATO-KU,   JAPAN |
| TAKANO HORITSUJIMUSHO | LIONS YOTSUYA TOWER GATE 1304,4-8 YOTSUYA, SHINJUKU-KU,   JAPAN |
| TAKANODAI COUNTRY CLUB | 1501 YOKODOCHO,HANAMIGAWA-KU, CHIBA-SHI,   262-0001 JAPAN |
| TAKARA INSATSU | 3-28-8,TAKADA,TOSHIMA-KU, TOKYO,   JAPAN |
| TAKASAGO THERMAL ENGINEERING (HONG KONG) | 37/F CITICORP CENTRE, 18 WHITFIELD ROAD,CAUSEWAY BAY, ,   HONG KONG |
| TAKE SOLUTIONS, INC. | 600 COLLEGE ROAD EAST, #3500, PRINCETON, NJ 08540 |
| TAKE THREE MANAGMENT LIMITED | 110 GLOUCESTER AVENUE,PRIMROSE HILL, LONDON,   NW1 8HX UK |
| TAKENAKA KOMU-TEN | 1-1-1,SHINSUNA,KOTO-KU, TOKYO,   136-0075 JAPAN |
| TAKIGAITO YOSHIKO | 4-5-1-313,NARITANISHI,SUGINAMI-KU, TOKYO,   166-0016 JAPAN |
| TAKITA YOICHI | 1-18-2 OOHARA,SETAGAYA-KU, TOKYO,   156-0041 JAPAN |
| TAL GUREVICH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| TALATI &  PANTHAKY ASSOCIATED PVT LTD | BEHIND SHREE NIKETAN,SHIV SAGAR ESTATE,DR ANNIE BESANT ROAD,WORLI, MUMBAI, MH 400018 INDIA |
| TALBOT UNDERWRITING | ATTN:PHILIP FURLONG,55 GRACECHURCH STREET, LONDON,   EC3V 0JP UNITED KINGDOM |
| TALBOT UNDERWRITING LTD | GRACECHURCH HOUSE,55 GRACECHURCH STREET,ATTN:STEVE LLOYD, POL:DP614407, LONDON,   EC3V 0JP GB |
| TALENT AHEAD INDIA PVT LTD | 608B SAGER TECH PLAZA,ANDHERI KURLA ROAD,SAKINAKA,ANDHERI E, MUMBAI,   400072 INDIA |
| TALENT TRACKERS PVT. LTD. | 614, JANKI CENTRE,OFF VEERA DESAI RD.,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| TALENT2 HONG KONG LIMITED | SUITE 3607-08,GLOUCESTER TOWER,THE LANDMARK, CENTRAL,   HONG KONG |
| TALGENTRA LIMITED | 720 WATERSIDE DRIVE,AZTEC WEST, BRISTOL,   BS32 4UD UK |
| TALISMAN, JARED | 100 FAIRVIEW SQUARE #6D, ITHACA, NY 14850 |
| TALKPOINT COMMUNICATIONS | ATTN:BRIAN LEHON,100 WILLIAM ST,9TH FL, NEW YORK, NY 10038 |
| TALKPOINT COMMUNICATIONS | 100 WILLIAM ST,9TH FL, NEW YORK, NY 10038 |
| TALKPOINT COMMUNICATIONS | PO BOX 27346, NEW YORK, NY 10087-7346 |
| TALKPOINT HOLDINGS, LLC | 100 WILLIAM STREET, 9TH FLOOR, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| TALLUS INC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TALMUPIC RESEARCH CENTER | 35 ASCENSION STREET, PASSAIC, NJ 07055 |
| TALON AIR INC | 8300 REPUBLIC AIRPORT,SUITE 104, FARMINGDALE, NY 11735 |
| TALON, JUDI | 3635 GARDEN BROOK DRIVE,APT 9300, FARMERS BRANCH, TX 75234-2492 |
| TALX CORPORATION | 3065 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| TAM MEDIA RESEARCH PVT LTD | MAFATLAL CHAMBERS B FIRST FLOOR,NM JOSHI MARG,LOWER PAREL EAST, MUMBAI, MH 400013 INDIA |
| TAM, EMILY | 435 STOCKTON STREET, SAN FRANCISCO, CA 94108 |
| TAM, MORGAN | 63-3433 E. 49 AVENUE, VANCOUVER, BC V5S 1M1 CANADA |
| TAMARA HORNIK | CARE OF LEHMAN BROTHERS,25 BANK, LONDON,  E14 5LE UK |
| TAMARACK TOWER FOUNDATION OF THE PORT | P.O. BOX 1718, PORT CHESTER, NY 10573 |
| TAMARIND ART GALLERY LLC | 142 EAST 39TH STREET, NEW YORK, NY 10016 |
| TAMARIND INSTITUTE | UNIVERSITY OF NEW MEXICO,108 CORNELL DRIVE SE, ALBUQUERQUE, NM 87106 |
| TAMEER CONSULTING ASSOCIATES | 8-2-277/B/1,ROAD NO 2,BANJARA HILLS, HYDERABAD, AP 500034 INDIA |
| TAMEX S.A | EN MEDIO, 23, TORREJON DE ARDOZ,  28850 SPAIN |
| TAMPA GENERAL HOSPITAL FOUNDATION | P.O. BOX 1289, TAMPA, FL 33601 |
| TAMPA MARINE INSTITUTE | 2304 GUY N. BOULEVARD, TAMPA, FL 33605 |
| TAMPLEN, BRIAN | 429 ARLINGTON STREET, HOUSTON, TX 77007 |
| TAN DANIEL | BOX 3567,124 RAYMOND AVENUE, POUGHKEEPSIE, NY 12604 |
| TAN JINHWEE, EUNICE & LIM CHOOENG | 105 CECIL STREET #23-00,THE OCTAGON, ,  069534 SINGAPORE |
| TAN, FREDDIE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| TAN, JACLYN | 1927 ORRINGTON AVE,#1206, CHICAGO, IL 60201 |
| TAN, JU | BOX 415, 3901 LOCUST WALK, PHILADELPHIA, PA 19104 |
| TAN, JUSTINE | 5050 SOUTH LAKE SHORE DRIVE, #3403 SOUTH, CHICAGO, CA 60615 |
| TAN, KEVIN | 222 N. COLUMBUS DRIVE,APT 2107, CHICAGO, IL 60601 |
| TAN, PENG-WEI | 407 COLLEGE AVE,APT 5B, ITHACA, NY 14850 |
| TAN, WEE CHIN | 311 EAST 31ST STREET,APT# 103, AUSTIN, TX 78705 |
| TAN, YVETTE | 2300 WALNUT STREET, APT 209, PHILADELPHIA, PA 19103 |
| TANAGRAPHICS INC | 263 NINTH AVE, NEW YORK, NY 10001 |
| TANAKA NENRYO | 3-3-11,ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| TANCREDI, JOHN R. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TANDBERG | 200 PARK AVENUE,SUITE 2005, NEW YORK, NY |
| TANDEM PRESS | BURSAR'S OFFICE,UNIVERSITY OF WISCONSIN-MADISON,750 UNIVERSITY AVENUE, MADISON, WI 53706 |
| TANDEM PRESS | UNIVERSITY OF WISCONSIN-MADISON,21 NORTH PARK STREET  SUITE 7101, MADISON, WI 53715-1218 |
| TANDON, ALKA | 403 ADAMS HOUSE, CAMBRIDGE, MA 02138 |
| TANEJA, DHRUV | 486 WINTHROP MAIL CENTER,HARVARD COLLEGE, CAMBRIDGE, MA 02138 |
| TANEX SA | 19 RUE DE VEYRIER, CAROUGE, GE 1227 SWITZERLAND |
| TANG SHILIANG | 35 PARK AVENUE - APT 15G, NEW YORK, NY 10016 |
| TANG, GUOJING | 9334 EDMONSTON RD,APT 302, GREENBELT, MD 20770 |
| TANG, HUARONG | 4415 SRUCE STREET APT 1D, PHILADELPHIA, PA 19104 |
| TANG, LIYANG | 4336 N. HERMITAGE AVE., #1W, CHICAGO, IL 60613 |
| TANG, MICHAEL M. | 142-24 38TH AVE.,APT. 401, FLUSHING, NY 11354 |
| TANG, RUI | 475 ELIOT HOUSE MC,101 DUNSTER STREET, CAMBRIDGE, MA 02138 |
| TANG, SHIU HIN | 4 BAYARD ROAD, APT 22, PITTSBURGH, PA 15213 |
| TANG, STEPHEN | 6672 ABREGO ROAD,# 309, GOLETA, CA 93117 |
| TANG, ZHENYA | 1725 ORRINGTON AVE, #506, EVANSTON, IL 60201 |

| Claim Name | Address Information |
|---|---|
| TANGENT FURNITURE | NISHUVI, 75,DR ANNIE BESANT ROAD,WORLI, MUMBAI, MH 400018 INDIA |
| TANGENT MARKETING SERVICES LTD | 37 WINDSOR STREET, CHELTENHAM,  GL52 2DG UK |
| TANGENT MARKETING SERVICES LTD | TRUSCOTT HOUSE,32-42 EAST ROAD, LONDON,  N1 6AD UK |
| TANGOE, INC. | 35 EXECUTIVE BOULEVARD, ORANGE, CT 06477 |
| TANGOSOL, INC. | 48 GROVE STREET,STE. 201, SOMERVILLE, MA 02144 |
| TANIGAWA YASUKI | OSAKA, OSAKA,  JAPAN |
| TANIGAWA YASUKI | 5-1-7-307 ABIKO,SUMIYOSHI-KU,OSAKA, ABIKO,  JAPAN |
| TANNENBAUM, HELPERN, SYRACUSE & | 900 THIRD AVENUE, NEW YORK, NY 10022 |
| TANNER'S TOTES INC | 10400 STANYAN STREET, ALPHAVETTA, GA 30022 |
| TANNER, PAUL | 1216 SE 7TH STREET, FT LAUDERDALE, FL 33301 |
| TANSEY DESIGN ASSOCIATES INC. | 155 WEST 29TH STREET,2ND FLOOR - ROOM 10A, NEW YORK, NY 10001-5208 |
| TANTE MARIE'S COOKING SCHOOL | 27 FRANCISCO STREET, SAN FRANCISCO, CA 94133 |
| TANTRA | SARL DALTON 13 RUE DOCTEUR MONOD, CANNES,  06400 FRANCE |
| TANUSETIAWAN, ANDRIE | 401 E CHALMERS ST,APT# 107, CHAMPAIGN, IL 61820 |
| TANYA BONAKDAR GALLERY | 521 WEST 21ST STREET, NEW YORK, NY 10011 |
| TAOCLTD | C\O TARANTINO PROPERTIES INC,7887 SAN FELIPE  SUITE 237, HOUSTON, TX 77063 |
| TAP PUBLISHING COMPANY | 174 4TH STREET,P.O. BOX 509, CROSSVILLE, TN 38557 |
| TAPARIA, NEAL | 6430 MANER DRIVE, BURR RIDGE, IL 60527 |
| TAPIA, REGGIE | PAID DETAIL UNIT, NEW YORK, NY 10038 |
| TAPISTREAM | NO. 11 JALAN MESIN #07-01,STANDARD INDUSTRIAL BUILDING, ,  368813 |
| TAPKE ASSET MANAGEMENT, LLC | ATTN: TREY TAPKE,909 WRIGHT'S SUMMIT PKWY,SUITE 300, FORT WRIGHT, KY 41011 |
| TARASCHANSKY, DMITRY | 801 CORTEZ LANE, FOSTER CITY, CA 94404 |
| TARASEK, JUDITH | 532 DARYL DRIVE, MEDFORD, NY 11763 |
| TARBELL, MYLES | 800 ELGIN ROAD, #804, EVANSTON, IL 60201 |
| TARDIS COMPUTER SERVICES LIMITED | TARDIS HOUSEMAIDSTONE BUILDING MEWS,7276 BOROUGH HIGH STREET, LONDON,  SE1 1GD UK |
| TARDIS GROUP | LEVEL 4, 15 LIME STREET,KING STREET WHARF SYDNEY, NSW 2000 AUSTRALIA,  2000 AUSTRALIA |
| TARDIS GROUP NEW YORK INC | 50 EAST 42ND STREET, SUITE 405, NEW YORK, NY 10017 |
| TARGET PROMOTIONS LIMITED | 170 HANDCROFT ROAD, CROYDON,  CR0 3LE UK |
| TARLO LYONS SOLICITORS | WATCHMAKER COURT,33 ST JOHN'S LANE, LONDON,  EC1M 4DB UK |
| TARLTON, C CALVIN | 926 EDGEWATER CIRCLE, CHAPELL HILL, NC 27516 |
| TARNOWSKI, THOMAS | 2 SOLDIERS FIELD, BOSTON, MA 02163 |
| TARPIN INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,  JAPAN |
| TARTE FLAMBEE GMBH | KIRCHNERSTRASSE 4, FRANKFURT, HE 60311 GERMANY |
| TAS SOFTWARE LTD | NORTH PARK,NEWCASTLE UPON TYNE, -,  NE13 9AA UK |
| TAS SPA - GRUPPO NCH | LARGO CADUTI DI EL ALAMEIN 9, ROME,  00173 ITALY |
| TASACIONES HIPOTECARIAS SA | C MARIA DE MOLINA 54, MADRID,  28006 SPAIN |
| TASE YASUHIRO | 2-2-1-1215,SHINYOSHIDAHIGASHI,KOUHOKU-KU, YOKOHAMA-SHI,  223-0058 JAPAN |
| TASIS ENGLAND AMERICAN SCHOOL | COLDHARBOUR LANE, THORPE,  TW20 8TE UK |
| TASLAM | 42 RUE DU GENERAL ROGUET, CLICHY,  92110 FRANCE |
| TASS MANAGEMENT LIMITED | 27 PALACE STREET, LONDON,  SW1E 5HW UK |
| TASS WERTPAPIERMAKLER GMBH TRADING AND | AM UNTERTOR 4,SKORPIONHAUS, HOFHEIM,  D65719 GERMANY |
| TASTE CATERERS, INC | 113 HORATIO STREET, NEW YORK, NY 10014 |
| TASTE OF THE TOWN | 260 FRANKLIN STREET, BOSTON, MA 02109 |
| TASTE OF THE VINE | JEROBOAM HOUSE,SANDY LANE,GRAYSWOOD, HASLEMERE,  GU27 2DG UK |
| TATA AIG GENERAL INSURANCE | PENINSULA CORP PARK, 9TH FLGK,MARG LOWER PAREL, LOWER PAREL MUMBAI INDIA, 400013 INDIA |
| TATA AIG GENERAL INSURANCE CO. LTD. | PENINSULA CORPORATE PARK,PIRAMAL TOWER GANPATRO KADAM MARG, MUMBAI,  400013 INDIA |

| Claim Name | Address Information |
|---|---|
| TATA AMERICA INTERNATIONAL CORP | AND TATA CONSULTANCY SERVICES,101 PARK AVENUE, 26TH FLOOR, NEW YORK, NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATION | 101 PARK AVENUE, 26TH FLOOR, NEW YORK, NY 10178 |
| TATA AMERICA INTL CORP & | BLOCK A SHIVSAGAR EST,DR ANNIE BESANT RD, WORLI MUMBAI    400018,    INDIA |
| TATA AMERICA INTL CORP & | TATA CONSULTANCY SVCS, |
| TATA CONSULTANCY SERVICES | ATTN:SANDIP OAK,TCS OFFSHORE DEVELOPMENT CENTER, CHENNAI,    INDIA |
| TATA CONSULTANCY SERVICES | 11TH FLOOR,AIR INDIA BUILDING,NARIMAN POINT, MUMBAI,  400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:NAVEEN BANKAL,11TH FLOOR,AIR INDIA BUILDING, NARIMAN POINT, MUMBAI,  400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:SURYA KANT,11TH FLOOR,AIR INDIA BUILDING, NARIMAN POINT, MUMBAI,  400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:S SAMBAMURTHY,11TH FLOOR,AIR INDIA BUILDING, NARIMAN POINT, MUMBAI,  400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:ABIRA GANGULI,1 WFC, 21ST FLOOR, NEW YORK, NY |
| TATA CONSULTANCY SERVICES | ATTN:SANKAR RAGHAVAN,1 WFC, 21ST FLOOR, NEW YORK, NY |
| TATA CONSULTANCY SERVICES | ATTN:RAJIB CHATTOPADHYAY/ ALKA SINGH,101 PARK AVE, NEW YORK, NY 10016 |
| TATA CONSULTANCY SERVICES | 101 PARK AVE, 26TH FL, NEW YORK, NY 10178 |
| TATA CONSULTANCY SERVICES JAPAN LTD | 14TH FL QUEENS TOWER A 2-3-1, MINATOMIRAI NISHI-KU,  220-6014 |
| TATA CONSULTANCY SERVICES LIMITED (TCS) | 4TH FLOOR, 33 GROSVENOR  PLACE, LONDON,  SW1X7HY ENGLAND |
| TATA CONSULTANCY SVC JAPAN LTD | 14TH FL QUEENS TOWER A 2-3-1, MINATOMIRAI NISHI-KU,  220-6014 |
| TATA INSTITUTE OF SOCIAL SCIENCES | POST BOX NO 8313,DEONAR, MUMBAI, MH 400088 INDIA |
| TATA LTD TATA INDICOM | , MUMBAI,    INDIA |
| TATA POWER COMPANY LIMITED | CORP CENTER BLOCK B 2ND FL,34 SANT TUKARAM ROAD,CARMAC BUNDER, MUMBAI,  400009 INDIA |
| TATA POWER COMPANY LTD | CORPORATE CENTER 'B' BLOCK 2ND FLOOR,SANT TUKARAM ROAD, CARNAC BUNDER, MUMBAI, 400009 INDIA |
| TATA TELESERVICES (MAHARASHTRA) LIMITED | PREMCO HOUSE H-26,STREET NO.3 MIDC MAROL,ANDHERI(E), MUMBAI, MH 400093 INDIA |
| TATE CATERING | BANKSIDE, LONDON,  SE1 9TG UK |
| TATE, ASEKHA S. & UNIVERSITY OF PHOENIX | 3890 HILL ROAD, ROCKVALE, TN 37153-4442 |
| TATIANA GAKOU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TATNALL GARAGE INVESTMENT, LLC | 208 WEST 12TH STREET, WILMINGTON, DE 19801 |
| TATYANA POPOVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TAU OMEGA CHARITABLE TRUST FUND | 33-07 91ST STREET APT 6H, JACKSON HEIGHTS, NY 11372 |
| TAUBER, JASON | 151 DRYDEN RD, #405, ITHACA, NY 14850 |
| TAULA DE TREBALL | PZA DONA CAROLINA 13, ESPLUGUES DE LLOBREGAT,  08950 SPAIN |
| TAURO, WILSON KEITH | 500 EAST 76TH ST, NEW YORK, NY 10021 |
| TAVARES, FRANCISCO | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TAVARES, GEORGE | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TAVELLA, RALPH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| TAVERAS ROBIN | NYPD PAID DETAILUNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| TAVERAS, CHARLIE | 5032 FORBES AVENUE, PITTSBURGH, PA 15289-4635 |
| TAVERES, GEORGE | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| TAVISTOCK RESTAURANTS, LLC | 8505 PARK MEADOWS CENTER DRIVE, LITTLETON, CO 80124 |
| TAVORMINA & YOUNG LLP | 1300 POST OAK BLVD.,SUITE 1750, HOUSTON, TX 77058 |
| TAX ANALYSTS | 510 NORTH WASHINGTON STREET,SUITE 400, FALLS CHURCH, VA 22046 |
| TAX ANALYSTS | 400 S MAPLE AVENUE,SUITE 400, FALLS CHURCH, VA 22046 |
| TAX COUNCIL POLICY INSTITUTE | 1301 K. STREET N.W.,SUITE 800W, WASHINGTON, DC 20005 |
| TAX EXEMPT AFFORDABLE MORTGAGE | ACCEPTANCE COMPANY LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| TAX PARTNER AG | TALSTRASSE 80, ZUERICH,  8001 SWITZERLAND |
| TAX REPORTING GROUP | 107 WEST LEXINGTON AVENUE, HIGH POINT, NC 27262 |
| TAX REPORTING GROUP | P.O. BOX 6745, HIGH POINT, NC 27262-6745 |
| TAX-TALENT, INC. | 2205 MIDDLE STREET,SUITE 207, SULLIVAN'S ISLAND, SC 29482 |
| TAXATION BOOK HOUSE | , MUMBAI,   INDIA |
| TAXI 3000 G. SEDLMEIER | HAUPTSTR. 47, SEIBERSBACH,  55444 GERMANY |
| TAXI LAGERBERG BV | SMERDERJI 4, AMSTELVEEN,  1185 ZR NETHERLANDS |
| TAXI SUNRISE GEORGE MANBLAD | PUCKRAND 13, HAGERSTEN,  12949 SWEDEN |
| TAXI TEMPRADO | ED FONT AMAGADA BLOC B, APT 31,CRTRA SANT CRISTOFOL, ANYOS,   ANDORRA |
| TAXI UND LIMOSIENENSERVICE PETER HIRSCH | ACKERMANNSTR. 12, FRANKFURT AM MAIN,  60326 GERMANY |
| TAXI-SERVICE-SCHNEIDER | KURHESSENSTR.145, FRANKFURT,  60431 GERMANY |
| TAXMANN ALLIED SERVICES PVT LTD | 59/32,NEW ROHTAK ROAD, NEW DELHI, MH 110005 INDIA |
| TAYLOR BENNETT LIMITED | ONE DUCHESS STREET, LONDON,  W1W 6AN UK |
| TAYLOR BURLINGTON ASSOCIATES | 288 BISHOPSGATE, LONDON,  EC2M 4QP UK |
| TAYLOR CARDWELL LLC | 575 LEXINGTON AVE,SUITE #400, NEW YORK, NY 10022 |
| TAYLOR DESIGN & PHOTOGRAPHY, INC. | 7128 SWIFT RUN TRAILS DRIVE, FAIRFAX STATION, VA 22039 |
| TAYLOR GREY INC | 369 LEXINGTON AVE.,4TH FLOOR, NEW YORK, NY 10017 |
| TAYLOR HARRISON LTD | MERIDIAN HOUSE,A1 ENDEAVOUR PLACE,COXBRIDGE BUSINESS PARK, FARNHAM,  GU10 5EH UK |
| TAYLOR HARRISON LTD | 4 ORIEL COURT OMEGA BUSINESS PARK, ALTON,  GU34 2YT UK |
| TAYLOR JOHNSON COMPANY, INC. | 1081 19TH STREET - SUITE 300, VIRGINIA BEACH, VA 23451 |
| TAYLOR ROOT | FLEETWAY HOUSE,25 FARRINGDON STREET, LONDON,  EC4A 4SR UK |
| TAYLOR'S RENTAL EQUIPMENT CO. | 811 UNIVERSITY DR, FT. WORTH, TX 76107 |
| TAYLOR, AUSTIN | 67 SALTER AVE,APT 7, PROVIDENCE, RI 02906 |
| TAYLOR, CHARLES | 315 14TH STREET, N.W., CHARLOTTSVILLE, VA 22903 |
| TAYLOR, LUKE | 2011 SPRUCE ST,APT 3F, PHILADELPHIA, PA 19103 |
| TAYLOR, MARTIN | BOX 2050, PRINCETON, NJ 08544 |
| TAYLOR, VENUS B. | 1907 SAVANNAH LANE, YPSILANTI, MI 48198 |
| TB ISLE RESORT LP | 19999 WEST COUNTRY CLUB DRIVE, AVENTURA, FL 33180 |
| TBG INSURANCE SERVICES | ATTN: JASON BURLIE,2029 CENTURY PARK EAST,37TH FL, LOS ANGELES, CA 90067 |
| TBS COURIERS | P.O. BOX 9658, MINNEAPOLIS, MN 55440-9658 |
| TBS COURIERS | P.O. BOX 23400, OAKLAND, CA 94623-0400 |
| TC MARSH ORANGE BOWL | 10456 COUNTESS, DALLAS, TX 75229 |
| TCD NO1 ACCOUNT (TRINITY COLLEGE DUBLIN) | TREASURERS OFFICE 4TH FLOOR,3 COLLEGE GREEEN, DUBLIN,  DUBLIN2 IRELAND |
| TCF FOUNDATION | 200 LAKE STREET EAST, WAYZATA, MN 55391 |
| TCP ASIA LIMITED | 8/F BANK OF AMERICA TOWER,12 HARCOURT ROAD, CENTRAL, HONG KONG,   HONG KONG |
| TCP ASIA LIMITED | 5/F SUITE 501A,NINE QUEENS ROAD, CENTRAL,  99999 HONG KONG |
| TCT-LASER REGISTRATION | 1200 G STREET, NW,SUITE 800, WASHINGTON, DC 20005-3967 |
| TD AMERITRADE | HARBORSIDE FINANCIAL CENTER,135 GREENE STREET, JERSEY CITY, NJ 07310 |
| TD AMERITRADE | 1005 NORTH AMERITRADE PLACE, BELLEVUE, NE 68005 |
| TD ASSET MANAGEMENT | ATTN: JULIE BENTLEY,161 BAY STRET,33D FLOOR, TORONTO, ON M5J 2T2 CANADA |
| TD BANKNORTH GARDEN | ONE HUNDRED LEGENDS WAY, BOSTON, MA 02114-1303 |
| TD INTERNATIONAL, LLC | 818 18TH STREET,SUITE 900, WASHINGTON, DC 20006 |
| TD SECURITIES INC | 31 WEST 52ND STREET 21ST FLOOR,ATTN: CORPORATE SYNDICATE, NEW YORK, NY 10019 |
| TD SECURITIES LTD | TRITON COURT 14/18 FINSBURY SQUARE, LONDON,  EC2A 1DB UK |
| TD WATERHOUSE INSTITUTIONAL | 100 WALL STREET, NEW YORK, NY 10005 |
| TD WATERHOUSE INVESTORS SERVICES INC. | 125 MAIDEN LANE, 8TH FLOOR, NEW YORK, NY 10038 |
| TEACH FIRST LIMITED | 14 HERON QUAY,CANARY WHARF, LONDON,  E14 4JB UK |

| Claim Name | Address Information |
|---|---|
| TEACH FOR AMERICA | 315 WEST 36TH STREET 6TH FL, NEW YORK, NY 10018 |
| TEACH OUR CHILDREN FOUNDATION | 414 EAGLE ROCK AVENUE, SUITE 200, ATTN:  NICHOLAS RIECO, WEST ORANGE, NJ 07052 |
| TEACHER RETIREMENT SYSTEM OF TEXAS | 1000 RED RIVER STREET, AUSTIN, TX 78701 |
| TEACHER STERN LLP | 37-41 BEDFORD ROW, LONDON,  WC1R 4JH UK |
| TEACHERS INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA, FOR THE BENEFIT, OF ITS SEPARATE REAL ESTATE ACCOUNT, 780 THIRD AVENUE, NEW YORK, NY 10017 |
| TEACHERS INSURANCE AND ANNUITY ASSOC | OF AMERICA, FOR THE BENEFIT OF ITS, SEPARATE REAL ESTATE ACCOUNT, 780 THIRD AVENUE, NEW YORK, NY 10017 |
| TEACHERS RETIREMENT SYSTEM OF ALABAMA | 135 S. UNION STREET, MONTGOMERY, AL 36104 |
| TEAGUE, LAQUITA | PAID DETAIL UNIT, ONE POLICE PLAZA, ATTN NADINE POPE, NEW YORK, NY 10007 |
| TEAK REAL ESTATE INC | UNIT 1615, 16TH FLOOR, TOWER ONE AND EXCHANGE PLAZA, AYALA TRIANGLE, AYALA AVENUE, MAKATI CITY,  PHILIPPINES |
| TEAM CLASSIC GOLF SERVICES, INC. | 16301 PHIL RITSON WAY, WINTER GARDEN, FL 34787 |
| TEAM CLASSIC GOLF SERVICES, INC. | 16301 PHIL RITSO WAY, WINTER GARDEN, FL 34787 |
| TEAM DESIGN SARL | 16 PLACE GRENETTE, RUMILLY,  74150 FRANCE |
| TEAM DYNAMICS INTERNATIONAL LIMITED | COURT LODGE DOWN, BELLS YEW GREEN, TUNBRIDGE WELLS,  TN3 9AP UK |
| TEAM FOCUS LIMITED | HERITAGE HOUSE, 13 BRIDGE STREET, -,  SL6 8LR UK |
| TEAM LUKE VS. NEUROBLASTOMA | 233A ROAD RD 350, C/O JEFFREY SCHWENDEMAN, GLEN ROCK, NJ 07452 |
| TEAM RELOCATIONS | DRURY WAY, BRENT PARK, LONDON,  NW10 0JN UK |
| TEAM WORK | 5, B/6 MADHUMAHAL, OPP APRAN BLDG, KNYAPADA FILMCITI ROAD, GOREGAON, GOREGAON E, MUMBAI, MH 400063 INDIA |
| TEAMLEASE SERVICES PVT. LTD. | #501, 5TH FL, CHINTAMANI PLAZA, ANDHERI-KURLA ROAD, CHAKALA, ANDHERI (E), MUMBAI, MH 400099 INDIA |
| TEAMSTERS EDUCATIONAL POLITICAL CORP | 4400 E. CENTENNIAL AVENUE, MUNCIE, IN 47303 |
| TEAMWARE SOLUTIONS | 2 , 5TH FLOOR KASI ARCHADE, 14 THYAGARAYA ROAD, T NAGAR, CHENNAI, TN 600-0147 INDIA |
| TEC TEL CONNECTIONS | 153 WEST 27TH STREET, SUITE 507, NEW YORK, NY 10001 |
| TECC | 64 CLAPHAM COMMON NORTHSIDE, LONDON,  SW4 9SB UK |
| TECH HACKERS, LLC | FILE 30578, P.O. BOX 60000, SAN FRANCISCO, CA 94160-1503 |
| TECHBRIDGE INC | 817 WEST PEACHTREE ST, SUITE 400, ATLANTA, GA 30308 |
| TECHCALIBER LLC | 2001 L STREET, SUITE 900, WASHINGTON, DC 20036 |
| TECHLAND SYSTEMS INTERNATIONAL LIMITED | TECHLAND HOUSE, KNAVES BEECH BUSINESS CENTRE LOUDWATER, HIGH WYCOMBE,  HP10 9YJ UK |
| TECHNICAL & SCIENTIFIC APPLICATIONS INC | 2040 WEST SAM HOUSTON PARKWAY NORTH, HOUSTON, TX 77043 |
| TECHNICAL & TRADING EST (OFIS) | PO BOX 325, DUBAI, UAE, DUBAI,  UNITED ARAB EMIRATES |
| TECHNICAL INDEXES LIMITED | WILLOUGHBY ROAD, BRACKNEIL,  RG12 8DW UK |
| TECHNICAL OPERATIONS INC. | 454 WEST 41 STREET, NEW YORK, NY 10036 |
| TECHNICAL OPERATIONS INC. | 454 WEST 41ST STREET, NEW YORK, NY 10036 |
| TECHNICAL TELEPHONE SYS INC. | DO NOT USE-SEE V# 0000041754, SOMERSET, NJ 08873 |
| TECHNICAL TELEPHONE SYSTEMS, INC. (TTSI) | 12K WORLD'S FAIR DRIVE, SOMERSET, NJ 08873 |
| TECHNIPCOFLEXIP | LE DEFENSE CEDEX, PARIS,  92973 FRANCE |
| TECHNO HORIZONS LIMITED | 15 MONARCH WAY, BARKINGSIDE ESSEX,  IG2 7NY UK |
| TECHNO REPORGRAPHICS, INC. | 465 CALIFORNIA STREET, SUITE 710, SAN FRANCISCO, CA 94104 |
| TECHNO SYSTEMS RESEARCH | 3-7-4 IWAMOTOCHO, CHIYODA-KU,  101-0032 JAPAN |
| TECHNO-COMP INC. | ONE EXECUTIVE DRIVE, SUITE 250, SOMERSET, NJ 08873 |
| TECHNOCRAT PROCESS EQUIPMENTS | UNIT : 31, DHAMJI SHAMJI IND. COMPLEX, OFF. MAHAKALI CAVES ROAD, NEAR SHANGHI OXYGEN, ANDHERI (E), MUMBAI, MH 400093 INDIA |
| TECHNOLOGY ALLIANCE | 4940 MERRICK ROAD, #325, MASSAPEQUA, NY 11762 |
| TECHNOLOGY ASSET MANAGEMENT, INC. | 1805 HIGH POINT DRIVE, SUITE 200, NAPERVILLE, IL 60563 |

| Claim Name | Address Information |
|---|---|
| TECHNOLOGY CONCEPTS GROUP, INC | 151 HIGHWAY - 33 EAST, MANALAPAN, NJ 07726 |
| TECHNOLOGY CONCEPTS GROUP, INC | 67 VERONICA AVE SUITE 14, SOMERSET, NJ 08873 |
| TECHNOLOGY CONCEPTS GROUP, INC | 1412 KINCH, URBANA, IL 61802 |
| TECHNOLOGY IN PARTNERSHIP, INC. (TIP) | 261 W. 35TH STREET, NEW YORK, NY 10001 |
| TECHNOLOGY LEADERS | 230 SOUTH MAIN STRET #303, NEWTOWN, CT 06470 |
| TECHNOLOGY MARKETING CORPORATION | ONE TECHNOLOGY PLAZA, NORWALK, CT 06854 |
| TECHNOLOGY PARTNERS INTERNATIONAL,INC. | C/-WATSON BUSINESS ACCOUNTANTS,GPO BOX 4184, SYDNEY,   2001 AUSTRALIA |
| TECHNOLOGY PRACTICE GROUP, LLC | 1010 NORTHERN BOULEVARD, GREAT NECK, NY 11021 |
| TECHNOLOGY RESOURCE GROUP LLC | 302 SOUTH MAIN STREET, SUITE 100, ROYAL OAK, MI 48067 |
| TECHNOLOGY REVIEW | PO BOX 420235, PALM COAST, FL 32142-0235 |
| TECHNOMIC INC | 300 SOUTH RIVERSIDE PLAZA, SUITE 940 SO, CHICAGO, IL 60606 |
| TECHNOSERVE INC | 49 DAY STREET, NORWALK, CT 06854 |
| TECHONOGYM UK LIMITED | SUITE G4 DONCASTLE HOUSE,DONCASTLE ROAD, BRACKNELL,  RG12 8PE UK |
| TECHRACK SYSTEMS | 11615 FOREST CENTRAL DR., DALLAS, TX 75243 |
| TECHRANET LTD | LANDFALL BOWESDEN LANE,SHRONE NR, GRAVESEND,  DA12 3LA UK |
| TED MOUDIS ASSOCIATES | CHRISTOPHER SAVOGLOU,TED MOUDIS ASSOC,305 EAST 46TH ST, NEW YORK, NY 10017 |
| TED MOUDIS ASSOCIATES | ATTN:CHRISTOPHER SAVOGLOU,305 EAST 46TH STREET, NEW YORK, NY 10017 |
| TED MOUDIS ASSOCIATES | MARIBETH SCHWIND,TED MOUDIS ASSOC,ONE FINANCIAL PLACE 440 SOUTH LASALLE ST, CHICAGO, IL 60605 |
| TED MOUDIS ASSOCIATES | MARIBETH SCHWIND,ONE FINANCIAL PLACE,440 SOUTH LASALLE STREET, CHICAGO, IL 60605 |
| TED MOUDIS ASSOCIATES, INC | 79 MADISON AVENUE, NEW YORK, NY 10016 |
| TEENAGE CANCER TRUST | 3RD FLOOR,93 NEWMAN STREET, LONDON,  W1T 3EZ UK |
| TEIHANA | 33,SHINANOMACHI, SHINJUKU-KU,  160-0016 JAPAN |
| TEIKOKU DATA BANK | 2-5-20,MINAMIAOYAMA,MINATO-KU, TOKYO,  107-8680 JAPAN |
| TEIKOKU DATA BANK BUSINESS SERVICE | 1-12-2 NIIDOMI,CHUO-KU, TOKYO,  104-8686 JAPAN |
| TEIKOKU HOTEL | 1-1-1,UCHISAIWAICHO,CHIYODA-KU, TOKYO,  100-8558 JAPAN |
| TEJADA PHOTOGRAPHY, INC | 4778 EAST ADELAIDE PLACE, HIGHLANDS RANCH, CO 80130 |
| TEJAS INTERIOR RENOVATIONS, INC. | COMMERCIAL INTERIOR CONSTRUCTION,11626 BOURGEOIS FOREST, HOUSTON, TX 77066 |
| TEJERA, JUAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| TEK KOEN THE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TEKCHANDANI, HEMANT | 319 HIGHLAND ROAD,APT# 4D, ITHACA, NY 14850 |
| TEKKO SHINBUNSYA | 1-101 KANDA JINBOCHO, CHIYODA-KU,  101-0051 JAPAN |
| TEKNOTURF INFO SERVICES P LTD | K.R.V. TOWERS, II FLOOR,126- G, SENGUPTHA STREET, COIMBATORE, TN 641009 INDIA |
| TEKSYSTEMS, INC | P.O BOX 198568, ATLANTA, GA 30384-8568 |
| TEKTURA PLC | ONE HERON QUAY, DOCKLANDS,  E14 4JA UK |
| TEL AVIV MUNICIPALITY | 71 IBN GVIROL ST, TEL AVIV,   ISRAEL |
| TEL-AVIV MUNICIPAL | XXX, TEL AVIV,   ISRAEL |
| TELANG, ADITI | 126 BLACKWELDER COURT-APT 915, STANFORD, CA 94305 |
| TELDATA CONTROL, INC | ONE MEADOWLANDS PLAZA,SUITE 220, EAST RUTHERFORD, NJ 07073 |
| TELE ATLAS NORTH AMERICA, INC | 11 LAFAYETTE STREET, LEBANON, NH 03766 |
| TELE ATLAS NORTH AMERICA, INC | 11 LAFAYETTE STREET, LEBANON, NH 03766-1445 |
| TELEBRANDS (I) PVT LTD | 403-A, 2ND FLOOR,DEVIDAYAL COMPOUND,L.B.S. MARG, BHANDUP (W), MUMBAI, MH 400078 INDIA |
| TELECOM COMMUNICATIONS INC. | 234 NEWTOWN ROAD, PLAINVIEW, NY 11803-1078 |
| TELECOMMUNICATION SYSTEMS INC | 275 WEST ST, ANNAPOLIS, MD 21401 |
| TELECOMMUNICATION SYSTEMS INC | ATTN:JOANNE VALENCIA,275 WEST ST, ANNAPOLIS, MD 21401 |
| TELECOMMUNICATION SYSTEMS INC | ATTN:ARNE LINDQUIST,275 WEST ST, ANNAPOLIS, MD 21401 |
| TELECOMMUNICATION SYSTEMS, INC. | ATTN:TELECOMMUNICATION SYSTEMS, INC.,275 WEST STREET, ANNAPOLIS, MD 21401 |

| Claim Name | Address Information |
|---|---|
| TELECOMMUNICATIONS MANAGEMENT | DRYDEN HOUSE,THE EDGE BUSINESS CENTRE, HUMBER ROAD LONDON,  NW2 6EW UK |
| TELECOMMUNICATIONS SYSTEMS LIMITED | 6 DYERS BUILDINGS,HOLBORN, LONDON,  EC1N 2JT UK |
| TELECOMPAPER | DE MOLEN 28, HOUTEN KC 3991,   NETHERLANDS |
| TELECOMPAPER | PO BOX 356, HOUTEN,  3990 GD NETHERLANDS |
| TELECORP INC | P.O. BOX 112549, CARROLLTON, TX 75011-2549 |
| TELECT INC | PO BOX 671468, DALLAS, TX 75267 |
| TELEGENEVE SA - NAXOO | 28, QUAI DU SEUJET,CP 5666, GENEVE 11,  1211 SWITZERLAND |
| TELEGLOBE AMERICA | LOCKBOX 7595,7595 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| TELEGLOBE AMERICA | BANK OF AMERICA,7595 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| TELEGRAMS ONLINE | KINGSTREE LIMITED,86 JERMYN STREET, -,  SW1Y 6AW UK |
| TELEKONNECTORS LIMITED | 502 SHREE VASTU SHUBH B,SHREE VASTU ENCLAVE RAJMATA JIJABAI RD,PUMP HOUSE,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| TELEKURS (UK) LTD | 15 APPOLD STREET, LONDON,  EC2A 2NE ENGLAND |
| TELEKURS (UK) LTD | 15 APPOLD STREET, LONDON,  EC2A 2NE UK |
| TELEKURS USA INC. | ATTN: SARA BANERJEE,P.O. BOX 4999,ACCOUNTS PAYABLE, STAMFORD, CT 06907 |
| TELELOGIC NORTH AMERICA | W501926,PO BOX 7777, PHILADELPHIA, PA 19175 |
| TELEMATICS RESEARCH GROUP | 5720 SMETANA DRIVE,SUITE 218, MINNETONKA, MN 55343 |
| TELEMECHANICS INC | 6719A WHITFIELD INDUSTRIAL AVE, SARASOTA, FL 34243 |
| TELEMET AMERICA INC | 325 FIRST STREET, ALEXANDRIA, VA 22314 |
| TELENOR BUSINESS SOLUTIONS | 40 BERNARD STREET, LONDON,  WC1N 1LE UK |
| TELEPHONETICS VIP LTD | 7TH FLOOR, HAMILTON HOUSE,111 MARLOWES, HEMEL HEMPSTEAD,  HP1 1BB UK |
| TELEPHONY@WORK, INC | 4225 EXECUTIVE SQUARE,6TH FLOOR, CA JOLLA, CA 92037 |
| TELERATE INC | 2 WORLD TRADE CENTER,57TH FLOOR, NEW YORK, NY 10048-3992 |
| TELERATE ITALIA | VIA AMEDEI 15, MILAN,  20123 ITALY |
| TELETRONICS DEALING SYSTEMS PVT. LTD | 71 WARODA ROAD, BANDRA WEST, MUMBAI, MH 400050 INDIA |
| TELEWEST COMMUNICATIONS PLC | 2 STEPHEN STREET, LONDON,  W1T 1AN UK |
| TELFORT | P.O. BOX 23079,1100 DN, AMSTERDAM,  1100 DN NETHERLANDS |
| TELFORT B.V. | POSTBUS 512, ALPHEN AAN DEN RIJN,  2400 AM NETHERLANDS |
| TELIASONERA SVERIGE AB | RESKONTRASERVICE FOERETAG, FARSTA,  12386 SWEDEN |
| TELINDUS NV | GELDEN AARKSE BAAN 335,3001 HEVERLEE, |
| TELLABS OPERATIONS INC | PO BOX 99206, CHICAGO, IL 60693-9206 |
| TELLINGS GOLDEN MILLER COACHES LTD | THE COACH TRAVEL CENTRE,THE OLD TRAM GARAGE STANLEY ROAD,TWICKENHAM, LONDON, TW2 5NS UK |
| TELMEX USA, LLC | 3350 SW 148 AVENUE, SUITE 400, MIRAMAR, FL 33027 |
| TELMEX USA, LLC | 3350 SW 148 AVENUE, MIRAMAR, FL 33027 |
| TELOS GMBH | ABRAHAM-LINCOLN-STRA¨E 7, WIESBADEN,  65189 GERMANY |
| TELSEY ADVISORY GROUP, LLC | 535 FIFTH AVENUE, NEW YORK, NY 10017 |
| TELSTRA | 23 CHURCH STREET #11-03,CAPITAL SQUARE, ,  49481 SINGAPORE |
| TELTECH INTERNATIONAL | 39 BROADWAY,26TH FLOOR, NEW YORK, NY 10006 |
| TELUS | 200 CONSINLIUM PLACE, SUITE 1600, SCARBOROUGH, ONTARIO,  M1H 3J3 CANADA |
| TELUS | ATTN:JOHN VANDERKOOI, |
| TELWARES, INC. | 500 LANIDEX PLAZA, 3RD FLOOR, PARSIPPANY, NJ 07054 |
| TELWARES, INC. | ATTN:  BRADFORD LUTZ,TELWARES, INC.,55 BROAD STREET, 20TH FL, NEW YORK, NY 10004 |
| TEM CONSULTING LTD | MK BLDG 2F,5-11-11 TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| TEM CONSULTING LTD | MK BUILDING 2F,5-11-11 TORANOMON,MINATO-KU, TORANOMON,  105-0001 JAPAN |
| TEMCO SERVICE INDUSTRIES INC | ONE PARK AVENUE, NEW YORK, NY 10016 |
| TEMENOS | GEBOUW RIVIERSTAETE,AMSTELDIJK 166, AMESTERDAM,   NETHERLANDS |
| TEMENOS | TEMENOS (NL) BV,P.O. BOX 75215, AMESTERDAM,  1070 NETHERLANDS |
| TEMENOS HOLDINGS, NV | 35 PENSTRAAT, WILLEMSTAD, CURACAO,   NETHERLANDS ANTILLES |

| Claim Name | Address Information |
|---|---|
| TEMENOS HOLDINGS, NV | ATTN:DEIRDRE DEMPSEY,18 PLACE DES PHILOSOPHES, GENEVA,  CH 1205 SWITZERLAND |
| TEMENOS SYSTEMS IRELAND LTD | GROUND FLOOR,BLOCK 2, HARCOURT CENTRE, DUBLIN,   IRELAND |
| TEMKASEM, NATTAVADEE | 3400 NORTH CHARLES STREET,AMR II BOX 2413, BALTIMORE, MD 21218 |
| TEMP-PERM MORTGAGE STAFF INC | 5050 LAGUNA BOULEVARD,#112464, ELK GROVE, CA 95758 |
| TEMPKE, CHRISTIAN | 1715 CHICAGO AVENUE,APT# 716, EVANSTON, IL 60201 |
| TEMPLE SCOTT ASSOCIATES | 8 YORK STREET, SUITE 201, OTTAWA ONTARIO KIN,  5S6 CANADA |
| TEMPLE TRANSLATIONS LTD | TRANSLATION HOUSE,2 BRIDEWELL PLACE, LONDON,   EC4V 6AP UK |
| TEMPLE UNIVERSITY | ACCOUNT PAYROLL DEPARTMENT,1938 LIACARAS WALK 299-00, PHILADELPHIA, PA 19122 |
| TEMPLE UNIVERSITY | 201 SPEAKMAN HALL 006-00,1810 N 13TH  STREET, PHILADELPHIA, PA 19122-6083 |
| TEMPLE UNIVERSITY HEALTH SYSTEM | 3401 NORTH BROAD STREET, PHILADELPHIA, PA 19140 |
| TEMPLE UNIVERSITY HOSPITAL | 3401 N. BROAD STREET, PHILADELPHIA, PA 19140 |
| TEMPLE, MATTHEW | 1242 MCCLELLAN DRIVE, #104, LOS ANGELES, CA 90025 |
| TEMPLETON INVESEMENT COUNSEL | ONE FRANKLIN PARKWAY, SAN MATEO, CA 94403 |
| TEMPORARY MORTGAGE STAFF LTD | WREN HOUSE,4 CRAVEN AVENUE, LONDON,   W5 2SX UK |
| TEN ALPS PUBLISHING LIMITED | TRELAWNEY HOUSE,CHESTERGATE,MACCLESFIELD, CHESHIRE,   SK11 6DW UK |
| TEN80 EVENTS | LE MUMMERY,31 AVENUE DU SAVOY, CHAMONIX MONT BLANC,   74400 FRANCE |
| TENACITY, INC. | 1266 SOLDIERS FIELD ROAD, BOSTON, MA 02135 |
| TENG, CONWAY | 2725 HASTE ST,APT 302, BERKELEY, CA 94704 |
| TENG, DAVID | 100 MEMORIAL DR.,APT 8-19A, CAMBRIDGE, MA 02142 |
| TENG, DAVID | 312 WAVERLEY ST # 2, MENLO PARK, CA 94025 |
| TENG, KAREN | 552 LYON STREET, SAN FRANCISCO, CA 94117 |
| TENNESSEE ASSOCIATION OF | MORTGAGE BROKERS, INC.,106 APPLEWOOOD CT., HENDERSONVILLE, TN 37075-5227 |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT,PO BOX 305200, NASHVILLE, TN 37229 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE,500 DEADERICK STREET, NASHVILLE, TN 37242 |
| TENNESSEE LIMOUSINE SERVICE INC | 2555 POPLAR AVENUE, MEMPHIS, TN 38112 |
| TENNESSEE REGULATORY AUTHORITY | 460 JAMES ROBERTSON PARKWAY, NASHVILLE, TN 37243 |
| TENNESSEE SECRETARY OF STATE | 312 EIGHTH AVENUE N.-6TH FLOOR,WILLIAM R. SNODGRASS TOWER, NASHVILLE, TN 37243 |
| TENNESSEE VALLEY AUTHORITY | RETIREMENT SYSTEM,400 WEST SUMMIT HILL DRIVE,ATTN: MR. RANDY SNYDER, KNOXVILLE, TN 37902 |
| TENNESSEE VALLEY PUBLIC POWER ASSOC INC | 1206 BROAD STREET,PO BOX 6189, CHATTANOOGA, TN 37401-6189 |
| TENNISON GROUP INC. | 3773 CHERRY CREEK NORTH DRIVE,SUITE 575, DENVER, CO 80209 |
| TENRET COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR,UNIT 2601,RAMA IV ROAD, SILOM, BANGRAK, BANGKOK,   10500 THAILAND |
| TENROX INC. | 3452 EAST FOOTHILL BLVD., SUITE 720, PASADENA, CA 91107 |
| TENTH MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TEO HONG ELECTRO-SYSTEMS CO., LTD. | 15TH FLOOR BAGNA TOWER-B,2/3 MOO 14 BANGNA-TRAD,K.M. 6.5 RD., BANGKAEW,   10540 |
| TEODORI, TERESA | 6057 WATERMAN BLVD,APT 3N, ST LOUIS, MO 63112 |
| TEPIN INFORMATION LLC | 50 CONGRESS STREET, SUITE 245, BOSTON, MA 02109 |
| TEPLITSKY COLSON LLP BARRISTERS | 70 BOND STREET, SUITE 200, TORONTO, ON M5B 1X3 CANADA |
| TERADA TRUNK ROOM | 2-6-10,HIGASHI SHINAGAWA, SHINAGAWA-KU,  140-8615 JAPAN |
| TERAURA YASUMITSU | N/A, N/A,   JAPAN |
| TERI, INC | 251 AIRPORT ROAD, OCEASIDE, CA 92054 |
| TERILOGY CO. LTD | 4F, NIHONJISHO DAIICHI BLD.,1-13-5 KUDANKITA, CHIYODA-KU,   JAPAN |
| TERMA SOFTWARE | 3005 CENTER GREEN DR,SUITE 205, BOULDER, CO 80301 |
| TERMA SOFTWARE | 4430 ARAPAHOE AVENUE,SUITE 120, BOULDER, CO 80303 |
| TERMA SOFTWARE LABS, INC. | 4430 ARAPAHOE AVENUE,SUITE 120, BOULDER, CO 80303 |
| TERRA INCOGNITA INC | 7 E 14TH STREET,STE 1530, NEW YORK, NY 10003 |
| TERRACE TOWER ORANGE COUNTY, LLC | 121 SW MORRISON,SUITE 300, PORTLAND, OR 97204 |
| TERRAPINN | 2ND FLOOR,100 HATTON GARDEN, LONDON,   EC1N 8NX UK |

| Claim Name | Address Information |
|---|---|
| TERRAPINN LIMITED | WREN HUSE,43 HATTON GARDEN, LONDON,  EC1N 8EL,  UK |
| TERRAPINN LIMITED | 2ND FLOOR,100 HATTON GARDEN, LONDON,  EC1N 8NX UK |
| TERRAPINN PTE LTD | 1 HARBOURFRONT PLACE,18-01 HARBOURFRONT TOWER ONE,SINGAPORE, ,  098633 SINGAPORE |
| TERRELL, SHANTE L. | PAID DETAIL UNIT,1 POLICE PLAZA, NEW YORK, NY 10038 |
| TERRENCE N. BRESLIN & ELLIS M. SOSTRIN, | 6864 LEXINGTON LANE, NILES, IL 60714 |
| TERRERO, ALFREDO | 8 PEARL  ST,APT # 3, MEDFORD, MA 02155 |
| TERRY BLACKBURN PHOTOGRAPHY | 8735 KATY FREEWAY, HOUSTON, TX 77021 |
| TERRY DOWD INC | 2501 WEST ARMITAGE AVENUE, CHICAGO, IL 60647 |
| TERRY LUCAS BUTTS, ATTORNEY AT LAW | P.O. DRAWER 272, LUVERNE, AL 36049 |
| TESAN ILETISIM A.S. | COBANCESME MAH.,BILGE SOK NO 17,YENIBOSNA, ISTANBUL,  34196 UNITED ARAB EMIRATES |
| TESCO STORES LIMITED | NEW TESCO HOUSE,DELAMARE ROAD, CHESHUNT,  EN8 9SL UK |
| TESPARTS LIMITED | SUITE 5, ENGLAND,  453-0028 UK |
| TEST AND BALANCING, INC. | 14300 CHERRY LANE COURT,SUITE 113, LAUREL, MD 20707 |
| TEST123 | 1 ANY STREET, ANY TOWN USA, NY 10019 |
| TESTA HURMITZ & THIBEAULT | 125 HIGH STREET, BOSTON, MA 02109 |
| TESTA HURWITZ & THIBEAULT | 125 HIGH STREET,HIGH STREET TOWER, BOSTON, MA 02110 |
| TESTANI, PAMELA | 2171940 HAN, PRINCETON, NJ 08544 |
| TESTING ENGINEERING & | 235 BUFORD DRIVE, LAWRENCEVILLE, GA 30045 |
| TET LTD | LASER HOUSE,132, GOSWELL ROAD, LONDON,  EC1V 7DY UK |
| TETON INVESTMENT PARTNERS LLC | 3290 NORTHSIDE PARKWAY,SUITE 340, ATLANTA, GA 30327 |
| TETSUDO JOURNAL SHA | 4-8-6,IIDABASHI,CHIYODA-KU, TOKYO,    JAPAN |
| TETTO, MARK | 2400 CHESTNUT ST.,APT. 1710, PHILADELPHIA, PA 19103 |
| TETUYA OKUNO INC. | IDO BLDG.,1-13-4 JIN-NAN,SHIBUYA-KU, TOKYO,  150-0041 JAPAN |
| TETZLAFF, SHAWN T. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| TEUTSCHMANN SA | RTE. DE ST. CERGUE 303,CP 2623, NYON 2,  1260 SWITZERLAND |
| TEWARI, GAURAV | 3650 CHESTNUT STREET-SUITE 572, PHILADELPHIA, PA 19104 |
| TEWARI, MASUMA | 433 KELTON AVE,APT 101, LOS ANGELES, CA 90024 |
| TEWARI, MITALI | 872 MASSACHUSETTS AVE,APT 1001, CAMBRIDGE, MA 02139 |
| TEWIAH, NANA, ERUA, OSAM | ONE WESTERN AVENUE,SUITE # 344, BOSTON, MA 02163 |
| TEXAS A&M UNIVERSITY 12TH MAN FOUNDATION | P.O. DRAWER L-1, COLLEGE STATION, TX 77844 |
| TEXAS APPRAISER LICENSING & | P.O. BOX 12188, AUSTIN, TX 78752 |
| TEXAS ASSOC OF COMMUNITY COLLEGE | BUSINESS OFFICERS,3600 N GAFFIELD, MIDLAND, TX 79702 |
| TEXAS ASSOC OF SECONDARY | SCHOOL PRINCIPALS,1833 SOUTH IH-35, AUSTIN, TX 78741 |
| TEXAS ASSOC. OF SCHOOL ADMINISTRATORS | 406 EAST 11TH STREET, AUSTIN, TX 78701-2617 |
| TEXAS ASSOCIATION OF ASSESSING OFFICERS | 7501 HWY 290 EAST- 2ND FLOOR, AUSTIN, TX 78723 |
| TEXAS ASSOCIATION OF COMMUNITY | 201 WEST UNIVERSITY, ODESSA, TX 79764 |
| TEXAS ASSOCIATION OF COUNTIES | PO BOX 2131, AUSTIN, TX 78768 |
| TEXAS ASSOCIATION OF COUNTY AUDITORS | PO BOX 3846, BROWNSVILLE, TX 78523 |
| TEXAS ASSOCIATION OF COUNTY OFFICIALS | PO BOX 2131, AUSTIN, TX 78701 |
| TEXAS ASSOCIATION OF MORTGAGE | BROKERS,14901 QURORUM DRIVE -STE 435, DALLAS, TX 75254 |
| TEXAS ASSOCIATION OF PUBLIC EMPLOYEES | TWO RIVERWAY,SUITE 630, HOUSTON, TX 77056 |
| TEXAS ASSOCIATION OF SCHOOL BOARDS INC. | PO BOX 4346, HOUSTON, TX 77210 |
| TEXAS ASSOCIATION OF SCHOOL BOARDS INC. | P.O. BOX 400, AUSTIN, TX 78767-0400 |
| TEXAS ASSOCIATION OF STATE SENIOR | BUSINESS OFFICERS SOUTHWEST,3007 N BEN WILSON, VICTORIA, TX 77901 |
| TEXAS AUTO RACING RESOURCES CORP. | 15468 HIGHWAY 156, JUSTIN, TX 76247 |
| TEXAS CHILDREN'S CANCER CENTER | 6621 FANNIN STREET, HOUSTON, TX 77030-2399 |
| TEXAS CHILDRENS HOSPITAL | PO BOX 300630, HOUSTON, TX 77230 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMMERCE BANK NATIONAL ASSOCIATION | 600 TRAVIS ST, HOUSTON, TX 77002 |
| TEXAS COMPTROLLER OF | PUBLIC RELATIONS,111 E. 17TH STREET, AUSTIN, TX 78774-0100 |
| TEXAS CONFERENCE OF BLACK MAYORS | PO BOX 9644, HOUSTON, TX 77213 |
| TEXAS DEPARTMENT OF TRANSPORTATION | 150 EAST RIVERSIDE, AUSTIN, TX 78704 |
| TEXAS GUARANTEED STUDENT LOAN CORP. | PO BOX 637, SAN ANTONIO, TX 78293 |
| TEXAS LEGAL COPIES INC | 2500 FARRINGTON STREET, DALLAS, TX 75207 |
| TEXAS MEMORY SYSTEMS* | 10777 WESTHEIMER SUITE 600, HOUSTON, TX 77042 |
| TEXAS MORTGAGE BANKERS ASSOC. | 823 CONGRESS AVENUE-SUITE 220, AUSTIN, TX 78701 |
| TEXAS MUNICIPAL LEAGUE | ATTN: TITO VILLEGAS,1821 RUTHERFORD LANE-1ST FL, AUSTIN, TX 78754 |
| TEXAS NEUROLOGY, P.A. | 6301 GASTON AVENUE,SUITE 400 WEST TOWER, DALLAS, TX 75214 |
| TEXAS PUBLIC POWER ASSOCIATION | 701 BRAZOS SUITE 1005, AUSTIN, TX 78701 |
| TEXAS RANGERS BASEBALL PARTNERS | 1000 BALLPARK WAY,SUITE 400, ARLINGTON, TX 76011 |
| TEXAS SECRETARY OF STATE | P.O. BOX 13697, AUSTIN, TX 78711-3697 |
| TEXAS SECURITIES INC | 4200 SOUTH HULEN, STE#536, FT WORTH, TX 76109 |
| TEXAS STADIUM SALES AND CATERING | 2401 E. AIRPORT FREEWAY, IRVING, TX 75062 |
| TEXAS STATE COMPTROLLER | ATTORNEY OCCUPATION TAX/LEGAL,P.O. BOX 12030, AUSTIN, TX 78711-2030 |
| TEXAS STATE SECURITIES BOARD | 208 EAST 10TH STREET, 5TH FL, AUSTIN, TX 78701 |
| TEXAS STUDENT PUBLICATIONS | PO BOX D, AUSTIN, TX 78713 |
| TEXAS TEACHERS | 1000 RED RIVER STREET, AUSTIN, TX 78701 |
| TEXAS TECH FOUNDATION INC | PO BOX 45025, LUBBOCK, TX 10306 |
| TEXAS TOWER LIMITED | LANDLORD,600 TRAVIS ST,STE 2380, HOUSTON, TX 77002 |
| TEXAS TOWER LIMITED | ATTN:LANDLORD,600 TRAVIS STREET, SUITE 2380, HOUSTON, TX 77002 |
| TEXAS TOWER LTD | PO BOX 200811,C/O GERALD D HINES INTERESTS, HOUSTON, TX 77216 |
| TEXAS TRANSPORTATION INSTITUTE | 3135 TAMU, COLLEGE STATION, TX 77843-3135 |
| TEXAS TREASURY SAFEKEEPING TRUST COMPANY | ATTN: MIKE SAMPLES,208 E. 10TH STREET,4TH FL, AUSTIN, TX 78701 |
| TEXPO 2006 | P.O. BOX 163732, FORT WORTH, TX 76161-3732 |
| TEXTRON FINANACIAL CORPORATION | 4949 SW MEADOWS RD, SUITE 500, LAKE OSWEGO, OR 97035 |
| TFPL LIMITED | FINANCE DEPARTMENT TONTINE HOUSE,8 GORDON STREET, GLASGOW,  G1 3PL UK |
| TFS (GERMANY) | TFS GMBH,GROSSE ESCHENHEIMER STRABE 39/39A, FRANKFURT AM MAIN,  60313 GERMANY |
| TFS (TX) | TFS ENERGY,3050 POST OAK BLVD,SUITE 530, HOUSTON, TX 77056 |
| TFS - ICAP | 17 STATE STREET,FLOOR 41, NEW YORK, NY 10004-1501 |
| TFS CURRENCIES PTE LDT | 3 SHENTON WAY,#23-02 SHENTON HOUSE,SINGAPORE, ,  068805 SINGAPORE |
| TFS DERIVATIVES CORPORATION | 17 STATE STREET  41ST FL., NEW YORK, NY 10004 |
| TFS DERIVATIVES CORPORATION | 17 STATE STREET,FLOOR 41, NEW YORK, NY 10004-1501 |
| TFS DERIVATIVES LIMITED | EAST INDIA HOUSE 4TH FLOOR,109 117 MIDDLESEX STREET, LONDON,  E1 7JF UK |
| TFS DERIVATIVES TOTAL | 17 STATE STREET,FLOOR 41, NEW YORK, NY 10004-1501 |
| TFS DUBAI | LEVEL 5, BUILDING 4 DIFC,P.O. BOX 506530, DUBAI,  UNITED ARAB EMIRATES |
| TFS OIL | TFS ENERGY,3050 POST OAK BLVD,SUITE 530, HOUSTON, TX 77056 |
| TFS, INC. | 500 WEST SANTA ANA BLVD., SUITE 100, SANTA ANA, CA 92701 |
| TG | PO BOX 659601,EMPLOYEE:LESLIE L WILSON, SAN ANTONIO, TX 78265 |
| TG | PO BOX 83300, ROUND ROCK, TX 78683 |
| TG TELEFONBUCH-VERLAG GMBH | KARLSTRASSE 16, FRANKFURT,  60329 GERMANY |
| TGA EXECUTIVE SEARCH INC | 230 PARK AVENUE,SUITE 1000, NEW YORK, NY 10169 |
| THACHER PROFFITT & WOOD | ATTN:MICHAEL WILLIAMS,2 WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| THACHER PROFFITT & WOOD | 2 WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| THACHER PROFFITT & WOOD LLP | ATTN: MITCHELL G. WILLIAMS,TWO WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| THACHER PROFFITT & WOOD LLP | ATTN: LAUREN M. MACKSOUD,TWO WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |

| Claim Name | Address Information |
|---|---|
| THACKER, GAURAV | 124 RAYMOND AVE.,BOX 1039, POUGHKEEPSIE, NY 12604 |
| THACKRAY WILLIAMS | KINGS HOUSE 32-40 WIDMORE ROAD, BROMLEY,  BR1 1RY UK |
| THAI DEVELOPMENT FUND | 24TH FLOOR, SIAM TOWER, 989 RAMA I ROAD, PATHUMWAN,BANGKOK,  10330 THAILAND |
| THAI INVESTOR I INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/,UGLAND HOUSE, P.O. BOX 309/, , CAYMAN ISLANDS |
| THAI INVESTOR I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR II INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/,UGLAND HOUSE, P.O. BOX 309/, , CAYMAN ISLANDS |
| THAI INVESTOR II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR III INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/,UGLAND HOUSE, P.O. BOX 309/, , CAYMAN ISLANDS |
| THAI INVESTOR III INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR IV INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/,UGLAND HOUSE, P.O. BOX 309/, , CAYMAN ISLANDS |
| THAI INVESTOR IV INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR IX INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/,UGLAND HOUSE, P.O. BOX 309/, , CAYMAN ISLANDS |
| THAI INVESTOR IX INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR V INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/,UGLAND HOUSE, P.O. BOX 309/, , CAYMAN ISLANDS |
| THAI INVESTOR V INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR VI INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/,UGLAND HOUSE, P.O. BOX 309/, , CAYMAN ISLANDS |
| THAI INVESTOR VI INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR VII INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR VIII INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR X INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI MILLENNIUM FUND | 989 RAMA I ROAD, PATHUMWAN,C/O ONE ASSET MANAGEMENT LIMITED,24TH FLOOR, SIAM TOWER (SIAM DISCOVERY), BANGKOK,  10330 THAILAND |
| THAI PROGRESSIVE FUND 2 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI STRATEGIC ASSET FUND | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAIKOKET | HIMLASTIGEN 14, UMEA,  90641 SWEDEN |
| THAILAND ASSET COUNTRY FUND | 24TH FLOOR, SIAM TOWER, 989 RAMA I ROAD, PATHUMWAN,BANGKOK,  10330 THAILAND |
| THAKUR ESTATES & FINANCE | 2 UPDESH GROUND FLOOR 729,P.D HINDUJA MARG KHAR W, MUMBAI, MH 400052 INDIA |
| THALES ESECURITY LTD | MEADOW VIEW HOUSE,CRENDON INDUSTRIAL ESTATE LONG CRENDON,AYLESBURY BUCKS, AYLESBURY,  HP18 9EQ UK |
| THALES FUND MANAGEMENT | ATTN: MOLLY ROGERS/MATTHEW ATWOOD,140 BROADWAY,45TH FLOOR, NEW YORK, NY 10005 |
| THALES INFORMATION SYSTEMS | SOUTHMOOR HOUSE,SOUTHMOOR ROAD,WYTHENSHAWE, MANCHESTER,  M23 9SY UK |
| THALIA RESTAURANT | 828 8TH AVENUE, NEW YORK, NY 10019 |
| THAM, ANN | 1305 18TH ST NW,APT 302, WASHINGTON, DC 20036 |
| THAT'S ENTERTAINMENT | PO BOX 2514, KETCHUM, ID 83340 |
| THATCHER LIMITED PARTNERSHIP, LLC | 350 S. ROHLWING ROAD, ADDISON, IL 60101 |
| THAYER GROUP LIMITED | 26 NEW STREET - ST HELIER, JERSEY JE4 8PP,  CHANNEL ISLANDS |
| THAYER PROPERTIES (JERSEY) LIMITED | 26 NEW STREET - ST HELIER, JERSEY JE4 8PP,  CHANNEL ISLANDS |
| THAYER PROPERTIES LIMITED | 25 BANK STREET, LONDON,  E14 5LLP UNITED KINGDOM |
| THE 1960 TRUST | ONE INTERNATIONAL PLACE, BOSTON, MA 02110 |
| THE 401K COMPANY | ATTN: CHRISTIE RICHMOND,98 SAN JACINTO BLVD. SUITE1100, AUSTIN, TX 78701-4039 |
| THE ADVISORS FUND L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THE ALBERT KENNEDY TRUST | UNIT 305A HATTON SQUARE,16-16 A BALDWINS GARDENS, LONDON,  EC1N 7RJ UK |
| THE ALL INDIA SURGICAL MFG.CO. | 146, PRINCESS STREET, MUMBAI, MH 400002 INDIA |
| THE ALLISON PARTNERSHIP LIMITED | 7 BIRCHIN LANE, LONDON,  EC3V 9BW UK |

| Claim Name | Address Information |
|---|---|
| THE ALLIX COMPANY | PO BOX 15,SOUTH CAVE, BROUGH,  HU15 2HW UK |
| THE AMERICAN SCHOOL IN JAPAN | 16-5,ROPPONGI 6-CHOME,MINATO-KU, TOKYO,  106-0032 JAPAN |
| THE AMERICAN SCHOOL IN JAPAN | 1-1-1,NOMIZU,CHOFU-SHI, TOKYO,  182-0031 JAPAN |
| THE AMERICAN SCHOOL IN LONDON FOUNDATION | 1 WAVERLEY PLACE, LONDON,  NW8 0NP UK |
| THE ARGUS APPEAL | ARGUS HOUSE, CROWHURST ROAD,HOLLINGBURY, BRIGHTON,  BN1 8AR UK |
| THE ARTS.WORKS LTD | 19, THE LITTLE BOLTONS, LONDON,  SW10 9LJ UK |
| THE ASSET | 15TH FL, TRUST TOWER,68 JOHNSTON ROAD, HONG KONG,   HONG KONG |
| THE ASSOCIATION OF GRADUATE RECRUITERS | THE INNOVATION CENTRE,WARWICK TECHNOLOGY PARK, GALLOWS HILL, WARWICK,  CV34 6UW UK |
| THE ATLANTIC PARTNERSHIP | 44 CAMBRIDGE ROAD, LONDON,  SW11 4RR UK |
| THE BABY FUND TRADING LIMITED | 1 KENNINGTON ROAD, LONDON,  SE1 7RR UK |
| THE BACKSTORE | 330 KING STREET,HAMMERSMITH, LONDON,  W6 0RR UK |
| THE BANK OF  NEW YORK | FINANCIAL  CONTROL  BILLING DEPARTMENT,PO  BOX 19445, NEWARK, NJ 07195-0445 |
| THE BANK OF  NEW YORK | 101 BARCLAY STREET, 4E, NEW YORK, NY 10286 |
| THE BANK OF BANK OF NEW YORK | ATTN: CORPORATE TRUST,101 BARCLAY STREET,FLOOR 8 EAST, NEW YORK, NY |
| THE BANK OF BERMUDA | ATTN: NAOMI DANIELS,6 FRONT STREET, HAMILTON HMII,   BM |
| THE BANK OF NEW YORK | 1A,HOEHENHOF, SENNINBERBERG,  L1736 LUXEMBOURG |
| THE BANK OF NEW YORK | ONE CANADA SQUARE, LONDON,  E14 5AL UK |
| THE BANK OF NEW YORK | 101 BARCLAY ST, NEW YORK, NY 10286 |
| THE BANK OF NEW YORK (DELAWARE) | AS TRUSTEE,100 CHURCH STREET, NEW YORK, NY 10488 |
| THE BANK OF NEW YORK (DELAWARE) | AS TRUSTEE FOR,CERTIFICATES OF PARTICIPATION,100 CHURCH STREET, NEW YORK, NY 10488 |
| THE BANK OF NEW YORK (LUXEMBOURG) S.A. M | VIA CARDUCCI, 31, MILANO,  20123 ITALY |
| THE BANK OF NEW YORK EUROPE LIMITED | ONE CANADA SQUARE, LONDON,  E14 5AL UK |
| THE BANK OF NEW YORK MELLON CORPORATION | ATTN: LINDA ROLUFS,ONE WALL STREET, NEW YORK, NY 10286 |
| THE BANK OF NEW YORK, AS COLLATERAL AGNT | ATTN:  CORPORATE TRUST,101 BARCLAY STREET,FLOOR 8 EAST, NEW YORK, NY 10286 |
| THE BANK OF OF NEW YORK | AS COLLATERAL AGENT,101 BARCLAY STREET,ATTN: CORPORATE TRUST-CDO, 8TH FLOOR, NEW YORK, NY 10286 |
| THE BERKELEY HOTEL | WILTON PLACE,KNIGHTSBRIDGE, LONDON,  SW1X 7RL UK |
| THE BLACKSTONE GROUP | ATTN: JEFFREY KELLY,345 PARK AVENUE,30TH FLOOR, NEW YORK, NY 10154 |
| THE BLOOMSBURY GROUP LLP | 17-19 BEDFORD ST, LONDON,  WC2E 9HP UK |
| THE BOARDNETWORK.COM | 101 CONTINENTAL BLVD,16TH FLOOR, SUITE 1657, EL SEGUNDO, CA 90245 |
| THE BOEING COMPANY | 100 N. RIVERSIDE, CHICAGO, IL 60606 |
| THE BRANNEN GROUP | 2448 CEDAR STREET, BERKELEY, CA 94708 |
| THE BRATTLE GROUP | ATTN: SABRINA WU,1133 20TH STREET NW,SUITE 800, WASHINGTON, DC 20036 |
| THE BREWERY | CHISWELL STREET, LONDON,  EC1Y 4SD UK |
| THE BRITISH CUSHION SUPPLY CO | UNIT 28 NARBOROUGH WOOD BUSINESS PARK,DESFORD ROAD,ENDERBY, ENDERBY,  LE9 3LE UK |
| THE BRITISH LIBRARY | ST PANCRAS,96 EUSTON ROAD, ,  NW1 2DB LONDON |
| THE BRITISH LIBRARY | ACCOUNTS RECEIVABLE,BOSTON SPA, WETHERBY,  LS23 7BQ UK |
| THE BRITISH SCHOOL IN TOKYO | 1-21-18,SHIBUYA,SHIBUYA-KU, TOKYO,  150-0002 JAPAN |
| THE BROMSGROVE HOTEL | KIDDERMINSTER ROAD,BROMSGROVE, -,  B61 9AB UK |
| THE BRYN MAWR TRUST COMPANY | ATTN: MIGUEL BIAMON,801 LANCASTER AVENUE, BRYN MAWR, PA 19010 |
| THE BUSINESS CONTINUITY INSTITUTE | 10 SOUTHVIEW PARK,MARSACK STREET, CAVERSHAM,  RG4 5AF UK |
| THE CAKE STORE LTD | 111 SYDENHAM ROAD, LONDON,  SE26 5EZ UK |
| THE CARTOON MUSEUM | 35 LITTLE RUSSELL STREET, LONDON,  WC1A 2HH UK |
| THE CEDAR PARTNERSHIP LIMITED | 117 FENCHURCH STREET, LONDON,  EC3M 5DY UK |

| Claim Name | Address Information |
|---|---|
| THE CENTRAL DEPOSITORY PTE LIMITED | 2 SHENTON WAY,19-00 SGX CENTRE 1, ,  068804 SINGAPORE |
| THE CHARTERED INSTITUTE OF PURCHASING | EASTON HOUSE,EASTON ON THE HILL STAMFORD, ,  PE9 3NZ UK |
| THE CHILDREN'S HOSPITAL OF PHILADELPHIA | ATTN: MARINA HAYDEN,34TH AND CIVIC CNETER BLVD, PHILADELPHIA, PA 19104-4399 |
| THE CHURCHILL GROUP | POST BOX 2840, ABU DHABI, UAE,   UNITED ARAB EMIRATES |
| THE CITY OF OAKLAND, CA | OAKLAND CITY ATTORNEY,CITY HALL, 6TH FLOOR,1 FRANK OGAWA PLAZA, OAKLAND, CA 94612 |
| THE CLARENCE | 6 8 WELLINGTON QUAY, DUBLIN,  DUBLIN2 IRELAND |
| THE CLEAN TEAM | 15 HIGHLAND AVENUE, LONDON,  W7 3RE UK |
| THE CLEARING CORPORATION OF INDIA LTD. | 5 FLOOR TRADE WORLD,C WING KAMALA CITY,S B MARG LOWER PAREL WEST, MUMBAI, MH 400013 INDIA |
| THE COBDEN CLUB LIMTED | 170 KENSAL ROAD, LONDON,  W10 5BN UK |
| THE COLIN MARTIN SCHOOL OF SUGAR | THE OLD HILL INN, CHAPEL-LE-DALE INGLETON,  LA6 3AR UK |
| THE COLLEGE OF CENTRAL LONDON | 73 GREAT EASTERN STREET, LONDON,  EC2A 3HR UK |
| THE COMEDY CLUB PROMOTIONS LTD | 2ND FLOOR 28,31 MOULSHAM STREET, CHELMSFORD,  CM2 0HX UK |
| THE COMMON FUND | ATTN: PATTY FITZSIMMONS,15 OLD DANBURY RD, WILTON, CT 06897 |
| THE COMMUNICATION CHANNEL | 16/18 BERNERS STREET, LONDON,  W1P 3DD UK |
| THE COMPLEAT ANGLER HOTEL | MARLOW BRIDGE, MARLOW BUCKS,  SL7 1RG UK |
| THE CONFERENCE BOARD | 130 CHAUSSEE DE LA HULPE 130A, BRUSSELS,  B1000 BELGIUM |
| THE COOKING APE GMBH & CO.KG | WALTHER-VON-CRONBERG-PLATZ 2-4, FRANKFURT AM MAIN,  60594 GERMANY |
| THE CORPORATE CONNECTION GROUP | 5502 CANADA COURT, ROCKWALL, TX 75032 |
| THE CORPORATE LIBRARY | 45 EXCHANGE STREET, SUITE 200, PORTLAND, ME 04101 |
| THE CORPORATE PRESENCE | 5/F,SUITE 501A,NINE QUEEN'S ROAD,CENTRAL, ,   HONG KONG |
| THE CORPORATE PRESENCE | 11 WESTFERRY CIRCUS,CANARY WHARF, LONDON,  E14 4HE UK |
| THE CORPS OF COMMISSIONAIRES MANAGEMENT | MANAGEMENT LTD,MARKET HOUSE, LONDON,  EC1M 6PF UK |
| THE CROSSING APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THE CURE PARKINSONS TRUST | 1 ST CLEMENTS COURT, LONDON,  EC4N 7HB UK |
| THE DEBT EXCHANGE, INC. | 133 FEDERAL STREET, 10TH FLOOR, BOSTON, MA 02110-1703 |
| THE DEPOSITORY TRUST COMPANY | BOB TRAPANI,55 WATER STREET, 51ST FLOOR, NEW YORK, NY 10041 |
| THE DERIVATIVES CONSULTING GROUP LIMITED | 10TH FLOOR - HILLGATE HOUSE,26 OLD BAILEY, LONDON,  EC4M 7HW UK |
| THE DEVELOPMENT BANK OF SINGAPORE LTD | 180 CLORNCEAL AVENUA,03 01/04 HAW PAR CENTRE, ,  239922 SINGAPORE |
| THE DIALOG CORPORATION | PALACE HOUSE,3 CATHEDRAL STREET,ATT ACCOUNTS RECEIVABLE, LONDON,  SE1 9DE UK |
| THE DIVERSITY CONSULTING COMPANY PTY LTD | SUITE 3 / 1 TRANSVAAL AVE,DOUBLE BAY, SYDNEY,  2028 AUSTRALIA |
| THE DMW GROUP LIMITED | 22-24 ELY PLACE, LONDON,  EC1N 6TE UK |
| THE DORCHESTER HOTEL | PARK LANE, LONDON,  W1A 2HJ UK |
| THE DRAKE PARTNERSHIP | 10 BOW LANE, LOONDON,  EC4M 9AL UK |
| THE DUKES RETREAT LIMITED | SADHANA RAYON HOUSE,DR. D.N. ROAD, MUMBAI, MH 400001 INDIA |
| THE ECONMIST | PO BOX 471, HAYWARDS HEATH,  RH16 3GY UK |
| THE ECONOMIST | 26 RED LION SQUARE, ENGLAND,  WC1R 4HQ UK |
| THE ELBOW ROOM MANAGEMENT CO PLC | 8991 CHAPEL MARKET, LONDON,  N1 9EX UK |
| THE EMPIRE | 33A WADESON STREET, LONDON,  E2 9DR UK |
| THE EUREKA (EURO) FUND LTD | HARBOUR CENTRE 3RD FLOOR,NORTH CHURCH STREET PO BOX 896, GEORGE TOWN,   CAYMAN ISLANDS |
| THE EUREKA INTERACTIVE FUND LTD | HARBOUR CENTRE 2ND FLOOR,NORTH CHURCH STREET PO BOX 896, GEORGE TOWN,   CAYMAN ISLANDS |
| THE EVENT EXCHANGE LTD | TUDOR OFFICES,78 THE SHAMBLES, BRADFORD ON AVON,  BA15 1JS UK |
| THE EYP GROUP | 18226 MCDURMOTT WEST,SUITE D, IRVINE, CA 92614 |
| THE FACULTY CLUB | UNIVERSITY OF CALIFORNIA, BERKELEY, CA 94720-6050 |
| THE FALCONWOOD CORPORATION | 565 FIFTH AVENUE, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| THE FINANCE CENTRE | BLADEN HOUSE,HAYDOCK STREET,WARRINGTON, CHESHIRE,  WA2 7UW UK |
| THE FINANCIAL TIMES LIMITED | CASHIERS DEPARTMENT,1 SOUTHWARK BRIDGE, LONDON,   SE1 9HL UK |
| THE FINANCIAL TRAINING COMPANY | CHAPTER HOUSE,18 20 CRUCIFIX LANE, LONDON,   SE1 3JW UK |
| THE FOOD & DRINK GROUP PLC | 195-197 KINGS ROAD, CHELSEA,   SW3 5ED UK |
| THE FOOD CHAIN (UK) LIMITED | 25 BERTAM STREET, LONDON,   N19 5DQ UK |
| THE FRAZEE GROUP LLC | 19908 STOUGHTON DRIVE, STRONGSVILLE, OH 44149-5662 |
| THE FUTURE FOUNDATION LTD | 70 COWCROSS STREET, LONDON,   EC1M 6EJ UK |
| THE FUTURES AND OPTIONS ASSOCIATION | 2ND FLOOR,36-38 BOTOLPH LANE, LONDON,   EC3R 8DE UK |
| THE GALLERY | 125 CHARING CROSS ROAD, LONDON,   WC2H 0EW UK |
| THE GIFTED PORTFOLIO | 215 PARK AVENUE SOUTH,SUITE 1707, NEW YORK, NY 10003 |
| THE GLENESK HOTEL | HIGH STREET,EDZELL, TAYSIDEANGUS,   UK |
| THE GRAND (SOFITEL DE MEURE HOTELS) | OUDEZIJDS VOORBURGWAL 197, AMSTERDAM,   1001 EX NETHERLANDS |
| THE GREEN GRID | 3855 SW 153RD DRIVE, BEAVERTON, OR 97006 |
| THE GROVE HOTEL | CHANDLER'S CROSS,HERTFORDSHIRE, ,   WD3 4TG UK |
| THE HARTFORD | HARTFORD FINANCIAL PRODUCTS,2 PARK AVENUE, 5TH FLOOR, NEW YORK, NY 10016 |
| THE HEDGE FUND JOURNAL | 43 DOVER STREET, LONDON,   W1S 4NU UK |
| THE HELLENIC COLLEGE OF LONDON PARENTS | ASSOCIATION,67 PONT STREET, LONDON,   SW1X 0BD UK |
| THE HIGHTECH STRATEGIST | PO BOX 3133, NASHUA, NH 03061-3133 |
| THE HIMCO (INDIA) LIMITED INCOME ACCOUNT | ANDHERI KURLA ROAD,INTERNATIONAL AIRPORT ZONE,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| THE HOLROYD ECCLES PARTNERSHIP LLP | 9A LONGDENE ROAD,HASLEMERE, ,   UK |
| THE HOLYWELL PARTNERSHIP LTD | THE STABLES,ALTHORP, NORTHAMPTON,   NN7 4HQ UK |
| THE HONG KONG DELIVERY COMPANY LTD | 7/F, CHEUNG HING FACTORY BLDG,12P SMITH FIELD,KENNEDY TOWN , HONG KONG,    HONG KONG |
| THE HOYA | GEORGETOWN UNIVERSITY,BOX 571065, WASHINGTON, DC 20057 |
| THE IMAGE PROJECTIONS COMPANY LTD | WICKHURST STUDIOS,WICKHURST LANE,BROADBRIDGE HEATH, HORSHAM,   RH12 3LA UK |
| THE INDIAN HOTELS CO. LTD. | THE TAJ MAHAL PALACE & TOWER,APOLLO BUNDER, MUMBAI, MH 400001 INDIA |
| THE INFO PROJECT INC | 108 WEST 39TH STREET,16TH FLOOR, NEW YORK,   10018 |
| THE INSTITUTE FOR APPLIED | NETWORK SECURITY,ATTN:IANS,15 COURT SQUARE SUITE 1100, BOSTON, MA 02108 |
| THE INTERN.INST.FOR STRATEGIC STUDIES | ARUNDEL HOUSE 1315 ARUNDEL STREET,TEMPLE PLACE, LONDON,   WC2R 3DX UK |
| THE INTERSTATE GROUP | 4201 CONGRESS STREET,SUITE  450, CHARLOTTE, NC 28209 |
| THE IVY | 1 WEST STREET, LONDON,   WC2H 9NE UK |
| THE JM GROUP LTD | 1214 BERRY STREET, LONDON,   EC1V 0AQ UK |
| THE K CLUB LTD | STRAFFAN,CO. KILDARE, IRELAND,   IRELAND |
| THE KESWICK COUNTRYHOUSE HOTEL | STATION ROAD, KESWICK ON DERWENTWATER,   CA12 4NQ UK |
| THE KINGSTREE GROUP (UK) LTD | 68 CHANDOS PLACE, LONDON,   WC2N 4HG UK |
| THE KINKI OSAKA BANK, LIMITED. | OSAKA, OSAKA,   JAPAN |
| THE KYTE GROUP LTD | BUSINESS DESIGN CENTRE,52 UPPER STREET, LONDON,   N1 0QH UK |
| THE LAIRD GROUP PLC | 3 ST. JAMES'S SQUARE, LONDON,   SW1Y 4JU UK |
| THE LANGUAGE KEY TRAINING LTD | GPO BOX 3447, HONGKONG,   HONG KONG |
| THE LAW FIRM OF WAEL A. ALISSA | P.O BOX 59490,RIAYDH, RIYADH,   11525 UNITED ARAB EMIRATES |
| THE LAW OFFICE OF BADER SAUD AL-BADER & | PO BOX 64066, SHUWAIKH B,   KUWAIT |
| THE LAWN TENNIS ASSOCIATION | PALLISER ROAD,WEST KINSINGTON, LONDON,   W14 9EG UK |
| THE LEHMAN BROTHERS FOUNDATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THE LEHMAN BROTHERS FOUNDATION EUROPE | 25 BANK STREET, LONDON,   E14 5LE UK |
| THE LINK ASSET AND SECURITIES CO LTD | THE COURTYARD,12 SUTTON ROW, LONDON,   W1D 4AD UK |
| THE LISBON COUNCIL ASBL | RESIDENCE PALACE,INTERNATIONAL PRESS CENTRE,155 RUE DE LA LOI, BRUSSELS,   1040 BELGIUM |
| THE LOCATOR SERVICES GROUP, LTD | 316 NEWBURY STREET-SUITE 32, BOSTON, MA 02115 |
| THE LOFTS AT MINNEAPOLIS LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |

| Claim Name | Address Information |
|---|---|
| THE LONDON EYE COMPANY LIMITED | RIVERSIDE BUILDING,COUNTY HALL, WESTMINSTER BRIDGE ROAD, LONDON,  SE1 7PB UK |
| THE LONDON LAW AGENCY LIMITED | 69 SOUTHAMPTON ROW, LONDON,  WC1B 4ET UK |
| THE LONDON MARATHON LIMITED | CHASE CORPORATE CHALLANGE,P.O. BOX 1234, LONDON,  SE1 8RZ UK |
| THE LONDON SCHOOL OF ECONOMICS | FINANCE DIVISION,HOUGHTON STREET, LONDON,  WC2A 2AE UK |
| THE LONDON WINE CIRCLE LIMITED | FAO DENIS HOULES,CLARET CLUB 4 KYNANCE MEWS, LONDON,   UK |
| THE LOTUS CHINESE FLOATING RESTAURANT | 38 LIMEHARBOUR, INNER MILLWALL DOCK, LONDON,  E14 9RH UK |
| THE MAIN OFFICE MANAGEMENT COMPANY, LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THE MAIN OFFICE MGMT COMPANY GP, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THE MAITLAND CONSULTANCY LTD | ORION HOUSE,5 UPPER ST MARTIN'S LANE, LONDON,  WC2H 9EA UK |
| THE MANAGERS FUNDS | ATTN: THOMAS HOFFMAN,40 RICHARDS AVENUE, NORWALK, CT 06854 |
| THE MANUFACTURERS LIFE INSURANCE COMPANY | 100 SUMMIT LAKE DRIVE, VALHALLA, NY 10595 |
| THE MARKETING PARTNERSHIP LTD | 69 HATTON GARDEN, LONDON,  EC1N 8JT UK |
| THE MARKETS COM | 1740 BROADWAY, NEW YORK, NY 10019 |
| THE MATHWORKS | 20 RUE TROYON, SEVRES CEDEX,  92316 FRANCE |
| THE MATHWORKS GMBH | SCHURMATTSTRASSE 6 + 8, GUMLIGEN,  3073 SWITZERLAND |
| THE MATHWORKS LTD | MATRIX HOUSE,COWLEY PARK, CAMBRIDGE,  CB4 0HH UK |
| THE MCGRAW HILL COMPANIES | 148 PRINCETON HIGHTSTOWN ROAD,USE VENDOR NUMER 49,HIGHTSTOWN, NEW JERSEY, NJ 08520 |
| THE MCLAREN PARTNERSHIP | 1 ALBERMARLE STREET, LONDON,  W1S 4HA UK |
| THE MEDICAL EQUIPMENT COMPANY | 6/10 2ND FLOOR,ANMOL APARTMENT,SORABJI SANTUK LANE, C.H.STREET,NEAR MARINE LINE FLYOVER, BEHIND PARSI DIARY,MUMBAI, MH 400002 INDIA |
| THE MEETING CANDIDATE NETWORK INC | 245 EAST, 25TH STREET,SUITE 9C, NEW YORK, NY 10010 |
| THE MENTAL HEALTH FOUNDATION | 83 VICTORIA STREET,LONDON, LONDON,  SW1H 0HW UK |
| THE MERCHANT INTERNATIONAL GROUP LIMITED | 75-79 KNIGHTSBRIDGE, LONDON,  SW1X 7RB UK |
| THE MERRION DUBLIN | UPPER MERRION STREET, DUBLIN,  DUBLIN2 IRELAND |
| THE MIDDLE EAST ASSOCIATION | BURY HOUSE,33 BURY STREET,ST JAMES', LONDON,  SW1Y 6AX UK |
| THE MIND GYM LTD | 2 KENSINGTON SQUARE, LONDON,  W8 5EW UK |
| THE MITSUBISHI ASSET BRAINS CO | ATTN: MR. SUZUKI,FUJI BUILDING, 3-2-3 MARUNOUCHI,CHIYODA-KU, TOKYO,  100-0005 JP |
| THE MORRISON HOTEL LIMITED | ORMOND QUAY, DUBLIN,  1 IRELAND |
| THE MORTGAGE CODE COMPLIANCE BOARD LTD | UNIVERSITY COURT, -,  ST18OGN UK |
| THE MORTGAGE TIMES GROUP LTD | CORINTHIAN HOUSE,279 TOTTENHAM COURT ROAD, LONDON,  W1T 7RJ UK |
| THE MULSANNE PARTNERSHIP LLP | 117 FENCHURCH STREET, LONDON,  EC3M 5DY UK |
| THE MULTIPLE SCLEROSIS SOCIETY | NATIONAL OFFICE,88 GLASGOW ROAD RATHO STATION, EDINBURGH,  EH28 8PP UK |
| THE MUNI CENTER, LLC | 825 THIRD AVENUE,14TH FLOOR, NEW YORK, NY 10022 |
| THE NASDAQ STOCK MARKET INC | ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| THE NASDAQ STOCK MARKET INC | PO BOX 7777-W7765, PHILADELPHIA, PA 19175-7765 |
| THE NASDAQ STOCK MARKET LLC | PO BOX 7777-W9940, PHILADELPHIA, PA 19175-9940 |
| THE NASDAQ STOCK MARKET, INC. | ONE LIBERTY PLAZA,165 BROADWAY, NY, NY 10006 |
| THE NASDAQ STOCK MARKET, INC. | 1735 K STREET,NW, WASHINGTOND, DC 20006 |
| THE NATIONAL AUTISTIC SOCIETY | 393 CITY ROAD, LONDON,  EC1V 1NG UK |
| THE NATIONAL TRUST FOR SCOTLAND | WEMYSS HOUSE,28 CHARLOTTLE SQUARE, EDINBURGH,  EH2 4ET UK |
| THE NAZARETH PROJECT INC | 237 N PRINCE STREET, LANCASTER, PA 17603 |
| THE NEENAN COMPANY | 2620 E PROSPECT ROAD,SUITE 100, FORT COLLINS, CA 80525 |
| THE NEW BEACON EDUCATIONAL TRUST LTD. | BRITTAINS LANE,SEVENOAKS, KENT,  TN13 2PB UK |
| THE NEW MILLENNIUM GROUP ( INT) LIMITED | 7/F.,ALLIED KAJIMA BUILDING,138 GLOUCESTER ROAD,HONG KONG, ,   HONG KONG |
| THE NEXT STEP | LEVEL 3,107 PITT STREET, SYDNEY,  2000 AUSTRALIA |
| THE NEXT STEP | 9 CORK STREET, LONDON,  W1S 3LL UK |

| Claim Name | Address Information |
|---|---|
| THE OBEROI, MUMBAI | NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| THE OLD GOVERNMENT HOUSE HOTEL & SPA | ANN'S PLACE,ST PETER PORT, GUERNSEY,  GY1 2NU UK |
| THE OMERTA GROUP | CAMBRIDGE HOUSE,16 HIGH STREET, SAFFRON WALDEN,  CB10 1AX UK |
| THE OMERTA GROUP | CITYPOINT,1 ROPEMAKER STREET, LONDON,  EC2Y 9HT UK |
| THE OXFORD PRINCETON PROGRAMME PTE LTD | 7 TEMASEK BOULEVARD,SUNTEC CITY TOWER ONE,#06-01, ,  038987 SINGAPORE |
| THE PAN ASIA SECURITIES LENDING ASSOCIAT | PO BOX 6383,GENERAL POST OFFICE, ,  HONG KONG |
| THE PARENT CHILD HOME PROGRAM INC | 800 PORT WASHINGTON, PORT WASHINGTON, NY 11050 |
| THE PARENT COMPANY | 6 JACOB'S WELL MEWS, LONDON,  W1U 3DY UK |
| THE PARK LANE HOTEL LTD | NUMBER 1 ACCOUNT,PICCADILLY, LONDON,  W1J 7BX UK |
| THE PARKER GALLERY | 28 PIMBLICO ROAD, LONDON,  SW1W 8LJ UK |
| THE PENINSULA TOKYO | 1-8-1 YURAKUCHO, CHIYODA-KU,  100-0006 JAPAN |
| THE PENSION BRIDGE | 2519 NORTH OCEAN BLVD, SUITE 401, BOCA RATON, FL 33431 |
| THE PETROLEUM ECONOMIST LTD | NESTOR HOUSE,PLAYHOUSE YARD, LONDON,  EC4V 5EX UK |
| THE PHILADELPHIA TRUST CO. | ATTN: ZACH THOMSON,1735 MARKET STREET,27TH FLOOR, PHILADELPHIA, PA 19103 |
| THE PREMIER SERVICE | RIVERMEAD,OXFORD ROAD, DENHAM, UXBRIDGE,  UK |
| THE PRINCES TRUST | 18 PARK AQUARE EAST, LONDON,  NW1 4LH UK |
| THE PROJECTS GROUP PLC | TPG ACADEMY WINDSOR HOUSE,LODGE PLACE, SUTTON,  SM1 4AU UK |
| THE PRS GROUP INC | 6320 FLY ROAD,STE 102, EAST SYRACUSE, NY 13057-9358 |
| THE PUBLISHERS ASSOCIATION | 29B MONTAGUE STREET, LONDON,  WC1B 5BW UK |
| THE QUEEN ELIZABETH CONFERENCE CENTRE | BROAD SANCTUARY,WESTMINSTER, LONDON,  SW1P 3EE UK |
| THE RECORDS MANAGEMENT SOCIETY | MRS. JUDE AWDRY, COLEHEATH BOTTOM,SPEEN, PRINCES RISBOROUGH,  HP27 0SZ UK |
| THE REDWOOD EDGE | 308-309 METRO HOUSE,7/B MANGALDAS ROAD,OPP TMTC, PUNE, MH 411001 INDIA |
| THE REGENTS OF THE UNIVERSITY | OF CALIFORNIA,1111 BROADWAY,SUITE 1400, OAKLAND, CA 94607 |
| THE REGISTRAR, IIT BOMBAY (CEP ACCOUNT) | POWAI,POWAI, MUMBAI, MH 400076 INDIA |
| THE REIS GROUP | 1200 HOWARD AVENUE,#206 BURLINGAME, , CA 94010 |
| THE RESEARCH ASSOCIATES | ATTN:SUNG LEE,248 WEST 35TH ST.,15TH FLOOR, NEW YORK, NY 10001 |
| THE RESEARCH ASSOCIATES | 248 WEST 35TH ST 15 F, NEW YORK, NY 10001 |
| THE RESEARCH CONSORTIUM INC | 1259 DANNER ST SE, ATLANTA, GA 30316 |
| THE RESERVE FUNDS | BRANDON SEMILOF,1250 BROADWAY, NEW YORK, NY 10001 |
| THE REVERE GROUP, LTD. | 325 N. LASALLE STREET,SUITE 325, CHICAGO, IL 60610 |
| THE REVERE GROUP, LTD. | THE REVERE GROUP,2166 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| THE RISK ADVISORY GROUP INC. | RUSSELL SQUARE HOUSE,10-12 RUSSELL SQUARE, LONDON,  WC1B5EH UK |
| THE RISK ADVISORY GROUP LTD | RUSSELL SQUARE HOUSE,10-12 RUSSELL SQUARE, LONDON,  WC1B 5EH UK |
| THE RITZ CARLTON | 9-7-5 AKASAKA,MINTAO-KU, TOKYO,  107-0052 JAPAN |
| THE RITZ CARLTON CHICAGO | 160 EAST PEARSON STREET, CHICAGO,  60611-2124 |
| THE RITZ CARLTONHOTEL COMPANY BERLIN | POTSDAMER PLATZ 3, BERLIN,  10785 GERMANY |
| THE ROCKEFELLER FOUNDATION | ATTN: CINDY SHIUNG,420 FIFTH AVENUE, NEW YORK, NY 10018 |
| THE ROYAL BANK OF SCOTLAND | FINANCIAL MARRKETS,135 BISHOPGATE, LONDON,  EC2M 3UR UK |
| THE ROYAL NATIONAL LIFEBOAT INSTITUTION | CENTRAL LONDON OFFICE,20 BUCKINGHAM STREET, LONDON,  WC2N 6EF UK |
| THE SANCTUARY AT KIAWAH ISLAND | ONE SANCTUARY BEACH DRIVE, KIAWAH ISLAND, NC 29455 |
| THE SAVOY HOTEL | P O BOX 189,STRAND, LONDON,  WC2R 0EU UK |
| THE SCRUGGS LAW FIRM, P.A. | COUNSEL TO CLASS OF FIRST ALLIANCE,MORTGAGE COMPANY ("FAMCO") BORROWERS,1208 HARRISON AVENUE, P.O. BOX 1136, OXFORD, MS 38655 |
| THE SHELBOURNE HOTEL | 27 ST STEPHENS GREEN,DUBLIN 2, DUBLIN 2,  DUBLIN2 IRELAND |
| THE SLOANE CLUB | LOWER SLOANE STREET,CHELSEA, LONDON,  SW1W 8BS UK |
| THE SMITH INSTITUTE | 3RD FLOOR,53 GROSVENOR GARDENS, LONDON,  SW1WOAW UK |
| THE SPEECH CENTRE | THE COMPUTER STUDIO,CROFT ROAD, CROWBOROUGH,  TN6 1DL UK |
| THE SPORTING CLUB (UK) LTD | PO BOX 3582, LAVERTON, BATH,  BA2 7ZR UK |

| Claim Name | Address Information |
|---|---|
| THE SPORTING HOST LTD | 109 GLOUCESTER ROAD, LONDON,   SW7 4SS UK |
| THE STATIONERS' COMPANY | AVE MARIA LANE, LONDON,   EC4M 7DD UK |
| THE SWARTHMORE GROUP | ATTN: ROWLAND HILL,1646 WESTCHESTER PITE,SUITE 3, WESTCHESTER, PA 19382 |
| THE SYNERGY GROUP | 77 CORNHILL, LONDON,   EC3V 3QQ UK |
| THE TAKEOVER PANEL | PO BOX 226,THE STOCK EXCHANGE BUILDING, LONDON,   EC2P 2JX UK |
| THE TATA POWER COMPANY LIMITED | CORPORATE CENTER 'B' BLOCK,2ND FLOOR,SANT TUKARAM ROAD,CARNAC BUNDER, MUMBAI, MH 400009 INDIA |
| THE THIRD CONCEPT LLC | PO BOX 72036,DUBAI,DUBAI, DUBAI,   72036 UNITED ARAB EMIRATES |
| THE TOLMAN COLLECTION | 2-2-18 SHIBA DAIMON,MINATO – KU, TOKYO JAPAN,   105-0012 JAPAN |
| THE TORONTO STOCK EXCHANGE | THE EXCHANGE TOWER PO BOX 421,2 FIRST CANADIAN PLACE TORONTO, ONTARIO,   M5X 1JS CANADA |
| THE TOWER GROUP, INC. | PO BOX 31423, HARTFORD, CT 06150-1423 |
| THE TRAFALGAR PARTNERSHIP (HOLDINGS) LIM | NO.1 CORNHILL, LONDON,   EC3V 3ND UK |
| THE TRAILS APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THE TRAVEL COMPANY LIMITED | 66– 68 SEYMOUR STREET, –,   W1H 5AF UK |
| THE TRUST COMPANY OF TOLEDO | ATTN: THEODORE HAHN,6135 TRUST DRIVE,SUITE 206, HOLLAND, OH 43528 |
| THE TRUST COMPANY OF VIRGINIA | ATTN: BETH SWARTZ,9030 STONEY POINT PKWY,SUITE 300, RICHMOND, VA 23235 |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN | 400 WEST 117TH STREET,MAIL CODE 2301, NEW YORK, NY 10027 |
| THE TYLER FOUNDATION | 2-18-3,UEHARA, SHIBUYA-KU,   JAPAN |
| THE WADE EDWARDS FOUNDATION | 714 SAINT MARY'S STREET, RALEIGH, NC 27608 |
| THE WASHINGTON HOTEL, MAYFAIR | 5/7 CURZON STREET,MAYFAIR, LONDON,   W1J 5HE UK |
| THE WESTBURY HOTEL | THE WESTBURY HOTEL,BOND STREET, MAYFAIR,   W1S 2YF UK |
| THE WESTIN EXCELSIOR ROME | VIA VITTORIO VENETO 125,00187 ROMA, ROME,   00187 ITALY |
| THE WESTIN TURNBERRY RESORT | AYRSHIRE,SCOTLAND, AYRSHIRE,   KA26 9LT UK |
| THE WHARTON SCHOOL – UNIV OF PA | 255 S. 38TH ST SUITE 200, PHILADEPHIA, PA 19104-6359 |
| THE WHITEHALL & INDUSTRY GROUP | 22 QUEEN ANNE'S GATE, LONDON,   SW1H 9AA UK |
| THE WILLINGDON SPORTS CLUB | K. KHADYE MARG,TULSIWADI, MUMBAI, MH  INDIA |
| THE WM COMPANY | ATTN: CATRIONA KENNEDY,WORLD MARKETS HOUSE,CREWETOLL, EDINBURGH, EH42PY,   GB |
| THE WM COMPANY | DEUTSCHE BANK HOUSE,525 FERRY ROAD,ATT ASHLEY CUNNINGHAM, EDINBURGH,   EH5 2AW UK |
| THE WORSHIPFUL COMPANY OF BREWERS | BREWERS' HALL,ALDERMANBURY SQUARE, LONDON,   EC2V 7HR UK |
| THE YIELD BOOK | ATTN: ALAN POLLACK,388 GREENWICH STREET, NEW YORK, NY 10013 |
| THE YOUNG MEN'S AND YOUNG WOMEN'S | 1395 LEXINGTON AVE, NEW YORK, NY 10128 |
| THEATRE AT BOSTON COURT | PO BOX 60187, PASADENA, CA 91116-6187 |
| THEATRE UNDER THE STARS | 80 BAGBY STREET,ROOM 200, HOUSTON, TX 77002 |
| THEATRE WORKS | P.O. BOX 50458, PALO ALTO, CA 94303 |
| THEDE, BRIAN | 11 HIDDEN GREEN LANE, LARCHMONT, NY 10538 |
| THEFLYONTHEWALL.COM | 428 SPRINGFIELD AVENUE, SUMMIT, NJ 07901 |
| THELEN REID BROWN RAYSMAN & STEINER, LLP | 875 THIRD AVENUE, NEW YORK, NY 10022 |
| THELEN REID BROWN RAYSMAN & STEINER, LLP | 900 THIRD AVENUE, NEW YORK, NY 10022-4728 |
| THEO'S TAXI & LIMOUSINES | BAUMSTRASSE 21, MUENCHEN,   80469 GERMANY |
| THEODOOR GILISSEN BANKIERS NV | ATTN: WILLEMIEN DEE,POSTBUS 3325, 1001 AC, AMSTERDAM,   NL |
| THEOLOGIDES, STERGIOS | 6 ARBUSTO, IRVINE, CA 92603 |
| THERMOPRO, INC. | 1600 DISTRIBUTION DRIVE,SUITE D, DULUTH, GA 30097 |
| THERMOTECH INC. | 803 SOUTH 26TH STREET, HARRISBURG, PA 17111 |
| THERRIEN, CAITHLIN | PO BOX 98790, DURHAM, NC 27708 |
| THETRANE | 445 BRYANT STREET,UNIT #5, DENVER, CO 80204 |

| Claim Name | Address Information |
|---|---|
| THI III NEW YORK LLC | 151 W. 54TH STREET, NEW YORK, NY 10019 |
| THIEBLOT RYAN AND MILLER | 401 E PRATT STREET, SUITE 444, BALTIMORE, MD 21202-3091 |
| THIERRY PONS | (LPA) 136 AVENUE DES CHAMPS ELYSEES, PARIS,  75008 FRANCE |
| THIESSEN, ERIC | 1707 21ST AVENUE PLACE, CORALVILLA, IA 52241 |
| THINK FINANCIAL | 26 MISSISSIPPI STREET,4TH FLOOR, BUFFALO, NY 14203 |
| THINKEQUITY PARTNERS LLC | 600 MONTGOMERY STREET, 8TH FLOOR, SAN FRANCISCO, CA 94111 |
| THINKFOLIO LTD | TEMPUS WHARF,29A BERMONDSEY WALL STREET, LONDON,  SE16 4SA UK |
| THINKPATH INC | 195 BROADWAY SUITE 1801, NEW YORK, NY 10007 |
| THINKSPOT | 150 WEST END AVENUE, NEW YORK, NY 10023 |
| THIRD FISH INC | 20 CABOT BLVD.,SUITE 300, MANSFIELD, MA 02048 |
| THIRD MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THIRD WAVE GLOBAL INVESTORS | ATTN: DANIEL LAM,10 GLENVILLE STREET, GREENWICH, CT 06831 |
| THIRIOT, DANIELLE | 246 QUINCY HOUSE MAIL,58 PLYMPTON, CAMBRIDGE, MA 02138 |
| THIRTEEN-EDUCATIONAL | BROADCASTING CORP.,P.O. BOX 1313, NEW YORK, NY 10019 |
| THIRTEENTH MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THIS AINT YOUR AVERAGE CONFERENCE CO. | ATTN:  DAVID STEWART,GLOBAL ARC,29 RUSSELL HILL ROAD, TORONTO, ONTARIO M4V 259,  CANADA |
| THISTLE HOTEL MARBLE ARCH | BRYANSTON STREET,MARBLE ARCH, LONDON,  W1A 4UR UK |
| THOBANI, AKBAR | 60 WADSWORTH STREET,APT 26 E, CAMBRIDGE, MA 02142 |
| THOMAS & BETTS POWER SOLUTIONS, LLC | ATTN.:  CRAIG BROADBENT,5900-EATPORT BLVD,RICHMOND, VA 23231, RICHMOND, VA 23231 |
| THOMAS BUBENDORFER | 1 RUE DES GENETS,98000 MONTE CARLO, MONTE CARLO,  98000 MONACO |
| THOMAS DANE LIMITED | 11 DUKE STREET, ST JAMES LONDON SW1Y 6BN,  UK |
| THOMAS EGGAR LLP | THE CORN EXCHANGE, BAFFIN'S LANE, CHICHESTER,  PO19 1GE UK |
| THOMAS FITZPATRICK | 500 FIFTH AVENUE, NEW YORK, NY 10110 |
| THOMAS FOGARTY WINERY LLC | 3270 ALPINE RD, PORTOLA VALLEY, CA 94028 |
| THOMAS G LABRECQUE FOUNDATION | 1325 AVENUE OF THE AMERICAS,25TH FLOOR, NEW YORK, NY 10019 |
| THOMAS GAITENS & CO. | 641 ALPHA DRIVE, PITTSBURGH, PA 15238 |
| THOMAS HOLLAND | 1514 GARDEN STREET #3, SANTA BARBARA, CA 93101 |
| THOMAS JEFFERSON UNIVERSITY | ATTN: KATHLEEN E SQUIRES MD,211 SOUTH 9TH ST  RM210, PHILADELPHIA, PA 19107 |
| THOMAS LINDSEY BROWN & CO, SOLICITORS | 821 SOUTHCHURCH ROAD, SOUTHEND ON SEA,  SS1 2PP UK |
| THOMAS M FOLEY ATTORNEY AT LAW LLC | 55 MERCHANT STREET, STE 1900, HONOLULU, HI 96813 |
| THOMAS MARSONER | CASA CARPIONE,PARCO SAN GIACOMO, GARGNANO,  25084 ITALY |
| THOMAS MARSONER | CASA ANDREAS, 16 TRIG SANT' ANDRRIJA, LIJA,  BLZ10 MALTA |
| THOMAS MARSONER | CASA ANDREAS,16 TRIQ SANT' ANDRIJA, LIJA,  BLZ10 MALTA |
| THOMAS MEDIA INC C&E | ONE STATE STREET PLAZA 27TH FL, NEW YORK, NY 10004-1549 |
| THOMAS MEDIA INC C&E | PO BOX 4634, CHICAGO, IL 60680 |
| THOMAS MEDIA INC C&E | PO BOX 71911, CHICAGO, IL 60694-1911 |
| THOMAS MURRAY TECHNOLOGY LIMITED | INTERNATIONAL HOUSE,21 HANOVER STREET, LONDON,  W1S 1YU UK |
| THOMAS NEERKEN PHOTOGRAPHY | P.O. BOX 827, CULVER CITY, CA 90232 |
| THOMAS ROBERT VERE CHURTON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| THOMAS TELFORD LTD | 1 HERON QUAY, LONDON,  E14 4JD UK |
| THOMAS WEISEL GROUP | ATTN: LYNN RUEB,ONE MONTGOMERY ST,36TH FLOOR, SAN FRANCISCO, CA 94104 |
| THOMAS WEISEL PARTNERS | 390 PARK AVE,FL 2, NEW YORK, NY 10055-4608 |
| THOMAS WEISEL PARTNERS | 1 MONTGOMERY STREET, STE 3700,ATTN:  BOB WEST, SAN FRANCISCO, CA 94104 |
| THOMAS WEISEL PARTNERS CANADA | 70 YORK STREET,10TH FLOOR, TORONTO ON CANADA,  M5J 1S9 CANADA |
| THOMAS WILDS ASSOCIATES INC | PO BOX 11120, GREENWICH, CT 06831-1120 |
| THOMAS WOLWER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| THOMAS, ADAM | 216 BISHOP ST,APT # 311, NEW HAVEN, CT 06511 |

| Claim Name | Address Information |
|---|---|
| THOMAS, CARLA | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ANNT:  NADINE POPE, NEW YORK, NY 10007 |
| THOMAS, ILA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| THOMAS, JEFFREY M. | 2831 WATSON, TUSTIN, CA 92782 |
| THOMAS, JOHN | 8308 FLANDERS DR,#120, SAN DIEGO, CA 92126 |
| THOMAS, JOHN S. JR | 200 EAST 95TH STREET    APT.2B, NEW YORK, NY 10128 |
| THOMAS, PAUL | 175 SALEM ROAD, NORTH BRUNSWICK, NJ 08902 |
| THOMASMA, PATRICK | 3388 17TH ST #207, SAN FRANCISCO, CA 94110 |
| THOMASON, BRAD | 429 W. 46TH STREET,#6C, NEW YORK, NY 10036 |
| THOMMESSEN KREFTING GREVE LUND AS | PO BOX 1484,VIKA, OSLO,  NO116 NORWAY |
| THOMPSON & KNIGHT, LLP | 333 CLAY STREET,SUITE 3300, HOUSTON, TX 77002-4499 |
| THOMPSON COBURN LLP | PO BOX 18379M, ST. LOUIS, MO 63195 |
| THOMPSON DAVIS & CO | 919 EAST MAIN STREET,16TH FLOOR, RICHMOND, VA 23218 |
| THOMPSON HINE | 127 PUBLIC SQUARE,3900 KEY CENTER, CLEVELAND, OH 44114-1291 |
| THOMPSON HINE | 312 WALNUT STREET,SUITE 1400, CINCINNATI, OH 45202-4089 |
| THOMPSON INVESTMENT MANAGEMENT INC. | ATTN: SARAH BAUMGARTNER,1200 JOHN Q. HAMMONS DR.,5TH FLOOR, MADISON, WI 53717 |
| THOMPSON PUBLISHING GROUP | P.O. BOX 26185, TAMPA, FL 33623-6185 |
| THOMPSON STANLEY PUBLISHERS, LTD | 1-3 LEONARD STREET, LONDON,  EC2A 4AQ UK |
| THOMPSON WIGDOR & GILLY LLP | 350 FIFTH AVENUE,SUITE 5720, NEW YORK, NY 10118 |
| THOMPSON, A.J. | 58 WIGGINS STREET - #1, PRINCETON, NJ 08540 |
| THOMPSON, DEAN | 14803 GRANITE RIDGE LN, DRAPER, UT 84020 |
| THOMPSON, JIM | 5204 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| THOMPSON, MATT | 400 EAST SOUTH WATER ST,APT 1311, CHICAGO, IL 60601 |
| THOMPSONS SOLICITORS | GROVE HOUSE 55 LOWLANDS ROAD, HARROW,  HA1 3AP UK |
| THOMSON AMERICAN HEALTH | P.O. BOX 530161, ATLANTA, GA 30353-0161 |
| THOMSON BANKWATCH INC | PO BOX 95746, CHICAGO, IL 60694-5746 |
| THOMSON CORPORATION | 10/F GLOUCESTER TOWER,THE LANDMARK,11 PEDDER STREET, HONG KONG,    HONG KONG |
| THOMSON CORPORATION | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO,  100-0003 JAPAN |
| THOMSON CORPORATION HONG KONG | 10/F GLOUCESTER TOWER,THE LANDMARK - 11 PEDDER STREET,HONG KONG, ,    HONG KONG |
| THOMSON FINANCIAL | ATTN: LOUISE STEVENSON,ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON, EC3N 1DL, GB |
| THOMSON FINANCIAL | ATTN: GSAM & LEGAL DEPT,195 BROADWAY, NEW YORK, NY 10007 |
| THOMSON FINANCIAL | 195 BROADWAY, NEW YORK, NY 10007 |
| THOMSON FINANCIAL | ATTN:TERRY GLANNIOTIS,195 BROADWAY, NEW YORK, NY 10007 |
| THOMSON FINANCIAL | 195 BROADWAY, 10TH FLOOR,ATTN:  ERIC LOMBARDO, NEW YORK, NY 10007 |
| THOMSON FINANCIAL | BOX 371705, PITTSBURGH, PA 15251-7705 |
| THOMSON FINANCIAL | P.O. BOX 5137, CAROL STREAM, IL 60197 |
| THOMSON FINANCIAL | P.O. BOX 5136, CAROL STREAM, IL 60197-5136 |
| THOMSON FINANCIAL | DO NOT USE-SEE V# 0000000016,P O BOX 5136, CAROL STREAM, IL 60197-5136 |
| THOMSON FINANCIAL | PO BOX 71601, CHICAGO, IL 60694-1601 |
| THOMSON FINANCIAL FIRST CALL | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO,  100-0003 JAPAN |
| THOMSON FINANCIAL FIRST CALL | THOMSON REUTERS,3 TIMES SQUARE, NEW YORK, NY 10036 |
| THOMSON FINANCIAL FIRST CALL | PO BOX 371638, PITTSBURGH, PA 15251-7638 |
| THOMSON FINANCIAL FIRST CALL | PO BOX 371072, PITTSBURGH, PA 15251-7638 |
| THOMSON FINANCIAL IBES | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO,  100-0003 JAPAN |
| THOMSON FINANCIAL IFR PUBLISHING | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO,  100-0003 JAPAN |
| THOMSON FINANCIAL LIMITED | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,  EC3N 1DL UK |
| THOMSON FINANCIAL LLC | ATTN: GSAM AND GENERAL COUNSEL,195 BROADWAY, NEW YORK, NY 10007 |
| THOMSON FINANCIAL LTD | CORSO EUROPA 2, MILAN,  20122 ITALY |

| Claim Name | Address Information |
|---|---|
| THOMSON FINANCIAL LTD | BEURS – WORLD TRADE CENTER,BEURSPLEIN 37 POSTBUS 30183, ROTTERDAM,   3001 DD NETHERLANDS |
| THOMSON FINANCIAL LTD | 80 ROBINSON ROAD NO. 1500, ,  068898 SINGAPORE |
| THOMSON FINANCIAL LTD | 195 BROADWAY, NEW YORK, NY 3100 |
| THOMSON FINANCIAL LTD | PO BOX 5136,CAROL STREAMIL 601975137, CAROL STREAM, IL 60197-5137 |
| THOMSON FINANCIAL LTD - AUTEX | PO BOX 71601, CHICAGO, IL 60606 |
| THOMSON FINANCIAL LTD - BLOCKONLINE | 22 THOMSON PLACE, BOSTON, MA 02210 |
| THOMSON FINANCIAL LTD - DATASTREAM | 10/F GLOUCESTER TOWER,THE LANDMARK,11 PEDDER STREET, ,   HONG KONG |
| THOMSON FINANCIAL LTD - DATASTREAM | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UK |
| THOMSON FINANCIAL LTD - GLOBAL TOPIC | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UK |
| THOMSON FINANCIAL LTD - HARRIS | 111 FULTON STREET, NEW YORK, NY 10038 |
| THOMSON FINANCIAL LTD - OMGEO | PALACESIDE BUILDING,111 HITOTSUBASHI CHIYODAKU, TOKYO,   100-0003 JAPAN |
| THOMSON FINANCIAL LTD - OMGEO | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UK |
| THOMSON FINANCIAL NETWORKS | 195 BROADWAY, NEW YORK, NY 10007-3100 |
| THOMSON FINANCIAL NEWS LIMITED | ALDGATE HOUSE,33 ADLGATE HIGH STREET, LONDON EC3N 1DL,  UK,   UK |
| THOMSON FINANCIAL PUBLISHING | P.O. BOX 71690, CHICAGO, IL 60694-1690 |
| THOMSON FINANCIAL SECURITIES DATA | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO,   100-0003 JAPAN |
| THOMSON FINANCIAL SERVICES | ALDGATE HOUSE,33 ALDGATE HIGH STREET,ATTN: FINANCE DEPT., LONDON,   EC3N 1DL UK |
| THOMSON FINANCIAL SERVICES | PO BOX 95512, CHICAGO, IL 60693-5512 |
| THOMSON FINANCIAL SOFTWARE SOLUTIONS | BOX 360504,PORTFOLIO SOLUTIONS GROUP, PITTSBURGH, PA 15251-6504 |
| THOMSON FINANCIAL SVS | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UK |
| THOMSON FINANCIAL WORLDSCOPE | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO,   100-0003 JAPAN |
| THOMSON FINANCIAL-ILX | PO BOX 71601, CHICAGO, IL 60694-1601 |
| THOMSON FINANCIAL/INVESTMENT | PO BOX 360849, PITTSBURGH, PA 15251-6849 |
| THOMSON FINANCIAL/INVESTMENT BANKING | PO BOX 360849, PITTSBURGH, PA 15251-6849 |
| THOMSON FINANCIAL/INVESTMENT BANKING | PO BOX 5136, CAROL STREAM, IL 60197-5136 |
| THOMSON FINANCIAL/INVESTMENT BANKING | P.O. BOX 71601, CHICAGO, IL 60694-1601 |
| THOMSON GLOBAL MARKETS | GROUP FINANCE,ALDGATE HOUSE 33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UK |
| THOMSON INTERMEDIA PLC | 2ND FLOOR,1 WESTMORELAND ROAD, BROMLEY,   BR2 0TB UK |
| THOMSON NETG LIMITED | 1 HOGARTH BUSINESS PARK,BURLINGTON LANE,CHISWICK, LONDON,   W4 2TJ UK |
| THOMSON PROFESSIONAL & REGULATORY INC | 117 EAST STEVENS AVENUE, VALHALLA, NY 10595 |
| THOMSON REUTERS | 3 TIMES SQUARE, NEW YORK, NY 10036 |
| THOMSON TRADEWEB LLC* | ATTN:DATA ADMINISTRATOR,ONE LIBERTY PLAZA,52ND FLOOR, NEW YORK, NY 10006 |
| THOMSON WEALTH MANAGEMENT | PO BOX 71601, CHICAGO, IL 60694-1601 |
| THOMSON, DANE A. | THOMSON REALTY GROUP,9500 FOREST LANE-SUITE 510, DALLAS, TX 75243 |
| THOMSON/GALE GROUP | PO BOX 95501,EXT# 1332, CHICAGO, IL 60694-5501 |
| THONG, SABRINA | 233 E WACKER DR,APT 4204, CHICAGO, IL 60601 |
| THOR TECHNOLOGIES INC | 75 9TH AVE 7TH FLOOR, NEW YORK, NY 10011 |
| THOR TECHNOLOGIES INC | 6800 KOLL CENTER PARKWAY, SUITE 170, PLEASANTON, CA 94566 |
| THOR TECHNOLOGIES, INC. | ATTN:ROBERT S. BENNETT, ESQ,GENERAL COUNSEL,445 PARK AVENUE 10TH FLOOR, NEW YORK, NY 10022 |
| THOR TECHNOLOGIES, INC. | ATTN:BRIAN W. YOUNG, PRESIDENT,445 PARK AVE, 10TH FL, NEW YORK, NY 10022 |
| THORNBURG INVESTMENT MANAGEMENT | 119 EAST MARCY STREET,SUITE 202, SANTA FE, NM 87501 |
| THORNTON GROUT FINIGAN, LLP | SUITE 3200, CANADIAN PACIFIC TOWER,100 WELLINGTON ST. WEST,TORONTO-DOMINION CENTRE, TORONTO, ON M5KlK7 CANADA |
| THORSBORG INSTITUTE LLC | 235 AUTUM WOOD LANE, ROSWELL, GA 30075 |
| THORSTEN BORGSCHULZE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| THOUGHT EQUITY MOTION, INC. | 1899 WYNKOOP STREET,SUITE 600, DENVER, CO 80202 |
| THOUGHTWORKS LTD | BERKSHIRE HOUSE,168-173 HIGH HOLBORN, LONDON,   WC1V 7AA UK |
| THPROJEKTMANAGEMENT GMBH | KIRCHSTRASSE 17, BERLIN,   10557 GERMANY |

| Claim Name | Address Information |
|---|---|
| THREE HANOVER SQUARE OWNERS CORP | C\O ROSE ASSOCIATES INC.,C\O ROSE ASSOCIATES INC., NEW YORK, NY 10016-3998 |
| THRUPOINT INC. | 1372 BROADWAY – 6TH, NEW YORK, NY 10018 |
| THUK | VENTURE BUSINESS LABORATORY 3F,KYOTO UNIVERSITY,YOSHIDA HONMACHI,SAKYO-KU, KYOTO,  606-8501 JAPAN |
| THUMB UP | 1F YONEZAWA BLDG,3-4-21 ROPPONGI,MINATO-KU, ROPPONGI,    JAPAN |
| THUNDER SYMMETRY PARTNERS LP | 301 CLEVELAND ST, SUITE 310, CLEARWATER, FL 33755 |
| THUNDERHEAD INC | 9603 GAYTON RD, SUITE 100 RICHMOND, VA 23238 |
| THUNDERHEAD INC | ATTN:LIBBY BARDWELL,2435 N. CENTRAL EXPRESSWAY, SUITE 1200 RICHRDSON, TX 75080 |
| THUNDERHEAD LTD | 9603 GAYTON ROAD,SUITE 100, RICHMOND, VA 23238 |
| THUNDERHEAD, INC. | ATTN:THUNDERHEAD, INC,9603 GAYTON ROAD,SUITE 100, RICHMOND, VA 23238 |
| THURGOOD MARSHALL SCHOLARSHIP FUND | 95 MADISON AVENUE,SUITE 601, NEW YORK, NY 10016 |
| THURGOOD MARSHALL SCHOLARSHIP FUND | 80 MAIDEN LANE,SUITE 2204, NEW YORK, NY 10038 |
| THYME INC | 2109 R STREET NW, WASHINGTON, DC 20008 |
| THYSSEN LIFTS & ESCALATORS LTD | 4TH FLOOR, MAPLE HOUSE,HIGH STREET, POTTERS BAR,  EN6 5BS UK |
| TIAA-CREF | ATTN: MARICEL PERALTA,730 THIRD AVENUE,5TH FL. MAIL STOP 50, NEW YORK, NY 10017-3207 |
| TIAA-CREF INVESTMENT MANAGEMENT, LLC | ATTN: SCOTT HAMROFF,730 THIRD AVENUE, NEW YORK, NY 10017 |
| TIAA-CREF JONES | P.O. BOX 538547, ATLANTA, GA 30353-8547 |
| TIAA-CREF LIFE INSURANCE CO | ATTN: TREASURY OPERATIONS,730 THIRD AVENUE, NEW YORK, NY 10017 |
| TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE, PALO ALTO, CA 94304 |
| TIBCO SOFTWARE INC | MAINT RENEWALS 3307 HILLVIEW AVENUE,M/S 11327, PALO ALTO, CA 94304 |
| TIBCO SOFTWARE INC | 3030HILLVIEW AVE, PALO ALTO, CA 94304-1213 |
| TIBCO SOFTWARE INC. | ATTN:GENERAL COUNCEL,3303 HILLVIEW AVENUE, PALO ALTO, CA 94304 |
| TIBCO SOFTWARE INDIA PVT LTD | 2ND FLOOR,IL&FS FINANCIAL CENTRE,PLOT C-22, G BLOCK,BANDRA KURLA COMPLEX, MUMBAI, MH 400051 INDIA |
| TIBCO SOFTWARE, INC. | DEPT 33142,PO BOX 39000, SAN FRANCISCO, CA 94139-3142 |
| TIBCO SOFTWARE, INC. | ATTN:TIBCO SOFTWARE, INC.,ATTN: GENERAL COUNSEL,3303 HILLVIEW AVENUE, PALO ALTO, CA 94303 |
| TIBURON PENINSULA LITTLE LEAGUE | PO BOX 442, TIBURON, CA 94920 |
| TIBURON RESEARCH GROUP | 1728 UNION STREET,SUITE 300, SAN FRANCISCO, CA 94123 |
| TIBURON RESEARCH GROUP, INC. | 88 KEARNY STREET – SUITE 875, SAN FRANCISCO, CA 94108 |
| TICKER TAPE SOFTBALL LEAGUE | 31 BEAUFORT AVENUE, NEEDHAM, MA 02492 |
| TICON GENERAL CONTRACTORS | 17500 RED HILL AVENUE,SUITE 140, IRVINE, CA 92614 |
| TID | TID BLDG,12-19,NIHONBASHIODENMACHO, CHUO-KU,TOKYO,  103-0011 JAPAN |
| TIDAL SOFTWARE, INC | DEPT # 34205,PO BOX 39000, SAN FRANSCISCO, CA 94139 |
| TIDAL SOFTWARE, INC | 2100 GENG ROAD, SUITE 210, PALO ALTO, CA 94303 |
| TIDAL SOFTWARE, INC | P.O. BOX 10560, PALO ALTO, CA 94303 |
| TIDES CENTER\GSA NETWORK | 160 14TH STREET, SAN FRANCISCO, CA 94103 |
| TIDEWELL HOSPICE AND PALLIATIVE CARE | 5955 RAND BLVD, SARASOTA, FL 34238 |
| TIE HOLDINGS | 2109 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| TIE TRI-STATE | 163 AMSTERDAM AVENUE,PMB 345, NEW YORK, NY 10023 |
| TIEKEN, RICHARD | 393 QUINCY MAIL CTR, CAMBRIDGE, MA 02138 |
| TIEN, JEM | 250 E. 95TH STREET,APT 17H, NEW YORK, NY 10128 |
| TIER 1 RESEARCH LLC | 20 WEST 37TH STREET  6TH FLOOR, NEW YORK, NY 10018 |
| TIETOENATOR CORPORATION FINANCIAL SYSTEM | GAINSBOROUGH HOUSE,HOUGHTON HALL PARK, –,  LU5 5XF UK |
| TIETOENATOR LIMITED | GAINSBOROUGH HOUSE,HOUGHTON HALL PARK,HOUGHTON REGIS, ,  LU5 5XF UK |
| TIFF  ADVISORY SERVICES | ATTN: MAUREEN DISTEL,FOUR TOWER BRIDGE, 200 BARR HARBOR DRIVE,SUITE 100, WEST CONSHOHOCKEN, PA 19428 |
| TIFFANY & CO | 25 OLD BOND STREET, LONDON,  W1X 3AA UK |

| Claim Name | Address Information |
|---|---|
| TIFFANY & CO. | VIA DELLA SPIGA, 19/A, ITALY,  20121 ITALY |
| TIFFANY & CO. | 2-7-17,GINZA, CHUO-KU,  104-0061 JAPAN |
| TIFFANY CATERING | 68 CRYSTAL RUN ROAD, MIDDLETOWN, NY 10940 |
| TIGER HEDGE TEC, LLC | 101 PARK AVENUE, NEW YORK, NY 10178 |
| TIGHE, TRACI | 231 HARRISON ST, DENVER, CO 80206 |
| TIKVA CHILDREN'S HOME | 40 W. 23RD STREET,3RD FLOOR, NEW YORK, NY 10010 |
| TIKVA CORPORATION | ONE MARTIN AVE, SOUTH RIVER, NJ 08882 |
| TILBENS PHOTO AND ELECTRONICS | 60 WEST PARK AVENUE, LONG BEACH, NY 11561 |
| TILGHMAN & CO., P.C. | P.O. BOX 11250, BIRMINGHAM, AL 35202-1250 |
| TILLINGHASTTOWERS PERRIN | BAHNHOFSTRASSE 52, ZURICH,  8001 SWITZERLAND |
| TILLINGHASTTOWERS PERRIN | 71 HIGH HOLBORN, LONDON,  WC1V 6TP UK |
| TILMAN RIEDEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TILVA, REENA | 1715 CHICAGO AVE,APT 715, EVANSTON, IL 60201 |
| TIM FRY LANDROVERS | KING ALFRED WAY, CHELTHAM,  GL52 6QP UK |
| TIM KITCHEN | 3835 8A STREET SW,CALGARY, CANADA, , AB ABT2T3B6 CANADA |
| TIMBERLAKE CONSULTANTS LTD | UNIT B3 BROOMSLEIGH BUSINESS PARK,WORSLEY BRIDGE ROAD, LONDON,  SE26 5BN UK |
| TIME INC | P.O. BOX 60100, TAMPA, FL 33660-0100 |
| TIME MOVING AND STORAGE, INC. | 628 WEST 45TH STREET, NEW YORK, NY 10036 |
| TIME WARNER | 120 E. 23RD STREET,12TH FLOOR, NEW YORK, NY 10010 |
| TIME WARNER | 1 TIME WARNER CTR, NEW YORK, NY 10019-6038 |
| TIME WARNER | PO BOX 9227, UNIONDALE, NY 11555-9227 |
| TIME WARNER CABLE | 1 TIME WARNER CTR, NEW YORK, NY 10019-6038 |
| TIME WARNER CABLE | P.O. BOX 650063, DALLAS, TX 75265-0063 |
| TIME WARNER CABLE | P.O. BOX 660097, DALLAS, TX 75266-0097 |
| TIME WARNER TELECOM | 14200 E JEWELL AVENUE, AURORA, CO 80012 |
| TIME4MEDIA, INC | P.O.BOX 10451, NEWARK, NJ 07193-0451 |
| TIMESTEN PERFORMANCE SOFTWARE | NOW ORACLE CORPORATION,500 ORACLE PARKWAY, REDWOOD CITY, CA 94065 |
| TIMEVALUE | 4 JENNER STREET,SUITE 100, IRVINE, CA 92618 |
| TIMEWARNER | P.O. 0901, CAROL STREAM, IL 60132 |
| TIMMONS RESTAURANT PARTNERS LTD. | 11 GREENWAY PLAZA,SUITE 515, HOUSTON, TX 77046 |
| TIMMONS, ROB | 120 E., CULLERTON STREET,UNIT 404, CHICAGO, IL 60616 |
| TIMOTHY BODART | CARE OR LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TIMOTHY COLLINS | DO NOT USE!!!, -,  UK |
| TIMOTHY E HILL | 18777 WEST LINDEN AVENUE, GRAYSLAKE, IL 60030 |
| TIMOTHY NUY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TIMOTHY PASCOE PTY. LTD. | LEVEL 5,EDGECLIFF CENTRE, EDGECLIFF,  2027 AUSTRALIA |
| TIMOTHY RHEAUME | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TIMOTHY, WHITE | 1410 BAXTER HALL,BUILDING B, WILLIAMSTOWN, MA 01267 |
| TIMSDECO CO.,LTD. | (135-855) 2 FL. DONGWHA B/D,454-5 DOGOK-2 DONG,KANGNAM-KU,SEOUL, ,  KOREA, REPUBLIC OF |
| TINA KIM GALLERY | 545 WEST 25TH STREET,3RD FLOOR, NEW YORK, NY 10001 |
| TINA TIMNEVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TING LUO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TING ZHOU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TINOVO | 55 PEARL STREET, WORCHESTER, MA 01608 |
| TINSA- TASACIONES INMOBILIARIAS SA | JOSE ECHEGARAY 9,PARQUE EMPRESARIAL, LAS ROZAS DE MADRID,  28230 SPAIN |
| TINTENFASS, LINDSAY | UNIT #2056 FRIST CAMPUS CENTER,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| TIOMKIN, DAVID | 353 HARVARD STREET, APT 34, CAMBRIDGE, MA 02138 |
| TIPPING POINT COMMUNITY | 703 MARKET STREET,SUITE 708, SAN FRANCISCO, CA 94103 |

| Claim Name | Address Information |
|---|---|
| TIPPING POINT COMMUNITY | 660 THIRD STREET, SAN FRANCISCO, CA 94107 |
| TIPPINGPOINT TECHNOLOGIES, INC. | ATTN:BILLY J. MURPHY,7501B NORTH CAPITAL OF TEXAS HIGHWAY, AUSTIN, TX 78731 |
| TIPS, LLC | FILE 30578,P.O. BOX 60000, SAN FRANCISCO, CA 94160 |
| TIRARD NAUDIN | 10 RUE CLEMENT MAROT, PARIS,   75008 FRANCE |
| TIRUMPH SYSTEMS AND SOLUTIONS PVT LTD | 107-108, THE AVENUE,OPPOSITE HOTEL  THE LEELA ,OFF ANDHERI KURLA ROAD, MUMBAI, MH 400059 INDIA |
| TISHMAN INTERIORS CORPORATION | 666 FIFTH AVENUE 36TH FLOOR, NEW YORK, NY 10103 |
| TISHMAN SPEYER DEVELOPMENT, LLC | JEFFREY LENOBEL, ESQ.,SCHULTE ROTH & ZABEL LLP,919 THIRD AVENUE, NEW YORK, NY 10022 |
| TISHMAN SPEYER DEVELOPMENT, LLC | BRUCE PHILLIPS AND THOMAS FARRELL,TISHMAN SPEYER DEVELOPMENT, LLC,45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| TISHMAN SPEYER DEVELOPMENT, LLC | GENERAL COUNSEL,TISHMAN SPEYER DEVELOPMENT, LLC,45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| TISHMAN SPEYER DEVELOPMENT, LLC | MICHAEL NORTON,TISHMAN SPEYER PROPERTIES, L.P.,45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| TISHMAN SPEYER DEVELOPMENT, LLC | ATTN:BRUCE PHILLIPS AND THOMAS FARRELL,45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| TITAN FUND ADVISORS LLC | 3 INTERNATIONAL DRIVE,SUITE 120, RYE BROOK, NEW YORK, NY 10573 |
| TITE, RICHARD | 1730 16TH STREET, WASHINGTON, DC 20009 |
| TITLE EXPRESS INC | 1025 GOSHEN ROAD, FORT WAYNE, IN 46808 |
| TITLIS-SPORT | TALSTATION TITLIS-ROTAIR, ENGELBERG,   6390 SWITZERLAND |
| TITO NIEVES PRODUCTION INC | PO BOX 691676, ORLANDO, FL 32869-1676 |
| TITUS LABS INC | ATTN:TITUS LABS INC.,356 WOODROFFE AVENUE,SUITE 200G, OTTAWA, ON  CANADA |
| TITUS LABS, INC. | 356 WOODROFFE AVENUE,SUITE 200G, OTTAWA, ON  CANADA |
| TITUS LABS, INC. | ATTN:DARREN O'SHAUGHNESSY,356 WOODROFFE AVENUE,SUITE 200G, OTTAWA, ON  CANADA |
| TITUS LABS, INC. | 356 WOODROFFE AVENUE,#200G, OTTOWA, ON K2A 3V6 CANADA |
| TIVERSA, INC. | 2000 CORPORATE DRIVE,SUITE 300, PITTSBURGH, PA 15090 |
| TIVERSA, INC. | ATTN:ROBERT J. BLACK,200 CORPORATE DRIVE,SUITE 300, PITTSBURGH, PA 15090 |
| TIVERSA, INC. | 2000 CORPORATE DRIVE SUITE 300, PITTSBURG, PA 15090 |
| TIVOLI CO-OP. HSG. SOCIETY LTD. | HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| TIWARI, ASHISH | 400 E SOUTH WATER ST,APT 1312, CHICAGO, IL 60601 |
| TIWARY, NISHAIVT | 814 NORTH BARRETT 1D, NEWARK, DE 19702 |
| TIZARD, CLAIRE | 2 CLEARWATERS RAVENS WAY,MILFORD ON SEA,HANTS, UNITED KINGDOM,   SO41 0XL UK |
| TJK LONDON LTD | THE OLD RECTORY,GREAT MONGEHAM,DEAL, KENT,   CT14 0HL UK |
| TJM INVESTMENTS, LLC | 377 OAK ST,STE 208, GARDEN CITY, NY 11530-6542 |
| TJM INVESTMENTS, LLC | DO NOT USE-SEE V# 0000012400,SUITE 400, CHICAGO, IL 60606 |
| TK TILO KUNKEL | IM SPANGEL 10, WALLDUERN,   74731 GERMANY |
| TKLEIN ASSOCIATES INC | ONE KAISER PLAZA,SUITE 470, OAKLAND, CA 94612 |
| TKP ROPPONGI PFA CENTER | TKP TOWER 8F,3-7-3 NIHONBASHI KAYABACHO, CHUO-KU,    JAPAN |
| TL I ASSET MANAGEMENT COMPANY LIMITED | 12TH FLOOR, 7 SUNGREN ROAD,XIN YI DISTRICT, TAIPEI,    TAIWAN |
| TL II ASSET MANAGEMENT COMPANY LIMITED | 12TH FLOOR, 7 SUNGREN ROAD,XIN YI DISTRICT, TAIPEI,    TAIWAN |
| TL III ASSET MANAGEMENT COMPANY LIMITED | 12TH FLOOR, 7 SUNGREN ROAD,XIN YI DISTRICT, TAIPEI,    TAIWAN |
| TLL GENGO KENKYUJO | QAS GINZA EST PREMIER #801,3-3-10 TSUKIJI, CHUO-KU,   104-0043 JAPAN |
| TLOA FUND | P.O. BOX 35, RUMSON, NJ 07760 |
| TLR II | PO BOX 20076,LONDON TERRACE STATION, NEW YORK, NY 10011 |
| TLT SOLICITORS | ONE REDCLIFF STREET, -,   UK |
| TM INTERNATIONAL | 36/38 RUE DES MATHURINS, PARIS,   75008 FRANCE |
| TM PRODUCTION LTD | UNIT 4, 4/F CHEUNG TAT CENTRE,18 CHEUNG LEE STREET,CHAIWAN, ,    HONG KONG |
| TMC SERVICES INC | 81 DORSA AVENUE, LIVINGSTON, NJ 07039 |
| TMF DEUTSCHLAND AG | ESCHENHEIMER ANLAGE 1, FRANKFURT,   60316 GERMANY |

| Claim Name | Address Information |
|---|---|
| TMF MANAGEMENT LUXEMBOURG S.A. | PO BOX 8,33 BOULEVARD DU PRINCE HENRI, LUXEMBOURG,  L1724 LUXEMBOURG |
| TMF MANAGEMENT SRL | 4 NATIUNILE UNITE BLVD, BUCHAREST,   ROMANIA |
| TMG SERVICE SRL | VIA LAGO GERUNDO 21, GALGAGNANO, LO 26832 ITALY |
| TMI | P.O. BOX 213, SUFFERN, NY 10901-0213 |
| TMI ASSOCIATES | ROPPONGI HILLS MORI TOWER 23F,6-10-1 ROPPONGI, MINATO-KU,  106-6123 JAPAN |
| TMIC LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| TMK SOLICITORS | COUNTY CHAMBERS,2527 WESTON ROAD, SOUTHEND ON SEA,  SS1 1BB UK |
| TMP WORLDWIDE | PO BOX 90368, CHICAGO, IL 60695-0368 |
| TMP WORLDWIDE / MONSTER.COM | 205 HUDSON STREET, 5TH FLOOR, NEW YORK, NY 10013 |
| TMP WORLDWIDE / MONSTER.COM | ATTN:TOM WALSH,205 HUDSON STREET, 5TH FLOOR, NEW YORK, NY 10013 |
| TMS HOLDINGS INC | 20 POE COURT, FAIRFIELD, CT 06825 |
| TMS MUHENDISLIK INS. TUR. SAN VE TIC LTD | BAHCELERARASI CEVATBEY,APT NO 27/4,USTBOSTANCI, ISTANBUL,  34744 TURKEY |
| TNS UK LTD | WESTGATE, LONDON,  W5 1UA UK |
| TNT | RIVIERWEG 12,6912 PZ, DUIVEN,  6912 PZ NETHERLANDS |
| TNT DOCUMENT SERVICES | 47-58 BASTWICK STREET, LONDON,  EC1V 3PR UK |
| TNT EXPENSE MANAGEMENT | 13 BERKSHIRE ROAD, SANDY HOOK, CT 06482 |
| TNT EXPENSE MANAGEMENT, LLC | ATTN:TNT EXPENSE MANAGEMENT, LLC,13 BERKSHIRE ROAD, SANDY HOOK, CT 06482 |
| TNT EXPENSE MANAGEMENT, LLC | 13 BERKSHIRE ROAD, SANDY HOOK, CT 06482 |
| TNT INDIA PRIVATE LIMITED | 125, ANDHERI KURLA ROAD,ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| TNT INTERNATIONAL | PO BOX 186,RAMSBOTTOM,BURY, ,  BL10 9GR UK |
| TNT PARTNERS LLC | 13 BERKSHIRE RD, SANDY HOOK, CT 06482 |
| TNT UK LIMITED | P.O BOX 4,RAMSBOTTOM, BURY, LANCS,  BL0 9AR UK |
| TNT UK LTD | P.O. BOX 4,RAMSBOTTOM, BURY,  BLO9AR UK |
| TNT USA INC | CS 9002, MELVILLE, NY 11747-2230 |
| TO THE MOON AND BACK CATERING SERVICES | 6-3-2,JINGUMAE, SHIBUYA-KU,  150-0001 JAPAN |
| TO, KARIN | 21 WELLESLEY COLLEGE ROAD,UNIT 2237, WELLESLEY, MA 02481 |
| TOBACCO MERCHANTS ASSOCIATION | PO BOX 8019, PRINCETON, NJ 08543-8019 |
| TOBACCO MERCHANTS ASSOCIATION INC | POST OFFICE 8019, PRINCETON,  08543 |
| TOBIAS SCHMID | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TOBIAS, CHARLES | 770 WILDWOOD ROAD, ATLANTA, GA 30324 |
| TOBIN REAL ESTATE ADVISORS INC | THREE BANK ONE PLAZA,70 WEST MADISON STREET, SUITE 1400, CHICAGO, IL 60602-4270 |
| TOBISHIMA KENSETSU OSAKA-SHITEN | 3-4-10 DOSHOMACHI,CHUO-KU, OSAKA-SHI,   JAPAN |
| TOBKIN, CAROLYN | 36 HIGH ST,APT # 101, NEW HAVEN, CT 06510 |
| TOBMAR INTERNATIONAL, INC. | D/B/A GATEWAY NEWSTANDS,9555 YONGE ST., SUITE 400, RICHMOND HILL, ON L4C 9M5 CA |
| TOBMAR INTL INC DBA GATEWAY NEWSTANDS | GATEWAY NEWSTANDS,SUITE 400,9555 YONGE STREET, RICHMOND HILL, ON L4C 9M5 CA |
| TOBRON OFFICE FURNITURE CORP | 135 WEST 18TH STREET, NEW YORK, NY 10011 |
| TOCO CLUB (TTC) | 8-7-11,GINZA, CHUO-KU,  104-0061 JAPAN |
| TOCQUEVILLE | 1 EAST 15TH STREET, NEW YORK, NY 10003 |
| TODA SHUSAKU | 3-2-1-206,SHIMOYUGI,HACHIOJI, TOKYO,  NA JAPAN |
| TODAYS STAFFING INC | PO BOX 847872, DALLAS, TX 75284-7872 |
| TODAYS STAFFING INC | P.O. BOX 910270, DALLAS, TX 75391-0270 |
| TODD FELDMAN TRADUCCI+N, S.L. | C/GARCIA DE PAREDES, 55, OFICINA 5104, MADRID,  28010 SPAIN |
| TODD INVESTMENT ADVISORS | ATTN: DICK LOEBIG,3160 NATIONAL CITY TOWER, LOUISVILLE, KY 40202 |
| TODD M. BEAMER MEMORIAL | 701 MT. LUCAS ROAD, PRINCETON, NJ 08540 |
| TODD RESEARCH LTD | ROBJOHNS ROAD, CHELMSFORD,  CM1 3DP UK |
| TODOROV, MILEN | MIDDLEBURY COLLEGE 2045, MIDDLEBURY, VT 05753 |

| Claim Name | Address Information |
|---|---|
| TODS MURRAY LLP | EDINBURGH QUAY,133 FOUNTAINBRIDGE, EDINBURGH,  EH3 9AG UK |
| TOEWS, ERIC | 1212 MONTREAL AVENUE, SW, CALGARY, AB T2T 0Z4 CANADA |
| TOHMATSU TAX CO | SHIN TOKYO BLDG 5F,3-3-1 MARUNOUCHI, CHIYODA-KU,  100-8305 JAPAN |
| TOHO CINEMAS | TOHO TWIN TOWER BLDG 3F,1-5-2 YURAKUCHO,CHIYODA-KU,TOKYO, TOKYO,  100-8421 JAPAN |
| TOKAI TOKYO SECURITIES (ASIA) LIMITED | 1119, JARDINE HOUSE,ATTN: KOTARO SATO,1 CONNAUGHT PLACE, HONG KONG, ,  2196 HONG KONG |
| TOKENEKE RESEARCH LLC | 40 BURCHARD AVENUE, ROWAYTON, CT 06853 |
| TOKIWA SOGO SERVICE | KYODO BLDG,4-1-5,NIHONBASHIMUROMACHI,CHUO-KU, TOKYO,  10130022 JAPAN |
| TOKON FIELD SERVICE | IKEBUKURO CHITOSE BUILD 5F,1-22-8 NISHI IKEBUKURO, TOSHIMA-KU,  171-0021 JAPAN |
| TOKYO AOI LAW OFFICE | DAITO BLDG,3-7-1,KASUMIGASEKI,CHIYODA-KU, TOKYO,  100-0013 JAPAN |
| TOKYO ASSET RESEARCH | NAGATOMO LANDIC BUILDING 4F,3-1-11 SHINBASHI, MINATO-KU,  105-0004 JAPAN |
| TOKYO BUILDING TECH CENTER | HIGASHI NIHONBASHI BUILDING M-1 6F,1-1-4 HIBASHINIHONBASHI,CHUO-KU, TOKYO, JAPAN |
| TOKYO CAREER SEARCH | KITANO ARMS,2-16-15 HIRAKAWACHO, CHIYODA-KU,  102-0093 JAPAN |
| TOKYO COCA-COLA BOTTLING | 2-15-6,SHIBAURA,MINATO-KU, TOKYO,  108-8512 JAPAN |
| TOKYO DAIGAKU INTERNSHIP KENKYUKAI | TOKYO, TOKYO,   JAPAN |
| TOKYO DAIGAKU KIGYO CIRCLE TNK | TOKYO,TOKYO, TOKYO,   JAPAN |
| TOKYO DOME | 1-3-61 KORAKU, BUNKYO-KU,  112-8575 JAPAN |
| TOKYO ELECTRON LIMITED | 5-3-6 AKASAKA,MINATO-KU, TOKYO,  107-8481 JAPAN |
| TOKYO FINANCIAL RESEARCH CO., LTD | 14 F, HIBIYA CENTRAL BUILDING,NISHI SHIMBASHI, MINATO-KU, TOKYO, JAPAN, 105-0003 JAPAN |
| TOKYO FOREX & UEDA HARLOW LTD. | 32 OLD SLIP FL 10, NEW YORK, NY 10005-3500 |
| TOKYO FUKUSHI KAI | 1-61-1 KOTAKE-CHO, NERIMA-KU,  176-0004 JAPAN |
| TOKYO GAKUSEI SHINRO SIRYOSHITSU | ISHIWATARI BLDG,4-1-5 HONGO,BUNKYO-KU, TOKYO,  113-0033 JAPAN |
| TOKYO GALLERY + BTAP | 7F, 8-10-5,GINZA, CHUO-KU,  104-0061 JAPAN |
| TOKYO GAS TECHNO SERVICE | 3-7-1 NISHI SHINJUKU, SHINJUKU-KU,   JAPAN |
| TOKYO GAS TOSHIKAIHATSU | 3-7-1 NISHI-SHINJUKU,SHINJUKU-KU, NISHI-SHINJUKU,  163-1053 JAPAN |
| TOKYO GINKO KYOKAI | 1-3-1,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-8216 JAPAN |
| TOKYO KANSHO FUKYU KK | 1-2,KANDANISHIKICHO,CHIYODA-KU, TOKYO,  101-0054 JAPAN |
| TOKYO KANTEI CO., LTD | 3-8-3 KAMIOOSAKI,SHINAGAWA-KU, TOKYO,  141-0021 JAPAN |
| TOKYO KOKUSAI LESBIAN & GAY EIGASAI | HIGASHI BLDG 401,3-10-18 TAKADA,TOSHIMA-KU, TOKYO,  171-0033 JAPAN |
| TOKYO KOKYOGAKUDAN | 2-23-5 HYAKUNINCHO, SHINJUKU-KU,   JAPAN |
| TOKYO LOGI PRO | MARUSAN BLDG,5-17-22  HAKUSAN, BUNKYO-KU,  112-0001 JAPAN |
| TOKYO MK | 6-5-5 KACHIDOKI, CHUO-KU,   JAPAN |
| TOKYO PHYSIO V AND B COLLESS GROUP | 104 ATRIUM SHIROKANE,5-12-27,SHIROKANE, MINATO-KU,   JAPAN |
| TOKYO PLANET DESIGN SHA | AOYAMA DAIHAN BUILDING 7F,3-6-23 KITA-AOYAMA, MINATO-KU,   JAPAN |
| TOKYO PRINCE HOTEL PARK TOWER | 4-8-1,SHIBAKOEN, MINATO-KU,  105-8563 JAPAN |
| TOKYO SHOKEN TORIHIKIJO JISHUKISEI HOJIN | 2-1 NIHONBASHI KABUTOCHO, CHUO-KU,  103-8229 JAPAN |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | 3-1-2,NIHONBASHIKAYABACHO,CHUO-KU, TOKYO,  NA JAPAN |
| TOKYO SHOKO RESEARCH | SHINICHI BLDG,1-9-6,SHINBASHI,MINATO-KU, TOKYO,   JAPAN |
| TOKYO STOCK EXCHANGE | 2-1 KABUTO-CHO, NIHONBASHI,CHUO-KU, TOKYO,  103-8220 JAPAN |
| TOKYO STOCK EXCHANGE | 2-1,NIHONBASHIKABUTOCHO,CHUO-KU, TOKYO,  103-8220 JAPAN |
| TOKYO STOCK EXCHANGE INC | 21 NIHOMBACHI KABUTO CHO,CHUO KU TOKYO, TOKYO,  103-8220 JAPAN |
| TOKYO SYSTEM KANTEI | FLAT KUMAZAWA 205,2-33-1,YOYOGI, SHIBUYA-KU,   JAPAN |
| TOKYO YAMATO | 4-9-5,KAMI-YOUGA, SETAGAYA-KU,  158-0098 JAPAN |
| TOKYO-MITSUBISHI INTERNATIONAL | 6 BROADGATE, ATTN: ALLISON NORRIS, LONDON,  EC2M 2AA UK |
| TOKYODAIGAKU KEIZAIGAKUBU GAKUSEI KEIYUK | TOKYO, TOKYO,   JAPAN |

| Claim Name | Address Information |
|---|---|
| TOKYOKANSHOFUKYU KABUSHIKIGAISHA | 1-2 NISHIKI-CHO,KANDA,CHIYODA-KU, TOKYO,    JAPAN |
| TOKYOTO KOEN KYOKAI | 1-3,HIBIYA KOEN,CHIYODA-KU, TOKYO,  100-0012 JAPAN |
| TOKYU HANDS INC. | NIHONSEIMEI ANNEX 7F,1-19-4 JINNAN,SHIBUYA-KU, TOKYO,  150-0041 JAPAN |
| TOLCHER, ANTHONY W. MD | 511 BLACKJACK OAK, SAN ANTONIO, TX 78230 |
| TOLEDO BOARD OF REALTORS | 2960 S. REPUBLIC BLVD., TOLEDO, OH 43615 |
| TOLEDO, MICHELLE | 9027 E HOBART ST, MESA, AZ 85027 |
| TOLERANT SYSTEMS LIMITED | TOLERANT HOUSE TRENTHAM LAKES SOUTH,TRENTHAM, STOKE ON TRENT,  STA8CZ UK |
| TOLKIN, JOSH | 33 EVANS DRIVE, BROOKVILLE, NY 11545 |
| TOLL ARCHITECTURAL GRAPHICS | 56 RINGOLD STREET, SAN FRANCISCO, CA 94103 |
| TOLLMAN COLLECTION | 2-2-18 SHIBA DAIMON, MINATO-KU TOKYO,    JAPAN |
| TOLLMAN COLLECTION | SHIBA DAIMON MINATO KU, TOKYO,    JAPAN |
| TOLMAN COLLECTION TOKYO | 2-2-18 SHIBA DAIMON, MINATO KU  TOKYO JAPAN,  105-0012 JAPAN |
| TOLMAN COLLECTION TOKYO | DO NOT USED SEE V#0000053034, TOKYO,  150-0012 JAPAN |
| TOLOACHE RESTAURANT INC | 251 W 50TH STREET, NEW YORK, NY 10019 |
| TOLUSIC, MISLAV | 111 ACKLEN PARK DRIVE,APT A-106, NASHVILLE, TN 37203 |
| TOM ATKINS | DO NOT USE!!!, -,    UK |
| TOM GREEN COUNTY | 112 W. BEAUREGARD AVENUE, SAN ANGELO, TX 76903 |
| TOM JOHNSON INVESTMENT MANAGEMENT, INC. | ATTN: CORY ROBINSON,204 N. ROBINSON,SUITE 2900, OKLAHOMA CITY, OK 73102 |
| TOM MATHIEU & COMPANY, INC. | 312 D WORTH AVENUE, PALM BEACH, FL 33480 |
| TOM MATHIEU & COMPANY, INC. | PO BOX 3144, PALM BEACH, FL 33480 |
| TOMA, MELISSA | 844 9TH STREET, APT 8, SANTA MONICA, CA 90403 |
| TOMAS SUDA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TOMAS SVENSSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TOMASEVIC, ILIJA | 5325 DOCKERY DRIVE, CHARLOTTE, NC 28209 |
| TOMASZ WALKOWICZ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TOMIO KOYAMA GALLERY | SHINKAWA 1-31-6-1F CHUO-KU, TOKYO, JAPAN,  104003 JAPAN |
| TOMITA, KENJI WILLIAM | 1410 BURR OAK DRIVE, GLENVIEW, IL 60025 |
| TOMITAYA | IDO BLDG,1-13-4,JINNAN,SHIBUYA-KU, TOKYO,  150-0041 JAPAN |
| TOMLAB OPTIMIZATION, INC. | 855 BEECH STREET - #121, SAN DIEGO, CA 92101-2886 |
| TOMLAB OPTIMIZATION, INC. | 1260 SE BISHOP BLVD,STE  E, PULIMAN, WA 99163-5451 |
| TOMMY TOY'S | 655 MONTGOMERY STREET, SAN FRANCISCO, CA 94111 |
| TOMORROW FUND | RHODE ISLAND HOSPITAL CAMPUS,593 EDDY STREET, PROVIDENCE, RI 02903 |
| TOMORROWS CHILDREN'S FUND | 527 MADISON AVENUE, 11TH FLOOR, NEW YORK, NY 10022 |
| TOMORROWS CHILDREN'S FUND | 30 PROSPECT AVENUE, HACKENSACK, NJ 04240 |
| TOMPKINS, MCGUIRE, WACHENFELD & | BARRY LLP, ATTN: WILLIAM SANDELANDS,FOUR GATEWAY CENTER,100 MULBERRY STREET, NEWARK, NJ 07103 |
| TOMPKINSON, CHRIS P. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| TONERWORLD.COM | 92 ARGONAUT,SUITE 235, ALISO VIEJO, CA 92656 |
| TONG, DANA | 46 SETH LOOP, STATEN ISLAND, NY 10305 |
| TONG, DEREK | SMC 4116 CARNEGIE MELLON U, PITTSBURGH, PA 15289 |
| TONG-IN WAREHOUSE CO., LTD. | 388-19 OSAN-RI CHORI-EUP, PAJU - CITY,    KOREA, REPUBLIC OF |
| TONI SEGUI SL | BOBILES 92 LOCAL 1,L'HOSPITALET, BARCELONA,  08905 SPAIN |
| TONIC | 108 WEST 18TH STREET, NEW YORK, NY 10011 |
| TONIC BAR AND RESTAURANT | 727 7TH AVENUE, NEW YORK, NY 10019 |
| TONY BELMONTE | PO BOX 834,NEWTRAL BAY, SYDNEY,  2089 AUSTRALIA |
| TONY'S | 1801 POST OAK BLVD, HOUSTON, TX 77056 |
| TOO JAY'S GOURMET DELI | 3654 GEORGIA AVENUE, WEST PALM BEACH, FL 33405 |
| TOOHEY, BRIAN CHRISTOPHER | 950 F. STREET NW, WASHINGTON, DC 20004 |
| TOOLS4EVER, INC. | 45 N. STATION PLAZA,SUITE 315, GREAT NECK, NY 11021 |

| Claim Name | Address Information |
| --- | --- |
| TOOTHAKER, NATHANIEL | 309 HUDSON STREET-APT#2, ITHACA, NY 14850 |
| TOP CORNER EVENTS LTD | UNITED HOUSE,NORTH ROAD, LONDON,  N7 9DP UK |
| TOP NOTCH CLEANING SERVICE | P.O. BOX 243, SUMMERDALE, PA 17093 |
| TOP SHELF PRINTING & GRAPHICS | 291 ROUTE 22 EAST, SUITE 14, LEBANON, NJ 08833 |
| TOP TOURS | AV DOM JOAO II 1.16.1, LISBON,  199-0083 PORTUGAL |
| TOPAZ INVESTMENT ADVISORS | 5 WOODBRIDGE CT, WOODSIDE, CA 94062 |
| TOPCODER INC | 703 HEBRON AVENUE, GLASTONBURY, CT 06033 |
| TOPDEQ BV | COMMUNICATIEWEG 5,MYDRECHT,COMMUNICATIEWEG 5, MYDRECHT,  3641 SG NETHERLANDS |
| TOPDEQ BV | COMMUNICATIEWEG 5,3641 SG MYDRECHT, MYDRECHT,  3641 SG NETHERLANDS |
| TOPNOTCH AT STOWE RESORT & SPA | 4000 MOUNTAIN RD,TN ASSOCIATES DBA, STOWE, VT 05672-4801 |
| TOPNOTCH GRAPHICS | 39 WEST 19TH STREET, NEW YORK, NY 10011 |
| TOPSLINE LIFE RESPONSE SERVICES PVT LTD | 5, ROYAL PALMS GOLF & COUNTRY CLUB,AAREY MILK COLONY,GOREGAON (E), MUMBAI, MH 400065 INDIA |
| TOPTECH INFORMATICS JAPAN INC. | JIDAI BUILDING 5F,1-7-5,IIDABASHI,CHIYODA-KU, TOKYO,  102-0072 JAPAN |
| TORA TRADING SERVICES | WALKERS SPV LTD.,WALKER HOUSE, MARY STREET,PO BOX 908GT, GEORGE TOWN,  CAYMAN ISLANDS |
| TORBOCK HOLDINGS LIMITED | 2-4 ARCH MAKARIOS III AVENUE CAPITAL,CENTER 9TH FLOOR,PO BOX 21255, NICOSIA CYPRUS  1505,  CYPRUS |
| TORETTE SYNDROME ASSOCIATION | 42-40 BELL BLVD, BAYSIDE, NY 11361 |
| TORI LIMITED | 16 HANOVER SQUARE, LONDON,  W1S 1HT UK |
| TORIGEN FUKUMIYA KENJI | 3-3-1,ROPPONGI,MINATO-KU, TOKYO,  106 JAPAN |
| TORITSU SHIOKAZE KOEN BARBECUE HIROBA | 1-2,HIGASHIYASHIO, SHINAGAWA-KU,  135-0092 JAPAN |
| TORMAX UK | TORMAX HOUSE,UNIT 21, MOLE BUSINESS PARK,RANDALLS ROAD, LEATHERHEAD,  KT22 7BD UK |
| TORNADO PRODUCTIONS LTD | GROUND FLOOR 55 EAST ROAD, LONDON,  N1 6AH UK |
| TORNEO GOLF | NUNEZ DE BALBOA 56 BAJO A, MADRID,  28001 SPAIN |
| TORONTO DOMINION BANK | CANADA TRUST TOWER,161 BAY STREET, 33RD FL,ATTN: VINCENT TAUBMAN, TORONTO ONTARIO,  M5J 2T2 CANADA |
| TORONTO DOMINION BANK FINANCIAL GROUP | SHARON CARO,77 KING STREET WEST, 19TH FLOOR, TORONTO, ON M5K 1A2 CA |
| TORONTO STOCK EXCHANGE | ATTN:MARKET DATA PRODUCTS GROUP,CANADIAN EXCHANGE GROUP,THE EXCHANGE TWR 2 FIRST CANADIAN PL, TORONTO, ON  CANADA |
| TORONTO STOCK EXCHANGE | PO BOX 450,3RD FLOOR, 130 KING STREET W., TORONTO, ON M5X1J2 CANADA |
| TORRENT, GARY M | 8510 ADIRONDACT TR, AUSTIN, TX 78759 |
| TORRENT, GARY M. | 8510 ADIRONDACK TR., AUSTIN, TX 78759 |
| TORRES, FRANKLIN A. | PAID DETIAL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| TORRES, JENNY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| TORRES, JORGE L | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TORRES, ROBERTO | 11236 SATICOY STREET, SUN VALLEY, CA 91352 |
| TORRES-OCASIO, LISSETTE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN; NADINE POPE, NEW YORK, NY 10007 |
| TORTO WHEATON RESEARCH | 260 FRANKLIN STREET, SUITE 400, BOSTON, MA 02110-3112 |
| TORTO WHEATON RESEARCH | 100 N. SEPULVEDA BLVD,STE. 1100, EL SEGUNDO, CA 90245 |
| TORTORA, DANIEL | 69 SVEARLOAE MTN RD, RIDGEFIELD, CT 06877 |
| TORYS LLP | 79 WELLLINGTON STREET,SUITE 3000, TORONTO ONTARIO CANADA,  M5K 1N2 CANADA |
| TORYS, LLP | 237 PARK AVENUE - 20TH FLOOR, NEW YORK, NY 10017-3142 |
| TOSHI DESIGN | 49-9-401,DENENCHOFU HONCHO, OTA-KU,  JAPAN |
| TOSHIBA SOLUTION | 1-1-1,SHIBAURA,MINATO-KU, TOKYO,  JAPAN |
| TOSHIBA TEC | 2-17-2 HIGASHI-GOTANDA, SHINAGAWA-KU,  JAPAN |
| TOSHIN | 5-37-11 HONCHO, NAKANO-KU,  164-0012 JAPAN |

| Claim Name | Address Information |
|---|---|
| TOSHO SYSTEM SERVICE | 7-2-31,TOYO,KOTO-KU, TOKYO,  135-0016 JAPAN |
| TOTAL DERIVATIVES LTD. | BRITANNIA ROW 2,1 SEKFORDE STREET,CLERKENWELL, LONDON,  EC1R 0BE UK |
| TOTAL GAS & POWER LIMITED | BRIDGE GATE,55/57 HIGH STREET,REDHILL, SURREY,  RH1 1RX UK |
| TOTAL GAS AND POWER LIMITED | BRIDGE GATE,55/57 HIGH STREET, REDHILL,  RH1 1RX UK |
| TOTAL HOME INSPECTION | P.O BOX 1723, NEW CAANAN, CT 06840 |
| TOTAL LEADERSHIP, INC. | 417 SYCAMORE AVENUE, MERION, PA 19066 |
| TOTAL MANAGEMENT SUPPORT SVCS INC | 65 WEST 36 STREET, NEW YORK, NY 10018 |
| TOTAL OFFICE SUPPLIES | 3326 KRAMERS LANE, LOUISVILLE, KY 40216 |
| TOTAL SA | 2 PLACE DE LA COUPOLE,LA DEFENSE 6, PARIS,  92078 FRANCE |
| TOTAL TRANSPORTATION LIMITED | RIVINGTON HOUSE,82 GREAT EASTERN STREET, LONDON,  EC2A 3JF UK |
| TOTAL WALTHER GMBH | ROBERT-BOSCH-STR. 26-28, LANGEN,  63225 GERMANY |
| TOTALVIEW TECHNOLOGIES LLC | 24 PRIME PARK WAY, NATICK, MA 01760 |
| TOTAN INFORMATION TECHNOLOGY | 8TH FLOOR SAKURA MUROMACHI BLDG,4-5-1 NIHONBASHI MUROMACHI, CHUO-KU,  103-0022 JAPAN |
| TOTT HOTEL AND SPA | BOX 5,TOTTVAGEN 111, ARE,  83013 SWEDEN |
| TOTTEBO RESTAURANGER KB | BOX 64, ARE,  83013 SWEDEN |
| TOUCH GROUP PLC | CARDINAL TOWER,12 FARRINGDON ROAD, LONDON,  EC1M 3NN UK |
| TOUCH OF GINGER LIMITED | LION WORKS,STATION ROAD EAST,WHITTLESFORD, CAMBRIDGE,  CB2 4NL UK |
| TOUCH OF ROCKLAND COUNTY | 209 RT 9W, CONGERS, NY 07928 |
| TOUCHBASE | 23 SQUARE EDOUARD VII, PARIS,  75 FRANCE |
| TOUCHBASE | ORANJE NASSAULAAN 5,1075 AH, AMSTERDAM,  1075 AH NETHERLANDS |
| TOUCHBASE | ORANJE NASSAULAAN 5,ORANJE NASSAULAAN 5, AMSTERDAM,  1075 AH NETHERLANDS |
| TOUCHBASE | ORANJE NASSAULAAN 5, AMSTERDAM AH,  NL1075 NETHERLANDS |
| TOUCHBASE | AVDA. COMANDANTE FRANCO 4, MADRID,  28016 SPAIN |
| TOUCHBASE COMMUNICATIONS LTD | HOLBORN TOWER,137144 HIGH HOLBORN, LONDON,  WC1V 6PL UK |
| TOUCHBASE COMMUNICATIONS LTD. | 14 NEW BURLINGTON STREET, LONDON,  W1S 3NR UK |
| TOUCHBASE COMMUNICATIONS LTD. | HOLBORN TOWER, LONDON,  WC1V 6PL UK |
| TOUCHBASE USA INCORPORATED | 45 BROADWAY, NEW YORK, NY 10006 |
| TOUCHLINE SPORTS LTD | MOATS TYE HALL,TANNERY ROAD,COMBS, STOWMARKET,  IP14 2EN UK |
| TOUCHSTONE GROUP LTD | 1 TRITON SQUARE,LONDON,NW1 3DX, -,  UK |
| TOUCHTEL COMMUNICATIONS | 50 BROAD STREET,SUITE 1715, NEW YORK, NY 10004 |
| TOUCHTEL TECHNOLOGIES GROUP | 50 BROAD STREET, NEW YORK, NY 10307 |
| TOUR ANDOVER CONTROLS LTD. | SMISBY ROAD,ASHBY-DE-LA-ZOUCH, ,  LE65 2UG UK |
| TOURBILLON | HACHIKAN BLDG 5F,8-4-5 GINZA, CHUO-KU,  104-0061 JAPAN |
| TOURETTE SYNDROME ASSOCIATION | 345 WESTMINSTER ROAD, BROOKLYN, NY 11218 |
| TOURETTE SYNDROME ASSOCIATION | 42-40 BELL BOULEVARD, BAYSIDE, NY 11361-2820 |
| TOURNAMENT PLAYERS CLUB | 8 LAWRENCEVILLE ROAD, PRINCETON, NJ 08540 |
| TOURNAMENT PLAYERS CLUB AT AVENEL | 10000 OAKLYN DRIVE, POTOMAC, MD 20854 |
| TOUSHI RADAR | FUJIWARA BUILD 4F,1-27-22,YOUGA, SETAGAYA-KU,  158-0097 JAPAN |
| TOUSSINT CAPITAL PARTNERS, LLC | 110 WALL STSREET,11TH FLOOR, NEW YORK, NY 10005 |
| TOUTVIRTUAL INCORPORATED | 7033 LLAMA STREET, CARLSBAD, CA 92009 |
| TOWER ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TOWER COMPUTER SERVICES INC. | 24450 EVERGREEN,SUITE 100, SOUTHFIELD, MI 48075 |
| TOWER DEPOSIT CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TOWER EXECUTIVE SEARCH LIMITED | 721-726 IBEX HOUSE,42-47 MINORIES, LONDON,  EC3N 1DY UK |
| TOWER HAMLETS EBP | SUNLEY HOUSE, TOYNBEE HALL SITE,28 COMMERCIAL STREET, LONDON,  E1 6LS UK |
| TOWER HAMLETS ENVIRONMENT TRUST | 4 PINCHIN STREET, LONDON,  E1 1SA UK |
| TOWER HAMLETS WOMEN'S AID | P.O BOX,2774, LONDON,  UK |
| TOWER HILL SCHOOL | 2813 WEST 17TH STREET, WILMINGTON, DE 19806 |

| Claim Name | Address Information |
|------------|---------------------|
| TOWER INVESTORS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TOWER SCHOOL IN MARBLEHEAD INC | 75 WEST SHORE DRIVE, MARBLEHEAD, MA 01945 |
| TOWER SQUARE SECURITIES, INC | ONE CITYPLACE, HARTFORD, CT 06103-3415 |
| TOWER/GP ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TOWERS GROUP INC | 15 WEST 39TH STREET, NEW YORK, NY 10018 |
| TOWERS GROUP INC | 120 BROADWAY, 31ST FLOOR, NEW YORK, NY 10271 |
| TOWERS PERRIN | POSTBUS 1364, ,  3000 NETHERLANDS |
| TOWERS PERRIN | ATTN: LORETTA RASMUSSEN,1500 MARKET ST.,CENTER SQUARE EAST, PHILADELPHIA, PA 19102 |
| TOWERS PERRIN FORSTER & CROSBY INC. | PO BOX 8500 S-6110, PHILADELPHIA, PA 19178 |
| TOWLE, ALEX | 12 EDGEWOOD DRIVE, HOLMDEL, NJ 07733 |
| TOWN & COUNTRY WASTE MANAGEMENT LTD | PO BOX 795, UXBRIDGE,   UK |
| TOWN CAR EXECUTIVE CAR AND | 3636 33RD STREET, LONG ISLAND CITY, NY 11106 |
| TOWN HOUSE SPECIALTY CLEANING CO. | 242 W. 3TH STREET, NEW YORK, NY 10018 |
| TOWN OF BURLINGTON | P.O. BOX 376, BURLINGTON, MA 01803 |
| TOWN OF NORTH ELBA PARK | 2693 MAIN STREET,NORTH ELBA TOWN HALL, LAKE PLACID, NY 12946 |
| TOWN OF PALM BEACH FLORIDA | OCCUPATIONAL LICENSING,BUSINESS TAX OFFICE,P.O. BOX 2029, PALM BEACH, FL 33480 |
| TOWN OF PALM BEACH UNITED WAY | 44 COCOANUT ROW, M201, PALM BEACH, FL 33480 |
| TOWN SCHOOL FOR BOYS | 2750 JACKSON STREET, SAN FRANCISCO, CA 94115 |
| TOWN SPORTS INTERNATIONAL | 30 CLIFF STREET,2ND FLOOR, NEW YORK, NY 10038 |
| TOWN SPORTS INTERNATIONAL / NYSC | 30 CLIFF STREET,2ND FLOOR, NEW YORK, NY 10038 |
| TOWNHALL PROPRIETARY RESEARCH, LLC | 111 SOUTH STREET - SUITE 201, OYSTER BAY, NY 11771 |
| TOWNSEND ANALYTICS JAPAN LTD. | , ,   JAPAN |
| TOWNSEND ANALYTICS LTD | 100 S WACKER DRIVE,SUITE 2000, CHICAGO, IL 60606 |
| TOWNSEND GROUP | 1500 WEST THIRD STREET,MK FERGUSON PLAZA, CLEVELAND, OH 44113-1453 |
| TOWNSEND HOTEL | 100 TOWNSEND STREET, BIRMINGHAM, MI 48009 |
| TOWNSEND, NOLAN | 2 SOLDIERS FIELD PARK,APT 226, BOSTON, MA 02163 |
| TOWNSHIP OF BRANCHBURG BUREAU | 1077 US HIGHWAY 202 NORTH, BRANCHBURG, NJ 08876 |
| TOWNSHIP OF HAMILTON | 6101 THIRTEENTH STREET, MAYS LANDING, NJ 08330-1870 |
| TOYO KEIZAI INC | 121 NIHONBASHI HONGOKUCHO,CHUOKU, TOKYO,  103-8345 JAPAN |
| TOYO KEIZAI SHINPOSHA | 1-2-1,NIHONBASHIHONGOKUCHO,CHUO-KU, TOKYO,  103-8345 JAPAN |
| TOYO PROPERTY K.K. | 4-1-9,MINAMISENBA,CHUO-KU, OSAKA-SHI,   JAPAN |
| TOYO PROPERTY K.K. | 1-4-2,TORANOMON, MINATO-KU,   JAPAN |
| TOYO TECHNICA | 1-1-6,YAESU,CHUO-KU, TOKYO,  103-8284 JAPAN |
| TOYOTA FINANCIAL SERVICES | ATTN: JONATHAN COWAN,19001 S. WESTERN AVENUE, NF10, TORRONCE, CA 90501 |
| TOYOTA FINANCIAL SERVICES/QUANT RESEARCH | ATTN: T. IMAI,NTT DATA FUSHIMI BLD. 8F, 17-21,NISHIKI 2-CHOME, NAKA-KU, NAGOYA,  460-0003 JP |
| TOYS R US CHILDRENS FUND, INC | ONE GEFFORY WAY, WAYNE, NJ 07470 |
| TOZER, KATIE | 135 EAST 74TH STREET,APT. 8B, NEW YORK, NY 10021 |
| TOZZINI, FREIRE, TEIXEIRA E SILVA | RUA LIBERO BADARO,293 - 21ST FLOOR, SAO PAULO, SP. BRASIL,   SPAIN |
| TP GROUP SWEDEN AB | 601 86 NORRKOPING, NORRKOPING,  60186 SWEDEN |
| TP PUBLISHING | AUNARO T BLDG 3F,2-2-5,SHIBAZAKI-CHO, TACHIKAWA,TOKYO,  190-0023 JAPAN |
| TPG PLANNING & DESIGN, LLC | 11 WEST 42ND STREET, NEW YORK, NY 10036 |
| TPM CONSULTANTS INC. | 300 EAST 4TH STREET,APT 4A, NEW YORK, NY 10009 |
| TPS DISPLAYS INC. | 110 VISTA CENTRE DRIVE,SUITE 3, FOREST, VA 24551 |
| TR&D RESEARCH & DELIVERY CORP | P.O. BOX 26306, NEW YORK, NY 10087-6306 |
| TRACK DATA | 95 ROCKWELL PLACE, BROOKLYN, NY 11217 |
| TRACK DATA CORPORATION | P.O. BOX DRAWER 7350,916 SOUTHWOOD BLCD, BLDG 3, INCLINE VILLAGE, NV 89450 |
| TRACOM CORPORATION | 8878 SOUTH BARRONS BOULEVARD, HIGHLANDS RANCH, CO 80129-2345 |

| Claim Name | Address Information |
|---|---|
| TRACY FRENCH | DO NOT USE!!!, -,   UK |
| TRACY WILLIAMS, LTD | 313 WEST 4TH STREET, NEW YORK, NY 10014 |
| TRACY, BRENDAN | 105 PENN AVENUE, STATEN ISLAND, NY 10306 |
| TRADE | 39 HATTON GARDEN, LONDON,   EC1N 8EH UK |
| TRADE DIMENSIONS | 45 DANBURY ROAD, WILTON, CT 06897 |
| TRADE DIMENSIONS GMBH | DREIECHSTR. 59, FRANKFURT AM MAIN,   60594 GERMANY |
| TRADE INVESTMENT ANALYSIS | 761 GATEHOUSE LANE, COLUMBUS, OH 43235 |
| TRADE SETTLEMENT INC. | 27 WEST 24TH STREET, SUITE 405, NEW YORK, NY 10010 |
| TRADE SHOW ASSOCIATES | 550 SOUTH HENDERSON ROAD, KING OF PRUSSIA, PA 19406 |
| TRADE THE NEWS | 11 BROADWAY, SUITE 802, NEW YORK, NY 10004 |
| TRADEBOT | TRADEBOT SYSTEMS INC, 320 ARMOUR ROAD, STE 210, KANSAS CITY, MO 64116-3544 |
| TRADEBOT SYSTEMS INC | 316 ARMOUR ROAD, NORTH KANSAS CITY, MO 64116 |
| TRADEPIPE BD, LLC | 108 S. MADISON AVENUE, LOUISVILLE, KY 40243 |
| TRADEROUTE THOMSON FINANCIAL | THOMSON FINANCIAL, 98853 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| TRADERSWORLD UK LTD | CHALFONT HOUSE, 95 QUARRY HILL ROAD, TONBRIDGE,   TN9 2NU UK |
| TRADEWARE GLOBAL UK LIMITED | BURDETT HOUSE, 15-16 BUCKINGHAM STREET, LONDON,   WC2N 6DU UK |
| TRADEWARE SYSTEMS LLC | 40 WALL STREET, 36TH FLOOR, NEW YORK, NY 10005 |
| TRADEWEB | 2200 PLAZA FIVE, HARBORSIDE FINANCIAL CENTER, JERSEY CITY, NJ 07311 |
| TRADEWEB | 2200 PLAZA FIVE, JERSEY CITY, NJ 07311-4993 |
| TRADEWEB | ATTN: NASDAQ STOCK MARKET ATTN: MANAGER, 1735 K STREET, NW, WASHINGTON, DC 20006 |
| TRADEWEB ADDENDUM | 2200 PLAZA FIVE, JERSEY CITY, NJ 07311-4993 |
| TRADEWEB ADDENDUM | ATTN: NASDAQ STOCK MARKET ATTN: MANAGER, 1735 K STREET, NW, WASHINGTON, DC 20006 |
| TRADEWEB EUROPE LIMITED | 99 GRESHAM STREET, LONDON,   EC2V 7NG UK |
| TRADEWEB EUROPE LIMITED | 2200 PLAZA FIVE, HARBORSIDE FINANCIAL CENTER, JERSEY CITY, NJ 07311 |
| TRADEWEB GROUP LLC | 2200 PLAZA FIVE, JERSEY CITY, NJ 07311-4993 |
| TRADEWEB LLC | ATTN: SCOTT ZUCKER, GENERAL COUNCEL, HARBORSIDE FINANCIAL CENTER, 2200 PLAZA 5, JERSEY CITY, NJ 07311 |
| TRADEWEB LLC | 2200 PLAZA FIVE, JERSEY CITY, NJ 07311-4993 |
| TRADEWEB LLC | 2200 PLAZA FIVE, HARBORSIDE FINANCIAL CENTER, JERSEY CITY, NJ 07311-4993 |
| TRADEWEB LLC | P.O. BOX 9144, UNIONDALE, NY 11555-9144 |
| TRADEWEB MARKETS INTERNATIONAL LLC | 99 GRESHAM STREET, LONDON,   EC2V 7NG UK |
| TRADEWEB MARKETS INTERNATIONAL LLC | ALDGATE HOUSE, 33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UK |
| TRADEWEB MARKETS INTERNATIONAL LLC | 2711 CENTERVILLE ROAD, SUITE 4000, WILMINGTON, WILMINGTON, DE 19808 |
| TRADEWINDS | MARINE BLDG EAST, 70 SEAVIEW AVENUE, STAMFORD, CT 06902 |
| TRADEWINDS GLOBAL INVESTORS LLC | 2049 CENTURY PARK EAST, 17TH FLOOR, LOS ANGELES, CA 90067 |
| TRADING CENTRAL SA | 11 BIS RUE SCRIBE, PARIS,   75009 FRANCE |
| TRADING DESK RESOURCES, LLC | 14951 EAST DESERT WILLOW DRIVE, SUITE 7, FOUNTAIN HILLS, AZ 85268 |
| TRADING SCREEN INC. | 30 IRVING PLACE, 4TH FLOOR, NEW YORK, NY 10003 |
| TRADING TECHNOLOGIES INC. | 222 SOUTH RIVERSIDE PLAZA, SUITE 1100, CHICAGO, IL 60606 |
| TRADING TECHNOLOGIES INC. | 35530 EAGLE WAY, CHICAGO, IL 60678-1353 |
| TRADITION (UK) LIMITED | BEAUFORT HOUSE, 15 ST. BOTOLPH STREET, LONDON,   EC3A 7QX UK |
| TRADITION (UK) LIMITED | 17 STATE STREET, 41ST FLOOR, NEW YORK, NY 10004 |
| TRADITION ASIA LTD | 25/F ENTERTAINMENT BUILDING, 30 QUEENS ROAD CENTER, HONG KONG,   HONG KONG |
| TRADITION ASIEL SECURITIES INC | ACCOUNTS RECEIVABLE DEPT, 75 PARK PLACE, NEW YORK, NY 10007 |
| TRADITION FINANCIAL SERVCIES LTD | EAST INDIA HOUSE 4TH FLOOR, 109-117 MIDDLESEX STREET, LONDON,   E1 7JF UK |
| TRADITION FINANCIAL SERVICES LTD | EAST INDIA HOUSE 4TH FLOOR, 109-117 MIDDLESEX STREET, LONDON UNITED KINGDOM, E1 7JF UK |
| TRADITION KOREA LTD. | MYONGDONG CENTRAL BUILDING, 14TH FLOOR, 10-1 MYUNG-DONG 1 GA JUNG-GU, SEOUL, KOREA 100-021,   KOREA, REPUBLIC OF |
| TRADITION NORTH AMERICA INC. | 75 PARK PLACE, ACCOUNTS RECEIVABLE DEPT, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| TRADITION S.A. | 1 NEW YORK PLAZA, 5TH FLOOR, NEW YORK, NY 10081 |
| TRADITION SECURITIES & FUTURES | 253 BOULEVARD PEREIRE, CEDEX 17, PARIS,  75082 FRANCE |
| TRADITION SECURITIES & FUTURES | BEAUFORT HOUSE, 15 ST. BOTOLPH STREET, LONDON,  EC3A 7DT UK |
| TRADITION SINGAPORE (PTE) LTD | 24 RAFFLES PLACE #07-01, CLIFFORD CENTRE,  048621 |
| TRADITION WERTPAPIERHANDELSBANK AG | HOCHSTRASSE 43, FRANKFURT,  60313 GERMANY |
| TRAIANA INC | 51 EAST 42ND ST., 10TH FLOOR, NEW YORK, NY 10017 |
| TRAIANA INC | 1700 S. AMPHLETT BLVD, SUITE 150, SAN MATEO, CA 94402 |
| TRAINER WORTHAM | ATTN: JOHN KNOX, 845 THIRD AVENUE, NEW YORK, NY 10022 |
| TRAINING 2006 | TRAINING 2006 CONFERENCE & EXPO, 60 INDUSTRIAL PARKWAY, PMB#650, CHEEKTOWAGA, NY 14227 |
| TRAINING CAMP | 2137 WELSH ROAD - SUITE 3C, PHILADELPHIA, PA 19115 |
| TRAINING EVOLUTION INC | 9410 ENSLEY LANE, LEAWOOD, KS 66206 |
| TRAINING GAMES INC. | 4545 E HEDGEHOG PL, CAVE CREEK, AZ 85331 |
| TRAINING THE STREET, INC. | ATTN: SCOTT ROSTAN, 1214 GARDEN ST, HOBOKEN, NJ 07030 |
| TRAINING THE STREET, INC. | 1214 GARDEN STREET, HOBOKEN, NJ 07030 |
| TRAINING THE STREET, INC. | 1918 RANDOLPH RD, SUITE 580, CHARLOTTE, NC 28207 |
| TRAINONE.COM, INC. | 310 ARLINGTON AVENUE, LOFT 329, CHARLOTTE, NC 28203 |
| TRAKA LIMITED | NB HOUSE, STILEBROOK ROAD, OLNEY,  MK46 5EA UK |
| TRAM, ANN | 1205 18TH STREET, NW # 302, WASHINGTON, DC 20036 |
| TRAMMELL CROW CO | 2200 ROSS AVENUE, SUITE# 3290, DALLAS, TX 75201-2777 |
| TRAN, CASSANDRA | 549 RIVES AVE, 2180, PROVIDENCE, RI 02918 |
| TRAN, FRANCIS | 8240 CENTURY BLVD, PARAMOUNT, CA 90723 |
| TRAN, THANH | 5050 SOUTH LAKE SHORE DRIVE, APT# 1407, CHICAGO, IL 60615 |
| TRAN, THUHANG | 106 CENTRAL STREET, WELLESLEY, MA 02481 |
| TRANDON ASSOCIATES INC | 535 FIFTH AVENUE, SUITE 610, NEW YORK, NY 10017 |
| TRANOMON CHUO HOURITSUJIMUSHO | 12 TORANOMON 4F MORI BLD, 1-17-3 TORANOMON, MINATO-KU, TOKYO,  105-0001 JAPAN |
| TRANS ASIA | WEST CO. 9F, 1-9-6 EBISU NISHI, SHIBUYA-KU,  150-0021 JAPAN |
| TRANS BUREAU | SHIN KASUMIGASEKI BLDG 20F, 3-3-2, KASUMIGASEKI, CHIYODA-KU,  100-0013 JAPAN |
| TRANS UNION LLC | 1660 OLD MALT WHITMAN ROAD, MELVILLE, NY 11747 |
| TRANS UNION LLC | PO BOX 99506, CHICAGO, IL 60693-9506 |
| TRANS UNION SETTLEMENT SOL INC | 8215 FOREST POINT BLVD, CHARLOTTE, NC 28273 |
| TRANS UNION SETTLEMENT SOL INC | 5688 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0056 |
| TRANS WORLD COURIERS LIMITED | 3 BRICKLAYERS ARMS DISTRIBUTION CENTRE, MANDELA WAY, LONDON,  SE1 5SR UK |
| TRANS-LUX CORPORATION | 110 RICHARDS AVE, NORWALK, CT 06854 |
| TRANS-TEL COMMUNICATIONS | 58/A, IST FLOOR, MOHAN TOWERS, 50, RESIDENCY ROAD, BANGALORE, MH 560025 INDIA |
| TRANSACT TOOLS INC. | 22 CORTLANDT STREET, SUITE 1101, NEW YORK, NY 10007 |
| TRANSACTION AUDITING GROUP (TAG) | 75 BROAD STREET - 27TH FLOOR, NEW YORK, NY 10004 |
| TRANSACTION NETWORK SERVICES | 11480 COMMERCE PARK DRIVE, SUITE 600, RESTON, VA 20191 |
| TRANSACTION NETWORK SERVICES | P.O.BOX 1911, MERRIFIELD, VA 22116-1911 |
| TRANSACTION NETWORK SERVICES LTD | FINANCE DEPT, SHEFFIELD BUSINESS PARK, EUROPA LINK, SHEFFIELD,  S9 1XU UK |
| TRANSACTION NETWORK SERVICES LTD | 11480 COMMERCE PARK DRIVE, SUITE 600, RESTON, VA 20191 |
| TRANSACTION NETWORK SERVICES-27821 | 11480 COMMERCE PARK DRIVE, SUITE 600, RESTON VIRGINIA, VA 20191 |
| TRANSACTION NETWORK SERVICES-36002 | 11480 COMMERCE PARK DRIVE, SUITE 600, RESTON VIRGINIA, VA 20191 |
| TRANSACTION NETWORK SERVICES-43825 | 11480 COMMERCE PARK DRIVE, SUITE 600, RESTON VIRGINIA, VA 20191 |
| TRANSACTTOOLS, INC. | ATTN: CHIEF FINANCIAL OFFICER, 135 W. 29TH ST. 9TH FLOOR, NEW YORK, NY 10001 |
| TRANSAM MICROSYSTEMS LTD | 51 LLOYD BAKER STREET, LONDON,  WC1X 9AA UK |
| TRANSAMERICA CAPITAL, INC. | 4600 S. SYRACUSE STREET, #1100, DENVER, CO 80237 |
| TRANSAMERICA INVESTMENT MANAGEMENT, LLC | 109 NORTH MAIN STREET, SUITE 700, DAYTON, OH 45402 |
| TRANSAMERICA LIFE INSURANCE CO | 1150 SOUTH OLIVE STREET, T-910, ATTN: RANDALL HALL, NSSM ORGANIZER, LOS ANGELES, |

| Claim Name | Address Information |
|---|---|
| TRANSAMERICA LIFE INSURANCE CO | CA 90015 |
| TRANSAMERICA RETIREMENT SERVICES | ATTN: BRYAN SUGIMOTO,1150 SOUTH OLIVE, LOS ANGELES, CA 90015 |
| TRANSAMERICAN MAILING & FULFILLMENT, INC | 355 STATE PLACE, ESCONDIDO, CA 92029-1359 |
| TRANSAMERICAN MAILING & FULFILLMENT, INC | P.O. BOX 463055, ESCONDIDO, CA 92046-3055 |
| TRANSBEAM | 20 WEST 36TH STREET,2ND FLOOR, NEW YORK, NY 10018 |
| TRANSCANADA GAS STORAGE PARTNERSHIP | 450-1ST STREET SW, CALGARY AB  CANADA,  T2P 5H1 CANADA |
| TRANSCENTIVE | COMPUTERSHARE, INC.,ATTN CORRESPONDENCE TEAM,250 ROYALL STREET, CANTON, MA 02021 |
| TRANSCOM SHIPPING SPECIALISTS, INC. | 234 RIDER AVENUE, BRONX, NY 10451 |
| TRANSCON INTERNATIONAL, INC | 234 RIDER AVENUE, BRONX, NY 10451 |
| TRANSCON SHIPPING SPECIALISTS, INC | 234 RIDER AVENUE, BRONX, NY 10451 |
| TRANSCRIPT ASSOCIATES INC | 250 WEST 49TH ST, SUITE 600, NEW YORK, NY 10019 |
| TRANSCRIPTION 2000 SERVICES, | 9461 CHARLEVILLE BLVD,STE 373, BEVERLY HILLS, CA 90212 |
| TRANSEARCH CONSULTANTS PVT LTD | A 10 SANSKRIT BHAVAN,ARUNA ASAF ALI MARG,QUTAB INSTITUTIONAL AREA, NEW DELHI, DL 110067 INDIA |
| TRANSITION HRD CONSULTANTS | H-29 2ND FLOOR,MASJID MOTH GREATER KAILASH - II, NEW DELHI, DL 110048 INDIA |
| TRANSITION SYSTEMS PVT LTD | 1119, ANSAL TOWERS,38, NEHRU PLACE, NEW DELHI, DL 110019 INDIA |
| TRANSITIONAL HEALTHCARE PRODUCTS | 350 BLECKER ST LOBBY A, NEW YORK, NY 10014 |
| TRANSLATIONS | 48 RUE DE LONDRES, PARIS,  75008 FRANCE |
| TRANSLATOR LEGAL AND FINANCIAL SL | PASEO DE LA CASTELLANA 137,PL. 17, MADRID,  28046 SPAIN |
| TRANSLEGAL DEUTCHLAND GMBH | ESCHENHEIMER ANLAGE 1, FRANKFURT,  60316 GERMANY |
| TRANSLEGAL SPAIN SRL | C VALAZQUEZ 121 7 A, MADRID,  28006 SPAIN |
| TRANSMARX, LLC | 203 E. CARY STREET,SUITE 102, RICHMOND, VA 23219 |
| TRANSPAC CLIENTS | 6 PLACE D'ALLERAY, PARIS CEDEX 15,  75 FRANCE |
| TRANSPERFECT TRANSLATIONS | ATTN:CARRIE TATE,THREE PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016 |
| TRANSPERFECT TRANSLATIONS | 3 PARK AVENUE-39TH FLOOR, NEW YORK, NY 10016 |
| TRANSPERFECT TRANSLATIONS LTD | LEVEL 20,THE WORKSTATION,43 LYNDHURST TERRACE, CENTRAL,   HONG KONG |
| TRANSPLANT FOUNDATION INC. | 701 SW 27TH AVENUE,SUITE 704, MIAMI, FL 33135 |
| TRANSPORT CORPORATION OF INDIA | TCI HOUSE, PLOT NO. 69,INSTITUTIONAL AREA,SECTOR-32, GURGAON, HR 122001 INDIA |
| TRANSPORTATION DEMAND MGMT INC | 150 S KENYON STREET,SUITE C, SEATTLE, WA 98108 |
| TRANSUNION SETTLEMENT SOLUTIONS | 5688 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0056 |
| TRANSWALL | PO BOX 70068, CHICAGO, IL 60673-0068 |
| TRANSWORLD INTERNATIONAL | G-211 KAILASH INDUSTRIAL COMPLEX,PARK SITE,VIKHROLI WEST, MUMBAI, MH 400079 INDIA |
| TRANSWORLD INTERNATIONAL | G-211 KAILASH INDUSTRIAL COMPLEX,PARK SITE, VIKHROLI WEST, MUMBAI,  400079 INDIA |
| TRAPSA | C MORABOS, 24 BAJO 2, BARCELONA,  08004 SPAIN |
| TRATTNER, MARILYN | 939 N. ALPINE DRIVE, BEVERLY HILLS, CA 90210-2948 |
| TRATTORIA LA STRADA | 702 5TH AVENUE, SAN DIEGO, CA 92101 |
| TRAUMER, MARK D. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TRAVEL BUSINESS LIMOUSINES SARL | 91 RUE DU FOUBOURG ST HONORE, PARIS,  75008 FRANCE |
| TRAVEL LIMOUSINE SERVICES | 44 RUE SAINT FERDINAND, PARIS,  75 FRANCE |
| TRAVEL MANAGEMENT GROUP PLC | WORLDFARER HOUSE,DORMER PLACE,LEAMINGTON SPA, -,  CV32 5AA UK |
| TRAVEL WAYS | 281C, PAMAN APARTMENT,ROAD NO 4, PESTOM SAGAR,CHEMBUR, MUMBAI, MH 400089 INDIA |
| TRAVELERS | ATTENTION: PROFESSIONAL E&O,UNDERWRITING DEPT.,485 LEXINGTON AVE, NEW YORK, NY 10017 |
| TRAVELERS INDEMNITY COMPANY | NATIONAL ACCOUNTS,P.O. BOX 91287, CHICAGO, IL 60693-1287 |

| Claim Name | Address Information |
|---|---|
| TRAVELERS LIFE AND ANNUITY | P.O. BOX 990045, HARTFORD, CT 06101-8989 |
| TRAVELERS PROPERTY CASUALTY COMPANY | OF AMERICA,ATTN: BRADY THOMAS,485 LEXINGTON AVENUE, STE 400, NEW YORK, NY 10017-2630 |
| TRAVELIUM TURIZM VE SEYAHAT ACETESI | TASKISLA CADDESI NO: 1,HYATT REGENCY BEYOGLU, ISTANBUL,  341437 TURKEY |
| TRAVELLING THE FAIRWAYS | HEADQUARTERS 8 COPE STREET, TEMPLE BAR,  DUBLIN2 IRELAND |
| TRAVELPACK MARKETING & LEISURE SRS I LTD | SESA GHOR, 1ST FLOOR,PATTO CENTRE,EDC PLOT NO. 20, PANAJI, GOA, GA 403001 INDIA |
| TRAVERS SMITH | 10 SNOWHILL, LONDON,  EC1A 2AL UK |
| TRAVESTIES ENTERTAINMENT INC | 2269 SAW MILL RIVER ROAD BLDG 2B, ELMSFORD, NY 10523 |
| TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328, AUSTIN, TX 78714 |
| TRAVIS, RYAN | 1800 N. OAK STREET, APT 1004, ARLINGTON, VA 22009 |
| TRAYCON | 555 BARELL AVENUE, CARLSTADT, NJ 07072 |
| TRC ENVIRONMENTAL CORPORATION | P.O. BOX 8500-53878, PHILADELPHIA, PA 19178-3878 |
| TREAS, STELLA | HB 4672 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| TREASURER - STATE OF IOWA | P.O. BOX 10468, DES MOINES, IA 50306 |
| TREASURER CITY OF LANSING | CITY OF TREASURERS OFFICE,PO BOX 40752, LANSING, MI 48901 |
| TREASURER COMMONWEALTH OF | VIRGINIA TYLER BLDNG 9TH FLOOR,1300 E MAIN STREET, RICHMOND, VA 23219 |
| TREASURER OF STATE MAINE | INCOME/ESTATE TAX DIVISION,P.O. BOX 1062, AUGUSTA, ME 04332 |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF COMMERCE,77 SOUTH HIGH STREET FL. 22,DIVISION OF SECURITIES, COLUMBUS, OH 43215 |
| TREASURER OF THE STATE OF OHIO | COMMERCIAL ACTIVITY TAX,P.O. BOX 1828, COLUMBUS, OH 43218-28 |
| TREASURER OF THE STATE OF TENNESSEE | TREASURY DEPT-UNCLAIMED PROP,PO BOX 198649, NASHVILLE, TN 37219-8649 |
| TREASURER OF VIRGINIA | DEPARTMENT #931, ALEXANDRIA, VA 22334-0931 |
| TREASURER OF VIRGINIA | STATE CORPORATION CLERK'S OFFICE,P.O. BOX 85002, RICHMOND, VA 23261 |
| TREASURER OF VIRGINIA DIVISION OF CHILD | PO BOX 570, RICHMOND, VA 23218-0570 |
| TREASURER STATE OF CONNECTICUT | PO BOX 816, HARTFORD, CT 06142-0816 |
| TREASURER STATE OF NEW HAMPSHIRE | ABANDONED PROPERTY DIVISION,25 CAPITOL STREET,ROOM 205, CONCORD, NH 03301-6312 |
| TREASURER STATE OF NEW JERSEY | P.O. BOX 193, TRENTON, NJ 08646 |
| TREASURER, STATE OF NEW JERSEY | P.O. BOX 040, TRENTON, NJ 08625-0400 |
| TREASURER,STATE OF CONNECTICUT | SECURITIES DIVISION,260 CONSTITUTION PLAZA, HARTFORD, CT 06103 |
| TREASURY INSTITUTE FOR HIGHER EDUCATION | 602 N. COLLEGE AVENUE, BLOOMINGTON, IN 47404 |
| TREASURY MANAGEMENT ASSOCIATION OF N.Y. | P.O. BOX 95000-1650, PHILADELPHIA, PA 19195-1650 |
| TREEHOUSE CAFE INC | 2043 S UNIVESITY BLVD, DENVER, CO 80210 |
| TREEHOUSE SOFTWARE INC | 400 BROAD STREET, SEWICKLEY, PA 15143 |
| TREEHOUSE SOFTWARE INC | 409 BROAD STREET,SUITE 140, SEWICKLEY, PA 15143 |
| TREEHOUSE SOFTWARE, INC. | ATTN:TREEHOUSE SOFTWARE, INC.,400 BROAD STREET, SEWICKLEY, PA 15143 |
| TREGLIA, ROBERT | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| TREHAN, VINNI | 102 HARVEST DRIVE, CHARLOTTESVILLE, VA 22902 |
| TREL RESTAURANT INC. | 800 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TRELLEBORG HOLDINGS, LTD | EXCHANGE HOUSE - 4TH FLOOR,54-58 ATHOL STREET, DOUGLAS ISLE OF MAN,  IM1 1JD UK |
| TREMONT TOWERS RESIDENCES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TRENAM, KEMKER, SCHARF, BARKIN, FRYE | O'NEILL & MULLIS MERCER, ATTN: ALLISON,BRECHER MARSH & MCLENNAN COMPANIES,1166 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| TREND FOCUS | 101 FIRST STREET, SUITE #522, LOS CALTOS, CA 94022 |
| TREND MICRO, INC AKA GOTHAM TECHNOLOGY | 6542 DYNASTY DR, MURFREESBORO, TN 37128-3755 |
| TRENDWATCH | 570 LEXINGTON AVENUE,8TH FLOOR, NEW YORK, NY 10022 |
| TRENT HOLCOMB & EASTERN OREGON UNIV | 908 N. AVENUE, LAGRANDE, OR 97850 |
| TRENWITH SECURITIES, LLC | 3200 BRISTOL STREET,SUITE 400, COSTA MESA, CA 92626 |
| TREPP, LLC | 477 MADISON AVENUE, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| TREPP, LLC | 477 MADISON AVENUE, 18TH FLOOR, NEW YORK, NY 10022 |
| TRERCO INC. | 703 LAKESHORE CIRCLE NE, ATLANTA, GA 30324 |
| TRESSIDER MEETING SERVICES | 459 LAGUNITA DRIVE, SUITE 1, STANFORD, CA 94305 |
| TRESSIDER MEETING SERVICES | OLD UNION BUILDING, 520 LASUEN MALL, RM 213, STANFORD, CA 94309 |
| TREUREAL GMBH | AM EXERZIERPLATZ 6, MANNHEIM,  68167 GERMANY |
| TREVIZO, ALMA | 2235 W. FORD PLACE, DENVER, CO 80223 |
| TREVOR DAY SCHOOL | 1 WEST 88TH STREET, NEW YORK, NY 40506 |
| TREY WHITFIELD SCHOOL | 1962 84 LINDEN BLVD., BROOKLYN, NY 11207 |
| TRI COUNTY SCHOLARSHIP FUND | 100 HAMILTON PLAZA, SUITE# 1221, PATERSON, NJ 07505 |
| TRI UK LTD | 130-132 VERDANT LANE, CATFORD, LONDON,  SE6 1LG UK |
| TRI-ARTISAN PARTNERS LLC | 590 MADISON AVENUE, 27TH FLOOR, ATTN: SYNDICATE ACCOUNTING, NEW YORK, NY 10022 |
| TRI-STAR DESIGN, INC. | 34 HAYDEN ROWE ST, SUITE 176, HOPKINTON, MA 01748 |
| TRI-TECH COMMUNICATIONS | 9019 PRAIRE DRIVE, HOUSTON, TX 77064 |
| TRI-URBAN MEADOWS | 120 S. LASALLE - LOBBY, CHICAGO, IL 60603 |
| TRI-VALLEY MANAGERS LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| TRIAD SECURITIES CORP | 25A MOTCOMB STREET, LONDON,  SW1X 8JU UK |
| TRIAL GRAPHIX | PO BOX 019747, MIAMI, FL 33101 |
| TRIAL TECHNOLOGIES INC. | 11835 W. OLYMPIC BLVD #825-E, LOS ANGELES, CA 90064 |
| TRIANDAFILLIAS, NATASHA | 3073 E. AVALON DR, SPRINGFIELD, MO 65804 |
| TRIANGLE BUSINESS FORMS, INC | 2805 HOPE VALLEY ROAD, DURHAM, NC 27707 |
| TRIANGLE SERVICES INC | 630 THIRD AVENUE, NEW YORK, NY 10017 |
| TRIANTAFYLLOU, GEORGIOS | 70 PACIFIC STREET, APT #429, CAMBRIDGE, MA 02139 |
| TRIANZ CONSULTING | EMBASSY ICON, #3 INFANTRY ROAD, BANGALORE, KR 560-0001 INDIA |
| TRIANZ CONSULTING PVT LTD | NO 31 MOHAN CHAMBERS, SARAKKI INDUSTRIAL LAYOUT, JP NAGAR III PHASE, BANGALORE, KR 560001 INDIA |
| TRIAS CAPITAL MANAGEMENT | ATTN: JAMES CASSELBERRY, 77 WEST WACKER DRIVE, SUITE 3270, CHICAGO, IL 60615 |
| TRIAX PARTNERS, LLC | 605 SOUTH LAPEER ROAD, SUITE D, OXFORD, MI 48371 |
| TRIBECA CORP PTY LTD | GPO BOX 4603, NSW, SYDNEY,  2000 AUSTRALIA |
| TRIBECA FILM FESTIVAL NYC LLC | 375 GREENWICH STREET, ATTN: DAVID EARLS, NEW YORK, NY 10013 |
| TRIBECA FILM INSTITUTE | 477 MADISON AVE, NEW YORK, NY 10022 |
| TRIBECA TRANSLATION, INC. | 105 HUDSON STREET, SUITE 411, NEW YORK, NY 10013 |
| TRIBUNE DIRECT | P.O. BOX 804866, CHICAGO, IL 60680-4110 |
| TRICE, LISH | 360 SHELLY RENEE, CORDOVA, TX 38018 |
| TRICHYS, LLC | 16 W TOWNSHIP LINE RD, EAST NORRITON, PA 19401 |
| TRICIPHER | 116 WEST 23RD STREET, NEW YORK, NY 10011 |
| TRICKLE UP PROGRAM | 104 WEST 27TH STREET, 12TH FLOOR, NEW YORK, NY 10001 |
| TRICON FOODSERVICE CONSULTANTS PLC | NAVIGATION HOUSE, TOWN QUAY WHARF, BARKING,  IG11 7BZ UK |
| TRICOR AMERICA INC. | P.O. BOX 8100-S.F.I.A., SAN FRANCISCO, CA 94128 |
| TRICOR SERVICES LIMITED | LEVEL 28, THREE PACIFIC PLACE, 1 QUEEN'S ROAD EAST, ,  HONG KONG |
| TRIDENT | NARIMAN POINT, , MH 400008 INDIA |
| TRIDENT TRUSR COMPANY (CAYMAN) LTD | 1 CAPITAL PLACE, PO BOX 847, GRAND CAYMAN,  CAYMAN ISLANDS |
| TRIEMAX SOFTWARE | ALLMENDWEG 25, 66453 GERSHEIM, GERMANY,  GERMANY |
| TRIGENCE  INC | HARBORSIDE FINANCIAL CTR, PLAZA 2, 34 EXCHANGE PLACE, 9TH FLOOR, JERSEY CITY, NJ 07311 |
| TRIGOLD | 22A OLD COURT PLACE, KENSINGTON, LONDON,  W8 4PL UK |
| TRILEGAL | 23 MADHULI, 2ND FLOOR, DR.ANNIE BESANT ROAD, WORLI, MUMBAI, MH 400018 INDIA |
| TRILEGIANT LOYALTY SOLUTIONS INC. | PO BOX 281975, ATLANTA, GA 30384-1975 |
| TRILOGY ADVISORS | ATTN: CAMILLE WHITSETT, 1114 AVENUE OF THE AMERICAS, 28TH FLOOR, NEW YORK, NY 10036 |
| TRILOGY LEASING CO LLC | C\O 1ST CONSTITUTION BANK, P.O.BOX 574, CRANBURY, NJ 08512 |

| Claim Name | Address Information |
|---|---|
| TRILOGY LEASING CO LLC | 2551 ROUTE 130, CRANBURY, NJ 08512-3509 |
| TRILOGY LEASING CO. LLC | 2551 ROUTE 130, CRANBURY, NJ 08512 |
| TRILOGY LEASING CO., LLC (ASSIGNEE) | 2551 ROUTE 130, CRANBURY, NJ 08512 |
| TRIMAXION FINE ARTS LLC | 29-76 NORTHERN BLVD., LONG ISLAND CITY, NY 11101 |
| TRIMEDIA COMMUNICATIONS UK | TRIMEDIA HOUSE,29-35 LEXINGTON STREET, LONDON,   W1F 9AH UK |
| TRIMONT REAL ESTATE ADVISORS INC | 25 BANK STREET, LONDON,   E14 5LE UK |
| TRIMONT REAL ESTATE ADVISORS INC | 3424 PEACHTREE RD NE,SUITE 2200, ATLANTA, GA 30326 |
| TRIMTABS FINANCIAL SERVICES | 1053 BUSH STREET,SANTA ROSA, SANTA ROSA, CA 95404 |
| TRINET, INC. | 9 CAMPUS DRIVE, PARSIPPANY, NJ 07054 |
| TRINITY COLLEGE | 300 SUMMIT STREET,HALLDEN HALL, HARTFORD, CT 06106 |
| TRINITY COMMUNITY MINISTRIES INC | 250 GEORGIA AVE SE, ATLANTA, GA 30312 |
| TRINITY HEALTHTECH | ARENJA PLAZA, PLOT NO 52,SECTOR 15, CBD BELAPUR, NAVI MUMBAI, MH 400614 INDIA |
| TRINITY HOSPICE | 30 CLAPHAM COMMON NORTH SIDE, LONDON,   SW4 0RN UK |
| TRINITY HOTEL INVESTORS LLC | PARK AVE, SUITE 430, NEW YORK,   10016 |
| TRINITY INVESTMENT MANAGEMENT | 301 NORTH SPRING STREET, BELLEFONTE, PA 16823 |
| TRINITY MANAGEMENT COMMUNICATIONS | 16 LINCOLN'S INN FIELDS, LONDON,   WC2A 3ED UK |
| TRINITY OLD SWEDES CHURCH | 1208 KINGS HIGHWAY, SWEDESBORO, NJ 08085 |
| TRINITY PARK MANAGERS L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| TRINITY SCHOOL | 139 WEST 91ST STREET, NEW YORK, NY 10024 |
| TRINITY SERVICES (I) PVT LTD | GD/05, SUYOG  INDUSTRIAL ESTATE,LBS ROAD,VIKROLI WEST, MUMBAI, MH 400083 INDIA |
| TRINITY SHELF COMPANIES SP.ZOO. | SWEDE CENTER,AL. JEROZOLIMSKIE 56C, WARSZAWA,   00803 POLAND |
| TRINITY-PAWLING SCHOOL | 700 ROUTE 22, PAWLING, NY 12564 |
| TRIO EQUITY DERIVATIVES LTD | CANNON BRIDGE,25 DOWGATE HILL, LONDON,   EC4R 2BB UK |
| TRIOPTIMA | KUNGSGATAN 44,SE-111 35,STOCKHOLM, SWEDEN,   SWEDEN |
| TRIOPTIMA – CREDITS | 1212 AVENUE OF THE AMERICAS, 3RD FL, NEW YORK, NY 10036 |
| TRIOPTIMA – RATES | 1212 AVENUE OF THE AMERICAS, 3RD FL, NEW YORK, NY 10036 |
| TRIOPTIMA AB | KLARABERGSGATAN 33,S-111 21 STOCKHOLM, SWEDEN,   SWEDEN |
| TRIOPTIMA AB | KUNGSGATAN 44, STOCKHOLM,   11135 SWEDEN |
| TRIOPTIMA UK LIMITED GBP | PARK HOUSE,16 FINSBURY CIRCUS, LONDON,   EC2M 7UR UK |
| TRIOPTIMA UK LTD | PARK HOUSE,16 FINSBURY CIRCUS, LONDON,   EC2M UK |
| TRIPATHI, NISTHA | 1010 W SPRINGFIELD AVE,APT# 202, URBANA, IL 61801 |
| TRIPATHI, VINAYAK | 88 COLLEGE ROAD WEST, PRINCETON, NJ 08544 |
| TRIPLE C | 7076 S. ALTON WAY,BLDG A, CENTENNIAL, CO 80112 |
| TRIPLE CREEK ASSOCIATES, INC | 7730 E. BELLEVIEW AVE. SUITE 200A, GREENWOOD VILLAGE, CO 80111 |
| TRIPLE CREEK ASSOCIATES, INC | P.O. BOX 173861, DENVER, CO 80217-3861 |
| TRIPLE NEGATIVE BREAST CANCER FOUNDATION | PO BOX 204, NORWOOD, NJ 07648 |
| TRIPLE POINT TECHNOLOGY, INC. | 301 RIVERSIDE AVE, WESTPORT, CT 06880 |
| TRIPWIRE | DEPT CH17020, PALATINE, IL 60055-7020 |
| TRIPWIRE | 326 SW BROADWAY – 3RD FLOOR, PORTLAND, OR 97205 |
| TRISERVE PARTY RENTALS | 2350 LAFAYETTE AVENUE, BRONX, NY 10473 |
| TRISHIN, SERGEY | 106 ELIOT HOUSE, CAMBRIDGE, MA 02138 |
| TRISTAFF CONSULTING | P.O. BOX 85997, SAN DIEGO, CA 92186 |
| TRISTAINO, DANIEL | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TRISTAR SERVICES (US) INC. | 100 CUMMINGS CENTER,SUITE 225-G, BEVERLY, MA 01915 |
| TRISTONE CAPITAL | 28 GROSVENOR STREET, LONDON,   W1K 4QR UK |
| TRISTONE CAPITAL (U.S.A.), INC. | 2020, 335 – 8TH AVE SW, CALGARY, AB  CANADA |
| TRISYS LIMITED | LANGHAM HOUSE EAST,2937 MILL STREET, LUTON,   LU1 2NA UK |

| Claim Name | Address Information |
|---|---|
| TRITECH COMMUNICATIONS | 625 LOCUST ST, GARDEN CITY, NY 11530 |
| TRITIPESKULL, PATTY | P.O. BOX 204028, NEW HAVEN, CT 06520 |
| TRIUM GROUP | 909 MONTGOMERY ST. 6TH FLOOR, SAN FRANCISCO, CA 94133 |
| TRIUMPH SYSTEMS AND SOLUTIONS PVT LTD | 107-108, THE AVENUE,OPP HOTEL "THE  LEELA",OFF ANDHERI KURLA ROAD,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| TRIZEC WESTWOOD CENTER, LLC | 10 SOUTH RIVERSIDE PLAZA,SUITE 1100, CHICAGO, IL 60606 |
| TRIZEC WESTWOOD CENTER, LLC | C/O TRIZEC CAL HOLDINGS, LLC,FILE # 50562, LOS ANGELES, CA 90074-0562 |
| TROIKA | 1991 CORPORATE SQUARE UNIT 165, LONGWOOD, FL 30750 |
| TROIKA DIALOG | 401 GREENWICH STREET,4TH FLOOR, NEW YORK, NY 10013 |
| TROIKA DIALOG (BERMUDA) LIMITED | CHANCERY HALL,52 REID STREET, HAMILTON,  HM12 * |
| TROIKA DIALOG (BERMUDA) LIMITED | 4 ROMANOV PEREULOK, MOSCOW,  103009 RUSSIAN FEDERATION |
| TROJAN FINANCIAL SERVICES | 3720 SOUTH FLOWER STREET,ATTN:  SCOTT RAINS, LOS ANGELES, CA 90089-0703 |
| TROMBETTA, KEN | PO BOX 203094, NEW HAVEN, CT 06520 |
| TROMPENAARS HAMPDEN TURNER | A J ERNSTSTRAAT 595D, AMSTERDAM,  1082 LD NETHERLANDS |
| TROPHIESANDMEDALS.COM (SHEEK LTD) | SUITE 304, CANADA HOUSE,272 FIELD END ROAD,EASTCOTE, MIDDLESEX,  HA4 9NA UK |
| TROPICAL PLANTS OF FLORIDA | P.O. BOX 5419, LAKE WORTH, FL 33466 |
| TROST, ADAM | 617 MADISON AVE,APT E, CHARLOTTESVILLE, VA 22903 |
| TROTT & TROTT, PC | P.O. BOX 67000,DEPT. 291101, DETROIT, MI 48267-2911 |
| TROTTER, SUSAN | 400 E. 52ND STREET,APT. 11C, NEW YORK, NY 10022 |
| TROUT CAPITAL | 740 BROADWAY, SUITE 903, NEW YORK,  10003 |
| TROUTMAN SANDERS MAYS & VALENTINE LLP | P.O. BOX 1122, RICHMOND, VA 23218-1122 |
| TROUTMAN SANDERS, LLP | HASILWOOD HOUSE  6TH FLOOR,60 BISHOPSGATE,LONDON ENGLAND, ENGLAND EC2N 4AW, UK |
| TROUTMAN SANDERS, LLP | 600 PEACHTREE NE, STE#5200, ATLANTA, GA 30308-2216 |
| TROVARIT AG | PONTDRIESCH 10/12, AACHEN,  52062 GERMANY |
| TROWANO AVENUES | 812 THE CORPORATE CENTRE,NIRMAL LIFESTYLES MALL,LBS MARG,MULUND WEST, MUMBAI, MH  INDIA |
| TROWERS & HAMLINS | 9TH FLOOR, THE TOWER PO BOX 3012,SHERATON COMMERCIAL COMPLEX, MANAMA, BAHRAIN |
| TROWERS & HAMLINS | PO BOX 23092, DUBAI,   UNITED ARAB EMIRATES |
| TROX (MALAYSIA) SDN. BHD. | 20 PERSIARAN BUNGA TANJUNG 1,SENAWANG LAND INDUSTRAIL PARK,70400 SEREMBAN, NEGERI SEMBILAN, DARUL KHUSUS, NS  MALAYSIA |
| TROXEL, LUAN | 30 MAPLE STREET, DARIEN, CT 06820 |
| TROY BURNE GOLF CLUB | 295 LINDSAY ROAD, HUDSON, WI 54016 |
| TROY GROUP, INC. | 23315 S. PULLMAN STREET, SANTA ANA, CA 92705 |
| TROY STREET HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TRUCOST PLC | 100 PALL MALL, LONDON,  SW1Y 5HP UK |
| TRUE DATA TECHNOLOGY | 5661 PALMER WAY,SUITE R, CARLSBAD, CA 92008 |
| TRUE RESEARCH | GROUN FLOOR,19 DUNRAVEN STREET, LONDON,  W1Y 3FE UK |
| TRUELINK HOLDCO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TRUELINK, INC. (DE) | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TRUEX, TESSA | 4321 MAIL CENTER, MIDDLEBURY, VT 05753 |
| TRUFFERT & COMPANY | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UK |
| TRUINO, ANTHONY | 6 CORPORATE DRIVE - 5TH FLOOR, SHELTON, CT 06484 |
| TRUJILLO, JASON | 5532 BERRY CREEK CIRCLE, RALEIGH, NC 27613 |
| TRUMP NATIONAL GOLF CLUB | 339 PINE RD, BRIARCLIFF MANOR, NY 10510 |
| TRUSECURE CORPORATION | P.O. BOX 67000, DEPT 254901, DETROIT, MI 48287 |
| TRUST ACCOUNT OF FRIEBERT, | FINERTY & ST. JOHN, S.C.,TWO PLAZA EAST - SUITE 1250, MILWAUKEE, WI 53202 |
| TRUST ACCOUNT OF KLAYMAN & TOSKES | ATTYS FOR WILLIAM J SILVERMAN,900 N.FEDERAL HIGHWAY, STE 200, BOCA RATON, FL 33432 |

| Claim Name | Address Information |
|---|---|
| TRUST COMPANY OF THE WEST | 865 SOUTH FIGUEROA STREET, LOS ANGELES, CA 90017 |
| TRUST COMPANY OF THE WEST | ATTN: DAVID S. DEVITO,865 SOUTH FIGUEROA STREET, LOS ANGELES, CA 90017 |
| TRUST DIGITAL | 7900 WEST PARK DRIVE,SUITE A50, MCLEAN, VA 22102 |
| TRUST FOR PUBLIC LAND | 116 NEW MONTGOMERY STREET,4TH FLOOR, SAN FRANCISCO, CA 94105 |
| TRUST FUND ADVISORS | ATTN: D. JEFFREY DRAMSTAD,111 MASSACHUSETTS AVE,NW, WASHINGTON, DC 20001 |
| TRUST MANAGEMENT ASSOCIATION | 100 NORTH MAIN STREET,27TH FLOOR, WINSTON-SALEM, NC 27150 |
| TRUST MANAGEMENT ASSOCIATION | PRIVATE CLIENT SERVICES,303 PEACHTREE STREET,N.E. 30TH FLOOR, ATLANTA, GA 30308 |
| TRUST MANAGEMENT ASSOCIATION | BANK OF AMERICA,555 CALIFORNIA STREET,CA5-705-07-11, SAN FRANSCISCO, CA 94104 |
| TRUSTED INFORMATION SYSTEMS | PO BOX 17390, BALTIMORE, MD 21203-7390 |
| TRUSTEES CONSULTING | AKISU GAIKOKUHO BENGOSHI JIMUSHO NAI,SANNO PARK TOWER 4F,2-11-1 NAGATACHO, CHIYODA-KU,  100-6104 JAPAN |
| TRUSTEES OF AMHERST COLLEGE | AMHERST COLLEGE CATERERS,COMPTROLLER'S OFFICE BOX 2250,PO BOX 5000, AMHERST, MA 01002-5000 |
| TRUSTEES OF BOSTON UNIVERSITY | ONE SHERBORN STREET,FLOOR 7, BOSTON, MA 02215 |
| TRUSTEES OF COLUMBIA UNIVERSITY | ATTN: ANIL JAISINGHANI,475 RIVERSIDE DRIVE,SUITE 401, NEW YORK, NY 10115 |
| TRUSTEES OF COLUMBIA UNIVERSITY OF | 3022 BROADWAY,ROOM 102, NEW YORK, NY 10027 |
| TRUSTEES OF COLUMBIA UNIVERSITY OF | 475 RIVERSIDE DR,MAILCODE 7724, NEW YORK, NY 10115 |
| TRUSTEES OF DARTMOUTH COLLEGE | 6066 DEVELOPMENT OFFICE, HANOVER, NH 03755 |
| TRUSTEES OF DAVIDSON COLLEGE | BOX 7175, DAVIDSON, NC 28035 |
| TRUSTEES OF HAMILTON COLLEGE | 198 COLLEGE HILL RD, CLINTON, NY 13323 |
| TRUSTEES OF LAWRENCEVILLE SCHOOL | P.O. BOX 6126, LAWRENCEVILLE, NJ 08648 |
| TRUSTEES OF PHILLIPS ACADEMY | 180 MAIN STREET, ANDOVER, MA 01810 |
| TRUSTEES OF PRINCETON UNIVERSITY | 330 ALEXANDER STREET,P.O. BOX 5357, PRINCETON, NJ 08543 |
| TRUSTEES OF THE CALIFORNIA STATE UNIV | 401 GOLDEN SHORE, LONG BEACH, CA 90802 |
| TRUSTEES OF THE UNIVERSITY OF | 3601 LOCUST WALK, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | STUDENT FINANCIAL SERVICES,OUTSIDE SCHOLARSHIP OFFICE,140 FRANKLIN BLDG-3451 WALNUT ST, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | PERELMANQUADRANGLE/VPUL FACIL,3417 SPRUCE STREET - ROOM 307, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | WHARTON INVESTMENT MGMT CONFERENCE,WGA-2007 WHARTON INVESTMENT MGMT CLUB,JON M. HUNTSMAN HALL, 3730 WALNUT STREET, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | 1030 STEINBERG-HULL-DIETRICH HALL,30 LOCUST WALK, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | INSTITUTE OF CONTEMPORARY ART,118 SOUTH 36TH STREET, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | TRUSTEE COUNCIL OF PENN WOMEN,3533 LOCUST WALK, PHILADELPHIA, PA 19104-6226 |
| TRUSTEES OF THE UNIVERSITY OF | TRUSTEE COUNCIL OF WOMEN,3533 LOCUST WALK, PHILADELPHIA, PA 19104-6226 |
| TRUSTEES OF THE UNIVERSITY OF | INSTITUTE OF CONTEMPORARY ART,433 FRANKLIN BUILDING,3451 WALNUT STREET, PHILIADELPHIA, PA 19104-6285 |
| TRUSTEES OF THE UNIVERSITY OF | WHARTON SCHOOL-ZELL REAL ESTATE CTR,3620 LOCUST WALK,1400 STEINBERG HALL-DIETRICH HALL, PHILADELPHIA, PA 19104-6302 |
| TRUSTEES OF THE UNIVERSITY OF | LAUDER-FISCHER HALL - 3RD FLOOR,256 SOUTH 37TH STREET, PHILADELPHIA, PA 19104-6330 |
| TRUSTEES OF THE UNIVERSITY OF | CORP & FOUNDATION RELATIONS,344 VANCE HALL, 3733 SPRUCE ST, PHILADELPHIA, PA 19104-6360 |
| TRUSTEES OF UNION COLLEGE | 807 UNION STREET,RECORDS OFFICE, SCHENECTADY, NY 12308 |
| TRUSTEES OF WESTMINSTER SCHOOL, INC | 995 HOPMEADOW STREET, SIMSBURY, CT 06070 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | SCHOOL OF ENGINEERING &,APPLIED SCIENCES,220 SOUTH 33RD ST., TOWNE BLDG. ROOM 195, PHILADELPHIA, PA 19104 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | OUTSIDE SCHOLARSHIP OFFICE,STUDENT FINANCIAL SERVICES,10 FRANKILIN BLDG., 3451 WALNUT STREET, PHILADELPHIA, PA 19104 |

| Claim Name | Address Information |
|---|---|
| TRUSTMARK NATIONAL BANK | ATTN: ROBERT SPAULDING,P.O. BOX 291, JACKSON, MS 39205 |
| TRUSTNET LTD | 6TH FLOOR, ROXBURGHE HOUSE,273-287 REGENT STREET, LONDON,  W1B 2HA UK |
| TRUSTS & ESTATES | P.O.  BOX  5180, BRENTWOOD, TN 37024 |
| TRW INVESTMENT MANAGEMENT CO. | ATTN: ROBERT FERNALD,1900 RICHMOND RD., CLEVELAND, OH 44124 |
| TRX | ATTN:DAVID CATHCART, CFO,6 WEST DRUID HILLS DRIVE, ATLANTA, GA 30329 |
| TRYCKINDUSTRI INFORMATION | BOX 3054, FABRIKSVAGEN 9,SOLNA, STOCKHOLM,  16903 SWEDEN |
| TRYSLA, TIM | 3715 FULTON STREET - NW, WASHINGTON, DC 20007 |
| TSAF INVESTOR I INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR II INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR III INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR IV INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR IX INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR V INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR VI INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR VII INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR VIII INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR X INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAI, CATHY | 3958 PINE STREET, PHILADELPHIA, PA 19104 |
| TSAI, DEREK | 13 DURANT AVENUE, HOLMDEL, NJ 07733-2735 |
| TSAI, ERICA | 15100 EL CAMINO GRANDE, SARATOGA, CA 95070 |
| TSAI, PETER | 1575 OAK AVE,APT 34, EVANSTON, IL 60201 |
| TSAI, PRISCILLA | 3818 CHESTNUT STREET,APT. A702, PHILADELPHIA, PA 19104 |
| TSANG, BRIETTA | BROWN UNIVERSITY,BOX 1481, PROVIDENCE, RI 02912 |
| TSAOUSSIS, PANAGIOTIS | 49 BALMORAL DRIVE, CHADDS FORD, PA 19317 |
| TSE, IRENE | 2400 CHESTNUT STREET,1151, PHILADELPHIA, PA 19103 |
| TSELKOV, TSENO | 537 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| TSENG, FEISHAN | 450 CIRCLE RD,H301D, STONY BROOK, NY 11790 |
| TSERLUKEVICH YURI | 600 RED OAK AVENUE # 621, ALBANY, CA 94706-2611 |
| TSG BUSINESS SOLUTIONS, INC | PO BOX 615,55 BLEEKER STREET, MILLBURN, NJ 07041-0615 |
| TSI | 500 CARDIGAN ROAD, SHOREVIEW, MN 55126 |
| TSI SERVICES GMBH | MAINZER LANDSTRASSE 51, FRANKFURT AM MAIN,  60329 GERMANY |
| TSIA, JOHN | 37804 FREESIA COURT, FREMONT, CA 94536 |
| TSJ MEDIA PVT. LTD. | NO. 48 (OLD 29), WARREN ROAD,MYLAPORE, CHENNAI, TN 600004 INDIA |
| TSOURIDES, KLEOVOULOS | 148 BEACH STREET, FITCHBURG, MA 01420 |
| TSUI, SHUN LIN | ATTN: MILLIE ROBINSON,745 SEVENTH AVE,5TH FLOOR, NEW YORK, NY 10019 |
| TSUKIJI YAMAMOTO | 2-15-4 TSUKIJI,CHUO-KU, TOKYO,  104-0045 JAPAN |
| TSUKUO KOJI (BENGOSHI) | IZUMI HIGHTS KAYABACHO #1009,2-2-1,SHINKAWA,CHUO-KU, TOKYO,  104 JAPAN |
| TSUNAMI AXIS | 22 TORRINGTON PLACE, LONDON,  WC1E 7HJ UK |
| TSUNG, JAMES | 930 WHITNEY ROAD, FAIRPORT, NY 14450 |
| TSURUYOSHI | 2-7-1,AKASAKA,MINATO-KU, TOKYO,   JAPAN |
| TSUYAMA | 2-14-7,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |

| Claim Name | Address Information |
|---|---|
| TSX INC | PO BOX 450,3RD FLOOR, 130 KING STREET W, TORONTO, ON M5X 1J2 CA |
| TSX INC | THE EXCHANGE TOWER,PO BOX 421 130 KING STREET WEST, TORONTO CANADA, ON M5X 1J2 CANADA |
| TSYRLIN, PAVEL | PO BOX 125461,EMORY UNIVERSITY, ATLANTA, GA 30322 |
| TTA RESEARCH & GUIDANCE | PO BOX 71687, CHICAGO, IL 60694 |
| TTI OF NY, INC | PO BOX 382, LYNBROOK, NY 11563 |
| TTK UK LTD | 3RD FLOOR,26 ELDER STREET, LONDON,  E1 6BT UK |
| TUBBS OF FLOWERS, INC. | 4517 S. STAPLES, CORPUS CHRISTI, TX 78411 |
| TUCKER ELLIS & WEST, LLP | 1150 HUTINGTON BLDG,925 EUCLID AVENUE, CLEVELAND, OH 44115-1475 |
| TUCKER, CHARLES | 5400 SNOW ROAD #4, PARMA, OH 44129 |
| TUCKER, ELIZABETH, J. | 416 B CARL BECKER HOUSE, ITHACA, NY 14853 |
| TUCKERS CONSULTANCY LIMITED | 14 JESSOP SQUARE, LONDON,  E14 4JB UK |
| TUCKEY MECHANICAL SERVICES, INC. | P.O. BOX 9, CARLISLE, PA 17013 |
| TUCKNER, SIPSER, WEINSTOCK & SIPSER, LLP | 120 BROADWAY, 18TH FLOOR, NEW YORK, NY 10271 |
| TUDOR INVESTMENT CORP | 1275 KING STREET, GREENWICH, CT 06831 |
| TUDOR TEA AND COFFEE | UNITS 31/35 THURROCK COMMERCIAL CENTER,PURFLEET INDUSTRIAL ESTATE, AVELEY, RM15 4YD UK |
| TUDOR, PICKERING & CO SECURITIES, INC | ATTN:  CHRISTINE DRUSCH,1111 BAGBY  SUITE 5000, HOUSTON, TX 77002 |
| TUEBLER, THILO | AM EICHENPLATZ 12 F, HAMBURG D,  22549 GERMANY |
| TUESDAY'S CHILDREN | 1233 SECOND AVENUE,3RD FLOOR, NEW YORK, NY 10021 |
| TUFIN SOFTWARE | 5 JABOTINSKY STREET, RAMAT GAN,  52520 ISRAEL |
| TUFIN SOFTWARE TECHNOLOGIES LTD. | 35 JABOTINSKY STREET, RAMAT GAN,  52511 ISRAEL |
| TUFIN SOFTWARE TECHNOLOGIES LTD. | 5, JABOTINSKY STREET,RAMAT GAN, ISRAEL,  52520 ISRAEL |
| TUFIN SOFTWARE TECHNOLOGIES LTD. | 5 SHOHAM STREET, RAMAT GAN ISRAEL,  52521 ISRAEL |
| TUFTS, KATHY | 13125 TWIN LAKES DRIVE, CLIFTON, VA 20124 |
| TUGHANS SOLICITORS | 30 VICTORIA STREET, BELFAST,  BT1 3GS UK |
| TULLET LIBERTY SECURITIES INC. | 108 COPORATE PARK DRIVE,SUITE 205, WHITE PLAINS, NY 10604 |
| TULLET LIBERTY SECURITIES TOTAL | NOW COLLINS STEWART,108 COPORATE PARK DRIVE,SUITE 205, WHITE PLAINS, NY 10604 |
| TULLET NOW COLLINS STEWART | 108 COPORATE PARK DRIVE,SUITE 205, WHITE PLAINS, NY 10604 |
| TULLET TRADEBLADE | 108 COPORATE PARK DRIVE,SUITE 205, WHITE PLAINS, NY 10604 |
| TULLETT | 108 COPORATE PARK DRIVE,SUITE 205, WHITE PLAINS, NY 10604 |
| TULLETT & TOKYO OTC OPTIONS | 80 PINE STREET 28TH FL, NEW YORK, NY 10005 |
| TULLETT LIBERTY (BAHRAIN) CO WLL BAHRAIN | FLAT 31 BUILDING 104,ROAD 383 MANAMA 316,KINGDOM OF BAHRAIN, MANAMA BAHRAIN, BAHRAIN |
| TULLETT LIBERTY (BAHRAIN) CO WLL BAHRAIN | TULLETT LIBERTY PO BOX 20526, MANAMA BAHRAIN,    BAHRAIN |
| TULLETT LIBERTY (SECURITIES) LTD (CAD) | CABLE HOUSE,54-62 NEW BROAD STREET, LONDON,    UK |
| TULLETT LIBERTY BROKERAGE INC. | 80 PINE STREET, 30TH FL,ATTN: ACCOUNTS RECEIVABLE, NEW YORK, NY 10005 |
| TULLETT LIBERTY INC | TULLETT PREBON GROUP LTD,155 BISHOPSGATE, LONDON,  EC2M 3TQ UNITED KINGDOM |
| TULLETT LIBERTY PTE LTD | 10 ANSON ROAD,#16-11 INTERNATIONAL PLAZA, ,  079903 |
| TULLETT PREBON (SECURITIES) LTD | FRANKFURTER STARBE 132,BAD VILBEL, FRANKFURT,  D61118 GERMANY |
| TULLETT PREBON (SECURITIES) LTD | FRANKFURTER STARBE 132, BAD VILBEL,  D61118 GERMANY |
| TULLETT PREBON (SECURITIES) LTD | CABLE HOUSE,54-62 NEW BROAD STREET, LONDON,  EC2M 1ST UK |
| TULLETT PREBON (SECURITIES) LTD GBP | FAO DAVID STRICKLAND,CABLE HOUSE,54/62 NEW BROAD STREET, LONDON,    UK |
| TULLETT PREBON (SECURITIES) LTD. | 54-62 NEW BROAD ST, LONDON,  EC2M 1JJ UK |
| TULLETT PREBON (UK) LIMITED | 50 RAFFLES PLACE #3900,SINGAPORE LAND TOWER, ,  048623 SINGAPORE |
| TULLETT PREBON (UK) LIMITED | CABLE HOUSE,54 - 62 NEW BROAD STREET, LONDON,  EC2M 1ST UK |
| TULLETT PREBON (UK) LIMITED | 155 BISHOPSGATE, LONDON,  EC2N 3DA UK |
| TULLETT PREBON (UK) LIMITED | PREBON FINANCIAL PRODUCTS INC,P O BOX 2010, JERSEY CITY, NJ 07303-2010 |

| Claim Name | Address Information |
|---|---|
| TULLETT PREBON FRANCE | 89-91 RUE DU FAUBOURG,SAINT HONORE, PARIS,  75008 FRANCE |
| TULLETT PREBON HOLDINGS CORP. | 80 PINE STREET, NEW YORK, NY 10005-1770 |
| TULLETT PREBON MONEY BROKERAGE | SAMSUNG FIRE INSURANCE BLDG,6TH FLOOR,87 EULGIRO 1-GA JUNG-GU, SEOUL, KOREA, KOREA, REPUBLIC OF |
| TULLETT PREBON SING | 108 COPORATE PARK DRIVE,SUITE 205, WHITE PLAINS, NY 10604 |
| TULSA AREA UNITED WAY | 1430 SOUTH BOULDER, TULSA, OK 74119 |
| TULSA HOTEL LS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TULSA HOTEL MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| TULSA HOTEL OWNERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| TUMBARUMBA SHIRE COUNCIL | ATTN: KAY WHITEHEAD, |
| TUMBLEWEED COMMUNICATIONS | 700 SAGINAW DRIVE, REDWOOD CITY, CA 94063 |
| TURAN, OLGA | PAID DETAIL UNIT,51 CHAMBERS STREET -  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| TURCOM ILETISIM SISTEMLERI SANAYI VE TIC | TURCOM IS MERKEZI,INCE SU SOK.NO:7,ISTANBUL, ISTANBUL,  34337 TURKEY |
| TURLEY, ED | 45 VINEYARD VIEW DRIVE, NAPA, CA 94558 |
| TURN THE CORNER FOUNDATION | 1375 BROADWAY,3RD FLOOR, NEW YORK, NY 10018 |
| TURN THE CORNER FOUNDATION | 15 WEST 63RD STREET,SUITE 23A, NEW YORK, NY 10023 |
| TURNAROUND LETTER | P.O. BOX 6721, BOSTON, MA 02114 |
| TURNAROUND MANAGEMENT ASSOCIATION | 150 SOUTH WACKER DRIVE,SUITE 900, CHICAGO, IL 60606 |
| TURNBAUGH, JEFF | DO NOT USE. PLS. USE VENDOR #44708.,2938 LAGUNA STREET, SAN FRANCISCO, CA 94123 |
| TURNBERRY ASSOCIATES | 19501 BISCAYNE BLVD., SUITE 400, AVENTURA, FL 33180 |
| TURNBERRY HOTEL | GOLF COURSES AND SPA, AYRSHIRE SCOTLAND,  KA26 9LT CANADA |
| TURNBERRY ISLE RESORT | 19999 WEST COUNTRY CLUB DR, AVENTURA, FL 33180-2401 |
| TURNBERRY PAVILION MANAGERS, L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| TURNBERRY PAVILION PARTNERS, L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| TURNER & DEBENHAMS | IVY HOUSE, 107 ST PETER'S STREET, ST ALBANS,  AL1 3EW UK |
| TURNER CONSTRUCTION CO | 4263 DACOMA, HOUSTON, TX 77092 |
| TURNER CONSTRUCTION CO | 450 SUTTER STREET, SUITE 300, SAN FRANCISCO, CA 94108 |
| TURNER, JACOB | 301 EAST UNIVERSITY PARKWAY,APT 3B, BALTIMORE, MD 21218 |
| TURNER, ROBERT G. | 17 PALMER TERRACE,P.O. BOX 3087, SAG HARBOR, NY 11963 |
| TURNING POINT SECURITIES LLC | 440 SOUTH LASALLE STREET, SUITE 1118, CHICAGO, IL 60605 |
| TURNSTONE CONSTRUCTION LTD | P.O. BOX 479, WEYBRIDGE,  KT13 9GG UK |
| TURSOY OTOMOTIV GIDA NAKLIYAT TURIZM VE | 1. CADDE, NO: 63/B,BALGAT, ANKARA,  06520 TURKEY |
| TURTZO, JOYCE | 412 WOOD STREET, PEN ARGYL, PA 18072-1364 |
| TUSCAN SQUARE | PINO LUONGO REST MGMT GROUP,124 EAST 40TH STREET,SUITE 903, NEW YORK, NY 10016 |
| TUSCAN SQUARE | 16 WEST 51ST STREET, NEW YORK, NY 10020 |
| TUSCANY | 2832 EAST 6200 SOUTH, SALT LAKE CITY, UT 84121 |
| TUSCANY OF OAKBROOK | 1425 W. 22ND STREET, OAKBROOK, IL 60523 |
| TUSHINGHAM MOORE LLP | ACRESFIELD,ST ANNS SQUARE, MANCHESTER,  M2 7HA UK |
| TUSK TRUST | 5 TOWNBRIDGE HOUSE,HIGH STREET, GILLINGHAM,  SP8 4AA UK |
| TUSK UK LTD | 23.-24 GREEK STREET, LONDON,  W1D 4DZ UK |
| TUSKEGEE UNIVERSITY | P.O. BOX 1239, TUSKEGEE, AL 36088 |
| TUTTLE AGENCY | 295 MADISON AVENUE, NEW YORK, NY 10017 |
| TUTTLE AGENCY | BOX 360738, PITTSBURGH, PA 15251-6733 |
| TUTWILER HOTEL | 2021 PARK PLACE NORTH, BIRMINGHAM, AL 35203 |
| TUV SUD INDUSTRIE SERVICE GMBH | WESTENDSTR 199, MUNCHEN,  80686 GERMANY |
| TUXEDO PARK SCHOOL | MOUNTAIN FARM ROAD,CAMP COMFORT ROAD, TUXEDO PARK, NY 10987 |
| TUZCU, MURAT | 3211 LANDER ROAD, PEPPER PIKE, OH 44124 |

| Claim Name | Address Information |
|---|---|
| TV EYES INC. | 2150 POST ROAD, FAIRFIELD, CT 06824 |
| TV LICENSING | MIPG,BARTON HOUSE BOND STREET,BRISTOL, BRISTOL,  BS98 1TL UK |
| TV TURNOFF NETWORK | 1200 29TH STREET, N.W.,LOWER LEVEL #1, WASHINGTON, DC 20007 |
| TVF (UK) PLC | 59-69 QUEENS ROAD, HIGH WYCOMBE BUCKS,  HP13 6AH UK |
| TW COMMUNICATION CORPORATION | 81 EXECUTIVE BLVD, FARMINGDALE, NY 11735 |
| TW INTERNATIONAL | , MUMBAI,   INDIA |
| TW INTERNATIONAL COUNSEL PTE LTD | SINGAPORE, ,   SINGAPORE |
| TW INTERNATIONAL COUNSEL PTE LTD | 17A DUXTON ROAD,SINGAPORE, ,  089483 SINGAPORE |
| TWA PILOTS MUTAL FUND | MELLON TRUST, AIM0260320,135 SANTILLI HIGHWAY,ALIA NGUYEN/ACCT# TWBF9990002, EVERETT, MA 02149 |
| TWELFTH MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TWENTY FIRST CENTURY | 271 W 125TH STREET, SUITE 303, NEW YORK, NY 10027 |
| TWICKENHAM EXPERIENCE LIMITED | RUGBY HOUSE,RUGBY ROAD, TWICKENHAM,  TW1 1DS UK |
| TWILL PRINTING INC | 22 RUSSO PLACE, BERKELEY HEIGHTS, NJ 07922 |
| TWIN CITIES DEVELOPMENT | 2620 COLLEGE PARK, SCOTTSBLUFF, NE 69361 |
| TWIN FALLS LIMITED | 3RD FLOOR MONTAGUE STERING CENTRE,EAST BAY STREET,BOX N-3242, NASSAU, BAHAMAS, BAHAMAS |
| TWINKLE TRUST ANIMAL AID | PO BOX 3080, SOUTH CROYDON,  CR2 6GX UK |
| TWISTED PAIR SOLUTIONS INC | 1100 DEXTER AVENUE, SUITE 100, SEATTLE, WA 98109 |
| TWO HUNDRED CLUB OF HUDSON | P.O. BOX 1444, BAYONNE, NJ 07002 |
| TWO PALMS PRESS, INC. | 476 BROADWAY,3RD FLOOR, NEW YORK, NY 10013 |
| TWO SIGMA INVESTMENTS | ATTN: JOE SABELJA,379 WEST BROADWAY,5TH FLOOR, NEW YORK, NY 10012 |
| TWO STEP LIMOUSINE INC | 5220 SO SHERMAN STREET, LITTLETON, CO 80121 |
| TWOMEY, LEE | 144 BEACON STREET, BOSTON, MA 02116 |
| TWORECKE, MATT | 321 CARL BECKER HOUSE, ITHACA, NY 14853 |
| TX ASSOC STUDENT FIN'L AID ADMIN | 5601 19TH, LUBBOCK, TX 79407 |
| TXG LTD | 40 QUEEN STREET, LONDON,  EC4R 1DD UK |
| TXG LTD | ATTN:MICHELLE WALDER,VENTNERS PLACE, 68 UPPER THAMES ST, LONDON,  EC4V 3BJ UNITED KINGDOM |
| TXU ENERGY COMPANY, LLC | PO BOX 660409, DALLAS, TX 75266 |
| TXU ENERGY COMPANY, LLC | P.O. BOX 100001, DALLAS, TX 75310-0001 |
| TYAGI, SHISHIR | 7 HARDWOOD DR, NORTH BILLERICA, MA 01862-1255 |
| TYCO FIRE & INTEGRATED SOLUTIONS (UK) LT | TYCO HOUSE,TYCO PARK,GRIMSHAW LANE, NEWTON HEALTH, ,  M40 2WL UK |
| TYCO FIRE & SECURITY (INDIA) PVT LTD | ADT INDIA DIVISION,UJAGAR CHAMBERS;1ST FLOOR,OFF SION TROMBAY ROAD, MUMBAI, MH 400088 INDIA |
| TYLANDER'S HURRICANE OFFICE SUPPLY | 535 24TH STREET, WEST PALM BEACH, FL 33407 |
| TYLER DESIGN | 955 THIRD STREET #7,TYLER MASSAS, ENCINITAS, CA 92024 |
| TYLER, COOPER & ALCORN, LLP | 205 CHURCH STREET,PO BOX 1936, NEW HAVEN, CT 06509-0906 |
| TYRENS TEMAPLAN AB | PETER MYNDES BACKE 16, STOCKHOLM,  11886 SWEDEN |
| TZAMOURANIS, YANNIS | 3696 MEADOWVALE ROAD, ELLIOT CITY, MD 21042 |
| TZAVELIS, VITO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| TZENG, KIMBERLY | 20 FIRST CAMPUS CENTER,BOX 2079, PRINCETON, NJ 08544 |
| TZERN TZUIN TOH | FLAT 22,11 COLLINGHAM ROAD, LONDON,  SW5 0NT UK |
| TZERO PROCESSING SERVICES LLC | 26 WEST, 17TH  STREET,4TH FLOOR, NEW YORK, NY 10011 |
| TZVETELINA STANTCHEVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TZVETKOV, BORIS | 820 BYRNE HALL, HANOVER, NH 03755 |
| U KENSEN | KYOTO,KYOTO, KYOTO,   JAPAN |
| U.C. OFFICE OF THE TREASURER | OF THE REGENTS,1111 BROADWAY,SUITE 1400, OAKLAND, CA 94607 |

| Claim Name | Address Information |
|---|---|
| U.F.G.I.S. HOLDINGS (CYPRUS) LIMITED | 1 NAOUSIS STREET,P.O. BOX 40634, LARNACA, CYPRUS,  6018 CYPRUS |
| U.S. ART COMPANY, INC | 66 PACELLA PARK DRIVE, RANDOLPH, MA 02368 |
| U.S. BALLOON COMPANY | P.O. BOX 826116, PHILADELPHIA, PA 19182-6116 |
| U.S. BANK | ONE U.S. BANK PLAZA, SAINT LOUIS, MO 63101 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET, BOSTON, MA 02110 |
| U.S. CHAMBER OF COMMERCE | ACCOUNTING DEPARTMENT,P.O. BOX 1200, WASHINGTON, DC 20013 |
| U.S. DEPARTMENT OF THE INTERIOR | ATTN: RICHARD ZAKRZEWSKI,4400 MASTHEAD STREET NE,ROOM 209, ALBUQUERQUE, NM 87109 |
| U.S. LIMOUSINE WORLDWIDE, LLC | P.O. BOX 3145, STAMFORD, CT 06905 |
| U.S. NEWS & WORLD REPORT | ATTN:  BILLING DEPARTMENT,P.O. BOX 421178, PALM COAST, FL 32142-1178 |
| U.S. SAFETY & SECURITY LLC | 877 BALTIMORE ANNAPOLIS BLVD.,SUITE 310, SEVERNA PARK, MD 21146 |
| U.S. SECRET SERVICE NEWARK FIELD OFFICE | P.O. BOX 528, FLORHAM PARK, NJ 07932 |
| U.S. SPECIALTY INSURANCE COMPANY | ATTN: KERRI CUNNINGHAM,8 FOREST PARK DRIVE,P.O. BOX 4018, FARMINGTON, CT 06034 |
| U.S. STEEL & CARNEGIE PENSION FUND | ATTN: RANDY EDWARDS,767 FIFTH AVENUE - 9TH FL, NEW YORK, NY 10153 |
| U.S. TRUST COMPANY OF N.Y. | ATTN: LINDA OHMACHT,114 WEST 47TH STREET, NEW YORK, NY 10036 |
| UA LOCAL UNION OFFICERS AND | OFFICERS & EMPLOYEES PENSION FUND,103 ORONOCO ST, ALEXANDRIA, VA 22314 |
| UBA CAPITAL LTD | 2-4 KING STREET,3RD FLOOR, LONDON UNITED KINGDOM,  SW1Y 6QL UK |
| UBALDI, BRIAN | 26 SPINNING WHEEL RD., TRUMBALL, CT 06611 |
| UBIQUS REPORTING INC | 22 CORTLAND STREET,SUITE 802, NEW YORK, NY 10007 |
| UBS | 1 BROADGATE, LONDON,  EC2M 2QS UK |
| UBS | 100 LIVERPOOL STREET,AT DENISE BONE, LONDON,  ECM22RH UK |
| UBS AC, ACTING THROUGH ITS LONDON BRANCH | C/O UBS WARBURG,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| UBS AG | 299 PARK AVENUE, NEW YORK, NY 10171 |
| UBS AG FINANCIAL INSTITUTIONS | 299 PARK AVENUE, NEW YORK, NY 10171 |
| UBS AG WEALTH MANAGEMENT | 51 WEST 52ND STREET, NEW YORK, NY 10019 |
| UBS AG, ACTING THROUGH ITS | LONDON BRANCH,C/O UBS WARBURG, NEW YORK, NY 10019 |
| UBS FINANCIAL SERVICES INC | 1200 HARBOR BLVD.  8TH FLOOR, WEEHAWKEN, NJ 07086 |
| UBS FINANCIAL SERVICES INC | THREE WACHOVIA CENTER,401 S. TRYON STREET, CHARLOTTE, NC 28202 |
| UBS FINANCIAL SERVICES INC. | ATTN: DERIK COFFEY,1000 HARBOR BLVD, WEEHAWKEN, NJ 07086 |
| UBS FINANCIAL SERVICES, INC | ATTN: NORMA LOPEZ,1000 LINCOLN HARBOR, WEEHAWKEN, NJ 07086 |
| UBS FINANCIAL SERVICES, INC | 1200 HARBOR BLVD,3RD FLOOR, WEEHAWKEN, NJ 07086 |
| UBS FINANCIAL SERVICES, INC | 499 WASHINGTON BLVD-9TH FL,ATTN:  TONY IBIAS, NEWPORT CTR, NJ 07310-1995 |
| UBS FINANCIAL SERVICES, INC | 285 AVENUE OF THE AMERICAS,15TH FLOOR, NEW YORK, NY 10019 |
| UBS FINANCIAL SERVICES, INC | 1285 AVENUE OF AMERICAS, NEW YORK, NY 10019 |
| UBS FINANCIAL SERVICES, INC | 200 PARK AVENUE,SUITE 1121, NEW YORK, NY 10166 |
| UBS FINANCIAL SERVICES, INC | 1 MONARCH PLACE,SUITE 1400, SPRINGFIELD, MA 01144 |
| UBS FINANCIAL SERVICES, INC | BERKSHIRE COMMON-2 SOUTH ST., PITTSFIELD, MA 01201 |
| UBS FINANCIAL SERVICES, INC | 100 FEDERAL STREET - 26TH FLR,P.O. BOX 7, BOSTON, MA 02110 |
| UBS FINANCIAL SERVICES, INC | 100 FEDERAL STREET,27TH FLOOR, BOSTON, MA 02110 |
| UBS FINANCIAL SERVICES, INC | 110 N. MAIN STREET,SUITE 1600, DAYTON, OH 45402 |
| UBS FINANCIAL SERVICES, INC | 1 UNION SQUARE,SUITE 100, CHATTANOOGA, TN 37402 |
| UBS FINANCIAL SERVICES, INC | 8020 EXCELSIOR DRIVE, MADISON, WI 53717-1993 |
| UBS FINANCIAL SERVICES, INC | ONE NORTH WACKER DRIVE,SUITE 2500, CHICAGO, IL 60606 |
| UBS FINANCIAL SERVICES, INC | 5285 E. WILLIAMS CIRCLE,SUITE 550, TUCSON, AZ 85711-7400 |
| UBS FINANCIAL SERVICES, INC | 3000 A STREET,SUITE 100, ANCHORAGE, AK 99503 |
| UBS GLOBAL ASSET MANAGEMENT | RAYMOND OTERO,51 WEST 52ND ST. 15TH FLOOR, NEW YORK, NY 10019 |
| UBS GLOBAL ASSET MANAGEMENT (UK) LTD. | 21 LOMBARD STREET, LONDON,  EC3V 9AH UK |
| UBS INVESTMENT BANK | 1 FINSBURY AVENUE, LONDON,  EC2M 2PP UK |

| Claim Name | Address Information |
|---|---|
| UBS INVESTMENT BANK | 1285 AVENUE OF THE AMERICAS,3RD FLOOR,ATTN: ANTHONY BAGGIO, NEW YORK, NY 10019 |
| UBS PAINE WEBBER | 1200 HARBOR BLVD, WEEHAWKEN, NJ 07080 |
| UBS PAINE WEBBER | 1285 AVE OF AMERICAS 15TH FL, NEW YORK, NY 10019-6028 |
| UBS SECURITIES ASIA LIMITED | 52\F 2 INTERNATIONAL FINANCIAL,CENTRE  8 FINANCE STREET, HONG KONG,  9999 HONG KONG |
| UBS SECURITIES LLC | 201 TRESSER BLVD   6TH FLOOR,ATTN: JOHN SCOTT ALFRED MILLINGTON, STAMFORD, CT 06901 |
| UBS SECURITIES LLC* | ATTN: CORPORATE LEGAL, UBS,100 LIVERPOOL STREET, LONDON,  EC2M 2RH UK |
| UBS SECURITIES LLC* | ATTN:HEAD OF CREDIT FIXED INCOME,DISTRIBUTION/CORPORATE LEGAL,100 LIVERPOOL STREET, LONDON,  EC2M 2RH UNITED KINGDOM |
| UBS WARBURG | PO BOX,ATT CHRISTIAN LOH, ZURICH,  CH8098 SWITZERLAND |
| UBS WARBURG | 1 FINSBURY AVENUE, LONDON,  EC2M 2PP UK |
| UBS WARBURG | ATTN: ANTHONY CONTE/JANAKA WITHANA,677 WASHINGTON BOULEVARD,REGION AMERICAS LEGAL, STAMFORD, CT 06901 |
| UBS WEALTH MANAGEMENT AG | POSTFACH 10 20 42,STEPHANSTRASSE 14-16, FRANKFURT AM MAIN,  60020 GERMANY |
| UBS WEALTH MANAGEMENT AG | 1 CURZON STREET, LONDON,  W1J 5UB UK |
| UBS-AG NEW YORK BRANCH | 680 STAMFORD TOWERS,ATTN: BOB DENICOLA, STAMFORD, CT 06901 |
| UBS/WARBURG DILLON REED | ATTN: AL FERNANDEZ,677 WASHINGTON BLVD., STAMFORD, CT 06901 |
| UC BERKELEY FOUNDATION | 2080 ADDISON STREET #4200, BERKELEY, CA 94720 |
| UCA COMPUTER SYSTEMS | THREE STEWART COURT,DENVILLE, , NJ 07834 |
| UCA COMPUTER SYSTEMS INC. | ATTN:REHAN ANSARI,3 STEWART CT, DENVILLE, NJ 07834 |
| UCA COMPUTER SYSTEMS INC. | DO NOT USE-SEE V# 41103,3 STEWART COURT, DENVILLE, NJ 07834 |
| UCA GLOBAL, INC. | 3 STEWART COURT, DENVILLE, NJ 07834 |
| UCA GLOBAL, INC. | 3 STEWART CT, DENVILLE, NJ 07834 |
| UCA GLOBAL, INC. | 2879 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| UCB INVESTMENT SERVICE, INC. | ATTN: RAYMOND KWOK,555 MONTGOMERY STREET,SUITE 1200, SAN FRANCISCO, CA 94111 |
| UCC FOODS | HAMAMATSUCHO SUZUKI BLDG 6F,1-2-12,HAMAMATSUCHO,MINATO-KU, TOKYO,  105-0013 JAPAN |
| UCHIDA SPECTRUM | ACROSS SHINKAWA BLDG,1-16-1,SHINKAWA,CHUO-KU, TOKYO,  104-0033 JAPAN |
| UCL | GOWER STREET, LONDON,  WC1E 6BT UK |
| UCLA DAILY BRUIN | 118 KERCKHOFF HALL,308 WESTWOOD PLACE, LOS ANGELES, CA 90095 |
| UCLA FOUNDATION | 11150 SANTA MONICA BOULEVARD,SUITE 450, LOS ANGELES, CA 90025 |
| UCLA FOUNDATION | UCLA ANDERSON SCHOOL OF MANAGEMENT,110 WESTWOOD PLAZA,SUITE F301, LOS ANGELES, CA 90095 |
| UCLA FOUNDATION | ANDERSON SCHOOL,110 WESTWOOD PLAZA-SUITE F312, LOS ANGELES, CA 90095 |
| UCLA STUDENT MEDIA | 308 WESTWOOD PLAZA,KH-118, LOS ANGELES, CA 90024 |
| UDALL | 32 PALACE GARDENS TERRACE, LONDON,  W8 4RP UK |
| UDAVUM KARANGAL OF USA | 23 CROSBY DRIVE, BEDFORD, MA 01730 |
| UEDA | 2-10-15 SONEZAKI,KITA-KU, OSAKA-SHI,   JAPAN |
| UEDA, TORU | 5509 S HYDE PARK BLVD #3, CHICAGO, IL 60637 |
| UENO GAKUEN | 1-2-26,SENDAMACHI,NAKA-KU, HIROSHIMA-SHI,  730-0052 JAPAN |
| UFJ CAPITAL MKTS SEC | 1-1-3 OTEMACHI, CHIYODA-KU TOKYO,   JAPAN |
| UHEAA | P.O. BOX 145107, SALT LAKE CITY, UT 84114-5107 |
| UHLENBRUCH VERLAG GMBH | WIESBADENER WEG 2A, BAD SODEN,  65812 GERMANY |
| UHY LLP CERTIFIED PUBLIC ACCOUNTANTS | 135 S LASALLE,DEPT 3379, CHICAGO, IL 60674-3379 |
| UHY MANN FRANKFORT STEIN & LIPP | 12 GREENWAY PLAZA,8TH FLOOR, HOUSTON, TX 77046-1291 |
| UJA FEDERATION OF NORTHERN NEW | 111 KINDERKAMACK ROAD, RIVER EDGE, NJ 07661 |
| UJA OF METRO WEST N.J. | 901 ROUTE 10 E., WHIPPANY, NJ 07981 |
| UJA-FEDERATION | 130 EAST 59TH STREET, NEW YORK, NY 53708 |
| UK ASSOC OF NY STOCK EXCHANGE MEMBERS | C/O S.MASSEY, PRUDENTIALBACHE (UK) LTD,9 DEVONSHIRE SQUARE, LONDON,  EC2M 4HP |

| Claim Name | Address Information |
|---|---|
| UK ASSOC OF NY STOCK EXCHANGE MEMBERS | UK |
| UK CAREER ACADEMY FOUNDATION | 25 CANADA SQUARE,CANARY WHARF, LONDON,  E14 5LB UK |
| UK INMAGIC USER GROUP | TREASURER, DR J BURGEYNE AND PARTNERS,1112 HALF MOON COURT,BARTHOLOMEW CLOSE, LONDON,  EC1A 7HF UK |
| UK TRAING (WORLWIDE) LTD | 4/5 THE MAYFLOWER,LIVERPOOL ROAD, LIVERPOOL,  L37 6BU UK |
| UKAMUSE | 1-2-7 DOSHIMA,KITA-KU, OSAKA,  530-0003 JAPAN |
| UKE, EVARISTUS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| UKSUG | PASTURES, CHAPEL STREET,NR BALDOCK, HINXWORTH,  SG7 5HW UK |
| UKTICKETBROKERS.COM | 1 WENTWORTH STREET, LONDON,  E1 7EZ UK |
| ULAMBAYAR BAYANSAN | 233 E. WACKER DR ., APT.,1710, CHICAGO, IL 60601 |
| ULEP, KYLE | 1130 S MICHIGAN AVE,APT 3704, CHICAGO, IL 60605 |
| ULI FOUNDATION | 1025 THOMAS JEFFERSON N.W., SUITE 500W, WASHINGTON, DC 20007 |
| ULLINK NET | 12 RUE DU 4 SEPTEMBRE, PARIS,  75002 FRANCE |
| ULLMANN, PAULA | THE MERCHANDISING EDGE,2227 SYCAMORE CANYON RD, SANTA BARBARA, CA 93108 |
| ULMER & BERNE LLP | PO BOX 74520, CLEVELAND, OH 44194-4529 |
| ULRICH RESEARCH SERVICES INC | 1329 KINGSLEY AVENUE SUITE A, ORANGE PARK, FL 32073 |
| ULRICH TOBIAS WOLF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ULRICH, DAVID | 1030 EAST 300 NORTH, ALPINE, UT 84004 |
| ULSTER COUNTY SCU | P.O BOX 15351, ALBANY, NY 12212-5351 |
| ULSTER LINEN CO INC. | 383 MOFFIT BLVD, ISLIP, NY 11751 |
| ULTIMA BUSINESS SOLUTIONS LIMITED | ULTIMA PLACE,448A BASINGSTOKE ROAD, READING,  RG2ORX UK |
| ULTIMATE STAFFING | DEPT 8892, LOS ANGELES, CA 90084 |
| ULTIMUS FUND SOLUTIONS INC. | ATTN: THERESA BRIDGES,135 MERCHANT STREET,SUITE 230, CINCINNATI, OH 45246 |
| ULUSLARARASI DIL HIZMETLERI | TERCUMANLIK VE DANISMANLIK LTD STI,NO 7  B3 BLOK K2 D4, MECIDIYEKOY,  80310 TURKEY |
| ULUSOY, NILHAN M. | 1630 CHICAGO AVE #1409, EVANSTON, IL 60201 |
| UMB INVESTMENT ADVISORS | ATTN: ERIC KELLEY,1010 GRAND BLVD, KANSAS CITY, MO 64106 |
| UMEA ENERGI AB | STORGATAN 34, UMEA,  90105 SWEDEN |
| UMEA UNIVERSITET | SE-901 87 UMEA, UMEA,  90187 SWEDEN |
| UMLA | 60 SOUTH 600 EAST,SUITE 200, SALT LAKE CITY, UT 84102 |
| UMT CONSULTING GROUP, LLC | 99 WALL ST,STUIE 1300, NEW YORK, NY 10005 |
| UNALITE | 47-07 32ND PLACE, LONG ISLAND CITY, NY 11101 |
| UNALITE ELECTRICAL AND LIGHTING, L.L.C. | TIM GREENFIELD,47-07 32ND PLACE, NEW YORK, NY 11101 |
| UNCLAIMED PROPERTY HOLDERS | 67 WALL STREET, 22ND FL, NEW YORK, NY 10005 |
| UNCLAIMED PROPERTY PROFESSIONALS | #0080, 67 WALL STREET,22ND FLOOR, NEW YORK, NY 10005-3111 |
| UNCOMMON SCHOOLS | C/O NSA,10 WASHINGTON PLACE, NEWARK, NJ 07102 |
| UNDER THE CORK | GROTE MARKT 7, ANTWERPEN,  200 BELGIUM |
| UNDERGRADUATE BUSINESS SOCIETY | 8283 BUNCH HALL-BOX 951477,DEPARTMENT OF ECONOMICS, LOS ANGELES, CA 90095 |
| UNDERWOOD, ANDREW | 33 THIRD AVE,APT 14K 2, NEW YORK, NY 10003 |
| UNDERWRITERS AT LLOYDS | (POLICY B066408164A07),C/O THOMPSON HEATH & BOND LTD.,107 LEADENHALL STREET, 7TH FLOOR, LONDON,  EC3A 4AF GB |
| UNDERWRITERS AT LLOYDS | (POLICY B066408164B07),C/O THOMPSON HEATH & BOND LTD.,107 LEADENHALL STREET, 7TH FLOOR, LONDON,  EC3A 4AF GB |
| UNEPLANNING | 4-25-501,SHINISHIKAWA, AOBA-KU, YOKOHAMA-SHI,  JAPAN |
| UNGARETTI & HARRIS | 3500 THREE FIRST NATIONAL PLAZA, CHICAGO, IL 60602-4283 |
| UNGER & ASSOCIATES | 1105 WOODED ACRES DRIVE,SUITE 440, WACO, TX 76710 |
| UNIADEN | MIT-HUSET, UMEA,  90187 SWEDEN |
| UNIBIND | 11810 WILLS ROAD,SUITE 100, ALPHARETTA, GA 30004 |
| UNICCO INTEGRATED FACILITIES SERVICES | BCE PLACE 161 BAY STREET,P.O. BOX 513, TORONTO, ONTARIO  M5J 2S1,   CANADA |

| Claim Name | Address Information |
|---|---|
| UNICEF | PROJECT HEADQUARTERS,845 THIRD AVENUE,  205H FLOOR, NEW YORK, NY 10022 |
| UNICEF | UNITED STATES FUND FOR UNICEF,125 MAIDEN LANE, NEW YORK, NY 10038 |
| UNICEF | 625 NORTH MICHIGAN AVENUE,SUITE 1801, CHICAGO, IL 60611 |
| UNICOMP LABORATORIES | 46 CAIN DRIVE, BRENTWOOD, NY 11717 |
| UNICORN TRAINING PARTNERSHIP | RICHMOND HOUSE,8 RICHMOND GARDENS, -,  BH1 1JE UK |
| UNICORP BANK AND TRUST | ATTN: ARTUR FERREIRA,PO BOX 1334, GEORGE TOWN,   KY |
| UNICREDIT BANCA MOBILIARE S.P.A. | VIA TOMMASO GROSSI 10, MILAN,  20121 ITALY |
| UNICREDIT CAPITAL MARKETS INC | 150 EAST 42ND STREET,28TH FLOOR, NEW YORK, NY 10017 |
| UNIFORM INFORMATION SERVICES | 1250 ROUTE 28, BRANCHBURG, NJ 08876 |
| UNIFORM INFORMATION SERVICES | 1007 WEST 7TH STREET,SUITE G, AUBURN, IN 46706 |
| UNIFUND CCR PARTNERS | FARRELL & SELDIN,7807 E. PEAKVIEW AVENUE,SUITE 410, CENTENNIAL, CO 80111 |
| UNILINK NETWORK INC | ONE EVERTRUST PLAZA 3RD FLOOR, JERSEY CITY, NJ 07302-3052 |
| UNIMAC FINANCIAL | 350 MICHELA PLACE, CARLSTADT, NJ 07072 |
| UNIMAT CARAVAN | ARK MORI BLDG 2F,1-12-32,AKASAKA, MINATO-KU,  107-0062 JAPAN |
| UNIMATCOSMO KOHAMAJIMA RESORT | YAEYAMAGUN TAKETOMICHO,2954 KOHAMA HIGASHI DAWARA, ,  907-1221 JAPAN |
| UNIMAX SYSTEMS CORPORATION | 430 FIRST AVE N.,SUITE 790, MINNEAPOLIS, MN 55401 |
| UNIMAX SYSTEMS CORPORATION | 430 FIRST AVE. NORTH,SUITE 790, MINNEAPOLIS, MI 55401 |
| UNION BANK TRUST | P.O. BOX 85484, SAN DIEGO, CA 92186-5484 |
| UNION BAPTIST CHURCH | EASTON STREET, HIGH WYCOMBE,  HP11 1NJ UK |
| UNION CENTRAL LIFE INSURANCE | P.O. BOX 40888,ATTN: FINANCIAL OPERATIONS, CINCINNATI, OH 45240-0888 |
| UNION CENTRAL LIFE INSURANCE | 1876 WAYCROSS ROAD,P.O. BOX 40888,ATTN: ROBERTA UJVARY, CINCINNATI, OH 45240-0888 |
| UNION COLLEGE | 807 UNION STREET,RECORDS OFFICE, SCHENECTADY, NY 12308 |
| UNION INTERNATIONAL CLUB | AM LEONHARDBRUNN 12, FRANKFURT AM MAIN,  60487 GERMANY |
| UNION LABOR LIFE INSURANCE CO | ATTN: JEFF DRAMSTAD,1625 EYE STREET, NW, WASHINGTON, DC 20006 |
| UNION LEAGUE CLUB OF CHICAGO | 65 WEST JACKSON BOULEVARD, CHICAGO, IL 60604 |
| UNION OF CONCERNED SCIENTISTS | 2 BRATTLE SQUARE, CAMBRIDGE, MA 02238 |
| UNION OF ORTHODOX JEWISH CONGREGATIONS | 11 BROADWAY,14TH FLOOR, NEW YORK, NY 10004 |
| UNION PANAGORA-FRANKFURT | KLEMENSSTRASSE 10, FRANKFURT, D-60487,   DE |
| UNION SETTLEMENT ASSOCIATION | 237 EAST 104TH STREET, NEW YORK, NY 10029 |
| UNION SQUARE ASSOCIATES LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| UNION STREET CATERING CPMPANY | PO BOX 882073, SAN FRANCISCO, CA 94188-2073 |
| UNION THEOLOGICAL SEMINARY | 3041 BROADWAY AT REINHOLD NIEB, NEW YORK, NY 10021 |
| UNIPLAN REAL ESTATE ADVISORS   INC. | 22939 W. OVERSON ROAD, UNION GROVE, WI 53182 |
| UNIPRESALUD | TBC, TBC, TBC,  TBC SPAIN |
| UNIQUE (FLUGHAFEN ZNRICH AG) | POSTFACH, ZURICH-FLUGHAFEN,  8058 SWITZERLAND |
| UNIQUE EQUIPMENTS | RAINBOW TOWERS FLAT NO: 505,5TH FLOOR,SECTOR 20 AIROLI, NAVI MUMBAI, MH 400708 INDIA |
| UNIRISC, INC. | PO BOX 79578, BALTIMORE, MD 21279-0578 |
| UNIRISC, INC. | 2000 NORTH 14TH STREET, ARLINGTON, VA 22201 |
| UNISHIPPERS | 800 WEST AIRPORT FREEWAY, IRVING, TX 75062 |
| UNISOL INFRASERVICES PVT. LTD | B-41, BOOLANI ESTATE,OPP FAME ADLABS LINK ROAD,ANDHERI(WEST), MUMBAI, MH 400053 INDIA |
| UNISOURCE | 47 EDGEFIELD ROAD, GORHAM, ME 04038 |
| UNISYS | PO BOX 500 MSC E6106B, BLUE BELL, PA 19424-0001 |
| UNISYS CORPORATION | ONE UNISYS WAY, BLUE BELL, PA 19424 |
| UNITED (GAS) | PO BOX 13238, MELBOURNE VIC, 8010,   AUSTRALIA |
| UNITED (OIL) | 220 EASTLAND DR. SO., TWIN FALLS, ID 83301 |
| UNITED ANIMAL NATIONS | PO BOX  188890, SACRAMENTO, CA 95818 |
| UNITED ASSOCIATION GENERAL | OFFICERS PENSION PLAN,901 MASSACHUSETTES AVE NW,ATTN: ERNIE SODERSTROM, |

| Claim Name | Address Information |
|---|---|
| UNITED ASSOCIATION GENERAL | WASHINGTON, DC 20013 |
| UNITED ASSOCIATION OFFICE | EMPLOYEES PENSION PLAN,901 MASSACHUSETTES AVE NW,ATTN: ERNIE SODERSTROM, WASHINGTON, DC 20013 |
| UNITED AUDIOVISUAL INC | 2553 ROUTE 130,SUITE ONE, CRANBURY, NJ 08512 |
| UNITED BLACK FUND, INC. | 2500 M. LUTHER KING AVE- SE, WASHINGTON, DC 20020 |
| UNITED BUSINESS SOLUTIONS, INC | 26F CONGRESS STREET #511, SARATOGA SPRINGS, NY 12866 |
| UNITED CAPITAL INC | 20-1 SAKURAGAOKA-CHO SHIBUYA, TOKYO,    JAPAN |
| UNITED CENTER | UNITED CENTER BOX OFFICE,1901 W MADISON STREET, CHICAGO, IL 60612 |
| UNITED CEREBRAL PALSY | 3601 VICTORY P'KWY, CINCINNATI, OH 10001 |
| UNITED CEREBRAL PALSY | 1660 L STREET, NW, WASHINGTON, DC 10128 |
| UNITED CEREBRAL PALSY | 10011 EUCLID AVENUE,IRIS S.& BERT WOLSTEIN CENTER, CLEVELAND, OH 44106 |
| UNITED CEREBRAL PALSY OF | SARASOTA & MANATEE,1090 SOUTH TAMIAMI TRAIL, SARASOTA, FL 34236 |
| UNITED COMPUTER & MGMT CONSULTANCY | 3RD FLOOR,EMARAT ATRIUM BUILDING,SHEIKH ZAYED ROAD, DUBAI,   9226 UNITED ARAB EMIRATES |
| UNITED ENERGY INC. | 1100 PLAZA 5, 12TH FLOOR, JERSEY CITY, NJ 07311 |
| UNITED EXPRESS MESSENGER INC | 1888 CENTURY PARK EAST,SUITE 105, LOS ANGELES, CA 90067 |
| UNITED FIRE PROTECTION CORPORATION | 493 LEHIGH AVENUE, UNION, NJ 07083 |
| UNITED HEALTH GROUP | ATTN: STEVE HENRY,MAIL CODE MN008 - T380, 9900 BREN RD E., MINNETONKA, MN 55343 |
| UNITED HOSPICE OF ROCKLAND | 11 STOKUM LANE, NEW CITY, NY 10956 |
| UNITED INSULATION | UNIT NO 2G LAXMI IND. ESTATE,NEW LINK ROAD,ANDHERI (WEST), MUMBAI, MH 400053 INDIA |
| UNITED JEWISH APPEAL OF METROWEST/DBA | UNITED JEWISH COMM OF METROWEST,901 ROUTE 10, WHIPPANY, NJ 07981 |
| UNITED JEWISH COMMUNITIES | 111 8TH AVENUE,SUITE 11E, NEW YORK, NY 10011 |
| UNITED JEWISH COUNCIL OF THE EAST SIDE | 235 EAST BROADWAY, NEW YORK, NY 10002 |
| UNITED JEWISH FEDERATION OF STAMFORD | 1035 NEWFIELD AVENUE, STAMFORD, CT 06905 |
| UNITED JEWISH FUND & COUNCIL OF ST. PAUL | 790 CLEVELAND AVE. SOUTH,#227, ST. PAUL, MN 55116 |
| UNITED MANAGEMENT TECHNOLOGIES (EUROPE) | 39 HOUNDSDITCH, LONDON,   EC3A 7DB UK |
| UNITED MITOCHONDRIAL DISEASE FOUNDATION | 8085 SALTSBURG ROAD,SUITE 201, PITTSBURGH, PA 15239 |
| UNITED NATIONS FOUNDATION | 1225 CONNECTICUT AVENUE,SUITE 400, WASHINGTON, DC 20036 |
| UNITED NEGRO COLLEGE FUND | 120 WALL STREET, NEW YORK, NY 10005 |
| UNITED NEGRO COLLEGE FUND | 8260 WILLOW OAKS CORPORATE DR., FAIRFAX, VA 22031-4513 |
| UNITED NEGRO COLLEGE FUND | 205 20TH STREET NORTH,FRANK NELSON BUILDING, STE 927, BIRMINGHAM, AL 35203 |
| UNITED PARCEL SERVICE | UPS HOUSE,FOREST ROAD, FELTHAM,   TW13 7DY UK |
| UNITED PARCEL SERVICE | ATTN:KRISTEN BYRNES,643 W 43RD STREET, NEW YORK, NY 10036 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244, PHILADELPHIA, PA 19170-0001 |
| UNITED PRINT GROUP INC | 47-34 11TH STREET, LONG ISLAND CITY, NY 11101 |
| UNITED PRODUCT SERVICES LLC | 1208 SAN PEDRO N.E,UNIT 124, ALBUQUERQUE, NM 87110 |
| UNITED REALTY TRUST 801 LLC | P.O. BOX 3368, PALM BEACH, FL 33480 |
| UNITED RECOVERY SERVICES, LLC   NO | 145 SOUTHEAST PARKWAY, SUITE 180, FRANKLIN, TN 37064 |
| UNITED RENTALS (NORTH AMERICA) INC | P.O.BOX 19633A, NEWARK, NJ 07195-0633 |
| UNITED STATE POSTAL SERVICE | 1100 TOWN & COUNTRY COMMONS DR, CHESTERFIELD, MO 63017-9998 |
| UNITED STATES CONFERENCE OF MAYORS | 1620 EYE STREET, N.W., WASHINGTON, DC 20006 |
| UNITED STATES FIELD HOCKEY ASSOCIATION | 1 OLYMPIC PLAZA, COLORADO SPRINGS, CO 80909 |
| UNITED STATES FUND FOR UNICEF | 333 EAST 38TH STREET, NEW YORK, NY 10016 |
| UNITED STATES GOLF ASSOCIATION | ATTN:GOLF HOUSE MGR, HOSPITALITY ADMIN,77 LIBERTY COMER ROAD, FAR HILLS, NJ 07931-0708 |
| UNITED STATES GOLF ASSOCIATION | PO BOX 708,GOLF HOUSE, FAR HILLS, NJ 07931-0708 |
| UNITED STATES HOLOCAUST MEMORIAL | 100 RAOUL WALLENBERG PLACE, SW, WASHINGTON, DC 20024 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES NAVAL ACADEMY | ATTN:DANIEL ZAUSNER,70 WEST RED OAK LANE, WHITE PLAINS, NY 10604 |
| UNITED STATES NAVAL ACADEMY | 675 DECATUR ROAD,ALUMNI HALL, ANNAPOLIS, MD 21402 |
| UNITED STATES PROCESS SERVICES INC | 7 CENTRAL PARK AVENUE, YONKERS, NY 10705 |
| UNITED STATES SQUASH RACQUETS | P.O. BOX 1216, BALA CYNWYD, PA 19004 |
| UNITED STATES STREASURY | 2400 AVILA ROAD, LAGUNA NIGUEL, CA 92677-3405 |
| UNITED STATES TELECOM ASSOC. | 1401 H STREET, N.W.-SUITE 600, WASHINGTON, DC 20005-2110 |
| UNITED STATES TREASURY | IRS DEPOSIT ACCOUNT,14TH & INDEPENDENCE AVE SW,ROOM 6865-S, WASHINGTON, DC 20250 |
| UNITED STATES TREASURY | C/O INTERNAL REVENUE SERVICE, CINCINNATI, OH 45999 |
| UNITED STATES TREASURY | FAA AIRCRAFT REGISTRATION,BRANCH, AFS-750,P.O. BOX 25504, OKLAHOMA CITY, OK 73125-0504 |
| UNITED STOR-ALL WILLOW GROVE | 72 NORTH YORK ROAD, WILLOW GROVE, PA 19090 |
| UNITED TECHNOLOGIES CORP | MASTER RETIREMENT TRUST,C\O CITIBANK NA,111 WALL STREET, 14TH FLOOR, NEW YORK, NY 10043 |
| UNITED TELECOM | 4221 WILSHIRE BLVD,SUITE 140, LOS ANGELES, CA 90010 |
| UNITED TELEPHONE COMPANY OF INDIANA | PO BOX 96064, CHARLOTTE, NC 28296 |
| UNITED TEXTILE SUPPLY LLC | 450 SOUTH VINE STREET, DENVER, CO 80209 |
| UNITED VNA HOSPICE | 40 LINDEMAN DRIVE, TRUMBULL, CT 06611 |
| UNITED WAY CALIFORNIA CAPITAL REGION | 8912 VOLUNTEER LANE,SUITE 200, SACRAMENTO, CA 95826-3224 |
| UNITED WAY OF ALLEGHENY COUNTY | 1250 PENN AVENUE, PITTSBURGH, PA 15222 |
| UNITED WAY OF CARLISLE & CUMBERLAND | 145 SOUTH HANOVER STREET, CARLISLE, PA 17013 |
| UNITED WAY OF CENTRAL NEW YORK, INC | 518 JAMES STREET,BOX 2129, SYRACUSE, NY 13220 |
| UNITED WAY OF GREATER MERCER COUNTY INC | 3131 PRINCETON PIKE BLDG 4, LAWRENCEVILLE, NJ 08648 |
| UNITED WAY OF GREATER MILWAUKEE | 225 WEST VINE STREET, MILWAUKEE, WI 53212 |
| UNITED WAY OF LONG ISLAND | 819 GRAND BOULEVARD, DEER PARK, NY 11729 |
| UNITED WAY OF MASSACHUSETTS BAY | MERRIMACK VALLEY,51 SLEEPER STREET, BOSTON, MA 02210 |
| UNITED WAY OF MIAMI-DADE | 1 SE 3RD AVE, SUITE 2000, MIAMI, FL 33131 |
| UNITED WAY OF NEW YORK CITY | GRIDIRON GALA BENEFIT OFFICE,95 MADISON AVENUE,SUITE 601, NEW YORK, NY 10016 |
| UNITED WAY OF NORTH ESSEX | 60 S. FULLERTON AVENUE, MONTCLAIR, NJ 07042 |
| UNITED WAY OF THE NORTH SHORE | 540 FRONTAGE ROAD,SUITE 3040, NORTHFIELD, IL 60093 |
| UNITED WAY OFCENTRAL ILLINOIS | 1999 WABASH AVENUE,SUITE 107, SPRINGFIELD, IL 62704 |
| UNITED WAY SYDNEY | PO BOX 1196,NORTH SYDNEY, ,  2060 AUSTRALIA |
| UNITEDHEALTHCARE INDIA PVT. LTD. | THE FORUM,2ND FL,RAGHUVANSHI MILLCMPD,11/12 SENAPATI BAPAT MARG,MAHALAXMI, MUMBAI, MH 400013 INDIA |
| UNITY COURIER SERVICE | 3231 FLETCHER DRIVE, LOS ANGELES, CA 90065 |
| UNITY RESOURCES GROUP PTE LTD | STE 201, 2ND FL FIRST GULF BANK BUILDING,PORT SAEED AREA, DEIRA,P.O. BOX 121026, DUBAI,    UNITED ARAB EMIRATES |
| UNITY RESOURCES PAKISTAN (PVT) LTD | 17 ZAMZAMA STREET 4,DHA PHASE 5, KARACHI,  75600 PAKISTAN |
| UNIV. OF CHICAGO - INVESTMENT OFFICE | ATTN: MICHAEL BORRELLI,CITY FRONT PLAZA,SUITE 440, CHICAGO, IL 60611 |
| UNIV. OF PITTSBURGH MED. CTR. | ATTN: MARY BALDWIN,TREASURY - FORBES TOWER,206 LOTHROP ST., PITTSBURGH, PA 15213 |
| UNIVERSAL | P.O. BOX 560209, COLLEGE POINT, NY 11356-0209 |
| UNIVERSAL CLASSICS MUSIC GROUP | 825 EIGHTH AVENUE,19TH FLOOR, NEW YORK, NY 10019 |
| UNIVERSAL DEFAULT SERVICES | 329 OAKS TRAIL PLAZA,SUITE 202, GARLAND,  75043 |
| UNIVERSAL LENDERS, INC | P.O. BOX 35248, ELMWOOD PARK, IL 60707 |
| UNIVERSAL MCCANN GMBH | VOLTASTRASSE 31, FRANKFURT,  60486 GERMANY |
| UNIVERSAL NETWORKS UK LIMITED | CHAMHAM LANE, HUNGERFORD,  RG17 0EY UK |
| UNIVERSAL OFFICE SOLUTIONS, INC. | 3595 HIGHWAY 92 #104, HIRAM, GA 30141 |
| UNIVERSAL ORLANDO | 1000 UNIVERSAL STUDIOS PLAZA, ORLANDO, FL 32819 |
| UNIVERSAL PROTECTION SERVICE | PO BOX 512719, LOS ANGELES, CA 90051-0719 |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL SECURITY SYSTEMS LTD | MINT BUSINESS PARK,41 BUTCHERS ROAD,CANNING TOWN, LONDON,  E16 1PW UK |
| UNIVERSAL SECURITY SYSTEMS LTD | MINT BUSINESS PARK,41 BUTCHERS ROAD, LONDON,  E16 1PW UK |
| UNIVERSAL STUDIOS HOLLYWOOD | 100 UNIVERSAL CITY PLAZA,BUILDING 551-6, UNIVERSAL CITY, CA 91608 |
| UNIVERSAL WEATHER AND AVIATION INC. | 8787 TALLYHO, HOUSTON, TX 77061 |
| UNIVERSAL WEB PAGES | 2 PENN CENTER PLAZA,SUITE 200, PHILADELPHIA, PA 19102 |
| UNIVERSIDAD PONTIFICIA COMILLAS | ALERTO AGUILERA 23, MADRID,  28015 SPAIN |
| UNIVERSIITY OF MARYLAND COLLEGE PARK | 3126 SAMUEL RIGGS IV ALUMNI CENTER, COLLEGE PARK, MD 20740 |
| UNIVERSITA COMMERCIALE LUIGI BOCCONI | BIA SARFATTI 25, MILAN,  20136 ITALY |
| UNIVERSITAET ST. GALLEN | DUFOURSTR. 40A, ST. GALLEN,  9000 SWITZERLAND |
| UNIVERSITAET ST. GALLEN | DUFOURSTRASSE 50, ST. GALLEN,  CH9000 SWITZERLAND |
| UNIVERSITAT ST GALLEN | INSTITUT FUR BETRIEBSWIRTSCHAFT,DUFOURSTRASSE 48, ST GALLEN,  9000 SWITZERLAND |
| UNIVERSITIES SUPERANNUATION SCHEME | ROYAL LIVER BUILDING,2ND FLOOR, LIVERPOOL UNITED KINGDOM,  L3 1PY UK |
| UNIVERSITY AT BUFFALO PEDIATRIC ASSOC. | DRUCY BOROWITZ, MD, LUNG CENTER,219 BRYANT STREET, BUFFALO, NY 14222 |
| UNIVERSITY CLUB OF BOSTON | 426 STUART STREET, BOSTON, MA 02116 |
| UNIVERSITY CLUB OF TAMPA | ONE TAMPA CITY CENTER,SUITE #3800, TAMPA, FL 33602 |
| UNIVERSITY COLLEGE OXFORD | HIGH STREET, OXFORD,  OX1 4BH UK |
| UNIVERSITY INN, LLC | 500 COMMONWEALTH AVENUE, BOSTON, MA 02215 |
| UNIVERSITY OF ARIZONA | 1111 N. CHERRY AVENUE, TUCSON, AZ 85721 |
| UNIVERSITY OF BATH | CLAVERTON TOWN, BATH,  BA2 7AY UK |
| UNIVERSITY OF BIRMINGHAM | FINANCE OFFICE,EDBAGSTON, BIRMINGHAM,  B15 2TT UK |
| UNIVERSITY OF BRISTOL | FINANCE OFFICE,SENATE HOUSE, BRISTOL,  BS8 1TH UK |
| UNIVERSITY OF CA - BERKELEY | 2440 BANCROFT WAY, #301, BERKELEY, CA 07304 |
| UNIVERSITY OF CA - BERKELEY | HAAS SCHOOL OF BUSINESS,545 STUDENT SERVICES-BLDG #1900, BERKELEY, CA 94720 |
| UNIVERSITY OF CALIFORNIA BERKELEY | F602 HAAS SCHOOL #6105, BERKELEY, CA 94720-6105 |
| UNIVERSITY OF CALIFORNIA REGENTS | BERKELEY ART MUSEUM/PAC FILM ARCHIVE,2625  DURANT WAY #2250,ATTN: DENNIS LOVE, BERKELEY, CA 94720-2250 |
| UNIVERSITY OF CALIFORNIA REGENTS | MEN'S BASKETBALL PROGRAM,125 HAAS PAVILION, BERKELEY, CA 94720-4422 |
| UNIVERSITY OF CAMBRIDGE | FINANCE DIVISION,THE OLD SCHOOLS,TRINITY LANE, CAMBRIDGE,  CB2 1TS UK |
| UNIVERSITY OF CAMBRIDGE | CAREERS SERVICE,STUART HOUSE,6 MILL LANE, CAMBRIDGE,  CB2 1XE UK |
| UNIVERSITY OF CHICAGO | 5801 S ELLIS AVE. ROOM 7, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS,5807 SOUTH WOODLAWN AVENUE,SUITE 122, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | OFFICE OF THE REYNOLDS CLUB,AND STUDENT ACTIVITIES,1212 E 59TH STREET - ROOM 106, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | CENTRAL PROCUREMENT SERVICES,1225 EAST 60TH STREET, CHICAGO, IL 60637-2801 |
| UNIVERSITY OF CHICAGO CHILDREN'S | FRIENDS AGAINST AIDS,5841 SOUTH MARYLAND AVENUE, CHICAGO, IL 60637 |
| UNIVERSITY OF CINCINNATI | UNIVERSITY OF CINCINNATI,231 ALBERT B. SABIN WAY ML0595, CINCINNATI, OH 45267-0595 |
| UNIVERSITY OF COLORADO FOUNDATION | LEEDS SCHOOL OF BUSINESS,419 UCB, BOULDER, CO 80309 |
| UNIVERSITY OF DAYTON SCHOOL OF | ENGINEERING INNOVATION CENTER,300 COLLEGE PARK, DAYTON, OH 45469 |
| UNIVERSITY OF DENVER | 2101 S. UNIVERSITY BLVD RM 235,DANIELS COLLEGE OF BUSINESS, DENVER, CO 80208 |
| UNIVERSITY OF DENVER | 2050 E EVANS AVE #30,ATTN CAROL PUSHOR, DENVER, CO 80208-2150 |
| UNIVERSITY OF EAST LONDON | FINANCE DEPARTMENT,LONGBRIDGE ROAD, DAGENHAM,  RM8 2AS UK |
| UNIVERSITY OF EDINBURGH | FINANCE DEPARTMENT,9-16 CHAMBERS STREET, EDINBURGH,  EH1 1HT UK |
| UNIVERSITY OF EXETER | FINANCE SERVICES,NORTHCOTE HOUSE,THE QUEENS DRIVE, EXETER,  EX4 4QJ UK |
| UNIVERSITY OF FLORIDA | ATTN: DAVID BROWN,PO BOX 117168, GAINESVILLE, FL 32611 |
| UNIVERSITY OF FLORIDA CAREER RESOURCES | BOX 118507, GAINESVILLE, FL 32611-8507 |
| UNIVERSITY OF FLORIDA FOUNDATION, INC | P.O. BOX 14425, GAINESVILLE, FL 32604 |
| UNIVERSITY OF HARTFORD | ALUMNI HOUSE,200 BLOOMFIELD AVE, WEST HARTFORD, CT 06117 |
| UNIVERSITY OF HAWAII FOUNDATION | 2444 DOLE STREET,ROOM 101, HONOLULU, HI 96822 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF HAWAII FOUNDATION | P.O. BOX 11270, HONOLULU, HI 96828-0270 |
| UNIVERSITY OF HOUSTON | MARLINE DENBY-MATCHING GIFT ADMIN,PO BOX 867, HOUSTON, TX 77001 |
| UNIVERSITY OF ILLINOIS | PO BOX 3429, CHAMPAIGN, IL 10021 |
| UNIVERSITY OF ILLINOIS | 200 SO. WACKER, 1ST FLOOR, CHICAGO, IL 60606 |
| UNIVERSITY OF ILLINOIS AT CHICAGO | 1200 WEST HARRISON STREET,ROOM 3050, CHICAGO, IL 60612 |
| UNIVERSITY OF IOWA FOUNDATION | P.O. BOX 4550, IOWA CITY, IA 52244-4550 |
| UNIVERSITY OF JUDAISM | 15600 MULHOLLAND DRIVE, LOS ANGELES, CA 90077 |
| UNIVERSITY OF LIMERICK | CAREERS SERVICE,CASTLEROY, LIMERICK,    IRELAND |
| UNIVERSITY OF LIVERPOOL | 150 MOUNT PLEASANT,LIVERPOOL, MERSEYSIDE,  L69 3DG UK |
| UNIVERSITY OF LIVERPOOL | 150 MOUNT PLEASANT, LIVERPOOL,  L69 3DG UK |
| UNIVERSITY OF LONDON | SENATE HOUSE,MALET STREET, LONDON,  WC1E 7HU UK |
| UNIVERSITY OF LONDON CAREERS SERVICE | CENTRAL OFFICE,4951 GORDON SQUARE, LONDON,  WC1HOPN UK |
| UNIVERSITY OF MANCHESTER | INCOME OFFICE,JOHN OWENS BUILDING,OXFORD ROAD, MANCHESTER,  M13 9PL UK |
| UNIVERSITY OF MANCHESTER | CAREERS & EMPLOYABILITY DIVISION,CRAWFORD HOUSE,BOOTH STREET EAST, MANCHESTER, M13 9QS UK |
| UNIVERSITY OF MARYLAND BALTIMORE | 515 WEST LOMBARD STREET,FLOOR 3, BALTIMORE, MD 21201 |
| UNIVERSITY OF MASSACHUSETTS FOUNDATION | INC,134 HICKS WAY, AMHERST, MA 01003 |
| UNIVERSITY OF MIAMI | PO BOX 248174, CORAL GABLES, FL 33124 |
| UNIVERSITY OF MIAMI CENTER FOR AUSTISM | 5665 PONCE DE LEON BLVD.,P.O. BOX 248768, CORAL GABLES, FL 33124 |
| UNIVERSITY OF MICHIGAN | PO BOX 966, ANNARBOR, MI 06757 |
| UNIVERSITY OF MICHIGAN | THE CAREER CENTER,3200 STUDENT ACTIVITIES BLDG,515 E. JEFFERSON, ANN ARBOR, MI 48109 |
| UNIVERSITY OF MICHIGAN | ATTN:  MARY HINESTY,STEPHEN M. ROSS SCHOOL OF BUSINESS,710 EAST UNIVERSITY, E2611, ANN ARBOR, MI 48109-1234 |
| UNIVERSITY OF MICHIGAN | UNIVERISTY UNIONS EVENT SERVICES,911 N. UNIVERSITY AVENUE, ANN ARBOR, MI 48109-1265 |
| UNIVERSITY OF MICHIGAN BUSINESS SCHOOL | 701 TAPPAN STREET RM 2220, ANN ARBOR, MI 48109-1234 |
| UNIVERSITY OF MICHIGAN BUSINESS SCHOOL | ALUMNI CLUB OF SOUTH FLORIDA,801 N.E. 74TH STREET, MIAMI, FL 33138 |
| UNIVERSITY OF MINNESOTA | FOUNDATION INVESTMENT ADVISORS,ATTN: ANDREW BEHRENS,220 S. 6TH ST,SUITE 1225, MINNEAPOLIS, MN 55402 |
| UNIVERSITY OF MINNESOTA FOUNDATION | LOCKBOC 'B' -P.O. BOX 70870,CM 3854, ST. PAUL, MN 55170 |
| UNIVERSITY OF MISSOURI | ATTN: MICHELE PENSA,118 UNIVERSITY HALL, COLUMBIA, MO 65211 |
| UNIVERSITY OF NEBRASKA | UNL CAMPUS RECREATION, GET REC'D 2008,ATTN: MARKETING,P.O. BOX 880232, LINCOLN, NE 68522-0232 |
| UNIVERSITY OF NEBRASKA | UNL CAREER SERVICES,230 NEBRASKA UNION,14TH AND R STREETS, LINCOLN, NE 68588-0451 |
| UNIVERSITY OF NEBRASKA | PANHANDLE LEARINING CENTER,4502 AVENUE I, SCOTTSBLUFF, NE 69361 |
| UNIVERSITY OF NORTH CAROLINA | PO BOX 309, CHAPEL HILL, NC 27514 |
| UNIVERSITY OF NOTTINGHAM | , NOTTINGHAM,   UK |
| UNIVERSITY OF NOTTINGHAM | UNIVERSITY PARK, NOTTINGHAM,  NG7 2RD UK |
| UNIVERSITY OF OXFORD SAID BUSINESS SCHOO | PARK END, OXFORD,  OX1 1HP UK |
| UNIVERSITY OF PITTSBURGH | OFFICE OF THE COMPTROLLER,200 SOUTH CRAIG STREET   5TH FLOOR, PITTSBURGH, PA 15260 |
| UNIVERSITY OF READING | WHITEKNIGHTS,PO BOX 217, READING,  RG6 6AH UK |
| UNIVERSITY OF RHODE ISLAND | PO BOX 1820, KINGSTON, RI 02881 |
| UNIVERSITY OF ROCHESTER | UNIVERSITY ADVANCEMENT SVCS,PO BOX 230032, ROCHESTER, NY 14627 |
| UNIVERSITY OF ROCHESTER MEDICAL CENTER | 601 ELMWOOD AVENUE,P.O. BOX 706, ROCHESTER, NY 14642 |
| UNIVERSITY OF SCIENCES & TECHNOLOGY OF | CHINA ALUMNI,1 CROSSANT COURT, LANDENBERG, PA 19350 |
| UNIVERSITY OF SCRANTON | ANNUAL FUND - 800 LINDEN STREET, SCRANTON, PA 18510 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | 201 VALLEY ROAD, MONTCLAIR, CA 07042 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF SOUTHERN MAINE | 16 CENTRAL STREET, BANGOR, ME 04401 |
| UNIVERSITY OF SOUTHERN MISSISSIPPI FDN. | 118 COLLEGE DRIVE, #10026, HATTIESBURG, MS 39406-0001 |
| UNIVERSITY OF ST ANDREWS | 6 ST MARY'S PLACE,ST ANDREWS, FIFE,  KY16 9UY UK |
| UNIVERSITY OF TAMPA | ONE TAMPA CITY CENTER – STE 3800, TAMPA, FL 33602 |
| UNIVERSITY OF TENNESSEE | 515 ANY HOLT,C/O MARK ALEXANDER, KNOXVILLE, TN 37996 |
| UNIVERSITY OF TEXAS AT AUSTIN | P.O. BOX 7519, AUSTIN, TX 78713-7518 |
| UNIVERSITY OF TEXAS AT DALLAS | P.O. BOX 830688, MC 16, RICHARDSON, TX 75083-0688 |
| UNIVERSITY OF TEXAS AT SAN ANTONIO | ONE UTSA CIRCLE, SAN ANTONIO, TX 78249 |
| UNIVERSITY OF TEXAS AT SAN ANTONIO | 6900 NORTH LOOP 1604 WEST, SAN ANTONIO, TX 78249-0631 |
| UNIVERSITY OF TEXAS M.D. | ANDERSON CANCER CENTER,P.O. BOX 4486, HOUSTON, TX 77210 |
| UNIVERSITY OF UTAH | 210 S. PRESIDENT CIR,ROOM 408, SALT LAKE CITY, UT 84112 |
| UNIVERSITY OF VIRGINIA | P.O. BOX 400807, CHARLOTTESVILLE, VA 22904-4807 |
| UNIVERSITY OF VIRGINIA DARDEN | P.O. BOX 7726, CHARLOTTESVILLE, VA 22906 |
| UNIVERSITY OF VIRGINIA DARDEN | BOX 7263, CHARLOTTESVILLE, VA 22906-5000 |
| UNIVERSITY OF VIRGINIA FUND | P.O. BOX 3446, CHARLOTTESVILLE, VA 22903 |
| UNIVERSITY OF VIRGINIA INVSTMT MNGMT CO. | ATTN: BRUCE MACDONALD,PO BOX 400215, CHARLOTTESVILLE, VA 22904 |
| UNIVERSITY OF WARWICK STUDENTS UNION | GIBBET HILL,COVENTRY, ,  CV4 7AL UK |
| UNIVERSITY OF WASHINGTON FOUNDATION | GIFT PROCESSING,1200 FIFTH AVENUE-SUITE 500, SEATTLE, WA 98101 |
| UNIVERSITY OF WASHINGTON FOUNDATION | INVOICE RECEIVABLES,P.O. BOX 94224, SEATTLE, WA 98124 |
| UNIVERSITY OF WASHINGTON PRESS | PO BOX 50096, SEATTLE, WA 98415-5096 |
| UNIVERSITY OF WESTERN ONTARIO INC | 471 NORTH BROADWAY #156, JERICHO, NY 11753 |
| UNIVERSITY OF WESTMINSTER | 309 REGENT ST, LONDON,   UK |
| UNIVERSITY OF WISCONSIN FOUNDATION | 1848 UNIVERSITY AVE., MADISON, WI 53705 |
| UNIVERSITY OF WISCONSIN FOUNDATION | GRAINGER HALL,975 UNIVERSITY AVENUE, MADISON, WI 53706 |
| UNIVERSITY OF WISCONSIN FOUNDATION | P.O. BOX 8860, MADISON, WI 53708 |
| UNIVERSITY PARENT | 4845 PEARL E. CR.,SUITE 101, BOULDER, CO 80301 |
| UNIVERSITY SERVICES | 10551 DECATUR ROAD, SUITE 200, PHILADELPHIA, PA 19154 |
| UNIVERSITY SETTLEMENT SOCIETY OF NY | 184 ELDRIDGE STREET, NEW YORK, NY 10002 |
| UNIVISIONS CRIMSON GROUP | 33 UPTON DRIVE, BOSTON, MA 01887 |
| UNNATI SALES | KOLDONGRI, LANE 1,SAHAR ROAD,ANDHERI (EAST), MUMBAI, MH 400069 INDIA |
| UOB KAY HIAN US INC | 592 FIFTH AVENUE,6TH FLOOR, NEW YORK, NY 10036 |
| UOKEI | KAMIMIYATA 3523,MINAMISHITAURAMACHI,MIURA, KANAGAWA,  238-0101 JAPAN |
| UPDATE GRAPHICS | 1140 AVENUE OF THE AMERICAS,6TH FLOOR, NEW YORK, NY 10036 |
| UPJOHN, CHRIS | 2023 BAXTER HALL #5, WILLIAIMSTOWN, MA 01267 |
| UPLINK TECHNOLOGY INC | 11860 CAPITAL WAY, LOUISVILLE, KY 40299 |
| UPPER CANADA EDUCATIONAL FDN | 200 LONSDALE ROAD, TORONTO,  20817 CANADA |
| UPPER DECK RESORT | 15 PANGOLI THAKURWADI,OFF TUNGARI LAKE, LONAVALA, MH 410401 INDIA |
| UPPER MONTICLAIR COUNTRY CLUB | 177 HEPBURN ROAD, CLIFTON, NJ 07012 |
| UPPERMARK, LLC | PO BOX 2471, AMHERST, MA 01004-2471 |
| UPPLYSNINGSCENTRALEN UC AB | ARSTAANGSVAGEN 1B, STOCKHOLM,  S11788 SWEDEN |
| UPS | C.P. #11086,SUCC.CENTRE-VILLE, MONTREAL QUEBEC  CANADA,  H3C 5C6 CANADA |
| UPS | P.O BOX 7247-0244, PHILADELPHIA, PA 19170-0001 |
| UPS | P.O. BOX 650580, DALLAS, TX 75265-0580 |
| UPS CANADA | P.O. BOX 2127CRO, HALIFAX, NS B3J 3B7 CANADA |
| UPS DEUTSCHLAND INC. & CO. OHG | G÷RLITZER STR. 1, NEUSS,  41456 GERMANY |
| UPS GROUND FREIGHT, INC. | P.O. BOX 79755, BALTIMORE, MD 21279-0755 |
| UPS GROUND FREIGHT, INC. | PO BOX 533238, ATLANTA, GA 30353-3238 |
| UPS JAPAN | OZU HONKAN BLDG 7F,3-6-2,NIHONBASHIHONCHO,CHUO-KU, TOKYO,  103-0023 JAPAN |

| Claim Name | Address Information |
|---|---|
| UPS JETAIR EXPRESS PVT LTD | LOT 4P NIRLON COMPLEX,WESTERN EXPRESS HIGHWAY,GOREGAON EAST, MUMBAI,  400063 INDIA |
| UPS STORE | 8200 S. QUEBEC STREET, CENTENNIAL, CO 80112 |
| UPS STORE #2640 | 2232 SOUTH MAIN STREET, ANN ARBOR, MI 48103-6938 |
| UPS STORE #4706 | 1843 CENTRAL AVENUE, ALBANY, NY 12205 |
| UPS STORE 0281 | P.O. BOX 894820, LOS ANGELES, CA 90189-4820 |
| UPS STORE 0281 | 2974 DELTA FAIR BLVD., ANTIOCH, CA 94509 |
| UPS SUPPLY CHAIN SOLUTIONS (JAPAN) | DAVINCI ONARIMON,6-1-11 SHINBASHI, MINATO-KU,  105-0004 JAPAN |
| UPS SUPPLY CHAIN SOLUTIONS INC | 12380 MORRIS ROAD, ALPHARETTA, GA 30005 |
| UPS TRANSLATIONS UNITED PUBLICITY SERVIC | 111 BAKER STREET, LONDON,  W1U 6RR UK |
| UPS UNITED PARCEL SERVICE (SWITZERLAND) | POSTFACH 155, BASEL-FLUGHAFEN,  4030 SWITZERLAND |
| UPSTREAM TECHNOLOGIES LLC | 575 BOYLSTON STREET, 6TH FL, BOSTON, MA 02116 |
| UPTIME INSTITUTE | 1347 TANO RIDGE ROAD, SANTE FE, NM 87506 |
| URALSIB SECURITIES LIMITED | LEVEL 33, TOWER 42, LONDON,  EC2N 1HQ UK |
| URBAN ANGLER LLC | 206 FIFTH AVE,3RD FLOOR, NEW YORK, NY 10010 |
| URBAN CAPRICE | 63-65 GOLDNEY ROAD, LONDON,  W9 2AR UK |
| URBAN CONNECTIONS | YUSHIN BLDG 12F,3-27-11 SHIBUYA,SHIBUYA-KU, SHIBUYA,  150-0002 JAPAN |
| URBAN DOVE | 311 WEST 24TH STREET,BOX 14-D, NEW YORK, NY 10011 |
| URBAN ECONOMICS INC | 810 SOUTH STERLING AVE, TAMPA, FL 33609 |
| URBAN JUSTICE CENTER | COMMUNITY JUSTICE AWARDS,123 WILLIAM STREET  16TH FLOOR, NEW YORK, NY 10012 |
| URBAN LAND INSTITUTE | AVE DES GAULOIS, BRUSSELS,  B1040 BELGIUM |
| URBAN LAND INSTITUTE | 1025 THOMAS JEFFERSON STREET,N.W. SUITE 500 WEST, WASHINGTON, DC 20007-5201 |
| URBAN PATHWAYS, INC. | 575 EIGHTH AVENUE,9TH FLOOR, NEW YORK, NY 10018 |
| URBAN, PHILIP | 1 AV JD MAILLARD, GENEVA,  1217 SWITZERLAND |
| URF HOLDING GMBH | VILLA BOSCH,SCHLOSS-WOLFSBRUNNENWEG 33, HEIDELBERG,  D69118 GERMANY |
| URGENT DELIVERY, INC. | P.O. BOX 411291, SAN FRANCISCO, CA 94141 |
| URIA & MENENDEZ | 712 FIFTH AVE, 30TH FL, NEW YORK, NY 10019 |
| URIA & MENENDEZ ABOGADOS | PRINCIPE DE VERGARA 187, MADRID, SPAIN  28002,   SPAIN |
| URIA & MENENDEZ ABOGADOS | AVDA DIAGONAL 514, BARCELONA,  08006 SPAIN |
| URIA & MENENDEZ ABOGADOS | ROYEX HOUSE,ALDERMANBURY SQUARE, LONDON,  EC2V 7HR UK |
| URIA MENENDEZ SPAIN | PRINCIPE DE VERGARA, MADRID,  28002 SPAIN |
| URQUHART, GEOFF | 500 W. SUPERIOR,APT. 702, CHICAGO, IL 60610 |
| URS DEUTSCHLAND GMBH | GOERNERSTRASSE 32, HAMBURG,  20249 GERMANY |
| URSULINE SCHOOL | 1354 NORTH AVENUE, NEW ROCHELLE, NY 10804 |
| US  BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES,60 LIVINGSTON AVENUE, ST PAUL, MN 55107 |
| US ALLIANZ INVESTOR SERVICES | ATTN: BRENDA HART,5701 GOLDEN HILLS DRIVE, MINNEAPOLIS, MN 55416 |
| US BANCORP ASSET MANAGEMENT, INC. | ROCHELLE GENETTI,800 NICOLLET MALL, MINNEAPOLIS, MN 55402 |
| US BANCORP FUND SERVICES | ATTN: JOE NEUBERGER,615 E MICHIGAN STREET, MILWAUKEE, WI 53202 |
| US BANK | 1 FEDERAL STREET  3RD FLOOR,ATTN: MYNHI LEE, BOSTON, MA 02110 |
| US BANK | 60 LIVINGSTON AVENUE,ATTN: TRANSFER,EP-MN-WS2N, ST PAUL, MN 55107 |
| US BANK | 60 LIVINGSTONE AVENUE, ST PAUL, MN 55107 |
| US BANK | CM 9533, SAINT PAUL, MN 55170-9691 |
| US BANK | CM-9703, ST PAUL, MN 55170-9703 |
| US BANK NATIONAL ASSOC, AS COLL AGENT | ONE FEDERAL STREET, BOSTON, MA 02110 |
| US BANK NATIONAL ASSOC. | 180 EAST 5TH STREET,ATTN: TINA BARINGER SPER0503, ST PAUL, MN 55101 |
| US BANK NATIONAL ASSOC. | CM-9704, ST. PAUL, MN 55170-9704 |
| US BANK NATIONAL ASSOCIATION | 1 FEDERAL STREET 3RD FLOOR, BOSTON, MA 02110 |
| US BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET,3RD FLOOR, BOSTON, MA 02110 |

| Claim Name | Address Information |
|---|---|
| US BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET, BOSTON, MA 02110 |
| US BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN U.S. BANK CORPORATE TRUST SERVICES,ONE FEDERAL STREET,THIRD FLOOR, BOSTON, MA 02110 |
| US BANK NATIONAL ASSOCIATION, AS TRUSTEE | CORPORATE TRUST DEPARTMENT,ONE FEDERAL STREET, BOSTON, MA 02110 |
| US BANK TRUST NATIONAL ASSOCIATION | 100 WALL STREET, SUITE 1600, NEW YORK, NY 10005 |
| US CARGO & COURIER SERVICE INC | P.O. BOX 631555, CINCINNATI, OH 45263-1555 |
| US CHAMBER INSTITUTE FOR LEGAL REFORM | 1615 H STREET NW, WASHINGTON, DC 20062 |
| US CONFERENCE OF MAYORS | URBAN WATER COUNCIL,1620 EYE STREET N.W., STE 600, WASHINGTON, DC 20006 |
| US EAST | 350 FIFTH AVENUE,SUITE 2602, NEW YORK, NY 10118-2602 |
| US GLOBAL INVESTORS | ATTN: CRESTON KING,7900 CALLAGHAN ROAD, SAN ANTONIO, TX 78229 |
| US INFORMATION SYSTEMS INC. | 15 NORTH MILL STREET, NYACK, NY 10960 |
| US INFORMATION SYSTEMS INC. | 35 WEST JEFFERSON AV, PEARL RIVER, NY 10965 |
| US INFORMATION SYSTEMS INC. | 35 WEST JEFFERSON AVENUE, PEARL RIVER, NY 10965 |
| US MEXICO CHAMBER OF COMMERCE | 380 LEXINGTON AVE - 38TH FLOOR, NEW YORK, NY 10168 |
| US NATIONAL BANK | ATTN: WILLIAM TOWNSEND,216 FRANKLIN STREET, JOHNSTOWN, PA 15901 |
| US OFFSHORE FUND DIRECTORY | 405 PARK AVENUE, SUITE 500, NEW YORK, NY 10022 |
| US PAN ASIAN AMERICAN CHAMBER OF | 1329 18TH STREET, NW, WASHINGTON, DC 20036 |
| US POSTAL SERVICE | CMRS PB#0166,C/O CITIBANK LOCK BOX OPERATOR,1615 BRETT ROAD, NEW CASTLE, DE 19720 |
| US POSTAL SERVICE | P.O. BO 0575, CAROL STREAM, IL 60132-0575 |
| US POSTAL SERVICE | LOOP STATION,PO BOX 464, CHICAGO, IL 60603 |
| US REAL ESTATE SERVICES, INC. | 25520 COMMERCENTRE DRIVE,2ND FLOOR, LAKE FOREST, CA 92630 |
| US REALTY CONSULTANTS INC | 492 S HIGH STREET #200, COLUMBUS, OH 43215 |
| US SKI & SNOWBOARD TEAM FDN | BOX 100,1500 KEARNS BLVD., PARK CITY, UT 84060 |
| US TECHNOLOGY RESOURCES (P) LTD | 721 NILA TECHOPARK, TRIVANDRUM, KE 695581 INDIA |
| US TECHNOLOGY RESOURCES, LLC | ATTN:SANTENDRA M. GUPTA, VICE CHAIRMAN,95 ENTERPRISE,SUITE 330, ALISO VIEJO, CA 92656 |
| US TECHNOLOGY RESOURCES, LLC | ATTN:SATENDRA GUPTA,95 ENTERPRISE,SUITE # 330, ALISO VIEJO, CA 92656 |
| US TECHNOLOGY RESOURCES, LLC | ATTN:CHARLIE BUNTEN,120 VANTIS,SUITE 500, ALISO VIEJO, CA 92656 |
| US TECHNOLOGY RESOURCES, LLC | 95 ENTERPRISE, SUITE 330, ALISO VIEJO, CA 92656 |
| US TELEPHONE DIRECTORY | 1016 IVY AVENUE, MCALLEN, TX |
| US TREASURY AUCTIONS | 33 LIBERTY STREET,9TH FL, NEW YORK, NY 10045 |
| US TRUST CO. (BOSTON TRUST) | ATTN: MARIA MCCORMACK,40 COURT ST. - 9TH FL, BOSTON, MA 02108 |
| US TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET, NEW YORK, NY 10036-1532 |
| US TRUST COMPANY OF NORTH CAROLINA | ATTN: SANDRA BOES,P.O. BOX 1078,INVESTMENT DEPT., GREENSBORO, NC 27402 |
| US WEST COMMUNICATIONS | PO BOX 29060, PHOENIX, AZ 85038 |
| USA STUDIOS | 29 WEST 38TH STREET, NEW YORK, NY 10018 |
| USA SWIMMING FOUNDATION | 1 OLYMPIC PLAZA, COLORADO SPRINGS, CO 80909 |
| USA TODAY | PO BOX 79002, BALTIMORE, MD 21279-0002 |
| USC FACULTY CENTER | 645 W. EXPOSITION B'LVD, LOS ANGELES, CA 90089-1611 |
| USDAN CENTER FOR THE CREATIVE & | 420 EAST 79TH STREET, NEW YORK, NY 10021 |
| USFN | 14471 CHAMBERS ROAD,SUITE 260, TUSTIN, CA 92780 |
| USHA FIRE SAFETY EQUIPMENTS PVT LTD | PLOT NO. R-798, HASTI INDL. PREMISES,UNIT NO 63/112/113 SHIL MAHAPE ROAD,OPP NEW MILLENNIUM BUSINESS PARK, MAHAPE NAVI MUMBAI, MH 400709 INDIA |
| USI SECURITIES INCORPORATED | 95 GLASTONBURY, GLASTONBURY, VT 06033 |
| USMAN KHAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| USMMA ALUMNI FOUNDATION | BABSON CENTER, KINGS POINT, NY 11024 |
| USO OF N.Y.C. | 625 EIGHTH AVENUE,NORTH WING - 2ND FLOOR, NEW YORK, NY 10018 |

| Claim Name | Address Information |
|---|---|
| USO WORLD HEADQUARTERS | 2111 WILSON BOULEVARD,SUITE 1200, ARLINGTON, VA 22201 |
| USS CONSTITUTION MUSEUM FOUNDATION INC | PO BOX 1812, BOSTON, MA 02129 |
| USSET & WEINGARDEN P. LLP | 4500 PARK GLEN ROAD, SUITE 120, ST. LOUIS PARK, MN 55416 |
| UST GLOBAL INC | 120 VANTIS,SUITE 500, ALISO VIEJO, CA 92656 |
| USTA NATIONAL TENNIS CENTER | FLUSHING MEADOW CORONA PARK, FLUSHING, NY 11368 |
| USVI DIVISION OF BANKING AND INSURANCE | 5049 KONGENS GA DE CHARLOTTE AMALIE, ST. THOMAS, VI 00802 |
| UTAH ASSOCIATION OF FINANCIAL SERVICES | 211 EAST BROADWAY - SUITE 218, SALT LAKE CITY, UT 84111 |
| UTAH ASSOCIATION OF MORTGAGE BROKERS | 60 S. 600 E., SUITE 150, SALT LAKE CITY, UT 84102 |
| UTAH BANKERS ASSOCIATION | 185 SOUTH STATE STREET,SUITE 201, SALT LAKE CITY, UT 84111 |
| UTAH DIVISION OF SECURITIES | 160 EAST 300 SOUTH 2ND FLOOR, SALT LAKE CITY, UT 84114 |
| UTAH ISSUES INFORMATION PROGRAM, INC. | 331 SOUTH RIO GRANDE,SUITE 60, SALT LAKE CITY, UT 84101 |
| UTAH MICRO ENTERPRISE LOAN FUND | 154 EAST FORD AVE, SALT LAKE CITY, UT 84115 |
| UTAH STATE TAX COMMISSION | 210 N. 1950 WEST,ATTN:  SALES TAX, SALT LAKE CITY, UT 84134 |
| UTAH STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION,341 SOUTH MAIN ST 5TH FL,CORINNE OLT, SALT LAKE CITY, UT 84111 |
| UTAH STATE UNIVERSITY | 1420 OLD MAIN HILL, LOGAN, UT 84322 |
| UTAH TRAILWAYS | 3091 S. MAIN STREET, SALT LAKE CITY, UT 84115 |
| UTC ASSOCIATES, INC | P.O. BOX 10183, FAIRFIELD, NJ 07004 |
| UTC ASSOCIATES, INC | 82 WALL ST,SUITE 7901-702, NEW YORK, NY 10005 |
| UTC ASSOCIATES, INC | 82 WALL STREET,SUITE 701-702, NEW YORK, NY 10005 |
| UTC-USE TECHNOLOGY CREATIVELY | IJELAAN 5 BIS A.3521, UTRECHT,   NETHERLANDS |
| UTC-USE TECHNOLOGY CREATIVELY | MANDARIJNENSTRAAT 31, AMSTERDAM,  1033 NETHERLANDS |
| UTENDAHL CAPITAL MANAGEMENT, L.P. | TERRY PRINCE,30 BROAD ST. 21ST FLOOR, NEW YORK, NY 10004 |
| UTENDAHL CAPITAL MGMT | 30 BROAD STREET,21ST FLOOR, NEW YORK, NY 10004 |
| UTENDAHL CAPITAL PARTNERS | 30 BROAD STREET, 21ST FLOOR,ATTN: CORP SYND, NEW YORK, NY 10004 |
| UTILITY PROGRAMS & METERING II, INC. | 135 WEST 36TH STREET,7TH FLOOR, NEW YORK, NY 08859 |
| UTIMCO | 401 CONGRESS AVENUE,SUITE 2800, AUSTIN, TX 78701 |
| UTOG 2 WAY RADIO GROUP | 25-20 39TH AVENUE, LONG ISLAND CITY, NY 11101 |
| UTTAM, ABHINAV | 100 MEMORIAL DRIVE,APT 5-5B, CAMBRIDGE, MA 02142 |
| UTTINGER, PASCAL | 22 WEST GREEN STREET, APT 313, PASADENA, CA 91105 |
| UVA DARDEN SCHOOL FOUNDATION | PO BOX 7726, CHARLOTTESVILLE, VA 12604-0725 |
| UVERDORBEN, M. | RAVENSTEINSTRASSE 3, FRANKFURT/MAIN,  60385 GERMANY |
| UWE NEIMANN WERBEARTIKEL GMBH | POSTFACH 140451, DUESSELDORF,  40074 GERMANY |
| UWEEKLY | PO BOX 623, COLUMBUS, OH 43216 |
| UWSP FOUNDATION INC | 2100 MAIN STREET SUITE 212, STEVENS POINT, WI 54481 |
| UX CONSULTING COMPANY | PO BOX 276, BROOKFIELD, CT 06804 |
| UYSK, OLGA | BOX 5597, BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| UYSK, OLGA | 147 HILLS FERRY RD, NASHUA, NH 03064 |
| UZUMCU, GOCKE | DARPHANE SUBAY LOJMANLARLI,15. BLOK D:15, BALMUMCU, ISTANBUL, TURKEY,  34349 TURKEY |
| V B DOSHI & CO | 58, GOA STREET , 8 GOA MANSION,FORT, MUMBAI, MH 400001 INDIA |
| V STEAKHOUSE | 10 COLUMBUS CIRCLE, NEW YORK, NY 10019 |
| V&A ENTERPRISES LIMITED | V&A MUSEUM,CROMWELL ROAD,SOUTH KENSINGTON, LONDON,  SW7 2RL UK |
| V-CONNECT SERVICES | 429,ARUN CHAMBERS, 4TH FLOOR,NEXT TO A/C MARKET, NEW DELHI, DL 18 INDIA |
| V-SOLVE | 407 MARVE QUEEN II,KHARODI MALAD (W), MUMBAI,  400095 INDIA |
| V-STERBOTTENS BRANDREDSKAP | BOX 3017,INDUSTRIV. 8, UMEA,  90302 SWEDEN |
| V.J. TECHNICAL SERVICES | UNIT3,MATRIX COURT, MIDDLETON GROVE,  LS11 5WB UK |
| VA DEPARTMENT OF TAXATION | PO BOX 27407, RICHMOND, VA 23261-7407 |
| VACCARO SCOTT A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| VACORP FEDERAL CREDIT UNION | 107 LEROY BOWEN DRIVE, LYNCHBURG, VA 24502 |
| VAIL COMMUNICATIONS | P.O. BOX1015, TURNERSVILLE, NJ 08012 |
| VAIL GATEWAY LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| VAINSHTEIN, MITCHELL | 11 MERRILL RD, NEWTON, MA 02459 |
| VAISH, DR. MANOJ | 2204 PHOENIX TOWERS,LOWER PAREL, MUMBAI 400013 INDIA,    INDIA |
| VALBELLA | 421 W. 13TH STREET, NEW YORK, NY 10014 |
| VALDIVIESO, EDUARDO | 159 SEAMAN AVE, ROCKVILLE CENTRE, NY 11570 |
| VALENTIN TIRON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| VALENTIN, CYNTHIA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VALENTIN, PETER | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| VALENTINE, MICHAEL | AMHERST COLLEGE,AC# 443 , KEEFE CENTER, AMHERST, MA 01002 |
| VALENTINO LAS VEGAS | P.O. BOX 19630, LAS VEGAS, NV 89132 |
| VALERIA CRISTINA RIBEIRO CUNHA | PCTA DAS CAMELIAS,LT 12 3 ABOBODA,ABOBODA, SAO DOMINGOS DE RANA,    PORTUGAL |
| VALERIA MANCONE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| VALERIANI, LISA C. | 1951 SCARRITT PLACE, NASHVILLE, TN 37203 |
| VALERIO, ADAMS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| VALERO ENERGY FOUNDATION | PO BOX 500, SAN ANTONIO, TX 78292-0500 |
| VALERO ENERGY FOUNDATION | P.O. BOX 690430, SAN ANTONIO, TX 78292-0500 |
| VALIC-AMERICAN FINANCIAL ADV. | 2929 ALLEN PARKWAY, HOUSTON, TX 77019-2197 |
| VALICKUS, JOSEPH | 701 MOORE AVE UNIT C1816, LEWISBURG, PA 17837 |
| VALIK, BRIAN | 151 N. MICHIGAN AVE-APT 2319, CHICAGO, IL 60601 |
| VALLE DEL SOL INC. | 4117 NORTH 17TH STREET, PHOENIX, AZ 85016 |
| VALLEY CLUB | P.O. BOX 252, SUN VALLEY, ID 83353 |
| VALLEY EXPRESS | P.O. BOX 15086, BOISE, ID 83715 |
| VALLEY FORGE ASSET MGT. | ATTN: MINDY SWARTLEY,120 SOUTH WARNER ROAD,PO BOX 837, VALLEY FORGE, PA 19482 |
| VALLEY FORGE MILITARY FOUNDATION | 1001 EAGLE ROAD, WAYNE, PA 19087 |
| VALLEY HOSPITAL AUXILIARY | 223 NORTH VAN DIEN AVENUE, RIDGEWOOD, NJ 07450 |
| VALLEY STREAM HAMMERS | 42 THOMPSON STREET, VALLEY STREAM, NY 11580 |
| VALLEY VILLAGE | 20830 SHERMAN WAY, WINNETKA, CA 91306 |
| VALLEYCREST LANDSCAPE MAINTENANCE | PO BOX 5715, LOS ANGELES, CA 90074-7515 |
| VALMARK ADVISORS, INC | 130 SPRINGSIDE DRIVE,SUITE 300, AKRON, OH 44333 |
| VALPARAISO UNIVERSITY | MATCHING GIFTS PROCESSOR,LOKE HALL, VALPARAISO, IN 46383-9978 |
| VALTECH LIMITED | 120 ALDERSGATE STREET,LONDON, LONDON,   EC1A 4JQ UK |
| VALTECNIC SA | C/SIL 30, MADRID,   28002 SPAIN |
| VALTERA CORPORATION | 1701 GOLF ROAD,2-1100, ROLLING MEADOWS, IL 60008 |
| VALUATION CONSULTANTS LLC | 4970 SOUTH ARVILLE STREET, SUITE 110, LAS VEGAS, NV 89118 |
| VALUATION REVIEW | 3660 CENTER ROAD #304, BRUNSWICK, OH 44212 |
| VALUE CONSULTING | E-211/212/213,2ND FLOOR,CRYSTAL PLAZA, OPP FAME ADLABS,LINK ROAD, ANDHERI WEST, MUMBAI, MH 400053 INDIA |
| VALUE INVESTING CONGRESS | 1228 AMALFI DRIVE,SUITE 201, PACIFIC PALISADES, CA 90272 |
| VALUE INVESTOR MEDIA, INC. | 2071 CHAIN BRIDGE ROAD,SUITE 400,ATTN:  JOHN HEINS, VIENNA, VA 22182 |
| VALUE LINE DISTRIBUTION CENTER INC | 125 EAST UNION AVENUE, EAST RUTHERFORD, NJ 07073 |
| VALUE LINE INC. | ATTN: CHARLES HEEBNER,220 EAST 42ND STREET,6TH FLOOR, NEW YORK, NY 10017 |
| VALUE LINE PUBLISHING INC | PO BOX 219, NEWARK, NJ 07101-9405 |
| VALUE PARTNERSHIP LLP | 212 PICCADILLY, LONDON,   W1J 9HF UK |
| VALUE TECH REALTY SERVICES, INC | 240 CRYSTAL GROVE BOULEVARD, LUTZ, FL 33548 |
| VALUEFIRST MESSAGING PRIVATE LIMITED | B-17, SECOND FLOOR, SECTOR 32,INSTITUTIONAL AREA, GURGAON, HR 122001 INDIA |
| VALUELINK INFORAMTION SERVICES LTD | MOUNT PLEASANT HOUSE,LONSDALE GARDENS, TUNBRIDGE WELLS,   TN1 1NY UK |

| Claim Name | Address Information |
|---|---|
| VALUEMOMENTUM, INC. | 3001 HADLEY ROAD,UNIT 8, SOUTH PLAINFIELD, NJ 07080 |
| VAMA DIRECT | 4 CHATFIELD ROAD,BATTERSEA, LONDON,   SW11 3SE UK |
| VAN BEEK, DANIKA | 1420 CHICAGO AVENUE,APT# 7D, EVANSTON, IL 60201 |
| VAN DOORNE | JACHTHAVENWEG 121, PO BOS 75265, AMSTERDAM,   1070 AG NETHERLANDS |
| VAN DOORNE | 1ST FLOOR,55 KING WILLIAM STREET, LONDON,   EC4R 9AD UK |
| VAN DOORNE N.V. | JACHTHAVENWEG 121, AMSTERDAM,   1070 AG NETHERLANDS |
| VAN ECK ASSOCIATES CORPORATION | ATTN: JAMES COLBY,99 PARK AVENUE, NEW YORK, NY 10016 |
| VAN MENS EN WISSELINK | P.O. BOX 2911, AMSTERDAM,   1000 CX NETHERLANDS |
| VAN NOSTRAND VASCOTTO | 117 EAST 31ST STREET, NEW YORK, NY 10016 |
| VAN RU CREDIT CORPORATION | 1350 E. TOUHY AVENUE,SUITE 300E, DES PLAINES, IL 60018 |
| VAN RU CREDIT CORPORATION | 4415 S. WENDLER DRIVE,SUITE 200,ATTN: AWG DEPARTMENT, TEMPE, AZ 85282 |
| VANCE INTERNATIONAL DE MEXICO | 4105 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| VANDER LOOP, ERIN | 420 WEST GORHAM STREET, MADISON, WI 53703 |
| VANDERBILT APPRAISAL & CONSULTING LLC | 770 LEXINGTON AVENUE, 7TH FL, NEW YORK, NY 10021 |
| VANDERBILT AVENUE ASSET MANAGEM | ATTN: ANTHONY PILEWSKI,200 PARK AVENUE,20TH FLOOR, NEW YORK, NY 10166 |
| VANDERBILT MORTGAGE AND FINANCE, INC. | 500 ALCOA TRAIL, MARYVILLE, TN 37804 |
| VANDERBILT UNIVERSITY | OWEN GRADUATE SCHOOL OF MGT.,401 21ST AVENUE SOUTH,ATTN: PROFESSOR HANS R. STOLL, NASHVILLE, TN 37203 |
| VANDERBILT UNIVERSITY | VU STATION B 357727,2301 VANDERBILT PLACE, NASHVILLE, TN 37235 |
| VANDERMATE, LEONARD | 1345 U STREET, GERING, NE 69341 |
| VANDERSLOOT, JULIA | 158 S. COLLEGE AVE, NEWARK, DE 19717 |
| VANDERYER, TIM | 1282 PACES FOREST DRIVE, ATLANTA, GA 30327 |
| VANDIS INC | 1 ALBERTSON AVENUE, ALBERTSON, NY 11507 |
| VANDIS INC | PO BOX 826118, PHILADELPHIA, PA 19182-6118 |
| VANDIVORT, MATTHEW | P.O. BOX 124938, ATLANTA, GA 30322 |
| VANEPS KUNNEMAN VANDOORNE | JULIANAPLEIN 22,P.O. BOX 22, WILLEMSTAD, CURACAO,   NETHERLANDS |
| VANGUARD | 100 VANGUARD BLVD., MALVERN, PA 19355 |
| VANGUARD | ATTN: JOSEPH A RAYMOND,AP SERVICES, MAIL STOP: A34,P.O. BOX 2600, VALLEY FORGE, PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY | 100 VANGUARD BLVD,   #VM-613, MALVERN, PA 19355 |
| VANGUARD INTEGRITY PROFESSIONALS | 6625 S. EASTERN AVE.,SUITE 100, LAS VEGAS, NV 89119 |
| VANGUARD INTEGRITY PROFESSIONALS | ATTN:YVONNE J. SHOUP,6625 EASTERN AVE,SUITE 100, LAS VEGAS, NV 89119-3930 |
| VANGUARD MANAGED SOLUTIONS LLC | PO BOX 905637, CHARLOTTE, NC 28290-5637 |
| VANTAGE CAPITAL MARKETS | 47 KING WILLIAM STREET, LONDON,   EC4R 9AF UK |
| VANTAGE CONSULTING GROUP | ATTN: JONATHAN FINN,3500 PACIFIC AVE, VIRGINIA BEACH, VA 23451 |
| VANTAGE DERIVATIVES LIMTIED | 22 EASTCHEAP, LONDON,   EC3M 1EU UK |
| VANTAGE POINT LTD (CORPORATE SKI CO) | SPECTRUM HOUSE,BROMELLS ROAD, LONDON,   SW4OBN UK |
| VANTAGE SOURCE LLP | PO BOX 905735, CHARLOTTE, NC 28290-8735 |
| VANTIS EQUITY ASSOCIATES LLC | ATTN: ERICK PENARRIETA,725 S. FIGUEROA ST.,STE 900, LOS ANGELES, CA 90017 |
| VARANO, JASON | 1105 MASSACHUSETTS AVE,APT. #  12G, CAMBRIDGE, MA 02138 |
| VARDA CHOCOLATIER | 41 SOUTH SPRING STREET, ELIZABETH, NJ 07201 |
| VARGAS, BETTY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VARGAS, DIANA | 336 METROPOLITAN AVE, #1, ROSLINDALE, MA 02131 |
| VARGAS, JORGE L. | PAID DETAIL UNIT,51 CHAMBERS STREET -3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| VARGHESE, JOHN | 6320 MAIN STREET, HOUSTON, TX 77005 |
| VARIABLE FUNDING TRUST 2007-1 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION,CORPORATE TRUST SERVICES,300 DELAWARE AVE., 9TH FLOOR, WILMINGTON, DE 19801 |
| VARIABLE FUNDING TRUST 2007-1 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION,CORPORATE TRUST ADMINISTRATION,300 DELAWARE AVE., 9TH FLOOR, WILMINGTON, DE 19801 |

| Claim Name | Address Information |
|---|---|
| VARIABLE FUNDING TRUST 2008-1 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION,CORPORATE TRUST SERVICES,300 DELAWARE AVE., 9TH FLOOR, WILMINGTON, DE 19801 |
| VARIABLE FUNDING TRUST 2008-1 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION,CORPORATE TRUST ADMINISTRATION,300 DELAWARE AVE., 9TH FLOOR, WILMINGTON, DE 19801 |
| VARIABLE INSURANCE PRODUCTS FUND V: | MONEY MARKET PORTFOLIO,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| VARIABLE INSURANCE PRODUCTS FUND: | MONEY MARKET PORTFOLIO,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| VARIANT RESEARCH CORPORATION | 3998 FAU BLVD - SUITE 120, BOCA RATON, FL 33431 |
| VARIETY | P.O. BOX 56,ATTN: SUBSCRIPTION DEPARTMENT, HARLAN, IA 51563-11 |
| VARONIS | ATTN:GOTHAM TECHNOLOGY GROUP LLC,ATTN: CHRIS PASSARETTI,1 PARAGON DRIVE, SUITE 200, MONTVALE, NJ |
| VARONIS | ATTN:GOTHAM TECHNOLOGY GROUP LLC,ATTN: CHRIS PASSARETTI,1 PARAGON DR, STE 200, MONTVALE, NJ 07645 |
| VARONIS SYSTEMS, INC. | 8 LLANGOR STREET,PO BOX 7163, HOD-HASHARON,  45241 ISRAEL |
| VARONIS SYSTEMS, INC. | 8 HANGOR STREET, POB 7163,HOD-HASHARON,ISRAEL, ,  45241 ISRAEL |
| VARONIS SYSTEMS, INC. | ATTN:CHRIS PASSARETTI,1 PARAGON DRIVE,SUITE 200, MONTVALE, NJ 07645 |
| VARSHA BHATIA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VARSHNEY, TANUSHREE | 827 S MILLER ST,APT 1 F, CHICAGO, IL 60607 |
| VARSITY CLUB OF STATEN ISLAND | 215 LIBERTY AVENUE, STATEN, ISLAND, NY 10305 |
| VARSITY CLUB OF STATEN ISLAND | PO BOX 432, STATEN ISLAND, NY 10314 |
| VARSITY PUBLICATIONS LIMITED | 11/12 TRUMPINGTON STREET, CAMBRIDGE,  CB2 1QA UK |
| VARTANIAN, ARMEN | 1 WEST STREET,APT 2202, NEW YORK, NY 10004 |
| VAS ASSOCIATES, INC. | ATTN:DONALD N. BARCLAY,1110 65TH STREET, BROOKLYN, NY 11219 |
| VAS ASSOCIATES, INC. | ATTN:DONALD BARCLAY,1110 65TH STREET, BROOKLYN, NY 11219 |
| VAS ASSOCIATES, INC. | 1110 65TH STREET, BROOKLYN, NY 11219 |
| VASANTHA MEMORIAL TRUST | C-302, TRISTAR,SHRISHTI COMPLEX,OPP L&T GATE NO 7,SAKI VIHAR ROAD, POWAI, MUMBAI, MH 400072 INDIA |
| VASSAR COLLEGE | 124 RAYMOND AVE,BOX 12, POUGHKEEPSIE, NY 12604 |
| VASSILEV, MIROSLAV | 6 SOLDIERS FIELD PARK,APT 117, BOSTON, MA 02163 |
| VAST, CARL | P.O. BOX 1742, HEADSBURG, CA 95448 |
| VASUMATHI VARADAN | 30 RIVER COURT, #306,JERSEY CITY, NEW JERSEY STATE,  07310 |
| VATIER & ASSOCIES | 12 RUE D'ASTORG, PARIS,  75008 FRANCE |
| VAUGHAN LIMITED | UNIT 17,CARNWATH ROAD, LONDON,  SW6 3HR UK |
| VAUGHAN, NELSON | ATTN: STEVE HENRIKSEN,6300 TEXAS COMMERCE TWR, HOUSTON, TX 77002 |
| VAUGHN, RYAN | P.O. BOX 464, TAVERNIER, FL 33070 |
| VAULT | 75 VARICK STREET, 8TH FLOOR, NEW YORK, NY 10013 |
| VAULT | 500 2ND AVE N, CLANTON, AL 35045-3421 |
| VAULT.COM INC. | 150 WEST 22ND STREET,5TH FLOOR, NEW YORK, NY 10011 |
| VAULT.COM LTD | 101 TURNHILL STREET,4TH FLOOR, LONDON,  EC1M 5QP UK |
| VAULTUS MOBILE TECHNOLOGIES | 263 SUMMER STREET, BOSTON, MS 02210 |
| VAYA MEDIA CORP | 244 MADISON AVENUE,#739, NEW YORK, NY 10016 |
| VAYNSHTEYN, ILYA | 210 WALL STREET,APT 804, SEATTLE, WA 98121 |
| VAYUSPHERE, INC. | 1240 VILLA STREET, MOUNTAIN VIEW, CA 94041-1126 |
| VAZQUEZ ELVIS | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| VBA MANAGEMENT SERVICES, INC. | 4490 COX ROAD, GLEN ALLEN, VA 23060 |
| VBRICK | 12 BEAUMONT ROAD, WALLINGFORD, CT 06492 |
| VBRICK SYSTEMS,INC* | 12 BEAUMOUNT ROAD, WALLINGFORD, CT 06492 |
| VC PARTNER, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| VC WORLD LTD | GRAY'S INN HOUSE,127 CLERKENWELL ROAD, LONDON,  EC1R 5DB UK |
| VCA | ATTN:DAVE BERLIN,370 SEVENTH AVENUE, SUITE 550, NEW YORK, NY 10001 |

| Claim Name | Address Information |
|---|---|
| VDA | 5 REGENT ST, LIVINGSTON, NJ 07039-1617 |
| VDC TRADING LTD | VDC HOUSE,4, BRANDON ROAD, LONDON,   N7 9AA UK |
| VDF OTOMOTIV SERVIS VE TICARET A.S. | POLARIS PLAZA AHI EVRAN CAD.,NO:1 KAT:3 MASLAK, ISTANBUL,    TURKEY |
| VDL ERSTE PORTFOLIO GMBH | ESCHENHEIMER ANGLAGE 1, ,    GERMANY |
| VDS SCHADENVERHEUTUNG | AMSTERDAMER STR. 172-174, KOELN,   50735 GERMANY |
| VECA ELECTRIC & COMMUNICATIONS | 5614 7TH AVENUE SOUTH, SEATTLE, WA 98108-2644 |
| VECTOR SEARCH ASSOCIATES INC | 65 BOULDER RIDGE ROAD, SCARSDALE, NY 10583 |
| VEDANTA CULTURAL FOUNDATION USA INC | 500 CROSSFIELDS LANE, SOMERSET, NJ 08873 |
| VEDDER PRICE KAUFMAN & KAMMHOLZ PC | 1633 BROADWAY,47TH FLOOR, NEW YORK, NY 10019 |
| VEDDER PRICE KAUFMAN & KAMMHOLZ PC | 222 NORTH LA SALLE ST, CHICAGO, IL 60601-1003 |
| VEDERE NOMINEES PTY LTD | LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,   NSW 2000 AUSTRALIA |
| VEDIOR CAREER | SHINAGAWA INTERCITY A,2-15-1 KONAN, MINATO-KU,   108-6030 JAPAN |
| VEDIOR HOLDING US, INC. | P.O. BOX 4729, BOSTON, MA 02212-4729 |
| VEER INC | 36854 TREASURY CENTER, CHICAGO, IL 60694-6800 |
| VEERAYATAN UK | AU GROUP,LANLGEY PALCE, 99 LANGLEY ROAD, WATFORD,   WD17 4AU UK |
| VEGA, JOSE | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| VEGA, NIGUEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| VEGA, ROBINSON | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VEGAN OUTREACH | PO 30865, TUCSON, AZ 85750 |
| VEGARAJ, CHRISTOPHER | 219 CANTERBURY DRIVE, AURORA, OH 44202 |
| VEGELER LAW OFFICE, LLC | NATIONAL CITY CENTER,110 WEST BERRY STREET,SUITE 1200, FT WAYNE, IN 46802 |
| VEIRANO AND ADVOGADOS ASSOCIADOS | AV PRESIDENTE WILSON,231 23 ANDAR, RIO DE JANEIRO,   20030021 BRAZIL |
| VELDKAMP'S INTERIOR | 9501 W. COLFAX AVE, LAKEWOOD, CO 80215 |
| VELEZ, EDWIN | 627 DELAFIELD AVE, STATEN ISLAND, NY 10310 |
| VELLUCCI, MICHAEL | 254 SUNSET DR, RICHBORO, PA 18954 |
| VELOCITA WIRELESS | 10 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ 07095 |
| VELOCITA WIRELESS | PO BOX 828930, PHILADELPHIA, PA 19182-8930 |
| VELOCITA WIRELESS | P.O. BOX 828944, PHILADELPHIA, PA 19182-8944 |
| VELOS, NEILS H. | PAID DETIAL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VELTLINER KELLER AG | SCHLUESSELGASSE 8, ZURICH,   8022 SWITZERLAND |
| VENABLE LLP | 1800 MERCANTILE BANK & TRUST BUILDING,2 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| VENATOR ASSOCIATES | CITY POINT,ONE ROPEMAKER STREET, LONDON,   EC2Y 9HT UK |
| VENCOM LIMITED | STUREPLAN 15,3 TR, STOCKHOLM,   S10365 SWEDEN |
| VENDLINK LLC | 190 HOMESTEAD AVENUE, AVENEL, NJ 07001 |
| VENDRITE VENDING CORP | 150-20 14TH AVE, WHITESTONE, NY 11357 |
| VENETOULIAS ACHILLES | 35 EAST 85TH STREET,APT 6B, NEW YORK, NY 10028 |
| VENEZIA, PAT A | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| VENI PARTNERS LLP | 78 PALL MALL, LONDON,   SW1Y 5ES UK |
| VENKATACHARI, DIVYA | 500 WEST UNIVERSITY PARKWAY,APT. 7 H, BALTIMORE, MD 21210 |
| VENKATASUBRAMANIUM, GIRIDHAR | 312 UTA BLVD, ARLINGTON, TX 76010 |
| VENKATESHWAR, KANNAN | 123 IVY DRIVE,APT# 1, CHARLOTTESVILLE, VA 22903 |
| VENKITARAMAN, LAKSHMANAN | 5050 SOUTH LAKE SHORE DR,APT 3101S, CHICAGO, IL 60615 |
| VENNETTILLI, DAVID | 845 EAST UNIVERSITY, ANN ARBOR, MI 48109 |
| VENTELO UK LTD | 69 WILSON STREET, LONDON,   EC2A 2BB UK |
| VENTFERN LIMITED | 25 BANK STREET, LONDON,   E14 5LE UK |
| VENTURA COUNTY MLS, INC. | 2350 WANKEL WAY, OXNARD, CA 93030 |
| VENTURE ENCODING | 4401 CAMBRIDGE, FORT WORTH, TX 76155-2698 |

| Claim Name | Address Information |
|---|---|
| VENTURE FINANCE PLC | SUSSEX HOUSE PERRYMOUNT ROAD, HAYWARDS HEATH,   RH16 1DN UK |
| VENTURE SPORTS INTERNATIONAL INC | 3167 S.W. 27TH AVENUE, COCONUT GROVE, FL 33133 |
| VENTUREONE CORPORATION | 170 LINDEN STREET, WELLESLEY, MA 02482 |
| VENTUREONE CORPORATION | 888 WORCESTER STREET,3RD FLOOR, WELLESLEY, MA 02482 |
| VENTUREWIRE | 120 WOOSTER STREET, NEW YORK, NY 10012 |
| VENTURI STAFFING PARTNERS | P.O. BOX 281121, ATLANTA, GA 30384-1121 |
| VENTURI STAFFING PARTNERS | P.O. BOX 809229, CHICAGO, IL 60680-9229 |
| VENTURI STAFFING PARTNERS | 3612 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| VENU, MEERA | PO BOX 16582, STANFORD, CA 94309 |
| VERA HUI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| VERANO CCS, LTD. | C/O MAPLES FINANCE LIMITED,PO BOX 1093,CRICKET SQUARE, GEORGE TOWN, GRAND CAYMAN,   KY1 1102 CAYMAN ISLANDS |
| VERARI SYSTEMS INC. | 9449 CARROLL PARK DRIVE, SAN DEIGO, CA 92121 |
| VERAS, NEILS H. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VERBAND DER AUSLANDBANKEN IN DER SCHWEIZ | LOWENSTRASSE 51, ZURICH,   8001 SWITZERLAND |
| VERBAND DER AUSLANDBANKEN | SAVIGNYSTRASSE 55, FRANKFURT AM MAIN,   60325 GERMANY |
| VERBAND SCHWEIZERISCHER | BAHNHOFSTR. 35, ZURICH,   8001 SWITZERLAND |
| VERBATIM ADVISORY GROUP, LLC | 4 CLOCK TOWER PLACE, SUITE 510, MAYNARD, MA 01754 |
| VERBIST, STEFFEN | 25 ELMER ST,#2, CAMBRIDGE, MA 02138 |
| VERDE, JESSICA | 128 EDDY STREET, ITHACA, NY 14850 |
| VERDICT FOR INVESTORS | 16 WAY ROAD, GLOUCESTER, MA 01930 |
| VERDICT RESEARCH LTD | CHARLES HOUSE,108-110,FINCHLEY ROAD, LONDON,   NW3 5JJ UK |
| VERDUGO HILLS HOSPITAL | FOUNDATION,1812 VERDUGO BLVD, GLENDALE, CA 91208 |
| VEREINIGUNG F. BANKENBETRIEBSORGANISATIO | POSTFACH 70 11 52, FRANKFURT AM MAIN,   60561 GERMANY |
| VERGAMINI,JEFFREY | 3633 NORTH WILSON,UNIT 3, CHICAGO, IL 60613 |
| VERGHESE MEHA | BOX 0349,75 WATERMAN STREET,BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| VERHOEF TRAINING LTD | 11 KINGSMEAD SQUARE, BATH,   BA1 2AB UK |
| VERICEPT | 555 SEVENTEENTH STREET,SUITE 1500, DENVER, CO 80202-3913 |
| VERICHECK INC | 4251 KIPLING STREET, SUITE 310, WHEAT RIDGE, CO 80033 |
| VERILINK CORPORATION | 127 JETPLEX CIRCLE, MADISON, AL 35758 |
| VERIO INC. | P.O. BOX 650091, DALLAS, TX 75265-0091 |
| VERIO INC. | PO BOX 974727, DALLAS, TX 75397 |
| VERISIGN INC | 75 REMITTANCE DRIVE, SUITE 1689, CHICAGO, IL 60675-1689 |
| VERISIGN INC | 303 VELOCITY WAY, FOSTER CITY, CA 94404 |
| VERISIGN UK LTD | PO BOX 524, SHEFFIELD,   S98 1AB UK |
| VERISIGN, INC. | ATTN:VERISIGN'S LEGAL DEPT.,303 VELOCITY WAY, FOSTER CITY, CA 94404 |
| VERISPAN LLC | 800 TOWNSHIP LINE ROAD,SUITE 125, YARDLEY, PA 19067 |
| VERISPAN LLC | MELLON FINANCIAL CENTER,500 ROSS STREET,ROOM 154-0455 LOCKBOX 371090, PITTSBURGH, PA 15251 |
| VERITABLE | ATTN: DOUGLAS MCCALL,6022 WEST CHESTER PIKE, NEWTOWN SQ, PA 19073 |
| VERITAS SOFTWARE CORP. | P.O. BOX 91936, CHICAGO, IL 60693 |
| VERITAS SOFTWARE GLOBAL LLC | P.O. BOX 91936, CHICAGO, IL 60693 |
| VERITEXT NEW YORK REPORTING CO | 200 OLD COUNTRY ROAD,SUITE 580, MINEOLA, NY 11501 |
| VERITY INC | PO BOX 201051, DALLAS, TX 75320-1051 |
| VERITY INC | 894 ROSS DR, SUNNYVALE, CA 94089 |
| VERIZON | PO BOX 489, NEWARK, NJ 07101-0489 |
| VERIZON | LEGAL & EXTERNAL AFFAIRS DEPT.,ONE VERIZON WAY,VC52S401, BASKING RIDGE, NJ 07920-1097 |

| Claim Name | Address Information |
|---|---|
| VERIZON | P.O.BOX 4830, TRENTON, NJ 08650-4830 |
| VERIZON | PO BOX 4833, TRENTON, NJ 08650-4833 |
| VERIZON | PO BOX 4861, TRENTON, NJ 08650-4861 |
| VERIZON | P.O. BOX 28007, LEHIGH VALLEY, PA 18002-8007 |
| VERIZON | P.O. BOX 1100, ALBANY, NY 12250-0001 |
| VERIZON | PO BOX 8585, PHILADELPHIA, PA 19173 |
| VERIZON | P.O. BOX 646, WILMINGTON, DE 19896-0001 |
| VERIZON | P.O. BOX 17577, BALTIMORE, MD 21297-0513 |
| VERIZON | VERIZON NATIONAL CONTRACT REPOSITORY,700 HIDDEN RIDGE,MC: HQW02L25, IRVING, TX 75038 |
| VERIZON | P.O.BOX 619009, DFW AIRPORT, TX 75261-9009 |
| VERIZON AIRFONE INC. | P.O. BOX 101130, ATLANTA, GA 30392-1130 |
| VERIZON BUSINESS | DO NOT USED SEE V# 1000003452, |
| VERIZON BUSINESS SERVICES | PO BOX 371322, PITTSBURGH, PA 15250-7322 |
| VERIZON CABS | P.O. BOX 37205, BALTIMORE, MD 21297-3205 |
| VERIZON CALIFORNIA | PO BOX 30001, INGLEWOOD, CA 90313-0001 |
| VERIZON CALIFORNIA | P.O. BOX 9688, MISSION HILLS, CA 91346-9688 |
| VERIZON COMMUNICATIONS INDIA PVT LTD | RADDISON COMMERCIAL PLAZA AWING,3RD FLOOR,NATIONAL HIGHWAY 8, NEW DELHI, MH 110037 INDIA |
| VERIZON CONFERENCING | DEPT CH 10305, PALATINE, IL 60055-0305 |
| VERIZON ENTERPRISE SOLUTIONS | P.O. BOX 650457, DALLAS, TX 75265-0457 |
| VERIZON FLORIDA INC. | PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON INTENET SOLUTIONS | P.O. BOX 12045, TRENTON, NJ 08650-2045 |
| VERIZON INTERNET SERVICES INC | P.O. BOX 18790, NEWARK, NJ 07191-8790 |
| VERIZON JAPAN LTD | ODAKYU SOUTHERN TOWER,2-2-1 YOYOGI,SHIBUYA-KU, TOKYO,  151-8583 JAPAN |
| VERIZON JAPAN LTD | ODAKYU SOUTHERN TOWER 2-2-1,YOYOGI,SHIBUYA-KU,TOKYO, YOYOGI,  151-8583 JAPAN |
| VERIZON NETWORK INTEGRATION | PO BOX 101362, ATLANTA, GA 30392 |
| VERIZON NETWORK INTEGRATION, INC. | 52 E. SWEDESFORD ROAD, FRAZIER, PA 19355 |
| VERIZON UK LIMITED | READING INTERNATIONAL BUSINESS PARK,BASINGSTOKE ROAD, READING,  RG2 6DA UK |
| VERIZON WIRELESS | P.O.BOX 489, NEWARK, NJ 07101-0489 |
| VERIZON WIRELESS | LEGAL & EXTERNAL AFFAIRS DEPT.,ONE VERIZON WAY,VC52S401, BASKING RIDGE, NJ 07920-1097 |
| VERIZON WIRELESS | 2000 CORPORATE DRIVE,ATTN: TREASURY DEPT., ORANGEBURG, NY 10962 |
| VERIZON WIRELESS | P.O. BOX 25505, LEHIGH VALLEY, PA 18002-5505 |
| VERIZON WIRELESS | P.O. BOX 25506, LEHIGH VALLEY, PA 18002-5506 |
| VERIZON WIRELESS | P.O. BOX 17464, BALTIMORE, MD 21297-1464 |
| VERIZON WIRELESS | 1305 SOLUTIONS CENTER, CHICAGO, IL 60677 |
| VERIZON WIRELESS | C\O BELLEVUE,P.O. BOX 790293, ST. LOUIS, MO 63179-0293 |
| VERIZON WIRELESS | P.O BOX 790406, ST LOUIS, MO 63179-0406 |
| VERIZON WIRELESS | P.O. BOX 660108, DALLAS, TX 75266-0108 |
| VERLAG C.H. BECK MUENCHEN | VERLAG C.H. BECK, MUENCHEN, BY 80791 GERMANY |
| VERMIGLIO, IVAN | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| VERMILION COUNTY TREASURER | TAX COLLECTOR,6 NORTH VERMILLION STREET,COURTHOUSE ANNEX  1ST FLOOR, DANVILLE, IL 61832-5842 |
| VERMILLION CAPITAL MANAGEMENT, LLC | P.O. BOX 24161,ATTN:  JOSEPH JASPER, EDINA, MN 55424-0161 |
| VERMONT ASSOC STUDENT FIN'L AID ADMIN | CCV, P.O. BOX 120, WATERBURG, VT 05676 |
| VERMONT DEPT OF TAXATION | 109 STATE STREET, MONTPELIER, VT 05609 |
| VERNON COLLINSONFRANCISEE | SUNNINGDALE GOLF CLUB HALFWAY HUT,RIDGEMOUNT ROAD, SUNNINGDALE,  SL5 9RR UK |
| VERONA MAYOR'S CHARITY BALL, INC | 71 HARRISON STREET, VERONA, NJ 07044 |
| VERONIQUE FREMONT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |

| Claim Name | Address Information |
| --- | --- |
| VERONIS SUHLER & ASSOCIATES, INC | 350 PARK AVENUE, NEW YORK, NY 10022 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | 49 EAST 41ST ST SUITE 449, NEW YORK, NY 10165 |
| VERREX | 1130 ROUTE 22 WEST, MOUNTAINSIDE, NJ 07092 |
| VERREX | 1 NEWBURY STREET,SUITE 403, PEABODY, MA 10960 |
| VERSAPAK (INTERNATIONAL) LIMITED | THE VERSAPAK CENTRE,CENTURION WAY, ERITH,  DA18 4AF UK |
| VERSO TECHNOLOGIES, INC | 400 GALLERIA PKWY,SUITE 200, ATLANTA, GA 30339 |
| VERSO TECHNOLOGIES, INC | DEPARTMENT AT 49934, ATLANTA, GA 31192-9934 |
| VERTEX CORPORATE SERVICES I PVT LTD | C 204, BHAICHAND TEXTILE,MILLS COMPOUND,100, L.B.S. MARG BHANDUP (W), MUMBAI, MH 400078 INDIA |
| VERTEX FINANCIAL SERVICES LIMITED | DO NOT USE!! USE MORTGAGE SVS,KNIGS BUSINESS PARK,LIVERPOOL ROAD, PRESCOT, L34 1PJ UK |
| VERWALTUNGS-AND PRIVATBANK | LM ZENTRUM, VADUZ, FL-9490,   LI |
| VERWALTUNGS-BERUFSGENOSSENSCHAFT | DEELBOEGENKAMP 4, HAMBURG,  22281 GERMANY |
| VESTEK SYSTEMS | PO BOX 5135, CAROL STREAM, IL 60197-5135 |
| VETERANS ADMINISTRATION | 155 VAN GORDON,ATTN: CAROL BARNARD, LAKEWOOD, CO 80228 |
| VETERANS OF FOREIGN WARS FOUNDATION | 406 WEST 34TH STREET, KANSAS CITY, MO 64111 |
| VETRO SIGN | WILHELM-BEER-WEG 225, FRANKFURT,  60599 GERMANY |
| VETTER ELECTRIC, INC. | 2603 FESSEY PARK,PO BOX 41645, NASHVILLE, TN 37204 |
| VGROUP | 120 QUEENS ROAD, BRIGHTON,  BN1 3WB UK |
| VGZ | P.O. BOX 25230,5000 MT, TILBURG,  5000 MT NETHERLANDS |
| VIABHAV PURI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VIANA, RUI L. | 428 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| VIANSONE SA. | 19 RUE DE VEYROT,CASE POSTALE 73, MEYRIN,  1217 SWITZERLAND |
| VIART CORPORATION | 120 EAST 56TH STREET, NEW YORK, NY 10022 |
| VIBRANT LIFE LTD | 10 CHANCERY LANE, SOHO CENTRAL  HONG KONG,   HONG KONG |
| VIBRATION MUSIC LTD | PO BOX 18596, LONDON,  E11 4GR UK |
| VIC DANIELS AND ASSOCIATES LIMITED | 28 ORMISTON GROVE,LONDON, LONDON,  W12 0JT UK |
| VICARAGE GATE LLP | 9 WALTON STREET, LONDON,  SW32JD UNITED KINGDOM |
| VICEROY SANTA MONICA HOTEL | 1819 OCEAN AVENUE, SANTA MONICA, CA 90401 |
| VICHARA TECHNOLOGIES, INC. | 14 WALL STREET, 20TH FLOOR,ATTN: ATUL JAIN, NEW YORK, NY 10005 |
| VICHARA TECHNOLOGY INDIA PVT. LTD | F-2/34 DLF CITY PHASE I,GURGAON 122002, HARYANA, INDIA,   INDIA |
| VICKERS STOCK RESEARCH CORP | P.O. BOX 3330, BUFFALO, NY 14240-2999 |
| VICKERY MEADOW LEARNING | 6329 RIDGECREST, DALLAS, TX 20036 |
| VICKERY MEADOW MANAGEMENT CORPORATION | VICKERY MEADOW IMPROVEMENT DISTRICT,7001 FAIR OAKDS,  #510, DALLAS, TX 75231 |
| VICKERY, BRIAN | MC BOX 3902, MIDDLEBURY, VT 05753 |
| VICON INDUSTRIES INC | 89 ARKAY DRIVE,HAUPPAUGE, NEW YORK, NY 11788 |
| VICSUPER PTY LTD | ATTN: WARREN STONE,GPO BOX 80, MELBOURNE 3001,   AU |
| VICTA CHILDREN LIMITED | PO BOX 5791,MILTON KEYNES, BUCKINGHAMSHIRE,  MK10 1BE UK |
| VICTOIRE FINANCE ET GESTION BV | PARERAWEG 45,PO BOX 4671, CURACAO,  99999 NETHERLANDS ANTILLES |
| VICTOR HERRADOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VICTOR O. SCHINNERER & CO., INC. | ATTN: SARAH KATZ,TWO WISCONSIN CIRCLE, SUITE 1100, CHEVY CHASE, MD 20815 |
| VICTORIA AND ALBERT MUSEUM | CROMWELL ROAD,SOUTH KENSINGTON, LONDON,  SW7 2RL UK |
| VICTORIA BISHOP | 4 BRAMLEY ARMS,1 BRAMLEY ROAD, LONDON,  W10 6SZ UK |
| VICTORIA DONALD | DO NOT USE!!!, -,   UK |
| VICTORIA HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| VICTORIA LEBENSVERSICHERUNG AG | POSTFACH, DUESSELDORF,  40198 GERMANY |
| VICTORIA MACKAY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VICTORIA MIRO GALLERY LIMITED | 16 WHARF ROAD, LONDON 1 7RW,   UK |
| VICTORIA OTTER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| VICTORY FIRE LTD | VICTORY HOUSE PROJECT PARK,NORTH CRESCENT CODY ROAD, LONDON,  E16 4TQ UK |
| VICTORY PROGRAMS INC | 965 MASSACHUSETTS AVENUE, BOSTON, MA 02118 |
| VICTORY TAX EXEMPT REALTY | INCOME FUND L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| VIDEO CORPORATION OF AMERICA | PO BOX 5480, SOMERSET, NJ 08875-5480 |
| VIDEO CORPORATION OF AMERICA | 7 VERONICA AVENUE,P.O.BOX 5480, SOMERSET, NJ 08875-5480 |
| VIDEO CORPORATION OF AMERICA | ATTN:DAVID BERLIN,370 SEVENTH AVENUE, SUITE 550, NEW YORK, NY 10001 |
| VIDEO EQUIPMENT RENTALS | 410 EAST GRAND AVENUE, SOUTH SAN FRANCISCO, CA 94080 |
| VIDEO EQUIPMENT RENTALS | 410 EAST GRAND AVENUE, SAN FRANCISCO, CA 94080 |
| VIDEO ON LOCATION, INC | 11800 NEBEL STREET, ROCKVILLE, MD 20852-2508 |
| VIDEO REPLAY, INC. | 118 WEST GRAND AVENUE, CHICAGO, IL 60610 |
| VIDERE CONFERENCING, INC | TWO ADAMS PLACE,SUITE 410, QUINCY, MA 02169-7456 |
| VIDESH SANCHAR NIGAM LTD | FORT BRANCH, MUMBAI INDIA,   INDIA |
| VIDESH SANCHER NIGHAM LTD TATA INDICOM | , MUMBAI,   INDIA |
| VIDIENT | 1900 CAMPUS COMMONS DRIVE,SUITE 100, RESTON, VA 20191 |
| VIEIRA, MARCUS | 10206 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| VIEL TRADITION SA | 253 BOULEVARD PEREIRE,CEDEX 17, PARIS,  75082 FRANCE |
| VIETNAM RELIEF EFFORT | 421 DEGRAW STREET,# 4 L, BROOKLYN, NY 11217 |
| VIG, VIKRANT | 401 WEST 118TH STREET,APT B-1, NEW YORK, NY 10027 |
| VIGGIANO, JAMIE | 466 GREEN ST,APT # 9, CAMBRIDGE, MA 02139 |
| VIGILANT INSURANCE COMPANY | ATTN: MIKE MACHIN,55 WATER STREET, 28TH FLOOR, NEW YORK, NY 10041 |
| VIGILANT, LLC | 305 MADISON AVE SUITE 449, NEW YORK, NY 10165 |
| VIGNETTE | 432 PARK AVENUE, NEW YORK, NY 10016 |
| VIGNETTE | 1301 SOUTH  MOPAC EXPRESSWAY, AUSTIN, TX 78746 |
| VIGNETTE CORPORATION | P.O. BOX 911787, DALLAS, TX 75391-1787 |
| VIGNETTE EUROPE LIMITED | 1301 SOUTH  MOPAC EXPRESSWAY, AUSTIN, TX 78746 |
| VIJAY HARISH BHATT | GANESH NAGAR PANCH KUTIR,GANESH MANDIR POWAI, MUMBAI, MH 400076 INDIA |
| VIJAY INDUSTRIES AND PROJECTS LTD | EL-205 TTC INDUSTRIAL AREA,MAHAPE NAVI, MUMBAI,  400710 INDIA |
| VIJAY MANIKRAO HAMILAPURKAR | 2104,GLEN HEIGHTS,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| VIJAY SHANKER GUPTA | 3RD FLOOR, GURUKRUPA BLDG.,N.S.RD NO.11, JUHU, MUMBAI, MH 400049 INDIA |
| VIJJU ENGINEERS & CONTRACTORS | SNO 113, ' SIDDHADEEP', RAMKRISHNA,GARDEN, OFF SINHAGAD ROAD,DHAYARI, PUNE, MH 411041 INDIA |
| VIJVERBERG, WILLIAM | PO BOX 13245, STANFORD, CA 94309 |
| VIKING PRIDE FOUNDATION | PO BOX 37, WINTHROP, MA 02152 |
| VIKING TERMITE PEST CONTROL | P.O. BOX 230, BOUND BROOK, NJ 08805 |
| VIKING TOURS OF NEWPORT | P.O. BOX 330, NEWPORT, RI 02840 |
| VIKRAM KUMAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VIKRAM VENKATARAMAN | 10 A DOLPHIN APARTMENT,PILOT BUNDER ROAD,COLABA, MUMBAI, MH 400005 INDIA |
| VILAF HONG DUC | HCO BUILDING,SUITE 603,44B LY THUONG KIET,HANOI, ,   VIET NAM |
| VILESCOR S,A. | C/ PALIER 30, LEGANES, MADRID,  28914 SPAIN |
| VILIYANA NOVOSELSKA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VILLA MERTON RESTAURANT | AM LEONHARDSBRUNN 12, FRANKFURT,  60487 GERMANY |
| VILLAGE FLORIST | PO BOX 785, MANCHESTER, VT 05254 |
| VILLAGE SCHOOL INC | 780 SWARTHMORE AVENUE, PACIFIC PALISADES, CA 75231 |
| VILLAGIO LIMITED PARTNERSHIP | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| VILLANOVA UNIVERSITY | DEVELOPMENT OFFICE,800 LANCASTER AVE, VILLANOVA, PA 19085-1673 |
| VILLAROMAN, TRISTAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| VILLE DE LUXEMBOURG | B.P.17, LUXEMBOURG,  2010 LUXEMBOURG |
| VILLESVIK, SANFORD M | 647 WEST ROSCOE STREET, CHICAGO, IL 60657 |

| Claim Name | Address Information |
|---|---|
| VILNIUS BANKAS | ALMA KAMARAUSKAITE,GEDIMINO AVE 12, VILNIUS,  LT-01103 LT |
| VINAY SUKHWAL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VINAYAK | 1932 CAMBRIDGE CT,APT 3A, PALATINE, IL 60074 |
| VINAYAK | 233 E WACKER DR,APT 412, CHICAGO, IL 60601 |
| VINCE & WENDY FALCO | 1439 RICHLAND B'LVD, BAY SHORE, NY 11706 |
| VINCE, EMILY | PO BOX 204340, NEW HAVEN, CT 06520 |
| VINCENT HUNG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VINCENTE, JOSEFA | P.O. BOX 22764, BROOKLYN, NY 11202 |
| VINCI LAW OFFICE LLC | 3091 S JAMAICA CT,SUITE 150, AURORA, CO 80014 |
| VINCI LAW OFFICE LLC | 2015 S PONTIAC WAY, SUITE 100, DENVER, CO 80224-2429 |
| VINE FLORAL & EVENT DESIGNS LLC | 308 EAST 79TH STREET, 12F, NEW YORK, NY 10021 |
| VINEYARD VINES LLC | 37 BROWN HOUSE ROAD, STAMFORD, CT 06902-6363 |
| VINING SPARKS IBG LP | 775 RIDGELAKE BLVD, MEMPHIS, TN 38120 |
| VININGS ROTARY CHARITY FUND INC | 93 PEACHTREE PLACE NE #6, ATLANTA, GA 30309 |
| VINOD CHUGANI | TOKYO, TOKYO,   JAPAN |
| VINSON & ELKINS | 3700 TRAMMELL CROW CENTER,2001 ROSS AVENUE, DALLAS, TX 75201-2975 |
| VINSON & ELKINS | 1001 FANNIN ST STE 2300, HOUSTON, TX 77002-6760 |
| VINTELA, INC. | 333 SOUTH 520 WEST-SUITE 100, LINDON, UT 84042 |
| VINYL SIGNZ | 2 ARMITAGE COURT COTTAGES,ST MARYS HILL, ASCOT,  SL5 9AU UK |
| VIPUL ENGINEERING EQUIPMENT | 13, GIRISH KUNJ, JUHU SCHEME,VILEPARLE WEST, MUMBAI, MH 400056 INDIA |
| VIRA ESTATE AGENCY | 4 RUSHABH VILLA, NAVY COMPOUND,OPP KONARCH SOCIETY ,CHAITANYA NAGAR IIT POWAI, MUMBAI, MH 400076 INDIA |
| VIRATECH SOFTWARE SOLUTION PVT LTD | REGENCY 5TH FLOOR,6TH HUGERFORD STREET, KOLKATA, WB  INDIA |
| VIRGIL, CLAYTON | 1911 SHERMAN AVE,APT B3, EVANSTON, IL 60201 |
| VIRGIL, QUILLIAN | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| VIRGINIA ASSOC STUDENT FIN'L AID ADMIN | 121 B. ROLLINS HALL, NORFOLK, VA 23529 |
| VIRGINIA ASSOCIATION OF | P.O. BOX 71197, RICHMOND, VA 23255 |
| VIRGINIA ATHLETICS FOUNDATION | PO BOX 400833, CHARLOTTESVILLE, VA 22904 |
| VIRGINIA BANKERS ASSOCIATION | 4490 COX ROAD, GLEN ALLEN, VA 23060 |
| VIRGINIA CASADO RODRIGO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VIRGINIA COUNSELORS ASSOCIATION INC | ATTN: DR SYLINDA GILCHRIST-BANK,3117 WOODLAWN DRIVE, SUFFOLK, VA 23434 |
| VIRGINIA DEPT OF TAXATION | P.O. BOX 1500, RICHMOND, VA 23218 |
| VIRGINIA FINANCIAL GROUP INC | 102 S MAIN STREET,ATTENTION: ACCOUNTING,P.O. BOX 70, CULPEPER, VA 22701 |
| VIRGINIA INVESTMENT COUNSELORS | ATTN: JOHN BENEDICT,999 WATERSIDE DRIVE, NORFOLK, VA 23510 |
| VIRGINIA MASON FOUNDATION | 4021 NE 45TH STREET,ATTN: MARIKO KITA MD, SEATTLE, WA 98105 |
| VIRGINIA PORT AUTHORITY | 600 WORLD TRADE CENTER,ATTN: LORRAINE GOUSSE AAPA 2007, NORFOLK, VA 23510 |
| VIRGINIA TAX REVIEW ASSOC | UNIVERSITY OF VA SCHOOL OF LAW,580 MASSIE RD, CHARLOTTESVILLE, VA 22903 |
| VIRGINIA WEST ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| VIRGO Y.K. | 10-1, ROPPONGI, 6-CHOME, ,   JAPAN |
| VIRTUEMEDIA | PO BOX 2145, GILBERT, AZ 85299 |
| VIRTUS GROUP LP | 2800 POST OAK SUITE BLVD,SUITE 5880, HOUSTON, TX 77056 |
| VIRTX | ACCOUNTS DEPARTMENT ONE CANADA SQUARE,34TH FLOOR, LONDON,  E14 5AA UK |
| VIS A VIS | 2-7-25,KITA-AOYAMA, MINATO-KU,   JAPAN |
| VISCO LTD | STRAFFORD ROAD,CROYDON, CROYDON,  CR9 4DT UK |
| VISCONSI DOMINIC A. JR. | 2315 EDGEHILL ROAD, CLEVELAND, OH 44106 |
| VISCONSI, ANTHONI II | 3755 SOM CENTER ROAD, MORELAND HILLS, OH 44022 |
| VISCONSI, DOMINIC A. | 30050 CHAGRIN BLVD.,SUITE 360, PEPPER PIKE, OH 44124 |
| VISHVANATH HUKKU | A-402,  4TH FLOOR,SILVER OAK CO-OP HOUSING SOCIETY LTD,POWAI, MUMBAI,  400076 INDIA |

| Claim Name | Address Information |
|---|---|
| VISIBLE EDGE LTD | 7 10 BATEMANS ROW, LONDON,  EC2A 3HH UK |
| VISION (COMMUNICATION BY DESIGN) LTD | 120 QUEENS ROAD, BRIGHTON,  BN1 3WB UK |
| VISION ADVISORS | ATTN: SANDRA COMERCHERO,42 GARRISON RD, #1, BROOKLINE, MA 02445 |
| VISION ASSET MANAGEMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| VISION INVESTMENT SERVICES, INC | ATTN:  COMMISSIONS,6111 N. RIVER ROAD – 8TH FLOOR, ROSEMONT, IL 60018 |
| VISION RESEARCH ORGANIZATION | 224 DATURA STREET, 8TH FLOOR,ATTN: BEN CHATRAW, WEST PALM BEACH, FL 33401 |
| VISION SYSTEMS, INC. | 3 CEDARBROOK DRIVE, CRANBURY, NJ 08512 |
| VISIONAIRE FZE | PLOT B34BS20A,JEBEL ALI FREE ZONE,PO BOX 16928, DUBAI,  16928 UNITED ARAB EMIRATES |
| VISIONSOFT LIMITED | UNIT C7, ENTERPRISE WAY,FIVE LANE ENDS, IDLE,BRADFORD, WEST YORKSHIRE,  BD10 8EW UK |
| VISITING NURSE HEALTH SYSTEM OF | OFFICE OF ADVANCEMENT,6610 BAY CIRCLE, SUITE C, NORCROSS, GA 30071 |
| VISITING NURSE SERVICE OF NY | 107 EAST 70TH STREET, NEW YORK, NY 10021 |
| VISITING NURSES ASSOCIATION OF CENTRAL | 141 BODMAN PLACE, REDBARK, NJ 07701 |
| VISSER SOFTWARE SERVICES INC | 299 BROADWAY SUITE 210, NEW YORK, NY 10007 |
| VISTA RESEARCH | 400 MADISON AVENUE, SUITE 4D,ATTN:  DAVID DEROSE, NEW YORK, NY 10017 |
| VISTA SATELLITE COMMUNICATIONS, INC | 9900 STERLING ROAD- SUITE #303, HOLLYWOOD, FL 33024 |
| VISTABEAM | PO BOX 2231, SCOTTSBLUFF, NE 69363-2231 |
| VISTANCE GROUP | 515 MADISON AVENUE,24TH FLOOR, NEW YORK, NY 10022 |
| VISUAL INITATIVES LLC | 4013 TENNYSON ROAD, UNIVERSITY PARK, MD 20782 |
| VISUAL MINING | 15825 SHADY GROVE ROAD,SUITE 20, ROCKVILLE, MD 20850 |
| VISUAL NUMERICS INC | 2500 WILCREST DR STE 200, HOUSTON, TX 77042-2759 |
| VISUAL NUMERICS, INC | PO BOX 973976, DALLAS, TX 75397-3976 |
| VISUAL NUMERICS, INC. | 2500 WILCREST DRIVE,SUITE 200, HOUSTON, TX 77042 |
| VISUAL TECHNOLOGIES, INC | 21001 NORTH TATUM BLVD,SUITE 78-1630 #501, PHOENIX, AZ 85050 |
| VISUALIZE, INC. | 3333 E. CAMELBACK ROAD,SUITE 270, PHOENIX, AZ 85018 |
| VISWANATHAN, KAAVYA | 101 KNOB HILL COURT, FRANKLIN LAKES, NJ 07417 |
| VISWANATHAN, VIBHA | 1666 MCINTYRE DRIVE, ANN ARBOR, MI 48105 |
| VITA LIVING FOUNDATION | 3300 SOUTH GESSNER ROAD,SUITE 150, HOUSTON, TX 77063 |
| VITAL TRANSPORTATION INC | 41-24 38TH STREET, LONG ISLAND CITY, NY 11101 |
| VITALI ROMAGNOLI PICCARDI E ASSOCIATI | VIA CROCEFISSO, MILAN,  20122 ITALY |
| VITECH SYSTEMS GROUP, INC. | 401 PARK AVENUE SOUTH, NEW YORK, NY 10016 |
| VITO GALA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VIVABOXES UK LIMITED | QUEENS WHARF,QUEEN CAROLINE STREET, LONDON,  W6 9RJ UK |
| VIVANCO & VIVANCO | AV. AMAZONAS 4600,EDIFICIO VIVANCO 10 MO PISO, QUITO, ECUADOR,   ECUADOR |
| VIVEK GARG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VIVEK PAT WARDHAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VIVIENNE CHOUDHURY | GODREJ HILLSIDE COLONY,SPE-4, FLAT NO 1/2,LBS MARG VIKHROLI (WEST), MUMBAI, MH 400079 INDIA |
| VIZARDS WYETH SOLICITORS | RIVERBRIDGE HOUSE,ANCHOR BOULEVARD CROSSWAYS, DARTFORD,  DA2 6SL UK |
| VIZCAINO, JESSE | 6442 NW 72 PL, PARKLAND, FL 33067 |
| VIZCARRONDO ELAINE | NYPD PAID DETAIL UNIT,51 CHAMBER STREET 3RD FLOOR,ATTN: NADINE POPE, NRE YORK, NY 10007 |
| VIZIONCORE, INC. | 417 E. IL RT. 173,SUITE 106-341, ANTIOCH, IL 60002 |
| VIZIONCORE, INC. | P.O. BOX 877, LAKE VILLA, IL 60046 |
| VLADECK, WALDMAN, ELIAS & ENGELHARD, PC | 1501 BROADWAY,SUITE 800, NEW YORK, NY 10036 |
| VMA GROUP | 39 BEDFORD SQUARE,LONDON, LONDON,  WC1B 3EG UK |
| VMF CAPITAL LLC | 118 THIRD AVE SUITE 700, CEDAR RAPIDS, IA 52401 |
| VMO PLUS INC | SEVEN CAPTAIN HANDLEY ROAD, ACTON, MA 01720 |
| VMP MORTGAGE SOLUTIONS | 18050 15 MILE ROAD, FRASER, MI 48026 |

| Claim Name | Address Information |
|---|---|
| VMWARE, INC | ATTN: LEGAL DEPARTMENT, 3145 PORTER DRIVE, PALO ALTO, CA 94304 |
| VNV CONSULTING | P4, 4TH FLOOR, A.M. PLAZA, #89, AIRPORT ROAD, BANGALORE, MH 560017 INDIA |
| VOCAM EUROPE LTD | 2ND FLOOR VIRGINIA HOUSE, 56 WARWICK ROAD OLTON, SOLIHULL,   CV1 1EA UK |
| VODAFONE A/C 182261441/00001 - DD | THYNNE STREET, BOLTON, -,   BL78 1AL UK |
| VODAFONE CORPORATE - DD | PO BOX 5583, NEWBURY,   RG14 5FF UK |
| VODAFONE CORPORATE DATA SOLUTIONS | PO BOX 5621, NEWBURY,   RG14 5RT UK |
| VODAFONE CORPORATE LIMITED | VODAFONE GROUP PLC, VODAFONE HOUSE THE CONNECTION, NEWBURY, BERKSHIRE,   RG14 2FN ENGLAND |
| VODAFONE CORPORATE LIMITED | DOREEN EVANS, P.P. BOX 5583, NEWBURY,   RG14 5FF UK |
| VODAFONE D2 GMBH | AM SEESTERN 1, DUESSELDORF,   40547 GERMANY |
| VODAFONE D2 GMBH NL RHEIN-MAIN | POSTFACH 5840, ESCHBORN,   65733 GERMANY |
| VODAFONE ESPA±A, S.A. | TBC, TBC, TBC,   TBC SPAIN |
| VODAFONE GROUP SERVICES LIMITED | VODAFONE HOUSE, THE CONNECTION, NEWBURY,   RG14 2FN UK |
| VODAFONE LTD 1511735 | CREDIT MANAGEMENT DEPARTMENT, BRUNEL PARK, BRUNEL DRIVE, NEWARK NOTTINGHAMSHIRE, NG24 2EG UK |
| VODAFONE LTD 1511735 - DD | CREDIT MANAGEMENT DEPARTMENT, BRUNEL PARK, BRUNEL DRIVE, NEWARK NOTTINGHAMSHIRE, NG24 2EG UK |
| VODAFONE LTD A/C 10036673 | BRUNEL PARK, BRUNEL DRIVE, NEWARK, -,   NG24 2EG UK |
| VOEB-SERVICE GMBH | GODESBERGER ALLEE 88, BONN,   53175 GERMANY |
| VOGEL ALCOVE | 7557 RAMBLER ROAD, SUITE 262, DALLAS, TX 75231 |
| VOGT, BENJAMIN | 175 PARK STREET, APT 2A, NEW HAVEN, CT 06511 |
| VOHRA, AMAN | 600 HOOK STREET, N. WOODMERE, NY 11581 |
| VOICE PRINT INTERNATIONAL INC | 800 CALLE PIANO, CAMARILLO, CA 93012 |
| VOICE SOLUTIONS, INC. | 3100 TIMMONS LANE, SUITE 510, HOUSTON, TX 77027 |
| VOICES AGAINST BRAIN CANCER | C/O POWERED BY PROFESSIONALS, 1375 BROADWAY  3RD FLOOR, NEW YORK, NY 10018 |
| VOIDE ROMAIN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| VOILA BAKERIES INC | 65 PORTER AVE, BROOKLYN, NY 11237 |
| VOLARIS ADVISORS | ELEVEN MADISON AVENUE, 7TH FLOOR, NEW YORK, NY 10010 |
| VOLICON | 111 SOUTH BEDFORD STREET, BURLINGTON, MA 01803 |
| VOLKS HEDLEYS SOLICITORS | 26 OLD BROMPTON ROAD, SOUTH KENSINGTON, LONDON,   SW7 3DL UK |
| VOLLMER CONSULTING LLC | 141 PARKWAY SOUTH, SUITE 1, BRONXVILLE, NY 10708 |
| VOLLMER, TIMOTHY L. | 12234 EAST PARADISE DRIVE, SCOTTSDALE, AZ 85259 |
| VOLLMEYER, DAVID | 10 OAKWOOD COURT, TOWECO, NJ 07082 |
| VOLOTZKY, SHARON | 30 LADUE MEADOWS, ST LOUIS, MO 63141 |
| VOLTAGE SECURITY, INC. | 1070 ARASTRADERO ROAD, SUITE 100, PALO ALTO, CA 94304 |
| VOLTAIRE IINC | 6 FORTUNE DRIVE, BILLERICA, MD 01821 |
| VOLTAMP TRANSFORMERS LIMITED | 6, SADANAD APT, AGAR BAZAR, PRINCIPLE KALE MARG, DADAR (W), MUMBAI, MH 400028 INDIA |
| VOLTREX OPTIONS LIMITED | 5 ST HELENS PLACE, 5TH FLOOR BISHOPSGATE, LONDON,   EC3A 6AU UK |
| VOLUNTEER CENTER OF BERGEN CTY | 64 PASSAIC STREET, HACKENSACK, NJ 19047 |
| VOLUNTEER CONSULTING GROUP | 6 EAST 39TH STREET, SUITE 602, NEW YORK, NY 10016-0112 |
| VOLUNTEERS FOR OUTDOOR COLORADO INC | 600 S. MARION PKWY, DENVER, CO 80209 |
| VOLUNTEERS OF AMERICA | 340 WEST 85TH STREET, NEW YORK, NY 10024 |
| VOLUNTEERS OF AMERICA | 511 W. 200 SOUTH, SUITE 160, SALT LAKE CITY, UT 84101 |
| VOLVO | BOX 11005, LILLA BOMMEN 1, GOTEBORG,   40421 SWEDEN |
| VOLVO AERO ENGINE SERVICES AB | BOX 218, S-16126 BROMMA, SWEDEN,   SWEDEN |
| VOLVO FINANCE N. AMERICA INC | P.O.BOX 371408, PITTSBURGH, PA 15250-7408 |
| VOMERO, RICHARD A | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| VON BRIESEN & ROPER | 411 EAST WISCONSIN AVENUE, SUITE 700, MILWAUKEE, WI 53201-3262 |

| Claim Name | Address Information |
|---|---|
| VON BRIESEN & ROPER | 411 EAST WISCONSIN AVENUE,SUITE 700,P.O. BOX 3262, MILWAUKEE, WI 53201-3262 |
| VON TILIUS, MICHELLE | 3185 S. ANDES STREET, AURORA, CO 80013 |
| VONTOBEL SECURITIES AG | DREIKOENIGSTRASSE 37, ZURICH,  CH8022 SWITZERLAND |
| VONTU, INC | 465 SANSOME ST,SUITE 2000., SAN FRANCISCO, CA 94111 |
| VONTU, INC. | 475 SANSOME STRET,SUITE 2000, SAN FRANCISCO, CA 94111 |
| VOORHEES, JACOB M. | UNIVERSITY OF ROCHESTER,CPU BOX 276246, ROCHESTER, NY 14627 |
| VOORNEMAN GEENEN NOTARISSEN | P.O. BOX  75624,1070 AP  AMSTERDAM,A.J. ERNSTSTRAAT 199, AMSTERDAM,   1083 GV NETHERLANDS |
| VORYS SATER SEYMOUR | P.O. BOX 73487, CLEVELAND, OH 44193 |
| VOSS + VOTAVA SPORTREISEN GMBH | OSTRING 37, UNNA,  59423 GERMANY |
| VOTE YES FOR TRANSPORTATION, INC. | 99 PINE STREET, NEW YORK, NY 12207 |
| VOYAGER INSTITUTIONAL SERVICES, LLC | 172 EAST STATE STREET,SUITE 302, COLUMBUS, OH 43215 |
| VOYAGEUR AIRWAYS LIMITED | 1500 AIRPORT ROAD, NORTH BAY  ON  CANADA,  P1B 8G2 CANADA |
| VOYAGEUR ASSET MANAGEMENT | ATTN: JIM STITT,100 SOUTH FIFTH STREET, FLOOR 23, MINNEAPOLIS, MN 55402 |
| VP BOONE LLC | 924 MAIN STREET,SUITE 300, NORTH WILKESBORO, NC 28659 |
| VPC AB | BOX 7822, STOCKHOLM,  10397 SWEDEN |
| VPJ CREATIONS ENTERPRISES | , MUMBAI,    INDIA |
| VPS VERLAG AG | TAUBENHAUSSTRASSE 38,P.O.BOX 4765, LUCERNE,  6002 SWITZERLAND |
| VPS VERLAG PERSONALVORSORGE UND | TAUBENHAUSSTRASSE 38,POSTFACH 4765, LUZERN,  6002 SWITZERLAND |
| VR WERT GMBH | TURKEMSTRASSE 16, MUNCHEN,  80333 GERMANY |
| VRC OFFICE SUPPLIES LIMITED | UNIT 5A,FISHERS INDUSTRIAL ESTATE, WATFORD,  WD18 8AW UK |
| VRP STRATEGIES LTD. | 201 HAVERSTOCK HILL, LONDON,  NW3 4QG UK |
| VS CATERING, S.L. | C/SEPULVEDA 67, MADRID,  28011 SPAIN |
| VSNL AMERICA, INC. | VSNL INTERNATIONAL,1 DISCOVERY SQ, 4TH FL,12010 SUNSET HILLS RD, RESTON, VA 20190 |
| VTES LIMITED | PO BOX 470,WESTON SUPER MARE, -,   UK |
| VUCKOVIC, JOSIP | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| VUONG, LIEM | 3820 LOCUST WALK,BOX 656, PHILADELPHIA, PA 19104 |
| VURV | 7660 CENTURION PARKWAY, SUITE 100, JACKSONVILLE, FL 32256 |
| VVA | 223 W. JACKSON,SUITE 910, CHICAGO, IL |
| VVA LC | LORENZO VASCOTTO,VVA LLC,117 EAST 31ST ST, NEW YORK, NY 10016 |
| VVA LC | ATTN:LORENZO VASCOTTO,117 EAST 31ST STREET, NEW YORK, NY 10016 |
| VVA, LLC | 117 EAST 31ST STREET, NEW YORK, NY 10016 |
| VYAPAR CAPITAL MARKET PARTNERS | 44 WALL STREET,FLOOR 21, NEW YORK, NY 10005-2425 |
| VYDT, TOM | KLEINE BAREELSTRAAT 89/1,KLEINE BAREELSTRAAT 89/1, MECHELEN,  2800 BELGIUM |
| VYGANTAS NOMEIKA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| W 2 HOLDINGS LLC | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| W 6 HOLDINGS LLC | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| W B SMITH & COMPANY INC | 57 WHARF STREET,PICKERING WHARF, SALEM, MA 01970 |
| W E MANIN LIMITED | EXCELSIOR HOUSE,UFTON HOUSE, SIITINGBOURNE,  ME12 1XN UK |
| W GROUP, INC. | ATTN:HARRY WALLAESA,301 LINDENWOOD DRIVE,SUITE 301, MALVERN, PA 19355 |
| W GROUP, INC. | 301 LINDENWOOD DRIVE,SUITE 301, MALVERN, PA 19355 |
| W H MATTHEWS & CO | 109 OLD STREET, LONDON,  EC1V 9JR UK |
| W NEW YORK HOTEL | 541 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| W NEW YORK TIMES SQUARE | ATTN:MARIO BUSQUETS,1567 BROADWAY, NEW YORK, NY 10020 |
| W SAN DIEGO | 421 WEST B STREET, SAN DIEGO, CA 92101 |
| W.  COLSTON LEIGH, INC. | 92 EAST MAIN STREET,SUITE 400, SOMMERVILLE, NJ 08876 |
| W. BECKER GMBH | HOMBURGER HOHL 49-51, FRANKFURT AM MAIN,  60437 GERMANY |
| W. QUILLEN SECURITIES | 145 EAST 57TH STREET,ATTN:  WHITNEY QUILLEN, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| W. VA ASSOC STUDENT FIN'L AID ADMIN | 101 BRADLEY DRIVE, CROSS LANES, WV 25313 |
| W. VA ASSOC STUDENT FIN'L AID ADMIN | 548 COUNTRY CLUB DRIVE, MCDERMOTT, OH 45652 |
| W.B. MASON CO., INC. | P.O. BOX 55840, BOSTON, MA 02205-5840 |
| W.H. CHRISTIAN & SONS, INC. | THOMAS CHRISTIAN,22-28 FRANKLIN ST, BROOKLYN, NY 11222-9030 |
| W.H. CHRISTIAN & SONS, INC. | ATTN:THOMAS CHRISTIAN,22-28 FRANKLIN STREET, BROOKLYN, NY 11222-9030 |
| W.J. HAGERTY & SONS, LTD., INC. | P.O. BOX 1496, SOUTH BEND, IN 46624-1496 |
| WA-COLUMBIA CENTER PROPERTY LLC | 701 5TH AVENUE,SUITE 315, SEATTLE, WA 98104-7034 |
| WABASH COLLEGE | P.O. BOX 352, CRAWFORDSVILLE, IN 47933 |
| WACHE AG | BASLERSTRASSE 107, ZURICH,  8048 SWITZERLAND |
| WACHOVIA | ATTN: FRANK TIPPETT,301 SOUTH COLLEGE STREET NC0600, CHARLOTTE, NC 28288 |
| WACHOVIA BANK | ATTN FEE GROUP,P.O. BOX 563957, CHARLOTTE, NC 28256-3957 |
| WACHOVIA BANK | 1525 WEST WT BLVD,SUITE 1151, CHARLOTTE, NC 28288-1151 |
| WACHOVIA BANK N.A. | 201 SOUTH COLLEGE STREET, CHARLOTTE, NC 28244-1117 |
| WACHOVIA BANK NATIONAL ASSOC | ACCOUNTING GROUP-NC 1196,401 SOUTH TRYON ST,12TH FLOOR, CHARLOTTE, NC 28288 |
| WACHOVIA BANK, N.A. | 123 SOUTH BROAD STREET, PHILADELPHIA, PA 19109 |
| WACHOVIA CAPITAL MARKETS LLC | 1525 WEST W.T. HARRIS BLVD., CHARLOTTE, NC 28262 |
| WACHOVIA CORPORATE TRUST | 800 EAST MAIN STREET, LOWER MEZZANINE, RICHMOND, VA 23219 |
| WACHOVIA CORPORATE TRUST (ASSIGNEE) | 800 EAST MAIN STREET, LOWER MEZZANINE, RICHMOND, VA 23219 |
| WACHOVIA SECURITIES FINANCIAL NETWORK LL | 6991 E CAMELBACK ROAD,SUITE D-200, SCOTTSDALE, AZ 85251 |
| WACHOVIA SECURITIES INC | 51 JOHN F. KENNEDY PARKWAY,4TH FLOOR, SHORT HILLS, NJ 07078 |
| WACHOVIA SECURITIES INC | 572 TITUS AVE, ROCHESTER, NY 14617 |
| WACHOVIA SECURITIES INC | 1145 PROFESSIONAL COURT,P.O. BOX 1289, HAGERSTOWN, MD 21740 |
| WACHOVIA SECURITIES INC | 901 E. BYRD STREET,6TH FLOOR MAILCODE WS2100, RICHMOND, VA 23219 |
| WACHOVIA SECURITIES INC | 1725 NORTH MAIN STREET, HIGH POINT, NC 27262 |
| WACHOVIA SECURITIES INC | 201 S. COLLEGE STREET,NC0601, CHARLOTTE, NC 28288 |
| WACHOVIA SECURITIES INC | NC 0675,8739 RESEARCH DRIVE,ATTN:  SYNDICATE DEPARTMENT, CHARLOTTE, NC 28288-0675 |
| WACHOVIA SECURITIES INC | 701 SAN MARCO BOULEVARD,19TH FLOOR, JACKSONVILLE, FL 32207 |
| WACHOVIA SECURITIES INC | 1501 W. SWANN AVENUE, TAMPA, FL 33606 |
| WACHOVIA SECURITIES INC | INVESTMENT SERVICES GROUP,239 SOUTH COUNTY ROAD, PALM BEACH, FL 33480 |
| WACHOVIA SECURITIES INC | 600 WEST BROADWAY,SUITE 1450, SAN DIEGO, CA 92101-0889 |
| WACHOVIA SECURITIES INC | 11682 EL CAMINO REAL,SUITE 110, SAN DIEGO, CA 92130 |
| WACHOVIA SECURITIES, LLC | 73 BROAD STREET, RED BANK, NJ 07701 |
| WACHOVIA SECURITIES, LLC | 445 SOUTH MAIN STREET,SUITE 400, DAVIDSON, NC 28036 |
| WACHOVIA SECURITIES, LLC | THE RICHARDS FINANCIAL GROUP,OF WACHOVIA SECURITIES,4525 SHARON ROAD, SUITE 300, CHARLOTTE, NC 28211 |
| WACHOVIA SECURITIES, LLC | 450 S AUSTRALIAN AVENUE,ATTN: SUE HOSKING-OPS MANGER VP, WEST PALM BEACH, FL 33401 |
| WACHOVIA SECURITIES, LLC | C/O ANDERSON & SEWALSON INVEST,7400 W. 130 STREET-SUITE 230, OVERLAND PARK, KS 66213 |
| WACHOVIA SECURITIES, LLC | 2400 DALLAS PARKWAY,SUITE 100, PLANO, TX 75093-4371 |
| WACHOVIA SECURITIES, LLC | 2700 POST OAK BLVD.,SUITE 800, HOUSTON, TX 77056 |
| WACKER, KARL | 353 HARVARD ST- APT 3, CAMBRIDGE, MA 02138 |
| WACKER, PATRICK | 5510 S WOODLAWN LANE,APT 301, CHICAGO, IL 60637 |
| WADDELL, INC. | 1709 NORTH KICKAPOO STREET, LINCOLN, IL 62656 |
| WADHWA, GAURAV | 2150 SHERMAN AVENUE #3C, EVANSTON, IL 60201 |
| WADKINS, RAYMOND | 356 WEST 37TH STREET - #2, NEW YORK, NY 10018 |
| WAFA TRUST | 416 RUS MUSTAPHA EL MAANI, CASABLANCA,   MOROCCO |
| WAFA INV. ADVISORY | ATTN: WHITNEY MERRILL,9 WEST 57TH STREET, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| WAGGLE DANCER MEDIA INC | BEN KAPLANS CITY OF COLLEGE DREAMS,9125 SE HINKLEY AVENUE, PORTLAND, OR 97086 |
| WAGNER MIDDLE SCHOOL PA | 220 E. 76TH STREET, NEW YORK, NY 90022 |
| WAGNER, LAUREN | 509 WYCOFF ROAD, ITHACA, NY 14853 |
| WAGNER, MICHAEL | 971 HOMEWOOD COURT, DECATUR, GA 30033 |
| WAGSTAFF INTERIORS | THE WAGSTAFF CENTRE,12/15 WHARFSIDE, WEMBLEY,  H40 4PE UK |
| WAI, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| WAITE, BASIL | CRONKITE GRADUATE CENTER,6 ASH STREET, CAMBRIDGE, MA 02138 |
| WAITERS ON WHEELS IBERICA, S.A | CONCHA ESPINA, TBC,  TBC SPAIN |
| WAJSKOI DESIGN AND COMMUNICATIONS | 315 SEVENTH AVENUE,11A, NEW YORK, NY 10001 |
| WAJSKOL DESIGN & COMMUNICATIONS | ATTN:JONATHAN WAJSKOL,315 SEVENTH AVENUE,SUITE 11A, NEW YORK, NY 10001 |
| WAKABA SOGO RESEARCH | IWASHITA BLDG 2F,3-9-13,HIGASHIIKEBUKURO,TOSHIMA-KU, TOKYO,  NA JAPAN |
| WAKAKUSAKAI | NARAKEN,NARAKEN, NARAKEN,   JAPAN |
| WAKE FOREST UNIVERSITY | BOX 7227 REYNOLDA STATION, WINSTON-SALEM, NC 27109 |
| WAKEFIELD & ASSOCIATES, INC | 3091 S JAMAICA CT #200, AURORA, CO 80014 |
| WAKEFIELD QUIN | P.O. BOX HM 809,HAMILTON HMCX, BERMUDA,   BERMUDA |
| WAKEHAM, PATRICK | 1315 ASTOR DR #4724, ANN ARBOR, MI 48104 |
| WAKIM, JOSEPH | 10642 N.E. 11TH AVE, MIAMI SHORES, FL 33138 |
| WAKISAKA KENJI | 3-3-7-201,HIRANOMACHI,CHUO-KU, OSAKA-SHI,  541-0046 JAPAN |
| WALBACO INC | 2 CENTER PLAZA, BOSTON, MA 02108 |
| WALCH & SCHURTI | ZOLLSRASSE 9, VADUZ,  FL9490 LIECHTENSTEIN |
| WALDEN PERSONNEL PERFORMANCE | 4115 SHERBROOKE W SUITE 100, MONTREAL CANADA,  H3Z 1K9 CANADA |
| WALDEN, JOHAN | 511 PROSPECT STREET,APT. 1, NEW HAVEN, CT 06511 |
| WALDEN, MICHAEL | 1200 FIFTH AVENUE, NEW YORK, NY 10029 |
| WALDER WYSS & PARTNERS | MUNSTERGASSE 2,PO BOX 4081, ZURICH,  CH8022 SWITZERLAND |
| WALDOCK, KATHERINE | 271 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| WALDON, MATTHEW | 61 BROOKLINE AVENUE, BOSTON, MA 02215 |
| WALDORF ASTORIA DISTINGUISHED | ALUMNI,301 PARK AVENUE, NEW YORK, NY 10022 |
| WALDORF ASTORIA HOTEL | ATTN:STEPHANIE FRATINO,301 PARK AVENUE, NEW YORK, NY 10022 |
| WALDORF ASTORIA HOTEL | 301 PARK AVENUE, NEW YORK, NY 10022 |
| WALFIELD, ILENE E. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| WALIA, NITIN | PRINCETON UNIVERSITY,FRIST MAILBOX 2137, PRINCETON, NJ 08544 |
| WALINSKY & TRUNKETT, PC | 25 EAST WASHINGTON STREET,SUITE 1927, CHICAGO, IL 60602 |
| WALK THE WALK WORLDWIDE LTD | MAYFAIR HOUSE 4 CHRISTCHURCH WAY, WOKING,  GU21 1BP UK |
| WALKER CLAY INC | P.O. BOX 688, HANSON, MA 02341 |
| WALKER HAMILL | 103105 JERMYN STREET,ST. JAMES'S, LONDON,  SW1Y 6EE UK |
| WALKER, NICHOLAS | 2003-B LEWIS MOUNTAIN ROAD, CHARLOTTESVILLE, VA 22903 |
| WALKER, PETER | 79 VALPARAISO STREET, SAN FRANCISCO, CA 94133 |
| WALKER, SARA | 2949 PEMBA DRIVE, COSTA MESA, CA 92626 |
| WALKERS | WALKER HOUSE, PO BOX 265GT,MARY STREET, GEORGE TOWN,   CAYMAN ISLANDS |
| WALKERS | PO BOX 92,ROAD TOWN, TORTOLA,  VG1110 VIRGIN ISLANDS (BRITISH) |
| WALKERS (DUBAI) LLP | 5TH FLOOR, SUITE 8,THE EXCHANGE BUILDING,PO BOX 506513, DUBAI,   UNITED ARAB EMIRATES |
| WALKERS SPV LIMITED | WALKER HOUSE,PO BOX 908GT,MARY STREET,GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| WALKERS SPV LIMITED | PO BOX 265GT WALKER HOUSE, GRAND CAYMAN,   CAYMAN ISLANDS |
| WALKERS SPV LIMITED | WALKER  HOUSE, PO BOX 908GT,MARY STREET, GEORGE TOWN,   CAYMAN ISLANDS |
| WALKERS SPV LIMITED | P.O. BOX 908 GT,WALKER HOUSE,GRAND CAYMAN, CAYMAN ISLANDS,   CAYMAN ISLANDS |
| WALKERS SPV LIMITED | WALKER HOUSE, 87 MARY STREET,GEORGE TOWN,GRAND CAYMAN, CAYMAN ISLANDS, KYI9002 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| WALKING TALL INTERNATIONAL LIMITED | ORCHARD LEA,WINKFIELD LANE, WINDSOR,  SL4 4RU UK |
| WALL DAVID A | PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| WALL ST PRODUCTIONS LTD | 303 WEST 10TH STREET, NEW YORK, NY 10014 |
| WALL STREET & CITY, INC. | 66 WEST 38TH STREET,SUITE 11J, NEW YORK, NY 10018 |
| WALL STREET ASSOCIATES | GINZA WALL BLDG 6F,6-13-16 GINZA, CHUO-KU,  104-0061 JAPAN |
| WALL STREET COMPENSATION & BENEFITS | MARY BETH OLSON (CFO, WSCB),C/O FREDDIE MAC,122 EAST 42ND STREET, 4TH FLOOR, NEW YORK, NY 10168 |
| WALL STREET CONCEPTS INC. | ATTN:RONALD ICART,44 WALL STREET,3RD FLOOR, NEW YORK, NY 10005-2401 |
| WALL STREET CONCEPTS INC. | 7049 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| WALL STREET ON DEMAND | ATTN:JAMES TANNER,3005 CENTER GREEN DRIVE, BOULDER, CO 80301 |
| WALL STREET ON DEMAND | ATTN:SOFIA ROSATO,5718 CENTRALL AVENUE, BOULDER, CO 80301 |
| WALL STREET ON DEMAND | 5718 CENTRAL AVENUE, BOULDER, CO 80301 |
| WALL STREET OPTIONS LLC | 60 EAST 42ND STREET,SUITE 1405, NEW YORK, NY 10165 |
| WALL STREET SOURCE LLC | 26 WEST 17TH STREET,3RD FLOOR, NEW YORK, NY 10011 |
| WALL STREET SPORTS MARKETING | 1348 3RD STREET EAST, ST. PAUL, MN 55106 |
| WALL STREET TRANSCRIPT CORP | 48 WEST 37TH STREET, 8TH FLOOR, NEW YORK, NY 10018-6248 |
| WALL STREET UTILITY GROUP | C/O CAREN BYRD,1585 BROADWAY , 32ND FLOOR, NEW YORK, NY 10036 |
| WALL STREET VOLUNTEERS CORPORATION | PO BOX 3491, NEW YORK, NY 10008 |
| WALLACE, DIANA | 16769 LYONHURST CIRCLE, NORTHVILLE, MI 48168 |
| WALLACE, GARY E. | 9942 1/2 RAMONA STREET, BELLFLOWER, CA 90706 |
| WALLACE, ROBERT BOWMAN | PO BOX 7731, WINSTON-SALEM, NC 27109 |
| WALLEN, KENNETH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WALLSPACE | 619 WEST 27TH STREET, NEW YORK, NY 10001 |
| WALNUT ASSET MANAGEMENT | (FKA RUTHERFORD BROWN & CATHERWOOD),ATTN: DONNA ALBERT,1617 JFK BLVD,SUITE 500, PHILADELPHIA, PA 19103 |
| WALNUT CREEK COUNTRY CLUB | 25501 JOHNS ROAD, SOUTH LYON, MI 48178 |
| WALNUT GROVE/GP ASSOCIATES L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WALNUT STREET SECURITIES, INC. | ATTN:  JEFF CARUSO,485-1 HIGHWAY 1 SOUTH, ISLAND, NJ 08830 |
| WALNUT STREET SECURITIES, INC. | 400 S. 4TH STREET-SUISTE 1000,ATTN: COMMISSION DEPT, ST. LOUIS, MO 63102 |
| WALPOLE & CO., LLP | 3891 STATE STREET,SUITE 201, SANTA BARBARA, CA 93105 |
| WALSH COMPANY | 9 CONKLING STREET, BASKING RIDGE, NJ 07920 |
| WALSH KELLY | 214 NORTH OAKPARK,1K, OAKPARK, IL 60302 |
| WALSH, KRIS | 8-2 WOODS BROOKE LANE, YORKTOWN HEIGHTS, NY 10598 |
| WALSH, LORI | 14106 GUARDIAN COURT, BOWIE, MD 20715 |
| WALSH, THOMAS J. | 13304 WEST CENTER ROAD,SUITE 222, OMAHA, NE 68144-3456 |
| WALT DISNEY PARKS AND RESORTS | P.O. BOX 403411, ATLANTA, GA 30384-3411 |
| WALT DISNEY PARKS AND RESORTS | DISNEY'S YACHT & BEACH CLUB RESORT,1750 EPCOT RESORTS BLVD, LAKE BUENA VISTA, FL 32830 |
| WALT DISNEY PARKS AND RESORTS | ATTN:CATHY SEERY,PO BOX 10000, LAKE BUENA VISTA, FL 32830-1000 |
| WALT DISNEY SWAN & DOLPHIN | 1500 EPCOT RESORT BLVD., LAKE BUENA VISTA, FL 32830 |
| WALTER KAITZ FOUNDATION | 436 FOURTEENTH ST, STE 925, OAKLAND, CA 94612 |
| WALTER REED SOCIETY | P.O. BOX 59611,WALTER REED STATION, WASHINGTON, DC 20012 |
| WALTER RUSSELL MEAD | 58 EAST 68TH ST, NEW YORK, NY 10021 |
| WALTER WYSS & PARTNER | MUENSTERGASSE 2, ZURICH,  CH8022 SWITZERLAND |
| WALTER, BRETT | 3040 LANE WOODS CT, COLUMBUS, OH 43221 |
| WALTERS GOLF | 5500 EAST FLAMINGO ROAD, LAS VEGAS, NV 89122 |
| WALTERS, CHRISTOPHER | 222 14TH ST,APT # 3, CHARLOTTESVILLE, VA 22903 |
| WALTERS, FRANK | 48 PROSPECT AVENUE, PRINCETON, NJ 08540 |

| Claim Name | Address Information |
|---|---|
| WALTERS, FRANK | 23 FAIRVIEW AVENUE, ATHERTON, CA 94027 |
| WALTHAMSTOW STADIUM LTD | CHINGFORD ROAD, LONDON,   E4 8SJ UK |
| WALTON 311 WACKER INVESTORS | C/O VALLEY NATIONAL BANK,ATTN: CORPORATE & GOVERNMENT SERVICES,1460 VALLEY ROAD,  3RD FL, WAYNE, NJ 07470 |
| WALTON 311 WACKER INVESTORS | 135 S LASALLE,DEPT 5979, CHICAGO, IL 60674-5979 |
| WALTON FOUNDATION FOR INDEPENDENCE | 1355 INDEPENDENCE DRIVE, AUGUSTA, GA 30901 |
| WALZ POSTAL SOLUTIONS | 43234 BUSINESS PARK DR,SUITE 107, TEMECULA, CA 92590-3604 |
| WALZAK CONSULTING | 1532 SE 11TH STREET, DEERFIELD BEACH, FL 33441 |
| WAMBACH, JOHN | 1623 LINCOLN STREET, EVANSTON, IL 60201 |
| WANBISHI ARCIVES | HIGASHI KAYABACHO YURAKU BLDG,1-17-25,SHINKAWA,CHUO-KU, TOKYO,   104-0033 JAPAN |
| WANG MATT | 2799 W AUGUSTANA DRIVE, RIVERTON, UT 84065 |
| WANG MOON LAN | G/F FUJIYA MANSION,21A KENNEDY ROAD, WANCHAI,    HONG KONG |
| WANG, CHIH-CHUN | 14 LAWRENCE DR. - APT 205, PRINCETON, NJ 08540 |
| WANG, CHRISTOPHER | 494 WINTHROP MAIL CENTER, CAMBRIDGE, MA 02138 |
| WANG, DAJUN | 31 CURVE STREET, LEXINGTON, MA 02420 |
| WANG, DAN | 605 W MADISON STREET,APT 3613, CHICAGO, IL 60615 |
| WANG, DAVID | PO BOX 204413, NEW HAVEN, CT 06520 |
| WANG, ESTHER | CALTECH MSC 966, PASADENA, CA 91126 |
| WANG, FELIX | 2002 HOLLY BLUFF CV, OXFORD, MS 38655 |
| WANG, FELIX DIEXIA | 310 S. 36TH STREET, PHILADELPHIA, PA 19104 |
| WANG, GRACE | 5139 FORBES AVENUE, PITTSBURGH, PA 15213 |
| WANG, HUA | 352 LEGACY DRIVE, HENDERSON, NV 89014 |
| WANG, HUI | 117 BISHOP STREET, NEW HAVEN, CT 06511 |
| WANG, JACQUELYN | 2020 WALNUT ST,APT 23A, PHILADELPHIA, PA 19103 |
| WANG, JING | 520 SEYMOUR ROAD -APT 6, CHARLOTTESVILLE, VA 22903 |
| WANG, JOYCE | 420 COLLEGE AVE,204 SHELDON, ITHACA, NY 14853 |
| WANG, KYLE | 3901 LOCUST WALK,MB846, PHILADELPHIA, PA 19104 |
| WANG, LEPING | THE WHARTON SCHOOL, PHILADELPHIA, PA 19104 |
| WANG, LEYI (CRYSTAL) | 921 CHURCH ST,APT 108, ANN ARBOR, MI 48104 |
| WANG, LI | 39 BUCKLAND STREET,APT 15133, MANCHESTER, CT 06040 |
| WANG, LIXIN | 218 F HALSEY STREET, PRINCETON, NJ 08540 |
| WANG, NICHOLAS, SMITH | 101 S, 39TH ST. HL605, PHILADELPHIA, PA 19104 |
| WANG, TAO | 30 HOLYOKE STREET #2, MALDEN, MA 02148 |
| WANG, XIAOTONG (VIVIAN) | 420 TEMPLE STREET - #235, NEW HAVEN, CT 06511 |
| WANG, YAN | 450 BEACON ST, BOSTON, MA 02115 |
| WANG, YING | 2610 EASTGATE LANE,APT #C, BLOOMINGTON, IN 47408 |
| WANG, YONG | 1915 MAPLE AVE.- APT 524, EVANSTON, IL 60201 |
| WANG, YUAN | PO BOX 96100, DURHAM, NC 27708 |
| WANG, YUHANG | 2387 FRIST CENTER, PRINCETON, NJ 08544 |
| WANT DONT WANT.COM LTD | 341 EUSTON ROAD, LONDON,   NW1 3AD UK |
| WANYU LI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| WAR CHILD USA | 12 FOUNTAIN PLAZA,SUITE 800, BUFFALO, NY 14202 |
| WARBURTON, GARY | 685 RED PEPPER LOOP, CHULUOTA, FL 32766 |
| WARD | 1-3-7-109,MAYUMI,IKOMA-SHI, NARA,   630-0122 JAPAN |
| WARD BOLTON | 54 WELBECK STREET, LONDON,   W1G 9XS UK |
| WARD, ROBERT | 1026 BRIAR RIDGE, HOUSTON, TX 77057 |
| WARD, WILLIE A. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| WARDS COMMUNICATIONS | ATTN:LISA WILLIAMSON,300 TOWN CENTER,SUITE 275C, SOUTHFIELD, MI 48075 |
| WARDS COMMUNICATIONS | 9800 METCALF, OVERLAND PARK, KS 66212 |

| Claim Name | Address Information |
|---|---|
| WAREFORCE CORP | DBA CCIT,PO BOX 514487, LOS ANGELES, CA 90051-4487 |
| WAREFORCE CORP | CORPORATE HEADQUARTERS,19 MORGAN, IRVINE, CA 92618 |
| WARING ASSOCIATES | 1875 LAWRENCE STREET - #700, DENVER, CO 80202 |
| WARNER, RICHARD | PAID DETAIL UNIT,51 CHAMBERS ST   3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WARNICK, KRISTA | 212 E COLLERTON #806, CHICAGO, IL 60616 |
| WARNKE, MATTHEW | 41 STEWART STREET, ROCHESTER, NY 14620 |
| WARREN & SELBERT INC. | PO BOX 60718, SANTA BARBARA, CA 93160-0718 |
| WARREN ATLANTIC INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WARREN COMMUNICATIONS NEWS | ATTN:NORLLE LIN,2115 WARD COURT NW, WASHINGTON, DC 20037 |
| WARREN COMMUNICATIONS NEWS | 2115 WARD COURT NW, WASHINGTON, DC 20037 |
| WARREN COMMUNICATIONS NEWS | 2115 WARD COURT, WASHINGTON, DC 20037 |
| WARREN COMMUNICATIONS NEWS | 2115 WARD COURT, WASHINGTON,  20037 |
| WARREN INTERNATIONAL, INC. | 303 EAST 51ST STREET, NEW YORK, NY 10022 |
| WARREN, MAXINE | 10 PEARL ROAD, NAHANT, MA 01908 |
| WARREN/GP CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WARRENWICKLUND ASSET MANAGEMENT AS | PB. 656, SENTRUM, OSLO,  0106 NORWAY |
| WARRIER, RAJIV | 9 HCL TOWERS SECTOR 62, NOIDA 201307 UP INDIA,   INDIA |
| WARSAVSKY, LAUREN | 2165 STRATFORD CIRCLE, LOS ANGELES, CA 90077 |
| WARWICK BUSINESS SCHOOL SOCIETY | THE WILLOWS,CROFTON AVENUE, LEE-ON-SOLENT,  PO13 9NJ UK |
| WARZYNSKI, CHESTER C. | 14 GOODRICH WAY, DRYDEN, NY 13053 |
| WASAI MARINO | KOTO-KU FUKAGAWA SPORTS CENTER 1F,1-2-18,ECCHUJIMA,KOTO-KU, TOKYO,  NA JAPAN |
| WASBUND BINDERY | 21 HARRISON AVENUE, WALDWICK, NJ 07463 |
| WASEDA DAIGAKU BUSINESS JOHO ACADEMY | 1-4-1,NIHONBASHI,CHUO-KU, TOKYO,  103-0027 JAPAN |
| WASER BUERO AG | FURTBACHSTR. 16, BUCHS-ZUERICH,  8107 SWITZERLAND |
| WASFAA | 7000 DANDINI BLVD.,RDMT 315C, RENO, NV 89512 |
| WASFAA | SEATTLE UNIVERSITY,ATTN: JANET CANTELON,PO BOX 222000, SEATTLE, WA 98122 |
| WASHINGTON & LEE UNIVERSITY | DEVELOPMENT BUILDING, LEXINGTON, VA 10019 |
| WASHINGTON ANALYSIS | 1120 CONNECTICUT AVE, NW, SUITE 400,ATTN: ALLEN JACOBSON, WASHINGTON, DC 20036 |
| WASHINGTON AND LEE UNIVERSITY | DEVELOPMENT BUILDING,204 W. WASHINGTON STREET, LEXINGTON, VA 24450 |
| WASHINGTON ASSOC OF MORTGAGE | 2105 112TH AVE NE, STE 100, BELLEVUE, WA 98004 |
| WASHINGTON ASSOC OF MORTGAGE | P.O. BOX 2016, EDMONDS, WA 98020 |
| WASHINGTON CAPITAL MGT. | ATTN: MARK LITTLE,1301 FIFTH AVENUE,SUITE 3636, SEATTLE, WA 98101 |
| WASHINGTON DC MARTIN LUTHER KING, JR | 401 F STREET, NW,SUITE 334, WASHINGTON, DC 20001 |
| WASHINGTON ECONOMIC DEVELOPMENT | 1000 SECOND AVENUE,SUITE 2700, SEATTLE, WA 98104-1046 |
| WASHINGTON EPISCOPAL DAY | 5600 LITTLE FALLS PARKWAY, BEHESDA, MD 20816 |
| WASHINGTON FINANCE OFFICERS ASSOCIATION | 2601 4TH AVENUE, STE 800, SEATTLE, WA 98121-1280 |
| WASHINGTON INSTITUTE FOR NEAR EAST | 1828 L STREET, N.W.,SUITE 1050, WASHINGTON, DC 20036 |
| WASHINGTON MARKET SCHOOL | 55 HUDSON STREET, NEW YORK, NY 10013 |
| WASHINGTON PUBLIC PORTS ASSOC | PO BOX 1518, OLYMPIA, WA 98507 |
| WASHINGTON PUBLIC UTILITY DISTRICTS | 1411 FOURTH AVE. STE 810, SEATTLE, WA 98101-2225 |
| WASHINGTON REDSKINS | 21300 REDSKIN PARK DRIVE, ASHBURN, VA 20147 |
| WASHINGTON SAVINGS ASSOCIATION | 2900 COMLY ROAD, PHILADELPHIA, PA 19154-2107 |
| WASHINGTON SERVICE INC | 1850 M STREET N.W., SUITE 950, WASHINGTON, DC 20036-5803 |
| WASHINGTON SERVICE INC | 7101 WISCONSIN AVENUE, SUITE 1410, BETHESDA, MD 20814 |
| WASHINGTON SPEAKERS BUREAU | ATTN: HARRY RHOADS,1663 PRINCE STREET, ALEXANDRIA, VA 22314 |
| WASHINGTON SPEAKERS BUREAU INC | 1663 PRINCE ST, ALEXANDRIA, VA 22314 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE,P.O. BOX 64051, SEATTLE, WA 98124-1051 |
| WASHINGTON STATE INVESTMENT BOARD | ATTN: KAE SCHMIDT,2100 EVERGREEN PARK DRIVE, OLYMPIA, WA 98502 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON STATE INVESTMENT BOARD | POST OFFICE BOX 40916, OLYMPIA, WA 98504-0916 |
| WASHINGTON STATE SUPPORT | P.O. BOX 45868, OLYMPIA, WA 98504-5686 |
| WASHINGTON STATE TREASURER | DEPT OF LICENSING,BUSINESS LICENSE CENTER, OLYMPIA, WA 98504 |
| WASHINGTON STATE TREASURER | SECURITIES DIVISION,PO BOX 9033, OLYMPIA, WA 98507 |
| WASHINGTON TRUST BANK | ATTN: STEVE SCRANTON,PO BOX 2127, SPOKANE, WA 99210 |
| WASHINGTON UNIVERSITY | DO NOT USE-SEE V# 0000006693,7425 FORYSTH BLVD,STE 255, ST LOUIS, MO 63105 |
| WASHINGTON UNIVERSITY | ONE BROOKINGS DR,BOX 1082, ST LOUIS, MO 63130 |
| WASHINGTON, CEDRIC | 8715 BROOKDALE CIRCLE, GRANITE BAY, CA 95746 |
| WASMER SCHROEDER & COMPANY INC | 600 FIFTH AVENUE SOUTH,SUITE 210, NAPLES, FL 34102 |
| WASMER, SCHROEDER & COMPANY | ATTN: JASON DIEFENTHALER,600 5TH AVENUE SOUTH,SUITE 210, NAPLES, FL 34102 |
| WASTE MANAGEMENT OF DENVER | PO BOX  78251, PHOENIX, AZ 85062-8251 |
| WASTE MANAGEMENT OF NEW YORK, | LLC,123 VARICK AVENUE, BROOKLYN, NY 11237 |
| WASTE MGMT OF PA, INC. | COAL TOWNSHIP, LANCASTER, GREENCASTLE,WILLIAMSPORT, PALMYRA,P.O. BOX 13648, PHILADELPHIA, PA 19101 |
| WATANABE ING & KAWASHIMA | 745 FORT STREET 5TH FL, HONOLULU, HI 96813 |
| WATANABE KOKUSA LAW OFFICE | MEIJI YASUDA SEIMEI BLDG 11F,2-1-1 MARUNOUCHI CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| WATANABE NAIKA CLINIC | 8-4-26 GINZA,CHUO-KU, TOKYO,  104-0061 JAPAN |
| WATANABE NAIKA CLINIC | IWAKI BLDG 4F,GINZA 8-4-26,CHUO-KU,TOKYO, 104-0061 JAPAN, TOKYO,  104-0061 JAPAN |
| WATANABE TAKAYUKI | TOKYO,TOKYO, TOKYO,    JAPAN |
| WATANABE, KENT | 3016 YOUNG, TUSTIN, CA 92782 |
| WATANUKI SHOTEN | 3-46-6 HIGASHI-NIPPORI,ARAKAWA-KU, TOKYO,    JAPAN |
| WATCHFIRE, INC. | ATTN:MARK ST. JACQUES,1 HINES ROAD,SUITE 200, OTTAWA, ON K2K 3C7 CA |
| WATCHFIRE, INC. | ATTN:SATHIT CHAINAM,IBM- PO BOX 643600, PITTSBURGH, PA 15264-3600 |
| WATER EDUCATION FOUNDATION | 717 K STREET, SUITE 517, SACRAMENTO, CA 95814 |
| WATER FOR PEOPLE | 6666 W. QUINCY AVENUE, DENVER, CO 80235 |
| WATER WONDERLAND MLS, INC. | 122 S. OTSEGO AVENUE, GAYLORD, MI 49735 |
| WATER'S EDGE DEVELOPMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WATERCOURSE DISTILLERY LTD | OLD JAMESON DISTILLERY,SMITHFIELD, DUBLIN 7,    IRELAND |
| WATERCOURSE DISTILLERY LTD | IRISH DISTILLERS LTD, UNIT B,WEST CORK TECHNOLOGY PARK, CLONAKILTY,CO.CORK, IRELAND |
| WATERFORD PROJECTS LIMITED | SUITE 2003,HANG LUNG CENTRE,2-20 PATERSON STREET, CAUSEWAY BAY,    HONG KONG |
| WATERKEEPER ALLIANCE | 50 SOUTH BUCKHOUT,SUITE 302, IRVINGTON, NY 10533 |
| WATERMAN INTER'L ASIA PTY LTD (DUBAI) | PO BOX 117 448, DUBAI,  117448 UNITED ARAB EMIRATES |
| WATERMAN, JOSEPH | 113 BAYSTATE RD #6, BOSTON, MA 02215 |
| WATERS PARKERSON & CO. | ATTN: STEPHEN CASAMENTO,228 ST. CHARLES AVE,SUITE 512, NEW ORLEANS, LA 70130 |
| WATERSHED INVESTMENT CONSULTANTS | ATTN: KEVIN YOSHIDA,1745 SHEA CENTER DRIVE,320, HIGHLANDS RANCH, CO 80229 |
| WATERSTONE HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WATERTON FUND II MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| WATERTON RESIDENTIAL | PROPERTY FUND II L.P.,1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| WATKINS LUDLAM WINTER & STENNIS, P.A. | PO BOX 427, JACKSON, MS 39205 |
| WATKINS MOTOR LINES INC | P.O. BOX 95001, LAKELAND, FL 33804-5001 |
| WATKINS SYNDICATE | ATTN:JULIUS WILSON,ST HELENS,1 UNDERSHAFT, LONDON,  EC3A 8EE UNITED KINGDOM |
| WATSON ADVENTURES LLC | 77 BLEECKER ST, NEW YORK, NY 10012 |
| WATSON ADVENTURES LLC | P.O. BOX 782, NEW YORK, NY 10014 |
| WATSON ENTERPRISES INC. | DBA MERCEDEZ BENZ OF GREENWICH,261 W. PUTNAM AVENUE, GREENWICH, CT 06830 |
| WATSON INSTITUTE | 301 CAMP MEETING ROAD, SEWICKLEY, PA 15143 |
| WATSON WYATT | 875 THIRD AVENUE, NEW YORK, NY 10022 |
| WATSON WYATT & CO. | ATTN: PAUL KENNEDY,461 5TH AVE., NEW YORK, NY 10017-8383 |

| Claim Name | Address Information |
|---|---|
| WATSON WYATT BRANS & CO | PROF. EM MEIJERSALAAN, AMSTELVEEN, 1183 AV NETHERLANDS |
| WATSON WYATT INDIA PVT LTD | SOLAITAIRE CORPORATE PARK,BUILDING #5 , 1ST FLOOR,ANDHERI KURLA ROAD ANDHERI E., MUMBAI, 400093 |
| WATSON WYATT INSURANCE & FINANCIAL | PO BOX 429, NATICK, MA 01760-0429 |
| WATSON, WHITNEY | 479 COMMONWEALTH AVE, BOSTON, MA 02215 |
| WATTERSON PRIME, LLC | 13920 SE EASTGATE WAY,SUITE 115, BELLEVUE, WA 98005 |
| WATTS AND PARTNERS | 11 HAYMARKETS, LONDON, SW1Y 4BP UK |
| WATUGALA, SAMUDA W. | 305 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| WAVE 2 WAVE COMMUNICATIONS | P O BOX 173, LAUREL, NY 11948 |
| WAVE 2 WAVE COMMUNICATIONS | P.O. BOX 463, LAUREL, NY 11948-0463 |
| WAVE HILL INCORPORATED | 675 WEST 252ND STREET, BRONX, NY 10471 |
| WAVIATECH LIMITED | 5 RAVENS CLOSE,KNAPHILL WORKING SURREY, GU21 2LD, UK UK |
| WAYNE STATE UNIVERSITY FOUNDATION | 5475 WOODWARD, DETROIT, MI 48202 |
| WAYNE, MATTHEW | 28 DEARBORN ROAD, SOMERVILLE, MA 02144 |
| WBAI PACIFICA RADIO | 120 WALL STREET  10TH FLOOR, NEW YORK, NY 10005 |
| WBEZ ALLIANCE INC | 848 EAST GRAND AVENUE, CHICAGO, IL 60611 |
| WBR LTD | ANCHOR HOUSE,1519 BRITTEN STREET, LONDON, SW3 3QL UK |
| WBR MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| WCM INVESTMENT MANAGEMENT | 23702 BIRTCHER DRIVE, LAKE FOREST, CA 92630 |
| WCN | LEVEL ONE WEST WOODMAN WORKS,THE CRESCENT, LONDON, SW19 8DR UK |
| WCN | LEVEL ONE WEST WOODMAN WORKS, LONDON, UNITED KINGDOM |
| WCN | LEVEL ONE WEST WOODMAN WORKS,THE CRESCENT, LONDON, SW 19 UNITED KINGDOM |
| WCN | LEVEL ONE WEST WOODMAN WORKS,THE CRESCENT, LONDON, SW19 8DR UNITED KINGDOM |
| WCP FERN EXPOSITION SERVICES LLC | 2310 OLD STEELE CREEK ROAD, CHARLOTTE, NC 28208 |
| WCP FERN EXPOSITION SERVICES LLC | 645 LINN STREET, CINCINNATI, OH 45203-1722 |
| WCP FERN EXPOSITION SERVICES LLC | 125 FERCO DRIVE,ATTN: ACCOUNTS RECEIVABLE, NASHVILLE, TN 37207 |
| WCP FERN EXPOSITION SERVICES LLC | 751 WYOMING STREET, KANSAS CITY, MO 64101 |
| WD LIMITED | 46 BEDFORD ROW, LONDON, WC1R 4LR UK |
| WDG CONSULTING, LLC | DENNIS DONOVAN,WDG CONSULTING, LLC,991 US HIGHWAY 22 WEST, STE 202, BRIDGEWATER, NJ 08807 |
| WDG CONSULTING, LLC | ATTN:DENNIS DONOVAN,991 US HIGHWAY 22 WEST, SUITE 202, BRIDGEWATER, NJ 08807 |
| WDG TRADING LLC | 601 SOUTH LASALLE,SUITE 200, CHICAGO, IL 60605 |
| WDI | ROI BLDG 8F,5-5-1,ROPPONGI,MINATO-KU, TOKYO, 106-8522 JAPAN |
| WDW SERVICES INC | C/O DAN WILLARD,2105 SPRINGHOUSE ROAD, BROOMALL, PA 19008 |
| WE ARE FAMILY FOUNDATION | 320 WEST 37TH STREET, NEW YORK, NY 10018 |
| WE ARE WHAT WE DO LTD. | 16 LINCOLN'S INN FILEDS, LONDON, WC2A 3ED UK |
| WEALTH AND TAX ADVISORY | P.O. BOX 7128, BUFFALO, NY 14240-7128 |
| WEALTH DEVELOPMENT STRATEGIES | 4203 MONTROSE AVENUE,ATTN: MS. CHERYL CREUZOT,5TH FLOOR, HOUSTON, TX 77006 |
| WEALTH MANAGEMENT | ARK MORI BLDG WEST 12F,1-12-32,AKASAKA, MINATO-KU, JAPAN |
| WEATHERBANK, INC. | ATTN:MICHAEL ROOT,1015 WATERWOOD PARKWAY,SUITE J, EDMOND, OK 73034 |
| WEATHERBANK, INC. | 1015 WATERWOOD PARKWAY,SUITE J, EDMOND, OK 73034 |
| WEATHERLY TECHNOLOGIES LLC | 248 WEST 35TH STREET,10TH FLOOR, NEW YORK, NY 10001 |
| WEATHERLY, SHERINE | 2690 WEBB AVENUE – #4G, BRONX, NY 10468 |
| WEATHERSPOON, DERRICK | 5451 HIGH TOR HILL, COLUMBIA, MD 21045 |
| WEATHERTAP PUBLISHING COMPANY | ATTN:STEVE STONE,174 4TH STREET, CROSSVILLE, TN 38557 |
| WEAVERS ADVENTURE PLAYGROUND ASSOCIATION | VIADUCT STREET,BETHNAL GREEN, LONDON, E2OBH UK |
| WEBBER CHASE LTD | 12 TOKENHOUSE YARD, LONDON, EC2R 7AS UK |
| WEBBER ELECTRICS | HYBANK,EASTEND, DUNSTABLE BEDFORDSHIRE, LU5 5LA UK |
| WEBBER WENTZEL | 10 FRICKER ROAD, JOHANNESBURG, 2196 SOUTH AFRICA |

| Claim Name | Address Information |
|---|---|
| WEBCAST GROUP | 1667 E 40TH STREET,SUITE 2E, CLEVELAND, OH 44103 |
| WEBER SHANDWICK | 28/F EASTERN TOWER,689 BEIJING ROAD EAST, SHANGHAI,  200001 CHINA |
| WEBER SHAPIRO & CO LLP | 900 C LAKE STREET, RAMSEY, NJ 07446 |
| WEBER STATE UNIVERSITY | 4018 UNIVERSITY CIRCLE, OGDEN, UT 84408 |
| WEBER, CYNTHIA | 8776 CANOPY OAKES DRIVE, JACKSONVILLE, FL 32256 |
| WEBER, ELIZABETH | 1835 HINMAN AVE,RM 319, EVANSTON, IL 60201 |
| WEBEX COMMUNICATIONS INDIA PVT LTD | NO 2 NORTH PARK ROAD,KUMARA PARK EAST, BANGALORE,  560001 INDIA |
| WEBEX COMMUNICATIONS, INC. | 3979 FREEDOM CIRCLE, SANTA CLARA, CA 95054 |
| WEBMESSENGER INC | 9444 HAINES CANYON AVENUE, TUJUNGA, CA 91042 |
| WEBMESSENGER INC/DBA UNIVERSAL | ATTN:MARIANA BABAJOV,6708 FOOTHILL BLVD., STE.204, TUGUNGA, CA |
| WEBMESSENGER INC/DBA UNIVERSAL | 6705 FOOTHILL BLVD.,SUITE 204, TUJUNGA, CA 91042 |
| WEBMESSENGER INC/DBA UNIVERSAL | 9444 HAINES CYN.,AVE, TUJUNGA, CA 91042 |
| WEBROOT SOFTWARE, INC | P.O. BOX 19816, BOULDER, CO 80308-2816 |
| WEBSENSE | 1 PARAGON DRIVE,SUITE 200, MONTVALE, NJ 07645 |
| WEBSENSE | ATTN:CINDY HENRICKS,10240 SORRENTO VALLEY ROAD, SAN DIEGO, CA 92121 |
| WEBSENSE INC. | 10240 SORRENTO VALLEY ROAD, SAN DIEGO, CA 92121 |
| WEBSTER DYRUD MITCHELL | VICTORIA HOUSE -P.O. BOX 58,THE VALLEY,ANGUILLA, BRITISH, WEST INDIES, BRITISH INDIAN OCEAN TERRITORY |
| WEBSTER LEE ASSOCIATES | 72 KENSINGTON CHURCH STREET,GROUND FLOOR FLAT, LONDON,  W8 4BY UK |
| WEBSURVEYOR CORPORATION | ACCOUNTING DEPARTMENT,505 HUNTMAR PARK DRIVE,SUITE 225, HERNDON, VA 20170-5103 |
| WEBTRENDS | 851 SW 6TH AVENUE - SUITE 700, PORTLAND, OR 97204 |
| WEBTRENDS | UNIT 06- P.O. BOX 5000,P.O. BOX 5000, PORTLAND, OR 97208-5000 |
| WEBUCATOR INC | 4933 JAMESVILLE ROAD, JAMESVILLE, NY 13078 |
| WEBXPRESS, INC. | 550 CALIFORNIA ST,9TH FLOOR, SAN FRANCISCO, CA 94104 |
| WECHSLER & COHEN LLP | 17 STATE STREET,15TH FLOOR, NEW YORK, NY 10004 |
| WECHSLER HARWOOD LLP | COUNSEL TO BADER AND YAKAITIS P.S.P.,AND TRUST, ET AL.,488 MADISON AVENUE, 8TH FLOOR, NEW YORK, NY 10022 |
| WECHSLER HARWOOD LLP | COUNSEL TO BADER AND YAKAITIS P.S.P.,AND TRUST, ET AL.,489 MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10023 |
| WECHSLER ROSS & PARTNERS INC | 641 AVENUE OF THE AMERICAS,7TH FLOOR, NEW YORK, NY 10011 |
| WECHSLER, HOWARD | 67 WILLIAM STREET, ROCKVILLE CENTRE, NY 11570 |
| WEDGE | TFT-EW 1F,3-1 ARIAKE, KOTO-KU,  135-0063 JAPAN |
| WEDGE CAPITAL MANAGEMENT | ATTN: BRAD FISHER,2920 ONE FIRST UNION CTR., CHARLOTTE, NC 28202 |
| WEDGE PARTNERS CORPORATION | 1515 ARAPAHOE STREET,TOWER 1- 10TH FLOOR, DENVER, CO 80202 |
| WEDLAKE BELL | 16 BEDFORD STREET,COVENT GARDEN, LONDON,  WC2E 9HF UK |
| WEE, LOUISA | 10 CRESCENT DRIVE, PALO ALTO, CA 94301 |
| WEEDEN & CO., L.P. | 145 MASON STREET,ATTN:  JEAN GALVIN, GREENWICH, CT 06830 |
| WEEDEN & CO., LP | 145 MASON STREET, GREENWICH, CT 06830 |
| WEEKLY MANSION TOKYO CO., LTD | 1-27-17,HAMAMATSUCHO,MINATO-KU, TOKYO,  105-0013 JAPAN |
| WEHBE INSURANCE SERVICES | PO BOX 2550, DUBAI,  UNITED ARAB EMIRATES |
| WEI ZHAO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| WEI, CHUNHUA | HB 4145 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| WEI, ERIC | 201 S 18TH STREET, APT 810, PHILADELPHIA, PA 19103 |
| WEI, YAOU | 17 COWDIN STREET, BELMONT, MA 02478 |
| WEIBRECHT COMMUNICATIONS, INC. | 926 COLORADO AVENUE, SANTA MONICA, CA 90401-2717 |
| WEIDLINGER ASSOCIATES INC | 375 HUDSON STREET, NEW YORK, NY 10014 |
| WEIDLINGER ASSOCIATES INC | 201 BROADWAY,4TH FLOOR, CAMBRIDGE, MA 02139-1955 |
| WEIGHT STEEL CONSTRUCTION, INC. | 209 BEREA ROAD, WALDEN, NY 12586 |
| WEIHNACHTSFEIERCIRCUS | WENDENSTRASSE 255, HAMBURG,  20537 GERMANY |
| WEIL GOTSHAL & MANGES | 767 5TH AVE, NEW YORK, NY 10153 |

| Claim Name | Address Information |
|---|---|
| WEIL, GOTSHAL & MANGES | MAIN TOWER31ST FL BOX19,NEUE MAINZER STRASSE 5258, FRANKFURT,  60311 GERMANY |
| WEIL, GOTSHAL & MANGES | TAUNUSANLAGE 1 (SKYPER), FRANKFURT AM MAIN,  60329 GERMANY |
| WEIL, GOTSHAL & MANGES | UL EMILII PLATER 53, WARSAW,  00113 POLAND |
| WEIL, GOTSHAL & MANGES | ONE SOUTH PLACE, LONDON,  EC2M 2WG UK |
| WEIL, GOTSHAL & MANGES LLP | 4101 CITIC SQUARE,1168 NAN JING ROAD WEST, SHANGHAI,  200041 CHINA |
| WEIL, GOTSHAL & MANGES LLP | NEUE MAINZER STRASSE 52-58, FRANKFURT AM MAIN,  60311 GERMANY |
| WEILL CORNELL MEDICAL COLLEGE | 1300 YORK AVENUE, NEW YORK, NY 10021 |
| WEINBERG, JEFFREY MD | 180 WEST 93RD STREET, #4E, NEW YORK, NY 10025 |
| WEINBERG, ROGER & ROSENFELD, P.C. | 1001 MARINA VILLAGE PARKWAY,SUITE 200, ALAMEDA, CA 94501 |
| WEINERT, GABE | 414 LANDFAIR, LOS ANGELES, CA 90024 |
| WEINGARTEN WEATHER CONSULTING | 4221 MACHUPE DRIVE, LOUISVILLE, KY 40241 |
| WEINHANDLUNG DR. TEUFEL GMBH | IM TRUTZ 51, FRANKFURT,  60322 GERMANY |
| WEINKELLER RIEGGER AG | LANGGASS, BIRRHARD,  5244 SWITZERLAND |
| WEIQI BI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| WEIR INTERNATIONAL, INC. | 1431 OPUS PLACE,SUITE 210, DOWNERS GROVE, IL 60515 |
| WEISBROD, AARON | 943 PEACHTREE ST,APT 1012, ATLANTA, GA 30309 |
| WEISEMAN, ADAM | 38 BOWDOIN STREET, NEWTON, MA 02461 |
| WEISER LLP | 135 WEST 50TH STREET, NEW YORK, NY 10020-1299 |
| WEISER REALTY ADVISORS LLC | 55 EAST 59TH STREET, NEW YORK, NY 10022 |
| WEISI HE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| WEISKOPF SILVER & CO. | 230 PARK AVENUE,SUITE 1550, NEW YORK, NY 10169 |
| WEISMAN, STEVEN | 318 W. GORHAM,APT #1, MADISON, WI 53703 |
| WEISS TESSBACH RECHTSANWALTE GMBH | ROTENTURMSTRASSE 13, VIENNA,  A1010 AUSTRIA |
| WEISS, LINDA | 11 FIFTH AVENUE - 4M, NEW YORK, NY 10003 |
| WEISS, SCOTT | 423 OAK ARENA, APT C2L, ITHACA, NY 14850 |
| WEISSERT, WILLIAM F. | PO BOX 1013, ADDISON, TX 75001 |
| WEITZMAN GROUP INC | 355 LEXINGTON AVE, NEW YORK, NY 10017 |
| WEKSLER BREGMAN & CO | 9 ACHAD HAAM ST, TEL AVIV,  65251 ISRAEL |
| WELKIN SYSTEMS LIMITED | 2/F CHINACHEM TOWER,34-37 CONNAUGHT ROAD,CENTRAL, HONGKONG,   HONG KONG |
| WELL NET | NIHON FLOWER KAIKAN 10F,4-11-9,KITA-SHINAGAWA, SHINAGAWA-KU,  140-8709 JAPAN |
| WELLER, DAVID | 60 STEUBER CT, WEST LAFAYETTE, IN 47906 |
| WELLESLEY COLLEGE | 106 CENTRAL ST, WELLESLEY, MA 02481 |
| WELLESLEY LEASE INCOME | PO BOX 1450,LIMITED PARTNERSHIP A, BOSTON, MA 02104 |
| WELLESLEY PARTNERS LLP | 84 BROOK STREET,LONDON, LONDON,  W1K 5EH UK |
| WELLINGTON COUNCIL | ATTN: DARREN WHITELEY,PO BOX 62, WELLINGTON, NSW,  2820 AUSTRALIA |
| WELLINGTON MANAGEMENT | ATTN: ROBERT MOHAN/GAIL MILLER,75 STATE STREET, BOSTON, MA 02109 |
| WELLINGTON MANAGEMENT | ATTN: MELISSA SCHWAB,75 STATE STREET, BOSTON, MA 02109 |
| WELLINGTON'S LOCK, DOOR & SAFE, LLC | 4433 MARINERS COVE DRIVE, WELLINGTON, FL 33467 |
| WELLINGTON-MEDFORD ASSOCIATES III L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WELLNESS COMMUNITY OF GREATER | 1058 OLD DES PERES ROAD, ST. LOUIS, MO 63131 |
| WELLNESS COMMUNITY WLA | 2716 OCEAN PARK BLVD,SUITE 1040, SANTA MONICA, CA 90405 |
| WELLNESS HOUSE | 131 NORTH COUNTY LINE ROAD, HINSDALE, IL 60521 |
| WELLS FARGO | 25 CANADA SQUARE,LEVEL 32,CANARY WHARF, LONDON E14 5LQ,   UK |
| WELLS FARGO | 45 BROADWAY, NEW YORK, NY 10006 |
| WELLS FARGO | WF 8113 PO BOX 1450, MINNEAPOLIS, MN 55485-8113 |
| WELLS FARGO | 600 CALIFORNIA STREET, SUITE 1700,ATTN:  SYNDICATE DEPARTMENT, SAN FRANCISCO, CA 94108 |
| WELLS FARGO BANK | ATTN: TOMAS SANTIAGO,525 MARKET STREET,9TH FL  MAC A0103-179, SAN FRANCISCO, CA 94105 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK MINNESOTA | CORP TRUST SERVICES,6TH & MARQUETTE MAC N9303-121, MINNEAPOLIS, MN 55479 |
| WELLS FARGO BANK MINNESOTA | WF 8113,PO BOX 1450, MINNEAPOLIS, MN 55485-8113 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 255 SECOND AVENUE SOUTH, MINNEAPOLIS, MN 55479 |
| WELLS FARGO BANK, N.A., AS TRUSTEE | OF THE LB-UBS COMMERCIAL MORTGAGE,TRUST 2004-C2,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A., AS TRUSTEE | OF THE LB-UBS COMMERCIAL MORTGAGE,TRUST 2004-C4,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| WELLS FARGO BANK,N.A. AS TRUSTEE OF THE | LB-USB COMMERCIAL MORTGAGE TRUST,2004-C2 COMMERCIAL MORTGAGE TRUST,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| WELLS FARGO BUSINESS CREDIT INC | DEPT. 1494, DENVER, CO 80291-1494 |
| WELLS FARGO COMMERCIAL MORTGAGE BANKING | 3331 W. BIG BEAVER RD, STE 205, TROY, MI 48084 |
| WELLS FARGO FUNDS | MICHAEL GIESE,90 SOUTH SEVENTH STREET 7TH FLOOR,MAC N9305-075, MINNEAPOLIS, MN 55402-3903 |
| WELLS, CANNING & ASSOCIATES | ATTN: KAREN WELLS,925 WESTCHESTER AVE,SUITE 302, WHITE PLAINS, NY 10604 |
| WELLSPEAK DUGAS & KANE | 700 WEST JOHNSON AVENUE, CHESHIRE, CT 06410 |
| WELNET | 4-11-9 KITASHINAGAWA, SHINAGAWA-KU,  140-8709 JAPAN |
| WELROLE LIMITED | STABLE YARD BROCKS FARM, INGATESTONE ROAD, STOCK,  CM4 9PD UK |
| WELTMAN, WEINBERG, AND REIS CO. | PO BOX 71263, CLEVELAND, OH 44191 |
| WEMBLEY NATIONAL STADIUM LIMITED | WEMBLEY STADIUM,11TH FLOOR YORK HOUSE,EMPIRE WAY, WEMBLEY,  HA9 0BR UK |
| WEN, WENDY | 479 COMMONWEALTH AVENUE, BOSTON, MA 02215 |
| WENCHANG MA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| WENTWORTH, HAUSER & VIOLICH | ATTN: FRANCES CLAYTON,353 SACRAMENTO ST,SUITE 600, SAN FRANCISCO, CA 94111 |
| WERKMANS | 155 5TH STREET,SANDOWN, SANDTON,JOHANNESBURG, SOUTH AFRICA,  2196 SOUTH AFRICA |
| WERNER, JACOB | 1703 GRADY AVENUE, CHARLOTTESVILLE, VA 22903 |
| WESCOT CREDIT SERVICES LIMITED | THE MASH,JARRATT STREET, HULL,  HU1 3HA UK |
| WESCOTT, DONALD | 253 OSCEOLA NOTCH ROAD, RICHMOND, VA 01254-5221 |
| WESLEY WELLI WANG | 3019 BENVENUE AVENUE, BERKELEY, CA 94705 |
| WESLEY, TILLU | 32 COLONY STREET, HICKSVILLE, NY 11801 |
| WESLEYAN UNIVERSITY | 318 HIGH STREET, MIDDLETOWN, CT 13617 |
| WESSELY, RAINER | WILHELMSHOF 23, OBERSCHLE AYHEIM,  85764 GERMANY |
| WESSEX GROUP | 3170 TRAMMELL CROW CONTOR,2001 ROSS AVENUE, DALLAS, TX 75201 |
| WEST & ASSOCIATES  L.L.P. | 320 SOUTH R.L. THORNTON FREEWAY,SUITE 300, DALLAS, TX 75203 |
| WEST AMERICA MORTGAGE COMPANY | 1 SOUTH MIDWEST ROAD,SUITE 100, OAKBROOK TERRACE, IL 60181 |
| WEST ASSET MGMT. | 2253 NORTHWEST PARKWAY, MARIETTA, GA 30067 |
| WEST BAY CLUB COMMUNITY | ASSOCIATION, INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WEST BAY CLUB DEVELOPMENT CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WEST BAY DEVELOPMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WEST BAY GOLF CLUB, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WEST BAY REALTY INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WEST COAST LIFE INSURANCE CO. | P.O. BOX 2224, BIRMINGHAM, AL 35246-0030 |
| WEST COAST LOGISTICS | 85 WILLOWBANK AVENUE BLACKPOOL, LANCASHIRE,  FY4 3ND UK |
| WEST COAST USERS GROUP | ATTN:  SUSAN J. ROGERS,C/O PFF BANK & TRUST,P.O. BOX 2909, RANCHO CUCAMONGA, CA 91729-2909 |
| WEST CONN MEAT CO | HUNTS POINT COOPERATIVE, BRONX, NY 10474 |
| WEST DOVER, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WEST END CONSULTING GROUP INC | 590 WEST END AVENUE,PENTHOUSE A, NEW YORK, NY 10024 |
| WEST END CONSULTING, LLC | 19 BRINCKERHOFF AVENUE,SUITE 101, NEW CANAAN, CT 06840 |
| WEST END NEIGHBORHOOD HOUSE | 701 NORTH LINCOLN STREET, WILMINGTON, DE 19805 |
| WEST GROUP | WEST GROUP PAYMENT CENTER,PO BOX 6292, CAROL STREAM, IL 60197-6292 |

| Claim Name | Address Information |
|---|---|
| WEST LAKE CONSULTING | 306 WEST LAKE ROAD, FITZWILLIAM, NH 03347 |
| WEST LB | WOOLGATE EXCHANGE, 25 BASINGHALL STREET, LONDON,   EC2V 5HA UK |
| WEST LB AG | 25 BASINGHALL STREET, WOOLGATE EXCHANGE, EC2V 5HA LONDON,    UK |
| WEST MARKET LETTER | 605 NORTH DAVID AVENUE, SUITE 4, RICHMOND, VA 23220 |
| WEST MICHIGAN SPORTSMAN | 10339 EAST RIVERSHORE DRIVE, ALTO, MI 49302-9243 |
| WEST PAYMENT CENTER | P.O. BOX 6292, CORAL STREAM, IL 60197-6292 |
| WEST POINT DERIVATIVES LTD. | DALTON HOUSE, 60 WINDSOR AVENUE, LONDON UNITED KINGDOM,    UK |
| WEST PUBLISHING CORPORATION | 620 OPPERMAN DRIVE, EAGAN, MN 55123 |
| WEST SANDS ADVISORY | 6 CHAMBERS PLACE, ST ANDREWS,   KY16 8RQ UK |
| WEST SCHOOL PARENT TEACHER COUNCIL | 769 PONUS RIDGE ROAD, NEW CANAAN, CT 06840 |
| WEST SHORE CHAMBER OF COMMERCE | 4211 TRINDLE ROAD, CAMP HILL, PA 17011 |
| WEST SOFTWARE* | 220 MONTGOMERY ST., SUITE, 925 SAN FRANCISCO, CA 94104 |
| WEST UNIVERSITY ELEMENTARY | 3756 UNIVERSITY BOULEVARD, HOUSTON, TX 77005 |
| WEST VALLEY MISSION | ADVANCEMENT FOUNDATION, 14000 FRUITVALE AVENUE, SARATOGA, CA 95070-5698 |
| WEST VIRGINIA DEPARTMENT OF TAX AND | WV STATE TAX DEPARTMENT, P.O. BOX 1985, CHARLESTON, WV 25327 |
| WEST VIRGINIA DIVISION OF | 1900 KANAWHA B'LVD EAST, MORT. DIV, BLDG 3- RM 11, CHARLESTON, WV 25305 |
| WEST VIRGINIA OFFICE PRODUCTS | 180 LAIDLEY ST, CHARLESTON, WV 25301 |
| WEST VIRGINIA SECRETARY OF STATE | DO NOT USE, P.O. BOX 1202, CHARLESTON, WV 25324 |
| WEST, ASKIA TARIQ | PO BOX 17024, STANFORD, CA 94309 |
| WESTBURY EUROPEAN HEDGE FUND LIMITED | ONE GEORGES QUAY PLAZA, GEORGE QUAY, DUBLIN,   DUBLIN2 IRELAND |
| WESTCAP INVESTORS LLC | 11111 SANTA MONICA BLVD, STE 820, LOS ANGELES, CA 90025 |
| WESTCHESTER ASSOCIATION FOR RETARDED | 121 WESTMORELAND AVENUE, WHITE PLAINS, NY 10606 |
| WESTCHESTER AUTO BODY | 714 MIDLAND AVENUE, PO BOX 4, RYE, NY 10580 |
| WESTCHESTER COUNTRY CLUB | 99 BILTMORE AVENUE, RYE, NY 10580 |
| WESTCHESTER COUNTY SCU | PO BOX 15355, ALBANY, NY 12212-5355 |
| WESTCHESTER PUTNAM MLS INC. | 59 SOUTH BROADWAY, WHITE PLAINS, NY 10601-4412 |
| WESTCOM CORPORATION | 162 FIFTH AVENUE 2ND FL, NEW YORK, NY 10010 |
| WESTCOM CORPORATION | ATTN: PAUL R. DEFILIPPO, WOLLMUTH MAHER, & DEUTSCH LLP, 550 FIFTH AVENUE, NEW YORK, NY 10110 |
| WESTCOM EUROPE LIMITED | FLEET PLACE HOUSE, 2 FLEET PLACE, LONDON, LONDON,   EC4M 7RY UK |
| WESTERBACK, STEVEN | 2 SOLDIERS FIELD PARK, APT 526, BOSTON, MA 02163 |
| WESTERLY HEALTH FOODS INC | 911-913 EIGHTH AVENUE, NEW YORK, NY 10019 |
| WESTERN | 75 COLUMBIA SQ, SAN FRANCISCO, CA 94103-4099 |
| WESTERN ARIZONA REALTOR DATA EXCHANGE | P.O. BOX 1745, LAKE HAVASU CITY, AZ 86405 |
| WESTERN ASSET | 117 EAST COLORADO BLVD., PASADENA, CA 91105 |
| WESTERN ASSOC FOR COLLEGE ADMISSION | 145 PLAZA DR, SUITE 207 PMB 321, VALLEJO, CA 94591 |
| WESTERN ASSOCIATION OF COLLEGE & | ONE UNIVERSITY DRIVE, CAMARILLO, CA 93012 |
| WESTERN ASSOCIATION OF COLLEGE & | 3211 PROVIDENCE STE 279, ANCHORAGE AL, AK 99508 |
| WESTERN ELECTRICAL MANAGEMENT LTD | 3770 12TH ST NE, , AB   CANADA |
| WESTERN ELECTRICAL MANAGEMENT LTD | 3770 - 12TH STREET NE, CALGARY , ALBERTA,   T2E 8H9 CANADA |
| WESTERN GOLF ASSOCIATION | 1 BRIAR ROAD, GOLF, IL 60029 |
| WESTERN HOSPITALITY LLC | 301 WEST HIGHWAY 26, SCOTTSBLUFF, NE 69361 |
| WESTERN INVESTMENT LLC | 7050 SOUTH UNION PARK CENTER, SUITE 590, MIDVALE, UT 84047 |
| WESTERN INVESTMENTS ACTIVISM | PARTNER LLC, 7050 SOUTH UNION PARK CENTER, SUITE 59, MIDVALE, UT 84047 |
| WESTERN MARKETING SERVICES | 1351 N. KRAEMER BLVD, ANAHEIM, CA 92806 |
| WESTERN MESSENGER SERVICE INC | 75 COLUMBIA SQUARE, SAN FRANCISCO, CA 94103 |
| WESTERN NEBRASKA COMMUNITY | 1601 EAST 27TH STREET, SCOTTSBLUFF, NE 69361 |
| WESTERN NEW YORK PURCHASING ALLIANCE | 2805 WEHRLE DRIVE SUITE 8, WILLIAMSVILLE, NY 14221 |
| WESTERN NEW YORK R.E. INFO SVC LLC | 100 SYLVAN PARKWAY, AMHERST, NY 14228 |

| Claim Name | Address Information |
|---|---|
| WESTERN PETROLEUM | L.B.S MARG,VIKHROLI (W), MUMBAI, MH 400079 INDIA |
| WESTERN RESERVE ACADEMY | 115 COLLEGE STREET, HUDSON, OH 61826 |
| WESTERN TERMINAL STORAGE INC | 880 EAST COUNTRY CLUB ROAD, GERING, NE 69341 |
| WESTERN WAYNE OAKLAND COUNTY ASSOC OF | 24125 DRAKE ROAD, FARMINGTON, MI 48335 |
| WESTERN WISCONSIN REALTORS ASSOCIATION | 325 E. ROSELAWN AVENUE, ST. PAUL, MN 55117 |
| WESTFALEN CREDIT SERVICES GMBH | POSTFACH 10 27 10, BOCHUM,  44727 GERMANY |
| WESTFIELD UNITED WAY | 301 NORTH AVENUE WEST, WESTFIELD, NJ 07090 |
| WESTGATE HOTEL | 1055 SECOND AVENUE, SAN DIEGO, CA 92101 |
| WESTGATE RESORTS FOUNDATION | 5601 WINDHOVER DRIVE, ORLANDO, FL 59372-5617 |
| WESTHOFF CONE & HOLMSTEDT | 1777 BOTELHO DRIVE, SUITE 370, WALNUT CREEK, CA 94596 |
| WESTIN BOSTON WATERFRONT | 425 SUMMER STREET, BOSTON, MA 02210 |
| WESTIN CHICAGO RIVER NORTH HOTEL | 320 NORTH DEARBORN STREET, CHICAGO, IL 60610 |
| WESTIN FAIRFAX | 2100 MASSACHUSETTS AVE NW, WASHINGTON, DC 20008 |
| WESTIN GALLERIA DALLAS | 13340 DALLAS PARKWAY, DALLAS, TX 75240 |
| WESTIN NEW YORK AT TIMES SQUARE | 270 WEST 43RD STREET, NEW YORK, NY 10036 |
| WESTIN PALACE MILAN | PIAZZA DELLA REPUBBLICA, MILAN,  202-0124 ITALY |
| WESTIN PALO ALTO HOTEL | 675 EL CAMINO REAL, PALO ALTO, CA 94301 |
| WESTIN STAMFORD HOTEL | ONE FIRST STAMFORD PLACE, STAMFORD, CT 06902 |
| WESTLB | GIROZENTRALE LONDON BRANCH,WOOLGATE EXCHANGE 25 BASINGHALL STREET, LONDON, EC2V 5HA UK |
| WESTLB PANMURE | NEW BROAD STREET HOUSE,35 NEW BROAD STREET, LONDON,  EC2M 1SQ UK |
| WESTLIN TAMPA HARBOUR ISLAND | 725 SOUTH HARBOUR ISLAND BLVD, TAMPA, FL 33602 |
| WESTMINSTER ADVISERS | 48 WESTMINSTER PALACE GARDENS,1-7 ARTILLERY ROW, LONDON,  SW1P 1RR UK |
| WESTMINSTER CHALLENGE | C/O SMITHFIELD,10 ALDERSGATE STREET, LONDON,  EC1A 4HJ UK |
| WESTMINSTER RESEARCH ASSOC. | 1633 BROADWAY,48TH FLOOR, NEW YORK, NY 10019 |
| WESTMONT COLLEGE | 955 LA PAZ ROAD, SANTA BARBARA, CA 93103 |
| WESTMOOR CLUB MANAGEMENT, LLC | 10 WESTMOORE LANE, NANTUCKET, MA 02554 |
| WESTON | ROPPONGI SHINSEI BLDG 4F,3-1-18 NISHIAZABU, MINATO-KU,  106-0031 JAPAN |
| WESTON CAPITAL MANAGEMENT | ATTN: MARK SZYCHER,264 RIVERSIDE AVE., WESTPORT, CT 06880 |
| WESTON FINANCIAL | ATTN: JIM DAVIDSON,40 WILLIAM ST, WELLESLEY, MA 02481 |
| WESTPAC BANKING CORPORATION | NICLAS FJALLTOFT,575 FIFTH AVENUE, 39TH FLOOR, NEW YORK, NY 10017 |
| WESTPAC FINANCIAL SERVICES | ATTN: FRANK ANIC,50 PITT STREET,LEVEL 4, SYDNEY, NSW,  2000 AU |
| WESTPORT FIELD OF DREAMS | 606 POST ROAD EAST,SUITE 619, WESTPORT, CT 06880 |
| WESTPORT RESOURCES INVESTMENT | ATTN:  DWIGHT PIKE,315 POST ROAD WEST,P.O. BOX 3089, WESTPORT, CT 06804 |
| WESTPORT SOFTWARE GROUP, INC | 606 POST ROAD-EAST SUITE 727, WESTPORT, CT 06880 |
| WESTSIDE CHILDRENS CENTER INC | 12120 WAGNER ST, CULVER CITY, CA 90230 |
| WESTSIDE PUB CORP | 630 9TH AVENUE,SUITE 1207, NEW YORK, NY 10036 |
| WESTSIDE STUDIO | 11316 SANTA MONICA BLVD., LOS ANGELES, CA 90025 |
| WESTSIDE WOOD REFINISHING CORP | 50 ROCKEFELLER PLAZA, NEW YORK, NY 10020 |
| WESTWATER CORPORATION | 19 UNDERWOOD DRIVE, WEST ORANGE, NJ 07052 |
| WESTWATER CORPORATION | 80 BROAD STREET, NEW YORK, NY 10004 |
| WESTWAY SPORTS CENTRE | 1 CROWTHORNE ROAD, LONDON,  W10 6RP UK |
| WESTWOOD ASSOCIATES LIMITED | HAMPDEN HOUSE,HAMPDEN ROAD, CHALFONT ST PETER,  SL9 9DP UK |
| WESTWOOD COMPUTER CO | PO BOX 8500 (S-42005), PHILADELPHIA, PA 19178 |
| WESTWOOD COMPUTER CORP. | 11 DIAMOND ROAD, SPRINGFIELD, NJ 07081 |
| WESTWOOD COMPUTER CORPORATION | 11 DALAMOND ROAD, , NJ 07081 |
| WESTWOOD MANAGEMENT | ATTN: PATRICIA FRAZE,300 CRESCENT COURT,SUITE 1300, DALLAS, TX 75201 |
| WESTWOOD PARTNERS LLC | 330 MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10017 |
| WET FEET.COM | 101 HOWARD STREET,SUITE 300, SAN FRANCISCO, CA 94105 |

| Claim Name | Address Information |
|---|---|
| WETHERINGTON KLEIN & HUBERT PA | ONE BISCAYNE TOWER, SUITE 2930, MIAMI, FL 33131 |
| WETHERLY CAPITAL GROUP LLC | ACCOUNTING,11601 WILSHIRE BLVD  SUITE 300, LOS ANGELES, CA 90025 |
| WETHERSFIELD HISTORICAL SOCIETY | 150 MAIN STREET, WETHERSFIELD, CT 90272 |
| WETLANDS INSTITUTE | 1075 STONE HARBOR BLVD, STONE HARBOR, NJ 08247 |
| WEXLER PARTNERS, LP | 39 FOX  RDG, ROSLYN, NY 11576-2829 |
| WEXLER TORISEVA WALLACE LLP | COUNSEL TO FORMER UNIT HOLDERS OF,ARCHSTONE-SMITH OPER. TRUST & SHRHLDRS,ONE NORTH LASALLE STREET, SUITE 2000, CHICAGO, IL 60602 |
| WEY TECHNOLOGY | 8 EAST 36TH STREET, NEW YORK, NY 10016 |
| WF360 | 2 EAST 75TH STREET, NEW YORK NY, NY 10021 |
| WFC RESOURCES, INC. | ATTN:SUSAN SEITEL,5197 BEACHSIDE DRIVE, MINNETONKA, MN 55343 |
| WFP TOWER A CO. LP | COLLECTION ACCOUNT,ACCOUNT #304 140 732,PO BOX 27355, NEW YORK, NY 10087-7355 |
| WGA-WHARTON FINANCE CONFERENCE | 3730 WALNUT STREET,330 HUNTSMAN HALL, PHILADELPHIA, PA 19104 |
| WGS SOLICITORS | 133 PRAED STREET, LONDON,  W2 1RN UK |
| WH CHRISTIAN & SONS INC | PO BOX 229030, BROOKLYN, NY 11222-9030 |
| WH REAVES | ATTN: TIM PORTER,10 EXCHANGE PLACE,18TH FLOOR, JERSEY CITY, NJ 07302 |
| WHARF RE | MARSH MANAGEMENT SVCS. - P.O. BOX 530,ATTN:KIMBERLY WHITCOMB,POL:XS02;2008PRIUK01;2008NBC01;2008T02, BURLINGTON, VT 05402-0530 |
| WHARF REINSURANCE INC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WHARTON ASIAN EXCHANGE | #727 , 3820 LOCUST WALK, PHILADELPHIA, PA 19104 |
| WHARTON BUSINESS SCHOOL CLUB OF NY | 2753 BROADWAY,BX 101,ATTN: STEPHANIE SHAW, NEW YORK, NY 10025 |
| WHARTON CLUB OF JAPAN | C/O ABEAM CONSULTING,YURAKUCHO BLDG. 8F,1-10-1 YURAKUCHO,CHIYODA-KU, TOKYO, 100-0006 JAPAN |
| WHARTON GRADUATE ASSOC INC | 3733 SPRUCE ST.,216 VANCE HALL, PHILADELPHIA, PA 19104 |
| WHARTON GRADUATE ASSOCIATION | 300 JON M. HUNTSMAN HALL,3730 WALNUT STREET, PHILADELPHIA, PA 19104 |
| WHEAT LIMITED | 33 THROGMORTON STREET, LONDON,  EC2N 2BR UK |
| WHEATLAND ENTERPRISES INC | PO BOX 8263, SHAWNEE MISSION, KS 66208 |
| WHEATON WARRENVILLE SOUTH HIGH SCHOOL | 1993 TGER TRAIL, WHEATON, IL 60187 |
| WHEEL CHAIR CLASSICS CHARITIES | 83-10 35TH AVENUE, JACKSON HEIGHTS, NY 11372 |
| WHEELER, JEFF | 7203 S NIAGARA CIR, CENTENNIAL, CO 80112 |
| WHEELER, WILLIAM | 8903 DANVILLE TERRACE, FREDERICK, MD 21701 |
| WHEELOCK COLLEGE | 200 THE RIVERWAY, BOSTON, MA 02215 |
| WHENTOWORK | 1100 IRVINE BLVD #128, TUSTIN, CA 92780 |
| WHISTLING STRAITS | 119 HIGHLAND DRIVE, KOHLER, WI 53044 |
| WHIT CONSULTING, LLC | 6-22-2,SHIMOUMA,SETAGAYA-KU, TOKYO,  NA JAPAN |
| WHITAKER SECURITIES LLC | 233 BROADWAY, NEW YORK, NY 10279-0001 |
| WHITBYBIRD LTD | 60 NEWMAN STREET, LONDON,  W1T 3DA UK |
| WHITE & CASE | WHITE & CASE ADVOKATNI KANCELAR,NA PRIKOPE 8, PRAGUE 1,  11000 CZECH REPUBLIC |
| WHITE & CASE | 11 BOULEVARD DE LA MADELEINE, PARIS,  75001 FRANCE |
| WHITE & CASE | GRAF-ADOLF-PLATZ 15, DUSSELDORF,  40213 GERMANY |
| WHITE & CASE | 9TH FLOOR, GLOUCESTER TOWER,THE LANDMARK,11 PEDDER STREET, ,   HONG KONG |
| WHITE & CASE | KANDABASHI PARK BLDG,1-19-1,KANDANISHIKICHO,CHIYODA-KU, TOKYO,  101-0054 JAPAN |
| WHITE & CASE | ATTN: LECH GILICINSKI,WARSAW OFFICE,UL. MARSZA?KOWSKA 142, 00-061 WARSZAWA, POLAND |
| WHITE & CASE | 5 OLD BROAD STREET, LONDON,  EC2N 1DW UK |
| WHITE & CASE | 23802 NETWORK PLACE, CHICAGO, IL 60673-1238 |
| WHITE & CASE LLP | ATTN: PATRICK NARR,JUNGFERNSTIEG 51 (PRIEN-HAUS), 20354 HAMBURG,   GERMANY |
| WHITE & CASE P.C. | 1155 AVENUE OF THE AMERICAS, NEW YORK,  10036-2787 |
| WHITE & CASE, LLP | JUNGFERNSTIEG 51, HAMBURG, GERMANY,  20354 GERMANY |
| WHITE & CASE, LLP | 200 S. BISCAYNE BOULEVARD, MIAMI, FL 33131 |
| WHITE CHRISTOPHER J | NYPD PAID DETAILUNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, |

| Claim Name | Address Information |
|---|---|
| WHITE CHRISTOPHER J | NY 10007 |
| WHITE DRAGON COMMUNICATIONS LTD | 14 BIRTLEY RISE,BRAMLEY, SURREY,  GU5 0HZ UK |
| WHITE INNA RAISKIN | 835 PRESIDENT STREET, BROOKLYN, NY 11215 |
| WHITE OAK GROUP, INC. | P.O. BOX 4945, LANCASTER, PA 17604 |
| WHITE STEVEN C. | 78365 HIGHWAY 111  #365, LA QUINTA, CA 92253 |
| WHITE, DEVIN | 8747 BROOK ROAD, MCLEAN, VA 22102 |
| WHITE, JAYMIE | 18305 PARKSIDE, DETROIT, MI 48221 |
| WHITE, KATHERINE | 3510 O STREET NORTHWEST, WASHINGTON, DC 20007 |
| WHITE, PAUL C. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| WHITE, STEPHEN | 1411A 17TH STREET, MANHATTAN BEACH, CA 90266 |
| WHITE-HOLT, AMI | 6001 SOUTH YOSEMITE STREET,# I-201, GREENWOOD VILLAGE, CO 80111 |
| WHITEHEAD MANN GMBH | METZLERSTRASSE 39, FRANKFURT,  60594 GERMANY |
| WHITEHEAD MANN LTD | 14 RYDER COURT, LONDON,  SW1Y 6QB UK |
| WHITEHEAD MANN PARTNERSHIP | 1101, TWO PACIFIC PLACE,88 QUEENSWAY, ,   HONG KONG |
| WHITEKER, WILLIAM | 2498 NORTHVIEW DRIVE, ATLANTA, GA 30305 |
| WHITMAN WALKER CLINIC | 1407 S. STREET S.W., WASHINGTON, DC 20009 |
| WHITMAN, LAWRENCE H. | 2 EVA LANE, SCARSDALE, NY 10583 |
| WHITNEY M YOUNG JR MEMORIAL CONFERENCE, | 330 JON M HUNTSMAN HALL,ATTN SANZAR KAKAR, PHILADELPHIA, PA 19104 |
| WHITNEY NATIONAL BANK | COMMERCIAL LOAN OPERATIONS,P.O. BOX 95480, NEW ORLEANS, LA 70195-5480 |
| WHITTAKER & GARNIER | WHITTAKER & GARNIER,230 PARK AVE,6TH FLOOR, NEW YORK, NY 10169 |
| WHITTAKER & GARNIER LTD | ATTN:CAROLE COLEMAN,230 PARK AVE,6TH FLOOR, NEW YORK, NY 10169 |
| WHITTAKER AND GARNIER LIMITED | 40/42 CANNON STREET, LONDON,  EC4N 6JJ UK |
| WHITTAKER AND GARNIER LIMITED | 230 PARK AVE,6TH FLOOR, NEW YORK, NY 10169 |
| WHITTAKER GARNIER | 58 WEST 40TH STREET,4TH FLOOR, NEW YORK, NY 10018 |
| WHITTIER COLLEGE | 13724 EARLMAN DRIVE, WHITTIER, CA 90602 |
| WHITTIER COLLEGE | P.O. BOX 634, WHITTIER, CA 90608 |
| WHITTIER STREET HEALTH CENTER | 1125 TREMONT STREET, ROXBURY, MA 02120 |
| WHITTIER TRUST CO | ATTN: MARIA OCHOA,1600 HUNTINGTON DRIVE SO, PASADENA, CA 91030 |
| WI SCTF | PO BOX 74400, MILWAUKEE, WI 53274-0400 |
| WIBISONO, ANDRE | 475 MEMORIAL DRIVE,SUITE # 314, CAMBRIDGE, MA 02139 |
| WIBLE, ADAM | BOX 2209,FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| WICHROWSKI, WILLIAM | PAID DETAIL UNIT,51 CHAMBERS STREET,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WICHSER + PARTNER | KRIESBACHSTR. 30, DUEBENDORF,  8600 SWITZERLAND |
| WICKER HANF RECHTSANWAELTE | GOETHESTR.31-33, FRANKFURT AM MAIN,  60313 GERMANY |
| WIDDER HOTEL | RENNWEG 7, ZURICH,  8001 SWITZERLAND |
| WIENER BORSE | WALLNERSTRABE 8,PO BOX 192,A-1014 VIENNA, ,   AUSTRIA |
| WIENER ZELTUNG GMBH | WIEDENER GUERTEL 10, WIEN,  1040 AUSTRIA |
| WIENER, MATTHEW | 50 HARVEST LANE, COMMACK, NY 11725 |
| WIENS, JOHN M | 998 MOORES CLUB PLACE, NE, ATLANTA, GA 30319 |
| WIERZBOWSKI EVERSHEDS SPOLKA KOMANDYTOWA | 00-041 WARSAW, JASNA 14/16A, WARSAW,  00041 POLAND |
| WIGGIN & NOURIE, P.A. | PO BOX 808, MANCHESTER, NH 03101 |
| WIGGIN AND DANA LLP | P.O. BOX 1832,ONE CENTURY TOWER, NEW HAVEN, CT 06508-1832 |
| WIGRAM CAPITAL ADVISORS LIMITED | P.O. BOX 5701 MORAY PLACE,4TH FLOOR, FORSYTH BARR HOUSE,165 STUART STREET, DUNEDIN, NEW ZEALAND,   NEW ZEALAND |
| WIJAYA, IAN P. | 1738 CHICAGO AVENUE,APT 203, EVANSTON, IL 60201 |
| WIKBORG REIN & CO | KRONPRINSESSE MARTHAS PL.1, OSLO,  0160 NORWAY |
| WIKBORG REIN & CO | P.O.BOX 14513, OSLO,  N0117 NORWAY |
| WILCHER, BRITNI | 2059 LIBERTY CT., ATLANTA, GA 30314 |

| Claim Name | Address Information |
|---|---|
| WILCO COMPUTER PRODUCTS, INC | P.O. BOX 41932, HOUSTON, TX 77241-1932 |
| WILCO SYSTEMS INC | 17 STATE STREET, NEW YORK, NY 10004 |
| WILCON INTERNATIONAL LLP | 18A TANJONG PAGAR RD,SINGAPORE, ,   088441 SINGAPORE |
| WILD ANIMAL SANCTUARY | 1946 WCR 53, KEENESBUG, CO 80643 |
| WILDER RICHMAN HISTORIC PROPERTIES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILDER RICHMAN HISTORIC PROPERTIES II LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILDERNESS SOCIETY | 1615 M STREET NW,2ND FLOOR, WASHINGTON, DC 20336 |
| WILDEWOOD, NATHANIEL | 102 EAST 10TH AVENUE, ESCONDIDO, CA 92025 |
| WILDFIRE LETTUCE ENTERTAIN YOU | 232 OAK BROOK CENTER, OAKBROOK, IL 60523 |
| WILDGEN & PARTNERS | 69 BOULEVARD DE LA PETRUSSE, LUXEMBOURG,  L2320 LUXEMBOURG |
| WILDLIFE CONSERVATION SOCIETY | CENTRAL PARK ZOO,830 FIFTH AVENUE, NEW YORK, NY 10021 |
| WILDLIFE CONSERVATION SOCIETY | 2300 SOUTHERN BOULEVARD, BRONX, NY 10460 |
| WILDLIFE TRUST INC | 460 W. 34TH STREET 17TH FL, NEW YORK, NEW YORK, NY 10001 |
| WILDLIFE WAY STATION | 14831 LITTLE TUJUNGA CANYO, SYLMAR, CA 91342 |
| WILDRICK, CRAIG | 5554 BEECHWOOD TERRACE, WEST DES MOINES, IA 50266 |
| WILDWOOD-I, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILENTZ GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DRIVE,PO BOX 10, WOODBRIDGE, NJ 07095-0958 |
| WILEY REIN & FIELDING | 1776 K STREET N.W., WASHINGTON, DC 20006 |
| WILEY, SCOTT | 1420 STONEBRIDGE CIRCLE #N3, WHEATON, IL 60187 |
| WILHELM EKLUND | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| WILHELM HEINZ KAPPES | OBERSTADT 41, LICH,  35423 GERMANY |
| WILHOIT, RYAN | 653 LORING STREET, SAN DIEGO, CA 92109 |
| WILKERSON & ASSOCIATES LPA | 1422 EUCLID AVENUE,STE 248, CLEVELAND, OH 44115 |
| WILKES UNIVERSITY | P.O. BOX 111, WILKES BARRE, PA 18702 |
| WILKINS, TYLER | 201 S. 18TH STREET #1108, PHILADELPHIA, PA 19103 |
| WILKINSON O'GRADY & CO. | ATTN: DONALD WILKINSON III,520 MADISON AVE. - 25TH FL, NEW YORK, NY 10022 |
| WILKINSON, JENNY | 490 LINDBERGH PLACE,NE 531, ATLANTA, GA 30324 |
| WILL GREEN BENEFIT FUND | C/O MAIDEN MGMT LTD,1 ELYSIUM GATE,126-128 NEW KINGS ROAD, LONDON,  SW6 4LZ UK |
| WILL PRINT | 1716 AVENUE A,P.O. BOX 174, SCOTTSBLUFF, NE 69363 |
| WILLARD ELECTRICAL & MAINTENANCE SERVICE | LEIGH ROAD,TERMINUS ROAD INDUSTRIAL ESTATE,CHICHESTER, WEST SUSSEX,  PO19 8TS UK |
| WILLCOX, DAVID | P.O. BOX 15574, STANFORD, CA 94309 |
| WILLETT, LINDA | 350 D HANS BETTE HOUSE, ITHACA, NY 14853 |
| WILLIAM ALLEN & COMPANY | 111 BOGART STREET, BROOKLYN, NY 11206 |
| WILLIAM BLAIR & CO | 135 SO. LA SALLE STREET,ATT: MUNICIPAL BOND DEPT., CHICAGO, IL 60603 |
| WILLIAM BLAIR & CO | 222 W ADAMS STREET, 31ST FL,ATT: CORPORATE SYNDICATE, CHICAGO, IL 60606 |
| WILLIAM BLAIR & CO | 222 WEST ADAMS STREET,14TH FLOOR, CHICAGO, IL 60606 |
| WILLIAM DAVIS PRIMARY SCHOOL | WOOD CLOSE,CHESHIRE STREET BETHNAL GREEN, LONDON,  E2 6EU UK |
| WILLIAM E. COYLE JR. & ASSOCIATES | 393 MAIN STREET,PO BOX 1323, PAWTUCKET, RI 02860 |
| WILLIAM FRY SOLICITORS | FITZWILTON HOUSE,WILTON PLACE, DUBLIN 2,   IRELAND |
| WILLIAM HARRIS ACHESON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| WILLIAM J BUCKLEY ASSOC INC | 23 KIVY STREET, HUNTINGTON STATION, NY 11746 |
| WILLIAM J CLINTON PRESIDENTIAL | 601 PRESIDENT CLINTON AVENUE,2ND FLOOR, LITTLE ROCK, AR 72201 |
| WILLIAM J. CLINTON PRESIDENTIAL | 610 PRESIDENT CLINTON AVENUE,2ND FLOOR, LITTLE ROCK, AR 72201 |
| WILLIAM M. COCKRUM | 11400  ALBATA STREET, LOS ANGELES, CA 90049 |
| WILLIAM M. MERCER | ATTN: MARILYNN LINK,4191 SOUTH BROWN CIRCLE, GURNEE, IL 60031 |
| WILLIAM NORRIS | 24 SLEAFORD STREET, LONDON,  SW8 5AB UK |
| WILLIAM NORRIS LIMITED | 24 SLEAFORD STREET, LONDON,  SW8 5AB UK |

| Claim Name | Address Information |
|---|---|
| WILLIAM O'NEIL & CO INC | P.O. BOX 66921, LOS ANGELES, CA 90099-5924 |
| WILLIAM O'NEIL & CO INCORPORATED | 12655 BEATRICE STREET, LOS ANGELES, CA 90066-7002 |
| WILLIAM O'NEILL & CO. INC. | 12655 BEATRICE STREET, LOS ANGELES, CA 90066 |
| WILLIAM P. WHITE | 24 WINDSOR, SUMMIT, NJ 07901 |
| WILLIAM PENN LIFE INSURANCE COMPANY | P.O. BOX 740527, ATLANTA, GA 30374 |
| WILLIAM RAVEIS CHARITABLE FUND | 7 TRAP FALLS ROAD, SHELTON, CT 06484 |
| WILLIAM SHEARBURN | 4735 MCPHERSON AVENUE, SAINT LOUIS, MO 63108 |
| WILLIAM STARCK ARCHITECTS INC. | 114 DURFEE STREET, FALL RIVER, MA 02720 |
| WILLIAMS CAPITAL GROUP LP | 650 FIFTH AVE 10TH FL,ATTN:SHARON JORGENSEN CORP SYN, NEW YORK, NY 10019 |
| WILLIAMS COLLEGE | 75 PARK STREET, WILLIAMSTOWN, MA 02125 |
| WILLIAMS LEA (INDIA) PVT LTD | MODULE 0308 "D" BLOCK,THIRD FLOOR,TIDEL PARK,TARAMANI, CHENNAI, TN 600113 INDIA |
| WILLIAMS LEA JAPAN LIMITED | YAMAKI DAINI BLDG., 9TH FL,3-4-2,NISHISHINBASHI,MINATO-KU, TOKYO,  105-0003 JAPAN |
| WILLIAMS LEA LTD | CLIFTON HOUSE,89 WORSHIP STREET, LONDON,  EC2A 2EJ UK |
| WILLIAMS LEA LTD | ST CRISPINS, DUKE STREET, NORWICH,  NR3 1PD UK |
| WILLIAMS LEA LTD (23214) | CLIFTON HOUSE,WORSHIP STREET, LONDON,  EC2A 2EJ UK |
| WILLIAMS LEA, INC. | ATTN:AURORA M COYA,1 DAG HAMMASKJOLD PLAZA, 8TH FLOOR, NEW YORK, NY 10017 |
| WILLIAMS LEA, INC. | ATTN:TIM RODBER,233 SOUTH WACKER DRIVE, SUITE 4850, CHICAGO, IL 60606 |
| WILLIAMS LEA, INC. | P.O. BOX 95566, CHICAGO, IL 60694-5566 |
| WILLIAMS MONTGOMERY & JOHN LTD | 20 NORTH WACKER DRIVE,SUITE 2100, CHICAGO, IL 60606 |
| WILLIAMS MULLEN CLARK & | DOBBINS, P.C.,1021 EAST CARY STREET-17TH FLR, RICHMOND, VA 23219 |
| WILLIAMS MYSTIC MARITIME STUDIES PROGRAM | PO BOX 6000,75 GREENMANVILLE AVENUE, MYSTIC, CT 06355 |
| WILLIAMS RECORD | 89 SPRING STREET, WILLIAMSTOWN, MA 01267 |
| WILLIAMS RECORDS MANAGEMENT | 1925 E VERNON AVE, LOS ANGELES, CA 90058 |
| WILLIAMS TRADING EUROPE LLP | 3 NEW BURLINGTON STREET, LONDON,  W1S 2JF UK |
| WILLIAMS, BENJE A. | 2227 DWIGHT WAY APT 1, BERKELEY, CA 94704 |
| WILLIAMS, BEVERLY R. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| WILLIAMS, CHRISTOPHER M. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| WILLIAMS, FRANCIS M. | 1501 2NDAVENUE, TAMPA, FL 33605 |
| WILLIAMS, JEFFREY | 1023 W. WOLFRAM ST,APT 2F, CHICAGO, IL 60657 |
| WILLIAMS, JOYCE | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| WILLIAMS, KRISTIN | 869 TWIKNLE ROAD, MEMPHIS, TN 38116 |
| WILLIAMS, MICHAEL | 105 HOSKINS COURT, UNIT E, STANFORD, CA 94305 |
| WILLIAMS, RICHARD BURTON | 5020 SOUSTH LAKE SHORE DR,# 712N, CHICAGO, IL 60615 |
| WILLIAMS, RYAN | EDENS A207,PO BOX 95048, DURHAM, NC 27708 |
| WILLIAMS, STEPHEN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| WILLIAMSON, BETSY | HB 4753, HANOVER, NH 03755 |
| WILLIAMSTOWN ART CONSERVATION | 225 SOUTH STREET, WILLIAMSTOWN, MA 01267 |
| WILLIS LIMITED | FRAIRS STREET, IPSWICH,  IP1 1TA UK |
| WILLIS OF NEW YORK INC | P.O.BOX 4557,CHURCH STREET STATION, NEW YORK, NY 10249-4557 |
| WILLISTON NORTHAMPTON SCHOOL | 19 PAYSON AVE, EASTHAMPTON, MA 60637 |
| WILLKIE FARR & GALLAGHER | ATTN:STEVEN KLEIN,787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: STEVEN KLEIN,787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILLNER AND ASSOCIATES, P.A. | 7101A MILFORD INDUSTRIAL ROAD, BALTIMORE, MD 21208 |
| WILLOUGHBY, KERRY | 2240 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| WILLOW FLORIST, INC. | 63-67 EVERTON STREET, REGO PARK, NY 11374 |

| Claim Name | Address Information |
|---|---|
| WILLOW OAKS ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILLS GINO EAST, LLC | 600 W. JACKSON #200, CHICAGO, IL 60661-5612 |
| WILLSEED | KOKUSAI AKASAKA BUILDING BEKKAN 3F,2-8-6 AKASAKA, MINATO-KU, TOKYO,  107-0052 JAPAN |
| WILMER CUTLER PICKERING HALE | 4 CARLTON GARDENS, LONDON,  SW1Y 5AA UK |
| WILMER CUTLER PICKERING HALE | PO BOX 4550, BOSTON, MA 02212-4550 |
| WILMER CUTLER PICKERING HALE AND DORR | 4 CARLTON GARDENS, LONDON,  SW1Y 5AA UK |
| WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET,ATTN: CRS - DROP CODE 0455, WILMINGTON, DE 19890-0001 |
| WILMINGTON TRUST COMPANY | FEES & PAYMENT,P.O. BOX 8955, WILMINGTON, DE 19899-8955 |
| WILMINGTON TRUST SP SERVICES (DUBLIN) | FIRST FLOOR,7 EXCHANGE PLACE,IFSC, DUBLIN 1,   IRELAND |
| WILMINGTON TRUST SP SERVICES (LONDON) | TOWER 42,INTERNATIONAL FINANCIAL CENTRE,25 OLD BROAD STREET, LONDON,  EC2N 1HQ UK |
| WILMINGTON TRUST SP SERVICES INC | 1105 NORTH MARKET,SUITE 1300, WILMINGTON, DE 19801 |
| WILMINGTON TRUST SP SVS (CHANNEL ISLANDS | RATHBONE HOUSE,15 ESPLANADE,ST. HELIER, JERSEY,  JE1 1RB UK |
| WILMINGTON YOUTH ROWING ASSOCIATION | 500 EAST FRONT STREET, WILMINGTON, DE 19801 |
| WILMOT ELEMENTARY SCHOOL | 5124 HATCH DRIVE, EVERGREEN, CO 80439 |
| WILMOTT ASSOCIATES | 5 BURNHAM COURT,MOSCOW ROAD, LONDON,  W2 4SW UK |
| WILSHIRE ASSOCIATES | ATTN: YONG LIU,1299 OCEAN AVENUE,SUITE 700, SANTA MONICA, CA 90401 |
| WILSHIRE ASSOCIATES INCORPORATED | ATTN ACCOUNTS RECEIVABLE,PO BOX 894203, LOS ANGELES, CA 90189-4203 |
| WILSHIRE RESTAURANT | 2454 WILSHIRE BLVD, SANTA MONICA, CA 90403 |
| WILSON & STRICKAND INC | 11705 HAYNES BRIDGE ROAD, ALPHARETTA, GA 30004-1928 |
| WILSON GROUP | 36 WEST 44TH STREET,SUITE 1416, NEW YORK, NY 10036 |
| WILSON HTM INVESTMENT GROUP | RIPARIAN PLAZA,71 EAGLE STREET, BRISBANE,  QLD4000 AUSTRALIA |
| WILSON ROWEN SECURITY CENTER | 625 S. DIXIE HIGHWAY, WEST PALM BEACH, FL 33401 |
| WILSON SONSINI GOODRICH & ROSATI | FILE NO. 73672,P.O. BOX 60000, SAN FRANCISCO, CA 94160-3672 |
| WILSON, ERIC | 306 BUNKERHILL ROAD, HOUSTON, TX 77024 |
| WILSON, ERIC P | 301 EDDY STREET,APT. 5, ITHACA, NY 19850 |
| WILSON, LAVERNE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| WILSON, MICHAEL | 760 SKIPPER DRIVE, ATLANTA, GA 30318 |
| WILSON, RAKESH | SANSOM PLACE EAST,BOX 12055, 3600 CHESTNUT ST, PHILADELPHIA, PA 19104 |
| WILSON, TODD | 601 JONES FERRY RD.,APT. D2, CARRBORO, NC 27510 |
| WILTON HISTORICAL SOCIETY | 224 DEBORAH ROAD, WILTON, CT 06897 |
| WILTON PARTNERS YOUNGSTOWN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILY TECHNOLOGY | ATTN:RON BERKOVITS,8000 MARINA BLVD.,SUITE 700, BRISBANE, CA 94005 |
| WILY TECHNOLOGY | 8000 MARINA B'LVD,SUITE 700, BRISBANE, CA 94005 |
| WILY TECHNOLOGY | ATTN:JOHN WHITTINGTON,875 MAHLER ROAD SUITE 280, BURLINGAME, CA 94010 |
| WIMBLEDON COLLEGE PREP SCHOOL | DONHEAD LODGE,33 EDGE HILL,WIMBLEDON, LONDON,  SW19 3NP UK |
| WIMMER, JEFFREY | 3733 E 191ST STREET, NOBLESVILLE, IN 46060 |
| WIN, RAYMOND | 1035 ARGONIA PLACE, WALNUT, CA 91789 |
| WIN-BAR ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WINCHESTER, HORACE | 105 T JOHN ROAD, WEST MONROE, LA 71291 |
| WIND RIVER SYSTEMS UK LTD | WIND RIVER HOUSE, 10 VICOUNT WAY,SOUTH MARSTON PARK, SWINDON,  SN3 4TN UK |
| WINDELS MARX LANE & MITTENDORF LLP | 156 WEST 56TH STREET, NEW YORK, NY 10019 |
| WINDELS MARX LANE & MITTENDORF, LLP | ATTN: ROBERT ROSSI,56 WEST 56TH STREET, NEW YORK, NY 10019 |
| WINDELS MARX LANE & MITTENDORF, LLP | ATTN: JAMES THOMAS,56 WEST 56TH STREET, NEW YORK, NY 10019 |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | 1 ALLEE SCHEFER, LUXEMBOURG,  L-2520 LUXEMBOURG |
| WINDERMERE VII CMBS P.L.C. | 1 ALLEE SCHEFER, LUXEMBOURG,  L-2520 LUXEMBOURG |
| WINDERMERE Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| WINDHAM PROFESSIONALS, INC. | ATTN: WAGE WITHOLDING UNIT,380 MAIN STREET, SALEM, NH 03079 |

| Claim Name | Address Information |
|---|---|
| WINDROSE GENPAR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WINDROSE GOLF SERVICES L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WINDSOR CME LTD | PEARCES FARM,EASTHAMPSTEAD RD,WOKINGHAM, -,  RG40 3BN UK |
| WINDSOR FELLOWSHIP | 138 KINGSLAND ROAD, LONDON,  E2 8DY UK |
| WINDSOR FINANCIAL GROUP | ATTN: C.T. URBAN,222 SOUTH 9TH STREET,SUITE 2790, MINNEAPOLIS, MN 55402 |
| WINDSOR GROUP LLC | 11 PENN PLAZA,5TH FLOOR, NEW YORK, NY 10001 |
| WINDSOR REALTY CORP | 445 GRAND BAY DRIVE, SUITE 1002, KEY BISCAYNE, FL 33149 |
| WINDSTREAM | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| WINDWARD CONSULTANTS, INC | 4250 LAKESIDE DR,SUITE 214, JACKSONVILLE, FL 32210 |
| WINE AND SPIRIT EDUCATION TRUST LTD | FIVE KINGS HOUSE,QUEEN STREET PLACE, LONDON,  EC4R 1QS UK |
| WINE COUNTRY FESTIVAL COMPANY | 781 LINCOLN AVENUE-SUITE 300, SAN RAFAEL, CA 94901 |
| WINE LEGEND | 277 EISENHOWER PARKWAY, LIVINGSTON, NJ 07039 |
| WING-YAN, CHOI | 3132 W WALTANN LANE, PHOENIX, AZ 85053 |
| WINGACARRIBEE SHIRE COUNCIL | ATTN: DOUG NEVILLE,FINANCE MANAGER,PO BOX 141, MOSS VALE NSW,  2577 AUSTRALIA |
| WINGERT, MARTIN J. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WINGERTER, KENNETH | 318 PINE FOREST ROAD, ATLANTA, GA 30342 |
| WINGO, JASON | 3140 SAWTELLE BLVD #204, LOS ANGELES, CA 90066 |
| WINGS LUXURY TRAVEL LTD | WEST LONDON COACH CENTRE, HAYES,  UB3 4QT UK |
| WINGS TRAVELS | DIVYA SMRUTI BUILDING LINK ROAD,OPP TOYOTA SHOWROOM MALAD W, MUMBAI, MH 400064 INDIA |
| WINGS WORLD QUEST INC. | ATTN:  KATIE STRICKLAND, OFC. MGR.,424 EAST 57TH STREET, SUITE 5E, NEW YORK, NY 10022 |
| WINGS WORLD QUEST INC. | P.O. BOX 52, PALISADES, NY 10964 |
| WINKLEVAN, MATTHEW EDMUND | 2407 PACKARD ROAD,#45E, ANN ARBOR, MI 48104 |
| WINNAKEE LAND TRUST INC | PO BOX 610, RHINEBECK, NY 12572 |
| WINNETKA PARKS FOUNDATION | P.O. BOX 26, WINNETKA, IL 60093 |
| WINNING MIND, LLC | ATTN:STEVEN KLEIN,787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WINNIPEG COMMODITY EXCHANGE | 400 - 360 MAIN STREET, WINNIPEG MANITOBA,  R3C 3Z4 CANADA |
| WINROSS CO. LLC | 456 N. SANFORD ROAD, CHURCHVILLE, NY 14428 |
| WINSEL & CO | A-52 FIRST FLOOR RAJ INDUSTRIAL COMPLEX,MILITARY ROAD,MAROL ANDHERI (E), MUMBAI,  400059 INDIA |
| WINSOR SCHOOL | PILGRIM RIAD, BOSTON, MA 02215 |
| WINSTAR | PO BOX 1146, NEWARK, NJ 07102 |
| WINSTAR | 720 S COLORADO BLVD,700-S, DENVER, CO 80246 |
| WINSTEAD SECHREST AND MINICK | 2400 BANK ONE CENTER,910 TRAVIS STREET, HOUSTON, TX 77002 |
| WINSTON & STRAWN | 36235 TREASURY CENTER, CHICAGO, IL 60694-6200 |
| WINSTON ASSOCIATES INC. | 5 CRENSHAW COURT, MARLBORO, NJ 07746 |
| WINSTON FLOWERS | PO BOX 933, BOSTON MASS, MA 02117 |
| WINSTON STAFFING NJ | 122 EAST 42ND STREET,SUITE 320, NEW YORK, NY 10168 |
| WINTER & MELBINGER, LLP | 1800 SHERMAN AVENUE,SUITE 100, EVANSTON, IL 60201 |
| WINTER GARDEN, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WINTER, FRANK | ARNDTSTR. 4, KOENIGSTEIN, HE 61462 GERMANY |
| WINTERGREEN ORCHARD HOUSE | 2 LAN DRIVE,SUITE 100, WESTFORD, MA 01886 |
| WINTERHALTER GASTRONOM GMBH | TETTNANGERSTR.72, MECKENBEUREN/WUERTTEMBERG,  88074 GERMANY |
| WINTERMAN SEARCH AND SELECTION LIMITED | ALBERT BUILDINGS,49 QUEEN VICTORIA STREET, LONDON,  EC4N 4SA UK |
| WINTERNALS SOFTWARE LP | 3101 BEE CAVES ROAD, AUSTIN, TX 78746 |
| WINTERTHUR INTL AMERICAN INSURANCE CO | PO BOX 78059, MILWAUKEE, WI 53278-0059 |
| WINTHROP & WEINSTINE PA | 225 SOUTH 6TH STREET,SUITE 3500, MINNEAPOLIS, MN 55402-4629 |
| WINZELBERG, JESSICA | 6655 KINGSBURY BLVD,APT 1E, ST LOUIS, MO 63130 |

| Claim Name | Address Information |
|---|---|
| WINZIP COMPUTING LLC | 11 PROFESSIONAL PARK ROAD,PO BOX 540, MANSFIELD, CT 06268 |
| WIP JAPAN | KDX HIRAKAWACHO BLDG.,1-4-12 HIRAKAWACHO, CHIYODA-KU,  102-0093 JAPAN |
| WIPRO | ATTENTION: SUNDAR RAJAN RAJAGOPALAN,DODDA KANNELLI,SARJAPUR RD, BANGALORE 560 035,   INDIA |
| WIPRO INFOTECH ENTERPRISE SOLUTIONS | 137 EUSTON ROAD, LONDON,  NW1 2AA UK |
| WIPRO LIMITED | SINGAPORE BRANCH,31 CANTONMENT ROAD,SINGAPORE, ,  089747 SINGAPORE |
| WIPRO LIMITED | VENUGOPAL SK,185 KINGS ROAD, READING,  RG1 4EX UK |
| WIPRO LIMITED | 2, TOWER CENTER,SUITE 1100, EAST BRUNSWICK, NJ 08816 |
| WIPRO LIMITED | 220 OLD NEW BRUNSWICK ROAD, PISCATAWAY, NJ 08854 |
| WIPRO LTD | ATTENTION: SUNDAR RAJAN RAJAGOPALAN,DODDA KANNELLI,SARJAPUR RD, BANGALORE 560 035,   INDIA |
| WIPRO LTD | SANGHVI HOUSE,18 SUBHASH ROAD,VILEPARLE (E), MUMBAI, MH 400057 INDIA |
| WIPRO LTD AND WIPRO INC. | ATTENTION: SUNDAR RAJAN RAJAGOPALAN,DODDA KANNELLI,SARJAPUR RD, BANGALORE 560 035,   INDIA |
| WIPRO LTD AND WIPRO INC. | ATTN: SUNDAR RAGAN RAJAGOPALA,DODDA KANNELLI,SARJAPUR RD, BANGALORE,  560 035 INDIA |
| WIPRO TECHNOLOGIES | ATTENTION: SUNDAR RAJAN RAJAGOPALAN,DODDA KANNELLI,SARJAPUR RD, BANGALORE 560 035,   INDIA |
| WIPRO TECHNOLOGIES | TOWER 17,1ST FLOOR "D"WING,EC-4,BANGALORE, ,   INDIA |
| WIPRO TECHNOLOGIES | 1300 CRITTENDEN LANE, SUITE 200, MOUNTAIN VIEW, CA 94043 |
| WIPRO TECHNOLOGY LIMITED | DODDAKANNELLI, SARJAPUR ROAD, BANGALORE INDIA,  560035 INDIA |
| WIPRO TECHNOLOGY LIMITED | 2 TOWER CENTER BLVD, EAST BRUNSWICK, NJ 08816-1100 |
| WIPRO TECHNOLOGY LIMITED | NO 88 3RD FLOOR MG ROAD, BANGALORE  INDIA,  560001 |
| WIRE ONE COMMUNICATIONS, INC. | 4600 LYONS ROAD, MIAMISBERG, OH 45342 |
| WIRE ONE TECHNOLOGY INC | DEPT-77636,P.O.BOX 77000, DETRIOT, MI 48277-0636 |
| WIRTSCHAFTSRAT DER CDU E.V. | LUISENSTR.44, BERLIN,  10117 GERMANY |
| WISAG FACILITY MANAGEMENT GMBH | REBSTOECKER STRAˉE 35, FRANKFURT AM MAIN,  60326 GERMANY |
| WISAG GARTEN UND LANDSCHAFTSPFLEGE | ALT ZEILSHEIM 76, FRANKFURT AM MAIN,  65931 GERMANY |
| WISCONSIN ASSOCIATION OF | 16 N. CARROLL STREET-SUITE 900, MADISON, WI 53703 |
| WISCONSIN ASSOCIATION OF FINANCIAL | P.O. BOX 2000, SUPERIOR, WI 54880 |
| WISCONSIN DEPARTMENT OF FINANCIAL INST | 345 W WASHINGTON AVE - 4TH FLOOR, MADISON, WI 53703 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD,PO BOX 8902, MADISON, WI 53708-8902 |
| WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8908, MADISON, WI 53708-8908 |
| WISCONSIN DFI DIVISION OF SECURITIES | 345 W. WASHINGTON AVE, MADISON, WI 53703 |
| WISCONSIN EVANGELICAL LUTHERAN SYNOD | 2929 N. MAYFAIR ROAD, MILWAUKEE, WI 53222-4303 |
| WISCONSIN HUMANE SOCIETY | 4500 W. WISCONSIN AVENUE, MILWAUKEE, WI 53208 |
| WISCONSIN MUNICIPAL CLERKS ASSOCIATION | 1414 UNDERWOOD PLACE, FORT ATKINSON, WI 53538 |
| WISCONSIN SCHOOL COUNSELORS ASSOCIATION | ATTN:  MARK KURANZ,333 PATZKE LANE, RACINE, WI 53405 |
| WISCONSIN SECRETARY OF STATE | FOREIGN CORPORATION ANNUAL REPORT,DRAWER 978, MILWAUKEE, WI 53293-0978 |
| WISDOM SOFTWARE INC. | SUITE # 338,255 NEWPORT DRIVE, PORT MOODY, BC V3H 5FI,   CANADA |
| WISDOMTOOLS, INC | 212 MORTON STREET,SUITE 210, BLOOMINGTON, IN 47404 |
| WISDOMTOOLS, INC | 501 N. MORTON STREET,SUITE 102, BLOOMINGTON, IN 47404-3731 |
| WISE RESOURCES LIMITED | P.O. BOX 21184,GARDEN ROAD POST OFFICE,CENTRAL, HONG KONG, ,   HONG KONG |
| WISE RESOURCES LIMITED | GPO 11024,CENTRAL, HONG KONG, ,   HONG KONG |
| WISE SOLUTIONS INC | DEPT #77967,PO BOX 77000, DETROIT, MI 48277-0967 |
| WISE, CARLA | 5531 TURKEY FOOT ROAD, ZIONSVILLE, IN 46077 |
| WISE, MONIQUE | 140 WEST 73RD STREET #6, NEW YORK, NY 10023 |
| WISEFN CORPORATION | 10TH FL BAEHAN BUILDING,YOIDO-DONG 25,YOUNGDUNGOP-GU, SEOUL, KOREA,  150010 KOREA, REPUBLIC OF |
| WISENER, JILL LYNN | 1006 BAY DR,APT 705, MIAMI BEACH, FL 33141 |

| Claim Name | Address Information |
|---|---|
| WISNER, MELISSA | UA6 UNIVERSITY,PO BOX 204521, NEW HAVEN, CT 06520 |
| WISS JANNEY ELSTNER ASSOCIATES INC | PO BOX 71801, CHICAGO, IL 60694 |
| WISTRAND ADVOKATBYRA | LILLA BOMMEN1, GOTEGORG,  SE41104 SWEDEN |
| WISTRAND ADVOKATBYRA GOTEBORG KB | LILLA BOMMEN 1, GOTEBORG,  41104 SWEDEN |
| WIT CAPITAL GROUP, INC. | 826 BROADWAY - 6TH FLOOR, NEW YORK, NY 10003 |
| WIT JAPAN | 1-101,KANDA JINBO-CHO, CHIYODA-KU,  JAPAN |
| WITF, INC. | 4801 LINDLE ROAD, HARRISBURG, PA 17111 |
| WITHERS BERGMAN, LLP | 430 PARK AVENUE-10TH FLOOR, NEW YORK, NY 06502 |
| WITHERS LLP | 16 OLD BAILEY, LONDON,  EC4M 7EG UK |
| WITHHOLDING LB CAPITAL | WINCHESTER, MUMBAI, MH 400076 INDIA |
| WITHHOLDING LB FINANCIAL SERVICES | WINCHESTER, MUMBAI, MH 400076 INDIA |
| WITHHOLDING LB SECURITIES | WINCHESTER, MUMBAI, MH 400076 INDIA |
| WITHHOLDING LB SERV SEZ | KINSINGTON, MUMBAI, MH 400076 INDIA |
| WITHHOLDING LB SERVICES | WINCHESTER, MUMBAI, MH  INDIA |
| WITI UNLIMITED | 13351 D RIVERSIDE #441, SHERMAN OAKS, CA 91423 |
| WITNESS RESOURCE INC | DBA THE MOORINGS OF ISLAMORADA,123 BEACH ROAD, ISLAMORADA, FL 33036 |
| WITT & CO. OHG | WALTER_PAETZMANN-STRASSE 3, UNTERHACHING,  82008 GERMANY |
| WITZSCHE, JULIE | 42 AVENUE B,APT# 3, NEW YORK, NY 10009 |
| WITZSCHE, JULIE | 723 BYRNE HALL, HANOVER, NH 03755 |
| WIZCOM CORPORATION | 660 PLAINSBORO ROAD,SUITE 466, PLAINSBORO, NJ 08536 |
| WIZE TRADE | 5010 ADDISON CIRCLE, ADDISON, TX 75001 |
| WIZENBURG, LEFF, PURVIS & PAYNE | 1660 LINCOLN - SUITE 1550, DENVER, CO 80264 |
| WJB CAPITAL GROUP INC | 60 BROAD STREET,34TH FLOOR, NEW YORK, NY 10004 |
| WJM ASSOCIATES, INC. | ATTN:TIM MORIN,675 THIRD AVENUE,SUITE 1610, NEW YORK, NY 10017 |
| WJM ASSOCIATES, INC. | 675 THIRD AVE,SUITE 1610, NEW YORK, NY 10017 |
| WLIW 21 | P.O. BOX 2100, NEW YORK, NY 10116 |
| WM COMPANY | 525 FERRY ROAD, EDINBURGH, UK,  EH5 2AW UK |
| WM COMPANY | WORLD MARKETS HOUSE,CREWE TOLL, EDINBURGH EH4 2PY,  UNITED KINGDOM |
| WM DATENSERVICE-WERTPAPIER-MITTEILUNGEN | POSTFACH 11 09 32, FRANKFURT AM MAIN,  60044 GERMANY |
| WMF UNITED KINGDOM LIMITED | PALMERSTON HOUSE,814 BRIGHTON ROAD, PURLEY,  CR8 2BR UK |
| WMHT EDUCATIONAL TELECOMMUNICATIONS | BOX 17 SCHENECTADY, NEW YORK, NY 12301-1700 |
| WMT HOSPITALITY INVESTMENT I LTD. | 10-1 ROPPONGI 6-CHOME, ,  JAPAN |
| WMT HOSPITALITY INVESTMENT II | , ,  JAPAN |
| WNS GLOBAL SERVICES PRIVATE LIMITED | DLF INFINITY TOWERS,DLF PHASE II SECTORE 25, GURGAON,  122002 INDIA |
| WNY PURCHASING ALLIANCE LLC | 2813 WEHRLE DRIVE,SUITE 6, WILLIAMSVILLE, NY 14221 |
| WNYC RADIO | ONE CENTRE STREET,ROOM 2454, NEW YORK, NY 10007 |
| WOHLEBER, ROBERT | 21 STARBOARD COURT, MIRAMAR BEACH, FL 32550-4904 |
| WOLANSKI, BRANDON | 73 HARVARD AVE,APT G1, ALLSTON, MA 02134 |
| WOLF GORDON | 33-00 47TH AVENUE, LONG ISLAND CITY, NY 11101 |
| WOLF THEISS | SCHUBERTRING 6,A-1010 VIENNA, AUSTRIA,  AUSTRIA |
| WOLF THEISS D.O.O. | TIVOLSKA CESTA 30,SI-1000 LJUBLJANA, SLOVENIA,  SLOVENIA |
| WOLF THEISS RECHTSANWALTE GMBH | SCHUBERTRING 6, WIEN,  A1010 AUSTRIA |
| WOLF, ERIC | 7977 COUNTRYSIDE DRIVE,#107, LONGMONT, CO 80503 |
| WOLF, STEPHEN M. | ROCK HILL FARM,BOX 1400, MIDDLEBURG, VA 20118 |
| WOLFE & WYMAN LLP | 5 PARK PLAZA,SUITE 1100, IRVINE, CA 92614 |
| WOLFE, JESSICA | 2646 DANA STREET, BERKELEY, CA 94704 |
| WOLFERMANN-NAEGELI METALLBAU AG | ALBULASTRASSE 16, ZURICH, ZH 8048 SWITZERLAND |
| WOLFGANG PUCK CATERING OF TEXAS LLC | 2001 FLORA STREET, DALLAS, TX 75201 |
| WOLFSON, YAN | 170 WILLIAM STREET,5TH FLOOR, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| WOLKOW BRAKER ROOFING CORP. | 105 APOLLO STREET, BROOKLYN, NY 11222-9061 |
| WOLLMAN RINK OPERATIONS, LLC | 830 FIFTH AVENUE, NEW YORK, NY 10021 |
| WOLLMUTH MAHER & DEUTSCH LLP | 500 FIFTH AVENUE,12TH FLOOR, NEW YORK,  10110 |
| WOLOHAN, CHRIS | 1935 WOODBURY DR,APT 112, ANN ARBOR, MI 48104 |
| WOLTERINCK LAREN BV | ZEVENEND 33E, LAREN,  1251 RL NETHERLANDS |
| WOLTERS KLUWER FINANCIAL SERVICES | 8832 INNOVATION WAY, CHICAGO, IL 60682-0088 |
| WOLTERS KLUWER FINANCIAL SERVICES | PO BOX 1457, ST CLOUDS, MN 56302 |
| WOLTERS KLUWER FINANCIAL SERVICES | 6815 SAUKVIEW DRIVE, SAINT CLOUD, MN 56303 |
| WOLTERS KLUWER FINANCIAL SERVICES | ATTN:CHARLES ROSS,6815 SAUKVIEW DRIVE, SAINT CLOUD, MN 56303 |
| WOLTERS KLUWER HEALTH | 770 TOWNSHIP LINE ROAD,SUITE 300, YARDLEY, PA 19067 |
| WOLTERS KLUWER UK LIMITED | 145 LONDON ROAD, KINGSTON UPON THAMES,  KT2 6SR UK |
| WOLTON CHARTERED SURVEYORS | WELLINGTON HOUSE,90/92 BUTT ROAD,COLCHESTER, -,  CO3 3DA UK |
| WOLTSON, JESSE | PO BOX 205367, NEW HAVEN, CT 06520 |
| WOLVERINE EXECUTION SERVICES, LLC | 175 W. JACKSON BLVD,SUITE 200, CHICAGO, IL 60604 |
| WOLVERINE TRADING LLC | 175 WEST JACKSON BLVD, SUITE 200, CHICAGO, IL 60604 |
| WOMANS TRUST COUNSELLING & SUPPORT SERV | TOP FLOOR, UNIT 1 KENSINGTON CLOISTERS,5 KENSINGTON CHURCH STREET, LONDON,  W8 4LD UK |
| WOMBAT CONSULTING INC | PO BOX 6454, INCLINE VILLAGE, NV 89450 |
| WOMBAT CONSULTING, INC. | 606 TUMBLEWEED CIRCULE,P.O. BOX 6454, INCLINE VILLAGE, NY 89450 |
| WOMBAT FINANCIAL SOFTWARE INC | 55 BROAD STREET 13TH FLOOR, NEW YORK, NY 10004 |
| WOMBAT FINANCIAL SOFTWARE, INC. | 55 BROADSTREET,13 FLOOR, NEW YORK, NY 10004 |
| WOMBAT FINANCIAL SOFTWARE, INC. | PO BOX 785901, PHILADELPHIA, PA 19178-5901 |
| WOMBAT FINANCIAL SOFTWARE, INC. | P.O. BOX 6454, INCLINE VILLAGE, NV 89450 |
| WOMBAT FINANCIAL SOFTWARE,INC. | 55 BROAD STREET,13TH FLOOR, NEWYORK, NY |
| WOMEN FOR HIRE, LLC | 148 WEST 72ND STREET,2ND FLOOR, NEW YORK, NY 10023 |
| WOMEN FOR WOMEN INTERNATIONAL | 1850 M STREET NW,SUITE 1090, WASHINGTON, DC 20036 |
| WOMEN IN BANKING AND FINANCE | 43 KESWICK ROAD, WEST WICKHAM,  BR4 9AS UK |
| WOMEN IN MANAGEMENT | STANFORD GRADUATE SCHOOL OF BUSINESS,2270 CORNELL STREET, PALO ALTO, CA 94025 |
| WOMEN IN MANAGEMENT | 35 ANGELL COURT - APT #D,ATTN: ELISE GRESCH, TREASURER, STANFORD, CA 94305 |
| WOMEN IN PUBLIC FINANCE | P.O. BOX 11315, CHICAGO, IL 60611 |
| WOMEN OF THE YEAR LUNCH AND ASSEMBLY | 1 GARRICK ROAD, LONDON,  NW9 6AA UK |
| WOMEN'S BOND CLUB OF NEW YORK | 17 BRIGHTSIDE DRIVE,ATTN: PATRICIA A. OWENS, STAMFORD, CT 06902 |
| WOMEN'S BOND CLUB OF NEW YORK | 2 RUSTIC LANE,ATTN: PAULA REDDY, HOLMDEL, NJ 07733 |
| WOMEN'S CLUB OF EVANSTON | 1702 CHICAGO AVENUE, EVANSTON, IL 60201 |
| WOMEN'S COMMISSION FOR REFUGEE | WOMEN AND CHILDREN,122 EAST 42ND STREET, NEW YORK, NY 10168 |
| WOMEN'S INSTITUTE FOR HOUSING & ECONOMIC | 14 BEACON STREET,SUITE 608, BOSTON, MA 02108 |
| WOMEN'S LEADERSHIP FUND | 110 WALL STREET,2ND FLOOR, NEW YORK, NY 10005 |
| WOMENS BUSINESS DEVELOPMENT CENTER | 888 WASHINGTON BLVD.,ROOM 10-30, STAMFORD, CT 06904 |
| WOMENS CAMPAIGN FORUM | 734 15TH STREET NW,SUITE 500, WASHINGTON, DC 20005 |
| WOMENS CARING PROGRAM | 2955 MORROW LAND, MILFORD, MI 48381 |
| WOMENS TRANSPORTATION SEMINAR | P.O. BOX 904, RIVERSIDE, CA 92502-0904 |
| WOMENS VENTURE FUND INC. | 545 EIGHTH AVENUE,17TH FLOOR, NEW YORK, NY 10018 |
| WONG & PARTNERS | LEVEL 41, SUITE A,MENARA MAXIS,KUALA LUMPUR CITY CENTRE, KUALA LUMPUR,  50088 MALAYSIA |
| WONG HERMAN CHEONG HANG | 523 E DENNY WAY,UNIT # 4, SEATTLE, WA 98122 |
| WONG, JENNIFER | 2 PEABODY TERENCE, UNIT 602, CAMBRIDGE, MA 02138 |
| WONG, JENNIFER | 2519 25TH AVE, SAN FRANCISCO, CA 94116 |
| WONG, JOHN R. | 3301 BRODERICK STREET,APT 203, SAN FRANCISCO, CA 94123 |
| WONG, KENNY | 92-29A 55TH AVENUE,#2FL, ELMHURST, NY 11373 |

| Claim Name | Address Information |
|---|---|
| WONG, PHILIP | PAID DETAIL UNIT,51 CHAMBERS ST 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WONG, RAQUEL | 2211 HILLSBOROUGH ROAD,APT# 1022, DURHAM, NC 72205 |
| WONG, SERENA | 823 BYRNE HALL, HANOVER, NH 03755 |
| WONTAWK | 25 WEST 43RD STREET #812, WONTAWK, NY 10036 |
| WOO YUN KANG JEONG & HAN | TEXTILE CENTER, 12F,944-31,DAECHI-DONG,KANGNAM-KU, SEOUL,  135713 KOREA, REPUBLIC OF |
| WOO YUN KANG JEONG & HAN | TEXTILE CENTRE 12TH FLOOR,94431 DAECHIDONG KANGNAMKU, SEOUL,  135713 KOREA, REPUBLIC OF |
| WOO, ALEX | 1000 ASN MARCOS ST,APT # 106, AUSTIN, TX 78702 |
| WOOD & COMPANY FINANCIAL SERVICES A.S | VACLAVSKE NAMESTI 772/2,110 00 PRAGUE 1,PRAHA 1, CZECH REPUBLIC,  11000 CZECH REPUBLIC |
| WOOD SABOLD PHOTOGRAPHY | 690 SEAVIEW CT, BANDON, OR 97411 |
| WOOD STREET FINANCE LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| WOOD STREET INVESTMENTS LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| WOOD TURNING CENTER INC. | 501VINE STREET, PHILADELPHIA, PA 19106 |
| WOOD, GABRIEL | 3733 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| WOOD, GEORGE | 182 EAST CARROLL STREET, ISLAMORADA, FL 33036 |
| WOODARD CLEANING & RESTORATION, INC. | 2600 CREVE COEUR DRIVE, ST. LOUIS, MO 63144 |
| WOODBRANCH PARTERS LTD | C\O BMS MANAGEMENT INC,4265 SAN FELIPE SUITE 750, HOUSTON, TX 77027 |
| WOODBURY & SANTIAGO, P.A. | ATTN: MICHAEL WOODBURY,TWO DATRAN CENTER - PH 1A,9130 SOUTH DADELAND BLVD., MIAMI, FL 33156 |
| WOODCREEK CAPITAL MANAGEMENT | ATTN: ALEXANDER THOMSON/NICK SCHUPBACH,157 CHURCH ST,20, NEW HAVEN, CT 06510 |
| WOODHAMILL LTD | SUITE 3507,EDINBURGH TOWER,15 QUEEN'S ROAD CENTRAL, ,   HONG KONG |
| WOODLAND GRANGE | TRAINING AND CONFERENCE CENTRE,OLD MILVERTON LANE, LEAMINGTON SPA,  CV32 6RN UK |
| WOODLAND INTERIORS | SHOP NO. 2 SANSKAR BUILDING,HIRACHAND DESAI ROAD GHATKOPAR (W), MUMBAI, 400086 INDIA |
| WOODMARK ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WOODROW WILSON NATIONAL FELLOWSHIP FDN. | 5 VAUGN DRIVE,SUITE 300, PRINCETON, NJ 08540 |
| WOODS, ERIKA | 106 CENTRAL STREET,WELLESLEY COLLEGE TOWER CT E., WELLESLEY, MA 24818-0271 |
| WOODS, THOMAS | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| WOODSIDE INSTALLATIONS | WESTSIDE,1 HOLDEN AVENUE, LONDON,  N12 8HY UK |
| WOODSON WAVE REPORT LLC | 5204 NOTTINGHAM ESTATE DRIVE, ST LOUIS, MO 63129 |
| WOODSON, SHONTA M. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| WOODSON, SIMONE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WOODSTREAM FALLS CONDOMINIUM ASSOC. INC. | C/O TOBEY & TORO, P.C.,6855 S. HAVANA STREET,SUITE 630, CENTENNIAL, CO 80112-3813 |
| WOODTLI HANDELS GMBH | SELLENBUEREN 2, STALLIKON,  8143 SWITZERLAND |
| WOODWARD, MARK | 4460 JETT ROAD, ATLANTA, GA 30327 |
| WOODWAY FINANCIAL ADVISORS | ATTN: RICHARD MORALES,10000 MEMORIAL DRIVE,SUITE 650, HOUSTON, TX 77024 |
| WOODY MICHAEL PAUL | 1215 C STREET SE, WASHINGTON, DC 20003 |
| WOODY, STUART | 122 KENAN ST, CHAPEL HILL, NC 27516 |
| WOORI INVESTMENT & SECURITIES | 120 W. 45TH STREET,SUITE 3010, NEW YORK, NY 10036 |
| WOORI LB EIGHTH ASSET SECURITIZATION | SPECIALTY CO., LTD.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WOORI LB FIFTH ASSET SECURITIZATION | SPECIALTY CO., LTD.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WOORI LB FIRST ASSET SECURITIZATION | SPECIALTY CO., LTD,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WOORI LB FOURTH ASSET SECURITIZATION | SPECIALTY CO., LTD.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| WOORI LB SECOND ASSET SECURITIZATION | SPECIALTY CO., LTD.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WOORI LB SIXTH ASSET SECURITIZATION | SPECIALTY CO., LTD.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WOORI-CA ASSET MANAGEMENT CO., LTD | ATTN MR. ROH MYUNG MOON,TO TEL NO. 822-399-0118, ,   KOREA, REPUBLIC OF |
| WOOTER, ROBERT | 5403 A EVANS AVE, AUSTIN, TX 78705 |
| WORCESTER CLUB | 1700 WEST PARK DRIVE,ATTN: TERRY O'BRIEN,SUITE 185, WESTBOROUGH, MA 01581 |
| WORCESTER POLYTECHNIC INSTITUTE | 100 INSTITUTE ROAD, WORCHESTER, MA 01609-2280 |
| WORCESTER POLYTECHNIC INSTITUTE | 100 INSTITUTE ROAD, WORCESTER, MA 01609-2280 |
| WORCESTER PREPARATORY SCHOOL INC | 508 S MAIN STREET,PO BOX 1006, BERLIN, MD 21811 |
| WORD SMITH LLC. | 142 MAIN ST#304, NASHUA, NH 03060 |
| WORD TRUST | 3-31-N-KI1,KIOI, CHIYODA-KU,  102-0094 JAPAN |
| WORDEN BROTHERS, INC | 4905 PINE CONE DRIVE, DURHAM, NC 27707 |
| WORDSEARCH COMMUNICATIONS | 5 OLD STREET, LONDON,  W1N 5FB UK |
| WORDWAVE INTERNATIONAL ASIA LTD | SUITE 3203A LIPPO CENTRE ONE,89 QUEENSWAY, HONG KONG CHINA |
| WORK & FAMILY CONNECTION, INC | 5197 BEACHSIDE DRIVE, MINNETONKA, MN 55343 |
| WORK OPTIONS GROUP | 1100 S. MCCASLIN BLVD,SUITE 200, SUPERIOR, CO 80027 |
| WORK PLACE SOLUTIONS | RYOSHIN GINZA EAST MILLER BLDG,3-15-10,GINZA,CHUO-KU, TOKYO,  104-0061 JAPAN |
| WORKBOOKSTOCK.COM | 940 N. HIGHLAND AVENUE, LOS ANGELES, CA 90038 |
| WORKFLOW ONE | PO BOX 644108, PITTSBURGH, PA 15264-4108 |
| WORKING AT HEIGHT LIMITED | LONGDENE HOUSE, HASLEMERE,  GU27 2PH UK |
| WORKING FAMILIES | 1ST FLOOR,1-3 BERRY STREET, LONDON,  EC1V 0AA UK |
| WORKING INTEREST INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WORKING MOTHER MEDIA INC | 60 E 42ND STREET,27TH FLOOR, NEW YORK, NY 10165 |
| WORKING MOTHER MEDIA INC | 1990 M STREET,SUITE 700, WASHINGTON, DC 20036 |
| WORKING SOLUTIONS | 1820 PRESTON PARK BLVD,SUITE 2000, PLANO, TX 75093 |
| WORKING WARDROBES | 11614 MARTENS RIVER CIRCLE, FOUNTAIN VALLEY, CA 92708 |
| WORKMAN, RUSSELL | 3650 CHESTNUT ST,BOX 563, PHILADELPHIA, PA 19104 |
| WORKMEN'S CIRCLE/ARBETER RING | 45 EAST 33RD STREET, NEW YORK, NY 10016 |
| WORKPLACE DIVERSITY, LLC | 3 REGENT STREET,SUITE 304, LIVINGSTON, NJ 07039 |
| WORKPLACE DIVERSITY, LLC | 26 EASTMANS RD, PARSIPPANY, NJ 07054 |
| WORKPLACE RESOURCE OF COLORADO | 1899 WYNKOOP STREET, DENVER, CO 80202 |
| WORKS CONTRACT LB CAPITAL | WINCHESTER, MUMBAI, MH 400076 INDIA |
| WORKS CONTRACT LB FINANCIAL | WINCHESTER, MUMBAI, MH 400076 INDIA |
| WORKS CONTRACT LB SECURITIES | WINCHESTER, MUMBAI, MH 400076 INDIA |
| WORKS CONTRACT TAX | HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| WORKSHARE | 20 FASHION STREET, LONDON,  E1 6PX UK |
| WORKSHARE | 350 5TH AVE, NEW YORK, NY 10118-0110 |
| WORKSHARE | 208 UTAH STREET, SAN FRANCISCO, CA 94103 |
| WORLD BUSINESS STRATEGIES | BRIGHTON BUSINESS CENTRE,95 DITCHLING ROAD, BRIGHTON,  BN1 4ST UK |
| WORLD CAREERS NETWORK PLC | 5-7 BRIDGE WORKS,206 DURNSFORD ROAD, LONDON,  SW198DR ENGLAND |
| WORLD CAREERS NETWORK PLC | EMERALD HOUSE, EAST STREET,LEVEL 1 WEST WOODMAN WORKS,THE CRESCENT, LONDON, ENGLAND,  SW19 8DR UK |
| WORLD CLASS BUSINESS PRODUCTS | 48-49 35TH STREET, LONG ISLAND CITY, NY 11101-2511 |
| WORLD COM TECHNOLOGIES INC | PO BOX 13771, NEWARK, NJ 07188-0771 |
| WORLD COMMODITY ANALYSIS CORPORATION | 640 FLOCK AVENUE, NAPERVILLE, FL 60565 |
| WORLD COURIER UK LIMITED | 79/80 BLACKFRIARS ROAD, LONDON,  SE1 8EA UK |
| WORLD EDUCATION & DEVELOPMENT FUND | 915 BROADWAY,SUITE 1108, NEW YORK, NY 10010 |
| WORLD GOLD COUNCIL | ATTN: KATHARINE PULVERMACHER,55 OLD BROAD STREET, LONDON, EC2M 1 RX,   GB |
| WORLD HOUSE GALLERY LLC | THE CARRIAGE HOUSE,26 WHEELER ROAD, MIDDLEBURY, CT 06762 |
| WORLD JEWISH CONGRESS | 501 MADISON AVENUE,17TH FLOOR, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| WORLD MONUMENTS FUND | 95 MADISON AVENUE, NEW YORK, NY 10016 |
| WORLD MUSIC INSTITUTE INC | 49 WEST 27TH STREET,ROOM 930, NEW YORK, NY 10001 |
| WORLD NETWORKING SERVICES INC | P.O. BOX 436, CHESTER, NY 10918 |
| WORLD OF CHILDREN INC | 6200 STONERIDGE MALL ROAD,3RD FLOOR, PLEASANTON, CA 94588 |
| WORLD OF HEALTH IT | AVENUE DE TERVUEREN,300, B-1150,BRUSSELS, BELGIUM, ,    BELGIUM |
| WORLD PENSION FORUM, LLC | 300 DRAKES LANDING ROAD,SUITE 210, GREENBRAE, CA 94904 |
| WORLD SCIENTIFIC PUBLISHING CO PTE LTD | FARRER ROAD,PO BOX 128, ,  912805 SINGAPORE |
| WORLD SUPPLY INFORMATIQUE | LOT N 48,10, RUE DES BL(S, LA PLAINE SAINT DENIS,  93 FRANCE |
| WORLD VISION | WORLD VISION HOUSE,OPAL DRIVE FOX MILNE, MILTON KEYNES,  MK15 0ZR UK |
| WORLD VISION | P.O.BOX 9716, FEDERAL WAY, WA 98063 |
| WORLD WASTE TECHNOLOGIES | 13500 EVENING CREEK DRIVE,SUITE 440, SAN DIEGO, CA 92128 |
| WORLD WIDE ORPHAN FOUNDATION | 151 EAST 62ND STREET,SUITE 1A, NEW YORK, NY 10021 |
| WORLD WILDLIFE FUND | 1250 24TH STREET NW, WASHINGTON, DC 06492 |
| WORLDATWORK | PO BOX 29312, PHOENIX, AZ 85038-9312 |
| WORLDBRIDGE PARTNERS OF | 25134 RYE CANYON LOOP,SUITE 360, VALENCIA, CA 91355 |
| WORLDBRIDGE PARTNERS OF | 25000 AVENUE STANFORD,SUITE 250, VALENCIA, CA 91355 |
| WORLDCOM TECHNOLOGIES INC | P.O. BOX 96022, CHARLOTTE, NC 28296-0008 |
| WORLDTRADE EXECUTIVE INC | PO BOX 761, CONCORD, MA 01742 |
| WORLDVU LLC | PO BOX 1558, HIGHLAND PARK, NJ 08904-1558 |
| WORLDWIDE ASSET PURCHASING LLC | LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP,600 17TH STREET,SUITE 800 NORTH, DENVER, CO 80202-5462 |
| WORLDWIDE BUSINESS RESEARCH | 555 ROUTE 1 SOUTH, ISELIN, NJ 08830 |
| WORLDWIDE BUSINESS RESEARCH | 535 FIFTH AVENUE - 8TH FLOOR, NEW YORK, NY 10017 |
| WORLDWIDE BUSINESS RESEARCH LTD | ANCHOR HOUSE 15-19 BRITTEN ST, LONDON,  SW3 3QL UK |
| WORLDWIDE BUSINESS RESEARCH LTD | OFFICE NO.1,BLOCK NO.14,GROUND FLOOR, DUBAI,  UNITED ARAB EMIRATES |
| WORLDWIDE ERC | 1717 PENNSYLVANIA AVENUE-NW,SUITE 800, WASHINGTON, DC 20006 |
| WORLDWIDE SHIPPING CO LTD | SEA AIR SERVICE SRL,VIA F VERDINOIS 6, ROME,  00159 ITALY |
| WORLDWIDE WIRELESS COMMU CORP | 107 POND FIELD ROAD, BRONXVILLE, NY 10708 |
| WORTHINGTON CHRISTIAN SCHOOLS | GRACE BRETHREN CHURCH OF COLUMBUS,6675 WORTHINGTON GALENA RD, WORTHINGTON, OH 43085 |
| WOUNDED WARRIOR PROJECT | 7020 A C SKINNER PKWY,SUITE 100,  C/O JOHN MELLA, JACKSONVILLE, FL 32256 |
| WPG COMMODITY EXCHANGE, INC | 400-360 MAIN STREET, WINNEPEG MONITOBA CANADA,  R3C 3Z4 CANADA |
| WPGH LLC | 1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| WPGH, LLC, ATTN: MS. MARYLOU BERK, CHIEF | ADMIN. SERVICES OFFICER, C/O DRESDNER,KLEINWORT WASSERSTEINI SERVICES LLC,1301 AVENUE OF THE AMERICAS, 42ND FL, NEW YORK, NY 10019 |
| WQ HONG KONG LTD* | UNIT C-E, 19/F,TSUEN WAN INTERNATIONAL CENTRE,68 WANG LUNG STREET, TSUEN WAN, HONG KONG |
| WQ HONG KONG LTD* | UNIT C-E,19/F TSUEN WAN INTERNATIONAL CENTRE, TSUEN WAN,  HONG KONG |
| WR CONSULTING | 1320 FINLAY ST., WHITE ROCK, BC V4B 4L2 CANADA |
| WR HAMBRECHT AND CO. | ATTN:  JOHN R. STONE,539 BRYANT STREET, SAN FRANCISCO, CA 94107 |
| WR ROSATO & ASSOC, LLC | 6 COMMERCE DRIVE,3RD FLOOR, CRANFORD, NJ 07016 |
| WRAGGE AND CO | 55 COLMORE ROW, BIRMINGHAM,  B3 2AS UK |
| WREN ART TRANSPORT, INC. | 252 CHESTNUT AVENUE, BOSTON, MA 02130 |
| WRG RESEARCH, INC. | 500 WEST CUMMINGS PARK,SUITE 5400,ATTN:  KIM HUNTER, WOBURN, MA 01801 |
| WRIGHT INVESTORS SERVICE | ATTN: ANTHONY VAN DAALEN,440 WHEELERS FARMS ROAD, MILFORD, CT 06460 |
| WRIGHT, FINLAY & ZAK, LLP | 4665 MACARTHUR COURT,SUITE 280, NEWPORT BEACH, CA 92660 |
| WRIGHT, STEPHEN | OWEN SCHOOL,444 ELMINGTON AVENUE, NASHVILLE, TN 37205 |
| WRITER INFORMATION MANAGEMENT SERVICES | 105, DR. B. AMBEDKAR ROAD, MUMBAI, MH 400033 INDIA |
| WRITER RELOCATIONS | 105 DR B AMBEDKAR ROAD, MUMBAI,  400033 INDIA |
| WS GRIFFITH | 51 SAWYER ROAD, WALTHAM, MA 02453 |

| Claim Name | Address Information |
|---|---|
| WSA OFFICE PROJECT | INDUSTRIESTRASSE 2, DIETLIKON,  8305 SWITZERLAND |
| WSC INVESTMENT SERVICES | PO BOX 919, BOWLING GREEN STA, NEW YORK, NY 10274 |
| WSE GROUP, INC. | 533 AIRPORT BLVD, SUITE 523, BURLINGAME, CA 94101-2015 |
| WSI | 2 PLACE DES HAUTS TILLIERS, GENNEVILLIERS,  92632 FRANCE |
| WSI | 2 PLACE DES HAUTS TILLIERS,GENNEVILLIERS, FRANCE,  92632 FRANCE |
| WSI | 400 MINUTEMAN ROAD, ANDOVER, MA 01810 |
| WSP CANTOR SEINUK | 228 EAST 45TH STREET,3RD FLOOR, NEW YORK, NY 10017-3303 |
| WSP ENVIRONMENTAL LTD | THE ALEXANDRA,200-220 THE QUAYS, MANCHESTER,  M50 3SP UK |
| WSTORE | DO NOT USE!!!, –,   UK |
| WU ANGELA | 3767 FIRST CENTER, PRINCETON, NJ 08544 |
| WU CHIK KIH | TOWN COURT#305,2-12-4,KAMI IKEBUKURO, TOSHIMA-KU,    JAPAN |
| WU HELEN | 25 UNION SQUEARE WEST #3-005H, NEW YORK, NY 10003 |
| WU, ALEXANDER, F | PO BOX 11228, STANFORD, CA 94309-1228 |
| WU, CHACHU | 9 COLGATE COURT, CANTONSVILLE, MD 21228 |
| WU, DANHOA | 1822 METZEROTT RD, #305, ADELPHI, MD 20783 |
| WU, JENNIFER | 21 WELLESLEY COLLEGE RD,UNIT 7328, WELLESLEY, MA 02481 |
| WU, JENNIFER | 2504 AVONHURST, TROY, MI 48084 |
| WU, JIE | 2101 CHESTNUT ST.,512, PHILADELPHIA, PA 19103 |
| WU, MING YIH | 402 LAKEVIEW TERRACE, PRINCETON, NJ 08540 |
| WU, WEI | ECONOMICS DEPARTMNET,STANFORD UNIVERSITY, STANFORD, CA 94305 |
| WU, WENFU | 5050 S LAKESHORE,BR # 2808, CHICAGO, IL 60615 |
| WU, YIXIA | 2310 PINE ST,APT 103, PHILADELPHIA, PA 19103 |
| WU, YUELAN | 220 W SHIRLEY AVE, EDISON, NJ 08820 |
| WU, ZHENG QING | 4816 HINMAN, HANOVER, NH 03755 |
| WUBNEH, KINDE | P.O. BOX 201046, NEW HAVEN, CT 06520 |
| WURWARG, DANNY | 454 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| WWD.COM | P.O. BOX 15008, N. HOLLYWOOD, CA 91615 |
| WWL DHOTEL INVESTORS, LLC | 140 EAST WALTON PLACE, CHICAGO, IL 06011-1545 |
| WWP ADVISORS LLC | ATTN: PAUL HESS,232 EAST HIGH STREET, CHARLOTTSVILLE, VA 22902 |
| WX INC | 325 EIGHTH AVENUE,SUITE 1400, NEW YORK, NY 10001 |
| WYATT DATA SERVICES | 218 ROUTE 17 NORTH, ROCHELLE PARK, NJ 07662 |
| WYATT INVESTMENT CONSULTING | ATTN: SARA HUTCHINSON,ONE RAVINIA DRIVE,SUITE 1300, ATLANTA, GA 30346-2128 |
| WYCOMBE DISTRICT COUNCIL | QUEEN VICTORIA ROAD, HIGH WYCOMBE BUCKS,  HP11 1BB UK |
| WYCOMBE DISTRICT COUNCIL – DD | QUEEN VICTORIA ROAD, HIGH WYCOMBE BUCKS,  HP11 1BB UK |
| WYCOMBE LEISURE LTD | WYCOMBE SPORTS CENTRE,MARLOW HILL, HIGH WYCOMBE BUCKS,  HP11 1SX UK |
| WYLIE, FORREST E. | 4119 LANARK LANE, HOUSTON, TX 77025 |
| WYNDHAM CARS LTD | CDS HOUSE,8 CONCORD BUSINESS CENTER, CONCORD ROAD, LONDON,  W3OTR UK |
| WYNDHAM INTL OPER PTNSHP L.P | DBA WYNDHAM BOSTON,89 BROAD STREET, BOSTON, MA 02110 |
| WYNDHAM INTL OPER PTNSHP L.P | DBA BOULDERS RESORT,34631 N. TOM DARLINGTON DRIVE, CAREFREE, AZ 85377 |
| WYNGED FELLOWSHIP TRUST | ANGEL TRUST,2032 PENTONVILLE ROAD, LONDON,  N1 9XD UK |
| WYNN LAS VEGAS, LLC | FILE 50195, LOS ANGELES, CA 90074-0195 |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, CHEYENNE, WY 82002 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET, CHEYENNE, WY 82002 |
| WYOMING SEMINARY | 201 NORTH SPRAGUE AVENUE, KINGSTON, PA 18704 |
| WYOMING STOCKGROWERS | AGRICULTURAL LAND TRUST,PO BOX 206, CHEYONNE, WY 82003 |
| WYSOCKI, PETER | 22 GRANT STREET, LEXINGTON, MA 02420 |
| WYVERN CONSULTING LTD. | CHARTERX CORP.,P.O. BOX 7299, TRENTON, NJ 08628 |
| WYVERN CONSULTING, LTD | 11 WEST BROAD STREET, PALMYRA, NJ 08065 |
| X CHANGE FINANCIAL | X CHANGE FINANCIAL ACCESS LLC (XFA),440 S LASALLE STREET,SUITE 390, CHICAGO, |

| Claim Name | Address Information |
|---|---|
| X CHANGE FINANCIAL | IL 60605-1028 |
| X GROUP, LTD | HSBC, PALL MALL, LONDON,  SW1 UK |
| X.HLP, INC. | 1601 TRAPELO ROAD, SUITE 286, WALTHAM, MA 02451 |
| X.L. INVESTMENTS LTD. | ATTN: MICHAEL GRAYSTON,1 VICTORIA STREET, HAMILTON,   BM |
| XANALYS CORPORATION | P.O.BOX 3737, BOSTON, MA 02241-3737 |
| XANGATI * | 10121 MILLER AVENUE,SUITE 100, CUPERTINO, CA 95014 |
| XAVERIAN BROTHERS HIGH SCHOOL | 800 CLAPBOARD TREE STREET, WESTWOOD, MA 02090 |
| XAVERIAN HIGH SCHOOL, INC | 7100 SHORE ROAD, BROOKLYN, NY 11209-1037 |
| XAVIER HIGH SCHOOL-NY | 30 WEST 16TH ST, NEW YORK, NY 13346 |
| XAVIER, BERNARDES, BRAGANTA E ASSOCIADOS | AV. DA LIBERDADE, 144 - 7 ESQ, LISBOA,  125-0146 PORTUGAL |
| XBHR | PLUM TREE COURT  LEVEL 6,C/O PRICEWATERHOUSE COOPERS, LONDON,  EC4A 3AH UK |
| XBOTO, INC. | 2300 YONGE STREET,SUITE 1902,TOTONTO, ONTARIO, M4P 1E4,   CANADA |
| XBZ LIMITED | SUITE 16,112/122 TABERNACLE STREET, LONDON,  EC2A 4LE UK |
| XBZ LIMITED (SEK) | SUITE 16,112/122 TABERNACLE STREET, LONDON,  EC2A 4LE UK |
| XCAPER INDUSTRIES, LLC | 17321 EASTMAN, IRVINE, CA 92614 |
| XCEL ENERGY | PO BOX 9477, MEMPHIS, MN 55484-9477 |
| XCITEK CONSULTING SERVICES, INC. | 5 HANOVER SQUARE,25TH FLOOR, NEW YORK, NY 10004 |
| XEBEC DATA | 10730 E. BETHANY DRIVE,SUITE 305, AUORA, CO 80014 |
| XEBEC DEVELOPMENT PARTNERS, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| XECUTE, INC | 1163 INMAN AVENUE,SUITE 203, EDISON, NJ 08820 |
| XENOMORPH | GROUND FLOOR WOODCOCK HOUSE,HIGH STREET WIMBLEDON VILLAGE, LONDON,  SW19 5BY UK |
| XENON PROJECTION SERVICES | 445 BARNEVELD AVENUE, SAN FRANCISCO, CA 94124-1501 |
| XERION CONSULTING | 54 BIRLEY ROAD,WHETSTONE, LONDON,  N20 0EZ UK |
| XEROX AG | LINDENSTRASSE 23, KLOTEN,  8302 SWITZERLAND |
| XEROX CAPITAL SERVICES LLC | 855 PUBLISHERS PARKWAY, WEBSTER, NY 14580 |
| XEROX CAPITAL SERVICES LLC | CHICAGO CBC,1350 JEFFERSON ROAD, ROCHESTER, NY 14623-3106 |
| XEROX CORPORATION | PO BOX 827598, PHILADELPHIA, PA 19182-7598 |
| XEROX CORPORATION | PO BOX 802555, CHICAGO, IL 60680-2555 |
| XEROX CORPORATION | PO BOX 802618, CHICAGO, IL 60680-2618 |
| XEROX CORPORATION | PO BOX 650361, DALLAS, TX 75265-0361 |
| XEROX CORPORATION | P.O. BOX 7405, PASADENA, CA 91109-7405 |
| XEROX RENTING, S.A.U. | TBC,TBC, TBC,  TBC SPAIN |
| XEYE, INCORPORATED | 1500 BROADWAY,SUITE 1801, NEW YORK, NY 10036 |
| XIANG, YU | 14703 MUDDY CREEK CT, CENTREVILLE, VA 20120 |
| XIAO YAN PENG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| XIAO, WEI | 1500 CHICAGO AVE,APT# 815, EVANSTON, IL 60201 |
| XIAODING YU | TOKYO, TOKYO,   JAPAN |
| XIAOJING YANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| XIAOLE KONG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| XIAOMING, ZHONG | 5521 WILKINS AVE,APT 1, PITTSBURGH, PA 15217 |
| XIAOXIAO LIU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| XIAPENG XU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| XIE, LIBO | 5562 HOBART ST,APT B1, PITTSBURGH, PA 15217 |
| XING WEI NIAM | CARE OR LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| XINGYU ZHANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| XIOTECH INC | 6455 FLYING CLOUD DRIVE, EDEN PRAIRIE, MN 55344 |
| XKOTO INC. | 2300 YONGE ST, STE 1902, TORONTO, ON M4P 1E4 CA |

| Claim Name | Address Information |
|---|---|
| XKOTO INC. | 2300 YONGE STREET,SUITE 1902, TORONTO, ONTARIO,  M4P 1E4 CANADA |
| XL CUBED SOLUTIONS | 8001 IRVINE CENTER DRIVE,4TH FLOOR, IRVINE, CA 92618 |
| XL HOUSE | ATTN:ROB MCADAMS,70 GRACECHURCH STREET, LONDON,  EC3V 0XL UNITED KINGDOM |
| XL INSURANCE (BERMUDA) LTD | XL HOUSE,ONE BERMUDIANA ROAD, HAMILTON,  HM 11 BERMUDA |
| XL PROFESSIONAL | EXECUTIVE LIABILITY UNDERWRITERS,100 CONSTITUTION PLAZA, 16TH FLOOR, HARTFORD, CT 06103 |
| XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA,17TH FLOOR, HARTFORD, CT 06103 |
| XL SURETY | ATRADIUS COLLECTIONS,1200 ARLINGTON HEIGHTS ROAD,SUITE 410, ITASCA, IL 60143 |
| XO ONE | P.O.BOX 970205, DALLAS, TX 75397-0205 |
| XOFFICIO LLC | ATTN: KERRI WHITE,1758 WORTH PARK,SUITE 100, CHARLOTTESVILLE, VA 22911 |
| XOJET INC | 959 SKYWAY ROAD,SUITE 300, SAN CARLOS, CA 94070 |
| XOREAX SOFTWARE, LTD | SHPRINTSAK 9,TEL AVIV, 64738, ISRAEL,   ISRAEL |
| XPEDITE INC | NANSA TORANOMON BLDG,1-7-13,NISHISHINBASHI,MINATO-KU, TOKYO,  105-0003 JAPAN |
| XPEDITE SYSTEMS INC. | 100 ORCHARD ST, EAST RUTHERFORD, NJ 07073-2002 |
| XPEDITE SYSTEMS INC. | ONE INDUSTRIAL WAY WEST, EATONTOWN, NJ 07724 |
| XPEDITE SYSTEMS INC. | TODD GEIGER ASSOC., LLC,123 COLUMBIA TPKE., SUITE 202B,ATTN:  B. GOLDMAN, FLORHAM PARK, NJ 07932 |
| XPEDX | 333 MEADOWLANDS PARKWAY, SECAUCUS, NJ 07094 |
| XPERT MANAGEMENT LIMITED | UNIT 1G CATHEDRAL HILL ESTATE,BYPASS ROAD, GUILFORD,  GU2 7DX UK |
| XPHERIA LLC | 20 OAK LANE, WAYNE, NJ 07470 |
| XPHERIA LLC | 25 OAK LANE, WAYNE, NJ 07470 |
| XPOLOG | KFAR TRUNMN 1,POB 174, ,   ISREAL |
| XPOLOG LTD | KFAR TRUMAN 1,P.O.B. 174, KFAR TRUMAN ISRAEL 73150,   ISRAEL |
| XS BAGGAGE | 131-141 KINGS ROAD, CHELSEA,  SW3 4PW UK |
| XU, SHUNAN | ROOM 2/B-2, 550 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| XUETAO, LIU | 3734 DELMAS TER,#7, LOS ANGELES, CA 90034 |
| Y AND M NETWORK | 478-12,EDA-CHO,AOBA-KU, YOKOHAMA-SHI,  225-0013 JAPAN |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 203 N. WABASH,SUITE 1220, CHICAGO, IL 60601 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 212 W. VAN BUREN-SUITE 1000, CHICAGO, IL 60607 |
| Y.F. ROADWAYS | HOUSE NO 10,ABDUL REHMAN COMPOUND,SUBHASH NAGAR, SUBASH ROAD,JOGESHWARI(E), MUMBAI, MH 400060 INDIA |
| Y.K. DUCKHORN | , ,   JAPAN |
| Y.K. PARK FUNDING | , ,   JAPAN |
| Y.K. SAPPHIRE INVESTMENT I | 6-8-1 ROPPONGI, MINATO-KU, TOKYO,   JAPAN |
| Y.K. SBB FUNDING | ROPPONGI HILLS MORI,TOWER 31F 6-10-1 ROPPONGI,MINATO-KU, TOKYO 13,  106-6131 JAPAN |
| Y.K. TOWER FUNDING | 10-1, ROPPONGI, 6-CHOME, ,   JAPAN |
| YABBA ISLAND GRILL | 711 5TH AVENUE SOUTH, NAPLES, FL 34102 |
| YACAVONE, JASON | ONE WESTERN AVE,#304, BOSTON, MA 02163 |
| YACHITA JUN | AKITA,AKITA, AKITA,   JAPAN |
| YAD EZRA VSHULAMIT | 3470 WILSHIRE BOULEVARD,SUITE 1020, LOS ANGELES, CA 90010 |
| YADAV, SUNIL | 2101 CHESTNUT ST. # 1407, PHILADELPHIA, PA 19103 |
| YADIN, GAL | 1500 LOCUST STREET,APT# 3217, PHILADELPHIA, PA 19102 |
| YAFAI, MOHAMED S. | PAID DETAIL UNIT,51 CHAMBERS ST - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| YAGUCHI NAOKI | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| YAHOO BROADCAST | P.O.BOX 3023, CAROL STREAM, IL 60132-3023 |

| Claim Name | Address Information |
|---|---|
| YAI YOUNG ADULT INSTITUTE | 460 W 34TH ST, NEW YORK, NY 94102 |
| YALE CHINA ASSOCIATION, INC. | 442 TEMPLE STREET,BOX 208223, NEW HAVEN, CT 06520 |
| YALE CLUB OF NEW YORK CITY | 50 VANDERBILT AVENUE, NEW YORK, NY 10017 |
| YALE DAILY NEWS | PO BOX 209007, NEW HAVEN, CT 06520-9007 |
| YALE UNIVERSITY | YALE FOOTBALL ASSOCIATION,P.O. BOX 208216, NEW HAVEN, CT 06520-8216 |
| YALE UNIVERSITY | PO BOX 2082888, NEW HAVEN, CT 06520-8288 |
| YALE UNIVERSITY | UNDERGRADUATE CAREER SERVICES,PO BOX 208303, NEW HAVEN, CT 06521-2038 |
| YALE UNIVERSITY | PO BOX 2038, NEW HAVEN, CT 06521-2038 |
| YALE UNIVERSITY - UCS RECRUITING | UNDERGRADUATE CAREER SERVICES,C/O SANDRA GOODSON,55 WHITNEY AVE 3RD FLOOR - PO BOX 208303, NEW HAVEN, CT 06520-8303 |
| YAMADA AKIHITO | OSAKA,OSAKA, OSAKA,    JAPAN |
| YAMAICHI UNYU | 9-28-12,TAKASHIMADAIRA, ITABASHI-KU,  175-0082 JAPAN |
| YAMAMOTO, WESLEY | 3901 LOCUST WALK,BX 0519, PHILADELPHIA, PA 19104 |
| YAMANAKA MARI | CLASSY SHIROKANEDAI CITY HOUSE #303,3-2-3,SHIROKANEDAI,MINATO-KU, TOKYO,   NA JAPAN |
| YAMANE PREBON CO., LTD | 2-17-7 AKASAK,MINATO-KU, MINATO-KU, TOKYO,  107-0052 JAPAN |
| YAMAO NOBUKO | 1-16-2,UEHARA, SHIBUYA-KU,    JAPAN |
| YAMATO HOURITUJIMUSHO | ORIENTAL BLDG. 8F,1-1-5 NISHIAZABU, TOKYO,  106-0031 JAPAN |
| YAMATO INTERNATIONAL | 6-1-12,KITA-SHINAGAWA, SHINAGAWA-KU,  141-0001 JAPAN |
| YAMATOYA | 1-6-4 RYOGOKU, SUMIDA-KU,    JAPAN |
| YAMAZAKI JUNYA | KYOTO,KYOTO, KYOTO,    JAPAN |
| YAMEN, GUY | 1 SOLDIERS FIELD PARK,APT# 609, BOSTON, MA 02163 |
| YAN GLOUKHOVSKI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| YAN HONGJUN | LONDON BUSINESS SCHOOL,REGENTS PARK, ,   UKRAINE |
| YAN, HONGJUN | LONDON BUSINESS SCHOOL,REGENTS PARK, LONDON NW 14SA UK,   UK |
| YAN, MING G | BEEBE HALL,106 CENTRAL STREET, WELLESLEY, MA 02481 |
| YAN, RAFREL | 48 WINTERMATE BLVD, SCARBOROUGH, ON,  MIW3M6 CANADA |
| YANAI MAKI | TOKYO, ,    JAPAN |
| YANASE KAWASAKISHITEN | KOMUKE NISHIMACHI 4-140,SAIWAI-UK, KOMUKE NISHIMACHI,  212-0014 JAPAN |
| YANASE TOKYO | 1-6-38,SHIBAURA,MINATO-KU, TOKYO,  105-8575 JAPAN |
| YANCHER, ALEXANDER | 201 TURK ST.,APT. 716, SAN FRANCISCO, CA 94102 |
| YANEV SUISSA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| YANEZ, RAUDEL | 344 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| YANG, ALEXANDER | 130 N GARLAND CT,APT 1508, CHICAGO, IL 60602 |
| YANG, ATHENA | 4226 CEDAR RIDGE TRAIL, HOUSTON, TX 77059 |
| YANG, HALLA | 129 YORK ST,APT 8-O, NEW HAVEN, CT 06511 |
| YANG, JENNY | 3910 IRVING STREET,BOX 758, PHILADELPHIA, PA 19104 |
| YANG, JIAN | 1190 CHAMBERS ROAD,APT 210C, COLUMBUS, OH 43212 |
| YANG, MENG | 3600 CHESTNUT ST,BOX 617, PHILADELPHIA, PA 19104 |
| YANG, MIMI | 105 HIGHLAND PL,APT 4, ITHACA, NY 14850 |
| YANG, SHAODONG | 5050 S LAKE SHORE DR,APT 1007, CHICAGO, IL 60615 |
| YANG, WOO | 1250 S. MICHIGAN AVENUE,#1004, CHICAGO, IL 60605 |
| YANG, YI LISA | 48 ZAITZ FARM ROAD, WEST WINDSOR, NJ 08550 |
| YANKEE CANDLE COMPANY INC. | P.O. BOX 110,ATTN:  JEAN NIQUETTE, SOUTH DEERFIELD, MA 01373-0110 |
| YANKOVA, MILA | 5700 STONY ISLAND,5C, CHICAGO, IL 60637 |
| YANNI PARTNERS INC | 310 GRANT STREET, SUITE 3000, PITTSBURGH, PA 15219-2302 |
| YANNICK HASCOET | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| YANNUCCI, FRANK | PAID DETAIL UNIT,51 CHAMBERS STREET,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| YANO KEIZAI KENKYUJYO | NAKANOSAKAUE CENTRAL BLDG,2-46-2,HONCHO,NAKANO-KU, TOKYO,  164-8620 JAPAN |

| Claim Name | Address Information |
|---|---|
| YAP, JEREMY | 1927 ORRINGTON AVENUE, RM 7213, EVANSTON, IL 60201 |
| YAQUB, AMMARA | 1 WESTERN AVENUE, APT 4481, BOSTON, MA 02163 |
| YARDLEY SEARCH GROUP | 931 BIG OAK ROAD, YARDLEY, PA 19067 |
| YASKAWA ELECTRIC AMERICA INC. | 2121 NORMAN DR. S., WAUKEGAN, IL 60085 |
| YASUSHI HAMAO | 2616  30TH STREET,SANTA MONINCA, , CA 90405-3009 |
| YATES, MICHAEL | 24461 RIDGE ROUTE DRIVE, #200, LAGUNA HILLS, CA 92653 |
| YEH, ALICE | 2300 FIRST CAMPUS CENTER,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| YELLEN, ESQ. JAMES D. | 156 EAST 79TH STREET, NEW YORK, NY 10021 |
| YELLOW BRICK ROAD DIRECT MORTGAGES LTD | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| YELLOW CAB CO PALO/SAN MATEO | COMPUTER CAB,PO BOX 51776, PALO ALTO, CA 94303 |
| YELLOW CAB OF GREATER ORANGE COUNTY | 1619 E. LINCOLN AVENUE, ANAHEIM, CA 92805 |
| YELLOW CHECKER CAB CO. | 1880 S. 7TH STREET, SAN JOSE, CA 95125-6005 |
| YELLOW PAGE DIRECTORY SERVICES INC | P.O. BOX 411450, MELBOURNE, FL 32941-1450 |
| YELLOW PAGES | YELLOW ASSISTANCE,PAYMENT PROCESSING CENTER,14145 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| YELLOW PAGES | 102 N.E. 2ND STREET,SUTIE 402, BOCA RATON, FL 33432 |
| YELLOW REAL ESTATE LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| YELLOW TRANSPORTATION | PO BOX 13850, NEWARK, NJ 07188 |
| YELLOW TRANSPORTATION | P.O BOX 730333, DALLAS', TX 75373-0333 |
| YELLOWBRIX INC. | 44 CANAL CENTER,PLAZA SUITE 110, ALEXANDRIA, VA 22314 |
| YELLOWSTONE PARK FOUNDATION | 222 E. MAIN STREET-SUITE 301, BOZEMAN, MT 59715 |
| YELLOWTAIL INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| YELTON FISCAL, INC. | 79 DANBURY ROAD, RIDGEFIELD, CT 06877 |
| YEN EXPO PVT LTD | 419/MAKER CHAMBERS V,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| YEN PERFORMANCE PORTFOLIO L.P. | TWO BROADGATE, LONDON,  EC2M 7HA UK |
| YEN, HUNG-LIANG | 2525 DURANT AVENUE-APT 3-8, BERKELEY, CA 94704 |
| YENI UFUKLAR | BAGDAT CADDESI NO 132/10,FENERYOLU, ISTANBUL,   TURKEY |
| YEO, PAMELA | 4610 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| YERBA BUENA ARTS & EVENTS | 760 HOWARD ST, SAN FRANCISCO, CA 94103 |
| YERBA BUENA ICE SKATING & | 750 FOLSOM STREET, SAN FRANCISCO, CA 94107 |
| YES ON Q & R | 455 CAPITOL MALL,SUITE 801, SACRAMENTO, CA 95814 |
| YESHIVA OF NORTH JERSEY | 666 KINDERKAMACK ROAD, RIVER EDGE, NJ 07661 |
| YEUNG, ALAN C. | 85 SUGAR HILL DRIVE, HILLSBOROUGH, CA 94010 |
| YEUNG, CHO PAN | 2300 SYCAMORE ROAD #56, DEKALB, IL 60115 |
| YEUNG, JACK | APT 724, 1221 MASSACHUSETTS AVE NW, WASHINGTON, DC 20005 |
| YHB INVESTMENT ADVISORS | ATTN: PAUL MARTEL,29 SOUTH MAIN STREET, STE. 306, WEST HARTFORD, CT 06107 |
| YIANNA ECONOMIDOU | INTERVIEWEE,25 BANK ST, LONDON,  E14 5LE UK |
| YIELD BOOK | 388 GREENWICH ST, 10TH FL, NY, NY 10013 |
| YIELD BOOK INC | PO BOX 13755, NEWARK, NJ 07188-0756 |
| YIELD CURVE TRADING | ATTN: LUKE DONALD,141 WEST JACKSON BLVD.,SUITE 545A, CHICAGO, IL 60604 |
| YIELD QUEST ADVISORS | ATTN: SCOTT POLLARD,3575 PIEDMONT ROAD,SUITE 1550, ATLANTA, GA 30305 |
| YIFAN DAI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| YIM, CHRIS | 224 ALBANY ST,ROOM 225, CAMBRIDGE, MA 02139-4210 |
| YIN & GANG, L.P. T/A FORK | 306 MARKET STREET, PHILADELPHIA, PA 19106 |
| YIN LAI, HALEY HOI | 800 ALEXAN DR, APT #205, DURHAM, NC 27707 |
| YIN, NAN | 1816 FIRST CAMPUS CENTER,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| YINPENG, JIN | 500 DALLAS STREET,ONE ALLEN CENTER SUITE 3300, HOUSTON, TX 77002 |
| YIOUPIS, GEORGE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| YIP, MARIANNE | 1724 HBS MAIL CTR, BOSTON, MA 02163 |

| Claim Name | Address Information |
|---|---|
| YIPES ENTERPRISE SERVICE, INC. | ATTN: SALES OPERATIONS,114 SANSOME ST,11TH FL, SAN FRANCISCO, CA 94104 |
| YLVA CEDERHOLM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| YM-YWHA OF BERGEN COUNTY | 605 PASCACK ROAD, TWP OF WASHINGTON, NJ 07676 |
| YM-YWHA OF BORO PARK | 4912 14TH AVENUE, BROOKLYN, NY 11219 |
| YM-YWHA OF WASHINGTON HEIGHTS AND INWOOD | 54 NAGEL AVENUE, NEW YORK, NY 10040 |
| YMCA | 155 NORTH LAKE AVENUE,SUITE 230A, PASADENA, CA 91101 |
| YMCA CAMP CONISTON | P.O. BOX 185, GRANTHAM, NH 03753 |
| YMCA OF CLINTON COUNTY | 302 E. ADAMS STREET, CLINTON, IL 61727 |
| YMCA OF GREATER NEW YORK | 333 SEVENTH AVENUE, NEW YORK, NY 10001 |
| YMCA OF SUMMIT | 67 MAPLE STREET, SUMMIT, NJ 07901 |
| YMCA OF THE CITY OF NY | 610 LEXINGTON AVE, NEW YORK, NY 10022 |
| YMCA OF THE TRIANGLE AREA | PO BOX 10976, RALEIGH, NC 27605 |
| YMCA OF THE USA | 101 NORTH WACKER DRIVE, CHICAGO, IL 60606 |
| YMCA RETIREMENT FUND | ATTN: DENITA GRINNARD,140 BROADWAY,28TH FLOOR, NEW YORK, NY 10005 |
| YODLEE, INC. | 1700 ROCKVILLE PIKE,SUITE 400, ROCKVILLE, MD 20852 |
| YOGA JOURNAL | 475 SANSOME STREET,SUITE 850, SAN FRANCISCO, CA 94111 |
| YOGESH H LULLA | A, NAVBHARAT APTS.,MAHUL ROAD,CHEMBUR, MUMBAI -, MH 400074 INDIA |
| YOHAN BOOK SERVICE AOYAMA BOOK CENTER RO | ROPPONGI HILLS WEST WALK 4F,6-10-1 ROPPONGI, MINATO-KU,   106-0032 JAPAN |
| YOKOHAMA INVESTMENTS, LLC | 2711 CENTERVILLE ROAD, WILMINGTON, DE 19808 |
| YOKOTA MUTSUMI | S-201,1-1-84,TENJIN-CHO, FUCHU-SHI,   183-0053 JAPAN |
| YOLLES PARTNERSHIP LTD | IRWIN HOUSE,118 SOUTHWARK STREET, LONDON,   SE1 0SW UK |
| YOLUS LIMITED | 12 APPOLD STREET, LONDON,   EC2A 2AW UK |
| YOMIURI SHIMBUN AZABU SERV -TANAKA SEIJI | 1-4-7,MINAMIAZABU,MINATO-KU, TOKYO,   106 JAPAN |
| YONEKURA SEIICHIRO | 4-3-20,SHIMOOCHIAI,SHINJUKU-KU, TOKYO,    JAPAN |
| YOON, CHONG SUK | 518 DRYDEN RD,APT #B1F, ITHACA, NY 14850 |
| YOOSH, PRAT | 400 EAST SOUTH WATER ST,APT 816, CHICAGO, IL 60601 |
| YORK GRAPHIC SERVICES CO. | 3650 WEST MARKET STREET, YORK, PA 17404 |
| YORK STREET PROJECT | 89 YORK STREET, JERSEY CITY, NJ 07302-3812 |
| YORK STREET STAFFING LLC | 1594 YORK AVENUE PMB #9, NEW YORK, NY 10028 |
| YORK THEATRE COMPANY, INC. | 619 LEXINGTON AVENU, NEW YORK, NY 10022 |
| YORKVILLE COMMON PANTRY | 8 EAST 109TH STREET, NEW YORK, NY 43085 |
| YOSEMITE Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| YOSHIDA HIROAKI | 4-16-13-303,CHIGASAKI-MINAMI,TSUZUKU-KU, YOKOHAMA-SHI,   224-0037 JAPAN |
| YOSHIDA INSATSU KOGYO | 1-18-3 MONZENNAKACHO, KOTO-KU,    JAPAN |
| YOSHIHARA KAREN | EKUSERUSHAGARDEN 301,6-3-20 HIBUNTANI,MEGURO-KU, TOKYO,    JAPAN |
| YOSHIMURA SOGO KEIKAKU KANTEI | TEIKOKU HOTEL TOWER 16F,1-1-1,UCHISAIWAICHO, CHIYODA-KU,   100-0011 JAPAN |
| YOSHINARI CONSULTING | TOKYO, TOKYO,    JAPAN |
| YOSHINO, MICHAEL | 1715 CHICAGO AVENUE, #714, EVANSTON, IL 60201 |
| YOU CAN DO IT CORP | 545 W. 111 STREET,SUITE 23, NEW YORK, NY 10025 |
| YOU CATHY | 101 BAKER TOWER, ITHACA, NY 14853 |
| YOU TELECOM INDIA PRIVATE LIMITED | MUMBAI, MUMBAI, MH  INDIA |
| YOU, HAIFENG | 715 KINKEAD WAY,APT 205, ALBANY, CA 94706 |
| YOUDEVISE LIMITED | 3 COPTHALL AVENUE, LONDON,   EC2R 7BH UK |
| YOUGOVEXECUTION LIMITED | EXECUTION BUILDING,91 BRICK LANE, LONDON,   E1 6AL UK |
| YOUGYAL, TSERING | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| YOUNES KCHIA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| YOUNG ADULT INSTITUTE, INC | 460 WEST 34TH STREET,11TH FLOOR, NEW YORK, NY 10001 |
| YOUNG ARTISTS PHILHARMONIC | PO BOX 3301, STAMFORD, CT 06905 |
| YOUNG AUDIENCES INC | 115 EAST 92ND STREET, NEW YORK., NY 10128 |
| YOUNG AUDIENCES OF ATLANTA INC | 100 EDGEWOOD AVENUE, N.E., ATLANTA, GA 30303 |
| YOUNG AUTISM PROGRAM | CHARITABLE FOUNDATION,1 SCOUTING BOULEVARD, MEDFORD, NY 11763 |
| YOUNG CANADIANS IN FINANCE | 800 FIFTH AVENUE, NEW YORK, NY 10021 |
| YOUNG CLEMENT RIVERS LLP | 28 BROAD STREET,P.O. BOX 993, CHARLESTON, SC 29402-0993 |
| YOUNG ELECTRIC SIGN CO | P.O. BOX 390126, DENVER, CO 80299 |
| YOUNG GUNS LTD | 134, LONGLEY ROAD, LONDON,   SW17 9LH UK |
| YOUNG ISRAEL OF WOODMERE | 859 PENINSULA B'LVD, WOODMERE, NY 11598 |
| YOUNG MENS CHRISTIAN ASSOCIATION INC | 81 S ELM STREET, WALLINGFORD, CT 06492 |
| YOUNG SURVIVAL COALITION | 155 SIXTH AVENUE - FLOOR 10, NEW YORK, NY 10013 |
| YOUNG WOMENS LEADERSHIP FOUNDATION | 655 MADISON AVENUE,19TH FLOOR, NEW YORK, NY 10021 |
| YOUNG, BRETT D. | 4337 ARDMORE, SOUTH EUCLID, OH 44121 |
| YOUNG, GLENN L | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| YOUNG, RICHARD | 2251 SHERMAN AVE NW,APT 107E, WASHINGTON, DC 20001 |
| YOUR ON RAMP, INC. | 211 ROUND HILL ROAD, TIBURON, CA 94920 |
| YOURABLE LTD | UNIT 21 PLANETARY ROAD,WEDNESFIELD, WOLVERHAMPTON,  WV13 3XA UK |
| YOUSSEF, GAIGI | 25-10 33RD AVE, ASTORIA, NY 11106 |
| YOUTH CAMPS | KID POWER/KICKS FOR KIDS 2006,917 SOUTH LAFLIN, UNIT B, CHICAGO, IL 60607 |
| YOUTH FOR THE THIRD MILLENNIUM | 7007 BRADLEY BOULEVARD, BETHESDA, MD 98063 |
| YOUTH FOR TOMORROW | 11835 HAZEL CIRCLE DRIVE, BRISTOW, VA 20136 |
| YOUTH IMPROVING NON-PROFITS | 2801 M STREET N.W., WASHINGTON, DC 20007 |
| YOUTH INC | 2801 M STREET NW, WASHINGTON, DC 20007-3712 |
| YU HAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| YU, ALEX | 5 LINDSAY CT, CHATHAM, NJ 07928 |
| YU, ALEX | 1927 ORRINGTON AVE., EVANSTON, IL 60201 |
| YU, AMY (ZHAO) | 3910 IRVING STREET,BOX 826, PHILADELPHIA, PA 19104 |
| YU, CONNIE | PO BOX 11027, STANFORD, CA 94309 |
| YU, FAN | 70 PACIFIC STREET, CAMBRIDGE, MA 02139 |
| YU, HANJIE JESSIE | 2066 BAXTER HALL,BUILDING 5, WILLIAMSTOWN, MA 01267 |
| YU, HUILING | 205 ALICE COOK HOUSE,CORNELL UNIVERSITY, ITHACA, NY 19853 |
| YU, JIANFENG | 3620 LOCUST WALK,SUITE 2300, PHILADELPHIA, PA 19104 |
| YU, JOSEPH | 400 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| YU, TIFFANY | 21 WELLESLEY COLLEGE ROAD,UNIT 7417, WELLESLEY, MA 02481 |
| YU, ZHOU | 4720 CENTRE AVENUE, #3D, PITTSBURGH, PA 15213 |
| YUAN, DOROTHY | 70 BATTERY PLACE #714, NEW YORK, NY 10280 |
| YUAN, WEIGANG | 6794 LERNER HALL, NEW YORK, NY 10027 |
| YUANTA CORE PACIFIC SECURITIES COMPANY L | 10TH FL., NO. 225 NANKING E. ROAD,SECTION 3, TAIPEI, TAIWAN, ROC,   TAIWAN |
| YUANTA CORE PACIFIC SECURITIES COMPANY L | 13F, NO.225, SECTION 3,NANKING EAST ROAD, TAIPEI,  104 TAIWAN |
| YUEN, JANICE | 305 EDDY STREET  #7, ITHACA, NY 14850 |
| YUGEN SEKININ CHUKAN HOJIN J ASSET | 6-10-1 ROPPONGI, ,   JAPAN |
| YUGEN SEKININ CHUKAN HOJIN MAHINA | , ,   JAPAN |
| YUGENGAISHA KOMODA JIMUSHO | DAIDO SEIMEI KASUMIGASEKI BLDG 5F-3,1-4-2,KASUMIGASAKI,CHIYODA-KU, TOKYO, 100-0013 JAPAN |
| YUGENSEKININCHUKANHOJIN NIHON MBTI KYOKA | VICTORIA CENTER 903,4-6-10,YOTSUYA,SHINJUKU-KU, TOKYO,  160-0004 JAPAN |

| Claim Name | Address Information |
|---|---|
| YUJI SHIROYAMA | TOKYO, TOKYO,    JAPAN |
| YUMA ASSOCIATION OF REALTORS, INC | 74 W. 2ND STREET, YUMA, AZ 85364 |
| YURI CHUJO DAVIS,INC. | 5341 WATERFORD DRIVE,DUNWOODY, , GA 30338 |
| YUSUF MOHAMMAD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| YVAN, ROSI | 2900 SUNSET PL, #318, LOS ANGELES, CA 90005 |
| YVONNE, LEUNG | 517 1/2 GLENROCK, LOSANGELES, CA 90024 |
| YWCA - NYC | 52 BRAODWAY, NEW YORK, NY 10004 |
| YWCA NEW ENGLAND REGIONAL | 1 SALEM SQUARE, WORCHESTER, MA 01608 |
| YWCA OF SALT LAKE CITY | 322 EAST 300 SOUTH, SALT LAKE CITY, UT 84111 |
| YWCA OF SAN FRANCISCO & MARIN | 620 SUTTER STREET, SAN FRANCISCO, CA 08865 |
| YWORKS GMBH | VOR DEM KREUZBERG 28,72070 TUBINGEN, ,   GERMANY |
| Z ASSOCAITES | ACROSS GINZA 6F,1-28-11,GINZA, CHUO-KU,  104-0061 JAPAN |
| Z BAC ADVENTURE INSTITUTE PVT LTD | 229 HINDUSTAN KOHINOOR COMPLEX,OPP TELEPHONE OFFICE,VIKHROLI (W), MUMBAI, MH 400-0083 INDIA |
| Z BEN ADVISORS LTD | TONGSHENG TOWER 5\F,458 FUSHAN ROAD, SHANGHAI  CHINA,  200122 HONG KONG |
| Z-CARD LIMITED | 7 - 1 ST JOHNS HILL, LONDON,   SW11 1TN UK |
| ZABBAN, NOTARI, RAMPOLLA & ASSOCIATI | VIA METASTASIO, 5, MILAN,   20123 ITALY |
| ZABUSKY, JONATHAN | 1634A SANCHEZ STREET, SAN FRANCISCO, CA 94131 |
| ZACHARY INVESTMENT RESEARCH & | 1100 WEST AVENUE,SUITE 324, MIAMI BEACH, FL 33139 |
| ZACHEL AG | VERJMANNNIN 102, , BE 10961 GERMANY |
| ZACKS & COMPANY | ATTN:  JAMES MURRAY,608 SHERWOOD PARKWAY, SUITE D, MOUNTAINSIDE, NJ 07092 |
| ZACOUR, DAVID L. | 2421 SOUTHGATE BLVD., HOUSTON, TX 77030-1825 |
| ZAFARULLAH KHAN | Q BLOCK, SQUATORS COLONY,BANDRA PLOT JOGESHWARI E, MUMBAI, MH 400060 INDIA |
| ZAGAT SURVEY | 4 COLUMBUS CIRCLE, NEW YORK, NY 10019 |
| ZAGREBACKA BANKA | IGOR LIVOJEVIC,SAVSKA 60/4, ZAGREB,  10000 HR |
| ZAGREBACKA BANKA D.D | PAROMLINSKA 2, ZAGREB,  10000 CROATIA |
| ZAGYOSOU | ONSENGOU,UKIYAMA, ITO-SHI,  413-0232 JAPAN |
| ZAHRA, MICHAEL R. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ZAHREY, ZAHER | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ZAID IBRAHIM & CO | 16 RAFFLES QUAY,#20-03 HONG LEONG BLDG,SINGAPORE, ,  048581 JAPAN |
| ZAID IBRAHIM & CO | LEVEL19 MENARA MILENIUM,PUSAT BANDAR DAMANSARA, KUALA LUMPUR,  50490 MALAYSIA |
| ZAIDANHOJIN ZAIMUKAIKEIKIJUNKIKO | FUKOKUSEIMEI BLDG 20F,2-2-2 UCHISAIWAI-CHO,CHIYODA-KU, TOKYO,  100-0011 JAPAN |
| ZAIKAI TENBO SHINSHA | 2-9,KANDANISHIKICHO,CHIYODA-KU, TOKYO,  101-0054 JAPAN |
| ZAKURO SHOJI | 4F MIKAWAYA BLDG,3-13-4 AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| ZAM'S HOPE | 6401 N. ARTESIAN, CHICAGO, IL 60645 |
| ZAMBRANA, KARA | 2216 SAN GABRIEL ST,APT 301, AUSTIN, TX 78705 |
| ZAMBRANA, KARA | 1905 ROBBINS PL,STE 603, AUSTIN, TX 78705 |
| ZAMMIT PACE & CO. ADVOCATES | SUITE 1,215,OLD BAKERY HOUSE, VALLETTA,  VLT11 MALTA |
| ZANDL GROUP | 270 LAFAYETTE STREET,SUITE 612, NEW YORK, NY 10012 |
| ZANNITO, MICHAEL J. | 1942 W. CERRITOS AVENUE, ANAHEIM, CA 92804 |
| ZANONI, PATRICK | P.O. BOX A3325, CHICAGO, IL 60690 |
| ZANTAZ INC | BOX 83159, WOBURN, MA 01813-3159 |
| ZAPASNIK, VERONICA | 110-28 107TH STREET, OZONE PARK, NY 11417 |
| ZAPPAS, GREGORY | 24201 CASCADES, LAGUNA NIGUEL, CA 92677 |
| ZARGES GMBH | KALBSCHER GASSE 10 (FRESSGASS), FRANKFURT AM MAIN,  60313 GERMANY |
| ZARKOWSKY, BROOKE | 351 EAST 51ST STREET, NEW YORK, NY 10022 |
| ZARRILLI, ALEXANDRA | 3922 DELANCEY STREET, PHILADELPHIA, PA 19104 |
| ZARUS INVESTMENTS LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |

| Claim Name | Address Information |
|---|---|
| ZARUS INVESTMENTS LLC, TOKYO BRANCH | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| ZCALC, LLC | 574 NORTH 550 EAST, LINDON, UT 84042 |
| ZEDA LIMITED | BRITANNIA HOUSE,MERE WAY, RUDDINGTON,  NG11 6JS UK |
| ZEDAK CORP | ATTN:ZEDAC CORP.,400 COLUMBUS AVENUE, VALHALLA, NY 10595 |
| ZEDAK CORP | 400 COLUMBUS AVENUE, VALHALLA, NY 10595 |
| ZEE MEDICAL INC | P.O. BOX 781582, INDIANAPOLIS, IN 46278 |
| ZEE MEDICAL INC | PO BOX 781534, INDIANAPOLIS, IN 46278-8534 |
| ZEE MEDICAL INC | P.O. BOX 4529, CHESTERFIELD, MO 63006 |
| ZEE MEDICAL INC | PO BOX 3976, CHESTERFIELD, MO 63006-3976 |
| ZEE MEDICAL INC | PO BOX 4530, CHESTERFIELD, MO 63006-4530 |
| ZEE MEDICAL SERVICE | PO BOX 4527 - SC#128, CHESTERFIELD, MO 63006 |
| ZEE MEDICAL SERVICE | PO BOX 4526, CHESTERFIELD, MO 63006 |
| ZEE MEDICAL SERVICE | P.O. BOX 5620,5801 W. HALLANDALE BCH BLVD., HOLLYWOOD, FL 33083 |
| ZEE MEDICAL SERVICE | 16631 BURKE LANE, HUNTINGTON BEACH, CA 92647 |
| ZEHNACKER AG | HARDEGGSTRASSE 11, ZURICH,  8049 SWITZERLAND |
| ZEHRA, SHAMA | 1240 WISTERIA,APT# 312, ANN ARBOR, MI 48104 |
| ZEI LTD | INFORMATION TECHNOLOGY CONSULTANTS,420 LEXINGTON AVENUE  24TH FL, NEW YORK, NY 10170 |
| ZEIMU KENKYUKAI | 1-1-3,NISHIKANDA,CHIYODA-KU, TOKYO,  101-0065 JAPAN |
| ZELDA CHEATLE GALLERY | 99 MOUNT STREET, LONDON,  W1K 2TF UK |
| ZELIFF WALLACE JACKSON INC. COUNSEL | ATTN: DIANNE JONES,1180 WEST PEACHTREE STREET NW,SUITE 1000, ATLANTA, GA 30309 |
| ZELL/LURIE REAL ESTATE CENTER | WHARTON LAUDER-FISCHER HALL,256 S 37TH STREET 3RD FLOOR, PHILADELPHIA, PA 19104-6330 |
| ZELLER, ALAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ZELMAN & ASSOCIATES | 25101 CHAGRIN BLVD,SUITE 200, BEACHWOOD, OH 44122 |
| ZELMER, LINDA | 5203 140TH PL NE, MARYSVILLE, WA 98271 |
| ZEN CENTER OF NEW YORK CITY | 500 STATE STREET, BROOKLYN, NY 11217 |
| ZEN, RICHARD | 835 AIRPORT BLVD STE 288, BURLINGAME, CA 94010 |
| ZENG, GEORGE X. | FIRST CAMPUS CENTER,MAILBOX 2313, PRINCETON, NJ 08544 |
| ZENG, JOANNA KEKE | 5032 FORBES AVENUE,SMC 3046, PITTSBURGH, PA 15213 |
| ZENKANPO | RUE ROZOE #101,75,ICHIGAYAYAKUOJIMACHI,SHINJUKU-KU, TOKYO,  162-0063 JAPAN |
| ZENKOKU CHIHO GINKO KYOKAI | 3-1-2,UCHIKANDA,CHIYODA-KU, TOKYO,  101-8509 JAPAN |
| ZENKOKU CHINTAI JYUTAKU SHIMBUN SHA | 8-2-15,GINZA,CHUO-KU, TOKYO,  104-0061 JAPAN |
| ZENKOKU KANPO HANBAI KYODO KUMIAI | KASUMIGASEKI SEIFU KANKOBUTSU,SERVICE CENTER NAI,1-2-1 KASUMIGASEKI, CHIYODA-KU,  100-0013 JAPAN |
| ZENKOKU KANPO HANBAI KYODO KUMIAI | 75,ICHIGAYAYAKUOJIMACHI,SHINJUKU-KU, TOKYO,  162-0063 JAPAN |
| ZENKOKU ROUDOU KIJUNKANKEI DANTAIRENNGOU | 2-16-2 NISHISHINBASHI,MINATO-KU, TOKYO,  105-0003 JAPAN |
| ZENKYOREN ASSET MNGMT OF AMERICA, INC. | ATTN: ATSUSHI SOMEYA,101 EAST 52ND ST.,35TH FLOOR, NEW YORK, NY 10022 |
| ZENO X GALLERY BVBA | LEOPOLD DE WAELPLAATS 16, B 2000 ANTWERPEN,  BELGIUM |
| ZENPAN | 2-6-8 HITOTSUBASHI, CHIYODA-KU,  101-0003 JAPAN |
| ZENSHO COMPUTER SERVICE., LTD. | 1-28-38 SHINKAWA,CHUO-KU,TOKYO,JAPAN, TOKYO,  104-0033 JAPAN |
| ZENSHO CONSULTING GROUP YK | AKASAKA 1-8-8-4,MINATO-KU, TOKYO,  107-0052 JAPAN |
| ZENTA CAPITAL MARKETS, LLC | 485 LEXINGTON AVENUE,25TH FLOOR, NEW YORK, NY 10017 |
| ZEPHYR ASSOCIATES | ATTN: ROMA MORRIS,KELLY HIGGINS,100 MCFAUL WAY #3,PO BOX 12368, ZEPHYR COVE, NV 89448 |
| ZEPHYR ASSOCIATES, INC. | P.O.BOX 12368, ZEPHYR COVE, NV 89448 |
| ZEPOS & YANNOPOULOS | 75 KATEHAKI & KIFISSIAS AVENUE, ATHENS,  11525 GREECE |
| ZERO TO FIVE LLC | 650 CLOVELLY LANE, DEVON, PA 19333 |
| ZEROS AND ONES | KAWABE MANSION A 1F,1-2-28,KUJI,TAKATSU-KU, KAWASAKI,  213-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| ZESIGER CAPITAL GROUP | ATTN: LISA HESS,320 PARK AVENUE, NEW YORK, NY 10022 |
| ZESTDEW LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| ZETA CONSULTING | 199 MAIN STREET, MATAWAN, NJ 07747 |
| ZHANBEOKOV, DAN | 3258 WINDSCAPE VILLAGE LN,APT E, NORCROSS, GA 30093 |
| ZHANG ANNA | 548 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| ZHANG RI HUI | 5F,PACIFIC INSURANCE BUILDING NO.47,XIANGGANGXI ROAD, QINGDAO,   CHINA |
| ZHANG, ANGELA | 325 NORTH MARGUERRITA AVE,APT  C, ALHAMBRA, CA 91801 |
| ZHANG, CHEN | 895 FRIST CAMPUS CTR,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| ZHANG, DIANA | HB 3798, HANOVER, NH 03755 |
| ZHANG, IVY | 526 PACKARD ST.-APT. 102, ANN ARBOR, MI 48104 |
| ZHANG, JIAXUAN | 125-10 QUEENS BOULEVARD, #907, KEW GARDENS, NY 11415 |
| ZHANG, JINSONG | 904 HASBROUCK APARTMENTS, ITHACA, NY 14850 |
| ZHANG, KEVIN | 5585 TIMSON LN, ALPHARETTA, GA 30022 |
| ZHANG, MIN | HB 4805,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| ZHANG, MINHUE | 490 LEVERETT MAIL CTR., CAMBRIDGE, MA 02138 |
| ZHANG, QINGFENG | 1090 TONLAND DRIVE, #108, PALO ALTO, CA 94303 |
| ZHANG, RUOXI | 400 MONROE LANE,407B SHEA HOUSE, CHARLOTTESVILLE, VA 22903 |
| ZHANG, SHUO | 2476 FRIST CTR, PRINCETON, NJ 08544 |
| ZHANG, STEVE | 8434 SHELDON NORTH DRIVE, ELK GROVE, CA 95624 |
| ZHANG, TIM | 7821 MISTIC VIEW CT, DERWOOD, MD 20855-2275 |
| ZHANG, XIAOYAN SYDNEY | 1528 OXFORD ST, #9, BERKELEY, CA 94709 |
| ZHANG, YAN | 3114 SUTHERLAND HILL COURT, FAIRFAX, VA 22031 |
| ZHANG, YICHI | MT. HOLYOKE COLLEGE,3142 BLANCHARD CAMPUS CENTER, SOUTH HADLEY, MA 01075 |
| ZHANG, YIQIANG | 10165 MAXINE STREET, ELLICOTT CITY, MD 21042 |
| ZHANG, ZHANNAN | 102 MUNFORD, CHARLOTTESVILLE, VA 22904 |
| ZHANG, ZHUOJUAN | 16 DICKINSON STREET,APT 22, PRINCETON, NJ 08540 |
| ZHAO, BRIAN | HB 4285,DARTMOUTH COLLEGE, HAVONER, NH 03755 |
| ZHAO, PENG | 367 EVANS HALL, BERKELEY, CA 94720 |
| ZHAOYING HUANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ZHENG, QIU YI (CICI) | 4049 LOCUST ST., PHILADELPHIA, PA 19104 |
| ZHILYAEVA, OLGA | 14 BAYBERRY DRIVE, PRINCETON, NJ 08540 |
| ZHOMART TLEUZHANOV | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ZHONG LUN LAW OFFICES | 12/F, 13/F BLDG 1,CHINA MERCHANT TOWER,NO.118 JIANGUO ROAD,CHAOYANG DISTRICT, BEIJING,  100022 CHINA |
| ZHONG, XIAOYING | 101 ELMCREST ROAD, NORTH ANDOVER, MA 01845 |
| ZHOU, BO | 60 WADSWORTH STREET,APT. 19A, CAMBRIDGE, MA 02142 |
| ZHOU, CHUNHUA | 1725 ORRINGTON AVENUE,APT 402, EVANSTON, IL 60201 |
| ZHOU, HELEN | 362 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| ZHOU, HONG | 600 WELBOURNE DRIVE, SEVEN FIELDS, PA 16046 |
| ZHOU, KEFEI | 3700 SPRUCE MB1678, PHILADELPHIA, PA 19104 |
| ZHOU, MENGZHE | MC BOX 4519, MIDDLEBURY, VT 05735 |
| ZHOU, XING | 428 EAST SENECA STREET #2W, ITHACA, NY 14850 |
| ZHOU, YING | 1417 17TH ST NW, WASHINGTON, DC 20036 |
| ZHOU, ZHANG | VU STATION B #356385, NASHVILLE, TN 37235 |
| ZHU QING | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ZHU, ERNEST | 282 MAGNOLIA AVE,APT 12, JERSEY CITY, NJ 07306 |
| ZHU, FEIFEI | 204 FOUNDERS HALL, ITHACA, NY 14853 |
| ZHU, JIANG | 2426 GRANT STREET- APT 7, BERKELEY, CA 94703 |
| ZHU, MICHAEL Y | 473 MEMORIAL DRIVE,APT 3-503, CAMBRIDGE, MA 02139 |

| Claim Name | Address Information |
|---|---|
| ZHU, QUAN | 923 MARILEE GLEN COURT, DURHAM, NC 27705 |
| ZHU, TOMMY | 6027 WALHONDING ROAD, BETHESDA, MD 20816 |
| ZHUANG, JINGYU | 21 WELLESLEY COLLEGE RD,UNIT 5801, WELLESLEY, MA 02481 |
| ZHUANG, PETER | 1333 268TH WAY, SOUTHEAST, SAMMAMISH, WA 98075 |
| ZHUANG, WENHONG HELEN | 39526 WESTMINSTER CIRCLE, NOVI, MI 48375 |
| ZHULIN, VASILIY | 1700 SPRUCE ST,APT 12, BERKELEY, CA 94709 |
| ZHY, AMY (ZHENYAN) | 2324 CAMPUS DR,#425, EVANSTON, IL 60208 |
| ZIA CORPORATION | 3 WING DRIVE,SUITE 240, CEDAR KNOLLS, NJ 07927 |
| ZIBIBBO, INC. | 430 KIPLING STREET, PALO ALTO, CA 94301 |
| ZIEGLER CAPITAL MANAGEMENT | ATTN: RICHARD SCARGILL,250 EAST WISCONSIN AVENUE,SUITE 2000, MILWAUKEE, WI 53202 |
| ZIEGLER SYSTEMHAUS GMBH | HOPPENLAUSTRASSE 3-5, STUTTGART, BW 70174 GERMANY |
| ZIGEN FUND, INC. | 38-27 217TH STREET, BAYSIDE, NV 11361 |
| ZILZ PRODUCTIONS | 61242 AVOCADO, CORONA DEL MAR, CA 92625 |
| ZIMMERMAN, CHRISTOPHER | 10035 GRANITE HILL DRIVE, PARKER, CO 80134 |
| ZIMMERMANN, ELEANOR | SMC 5611 5032 FORBES, PITTSBURGH, PA 15289 |
| ZIMPLEMAN, JEFF | 503 SUMMERHILL LANE #7, ITHACA, NY 14850 |
| ZINDRICK, BRYAN | 5615 S. UNIVERSITY AVE, CHICAGO, IL 60637 |
| ZINK, BRIAN | 16 MARIE AVENUE, CAMBRIDGE, MA 02139 |
| ZINNIA Y.K. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ZIONS BANK | 717 SEVENTEENTH STREET, SUITE 301, DENVER, CO 80202 |
| ZIONS BANK | 1 SOUTH MAIN STREET, SALT LAKE CITY, UT 84111 |
| ZIONS FIRST NATIONAL | ATTN: PERRY PIAZZA,1608 FOURTH STREET,SUITE 410, BERKELEY, CA 94113 |
| ZIPINFO.COM | 230 N. TRANQUIL PATH DR., THE WOODLANDS, TX 77380-2758 |
| ZISKIND, JULIE | 618 EMERSON ST., EVANSTON, IL 60201 |
| ZOERB, CHRISTOPHER | 1804 KENSINGTON AVE, CHEEKTOWANGA, NY 14215 |
| ZOFNASS, JESSICA | 361 CURRIER MAIL CENTER, CAMBRIDGE, MA 02138 |
| ZOLICO, INC | 301 EAST 66TH STREET - 12G, NEW YORK, NY 10021 |
| ZOLLAGENTUR IMLIG AG | BAHNHOFSTRASSE 15, BRUNNEN,  6440 SWITZERLAND |
| ZOLLEI, ISTVAN | 201 S 18TH ST,APT 902, PHILADELPHIA, PA 19103 |
| ZONES, INC. | P.O. BOX 34740, SEATTLE, WA 98124-1740 |
| ZONING INFORMATION SERVICES | P.O. BOX 720838, NORMAN, OK 73070 |
| ZOO FRIENDS OF HOUSTON | 4 WEST LANE, HOUSTON, TX 77019 |
| ZOOLOGIC INC | 104 FIFTH AVENUE,18TH FLOOR, NEW YORK, NY 10011 |
| ZOOM INFORMATION INC | 810 MEMORIAL DRIVE,SUITE M, CAMBRIDGE, MA 02139 |
| ZOQUIER, AMAURI | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ZORIA RESTAURANT AND BAR | 1991 MAIN STREET, SARASOTA, FL 34236 |
| ZOSHI BIJETA | SENDAI, SENDAI-SHI,   JAPAN |
| ZOU, JING | 50 HIBBEN APT-FACULTY ROAD, PRINCETON, NJ 08540 |
| ZUBER KHAN | C/407, PRITI CO-OP HOUSING SOC,YARI ROAD VERSOVA, MUMBAI, MH 400061 INDIA |
| ZUBER, CATHARINA | 25 E WHEELOCK ST., HANOVER, NH 03755 |
| ZUCKERMAN & FISHER, LLC | 5 MAPLETON ROAD, PRINCETON, NJ 08540-9614 |
| ZUCKERT SCOTT & RASENBERGER, LLP | 888 17TH STREET N.W.,SUITE 700, WASHINGTON, DC 20006 |
| ZULEWSKI, ROBERT | 43 EAST WILDFLOWER DRIVE, SANTA FE, NM 87506 |
| ZULFIQAR KHAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ZUM ANKER | HAGENER STRASSE 290,KROMBACH, KREUZTAL,   57223 GERMANY |
| ZUM, LLC | 107 W 86TH ST. 4H, NEW YORK, NY 10024 |
| ZUM, LLC | 107 WEST 86TH STREER, NEW YORK, NY 10024 |

| Claim Name | Address Information |
| --- | --- |
| ZUMBACH GILLES | 8. CH. CHARLES BAUDOUIN,1228 SACONNEX D'ARVE, |
| ZUMOT SOPHIA | LOYOLA MARYMOUNT UNIV,9900 FLORA AVENUE, KANSAS CITY, MO 64131-3362 |
| ZUMTOBEL | SCHWEIZER STRASSE 30,A-6850, DORNBIRN,   AUSTRIA |
| ZUMTOBEL LICHT AG | THURGAUERSTR. 39, ZURICH,  8050 SWITZERLAND |
| ZUMTOBEL LIGHTING | UNIT 4 THE ARGENT CENTRE,PUMP LANE, HAYES,  UB33BL UK |
| ZURICH | 1 LIBERTY PLAZA - 21ST FLOOR,ATTN:ALEX BLOCKE, POL:PPR 5915262-02 &, NEW YORK, NY 10036 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: RT THOMAS,ONE LIBERTY PLAZA, 30TH FLOOR, NEW YORK, NY 10006 |
| ZURICH AMERICAN INSURANCE COMPANY | 1 LIBERTY PLAZA, 30TH FLOOR, NEW YORK, NY 10006 |
| ZURICH EXCESS CASUALTY | ATTN: JASMINE FLORCRUZ, UNDERWRITER,ONE LIBERTY PLAZA - 32ND FLOOR, NEW YORK, NY 10006 |
| ZURICH FINANCIAL SERVICES AUSTRALIA | ATTN: SPIRO COOLENTIANOS,LEVEL 3, 5 BLUE STREET, NORTH SYDNEY NSW,  2060 AU |
| ZURICH INTERNATIONAL LIFE LTD | AUSTRASSE 46, ZURICH,  8085 SWITZERLAND |
| ZURITA, WASHINGTON | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ZUSSMAN, DAVID | 25530 PARKWOOD DR, HUNTINGTON WOODS, MI 48070 |
| ZUTTAH, JEFFREY | PO BOX 11644, STANFORD, CA 94309 |
| ZWART, JONATHAN | 204 W. CAMERON AVENUE, CHAPEL HILL, NC 27516 |
| ZYEN LIMITED | 5-7 ST HELEN'S PLACE, LONDON,  EC3A 6AU UK |
| _BERSETZUNGSBNRO ENGIN GMBH | RATHENAUPLATZ 2-8, FRANKFURT, HE 60313 GERMANY |

**Total Creditor Count 36818**