# **EXHIBIT E**

**Lehman Projects**
*3 Month Funding Need Summary*

| Projects | Total | Bond Claims | November | | | December | January |
|---|---|---|---|---|---|---|---|
| | | | Urgent AP | Nov Spends | Total Nov | | |
| Bickford | 3,294,900 | 330,118 | 345,406 | 479,813 | 1,155,337 | 1,615,221 | 524,341 |
| Acton | 582,878 | - | 922 | 330,020 | 330,943 | 183,309 | 68,626 |
| Ritter | 2,837,098 | 44,250 | 245,539 | 410,638 | 700,428 | 1,880,086 | 256,584 |
| Northlake | 2,394,028 | - | 2,151 | 408,364 | 410,515 | 1,535,006 | 448,506 |
| Oak Knoll | 13,408,657 | - | 5,916,769 | 5,216,292 | 11,133,061 | 1,933,128 | 342,467 |
| Beaumont Heights | 416,512 | - | 7,348 | 48,915 | 56,263 | 319,124 | 41,124 |
| Heartland | 2,118,657 | - | 852,500 | 585,909 | 1,438,409 | 505,149 | 175,099 |
| Delta Coves | 6,086,153 | - | 462,059 | 3,475,643 | 3,937,702 | 1,430,460 | 717,990 |
| 10000 Santa Monica | 7,566,098 | - | 3,230,063 | 1,716,708 | 4,946,771 | 2,048,484 | 570,844 |
| Johansen | 277,354 | - | 21,621 | 50,233 | 71,854 | 163,716 | 41,783 |
| Avalon | 5,064,577 | 3,359,415 | 762,500 | 191,433 | 4,313,349 | 624,559 | 126,669 |
| Emerald Meadows | 1,917,352 | - | 1,025,434 | 303,236 | 1,328,670 | 353,891 | 234,791 |
| Summit Valley | 408,913 | - | 620 | 52,599 | 53,219 | 312,700 | 42,993 |
| Marblehead | 14,090,851 | 4,057,252 | 2,412,019 | 2,163,332 | 8,632,603 | 2,373,945 | 3,084,302 |
| Del Amo | 408,384 | - | 45,731 | 45,731 | 45,731 | 316,921 | 45,731 |
| Oak Valley | 3,755,094 | 294,651 | 2,457,291 | 351,976 | 3,103,918 | 429,424 | 221,752 |
| Pac Point | 5,673,539 | 2,271,330 | 1,275,310 | 414,285 | 3,960,926 | 902,704 | 809,909 |
| Subtotal | $ 70,301,047 | 10,357,016 | 19,017,554 | 16,245,131 | 45,619,701 | 16,927,831 | 7,753,515 |
| Del Rio | 2,605,464 | 729,225 | 635,801 | 397,342 | 1,762,368 | 108,575 | 734,520 |
| Burnam | 339,246 | - | 36,802 | 98,607 | 135,409 | 119,851 | 83,986 |
| Joshua Ridge II | 139,046 | - | 254 | 46,895 | 47,149 | 51,769 | 40,127 |
| Subtotal | $ 3,083,755 | 729,225 | 672,857 | 542,844 | 1,944,926 | 280,195 | 858,633 |
| GRAND TOTAL | $ 73,384,802 | 11,086,241 | 19,690,411 | 16,787,975 | 47,564,627 | 17,208,026 | 8,612,149 |

Assumes that the demolition is stopped and the site and buildings are secured.

**CONSTRUCTION/MAINTENANCE BUDGET**

PROJECT NAME: Birdsdand
LOCATION: Placer, CA

| | |
|---|---|
| ACREAGE: | 1,840 |
| LOTS DELIVERED: | 8 |
| LOTS REMAINING: | 2,105 |
| TOTAL LOTS: | 2,105 |
| STATUS: | Owned |
| YEAR PURCHASED: | 2006 |
| PURCHASE PRICE: | $174m |

**Summary**

| | | |
|---|---|---|
| A. Hard/Soft Costs | $ | 1,610,024 |
| B. Maintenance & Erosion Control | $ | 60,000 |
| C. HOA Dues/Subsidy | $ | - |
| D. Legal/Litigation | $ | 112,000 |
| E. Taxes & Insurance | $ | 1,191,388 |
| F. Acquisitions (Deposits/Extension Fees/Purchase Pr | $ | - |
| G. Marketing | $ | - |
| H. Utilities | $ | 15,000 |
| I. G&A | $ | 305,688 |
| **Total** | **$** | **3,294,900** |

| | | |
|---|---|---|
| **Grand Total** | **$** | **3,294,900** |

| Category / Cost Items | Nov-08 | Dec-08 | Jan-09 | Total | Comments/Why is this critical? |
|---|---|---|---|---|---|
| **A. Hard/Soft Costs** | | | | | |
| *Entitlement Costs* | | | | | |
| Water — Off-Site Waterline | 225,000 | 300,000 | 375,000 | 900,000 | Complete offsite waterline and pumpstation construction to maintain access and water rights for project |
| *Engineering, Consultants and Fees Costs* | | | | | |
| Consultants — VELB Habitat Maintenance | 3,700 | 3,700 | 3,700 | 11,100 | Habitat Required to be maintained per our 404 permit and Entitlement Approvals |
| Consultants — Oak Tree Mitigation Maintenance | 2,500 | | | 2,500 | Habitat Required to be maintained per our 404 permit and Entitlement Approvals during summer months |
| Fees, Other — DTSC O&M Monitoring | 1,500 | | | 1,500 | Required per our 404 permit/Entitlements |
| Consultants — 2009 Year-End Reporting - ACOE | 10,000 | 10,000 | | 20,000 | Required per our 404 permit with Army Corp of Engineers |
| *Urgent Bond Claims* — Marquee Bond Claim | 330,118 | | | 330,118 | |
| **Subtotal** | 618,524 | 313,700 | 378,700 | 1,619,424 | |
| *Urgent Accounts Payable* — AP | 348,406 | | | 348,406 | |
| **Subtotal** | 348,406 | | | 348,406 | |
| **B. Maintenance & Erosion Control** | | | | | |
| Site — Erosion Control (NMP installation & maint) | 30,000 | 15,000 | 15,000 | 60,000 | Required by County and Regional Water Quality Control Board to avoid large fines |
| Site — General Site Maintenance | | | | | General Site Maintenance to be carried forward as monthly cost |
| **Subtotal** | 30,000 | 15,000 | 15,000 | 60,000 | |
| **C. HOA Dues/Subsidy** | | | | | |
| **Subtotal** | - | - | - | - | |
| **D. Legal/Litigation** | | | | | |
| Legal | 37,333 | 37,333 | 37,333 | 112,000 | Legal needed to avoid defaults on such and maintain ability to negotiate settlements at less than 100% if a judgment is otherwise granted & to cover over Chapter 11 fees |
| **Subtotal** | 37,333 | 37,333 | 37,333 | 112,000 | |
| **E. Taxes & Insurance** | | | | | |
| Taxes — Property Taxes | | 1,155,880 | | 1,155,880 | |
| Insurance — Bond Premiums | | | | | |
| Fees, Mgr — Insurance | 11,836 | 11,836 | 11,836 | 35,508 | General Liability and floater insurance |
| **Subtotal** | 11,836 | (1,167,716) | 11,836 | 1,191,388 | |
| **F. Acquisitions (Deposits/Extension Fees/Purchase Price)** | | | | | |
| **Subtotal** | - | - | - | - | |
| **G. Marketing** | | | | | |
| Marketing | | | | | |
| **Subtotal** | - | - | - | - | |
| **H. Utilities** | | | | | |
| Agent | 5,000 | 5,000 | 5,000 | 15,000 | Water, electricity, storage rental, construction trailer |
| **Subtotal** | 5,000 | 5,000 | 5,000 | 15,000 | |
| **I. G&A** | | | | | |
| G&A | 152,944 | 76,472 | 76,472 | 305,888 | Agreed management fee per Omnibus Management Agreement needed to manage the spend schedule |
| **Subtotal** | 152,944 | 76,472 | 76,472 | 305,888 | |
| **GRAND TOTAL** | 1,193,377 | 1,616,211 | 624,341 | 3,294,900 | |

2009SAC1_1.XLS

**CONTINUATION/MAINTENANCE BUDGET**

PROJECT NAME: Anton
LOCATION: Anton, CA

ACREAGE: 175

LOTS DELIVERED: 0
LOTS REMAINING: 134
TOTAL LOTS: 134

STATUS: Owned
YEAR PURCHASED: 2006
PURCHASE PRICE: $16m

| Summary | |
|---|---|
| A. Hard/Soft Costs | $ 3,922 |
| B. Maintenance & Erosion Control | $ - |
| C. HOA Dues/Subsidy | $ - |
| D. Legal/Litigation | $ 100,000 |
| E. Taxes & Insurance | $ 420,120 |
| F. Acquisitions (Deposits/Extension Fees/Purchase Pr | $ - |
| G. Marketing | $ - |
| H. Utilities | $ 451 |
| I. G&A | $ 58,385 |
| **Total** | **$ 582,878** |
| | |
| **Grand Total** | **$ 582,878** |

| Category | Cost Items | Nov-08 | Dec-08 | Jan-09 | Total | Comments/Why is this critical? |
|---|---|---|---|---|---|---|
| A. Hard/Soft Costs | | | | | | |
| Entitlement Costs | | | | | | |
| Engineering, Consultants and Fees Costs | | | | | | |
| | Site Maintenance and Fencing | 1,000 | 1,000 | 1,000 | 3,000 | Site maintenance erosion control fencing |
| Urgent Accounts Payable | | | | | | |
| | A/P | 922 | | | 922 | |
| | Subtotal | $ 1,922 | $ 1,000 | $ 1,000 | $ 3,922 | |
| B. Maintenance & Erosion Control | | | | | | |
| | Subtotal | $ - | $ - | $ - | $ - | |
| C. HOA Dues/Subsidy | | | | | | |
| | Subtotal | $ - | $ - | $ - | $ - | |
| D. Legal/Litigation | | | | | | |
| Legal | | 33,333 | 33,333 | 33,333 | 100,000 | Legal to cover Chapter 11 fees |
| | Subtotal | $ 33,333 | $ 33,333 | $ 33,333 | $ 100,000 | |
| E. Taxes & Insurance | | | | | | |
| Taxes | Property Taxes | | | | | |
| Insurance | | 19,545 | 19,545 | 19,545 | 58,635 | General Liability and Builder Insurance |
| Fees | Bond Premiums | 246,800 | 14,150 | | 260,950 | Bond premiums in 11/08 represent replacing Lender's bonds |
| | Subtotal | $ 266,345 | $ 134,230 | $ 19,545 | $ 420,120 | |
| F. Acquisitions (Deposits/Extension Fees/Purchase Price) | | | | | | |
| Land | | | | | | |
| | Subtotal | $ - | $ - | $ - | $ - | |
| G. Marketing | | | | | | |
| Marketing | | | | | | |
| | Subtotal | $ - | $ - | $ - | $ - | |
| H. Utilities | | | | | | |
| Mgmt | Utilities | 150 | 150 | 151 | 451 | LA County Water |
| | Subtotal | $ 150 | $ 150 | $ 151 | $ 451 | |
| I. G&A | | | | | | |
| G&A | | 29,192 | 14,596 | 14,597 | 58,385 | Agreed management fee per Omnibus Management Agreement needed to manage the spend schedule |
| | Subtotal | $ 29,192 | $ 14,596 | $ 14,597 | $ 58,385 | |
| GRAND TOTAL | | $ 330,943 | $ 183,309 | $ 68,626 | $ 582,878 | |

CONTRIBUTION/MAINTENANCE BUDGET
PROJECT NAME: Ritter
LOCATION: Palmdale, CA

ACREAGE: 10.623

LOTS DELIVERED: 0
LOTS REMAINING: 7,188
TOTAL LOTS: 7,188

STATUS: Owned
YEAR PURCHASED: 2004-2007
PURCHASE PRICE: $87m

**Please note that this does not include $3.2m of ELP (Elizabeth Lake Road) work as an escrow account is established to cover these costs.

| Summary | |
|---|---|
| A. Hard/Soft Costs | $ 435,769 |
| B. Maintenance & Erosion Control | $ 34,500 |
| C. HOA Dues/Subsidy | $ - |
| D. Legal/Litigation | $ 190,000 |
| E. Taxes & Insurance | $ 1,703,721 |
| F. Acquisition (Deposits/Extension Fees/Purchase Price) | $ - |
| G. Marketing | $ - |
| H. Utilities | $ 50,000 |
| I. GAA | $ 443,086 |
| Total | $ 2,837,998 |

Grand Total   $ 2,837,998

| Category | Cost Items | Nov-08 | Dec-08 | Jan-09 | Total | Comments/Why is this critical? |
|---|---|---|---|---|---|---|
| **A. Hard/Soft Costs** | | | | | | |
| *Entitlement Costs* | | | | | | |
| Site | | | | | $ - | |
| Streets | | | | | $ - | |
| Sewer | | | | | $ - | |
| Water | | | | | $ - | |
| Storm | | | | | $ - | |
| Contingency | | | | | $ - | |
| Consultants | Consultants | 50000 | | | $ 80,000 | |
| *Entitlement Costs* | | | | | | |
| Consultants | Consultants and Engineering 3A TTM Approval on | 32,000 | 32,000 | 32,000 | $ 96,000 | TTM phase 3A approve TTM |
| Unpaid Bond Claims | Summers/Murphy & Partners, I | 44,250 | | | $ 42,250 | |
| Unpaid Accounts Payable | AP | 245,539 | | | $ 348,939 | |
| | Subtotal | $ 371,789 | $ 32,000 | $ 32,000 | $ 435,769 | |
| **B. Maintenance & Erosion Control** | | | | | | |
| | Silt Fencing | 14,500 | 3,000 | 3,000 | $ 20,500 | |
| | Water Truck | 8,000 | 3,000 | 3,000 | $ 14,000 | |
| | Subtotal | $ 22,500 | $ 6,000 | $ 6,000 | $ 34,500 | |
| **C. HOA Dues/Subsidy** | | | | | | |
| | Subtotal | $ - | $ - | $ - | $ - | |
| **D. Legal/Litigation** | | | | | | |
| Legal | | 63,333 | 63,333 | 63,333 | $ 190,000 | Legal needed to resolve defaults on suits and maintain ability to negotiate settlements of less than 100% if a judgment |
| | Subtotal | $ 63,333 | $ 63,333 | $ 63,333 | $ 190,000 | |
| **E. Taxes & Insurance** | | | | | | |
| Taxes | Property Taxes | | 1,650,000 | | $ 1,650,000 | |
| Insurance | | 7,483 | 7,483 | 7,483 | $ 22,479 | General Liability and Builder insurance |
| Fees/Misc | Bond Premiums | 3,796 | 484 | 26,086 | $ 31,242 | Renewal payments for performance bonds |
| | Subtotal | $ 11,280 | $ 1,657,967 | $ 34,475 | $ 1,703,721 | |
| **F. Acquisition (Deposits/Extension Fees/Purchase Price)** | | | | | | |
| | Subtotal | $ - | $ - | $ - | $ - | |
| **G. Marketing** | | | | | | |
| Marketing | | 0 | 0 | 0 | $ - | |
| | Subtotal | $ - | $ - | $ - | $ - | |
| **H. Utilities** | | | | | | |
| Mgmt | | 10,000 | 10,000 | 30,000 | $ 50,000 | Water, electricity, storage rental, construction trailer |
| | Subtotal | $ 10,000 | $ 10,000 | $ 30,000 | $ 50,000 | |
| **I. GAA** | | | | | | |
| GAA | | 221,544 | 110,772 | 110,772 | $ 443,086 | Asset management fee per Onmixa Management Agreement needed to manage the spend schedule |
| | Subtotal | $ 221,544 | $ 110,772 | $ 110,772 | $ 443,086 | |
| **GRAND TOTAL** | | $ 700,426 | $ 1,880,505 | $ 286,844 | $ 2,837,998 | |

CONTINUATION/MAINTENANCE BUDGET
PROJECT NAME: Northlake
LOCATION: Castaic, CA

| | |
|---|---|
| ACREAGE: | 1,564 |
| LOTS DELIVERED: | 0 |
| LOTS REMAINING: | 3,417 |
| TOTAL LOTS: | 3,417 |
| STATUS: | Owned |
| YEAR PURCHASED: | 2003 |
| PURCHASE PRICE: | $310m |

**Summary**

| | |
|---|---|
| A. Hard/Soft Costs | $ 666,674 |
| B. Maintenance & Erosion Control | $ 20,000 |
| C. HOA Dues/Subsidy | $ 20,000 |
| D. Legal/Litigation | $ 115,000 |
| E. Taxes & Insurance | $ 1,201,022 |
| F. Acquisitions (Deposits/Extension Fees/Purchase Pr | $ - |
| G. Marketing | $ 3,000 |
| H. Utilities | $ - |
| I. G&A | $ 368,332 |
| **Total** | **$ 2,394,028** |

Grand Total $ 2,394,028

| Category | Cost Items | Nov-08 | Dec-08 | Jan-09 | Total | Comments/Why is this critical? |
|---|---|---|---|---|---|---|
| **A. Hard/Soft Costs** | | | | | | |
| *Entitlement Costs* | | | | | | |
| | 1. Consultants & Engineering | 119,100 | 134,100 | | 281,325 | Revised VTTM for entitlement (incl work for EIR, biology, traffic, water, storm drain, water quality components of the entitlement) |
| | 2. Political/Events | | | 10,000 | 10,000 | |
| | 3. Detail engineering for entitlement design issues | | | | | |
| | 4. Re-entitlement consultant | 16666 | 16,666 | 16,666 | 49,998 | |
| | 5. Re-entitlement bid surveys | 35000 | 35,000 | | 70,000 | |
| | Urgent Bond Claims | | | | | annual requirement under regulatory permits |
| | Urgent Accounts Payable | | | | | |
| | AP | 2,151 | | | 2,151 | |
| | Subtotal | $ 172,917 | $ 185,766 | $ 307,991 | $ 666,674 | |
| **B. Maintenance & Erosion Control** | | 10,000 | 5,000 | 5,000 | 20,000 | Maintain SWPPP requirements |
| | | | | | | Brush Clearance |
| | Subtotal | $ 10,000 | $ 5,000 | $ 5,000 | $ 20,000 | |
| **C. HOA Dues/Subsidy** | | | 20000 | | 20,000 | Welcome Center merchandise |
| | Subtotal | $ - | $ 20,000 | $ - | $ 20,000 | |
| **D. Legal/Litigation** | | | | | | |
| | Legal | 38,333 | 38,333 | 38,333 | 115,000 | Legal needed to avoid defaults on suits and maintain ability to negotiate settlements at less than 100%. If a judgement is otherwise granted & to cover over Chapter 11 fees |
| | Subtotal | $ 38,333 | $ 38,333 | $ 38,333 | $ 115,000 | |
| **E. Taxes & Insurance** | | | | | | |
| | Taxes   Property Taxes | | 1,188,725 | | 1,188,725 | |
| | Insurance   Insurance | 4,099 | 4,099 | 4,099 | 12,297 | General Liability and floater insurance |
| | Fees Misc | | | | | |
| | Subtotal | $ 4,099 | $1,192,824 | $ 4,099 | $1,201,022 | |
| **F. Acquisitions (Deposits/Extension Fees/Purchase Price)** | | | | | | |
| | Subtotal | $ - | $ - | $ - | $ - | |
| **G. Marketing** | | | | | | |
| | Subtotal | $ - | $ - | $ - | $ - | |
| **H. Utilities** | | | | | | |
| | Mgmt | 1,000 | 1,000 | 1,000 | 3,000 | |
| | Subtotal | $ 1,000 | $ 1,000 | $ 1,000 | $ 3,000 | |
| **I. G&A** | | | | | | |
| | G&A | 184,166 | 92,083 | 92,083 | 368,332 | |
| | Subtotal | $ 184,166 | $ 92,083 | $ 92,083 | $ 368,332 | |
| **GRAND TOTAL** | | $ 418,615 | $1,535,066 | $ 440,506 | $2,394,028 | |

20080421_1_XLS

CONTRA COSTA MAINTENANCE BUDGET

| PROJECT NAME | |
| --- | --- |
| LOCATION | Oakland, CA |
| ACREAGE: | 172.8 |
| LOTS DELIVERED: | 0 |
| LOTS REMAINING: | 540 |
| TOTAL LOTS: | 540 |
| STATUS: | Owned |
| YEAR PURCHASED: | 2006-2009 |
| PURCHASE PRICE: | $117m |

Summary

| | |
| --- | --- |
| A. Hard/Soft Costs | $ 9,468,269 |
| B. Maintenance & Erosion Control | $ - |
| C. HOA Dues/Subsidy | $ - |
| D. Legal/Litigation | $ 100,000 |
| E. Taxes & Insurance | $ 1,627,868 |
| F. Acquisition (Deposits/Extension Fees/Purchase Pr) | $ 1,500,000 |
| G. Marketing | $ - |
| H. Utilities | $ - |
| I. Marketing | $ 60,000 |
| I. G&A | $ 832,300 |
| Total | $ 13,488,437 |
| | |
| Grand Total | $ 13,488,437 |

This spend schedule assumes that demolition is stopped and the site and buildings are secured.

5,952,000

**CONTINUATION/MAINTENANCE BUDGET**

| | |
|---|---|
| PROJECT NAME | Beaumont Heights |
| LOCATION | Beaumont, CA |
| | |
| ACREAGE* | 1,151 |
| LOTS DELIVERED | 0 |
| LOTS REMAINING | 1,253 |
| TOTAL LOTS** | 1,253 |

*This Total lot count and acreage is subject to change as parcels have been sold

| | |
|---|---|
| STATUS | Owned |
| YEAR PURCHASED | 2004-2007 |
| PURCHASE PRICE | $52m |

**Summary**

| | | |
|---|---|---|
| A. Hard/Soft Costs | $ | 7,348 |
| B. Maintenance & Erosion Control | $ | - |
| C. HOA Dues/Subsidy | $ | - |
| D. Legal/Litigation | $ | 150,000 |
| E. Taxes & Insurance | $ | 278,000 |
| F. Acquisitions (Deposits/Extension Fees/Purchase Pri | $ | - |
| G. Marketing | $ | - |
| H. Utilities | $ | - |
| I. G&A | $ | 31,164 |
| **Total** | **$** | **466,512** |
| | | |
| **Grand Total** | **$** | **466,512** |

| Category | Cost Items | Nov-08 | Dec-08 | Jan-09 | Total | Comments/Why is this critical? |
|---|---|---|---|---|---|---|
| **A. Hard/Soft Costs** | | | | | | |
| Entitlement Costs | Vacant land - no activity | | | | | |
| Engineering, Consultants and Fees Costs | Vacant land - no activity | | | | | |
| Unpaid Bond Claims | Vacant land - no activity | | | | | |
| Unpaid Accounts Payable | AP | 7,348 | | | 7,348 | |
| | Subtotal $ | 7,348 | | | 7,348 | |
| **B. Maintenance & Erosion Control** | | | | | | |
| | Vacant land - no activity | | | | | |
| | Subtotal $ | | | | | |
| **C. HOA Dues/Subsidy** | | | | | | |
| | Subtotal $ | | | | | |
| **D. Legal/Litigation** | | | | | | |
| Legal | | 53,333 | 53,333 | 53,333 | 150,000 | Legal to cover Chapter 11 fees |
| | Subtotal $ | 53,333 | 53,333 | 53,333 | 150,000 | |
| **E. Taxes & Insurance** | | | | | | |
| | Property Taxes | | | | | |
| | Insurance | | 278,000 | | 278,000 | |
| | Bond Premiums | | | | | |
| | Subtotal $ | | 278,000 | | 278,000 | |
| **F. Acquisitions (Deposits/Extension Fees/Purchase Price)** | | | | | | |
| | Land | | | | | |
| | Subtotal $ | | | | | |
| **G. Marketing** | | | | | | |
| | Marketing | | | | | |
| | Subtotal $ | | | | | |
| **H. Utilities** | | | | | | |
| | Utilities | | | | | |
| | Subtotal $ | | | | | |
| **I. G&A** | | | | | | |
| | Mgmt | 15,582 | 7,791 | 7,791 | 31,164 | Agreed management fee per Christina Management Agreement needed to manage the spend schedule |
| | Subtotal $ | 15,582 | 7,791 | 7,791 | 31,164 |
| **GRAND TOTAL** | | 66,263 | 339,124 | 61,124 | 466,512 | |

**Glossary**

| | |
|---|---|
| ACOE | Army Corps of Engineers |
| AQMD | Air Quality Management District |
| CDF&G | CA Dept of Fish & Game |
| CFD | Community Facilities District |
| CRWQCB | CA Regional Water Quality Control Board |
| DRE | Dept of Real Estate |
| HMP | Habitat Management Plan |
| HOA | Homeowner's Association |
| SWPPP | Storm Water Pollution Prevention Plan |

20686441_1_XLS

**CONTINGENT MAINTENANCE BUDGET**

| | |
|---|---|
| PROJECT NAME | Heartland |
| LOCATION | Beaumont, CA |
| ACREAGE | 617 |
| LOTS DELIVERED | 0 |
| LOTS REMAINING | 969 |
| TOTAL LOTS | 969 |
| STATUS | Owned |
| YEAR PURCHASED | 2005 |
| PURCHASE PRICE | 130m |

**Summary**

| | | |
|---|---|---|
| A. Hard/Soft Costs | $ | 1,046,075 |
| B. Maintenance & Erosion Control | $ | 161,893 |
| C. HOA Dues/Subsidy | $ | - |
| D. Legal/Litigation | $ | 145,000 |
| E. Taxes & Insurance | $ | 587,500 |
| F. Acquisitions (Deposits/Extension Fees/Purchase Price) | $ | - |
| G. Marketing | $ | - |
| H. Utilities | $ | 3,000 |
| I. SG&A | $ | 165,160 |
| **Total** | | **2,118,627** |

| | | |
|---|---|---|
| **Grand Total** | $ | **2,118,627** |

| Category | Cost Items | Nov-08 | Dec-08 | Jan-09 | Total | Comments/Why is this critical? |
|---|---|---|---|---|---|---|
| **A. Hard/Soft Costs** | | | | | | |
| _Entitlement Costs_ | | | | | | |
| Consultants | 1 Consulting - SWPPP Consulting/Inspections | 3,000 | 1,500 | 1,500 | 6,000 | Per compliance of State Water Quality Control Board (Clean Water Act) WDID No. 833C339343. |
| Consultants | 2 Mitigation Maintenance Reports | 4,800 | 2,400 | 2,525 | 9,725 | Reports for Mitigation area per 1602 permit number 1600-2004-0225-R6. |
| Consultants | 3 Consulting/Surveying | 20,000 | 12,000 | | 32,000 | Surveying required to establish Mitigation area per 1602 permit number 1600-2004-0225-R6. |
| _Engineering, Consultants and Fees Costs_ | | | | | | |
| Site | 1 Site Plans for Mitigation Area | 20,000 | 10,000 | 3,750 | 33,750 | Required to establish Mitigation area per 1602 permit number 1600-2004-0225-R6. |
| Site | 2 Irrigation Design/Mitigation Site | | | 1,750 | 1,750 | Required to establish Mitigation area per 1602 permit number 1600-2004-0225-R6. |
| Amenities | 3 Replanting (Creek) of Mitigation Area | | 55,000 | 55,000 | 110,000 | Required to establish Mitigation area per 1602 permit number 1600-2004-0225-R6. |
| Site | 4 Mitigation Area Maintenance | | | | | Required to maintain Mitigation area per 1602 permit number 1600-2004-0225-R6. |
| | 5 Mitigation Area Irrigation Water Bills | 1,500 | 1,500 | 1,000 | 4,000 | |
| Urgent Board Claims | | | | | | |
| Urgent Accounts Payable | Subtotal $ | 852,500 | | | 852,500 | |
| | Subtotal $ | 901,800 | 76,900 | 64,525 | 1,046,075 | |
| **B. Maintenance & Erosion Control** | | | | | | |
| Site | 1 Erosion Control - Silt/Jobsite | | | | | Per compliance of State Water Quality Control Board (Clean Water Act) WDID No. 833C339343. |
| Site | 1 Erosion Control - Pumping & Maintenance | 84,750 | 15,036 | 15,036 | 84,750 | Invasive redefine required for erosion control, dust control and irrigation of mitigation area. |
| water | 2 Temp Water Box | 30,571 | | | 44,143 | |
| | | 9,500 | 4,290 | 4,290 | 17,000 | |
| | Subtotal $ | 121,321 | 19,326 | 19,326 | 161,893 | |
| **C. HOA Dues/Subsidy** | | | | | | |
| | Subtotal $ | - | - | - | - | |
| **D. Legal/Litigation** | | | | | | |
| Legal | | 48,333 | 48,333 | 48,333 | 145,000 | Legal costs to work through various issues to attain entitlements. |
| | Subtotal $ | 48,333 | 48,333 | 48,333 | 145,000 | |
| **E. Taxes & Insurance** | | | | | | |
| _Property Taxes_ | | | | | | |
| Insurance | 1st Installment | 350 | 315,000 | | 315,600 | General Liability and Renter Insurance |
| Fire Area | 2nd Installment | 350 | 310 | 310 | 980 | Removal payments for performance bonds. |
| | | 281,564 | | | 281,564 | |
| | Subtotal $ | 281,664 | 315,310 | 310 | 597,520 | |
| **F. Acquisitions (Deposits/Extension Fees/Purchase Price)** | | | | | | |
| | Subtotal $ | - | - | - | - | |
| **G. Marketing** | | | | | | |
| | Subtotal $ | - | - | - | - | |
| **H. Utilities** | | | | | | |
| Water | | 1,000 | 1,000 | 1,000 | 3,000 | Water required for erosion control, dust control. |
| | Subtotal $ | 1,000 | 1,000 | 1,000 | 3,000 | |
| **I. SG&A** | | | | | | |
| SG&A | | 82,080 | 41,290 | 41,290 | 165,160 | Asset management fee per Omnibus Management Agreement needed to manage the spend schedule. |
| | Subtotal $ | 82,580 | 41,290 | 41,290 | 165,160 | |
| **GRAND TOTAL** | | **1,436,498** | **500,159** | **174,059** | **2,118,627** | |

Glossary
ACOE        Army Corp of Engineers
AQMD       Air Quality Management District
CDFG        CA Dept of Fish & Game
CFD          Community Facilities District
CRWQCB    CA Regional Water Quality Control Board
DRE         Dept of Real Estate
HMP        Habitat Management Plan
HOA        Homeowners Association
SWPPP     Storm Water Pollution Prevention Plan

[08044411_1_X.X.S]

CONTINUATION/MAINTENANCE BUDGET
PROJECT NAME: Delta Coves
LOCATION: Bethel Island, CA
ACREAGE: 310
LOTS DELIVERED: 0
LOTS REMAINING: 560
TOTAL LOTS: 560
STATUS: Owned
YEAR PURCHASED: 2006
PURCHASE PRICE: $60m

| Summary | |
|---|---|
| A. Hard/Soft Costs | $ 3,711,812 |
| B. Maintenance & Erosion Control | $ 585,000 |
| C. HOA Dues/Subsidy | $ 115,000 |
| D. Legal/Litigation | $ - |
| E. Taxes & Insurance | $ 517,249 |
| F. Acquisitions (Deposits/Extension Fees/Purchase Pr | $ - |
| G. Marketing | $ 1,500 |
| H. Utilities | $ 7,500 |
| I. G&A | $ 1,148,092 |
| **Total** | **$ 6,066,153** |
| | |
| **Grand Total** | **$ 6,066,153** |

| Category | Cost Items | Nov-08 | Dec-08 | Jan-09 | Total | Comments/Why is this critical? |
|---|---|---|---|---|---|---|
| **A. Hard/Soft Costs** | | | | | | |
| *Entitlement Costs* | | | | | | |
| Fees Map | 1. Amendment to SWPPP Plan | 2,000 | | | 2,000 | |
| *Engineering, Consultants and Fees Costs* | | | | | | |
| | Plan Processing/Fees to entitlements | 2,100,777 | 600,253 | 502,193 | 3,203,263 | Costs necessary for Water Surveys Approval/Complete entitlements |
| | Site Security | 26,694 | 9,096 | 8,696 | 44,486 | Site security required by Contra Costa County |
| *Urgent Bond Claims* | | | | | | |
| *Urgent Accounts Payable* | | | | | | |
| | AP | 462,059 | | | 462,059 | |
| | Subtotal $ | 2,591,530 | 609,191 | 511,091 | 3,711,812 | |
| **B. Maintenance & Erosion Control** | | | | | | |
| Sewer | 1. SWPPP work assoc. with ammendment | 45,000 | | | 45,000 | |
| Sewer | 2. Erosion Control/Site maintenance (offsite SD 6yss) | 16,000 | 8,000 | 8,000 | 32,000 | |
| Sewer | 3. Hydroseed Site | 100,000 | 153,000 | | 253,000 | |
| water | 4. Water Truck/Street Sweeping | 195,000 | 40,000 | 20,000 | 255,000 | |
| | Subtotal $ | 356,000 | 201,000 | 28,000 | 585,000 | |
| **C. HOA Dues/Subsidy** | | | | | | |
| | Subtotal $ | | | | | |
| **D.) Legal/Litigation** | | | | | | |
| Legal | | | | | | |
| | Subtotal $ | | | | | |
| **E. Taxes & Insurance** | | | | | | |
| Taxes | Property Taxes | | 441,370 | | 441,370 | |
| Insurance | Insurance | 25,293 | 25,293 | 25,293 | 75,879 | General Liability and floater insurance |
| Fees Map | Stock Promotions | | | | | Renewal payments for performance bonds |
| | Subtotal $ | 25,293 | 466,663 | 25,293 | 517,249 | |
| **F. Acquisitions (Deposits/Extension Fees/Purchase Price)** | | | | | | |
| | Subtotal $ | | | | | |
| **G. Marketing** | | | | | | |
| Marketing | | 500 | 500 | 500 | 1,500 | For weed abatement and storage for furniture |
| | Subtotal $ | 500 | 500 | 500 | 1,500 | |
| **H. Utilities** | | | | | | |
| Mgmt | | 2,500 | 2,500 | 2,500 | 7,500 | Electricity, water |
| | Subtotal $ | 2,500 | 2,500 | 2,500 | 7,500 | |
| **I. G&A** | | | | | | |
| G&A | | 923,546 | 112,273 | 112,273 | 1,148,092 | Agreed management fee per Omnibus Management Agreement needed to manage the spend schedule |
| | Subtotal $ | 923,546 | 112,273 | 112,273 | 1,148,092 | |
| **GRAND TOTAL** | | 3,937,782 | 1,420,460 | 717,390 | 6,066,153 | |

2099042?_1.XLS

CONTINUATION/MAINTENANCE BUDGET
PROJECT NAME:
LOCATION: Los Angeles, CA
ACREAGE: 1.x
UNITS DELIVERED:
UNITS REMAINING:
TOTAL UNITS:
STATUS: Owned
YEAR PURCHASED: 2006
PURCHASE PRICE:

Summary
A. Hard/Soft Costs
B. Maintenance & Erosion Control
C. HOA Down/Unsold
D. Legal/Litigation
E. Taxes & Insurance
F. Acquisition (Deposit/Expense) Term/Purchase
G. Marketing
H. Utilities
I. CAM
Total

Grand Total

CONTINUATION/MAINTENANCE BUDGET

PROJECT NAME: Johansen
LOCATION: Modesto, CA

ACREAGE: 132

LOTS DELIVERED: 0
LOTS REMAINING: 131
TOTAL LOTS: 131

STATUS: Owned
YEAR PURCHASED: 2006
PURCHASE PRICE: $15m

**SunCal Companies**

| Summary | | |
|---|---|---|
| A. Hard/Soft Costs | $ | 21,621 |
| B. Maintenance & Erosion Control | $ | - |
| C. HOA Dues/Subsidy | $ | - |
| D. Legal/Litigation | $ | 100,000 |
| E. Taxes & Insurance | $ | 121,933 |
| F. Acquisitions (Deposits/Extension Fees/Purchase Price) | $ | - |
| G. Marketing | $ | - |
| H. Utilities | $ | - |
| I. G&A | $ | 33,800 |
| **Total** | $ | **277,354** |

| | | |
|---|---|---|
| Grand Total | $ | 277,354 |

| Category | Cost Items | Nov-08 | Dec-08 | Jan-09 | Total | Comments/Why is this critical? |
|---|---|---|---|---|---|---|
| **A. Hard/Soft Costs** | | | | | | |
| Entitlement Costs | | | | $ - | | |
| | | | | $ - | | |
| Engineering, Consultants and Fees Costs | | | | $ - | | |
| Unpaid Bond Claims | | | | $ - | | |
| Unpaid Accounts Payable | AP | 21,621 | | | 21,621 | |
| | Subtotal $ | 21,621 | $ - | $ - | 21,621 | |
| **B. Maintenance & Erosion Control** | | | | | | |
| | Subtotal $ | - | $ - | $ - | $ - | |
| **C. HOA Dues/Subsidy** | | | | | | |
| | Subtotal $ | - | $ - | $ - | $ - | |
| **D. Legal/Litigation** | | | | | | |
| Legal | | 33,333 | 33,333 | 33,333 | 100,000 | Legal to cover Chapter 11 fees |
| | Subtotal $ | 33,333 | $ 33,333 | $ 33,333 | 100,000 | |
| **E. Taxes & Insurance** | | | | | | |
| Taxes | Property Taxes | | 121,933 | | 121,933 | |
| Insurance | Insurance | | | | | |
| Fees Mgt. | Bond Premiums | | | | | |
| | Subtotal $ | - | $ 121,933 | $ - | 121,933 | |
| **F. Acquisitions (Deposits/Extension Fees/Purchase Price)** | | | | | | |
| Land | | | | | $ - | |
| | Subtotal $ | - | $ - | $ - | $ - | |
| **G. Marketing** | | | | | | |
| Marketing | | | | | $ - | |
| | Subtotal $ | - | $ - | $ - | $ - | |
| **H. Utilities** | | | | | | |
| Mgmt. | 1 Utilities | | | | $ - | |
| | Subtotal $ | - | $ - | $ - | $ - | |
| **I. G&A** | | | | | | |
| Marketing | | 15,000 | 15,000 | 8,450 | 33,800 | Agreed Management fee per Omnibus Management Agreement needed to manage the spend schedule |
| | Subtotal $ | 16,500 | $ 16,500 | $ 8,450 | 33,800 | |
| **GRAND TOTAL** | $ | 71,544 | $ 161,716 | $ 41,783 | 277,354 | |

2089642_1_XLS

Page 12 of 25





CONTROL/MAINTENANCE BUDGET

| PROJECT NAME | Emerald Meadows |
| LOCATION | Rubidoux, CA |
| ACREAGE | 119 |
| LOTS DELIVERED | 0 |
| LOTS REMAINING | 1,600 |
| TOTAL LOTS | 1,600 |
| STATUS | Owned |
| YEAR PURCHASED | 2006-2007 |
| PURCHASE PRICE | $44m |

**Summary**

| A. Hard/Soft Costs | $ | 1,445,434 |
| B. Maintenance & Erosion Control | $ | 57,650 |
| C. HOA Dues/Subsidy | $ | - |
| D. Legal/Ligation | $ | 112,000 |
| E. Taxes & Insurance | $ | 119,388 |
| F. Acquisition (Deposits/Extension Fees/Purchase Pr.) | $ | - |
| G. Marketing | $ | - |
| H. Utilities | $ | - |
| I. GSAA | $ | 182,990 |
| **Total** | **$** | **1,917,362** |

| **Grand Total** | **$** | **1,917,362** |

| Category / Cost Items | Nov-08 | Dec-08 | Jan-09 | Total | Comments/Why is this critical? |
|---|---|---|---|---|---|
| **A. Hard/Soft Costs** | | | | | |
| *Entitlement Costs* | | | | | |
| "T" Map: 32871 | 20,000 | 20,000 | 20,000 | 60,000 | "T Map or NoM.: Costs represent the lot line adjustment to transfer the property into corresponding parcels for the Shockhouser and Church properties. The transfer will remove the deed of trust related to the church from the Emerald Meadows title. |
| *Engineering, Consultants and Fees Costs* | | | | | |
| Consulting (to backbone plans in support "T" map) | 120,000 | 120,000 | 120,000 | 360,000 | |
| *Urgent Bond Claims* | | | | | |
| *Urgent Accounts Payable* | | | | | |
| Subtotal $ | 1,025,434 | - | - | 1,025,434 | |
| NP | | | | $ | |
| | Subtotal $ | 140,000 $ | 140,000 $ | 140,000 $ | 1,445,434 |
| **B. Maintenance & Erosion Control** | | | | | |
| Erosion control State Water Quality Control Board Compliance $ | 33,150 $ | 11,050 $ | 11,050 $ | 55,250 | Per the State of Ca. Water Quality Control Board, WDOM # 33R1385296 to remain in compliance with the State of Ca. Clean Water Act |
| Security Fencing, rental | | | | $ | |
| Monthly fence maintenance. | $ 1,200 | 500 $ | 500 $ | 2,400 | Security Fencing to prohibit dumping and illegal access to the site |
| | Subtotal $ | 34,350 $ | 11,050 $ | 11,550 $ | 57,650 |
| **C. HOA Dues/Subsidy** | | | | | |
| | Subtotal $ | - $ | - $ | - $ | - |
| **D. Legal/Ligation** | | | | | |
| Legal | 37,333 | 37,333 | 37,333 | 112,000 | Legal needed to proof defaults on suits and maintain ability to negotiate settlements at less than 100% if a judgement is otherwise granted & to cover over Chapter 11 fees |
| | Subtotal $ | 37,333 $ | 37,333 $ | 37,333 $ | 112,000 |
| **E. Taxes & Insurance** | | | | | |
| Property Taxes | 119,180 | | | 119,180 | |
| Insurance | 63 | 63 | 63 | 189 | General Liability and Marine Insurance |
| Force Maps | | | | $ | Renewal payments for performance bonds |
| | Subtotal $ | 119,243 $ | 63 $ | 63 $ | 119,388 |
| **F. Acquisition (Deposits/Extension Fees/Purchase Price)** | | | | | |
| Land | | | | $ | |
| | Subtotal $ | - $ | - $ | - $ | - |
| **G. Marketing** | | | | | |
| Marketing | | | | $ | |
| | Subtotal $ | - $ | - $ | - $ | - |
| **H. Utilities** | | | | | |
| Utilities | | | | $ | |
| | Subtotal $ | - $ | - $ | - $ | - |
| **I. GSAA** | | | | | |
| Mgmnt | 97,490 | 45,745 | 45,745 | 182,980 | Asset management fee per Omnibus Management Agreement needed to manage the spend schedule |
| | Subtotal $ | 97,490 $ | 45,745 $ | 45,745 $ | 182,980 |
| **GRAND TOTAL** | $ 1,328,478 $ | 363,891 $ | 264,791 $ | 1,917,362 | |

DISMANS
ACOE     Army Corp of Engineers
AQMD     Air Quality Management District
CDF&G    CA Dept of Fish & Game
CFD      Community Facilities District
CRWQCB   CA Regional Water Quality Control Board
DRE      Dept of Real Estate
HMP      Habitat Management Plan
HOA      Homeowner's Association
SWPPP    Storm Water Pollution Prevention Plan

20090421_1_RLG

Page 14 of 25

**CONTROLLED MAINTENANCE BUDGET**

| | |
|---|---|
| PROJECT NAME: | Avalon |
| LOCATION: | Palm Springs, CA |
| ACREAGE: | 309 |
| LOTS DELIVERED: | 0 |
| LOTS REMAINING: | 1,160 |
| TOTAL LOTS: | 1,160 |
| STATUS: | Owned |
| YEAR PURCHASED: | 2006-2007 |
| PURCHASE PRICE: | varies |

| Summary | | |
|---|---|---|
| A. Hard/Soft Costs | $ | 4,121,910 |
| B. Maintenance & Erosion Control | $ | 92,249 |
| C. HOA Dues/Subsidy | $ | - |
| D. Legal/Litigation | $ | 175,000 |
| E. Taxes & Insurance | $ | 504,717 |
| F. Acquisitions (Deposits/Earnest Purchase Price) | $ | - |
| G. Marketing | $ | - |
| H. Utilities | $ | 15,000 |
| I. G&A | $ | 155,000 |
| **Total** | **$** | **4,084,877** |
| | | |
| **Grand Total** | **$** | **5,064,877** |

| Category | Cost Items | Nov-08 | Dec-08 | Jan-09 | Total | Comment/Why is this critical? |
|---|---|---|---|---|---|---|
| **A. Hard/Soft Costs** | | | | | | |
| *Entitlement Costs* | | | | | $ 4,121,910 | |
| | | | | | | |
| *Engineering, Consultants and Fees Costs* | | | | | | |
| | | | | | | |
| *Urgent Bond Claims* | | | | | | |
| Desert Pipeline / Sewer - Pacific Masonry, Bonding, SoCal Sweepers & West Coast R&R | | 3,359,410 | | | $ 3,359,410 | |
| *Urgent Accounts Payable* | | | | | | |
| | | | 762,500 | | $ 762,500 | |
| | Subtotal | $ 4,121,910 | | | $ 4,121,910 | |
| **B. Maintenance & Erosion Control** | | | | | | |
| water | Water - Turbo / Water Tower / Truck Out | | 2,500 | 2,500 | $ 7,500 | Required for SWPPPs & AQMD Compliance per State (WDID #7?2C337429) |
| Erosion | SWPPP Maintenance/Street Sweeping | | 1,500 | 1,500 | $ 4,500 | Required for SWPPPs & AQMD Compliance per State (WDID #7?2C337429) |
| Site | Soil Tackifier | | | | $ - | Required for SWPPPs & AQMD Compliance with State Fees and City (Dust Control Bond) |
| Amenities | Road Construction/NPDES Monitoring | | 2,000 | 2,000 | $ 6,000 | Required for SWPPPs & AQMD Compliance per State (WDID #7?2C337429) |
| Amenities | Landscaping Maintenance | | 2,400 | 2,400 | $ 7,200 | Required for Notice of Violation by The City of Palm Springs' DoR |
| water | Golf Course | 13,554 | 16,166 | 16,166 | $ 45,806 | Minimal Maintenance of Golf Course (to keep water alive) |
| Amenities | Desert Water Agency | 15,000 | 15,000 | | $ 30,000 | Estimated Quarterly Predetermined Fees for Well Metering (needed to water golf course) |
| | Golf Course Irrigation Computer Conversion | 5,000 | | | $ 5,000 | Estimated Golf Course Irrigation Computer disconnected |
| | Subtotal | $ 33,554 | $ 39,566 | $ 24,566 | $ 92,249 | |
| **C. HOA Dues/Subsidy** | | | | | | |
| | Subtotal | $ - | $ - | $ - | $ - | |
| **D. Legal/Litigation** | | | | | | |
| Legal | | 58,333 | 58,333 | 58,333 | $ 175,000 | Legal needed to avoid defaults, issues and contract ability to negotiate entitlements and fees (Litigation) Chapter 11 fees |
| | Subtotal | $ 58,333 | $ 58,333 | $ 58,333 | $ 175,000 | |
| **E. Taxes & Insurance** | | | | | | |
| Taxes | | | 499,135 | | $ 499,135 | |
| Insurance | | 762 | 782 | 782 | $ 2,326 | General Liability and Builder Insurance |
| Bonds | | 8,230 | | | $ 3,256 | Renewal of Premiums for performance bonds |
| | Subtotal | $ 8,992 | $ 499,917 | $ 782 | $ 504,717 | |
| **F. Acquisitions (Deposits/Earnest Fees/Purchase Price)** | | | | | | |
| | Subtotal | $ - | $ - | $ - | $ - | |
| **G. Marketing** | | | | | | |
| Marketing | | | | | $ - | |
| | Subtotal | $ - | $ - | $ - | $ - | |
| **H. Utilities** | | | | | | |
| Utilities | | 5,000 | 5,000 | 5,000 | $ 15,000 | Pre-paid costs and maintenance of utility access meter number to power on/off water service |
| | Subtotal | $ 5,000 | $ 5,000 | $ 5,000 | $ 15,000 | |
| **I. G&A** | | | | | | |
| G&A | | 75,346 | 37,414 | 37,414 | $ 155,000 | Agreed management fee per Omnibus Management Agreement needed to manage the agent schedule |
| | Subtotal | $ 75,346 | $ 37,414 | $ 37,414 | $ 155,000 | |
| **GRAND TOTAL** | | **$ 4,313,549** | **$ 624,586** | **$ 126,409** | **$ 5,064,877** | |

**GLOSSARY**
| | |
|---|---|
| ACOE | Army Corps of Engineers |
| AQMD | Air Quality Management District |
| CDFG | CA Dept of Fish & Game |
| CFD | Community Facilities District |
| CRWQCB | CA Regional Water Quality Control Board |
| DRE | Dept of Real Estate |
| HMP | Habitat Management Plan |
| HOA | Homeowners Association |
| SWPPP | Storm Water Pollution Prevention Plan |

70084547_1_9.XLS

CONTINUATION MAINTENANCE BUDGET
PROJECT NAME: Burbank
LOCATION: Los Angeles, CA

| | |
|---|---|
| ACREAGE: | 165 |
| LOTS DELIVERED: | 0 |
| LOTS REMAINING: | 37 |
| TOTAL LOTS: | 37 |
| STATUS: | Owned |
| YEAR PURCHASED: | 2005 |
| PURCHASE PRICE: | 12.7m |

**Summary**

| | | |
|---|---|---|
| A. Hard/Soft Costs | $ | 90,802 |
| B. Maintenance & Erosion Control | $ | - |
| C. HOA Dues/Subsidy | $ | - |
| D. Legal/Litigation | $ | 100,000 |
| E. Taxes & Insurance | $ | 29,959 |
| F. Acquisitions (Deposit/Ext./Extension Fees/Purchase Pr.) | $ | - |
| G. Marketing | $ | - |
| H. Utilities | $ | - |
| I. G&A | $ | 118,484 |
| **Total** | **$** | **339,246** |

| | | |
|---|---|---|
| **Grand Total** | **$** | **339,246** |

| Category / Cost Items | Nov-08 | Dec-08 | Jan-09 | Total | Comments/Why is this critical? |
|---|---|---|---|---|---|
| **A. Hard/Soft Costs** | | | | | |
| *Entitlement Costs* | | | | | |
| 1 obtain regulatory permits related to entitlement | | 15,000 | 18,000 | 33,000 | Public info. studies & filters to complete Burbank |
| 2 revise and finalize VTTM and EIR NOD | 6000 | 12,000 | 3,000 | 21,000 | BurNuRC Board actions result in buffer to the cost |
| *Engineering, Consultants and Fees Costs* | | | | $ - | |
| *Urgent Bond Claims* | | | | $ - | |
| *Urgent Accounts Payable* | AP | 36,802 | | | 36,802 |
| Subtotal $ | 42,802 | 27,000 | 21,000 | 90,802 | |
| **A. Maintenance & Erosion Control** | | | | | |
| | | | | $ - | Maint/Erosion Maintenance |
| | | | | $ - | |
| Subtotal $ | - | - | - | - | |
| **C. HOA Dues/Subsidy** | | | | | |
| | | | | $ - | |
| Subtotal $ | - | - | - | - | |
| **D. Legal/Litigation** | | | | | |
| | 33,333 | 33,333 | 33,333 | 100,000 | Legal to cover Chapter 11 fees |
| Subtotal $ | 33,333 | 33,333 | 33,333 | 100,000 | |
| **E. Taxes & Insurance** | | | | | |
| Taxes | | | | $ - | |
| Insurance | 31 | 29,865 | 31 | 29,865 | General Liability and floater insurance |
| Fees Misc | | | 31 | 94 | |
| Subtotal $ | 31 | 29,896 | 31 | 29,959 | |
| **F. Acquisitions (Deposit/Extension Fees/Purchase Price)** | | | | | |
| | | | | $ - | |
| Subtotal $ | - | - | - | - | |
| **G. Marketing** | | | | | |
| | | | | $ - | |
| Subtotal $ | - | - | - | - | |
| **H. Utilities** | | | | | |
| | | | | $ - | |
| Subtotal $ | - | - | - | - | |
| **I. G&A** | | | | | |
| G&A | 59,242 | 29,621 | 29,621 | 118,484 | Agreement management fee and Omnibus Management Agreement needed to manage the special schedule |
| Subtotal $ | 59,242 | 29,621 | 29,621 | 118,484 | |
| **GRAND TOTAL** | $ 135,409 | $ 119,851 | $ 83,986 | $ 339,246 | |

20895421_1.XLS

CONTRIBUTION/MAINTENANCE BUDGET
PROJECT NAME: Summit Valley
LOCATION: Hesperia, CA

ACREAGE**: 2,500

LOTS DELIVERED: 0
LOTS REMAINING: 6,023
TOTAL LOTS**: 6,023

*Note: Total lot count and acreage is subject to change as parcels have been tied

STATUS: District
YEAR PURCHASED: 2004-2006
PURCHASE PRICE: $48m

| Summary | | |
|---|---|---|
| A. Hard/Soft Costs | $ | 620 |
| B. Maintenance & Erosion Control | $ | - |
| C. HOA Oper/Subsidy | $ | - |
| D. Legal/Litigation | $ | 100,000 |
| E. Taxes & Insurance | $ | 299,869 |
| F. Acquisitions (Deposits/Extension Fees/Purchase Price) | $ | - |
| G. Marketing | $ | - |
| H. Utilities | $ | - |
| I. G&A | $ | 38,424 |
| Total | $ | 408,913 |
| | | |
| Grand Total | $ | 408,913 |

| Category | Cost Items | Nov-08 | Dec-08 | Jan-09 | Total | Comments/Why is this critical? |
|---|---|---|---|---|---|---|
| **A. Hard/Soft Costs** | | | | | | |
| | Entitlement Costs | | | | | |
| | Vacant land - no activity | | | | | |
| | Engineering, Consultants and Fees Costs | | | | | |
| | Vacant land - no activity | | | | | |
| | Unpaid Bond Claims | | | | | |
| | Vacant land - no activity | | | | | |
| | Unpaid Accounts Payable | | | | | |
| | AP | | 620 | | 620 | |
| | Subtotal $ | $ | 620 | $ | 620 | |
| **B. Maintenance & Erosion Control** | | | | | | |
| | Vacant land - no activity | | | | | |
| | Subtotal $ | $ | $ | $ | $ | |
| **C. HOA Oper/Subsidy** | | | | | | |
| | Subtotal $ | $ | $ | $ | $ | |
| **D. Legal/Litigation** | | | | | | |
| | Legal | 33,333 | 33,333 | 33,333 | 100,000 | Legal to cover Chapter 11 fees |
| | Subtotal $ | 33,333 | 33,333 | 33,333 | 100,000 | |
| **E. Taxes & Insurance** | | | | | | |
| | Property Taxes | | 299,707 | | 299,707 | |
| | Insurance | 54 | 54 | 54 | 162 | General Liability and Radio insurance |
| | Fire Mgt | | | | | |
| | Subtotal $ | 54 | 299,761 | 54 | 299,869 | |
| **F. Acquisitions (Deposits/Extension Fees/Purchase Price)** | | | | | | |
| | Land | | | | | |
| | Subtotal $ | $ | $ | $ | $ | |
| **G. Marketing** | | | | | | |
| | Marketing | | | | | |
| | Subtotal $ | $ | $ | $ | $ | |
| **H. Utilities** | | | | | | |
| | Utilities | | | | | |
| | Subtotal $ | $ | $ | $ | $ | |
| **I. G&A** | | | | | | |
| | Mgmt | 19,212 | 9,606 | 9,606 | 38,424 | Agreement management fee per Omnibus Management Agreement needed to manage the spend schedule |
| | Subtotal $ | 19,212 | 9,606 | 9,606 | 38,424 | |
| **GRAND TOTAL** | | $ 53,219 | $ 312,760 | $ 42,993 | $ 408,913 | |

Glossary
ACOE        Army Corp of Engineers
AQMD        Air Quality Management District
CDF&G       CA Dept of Fish & Game
CFD         Community Facilities District
CRWQCB      CA Regional Water Quality Control Board
DRE         Dept of Real Estate
HMP         Habitat Management Plan
HOA         Homeowners Association
SWPPP       Storm Water Pollution Prevention Plan

2006Mx641_1_XLS

CONTINUING/MAINTENANCE BUDGET

| | |
|---|---|
| PROJECT NAME: | Marblehead Coastal |
| LOCATION: | San Clemente, CA |
| ACREAGE: | 247 |
| LOTS DELIVERED: | 0 |
| LOTS REMAINING: | 308 |
| TOTAL LOTS: | 308 |
| STATUS: | Owned |
| YEAR PURCHASED: | 2006 |
| PURCHASE PRICE: | $35mm |

**Summary — SunCal Companies**

| | |
|---|---:|
| A. Hard/Soft Costs | $ 12,541,371 |
| B. Maintenance & Erosion Control | $ 129,200 |
| C. HOA Dues/Subsidy | $ - |
| D. Legal/Litigation | $ 190,500 |
| E. Taxes & Insurance | $ 708,696 |
| F. Acquisition (Deposits/Extension Fees/Purchase Pri | $ - |
| G. Marketing | $ 11,576 |
| H. Utilities | $ 66,500 |
| I. G&A | $ 446,548 |
| **Total** | **$ 14,090,851** |

| Grand Total | $ 14,090,851 |
|---|---:|

| Category | Cost Items | | Nov-08 | Dec-08 | Jan-09 | Total | Comments/Why is this critical? |
|---|---|---|---:|---:|---:|---:|---|
| **Hard/Soft Costs** | | | | | | | |
| *Entitlement Costs* | | | | | | | |
| *Engineering, Consultants and Fees Costs* | | | | | | | All Engineering, Consultants and Fees costs are necessary to support the construction obligations listed below. |
| 1 | Civil Engineering | RBF Consulting | 40,000 | 20,000 | 20,000 | 80,000 | |
| 2 | Construction Staking | RBF Consulting | 50,000 | 25,000 | 25,000 | 100,000 | |
| 3 | Geotechnical testing and certifications | UGS Leighton | 20,000 | 10,000 | 10,000 | 40,000 | |
| 4 | Endangered species approval, City | WEC Corporation | 36,000 | 18,000 | 18,000 | 72,000 | |
| 5 | Bridge - inspection | Const. Test & Eng | 5,000 | | | 5,000 | |
| 6 | HMP monitoring and inspection | Chambers Group and Glenn Lukos | 10,000 | 5,000 | 5,000 | 20,000 | |
| 7 | Other construction consultants | TBD | 15,000 | 7,500 | 7,500 | 30,000 | |
| 8 | Fees | City of San Clemente | 15,000 | 25,000 | | | |
| 9 | Miscellaneous consultants | TBD | 15,000 | 15,000 | 15,000 | 45,000 | |
| **Construction Costs** | | | | | | | All Construction costs listed herein are required to fulfill obligations per the Covenants listed in Section 1 (Construction Obligations) and Section 2 (Time of Performance) per the Subdivision Improvement Agreement (SIA) with the City of San Clemente dated June 21, 2005. The penalty for non-compliance is for the City to call the survey bonds posted to guarantee performance, enabling the City to take over and complete the work as required for public health and safety, which we have been advised by the City that they are prepared to do as discussed at a meeting with the City Manager on March 19, 2008. |
| 1 | Avenida Vista Hermosa bridge (through-deck) | Griffith Company | 30,000 | | | 30,000 | |
| | bridge utility burden | SoCal Pipeline - water | | | | | |
| 2 | Avenida Vista Hermosa bridge (completion) | SoCal Pipeline and utilities | | 500,000 | 750,000 | | |
| 3 | Complete Avenida Pico utilities/paving | Griffith - subgrade | 178,800 | | | 178,800 | |
| | | Griffith - paving | 24,500 | | | 24,500 | |
| | | SoCal Pipeline - wet utilities | 47,000 | | | 47,000 | |
| | | TBD - signup/bw | | | | 22,500 | |
| | | SCL - st. lights supply | 85,000 | | | 85,000 | (street lights previously procured) |
| | | R&M - st. lights install | | | | 22,800 | |
| 4 | Avenida Pico traffic signals & crosswalks | Sterry - traffic signals | | 150,000 | 186,400 | 186,400 | |
| | | PBC - crosswalks | 70,000 | 41,200 | | 111,200 | |
| 5 | Complete Via Socorro paving | Griffith - subgrade | 32,200 | | | 32,200 | |
| | | Griffith - paving | 2,300 | | | 2,300 | |
| | | Calif Grade - traffic control | | 7,500 | | 7,500 | |
| | | R&M - street light | | 3,500 | | 3,500 | |
| | | TBD - signup/bw | | | | 3,900 | |
| 6 | Complete VDA on existing steep bluffs | Jaq | 20,000 | 40,000 | 20,000 | 80,000 | |
| 7 | Complete Calle Azul dry utilities | | | | | | |
| 8 | Avenida Vista Hermosa improvements | Griffith - subgrade | 195,000 | 150,000 | 50,000 | 395,000 | |
| | | Griffith - paving | | 30,000 | | | |
| | | Jaq - dry utilities | | | 85,000 | | |
| | | SCL - st. lights supply | | | | | |
| | | R&M - st. lights install | | | | 85,000 | |
| 9 | AVH traffic signals & crosswalks | Sterry - traffic signals | 20,000 | | 62,100 | 62,100 | |
| | | PBC - crosswalks | 52,400 | 500,000 | 500,000 | | |
| 10 | AVH/SdV Bridge parkway/median landscape | R. Myers | | 136,400 | 200,000 | 336,400 | |
| 11 | AVH/Village Pointe parkways/median landscape | R. Myers | | | | | (landscaping to be deferred subject to City approval) |
| 12 | Avenida Pico / AVH intersection | TBD | | | | | (landscaping to be deferred subject to City approval) |
| 13 | Complete 60" storm drain in Comm site along I-5 | SoCal Pipeline | 73,700 | 150,000 | 600,000 | 700,000 | |
| 14 | Complete 72" water line in Comm site along I-5 | SoCal Pipeline | | | | 73,700 | |
| 15 | Complete AT&T conduit in Comm site along I-5 | | | | | | |
| 16 | Complete Commercial site grading | TBD | 50,000 | 180,000 | 65,000 | 116,000 | |
| | | TBD - water | | | | 180,000 | |
| | | Calif Grade - traffic control | | | | 304,800 | |
| | | Jaq - dry utilities | | | 204,800 | | |
| | | R&M - street light | | | | | |
| | | TBD - signup/bw | | | | | |
| 17 | Complete Avenida Pico (PCH) | Mesa Pacific | | | | | |
| 18 | Complete Sports Park (except Courtney's) | AA American, BNB, Bourbaru, Citeno, Jeeper, R&M, Steele | | | | | |
| **Urgent Brand Claims** | | | | | | | |
| **Urgent Accounts Payable** | AP | 4,087,252 | | | 4,087,252 | |
| | | | 2,412,019 | | | 2,412,019 | |

NOTE: The $5,860,000 ROFFP fee is NOT included but will be due if the City issues a building permit to the Commercial Developer; this fee is a remib. to the Talega developer.

20956421_1.XLS

Subtotal        $     8,231,171  $     1,446,600  $     2,422,600  $     12,541,371

20066421_1_XLS

| | | | | | | | Notes |
|---|---|---|---:|---:|---:|---:|---|
| **B. Maintenance & Erosion Control** | | | | | | | |
| 1 Overall project erosion control | Bob McGann | | 20,000 | | 10,000 | 48,000 | Monthly regularly requirement per State General Stormwater Permit and Notice of Board filed 9/2008; substantial penalties are imposed for non-compliance. |
| 2 Landscape maintenance | R. McGann and/or Park West | | 1,600 | | 800 | 3,200 | Maintenance of landscaping around Sales Office to protect investment in landscaping |
| 3 HMP long-term maintenance and weed control | Park West | | 21,500 | | 21,500 | 96,000 | Obligation to maintain HMP area per the Conservation Easement and the Maintenance Agreement with Center for Natural Lands Management (CNLM); the CNLM inspects the site quarterly; substantial penalties are imposed for non-compliance. |
| | Subtotal | $ | 43,000 | $ 32,300 | $ 32,300 | $ 129,200 | |
| **C. HOA Dues/Subsidy** | | | | | | | |
| | Subtotal | $ | | $ - | $ - | $ - | |
| **D. Legal/Litigation** | | | | | | | |
| Legal | | | 63,333 | 63,333 | 63,333 | 190,000 | Legal needed to avoid defaults on suits and maintain ability to negotiate settlements at less than 100%. If a judgment is otherwise granted & to cover over Chapter 11 fees. |
| | Subtotal | $ | 63,333 | $ 63,333 | $ 63,333 | $ 190,000 | |
| **E. Taxes & Insurance** | | | | | | | |
| | Property Taxes | | | 629,565 | | 629,565 | |
| Insurance | Insurance | | 25,288 | 25,288 | 25,288 | 75,864 | General Liability and Builder Insurance |
| | Bond Premiums | | 245 | | 2,952 | 3,197 | Renewal payments for performance bonds |
| | Subtotal | $ | 25,533 | $ 654,865 | $ 28,240 | $ 708,656 | |
| **F. Acquisitions Deferred/Extension Fees/Purchase Price** | | | | | | | |
| | Subtotal | $ | | $ - | $ - | $ - | |
| **G. Marketing** | | | | | | | |
| Marketing | | | 3,692 | 3,692 | 3,692 | 11,076 | Maintenance of interest list and website |
| | Subtotal | $ | 3,692 | $ 3,692 | $ 3,692 | $ 11,076 | |
| **H. Utilities** | | | | | | | |
| Mgmt | | | 22,000 | 22,000 | 22,000 | 66,000 | Costs for construction trailer, burn candles, fencing, barricades, trash disposal, temp. power, pole rental, portable toilet, etc. - all required to support construction activities |
| | Subtotal | $ | 22,000 | $ 22,000 | $ 22,000 | $ 66,000 | |
| **GSA** | | | | | | | |
| | Subtotal | $ | 222,274 | $ 111,137 | $ 111,137 | $ 444,548 | Agreed management fee per Omnibus Management Agreement needed to manage this spend schedule. |
| **GRAND TOTAL** | | $ | 6,932,693 | $ 2,373,948 | $ 3,084,392 | $ 14,080,351 | |

**Glossary**

| | |
|---|---|
| ACOE | Army Corp of Engineers |
| AQMD | Air Quality Management District |
| CDF&G | CA Dept of Fish & Game |
| CFD | Community Facilities District |
| CRWQCB | CA Regional Water Quality Control Board |
| DRE | Dept of Real Estate |
| HMP | Habitat Management Plan |
| HOA | Homeowners Association |
| SWPPP | Storm Water Pollution Prevention Plan |

**CONTINUATION/MAINTENANCE BUDGET**

| | |
|---|---|
| PROJECT NAME: | Bel Amo |
| LOCATION: | Torrance, CA |
| ACREAGE: | 14 |
| LOTS DELIVERED: | 0 |
| LOTS REMAINING: | 365 |
| TOTAL LOTS: | 365 |
| STATUS: | Owned |
| YEAR PURCHASED: | 2006 |
| PURCHASE PRICE: | $44m |

StanCal Companies

**Summary**

| | | |
|---|---|---|
| A. Hard/Soft Costs | $ | - |
| B. Maintenance & Erosion Control | $ | - |
| C. HOA Dues/Subsidy | $ | - |
| D. Legal/Litigation | $ | 130,000 |
| E. Taxes & Insurance | $ | 278,384 |
| F. Acquisitions (Deposits/Extension Fees/Purchase P | $ | - |
| G. Marketing | $ | - |
| H. Utilities | $ | - |
| I. G&A | $ | - |
| **Total** | **$** | **408,384** |
| | | |
| **Grand Total** | **$** | **408,384** |

| Category / Cost Items | Nov-08 | Dec-08 | Jan-09 | Total | Comments/Why is this critical? |
|---|---|---|---|---|---|
| **A. Hard/Soft Costs** | | | | | |
| *Entitlement Costs* | | | | | |
| *Engineering, Consultants and Fees Costs* | | | | | |
| Urgent Bond Claims | | | | | |
| Urgent Accounts Payable | | | | | |
| Subtotal | $ - | $ - | $ - | $ - | |
| **B. Maintenance & Erosion Control** | | | | | |
| Subtotal | $ - | $ - | $ - | $ - | |
| **C. HOA Dues/Subsidy** | | | | | |
| Subtotal | $ - | $ - | $ - | $ - | |
| **D. Legal/Litigation** | | | | | |
| Legal | 43,333 | 43,333 | 43,333 | 130,000 | Legal needed to avoid defaults on suits and maintain ability to negotiate settlements at less than 100% if a judgement is otherwise granted & to cover over Chapter 11 fees |
| Subtotal | $ 43,333 | $ 43,333 | $ 43,333 | $ 130,000 | |
| **E. Taxes & Insurance** | | | | | |
| Taxes – Property Taxes | | 271,190 | | 271,190 | |
| Insurance | 2,398 | 2,398 | 2,398 | 7,194 | General Liability and floater insurance |
| Fees Map | | | | | |
| Subtotal | $ 2,398 | $ 273,588 | $ 2,398 | $ 278,384 | |
| **F. Acquisitions (Deposits/Extension Fees/Purchase Price)** | | | | | |
| Subtotal | $ - | $ - | $ - | $ - | |
| **G. Marketing** | | | | | |
| Marketing | | | | | |
| Subtotal | $ - | $ - | $ - | $ - | |
| **H. Utilities** | | | | | |
| Subtotal | $ - | $ - | $ - | $ - | |
| **I. G&A** | | | | | |
| Subtotal | $ - | $ - | $ - | $ - | |
| **GRAND TOTAL** | $ 45,731 | $ 316,921 | $ 45,731 | $ 408,384 | |

20896421_1.XLS

CONTINUATION/MAINTENANCE BUDGET

| PROJECT NAME | Oak Valley |
| LOCATION | Beaumont, CA |
| ACREAGE | 986 |
| LOTS DELIVERED | 1,216 |
| LOTS REMAINING | 3,084 |
| TOTAL LOTS | 4,300 |
| STATUS | Owned |
| YEAR PURCHASED | 2003-2005 |
| PURCHASE PRICE | N/av |

**Summary**

| A. Hard/Soft Costs | $ | 2,757,542 |
| B. Maintenance & Erosion Control | $ | 438,975 |
| C. HOA Dues/Subsidy | $ | |
| D. Legal/Litigation | $ | 138,000 |
| E. Taxes & Insurance | $ | 208,716 |
| F. Acquisitions (Deposit/Extension Fees/Purchase Pri | $ | |
| G. Marketing | $ | 28,566 |
| H. Utilities | $ | 21,000 |
| I. G&A | $ | 172,298 |
| Total | | 3,765,096 |

| Grand Total | $ | 3,765,096 |

| Category | Cost Items | | Nov-08 | Dec-08 | Jan-09 | Total | Comments (Why is this critical?) |
|---|---|---|---|---|---|---|---|
| **A. Hard/Soft Costs** | | | | | | | |
| Entitlement Costs | | | | | | | |
| Consultants | 3 Mitigation Monitoring Ph 3 | | 2,800 | 1,400 | 1,400 | 6,800 | Biologist site monitoring as required per 1602 and 404 permits. (Permit nos. 1650-2004-0021-R6 and 2004-00752-JPL and 2005-00678-JPL, |
| Engineering, Consultants and Fees Costs | | | | | | | |
| Unpaid Bond Claims | | | 294,651 | | | 294,651 | |
| | Retail and AR Accruals | | | | | | |
| Unpaid Accounts Payable | | | 2,457,291 | | | 2,467,291 | |
| AP | | | | | | | |
| | | Subtotal $ | 2,754,742 | 1,400 | 1,400 | 2,757,542 | |
| **B. Maintenance & Erosion Control** | | | | | | | |
| Site | 1 Erosion Control - Maintenance/Rehabilitation | | 160,500 | | | 160,500 | Per compliance of State Water Quality Control Board (Clean Water Act) WDO No. R3C-341019 |
| Site | 2 Erosion Control - Pumping & Maintenance | | 16,750 | 16,750 | 16,750 | 50,250 | Per compliance of State Water Quality Control Board (Clean Water Act) WDO No. R3C-341019 |
| Amenities | 3 Mitigation Maint. Ph 3 (1+ acre area) | | 5,000 | 250 | 250 | 5,500 | Reestablishment of Mitigation area per 1602 permit number 1650-2004-0021-R6 |
| Amenities | 4 Irrigation Refurbishment (Ph 3 25 acre area) | | 15,000 | | | 15,000 | Reestablishment of Mitigation area per 1602 permit number 1650-2004-0021-R6 |
| Amenities | 5 Mitigation Maintenance-Ph 3 (5 acre area) | | | 500 | 500 | 1,000 | Reestablishment of Mitigation area per 1602 permit number 1650-2004-0021-R6 |
| Amenities | 6 Phase 3 Linear Park | | | 100,000 | 100,000 | 200,000 | Maintenance of Mitigation area per 1602 permit number 1650-2004-0021-R6 |
| Amenities | 7 Patrol Security Fence (P4 5 park) | | 75 | 75 | 75 | 225 | The City to take possession of park activity on this park. |
| Amenities | 8 Weed Abatement | | 7,000 | | | 7,000 | To secure site from profile access and prevent illegal dumping. |
| | | Subtotal $ | 202,825 | 117,575 | 117,575 | 438,975 | |
| **C. HOA Dues/Subsidy** | | | | | | | |
| | | Subtotal $ | | | | | |
| **D. Legal/Litigation** | | | | | | | |
| Legal | | | 45,333 | 45,333 | 45,333 | 136,000 | Legal needed to avoid defaults on bails and maintain ability to negotiate settlements at less than 100% if a judgment is otherwise granted in breach of Chapter 11 fees |
| | | Subtotal $ | 45,333 | 45,333 | 45,333 | 136,000 | |
| **E. Taxes & Insurance** | | | | | | | |
| Taxes | Property Taxes | | 167,264 | | | 167,264 | |
| Insurance | Insurance | | 348 | 348 | 348 | 1,044 | General Liability and Builder Insurance |
| Perm Mgt | Bond Premiums | | | 40,318 | | 40,318 | Renewal payments for performance bonds |
| | | Subtotal $ | 348 | 208,330 | 348 | 208,716 | |
| **F. Acquisitions (Deposit/Extension Fees/Purchase Price)** | | | | | | | |
| | | Subtotal $ | | | | | |
| **G. Marketing** | | | | | | | |
| Marketing | | | 9,522 | 9,522 | 9,522 | 28,566 | Landscaping and signage maintenance and marketing due to high vacant area |
| | | Subtotal $ | 9,522 | 9,522 | 9,522 | 28,566 | |
| **H. Utilities** | | | | | | | |
| Mgmt | | | 7,000 | 7,000 | 7,000 | 21,000 | Water & Electrical needed for irrigation of vegetation areas |
| | | Subtotal $ | 7,000 | 7,000 | 7,000 | 21,000 | |
| **I. G&A** | | | | | | | |
| Mgmt | | | 57,445 | 43,574 | 43,574 | 172,298 | Agent management fee per Omnibus Management Agreement needed to manage the spend schedule. |
| | | Subtotal $ | 57,445 | 43,574 | 43,574 | 172,298 | |
| **GRAND TOTAL** | | $ | 3,103,215 | 429,424 | 221,752 | 3,765,096 | |

DESSARY
ACOE — Army Corp of Engineers
AQMD — Air Quality Management District
CDF&G — CA Dept of Fish & Game
CFD — Community Facilities District
CRWQCB — CA Regional Water Quality Control Board
DRE — Dept of Real Estate
HMP — Habitat Management Plan
HOA — Homeowners Association
SWPPP — Storm Water Pollution Prevention Plan

29984461_7.XLS

CONTINGENCY/MAINTENANCE BUDGET
PROJECT NAME: Joshua Ridge II
LOCATION: Victorville, CA

ACREAGE: 80

LOTS DELIVERED: N/A
LOTS REMAINING: N/A
TOTAL LOTS: N/A

*Site to be sold area as a park to the City of Victorville*

STATUS: Owned
YEAR PURCHASED: 2006
PURCHASE PRICE: $1m

| Summary | |
|---|---|
| A. Hard/Soft Costs | $ 254 |
| B. Maintenance & Erosion Control | $ - |
| C. HOA Dues (Subtotal) | $ - |
| D. Legal/Litigation | $ 100,000 |
| E. Taxes & Insurance | $ 11,730 |
| F. Acquisition (Deposit/Extension Fees/Purchase Pr | $ - |
| G. Marketing | $ - |
| H. Utilities | $ - |
| I. G&A | $ 27,972 |
| Total | $ 139,956 |
| Grand Total | $ 139,956 |

| Category | Cost Items | Nov-08 | Dec-08 | Jan-09 | Total | Comments/Why is this critical? |
|---|---|---|---|---|---|---|
| A. Hard/Soft Costs | | | | | | |
| | Entitlement Costs | | | | | |
| | Engineering, Consultants and Fees Costs | | | | | |
| | Unpaid Bond Claims | | | | | |
| | Unpaid Accounts Payable | | | | | |
| | AP | 254 | 254 | | 254 | |
| | Subtotal | $ 254 | $ | $ | $ 254 | |
| B. Maintenance & Erosion Control | | | | | | |
| | Subtotal | $ | $ | $ | $ | |
| C. HOA Dues(Subtotal) | | | | | | |
| | Subtotal | $ | $ | $ | $ | |
| D. Legal/Litigation | | | | | | |
| | | 33,333 | 33,333 | 33,333 | 100,000 | Legal to cover Chapter 11 fees |
| | Subtotal | $ 33,333 | $ 33,333 | $ 33,333 | $ 100,000 | |
| E. Taxes & Insurance | | | | | | |
| | Taxes | | | | | |
| | Insurance | 26 | 26 | 26 | 78 | General Liability and Realtor Insurance |
| | Fees/Misc | | | | 11,730 | |
| | Subtotal | $ 26 | $ | $ 26 | $ 11,730 | |
| F. Acquisition (Deposit/Extension Fees/Purchase Price) | | | | | | |
| | Subtotal | $ | $ | $ | $ | |
| G. Marketing | | | | | | |
| | Subtotal | $ | $ | $ | $ | |
| H. Utilities | | | | | | |
| | Subtotal | $ | $ | $ | $ | |
| I. G&A | | | | | | |
| | G&A | 13,536 | 13,536 | 6,768 | 27,972 | Agency Management Fee per Owner. Management Agreement required to manage the asset schedule |
| | Subtotal | $ 13,536 | $ | $ 6,768 | $ 27,972 | |
| GRAND TOTAL | | $ 47,149 | $ 51,769 | $ 46,127 | $ 139,956 | |

Glossary
ACOE — Army Corp of Engineers
AQMD — Air Quality Management District
CDFG — CA Dept of Fish & Game
CFD — Community Facilities District
CRWQCB — CA Regional Water Quality Control Board
DRE — Dept of Real Estate
HMP — Habitat Management Plan
HOA — Homeowner's Association
SWPPP — Storm Water Pollution Prevention Plan

20090421_1_XLS