Hearing Date: December 3, 2008 at 10:00 a.m. (Prevailing Eastern Time)
Objection Deadline: November 28, 2008 at 4:00 p.m. (Prevailing Eastern Time)

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Jacqueline Marcus

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------------x
                                          :
In re                                     :     Chapter 11 Case No.
                                          :
LEHMAN BROTHERS HOLDINGS INC., et al.,    :     08-13555 (JMP)
                                          :
                     Debtors.             :     (Jointly Administered)
                                          :
                                          :
-----------------------------------------------------------------x
```

## NOTICE OF DEBTORS' MOTION FOR AN ORDER PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE APPROVING THE ASSUMPTION OR REJECTION OF OPEN TRADE CONFIRMATIONS

PLEASE TAKE NOTICE that a hearing on the annexed Motion of Lehman

Brothers Holdings Inc. ("LBHI") and its affiliated debtor, Lehman Commercial Paper Inc.

("LCPI," and together with LBHI, the "Debtors"), for entry of an order approving the

assumption or rejection of certain open trade confirmations, all as more fully described in the

Motion, will be held before the Honorable James M. Peck, United States Bankruptcy Judge, at

the United States Bankruptcy Court, Alexander Hamilton Customs House, Courtroom 601, One

Bowling Green, New York, New York 10004 (the "Bankruptcy Court"), on **December 3, 2008**

**at 10:00 a.m. (Prevailing Eastern Time)** (the "Hearing").

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Motion shall

be in writing, shall conform to the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules") and the Local Rules of the Bankruptcy Court for the Southern District of New York,

shall set forth the name of the objecting party, the basis for the objection and the specific grounds

thereof, shall be filed with the Bankruptcy Court electronically in accordance with General Order

M-242 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy

Court's case filing system and by all other parties in interest, on a 3.5 inch disk, preferably in

Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing

format (with two hard copies delivered directly to Chambers), and shall be served upon:  (i) the

chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004,

Courtroom 601; (ii) Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York

10153, Attn: Jacqueline Marcus, Esq., attorneys for the Debtors; (iii) the Office of the United

States Trustee for the Southern District of New York (the "U.S. Trustee"), 33 Whitehall Street,

21st Floor, New York, New York 10004 Attn:  Andy Velez-Rivera, Paul Schwartzberg, Brian

Masumoto, Linda Riffkin, and Tracy Hope Davis; (iv) Milbank, Tweed, Hadley & McCloy LLP,

1 Chase Manhattan Plaza, New York, New York 10005, Attn:  Dennis F. Dunne, Esq., Dennis

O'Donnell, Esq., and Evan Fleck, Esq., attorneys for the official committee of unsecured

creditors appointed in these cases; and (v) any person or entity with a particularized interest in

the Motion, so as to be received no later than **November 28, 2008 at 4:00 p.m. (prevailing

Eastern Time)** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that if an objection to the Motion is not

received by the Objection Deadline, the relief requested shall be deemed unopposed, and the

Bankruptcy Court may enter an order granting the relief sought without a hearing.

PLEASE TAKE FURTHER NOTICE that objecting parties are required to attend

the Hearing, and failure to appear may result in relief being granted or denied upon default.

Dated: November 14, 2008
     New York, New York

/s/ Jacqueline Marcus
Jacqueline Marcus

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**Hearing Date: December 3, 2008 at 10:00 a.m. (Prevailing Eastern Time)**
**Objection Deadline: November 28, 2008 at 4:00 p.m. (Prevailing Eastern Time)**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Jacqueline Marcus

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
---------------------------------------------------------------x
                                          :
In re                                     :   Chapter 11 Case No.
                                          :
LEHMAN BROTHERS HOLDINGS INC., et al.,    :   08-13555 (JMP)
                                          :
                    Debtor.               :
                                          :
---------------------------------------------------------------x
```

### DEBTORS' MOTION FOR AN ORDER PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE APPROVING THE ASSUMPTION OR REJECTION OF OPEN TRADE CONFIRMATIONS

TO THE HONORABLE JAMES M. PECK,
UNITED STATES BANKRUPTCY JUDGE:

1.      Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtor,

Lehman Commercial Paper Inc. ("LCPI"), as debtors and debtors in possession (together,

the "Debtors" and, collectively with their debtor and non-debtor affiliates, "Lehman"),

file this Motion and respectfully represent:

### Background

2.      Commencing on September 15, 2008 and periodically thereafter (as

applicable, the "Commencement Date"), LBHI and certain of its subsidiaries, including

LCPI, commenced with this Court voluntary cases under chapter 11 of title 11 of the

United States Code (the "<u>Bankruptcy Code</u>").  The Debtors' chapter 11 cases have been

consolidated for procedural purposes only and are being jointly administered pursuant to

Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>").

The Debtors are authorized to operate their businesses and manage their properties as

debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.        On September 17, 2008, the United States Trustee for the Southern

District of New York (the "<u>U.S. Trustee</u>") appointed the statutory committee of

unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "<u>Creditors'

Committee</u>").

4.        On September 19, 2008, a proceeding was commenced under the

Securities Investor Protection Act of 1970 ("<u>SIPA</u>") with respect to Lehman Brothers Inc.

("<u>LBI</u>").  A trustee appointed under SIPA is administering LBI's estate.

### Jurisdiction

5.        This Court has subject matter jurisdiction to consider and determine this

matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C.

§ 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

### Lehman's Business

6.        Prior to the events leading up to these chapter 11 cases, Lehman was the

fourth largest investment bank in the United States.  For more than 150 years, Lehman

has been a leader in the global financial markets by serving the financial needs of

corporations, governmental units, institutional clients and individuals worldwide.

7.        Additional information regarding the Debtors' businesses, capital

structures, and the circumstances leading to these chapter 11 filings is contained in the

Affidavit of Ian T. Lowitt Pursuant to Rule 1007-2 of the Local Bankruptcy Rules for the

Southern District of New York in Support of First-Day Motions and Applications, filed

on September 15, 2008 [Docket No. 2].

### Preliminary Statement

8.      Prior to the Commencement Date, the Debtors were active in the

secondary loan market.  In this capacity, the Debtors purchased and sold both par and

distressed commercial loans.  The Debtors' prepetition trades were reflected in various

oral and written trade confirmations (the "Trade Confirmations").  Generally, each Trade

Confirmation represented a binding agreement to purchase or sell positions in par or

distressed loans, participations in par or distressed loans, or claims against third parties at

an agreed upon price.  Such transactions were generally consummated and settled over

the next several weeks upon execution by both parties of formal transfer documentation

and payment by the purchaser of the applicable purchase price.

9.      As of the Commencement Date, the Debtors had entered into, but had not

yet consummated and settled, hundreds of Trades Confirmations, many of which remain

pending (the "Open Trade Confirmations").

10.      The Open Trade Confirmations are executory contracts subject to

assumption or rejection under section 365 of the Bankruptcy Code.

11.      On October 17, 2008, a group of counterparties to certain of LCPI's Open

Trade Confirmations (the "Movant Counterparties") filed a Motion for an Order

Compelling Lehman Commercial Paper Inc. to Assume or Reject Executory Contracts

Pursuant to Sections 105(d)(2)(A) and 365(d)(2) of the Bankruptcy Code [Docket No.

1117 in Case No. 08-13555] (the "Motion to Compel"), in which the Movant

Counterparties sought an order compelling LCPI to assume or reject certain Open Trade

Confirmations prior to November 7, 2008. Joinders to the Motion to Compel were filed

by Blackrock Financial Management, Inc. [Docket No. 1258] and by JPMorgan Chase

Bank, N.A. [Docket No. 1265] on October 29, 2008. LBHI was not a subject of the

Movant Counterparties' Motion to Compel. However, many parties to Open Trade

Confirmations with LBHI have requested that LBHI also make a prompt determination

regarding the treatment of its Open Trade Confirmations.

12.     On October 31, 2008, the Debtors entered into a Stipulation and Agreed

Order Resolving Motion to Compel (the "Original Stipulation") with the Movant

Counterparties, pursuant to which the Debtors agreed, *inter alia*, (i) to notify

counterparties to all Open Trade Confirmations (each a "Counterparty," and collectively,

the "Counterparties") whether the Debtors would seek to assume, assume and assign, or

reject such Open Trade Confirmations by November 7, 2008 (the "Notification

Deadline"), (ii) to file with the Court a motion to assume, assume and assign, or reject

such Open Trade Confirmations on or before November 16, 2008, and (iii) to request that

such motion be heard by the Court at the Omnibus Hearing currently scheduled for

December 3, 2008.

13.     At the time the Debtors entered into the Original Stipulation, they believed

they would be able to notify all Counterparties of their intentions with respect to the

Open Trade Confirmations on or before the Notification Deadline. On November 4,

2008, however, the Debtors determined that they need additional time with respect to 49

of the Open Trade Confirmations (the "Second Group of Trades"). The Movants and the

Debtors thus entered into a revised stipulation (the "Revised Stipulation"), pursuant to

which they modified the terms of the Original Stipulation to provide that the Debtors

would have additional time to determine how they wish to proceed with regard to the

Second Group of Trades.  Specifically, the Revised Stipulation provides that the Debtors

shall notify applicable Counterparties of the Debtors' determination as to the Second

Group of Trades on or before December 5, 2008 (the "Second Notification Deadline"),

shall file a motion to assume, assume and assign, or reject the Second Group of Trades on

or before December 15, 2008, and shall request that such motion be heard at the first

Omnibus Hearing scheduled in January, 2009, which is currently scheduled for January

14, 2009.

14.    The Revised Stipulation was approved by the Court on November 5, 2008

[Docket No. 4000].

### Relief Requested

15.    The Debtors respectfully request, pursuant to section 365(a) of the

Bankruptcy Code, Rule 6006 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), and Rule 6006-1 of the Local Bankruptcy Rules for the Southern

District of New York (the "Local Rules"), an order approving: (i) the assumption of the

Open Trade Confirmations set forth on Exhibit A annexed hereto (the "Assumed

Trades"), (ii) the rejection of the Open Trade Confirmations set forth on Exhibit B

annexed hereto (the "Rejected Trades"), and (iii) the modification of the Trades set forth

on Exhibit C annexed hereto (the "Amended Trades") and the assumption of the

Amended Trades, as modified.

16.    Neither of the Debtors is in monetary default under any Assumed Trade or

Amended Trade.  The Debtors seek entry of an order finding that there are no cure

amounts owed with respect to any Assumed Trade or Amended Trade and that the

Debtors have provided all Counterparties to such trades with adequate assurance of future

performance.

17.     In addition, the Debtors seek entry of an order providing that no

Counterparty shall be entitled to assert or take any act to exercise a right to set off any

prepetition claim that it might have against either Debtor, including, without limitation,

claims for damages arising from the rejection of a Rejected Trade, against any obligation

to the Debtors under any Assumed Trade or Amended Trade.

### The Relief Requested is in the Best Interests of the Debtors and their Estates and Creditors

18.     Section 365(a) of the Bankruptcy Code empowers a debtor in possession,

"subject to the court's approval, [to] assume or reject any executory contracts or

unexpired leases of the debtor."  11 U.S.C. § 365(a).  In determining whether to approve

the assumption or rejection of executory contracts and leases of the debtor, courts apply

the "business judgment" standard.  *See Nostas Assocs. v. Costich (In re Klein Sleep

Prods., Inc.)*, 78 F.3d 18, 25 (2d Cir. 1996); *Orion Pictures Corp. v. Showtime Networks,

Inc. (In re Orion Pictures Corp.)*, 4 F.3d 1095, 1099 (2d Cir. 1993).  "More exacting

scrutiny would slow the administration of the debtor's estate and increase its cost,

interfere with the Bankruptcy Code's provision for private control of administration of

the estate, and threaten the court's ability to control a case impartially."  *Richmond

Leasing Co. v. Capital Bank, N.A.*, 762 F.2d 1303, 1311 (5th Cir. 1985).

19.     The Debtors believe the relief requested herein reflects a sound exercise of business judgment because the proposed treatment of the Open Trade Confirmations will maximize the recovery to be realized on behalf of the Debtors' estates.

20.     Specifically, most of the Assumed Trades are transactions in which the applicable Debtor was a seller.  Because most of the Assumed Trades were entered into during the period from April through mid-September, 2008, the terms provided in such trade confirmations are more favorable than what would be available in today's market.  Thus, the Debtors will realize a greater recovery as a result of assumption of the Assumed Trades than they would through sale of such loan positions on the open market, based on current market prices.  Accordingly, the Debtors' proposed assumption of the Assumed Trades reflects an exercise of sound business judgment.

21.     Conversely, most of the Rejected Trades are transactions in which the applicable Debtor was a buyer.  The same market gyrations that render the "sell" trades favorable to the Debtors, render the "buy" trades inimical to the best interests of the Debtors' estates.  Specifically, the Debtors can likely purchase loan positions today at significantly lower prices than the prevailing market prices that existed prior to September 15, 2008.  In addition, inasmuch as the Debtors are engaged in an orderly liquidation of their businesses, they simply have no need for some of the loan inventory that was to have been acquired under the Rejected Trades.  Finally, because the Rejected Trades are "out of the money," they cannot be assumed and assigned to a third party for a profit.  The Debtors' proposed rejection of the Rejected Trades thus reflects the Debtors' exercise of sound business judgment.

22.    The third category of Open Trade Confirmations is comprised of "buy" trades as to which the Debtors have been able to negotiate consensual modifications to reduce the price payable by the applicable Debtor party thereto and/or the trade amount. Such Amended Trades make sense from the point of view of the Counterparty, because the Counterparty is selling at a price that is lower than the amount set forth in the original Trade Confirmation, but is somewhat greater than today's market price.  From the Debtors' point of view, the Amended Trades make sense, because (i) the Debtors need the inventory to complete open "sell" trades, and (ii) while the Debtors may be paying slightly more than the current market price, they are also being relieved of the rejection damage claims that might otherwise result from rejection of the Amended Trades. Accordingly, the Debtors believe that the proposed modification of the Amended Trades and assumption thereof represents net value to be gained on behalf of the Debtors' estates and constitutes a sound exercise of business judgment.

23.    Based upon the foregoing, the Debtors submit that the proposed assumption of the Assumed Trades, rejection of the Rejected Trades, and modification and assumption of the Amended Trades should be approved as being in the best interests of the Debtors and their estates, their creditors and all parties in interest.

**Setoff By Counterparties of Prepetition Claims Against
Their Obligations Under Assumed Trades is Impermissible**

24.    In making a determination to assume certain Open Trade Confirmations, the Debtors are expecting and requiring Counterparties who are obligated on "buy" trades to pay the purchase price provided for therein in cash, upon settlement of the respective trades.  The Debtors anticipate, however, that one or more Counterparties may seek to

assert setoff rights upon settlement of the Assumed Trades.[1]  If such setoff were

permitted, the Debtors would lose a substantial portion of the benefit to be derived from

assumption of the Assumed Trades.

     25.     Section 553 of the Bankruptcy Code provides, in pertinent part:

> Except as otherwise provided in this section and in sections 362
> and 363 of this title, this title does not affect any right of a creditor
> to offset a mutual debt owing by such creditor to the debtor that
> arose before the commencement of the case under this title against
> a claim of such creditor against the debtor that arose before the
> commencement of the case . . . .

     26.     It is well-established that in order for a setoff to be permissible, there must

be mutuality of obligations.  *See* 11 U.S.C. § 553; *In re Shoppers Paradise, Inc.*, 8 B.R.

271, 277 (Bankr. S.D.N.Y. 1980).  Thus, although prepetition obligations may be setoff

against prepetition obligations and postpetition obligations against postpetition

obligations, "[t]raditionally, there has been no crossover of claims because the debtor and

the debtor-in-possession are two separate and distinct entities which act in different

capacities pre-and post-petition."  *In re Genuity*, 323 B.R. 79, 82 (Bankr. S.D.N.Y. 2005)

(citing *Shopmen's Local 455 v. Kevin Steel Products, Inc.*, 519 F.2d 698, 704 (2d Cir.

1975)); *Shoppers Paradise, Inc.*, 8 B.R. at 279.

     27.     The burden lies with the party seeking setoff to prove its right to do so

and, thus, to establish the requisite mutuality.  *See Official Comm. of Unsecured*

*Creditors v. Mfrs. and Traders Trust Co. (In re the Bennett Funding Group, Inc.)*, 212

B.R. 206, 212 (B.A.P. 2d Cir. 1997), *aff'd*, 146 F.3d 136 (2d. Cir. 1998).  Moreover,

---

[1] Setoff is not an issue with respect to the Amended Trades because, in agreeing to the terms of
the Amended Trades, the Counterparties thereto have agreed not to set off the decrease in price
payable by the Debtor against their payment obligations to the Debtors arising from other Open
Trade Confirmations.

mutuality is strictly construed against the party seeking the right of setoff.  *See Bennett Funding,* 212 B.R. at 212 ("A narrow interpretation of mutuality ensures that setoff is allowed only in situations in which the equitable considerations are the strongest.") (quoting with approval *In re Ionosphere Clubs*, *Inc.*164 B.R. 839, 843 (Bankr. S.D.N.Y. 1994).

28.     In the instant case, some of the alleged setoff claims would arise from the rejection of the Rejected Trades, which in accordance with section 365(g)(1) of the Bankruptcy Code "constitutes a breach of such contract . . . immediately before the date of the filing of the petition."  Pursuant to section 502(g), a claim arising from the rejection of an executory contract shall be determined, and shall be allowed or disallowed, "the same as if such claim had arisen before the date of the filing of the petition."  In other words, rejection of the Rejected Trades will create a prepetition unsecured claim against the relevant Debtor's estate.  *See, e.g.*, *In re Communications Dynamics, Inc.*, 382 B.R. 219, 232 (Bankr. D. Del 2008); *Frank v. Benzel Bretzel Bakery (In re Clintondale Mills, Inc.)*, 216 B.R. 742, 746 (Bankr. M.D. Pa. 1998); *Express Freight Lines, Inc. v. Kelly (In re Express Freight Lines, Inc.)*, 130 B.R. 288, 291–92 (Bankr. E.D. Wis. 1991); *In re Mace Levin Assocs., Inc.*, 103 B.R. 141, 143–44 (Bankr. N.D. Ohio 1989).  *But see In re Delta Air Lines*, 341 B.R. 439, 449 (Bankr. S.D.N.Y. 2006) (finding, in a decision that has been criticized by courts and commentators, that rejection claims did not "arise prior to the commencement of the case" for setoff purposes).

29.     In stark contrast, the effect of assumption of the Assumed Trades under section 365(a) of the Bankruptcy Code is to require the Counterparty to perform its

obligations on a *postpetition* basis.  A corollary to that principle is that any failure by the

Debtors to comply with their obligations under an Assumed Trade or an Amended Trade

will be treated as postpetition administrative obligations of the Debtors' estates.  *See, e.g.*,

*Nat'l Labor Relations Bd. v. Bildisco and Bildisco*, 465 U.S. 513 (1984) ("Should the

debtor-in-posession elect to assume the executory contract, however, it assumes the

contract *cum onere*, and the expenses and liabilities incurred may be treated as

administrative expenses, which are afforded the highest priority on the debtor's estate.")

(citations omitted).  Thus, any purported exercise of a right of setoff would entail the

setoff of a prepetition unsecured claim owed by the Debtor (the rejection damage claim),

against a postpetition claim owed by the Counterparty to the debtor in possession (the

purchase price under the Assumed Trade).

30.     Consistent with the foregoing, several courts have found that it is

impermissible under section 553 to set off prepetition claims against obligations under

assumed contracts.  *See, e.g.*, *In re Evatt*, 112 B.R. 405, 415 (Bankr. W.D. Okl. 1989); *In

re Walat Farms Inc.*, 69 B.R. 529, 534 (Bankr. E.D. Mich. 1987).  *See also* 4 NORTON

BANKR. L. & PRAC. 3d § 73:4 (2008) ("[T]he timely postpetition rejection of an

executory contract creates a prepetition claim subject to setoff by the operation of the

"relation-back" rule of Code § 502(g).  By contrast, the assumption of a contract

postpetition may give rise to a postpetition obligation that is no longer a mutual debt with

a prepetition obligation.").  *But see In re Gerth*, 991 F.2d 1428, 1432 (8th Cir. 1993)

(finding that government could offset its prepetition claim against its obligation to pay

the debtor under an assumed contract); *In re Buckner*, 218 B.B. 137, 145–49 (B.A.P. 10th

Cir. 1998) (government's obligation to make postpetition Conservation Recovery

Program payments was a prepetition debt).

31.     While courts within the United States Court of Appeals for the Second

Circuit have considered related issues, *see, e.g., In re Genuity*, 323 B.R. 79 (Bankr.

S.D.N.Y. 2005), this appears to be a case of first impression in this Court.  The Debtors

submit that the rule adopted by the *Evatt* and *Walat Farms* courts is the better view, and

one that reflects due regard for the fundamental distinction between a prepetition

unsecured claim and a postpetition administrative obligation.

32.     The decision in *In re Genuity*, *supra*, is instructive.  In *Genuity*, the

debtors argued that prepetition deposits held by counterparties as security deposits for the

debtors' obligations should be applied to reduce the amount that the debtors were

required to pay as cure costs under assumed contracts.  323 B.R. at 82.  In roundly

rejecting the debtors' argument, the Court noted the effect of assumption of the executory

contracts, finding that "[t]he Debtors' post-petition assumption of their executory

contracts transformed the pre-petition claims of the [counterparties] once not cured into

new claims arising post-petition."  *Id*. (citations omitted)  Notably, the Court went on to

find:

> [T]he court has found that none of the cases it has reviewed . . . addresses
> what this court deems a crucial factor in denying the pre/post-petition
> crossover of claims which the Debtors propose: that is that pre-petition
> dollars and post-petition dollars are considered differently under the Code.
> Under their plans of reorganization, debtors routinely pay fractional
> dividends, percentages on the dollar, to their pre-petition unsecured
> creditors. Post-petition administrative expenses are paid in full, 100¢ on
> the dollar. *It is not fair, nor is it equitable, to allow the satisfaction of post-*
> *petition obligations with fractional dollars, rather than whole ones.*

*Id*.

33.     While the facts in the instant case are different than in *Genuity*, in that here the Debtors seek to preclude setoff, the principles are the same -- if the Counterparties were permitted to assert a right of setoff, the Counterparties would effectively be granted administrative expense treatment for their rejection damage claims. *See* Vincent J. Roldan, *Delta Court Holds Rejection Damages Cannot be Offset Against Prepetition Debt to Debtor*, PRATT'S J. BANKR. L., March 2007, at 3.  That is completely inconsistent with sections 365(g) and 502(g) of the Bankruptcy Code and should not be permitted.

34.     The narrow construction of section 553 is also consistent with the observation of the United States Court of Appeals for the First Circuit in *In re Public Service of New Hampshire*, 884 F.2d 11 (1st Cir. 1989) in which the Court observed:

> As Congress recognized, setoffs work against both the goal of orderly reorganization and the fairness principle because they preserve serendipitous advantages accruing to creditors who happen to hold mutual obligations, thus disfavoring other equally-deserving creditors and interrupting the debtor's cash flow.

*Id.* at 13 (citing H.R. Rep. No. 595, 95th Cong., 2d Sess. 183).

35.     Even if Counterparties were able to demonstrate that the literal requirements for setoff have been satisfied, the Debtors request that such setoff be precluded on equitable grounds.  As the Bankruptcy Appellate Panel for the Second Circuit noted in *Bennett Funding*:

> Once the technical requirements of setoff are satisfied, "the bankruptcy judge must scrutinize the right of setoff in light of the Bankruptcy Code's goals and objectives.  These goals include . . . equitable treatment of all creditors."  In addition, the right of setoff is within the bankruptcy court's discretion, and it may "invoke equity to bend the rules," if required, to avert injustice.

206 B.R. at 212 (citations omitted).  Here, setoff should not be permitted where it would allow parties with claims for rejection damages to receive, in effect, payment in full of such claims, irrespective of the distributions that may ultimately be made to other unsecured creditors and in contravention of the policies underlying sections 365(g) and 502(g) of the Bankruptcy Code.

36.    Inasmuch as the requisite mutuality of the proposed setoff is lacking, and for equitable reasons, the Debtors seek entry of an order providing that no Counterparty shall be entitled to assert or take any act to exercise a right to set off any prepetition claim of such Counterparty, whether arising from a Rejected Trade or otherwise,  against any obligation to the Debtors under any Assumed Trade or Amended Trade.

37.    In the event that the Court determines that such setoff is permissible, however, the Debtors reserve their rights to review Exhibits A, B, and C and, to the extent they deem appropriate, to make revisions thereto.

**Reservation of Rights**

38.    To the extent that parties to Rejected Trades indicate that they are prepared to make modifications to their Open Trade Confirmations, the Debtors reserve the right to move such Open Trade Confirmations from Exhibit B to Exhibit C prior to the date of the hearing with respect to this Motion.

**Notice**

39.    No trustee or examiner has been appointed in these chapter 11 cases.  The Debtors have served notice of this Motion in accordance with the procedures set forth in the order entered on September 22, 2008 governing case management and administrative procedures for these cases [Docket No. 285] on (i) the U.S. Trustee; (ii) the attorneys for

the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal

Revenue Service; (v) the United States Attorney for the Southern District of New York;

(vi) all parties who have requested notice in these chapter 11 cases; and (v) all

Counterparties.  The Debtors submit that no other or further notice need be provided.

     40.     No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

     WHEREFORE the Debtors respectfully request that the Court grant the

relief requested herein and such other and further relief as it deems just and proper.

Dated: November 14, 2008
     New York, New York

/s/ Jacqueline Marcus
Jacqueline Marcus

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

# ASSUMED TRADES

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | ABITIBIBOWATER INC. Q4-01-08 | AIG GLOBAL INVESTMENT CORP | | S | 9/30/2008 | USD | Assumed |
| LCPI | ABITIBIBOWATER INC. Q4-01-08 | FOOTHILL CAPITAL CORPORATION | | S | 9/10/2008 | USD | Assumed |
| LCPI | ABITIBIBOWATER INC. Q4-01-08 | OPPENHEIMER FUNDS, INC. (MAST) | | S | 9/8/2008 | USD | Assumed |
| LCPI | ACTS AERO TECH SUPPORT | Banque of Saffra | | S | 7/23/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS | | S | 6/5/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS II | | S | 6/5/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS III | | S | 6/5/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS IV | | S | 6/5/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | OAK PARK AVENUE CLO LTD | | B | 8/26/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | CHATHAM ASSET MGMT (MASTER) | | S | 8/25/2008 | USD | Assumed |
| LCPI | AMERICAN AIRLINES 1ST LIEN AMR(027/06) | ILLINOIS STATE BOARD OF INVEST | | S | 8/7/2008 | USD | Assumed |
| LCPI | ATRIUM COMPANIES INC. (06/21/06) | ANCHORAGE CAPITAL PARTNERS LP | | S | 9/10/2008 | USD | Assumed |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | D.E. SHAW LAMINAR PORTFOLIOS | | S | 7/28/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL INC. 5/07 | GSO CAPITAL PARTNERS LP | | S | 7/22/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL INC. 5/07 | COMMERZBANK AG | | S | 9/8/2008 | EUR | Assumed |
| LCPI | BUCYRUS INTERNATIONAL INC. 5/07 | COMMERZBANK AG | | S | 9/8/2008 | USD | Assumed |
| LCPI | BUFFETS INC. (11/07/06) | ALCENTRA INC. (MASTER) | | S | 4/24/2008 | USD | Assumed |
| LCPI | BUFFETS INC. (11/07/06) | ALCENTRA INC. (MASTER) | | S | 4/24/2008 | USD | Assumed |
| LCPI | BUFFETS INC. (11/07/06) | ALCENTRA INC. (MASTER) | | S | 5/9/2008 | USD | Assumed |
| LCPI | BUFFETS INC. (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/19/2008 | USD | Assumed |
| LCPI | BUFFETS INC. (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/6/2008 | USD | Assumed |
| LCPI | BUFFETS INC. (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 4/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC. (11/07/06) | SCHULTZE ASSET MGMT (MST) | | S | 5/7/2008 | USD | Assumed |
| LCPI | CALPINE CORP EXIT TERM LOAN 01/31/08 | FENOLIO STATE BOARD OPPORT | | B | 4/4/2008 | USD | Assumed |
| LCPI | CAPITAL AUTOMOTIVE REIT (CARS) | HEWLETTS ISLAND CLO I-III LTD | | B | 7/11/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | GLOBAL LOAN OPP FUND B V | | S | 5/21/2007 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | NEWPORT GLOBAL OPP FUND LP | | S | 5/3/2007 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | NEWPORT GLOBAL OPP FUND LP | | B | 5/21/2007 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | B | 7/31/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | B | 8/5/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | B | 8/13/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/06/06-CITI) | NEWPORT GLOBAL OPP FUND LP | | B | 7/18/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/06/06-CITI) | NEWPORT GLOBAL OPP FUND LP | | B | 6/27/2007 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/06/06-CITI) | FIR TREE VALUE MASTER FD | | B | 6/27/2007 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/06/06-CITI) | FIR TREE VALUE MASTER FD LP | | B | 8/5/2008 | USD | Assumed |
| LCPI | CLAIRE'S STORES (5/29/07) | FIR TREE CAPITAL OPP MASTER FD | | B | 7/30/2008 | USD | Assumed |
| LCPI | CLAIRE'S STORES (5/29/07) | FIR TREE VALUE MASTER FD LP | | B | 7/30/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | BANK OF AMERICA | | S | 9/12/2008 | USD | Assumed |
| LCPI | BENNETT MGMT CMP (MASTER) | GOLDMAN SACHS INVEST PTNRS MAS | | S | 9/25/2008 | USD | Assumed |
| LCPI | FENOLIO O'KEEFE SELECT OPPORT | CREDIT SUISSE ASSET MGMT (MAST) | | S | 9/26/2008 | USD | Assumed |
| LCPI | FENOLIO O'KEEFE SELECT OPPORT | JF MORGAN CHASE BANK NA | | S | 10/3/2007 | USD | Assumed |
| LCPI | HALCYON DISTRESSED SEC | XENON CAPITAL PARTNERS (MSTR) | | B | 12/21/2007 | USD | Assumed |
| LCPI | HALCYON DISTRESSED SEC | GLOBAL LOAN OPP FUND B V | | S | 5/2/2007 | USD | Assumed |
| LCPI | FIR TREE CAPITAL OPP MASTER FD | JF MORGAN CHASE BANK NA | | B | 7/26/2007 | USD | Assumed |
| LCPI | FIR TREE CAPITAL OPP MASTER FD | JF MORGAN CHASE BANK NA | | B | 8/16/2007 | USD | Assumed |
| LCPI | FIR TREE VALUE MASTER FD LP | MCDONNELL INVEST MGMT (MASTR) | | B | 7/13/2008 | USD | Assumed |
| LCPI | HALCYON FUND L P | MCDONNELL INVEST MGMT (MASTR) | | B | 8/4/2007 | USD | Assumed |
| LCPI | HALCYON FUND L P | MCDONNELL INVEST MGMT (MASTR) | | B | 8/4/2007 | USD | Assumed |
| LCPI | JP MORGAN | MCDONNELL INVEST MGMT (MASTR) | | B | 8/4/2007 | USD | Assumed |
| LCPI | JP MORGAN CHASE BANK NA | UBS AG | | B | 9/25/2008 | USD | Assumed |
| LCPI | JP MORGAN CHASE BANK NA | AURELIUS CAPITAL PARTNERS LP | | B | 9/25/2008 | USD | Assumed |
| LCPI | JP MORGAN CHASE BANK NA | AURELIUS CAPITAL PARTNERS LP | | B | 7/31/2008 | USD | Assumed |
| LCPI | UBS AG | AURELIUS CAPITAL PARTNERS LP | | B | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | LOEB PARTNERS | | B | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO LiQ Trust | LOEB PARTNERS | | B | 5/14/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO LiQ Trust | HELIOS ADVISORS LLC NEW YORK | | B | 8/16/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO LiQ Trust | LITTLEJOHN & CO LLC | | B | 9/8/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACK DIAMOND CAP MGMT (MSTR) | | B | 9/2/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | BLACK DIAMOND CAP MGMT (MSTR) | | B | 9/9/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | CIFP MASTER FUND LTD | | B | 8/28/2008 | USD | Assumed |
| LCPI | DANA HOLDING (1/31/08) | SUN CAPITAL PARTNERS IV (AV-1) | | B | 5/21/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | B | 5/28/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL PARTNERS IV | | B | 7/29/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | GOLGAR CAPITAL PARTNERS LP | | B | 5/28/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | B | 8/27/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | PUTNAM INVESTMENTS | | B | 8/27/2008 | USD | Assumed |
| LCPI | DOLLAR GENERAL TERM (7-06-07) | REDWOOD MASTER FUND | | B | 7/29/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (Cl. 4 W/O S-Post) | TUDOR BVI GLOBAL PORTFOLIO LTD | | S | 5/28/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (Cl. 4 W/O S-Post) | HBK MASTER FUND LP | | S | 5/14/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (Class 4 White Ridge) | HBK MASTER FUND LP | | S | 5/14/2008 | USD | Assumed |

| Central | Deal Name | Customer | Tranche | BR | TradeDate | Currency | Status |
|---|---|---|---|---|---|---|---|
| LCPI | ENRON TRADE CLAIM (Class 4 White Ridge) | HBK MASTER FUND LP | S | 5/14/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/19/03) | BANK OF AMERICA | S | 7/22/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/19/03) | BLUEMOUNTAIN CAPITAL (MASTER) | S | 7/23/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/19/03) | BLUEMOUNTAIN CAPITAL (MASTER) | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/19/03) | BLUEMOUNTAIN CAPITAL (MASTER) | S | 6/25/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/19/03) | CANFARINERS INVESTMENTS IV LLC | S | 6/18/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/19/03) | CANFARINERS INVESTMENTS IV LLC | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/19/03) | UBS AG | S | 7/23/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | CASPIAN CAPITAL PARTNERS, LP | S | 5/6/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | CASPIAN CAPITAL PARTNERS, LP | S | 5/6/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | S | 5/2/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER OPPORTUNITIES FUND LP | S | 5/12/2008 | USD | Assumed |
| LCPI | GREENTOWN HOLDINGS, L.L.C. (Term B Loan) | SANDELMAN FINANCE 2006-1, LTD | S | 6/9/2008 | USD | Assumed |
| LCPI | GREENTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN INVESTMENTS (MSTR) | S | 6/9/2008 | USD | Assumed |
| LCPI | GREENTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL ASSOC PROFIT SHAR | S | 5/15/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHUS LOUA LP | S | 6/20/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHUS LOUA LP | S | 6/20/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE EXPANSION FUND L | S | 8/4/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE EXPANSION FUND L | S | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE EXPANSION FUND L | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE OPPORTUNITIES FD | S | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE OPPORTUNITIES FD | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | TENNENBAUM OPPORT PTNERS V LP | S | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | TENNENBAUM OPPORT PTNERS V LP | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | HAWAIIAN MASTER FUND | S | 5/22/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MORGAN STANLEY BANK | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHUS LOUA LP | S | 6/20/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHUS LOUA LP | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHUS LOUA LP | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHUS LOUA LP | S | 8/18/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHUS LOUA LP | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHUS LOUA LP | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHUS LOUA LP | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHUS LOUA LP | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHUS LOUA LP | S | 6/20/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHUS LOUA LP | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | USAA HIGH YIELD OPPORTUNITIES | S | 6/3/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | BANK OF AMERICA | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS 2ND A&R (1/30/07) | HERBST GAMING INC. 2ND A&R (1/30/07) | S | 6/20/2008 | USD | Assumed |
| LCPI | HERBST GAMING INC. 2ND A&R (1/30/07) | ROYAL BANK OF SCOTLAND | S | 8/20/2008 | USD | Assumed |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | WACHOVIA BANK | S | 9/12/2008 | USD | Assumed |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | APOLLO MANAGEMENT LP | S | 7/18/2008 | USD | Assumed |
| LCPI | ICONIX BRAND GROUP INC | PRIMUS FINANCIAL PRODUCTS | S | 9/4/2008 | USD | Assumed |
| LCPI | ICONIX BRAND GROUP INC | CANYON PARTNERS (MASTER) | B | 7/25/2008 | USD | Assumed |
| LCPI | JHD ACQUISITION INC. (1ST LIEN) | CENTERBRIDGE HEDGE | B | 8/18/2008 | USD | Assumed |
| LCPI | JHD ACQUISITION INC. (1ST LIEN) | CENTERBRIDGE HEDGE | B | 7/22/2008 | USD | Assumed |
| LCPI | JHD ACQUISITION INC. (1ST LIEN) | CENTERBRIDGE HEDGE | B | 8/18/2008 | USD | Assumed |
| LCPI | JHD ACQUISITION INC. (1ST LIEN) | CENTERBRIDGE PARTNER | B | 8/18/2008 | USD | Assumed |
| LCPI | KKR ACQUISITION INC. (1ST LIEN) | GSO HILL PARTNERS LP | B | 8/12/2008 | USD | Assumed |
| LCPI | KYLE ACQUISITION | HIGH LAND CAPITAL MGMT LP | S | 8/7/2008 | USD | Assumed |
| LCPI | LANDSOURCE DIP FIRST LIEN (6/10/08) | BANK OF AMERICA | S | 6/10/2008 | USD | Assumed |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | CASPIAN CAPITAL PARTNERS LP | S | 8/19/2008 | USD | Assumed |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | COMMERZBANK AG | S | 9/12/2008 | USD | Assumed |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | GOLDMAN SACHS CREDIT PARTNERS/LONGACRE | S | 7/18/2008 | USD | Assumed |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | GOLDMAN SACHS CREDIT PARTNER | S | 7/25/2008 | USD | Assumed |
| LCPI | LEVLAD LLC | ARBOS CAPITAL MASTER | B | 7/24/2008 | USD | Assumed |
| LCPI | LEVLAD LLC | CREDIT SUISSE ASSET MGMT(MAST) | B | 7/24/2008 | USD | Assumed |
| LCPI | LEVLAD LLC | CREDIT SUISSE ASSET MGMT(MAST) | B | 7/24/2008 | USD | Assumed |
| LCPI | LEVLAD LLC | CENTRE PACIFIC(MASTER) | B | 8/12/2008 | USD | Assumed |
| LCPI | LEVLAD LLC | CENTRE PACIFIC(MASTER) | B | 8/12/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | HALCYON FUND LP | B | 6/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SCSF DEBT INVESTMENTS LLC | B | 8/7/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | B | 6/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | B | 7/23/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | B | 7/23/2008 | USD | Assumed |
| LCPI | MCJUNKIN CORPORATION | ARES MANAGEMENT (MASTER) | B | 9/2/2008 | USD | Assumed |
| LCPI | MEG ENERGY CORP (4/06) | WESTERN ASSET MGMT CO (MASTER) | B | 9/9/2008 | USD | Assumed |
| LCPI | MIRANT NORTH AMERICA (1/3/06) | ANCHORAGE CAPITAL OFFSHORE LTD | S | 7/23/2008 | USD | Assumed |
| LCPI | MIRANT NORTH AMERICA (1/3/06) | DWS SHORT DURATION PLUS FUND | B | 8/26/2008 | USD | Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | BRIGADE CAPITAL MGMT (MASTER) | B | 9/12/2008 | USD | Assumed |
| LCPI | NORTHWEST AIRLINES $1.05BN 08-21-06 | UBS AG | S | 8/26/2008 | USD | Assumed |
| LCPI | NORTHWEST AIRLINES $1.05BN 08-21-06 | Courage Capital Mgmt | S | 9/11/2008 | USD | Assumed |
| LCPI | NORTHWEST AIRLINES $1.05BN 08-21-06 | ELLIOTT ASSOCIATES (MASTER) | S | 9/12/2008 | USD | Assumed |
| LCPI | NRG ENERGY INC (2ND A&R 6/8/07) | GOLDMAN SACHS CREDIT PARTNER | S | 9/12/2008 | USD | Assumed |
| LCPI | NRG ENERGY INC (2ND A&R 6/8/07) | CYPRESS TREE INV PRTNRS II | B | 9/12/2008 | USD | Assumed |
| LCPI | NTK (NORTEK) HOLDINGS, INC (PIK) | IHL CREDIT PARTNERS, LP | S | 9/15/2008 | USD | Assumed |
| LCPI | PENN NAT'L GAMING INC 10/03/05 | DEUTSCHE BANK TRUST CO AMERICA | S | | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | PG NAT'L GAMING INC 10/03/05 | WACHOVIA BANK | | S | 7/18/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | ELLIOT ASSOCIATES (MASTER) | | S | 6/9/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | ELLIOT ASSOCIATES (MASTER) | | S | 9/10/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | LIEHNE-DEHMAN PARTS | | S | 9/10/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | ELLIOT ASSOCIATES (MASTER) | | S | 9/10/2008 | USD | Assumed |
| LCPI | PG CORPORATION 1ST LIEN A&R (7/2/08) | ELLIOT ASSOC'S OPPORTUNITIES | | S | 8/20/2008 | USD | Assumed |
| LCPI | PG CORPORATION 1ST LIEN A&R (7/2/08) | SANKATY CREDIT OPPORTUNITIES | | S | 8/20/2008 | USD | Assumed |
| LCPI | PG CORPORATION 1ST LIEN A&R (7/2/08) | BLACKROCK MULTI-STRAT MGMT (MASTER) | | S | 8/21/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC | SYMPHONY ASSET MANAGEMENT | | S | 7/18/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC | UBS CLIENT FINANCE LLC | | S | 8/20/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC | BANK OF NOVA SCOTIA | | B | 6/9/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC | BANK OF NOVA SCOTIA | | B | 4/17/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC | CENTERBRIDGE HEDGE | | S | 4/17/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC | CITIBANK, N A (MASTER) | | S | 4/30/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC | DEUTSCHE BANK AG | | B | 5/1/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC | HSBC MULTISTRATEGY ARBITRGE FD | | S | 7/28/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC | MORGAN STANLEY | | S | 9/10/2008 | USD | Assumed |
| LCPI | REALOGY CORP 4-10-07 | ROYAL BANK OF CANADA | | B | 8/12/2008 | USD | Assumed |
| LCPI | REGENCY GAS SERVICES LP 4TH A&R 8-15-06 | BRIGADE CAPITAL MGMT (MASTER) | | S | 8/14/2008 | USD | Assumed |
| LCPI | STAR TRIBUNE CO | OPPENHEIMER FUNDS, INC (MAST) | | S | 9/11/2008 | USD | Assumed |
| LCPI | SUPERIOR ESSEX MUNICIPAL MASTER LLC | HZ CAPITAL PARTNERS LP | | S | 7/29/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | Brown Howard Manatee Fund | | S | 9/2/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CATALYST INVEST MGMT (MASTER) | | S | 9/2/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CREDIT SUISSE ASSET MGMT(MAST) | | S | 9/10/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC | | S | 7/18/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | JP MORGAN WHITEFRIARS INC | | S | 6/5/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE ASSET MANAGEMENT | | S | 6/5/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTI-STRAT SUBSID | | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTI STRAT FIN LTD | | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | JP MORGAN WHITEFRIARS INC | | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | LOTUS PARTNERS | | S | 6/5/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | JP MORGAN WHITEFRIARS INC | | S | 8/14/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC | | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC | | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE CAPITAL PARTNERS | | S | 7/14/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC | | S | 7/14/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MONARCH CAPITAL, L P | | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MONARCH CAPITAL, L P | | S | 7/2/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | BLACKROCK SENIOR INC SHRES II | | S | 7/2/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | BLACKROCK GLOBAL FTR IN TION INC | | S | 7/14/2008 | USD | Assumed |
| LCPI | TECHNICAL OLYMPIC USA (TOUSA) | GRACE BAY HOLDINGS | | S | 10/18/2007 | USD | Assumed |
| LCPI | THERMO FLUIDS | THERMO FLUIDS | | S | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | THERMO FLUIDS | | S | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | THERMO FLUIDS | | S | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | THERMO FLUIDS | | S | 7/14/2008 | USD | Assumed |
| LCPI | TRIBUNE COMPANY (6040?) B BL (tranche B term loan) | ROYAL BANK OF CANADA | | S | 9/2/2008 | USD | Assumed |
| LCPI | TARGUS GROUP INTERNATIONAL INC | PERELLA WEINBERG PARTNERS XMF | | S | 8/19/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | DK ACQUISITION PARTNERS LP | | S | 8/22/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | FARALLON CAPITAL PARTNERS, LP | | S | 8/22/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | KNIGHTHEAD CAPITAL MGMT (MST) | | S | 8/27/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | TRONOX WORLDWIDE | | S | 8/28/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | JOHN HANCOCK (MASTER) | | S | 9/2/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | MH DAVIDSON | | S | 8/5/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | MH DAVIDSON | | S | 8/22/2008 | USD | Assumed |
| LCPI | VENDING TECHNOLOGIES, INC. (1ST LIEN) | MH DAVIDSON | | S | 8/22/2008 | USD | Assumed |
| LCPI | VISTEON 8.13.06 | SANKATY ADVISORS, INC. | | S | 9/2/2008 | USD | Assumed |
| LCPI | VISTEON 8.13.06 | VINACASA ACQUISITION | | S | 8/13/2008 | USD | Assumed |
| LCPI | WM. (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) | PENTWATER CAPITAL MANAGMNT MST | | S | 9/12/2008 | USD | Assumed |
| LCPI | WM. (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | PENTWATER CAPITAL MANAGMNT MST | | S | 9/4/2008 | USD | Assumed |
| LCPI | WM. (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B DD Project) | Ta Chong Bank | | S | 7/29/2008 | USD | Assumed |
| LCPI | (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | Ta Chong Bank | | S | 7/29/2008 | USD | Assumed |
| LCPI | WASTE SVCS A&R 4-30-04 (F/K/A CAP ENVIR) | STATE STREET BANK (SBDS/JSP) | | B | 4/22/2008 | USD | Assumed |
| LCPI | WC COMM (REV 6/13/06) | GOLDMAN SACHS CREDIT PARTNER | | S | 8/4/2008 | USD | Assumed |
| LCPI | WC COMM (REV 6/13/06) | GRISS COMMODITIES CORP | | S | 8/22/2008 | USD | Assumed |
| LCPI | WC COMM (REV 6/13/06) | SPECTRUM INVESTMENT PARTNERS | | S | 8/7/2008 | USD | Assumed |
| LCPI | SPECTRUM INVESTMENT PARTNERS | STONE TOWER CAPITAL (MASTER) | | B | 11/14/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | WCI COMM. (REV, 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | | S | 4/21/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV, 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | | S | 4/21/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV, 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | | S | 5/2/2008 | USD | Assumed |
| LCPI | WMAR LANDCO, LLC (01/03/2007) | HARBERT DISTRESSED INVESTMENT | | S | 8/26/2008 | USD | Assumed |
| LCPI | WMAR LANDCO, LLC (01/03/2007) | LONSDALE MGMT | | S | 5/2/2008 | USD | Assumed |
| LCPI | WHAM OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN ASSET MANAGEMENT | | S | 4/22/2008 | USD | Assumed |
| LCPI | WHAM OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN ASSET MANAGEMENT | | S | 4/22/2008 | USD | Assumed |
| LCPI | WHAM OPCO (TROPICANA ENTERTAINMENT) | CREDIT SUISSE ASSET MGMT(MAST) | | S | 8/7/2008 | USD | Assumed |
| LCPI | WHAM OPCO (TROPICANA ENTERTAINMENT) | EATON VANCE MGMT(HIGH YIELD) | | S | 9/10/2008 | USD | Assumed |
| LCPI | WHAM OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | S | 7/17/2008 | USD | Assumed |
| LCPI | WHAM OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | S | 7/25/2008 | USD | Assumed |
| LCPI | WHAM OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | S | 9/2/2008 | USD | Assumed |
| LCPI | WHAM OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | S | 9/2/2008 | USD | Assumed |
| LCPI | WHAM OPCO (TROPICANA ENTERTAINMENT) | MILLENIUM PARTNERS, LP | | S | 7/10/2008 | USD | Assumed |
| LCPI | WHAM OPCO (TROPICANA ENTERTAINMENT) | PUTNAM INVESTMENTS | | S | 7/25/2008 | USD | Assumed |
| LCP | WMAR GRACE & CO. CONN. | PUTNAM INVESTMENTS | | S | 7/14/2008 | USD | Assumed |
| LCP | WMAR GRACE & CO. CONN. | RIC CAPITAL MANAGEMENT LP | | S | 7/14/2008 | USD | Assumed |
| LCP | WMAR GRACE & CO. CONN. | WHIPPOORWILL | | S | 8/7/2008 | USD | Assumed |
| LCP | WMAR GRACE & CO. CONN. | D.E. SHAW LAMINAR PORTFOLIO | | S | 6/11/2008 | USD | Assumed |
| LCP | WMAR GRACE & CO. CONN. | RISTA LOAN LTD | | S | 7/28/2008 | USD | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS | B1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS | B1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS | B1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS | C1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS | C1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEPTUNO CLO I BV | B1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEPTUNO CLO I BV | B1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEPTUNO CLO I BV | B3 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A | D | S | 4/24/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A | D | S | 4/24/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | GOLDMAN SACHS | B1 | S | 6/2/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | GOLDMAN SACHS | B1 | S | 6/2/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY | C1 | S | 10/23/2007 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEPTUNO CLO I BV | C2 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY EUROPEAN CREDIT OPPS | A1 | S | 7/15/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A1 | S | 7/15/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A1 | S | 7/15/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY LOAN FUNDING | A2 | S | 6/2/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY LOAN FUNDING | A2 | S | 6/2/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A | A1 | S | 6/2/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A | A1 | S | 6/2/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.S.A. (CPMT 9) | A2 | S | 8/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.S.A. (CPMT 9) | A1 | S | 8/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.S.A. (CPMT 9) | A1 | S | 8/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.S.A. (CPMT 9) | A2 | S | 8/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.S.A. (CPMT 9) | A2 | S | 8/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | GOLDMAN SACHS | B2 | S | 8/6/2008 | EUR | Assumed |
| LCPIUK | AVIO MEZZANINE DTD 12.06 (A) | GOLDMAN SACHS | D | S | 8/21/2008 | EUR | Assumed |
| LCPIUK | AVIO MEZZANINE DTD 12.06 (A) | NOMURA SPECIAL SITUATIONS | B1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | NOMURA SPECIAL SITUATIONS | B1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | STICHTING BFM | B1 | S | 6/2/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | STICHTING BFM | B2 | S | 6/2/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | INTERPOLIS PENSIOENENGHYP | A1 | S | 6/2/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | INTERPOLIS PENSIOENENGHYP | A1 | S | 6/2/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | STICHTING PENSIOENFONDS MET | A1 | S | 6/2/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | STICHTING PENSIOENFONDS MET | A1 | S | 6/2/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | ZODIAC FUND - MORGAN STANLEY | D | S | 6/7/2008 | USD | Assumed |
| LCPIUK | AMADEUS I PROJECT AQUA (SECONDARY DEAL) | JP MORGAN EUROPE LTD | B1 | S | 2/13/2008 | EUR | Assumed |
| LCPIUK | AMADEUS I PROJECT AQUA (SECONDARY DEAL) | JP MORGAN EUROPE LTD | B1 | S | 2/13/2008 | EUR | Assumed |
| LCPIUK | YORK CAPITAL MANAGEMENT, LP | YORK CAPITAL MANAGEMENT, LP | MEZZ USD | S | 9/11/2008 | USD | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLACKROCK | B2 USD | S | 4/18/2008 | USD | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | M&G EUROPEAN LOAN FUND LTD | B2 EUR | S | 2/28/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | M&G EUROPEAN LOAN FUND LTD | B2 EUR | S | 2/28/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | OAKTREE CAPITAL MANAGEMENT | B2 EUR | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | OAKTREE CAPITAL MANAGEMENT | B2 EUR | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | YORK CAPITAL MANAGEMENT, LP | C2 EUR | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | YORK CAPITAL MANAGEMENT, LP | A2 USD | S | 9/11/2008 | USD | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GOLDMAN SACHS | RCF | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | HARBOURMASTER | B3A | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | HARBOURMASTER | B3B | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | HARBOURMASTER | B3C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | AIB INTERNATIONAL FINANCE | B3C2 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | BLUEBAY G.A. FUND | A | S | 7/9/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | BLUEBAY G.A. FUND | A | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | A | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | A | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | CIC | B | S | 7/9/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | CIC | B | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | DALRADIAN EUROPEAN CLO II BV | B | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | DALRADIAN EUROPEAN CLO II BV | B | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GA - FUND L - BOND HIGHER | C | S | 9/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GOLDMAN SACHS | D | S | 9/5/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GOLDMAN SACHS | C | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | INTERPX'S PENSIONERGHYP | C | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | INTERPX'S PENSIONERGHYP | C | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | LGT CAPITAL INVEST (SCS) LTD | D | S | 8/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | LGT CAPITAL INVEST (SCS) LTD | D | S | 8/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | OGMIS 16 MAY 07 | PRAMERICA | C | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DANISH HOLDCO SFA DTD MAY07 | PRAMERICA | RCF | S | 8/25/2008 | DKK | Assumed |
| LCPIUK | DANISH HOLDCO SFA DTD MAY07 | PRAMERICA | CAPEX | S | 8/12/2008 | DKK | Assumed |
| LCPIUK | DELPHI SFA REF? (4MAY07) | PRAMERICA | B1 | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | DELPHI SFA REF? (4MAY07) | YORK CAPITAL MANAGEMENT LP | B1A | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELPHI SFA REF? (4MAY07) | YORK CAPITAL MANAGEMENT LP | B1B | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELPHI SFA REF? (4MAY07) | YORK CAPITAL MANAGEMENT LP | B1B | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELPHI SFA REF? (4MAY07) | YORK CAPITAL MANAGEMENT LP | CAPEX1 | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELPHI SFA REF? (4MAY07) | YORK CAPITAL MANAGEMENT LP | CAPEX2 | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELPHI SFA REF? (4MAY07) | YORK CAPITAL MANAGEMENT LP | BC | S | 9/11/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REF? (4MAY07) | YORK CAPITAL MANAGEMENT LP | RCF | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | EDSCHA 18 - FEB - 05 | YORK CAPITAL MANAGEMENT LP | C1A | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | EDSCHA 18 - FEB - 05 | YORK CAPITAL MANAGEMENT LP | C1 | S | 8/19/2008 | EUR | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | DOVER CREDIT LIMITED | A1 | S | 8/12/2008 | EUR | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | AXA ALTERNATIVE FINANCING FCP | A2 | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS | C1 | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS | C2 | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS | C2 | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS | C1 | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS | C1 | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS | Hokko pushdown B GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS | Hokko pushdown B GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS | Hokko pushdown B GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS | OPC ntl GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS | OPC ntl GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS | OPC ntl USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS (LONDON) | OPC ntl EUR | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS (LONDON) | OPC ntl EUR | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS (LONDON) | Opco pushdown B USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS (LONDON) | Opco pushdown B USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS (LONDON) | Opco pushdown C (EUR) | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS (LONDON) | Opco pushdown C (EUR) | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS (LONDON) | Opco Spanish | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS (LONDON) | Opco Spanish | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOX SEN (30/07/07) | BARCLAYS (LONDON) | Opco Spanish | S | 4/25/2008 | EUR | Assumed |
| LCPIUK | FERRETTI | BARCLAYS (LONDON) | B | S | 4/25/2008 | EUR | Assumed |
| LCPIUK | FERRETTI | LLOYDS TSB BANK PLC | B1 | S | 4/29/2008 | EUR | Assumed |
| LCPIUK | FRANCHERE DAINOX (LAFARGE) | GOLDMAN SACHS | B1 | S | 5/27/2008 | EUR | Assumed |
| LCPIUK | FRANCHERE DAINOX (LAFARGE) | GOLDMAN SACHS | B1 | S | 5/27/2008 | EUR | Assumed |
| LCPIUK | FRANCHERE DAINOX (LAFARGE) | GOLDMAN SACHS | B2 | S | 5/27/2008 | EUR | Assumed |
| LCPIUK | FRANCHERE DAINOX (LAFARGE) | GOLDMAN SACHS | C1 | S | 5/27/2008 | EUR | Assumed |
| LCPIUK | FRANCHERE DAINOX (LAFARGE) | GOLDMAN SACHS | E | S | 5/27/2008 | EUR | Assumed |
| LCPIUK | GAA 40 OF 05 | EF INVESTMENT (Mercato CLO I PLC) | TRM | S | 7/1/2008 | EUR | Assumed |
| LCPIUK | GRADE OF TRUCK (INVESTISSEMENT) 02/07 | CREDIT SUISSE INTERNATIONAL | E | S | 6/6/2008 | GBP | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS LP | B1 | S | 6/4/2008 | GBP | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS LP | B1 | S | 6/4/2008 | GBP | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS LP | C1 | S | 6/4/2008 | GBP | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS LP | C1 | S | 6/4/2008 | GBP | Assumed |
| LCPIUK | BOPAL SENIOR (REF) | YORK CAPITAL MANAGEMENT LP | CAPEX (ACQ) | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | BOPAL SENIOR (REF) | YORK CAPITAL MANAGEMENT LP | C1 | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | BOPAL SENIOR (REF) | YORK CAPITAL MANAGEMENT LP | C1 | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KONINGINSTRASSE S.A.R.L | RCF | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KONINGINSTRASSE S.A.R.L | B1 | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KONINGINSTRASSE S.A.R.L | C1 | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | PIMCO ALLOCATION AC | C1 | S | 3/7/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | BAS | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPUK | INERG GROUP LIMITED | PIMCO ALLOCATION A/C | C1 | S | 3/7/2008 | EUR | Assumed |
| LCPUK | KABEL DEUTSCHLAND (12MAY06) | BLUEBAY (MASTER) | A | S | 7/15/2008 | EUR | Assumed |
| LCPUK | KABEL DEUTSCHLAND (12MAY06) | BLUEMOUNTAIN CAPITAL (MASTER) | A | S | 7/15/2008 | EUR | Assumed |
| LCPUK | KABEL DEUTSCHLAND (12MAY06) | GOLDMAN SACHS | A | S | 6/20/2008 | EUR | Assumed |
| LCPUK | KABEL DEUTSCHLAND (12MAY06) | NATIXIS | A | S | 8/19/2008 | EUR | Assumed |
| LCPUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | BLUEBAY STRUCTURED FUNDS: HIGH YIELD | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | ENHANCED FUNDS | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | G.A. FUND - L BOND HIGH YIELD EURO TP | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | PIK | S | 7/23/2008 | EUR | Assumed |
| LCPUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | NEWPORT FUNDING CORP | PIK | S | 7/23/2008 | EUR | Assumed |
| LCPUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | OCM ZIFF (MASTER) | PIK | S | 7/29/2008 | EUR | Assumed |
| LCPUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING BEDRIJFSPENSIOENFONDS VOOR DE | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | METAALEKTRO | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING MN SERVICES EUROPEES HIGH YIELD | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | FONDS | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPUK | LIBERATOR MEZZ (10/06) | BOUSSARD & GAVALDAN HOLDING | C1 | S | 9/2/2008 | EUR | Assumed |
| LCPUK | LIBERATOR MEZZ (10/06) | AVENUE INVESTMENTS L.P | Junior Mezzanine | S | 7/31/2008 | GBP | Assumed |
| LCPUK | NEGGIO HOLDING 3 GMBH | AGM (MASTER) | Euro Mezzanine | S | 9/2/2008 | EUR | Assumed |
| LCPUK | NEGGIO HOLDING 3 GMBH | IKB INTERNATIONAL S.A. | Mezzanine | S | 9/11/2008 | EUR | Assumed |
| LCPUK | NEGGIO HOLDING 3 GMBH | IKB INTERNATIONAL S.A. | Revolver | S | 8/18/2008 | EUR | Assumed |
| LCPUK | NTI CABLE P.C | YORK CAPITAL MANAGEMENT LP | C | S | 9/11/2008 | EUR | Assumed |
| LCPUK | NTI CABLE P.C | YORK CAPITAL MANAGEMENT, L.P. | CAPEX | S | 12/19/2007 | EUR | Assumed |
| LCPUK | NTI CABLE P.C | BLUEBAY EUROPEAN CREDIT OPPS | REVOLVING | S | 7/22/2008 | EUR | Assumed |
| LCPUK | NTI CABLE P.C | COMMERZBANK AG | C1 | S | 9/2/2008 | EUR | Assumed |
| LCPUK | NTI CABLE P.C | MORGAN STANLEY | C1 | S | 3/4/2008 | EUR | Assumed |
| LCPUK | NTI CABLE P.C | CREDIT SUISSE INTERNATIONAL | B2 | S | 6/23/2008 | EUR | Assumed |
| LCPUK | NTI CABLE P.C | INTERMEDIATE CAPITAL GROUP | B2 | S | 6/23/2008 | EUR | Assumed |
| LCPUK | NTI CABLE P.C | KONIGINSTRASSE 1 S.A R.L | B3 | S | 3/18/2008 | EUR | Assumed |
| LCPUK | NTI CABLE P.C | MARATHON ASSET MANAGEMENT, LLC | B4 | S | 12/3/2007 | USD | Assumed |
| LCPUK | NTI CABLE P.C | MORGAN STANLEY BK INTL LTD | B5 | S | 4/10/2008 | EUR | Assumed |
| LCPUK | NTI CABLE P.C | MORGAN STANLEY INTL BK LTD | B6 | S | 4/10/2008 | EUR | Assumed |
| LCPUK | NTI CABLE P.C | SCOGGIN CAPITAL MGT LP II | B6 | S | 4/24/2008 | GBP | Assumed |
| LCPUK | PIMCO ALLOCATION A/C | PIMCO ALLOCATION A/C | B6 | S | 4/24/2008 | GBP | Assumed |
| LCPUK | RMF EURO CDO II S.A. | RMF EURO CDO II S.A. | A | S | 9/3/2008 | GBP | Assumed |
| LCPUK | ROYAL MAIL PENSION PLAN | ROYAL MAIL PENSION PLAN | B1 | S | 6/13/2008 | GBP | Assumed |
| LCPUK | ROYAL MAIL PENSION PLAN | ROYAL MAIL PENSION PLAN | A | S | 9/2/2008 | GBP | Assumed |
| LCPUK | SCOGGIN CAPITAL MGMT (MASTER) | SCOGGIN CAPITAL MGMT (MASTER) | B5 | S | 6/23/2008 | GBP | Assumed |
| LCPUK | SCOGGIN CAPITAL MGMT (MASTER) | SCOGGIN CAPITAL MGMT (MASTER) | B3 | S | 3/18/2008 | GBP | Assumed |
| LCPUK | SCOGGIN CAPITAL MGMT (MASTER) | SCOGGIN CAPITAL MGMT (MASTER) | B2 | S | 2/27/2008 | GBP | Assumed |
| LCPUK | MORGAN STANLEY | MORGAN STANLEY | B2 | S | 2/27/2008 | GBP | Assumed |
| LCPUK | GOLDMAN SACHS | GOLDMAN SACHS | A | S | 4/7/2008 | GBP | Assumed |
| LCPUK | GOLDMAN SACHS | GOLDMAN SACHS | B1 | S | 6/4/2008 | GBP | Assumed |
| LCPUK | CITIGROUP GLOBAL MARKETS, INC | CITIGROUP GLOBAL MARKETS, INC | B1 | S | 8/4/2008 | GBP | Assumed |
| LCPUK | CITIBANK, N.A. (MASTER) | CITIBANK, N.A. (MASTER) | A | S | 9/3/2008 | GBP | Assumed |
| LCPUK | CITIBANK N.T.LC | CITIBANK N.T.LC | B6 | S | 6/2/2008 | GBP | Assumed |
| LCPUK | CITIBANK N.T.LC | CITIBANK N.T.LC | B5 | S | 4/17/2008 | USD | Assumed |
| LCPUK | GSO CREDIT OPORT FUND (HELOS) | GSO CREDIT OPORT FUND (HELOS) | B2 | S | 6/3/2008 | USD | Assumed |
| LCPUK | GSO CREDIT OPORT FUND (HELOS) | GSO CREDIT OPORT FUND (HELOS) | B3 | S | 6/4/2008 | USD | Assumed |
| LCPUK | GSO CREDIT OPORT FUND (HELOS) | GSO CREDIT OPORT FUND (HELOS) | A | S | 9/3/2008 | EUR | Assumed |
| LCPUK | GOLDMAN SACHS | GOLDMAN SACHS | B1 | S | 8/22/2008 | EUR | Assumed |
| LCPUK | GOLDMAN SACHS | GOLDMAN SACHS | B1 | S | 8/22/2008 | EUR | Assumed |
| NYCOMED HOLDING AS | GSO DOMESTIC CAPITAL FUNDING | GSO DOMESTIC CAPITAL FUNDING | | S | 2/11/2008 | EUR | Assumed |
| NYCOMED HOLDING AS | GSO DOMESTIC CAPITAL FUNDING | GSO DOMESTIC CAPITAL FUNDING | | S | 2/11/2008 | EUR | Assumed |
| NYCOMED HOLDING AS | GSO DOMESTIC CAPITAL FUNDING | GSO DOMESTIC CAPITAL FUNDING | | S | 2/12/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | NYCMED HOLDING AS | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCMED HOLDING AS | GSO SPECIAL SITUATIONS OVERSEAS | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCMED HOLDING AS | GSO SPECIAL SITUATIONS OVERSEAS | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCMED HOLDING AS | GSO SPECIAL SITUATIONS OVERSEAS | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCMED HOLDING AS | GSO SPECIAL SITUATIONS OVERSEAS | C1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCMED HOLDING AS | HIGHBRIDGE INTERNATIONAL LLC | A | S | 8/20/2008 | EUR | Assumed |
| LCPIUK | NYCMED HOLDING AS | HIGHBRIDGE INTERNATIONAL LLC | A | S | 8/20/2008 | USD | Assumed |
| LCPIUK | NYCMED HOLDING AS | INVESCO EUROPEAN CDO I S A | B2 USD | S | 6/9/2008 | USD | Assumed |
| LCPIUK | NYCMED HOLDING AS | INVESCO EUROPEAN CDO I S A | C2 USD | S | 6/9/2008 | USD | Assumed |
| LCPIUK | NYCMED HOLDING AS | MERRILL LYNCH ASSET MANAGEMENT | B1 | S | 5/20/2008 | USD | Assumed |
| LCPIUK | NYCMED HOLDING AS | PIMCO ALLOCATION AC | B1 | S | 5/22/2008 | EUR | Assumed |
| LCPIUK | ORANGINA | RAYTHEON MST PENSION (ADVENT) | C1 | S | 11/14/2007 | EUR | Assumed |
| LCPIUK | ORANGINA | BARSON CAPITAL | A1 | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | BARSON CAPITAL | A2 | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND LP | B | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND LP | C | S | 5/22/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND LP | C | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECH2ENHTE GMBH MAUSER | BDF LIMITED | B | S | 7/01/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECH2ENHTE GMBH MAUSER | BDF LIMITED | C | S | 7/01/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECH2ENHTE GMBH MAUSER | BDF LIMITED | B1 | S | 7/01/2008 | USD | Assumed |
| LCPIUK | PERTUS SECH2ENHTE GMBH MAUSER | BDF LIMITED | C1 | S | 7/01/2008 | USD | Assumed |
| LCPIUK | PERTUS SECH2ENHTE GMBH MAUSER | BDF LIMITED | B2 | S | 7/01/2008 | USD | Assumed |
| LCPIUK | PERTUS SECH2ENHTE GMBH MAUSER | BDF LIMITED | C2 | S | 7/01/2008 | USD | Assumed |
| LCPIUK | PERTUS SECH2ENHTE GMBH MAUSER | FIELD POINT IV LTD | C1 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PERTUS SECH2ENHTE GMBH MAUSER | FIELD POINT IV LTD | C1 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PERTUS SECH2ENHTE GMBH MAUSER | CAJA MADRID | C1 | S | 4/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECH2ENHTE GMBH MAUSER | CLAVOS EURO CDO LIMITED | B1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECH2ENHTE GMBH MAUSER | CLAVOS EURO CDO LIMITED | B1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECH2ENHTE GMBH MAUSER | FIELD POINT IV LTD | B2 | S | 7/01/2008 | USD | Assumed |
| LCPIUK | PERTUS SECH2ENHTE GMBH MAUSER | FIELD POINT IV LTD | B2 | S | 7/01/2008 | USD | Assumed |
| LCPIUK | PERTUS SECH2ENHTE GMBH MAUSER | FIELD POINT IV LTD | C2 | S | 7/01/2008 | USD | Assumed |
| LCPIUK | PERTUS SECH2ENHTE GMBH MAUSER | FIELD POINT IV LTD | C2 | S | 7/01/2008 | USD | Assumed |
| LCPIUK | PKS SENIOR (2 A1 L0T) | OCH-ZIFF (MASTER) | C3 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PKS SENIOR (2 A1 L0T) | OCH-ZIFF (MASTER) | C2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PROJECT KNIGHT SENIOR | YORK CAPITAL MANAGEMENT, LP | CAPEX | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | PROSIEBEN 2&UN0T0PCO | JASPER FUNDING | RCF | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PROSIEBEN 2&UN0T0PCO | JASPER FUNDING | C2 | S | 5/7/2008 | GBP | Assumed |
| LCPIUK | SEAT PAGINE GIALLE (TERM A) | JASPER FUNDING | C3 | S | 5/7/2008 | EUR | Assumed |
| LCPIUK | TYROX ACQUISITION 2 SAS | ING BANK N.V. | B | S | 3/19/2008 | EUR | Assumed |
| LCPIUK | TYROX ACQUISITION 2 SAS | WESTLB | B | S | 6/9/2008 | EUR | Assumed |
| LCPIUK | WESTLB | WESTLB | B | S | 6/9/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | FIDELITY INVESTMENTS (MASTER) | PIK | S | 9/10/2008 | USD | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT FUNDING CORP | PIK | S | 8/20/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GBL CRED7 FUND LP | PIK | S | 9/2/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GLOBAL OPP FUND LP | PIK | S | 8/4/2008 | EUR | Assumed |
| LCPIUK | WORLD DIRECTORIES | NEWPORT GLOBAL OPP FUND LP | B2 DUTCH | S | 8/13/2008 | EUR | Assumed |
| LCPIUK | WORLD DIRECTORIES | DEUTSCHE BANK AG | B2 | S | 8/4/2008 | EUR | Assumed |
| LCPIUK | YELL GROUP PLC | DEUTSCHE BANK AG | B2 | S | 2/19/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | DEUTSCHE BANK AG SECURITIES UK | B2 | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 1/31/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 2/7/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 1/29/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 2/7/2008 | EUR | Assumed |

# EXHIBIT B

# REJECTED TRADES

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | ACTS AERO TECH SUPPORT | ARES ENHANCED LN INV STRAT III | | B | 9/11/2008 | USD | Rejected |
| LCPI | AGA MEDICAL CORPORATION | OSPREY CDO 2006-1 LTD | | B | 8/22/2008 | USD | Rejected |
| LCPI | ALLIANCE IMAGING,INC. | GRAND CENTRAL ASSET BDC | | B | 9/11/2008 | USD | Rejected |
| LCPI | ALLISON TRANSMISSION 3.5BN (8/7/07) | FUSION FUNDING LIMITED | | B | 8/7/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | GSC PARTNERS CDO FUND PARTNER | | B | 8/22/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | KINNEY HILL CREDIT OPPTY FUND | | B | 9/5/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | P SCHOENFELD ASSET MANAGEMENT | | B | 7/23/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | SATELLITE SENIOR INCOME FUND | | S | 7/18/2008 | USD | Rejected |
| LCPI | ALTOS HORNOS DE MEXICO - SENS | DE SHAW SECURITIES UK | | B | 4/27/2007 | USD | Rejected |
| LCPI | AVEVA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | | B | 6/12/2008 | USD | Rejected |
| LCPI | AVEVA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | | B | 6/19/2008 | USD | Rejected |
| LCPI | AVEVA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | B | 5/2/2008 | USD | Rejected |
| LCPI | AVEVA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | B | 6/3/2008 | USD | Rejected |
| LCPI | AVEVA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | B | 8/25/2008 | USD | Rejected |
| LCPI | AVEVA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | B | 8/25/2008 | USD | Rejected |
| LCPI | AVEVA INC. 2ND A&R 8-14-06 | MURRAY CAPITAL MGMT (MASTER) | | S | 7/28/2008 | USD | Rejected |
| LCPI | AVEVA INC. 2ND A&R 8-14-06 | RESOLUTION PARTNERS, LLC | | S | 7/23/2008 | USD | Rejected |
| LCPI | AVEVA INC. 2ND A&R 8-14-06 | SEIX INVESTMENT ADVISORS | | B | 8/25/2008 | USD | Rejected |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | CARLYLE HIGH YIELD PRTNRS IX | | B | 8/4/2008 | USD | Rejected |
| LCPI | BOSTON GENERATING 2ND LIEN | STONEHILL | | B | 8/5/2008 | USD | Rejected |
| LCPI | BRICKMAN GROUP | SEI INST INV TR ENHANCED INC | | B | 9/3/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | BANK OF MONTREAL | | B | 9/10/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | BLACK DIAMOND CLO 2005-1 LTD | | B | 9/9/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/07/00) | PEQUOT CAPITAL MGMT (MASTER) | | B | 4/22/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/07/00) | SATELLITE ASSET MGMT (MASTER) | | S | 4/7/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/07/00) | SATELLITE ASSET MGMT (MASTER) | | S | 4/4/2008 | USD | Rejected |
| LCPI | CALPINE CORP EXIT TERM LOAN 01/31/08 | FD CBNA LOAN FUNDING LLC | | B | 9/3/2008 | USD | Rejected |
| LCPI | CHOCTAW INVESTORS BV | FARALLON CAPITAL PARTNERS, LP | | B | 8/6/2008 | USD | Rejected |
| LCPI | CLAIRE'S STORES (5/29/07)/Term Loan | POST ADVISORY GROUP (M$T) | | B | 6/16/2008 | USD | Rejected |
| LCPI | CLAIRE'S STORES (5/29/07)/Term Loan | POST ADVISORY GROUP (M$T) | | B | 6/17/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ALADDIN CLO HOLDING ACCT | | B | 9/2/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FIN. MGMT (MASTER) | | B | 9/4/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FIN MGMT (MASTER) | | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | HELIOS ADVISORS LLC/NEW YORK | | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | ALADDIN CLO HOLDING ACCT | | B | 9/2/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL1(1/31/08) | ALADDIN CLO HOLDING ACCT | | B | 7/14/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL1(1/31/08) | ORE HILL PARTNERS LLC | | B | 8/19/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL1(1/31/08) | ORE HILL PARTNERS LLC | | B | 8/19/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL1(1/31/08) | PROSPECT MOUNTAIN FUND LIMITED | | B | 8/5/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | CENTRE PACIFIC(MASTER) | | B | 8/13/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | OAK HILL ADVISORS L.P (MASTER) | | S | 7/29/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | OAK HILL ADVISORS L.P.(MASTER) | | S | 6/24/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | B | 6/10/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | B | 6/10/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | B | 8/13/2008 | USD | Rejected |
| LCPI | DAYCO 1ST LIEN (4/20/07) | CREDIT SUISSE | | B | 3/18/2008 | USD | Rejected |
| LCPI | DRESSER, INC. 1ST LIEN CA 5/07 | DELTA AIR LINES (MASTER) | | B | 9/10/2008 | USD | Rejected |
| LCPI | DRESSER, INC. 1ST LIEN CA 5/07 | LANDMARK II CDO LIMITED | | B | 9/2/2008 | USD | Rejected |
| LCPI | DRESSER, INC. 1ST LIEN CA 5/07 | PUTNAM INVESTMENTS | | S | 9/8/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | | B | 9/4/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | | B | 9/2/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ALADDIN CLO HOLDING ACCT | | B | 9/8/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | STICHTING PENSIOENFONDS ABP | | B | 8/4/2008 | USD | Rejected |
| LCPI | ENRON TRADE CLAIM (Hawaii Trust) | FARALLON CAPITAL PARTNERS, LP | | B | 5/6/2008 | USD | Rejected |
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHTING PENSIOENFONDS ABP | | B | 8/2/2008 | USD | Rejected |
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHTING PENSIOENFONDS ABP | | B | 8/8/2008 | USD | Rejected |
| LCPI | FRONTIER DRILLING 1ST LIEN (A&R 10/07) | ALCENTRA INC (MASTER) | | B | 9/5/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CITICORP NORTH AMERICA, INC. | | B | 12/14/2007 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | DEUTSCHE BANK AG | | B | 11/4/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | JP MORGAN | | S | 7/23/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | METROPOLITAN WEST ASSET MGMT | | S | 4/22/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | SOC GEN | | B | 8/19/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | SOC GEN | | B | 8/19/2008 | USD | Rejected |
| LCPI | GEORGIA GULF (10/3/06) | STARK MASTER FUND LTD | | B | 6/2/2008 | USD | Rejected |
| LCPI | GEORGIA GULF (10/3/06) | KS CAPITAL | | B | 7/30/2008 | USD | Rejected |
| LCPI | GEORGIA-PACIFIC CORP (1ST LIEN 12-20-05) | ORE HILL PARTNERS LLC | | B | 7/30/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) | DEUTSCHE BANK AG | | B | 9/2/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) | DEUTSCHE BANK AG | | B | 9/3/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) | DEUTSCHE BANK AG | | B | 9/2/2008 | USD | Rejected |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO CAPITAL MGMT (MASTER) | | B | 6/3/2008 | USD | Rejected |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | DEUTSCHE BANK AG | | B | 6/2/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | DEUTSCHE BANK AG | | B | 6/2/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL V, LIMITED | | B | 6/2/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL VII | | B | 9/2/2008 | USD | Rejected |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OPPENHEIMER FUNDS, INC. (MAST) | | S | 9/10/2008 | USD | Rejected |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PIMCO ALLOCATION A/C | | B | 8/21/2008 | USD | Rejected |
| LCPI | HUNTSMAN (6/18/04) AMENDED 4/19(07) | LOOMIS, SAYLES & CO (MASTER) | | B | 6/24/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP INC | STANFIELD CAPITAL PARTNERS LLC | | B | 7/18/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP INC | SUNTRUST BANK | | B | 6/18/2008 | USD | Rejected |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | PRUDENTIAL M&G | | B | 9/4/2008 | USD | Rejected |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | ROYAL BANK OF SCOTLAND | | B | 8/20/2008 | USD | Rejected |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | COMMERZBANK AG | | B | 7/18/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/2007 | CLASSIC I LOAN FUNDING LLC | | B | 8/26/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/2007 | CENTRE PACIFIC(MASTER) | | B | 8/20/2008 | USD | Rejected |
| LCPI | MANTOVO COMPANY INC, THE (6-10-05) | HARTFORD INVESTMENT MGMT(MAST) | | B | 8/26/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | | B | 8/14/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | KC CLO I PLC | | B | 8/14/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP (4/06) | ORE HILL PARTNERS LLC | | S | 8/28/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP (4/06) | TCW ASSET MGMT CO (CA) | | B | 7/18/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP (4/06) | PUTNAM INVESTMENTS | | B | 8/28/2008 | USD | Rejected |
| LCPI | M FABRIKANT & SONS INC. | PUTNAM INVESTMENTS | | B | 8/12/2008 | USD | Rejected |
| LCPI | MIRANT NORTH AMERICA (1/3/06) | ARGENTUM LLC | | B | 8/11/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/2007 | HIGHLAND CAPITAL ADVISORS(MSTR) | | B | 4/11/2007 | USD | Rejected |
| LCPI | MYLAN INC. 12/2007 | HIGHLAND CAPITAL MGMT LP | | B | 8/7/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/2007 | HIGHLAND CAPITAL MGMT LP | | B | 9/2/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/2007 | HIGHLAND CAPITAL MGMT LP | | B | 8/7/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/2007 | MACKAY SHIELDS LLC (MSTR) | | B | 9/5/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/2007 | APPALOOSA INVEST 1 MGMT (MASTR) | | B | 8/7/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/2007 | MCDONNELL INVEST MGMT (MASTER) | | S | 8/11/2008 | USD | Rejected |
| LCPI | NATIONAL CINEMEDIA (2/07) | ORE HILL PARTNERS LLC | | B | 8/12/2008 | USD | Rejected |
| LCPI | NORTH-WEST AIRLINES $1.050BN 08-21-06 | STONE TOWER CAPITAL (MASTER) | | B | 7/10/2008 | USD | Rejected |
| LCPI | NORTH-WEST AIRLINES $1.050BN 08-21-06 | GOLDMAN SACHS INV'MT PTNRS MAS | | S | 8/20/2008 | USD | Rejected |
| LCPI | NORTH-WEST AIRLINES $1.050BN 08-21-06 | NATIONWIDE MUTUAL INSURANCE CO | | B | 9/11/2008 | USD | Rejected |
| LCPI | NORTH-WEST AIRLINES $1.050BN 08-21-06 | GOLDMAN SACHS INV'MT PTNRS MAS | | S | 8/27/2008 | USD | Rejected |
| LCPI | NRG ENERGY INC. (2ND A&R 6/8/07) | SANKATY ADVISORS, INC. | | B | 7/21/2008 | USD | Rejected |
| LCPI | NRG ENERGY INC. (2ND A&R 6/8/07) | WAVE MANAGEMENT GROUP | | S | 8/27/2008 | USD | Rejected |
| LCPI | NTK (NORTEK HOLDINGS, INC.)(PIK) | ABERDEEN ASSET MANAGEMENT | | S | 9/11/2008 | USD | Rejected |
| LCPI | NTK (NORTEK HOLDINGS, INC.)(PIK) | BANK OF AMERICA | | S | 7/9/2008 | USD | Rejected |
| LCPI | OWENS ILLINOIS INC 6-14-06 | BANK OF AMERICA | | B | 7/9/2008 | USD | Rejected |
| LCPI | OWENS ILLINOIS INC 6-14-06 | R2 TOP PAT LTD | | B | 1600-01-01 | USD | Rejected |
| LCPI | PINNACLE FOODS FINANCE LLC | SECURITY BENEFIT LIFE INS CO | | B | 9/3/2008 | USD | Rejected |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | R2 TOP HAT LTD | | B | 9/15/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | KNIGHTSBRIDGE 2007-1 CLO LTD | | B | 8/15/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | AVENUE CAPITAL MGMT II (MSTR) | | B | 4/22/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | BANK OF AMERICA | | B | 5/29/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | BANK OF NOVA SCOTIA | | B | 5/6/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | CITIBANK, N.A. (MASTER) | | B | 5/30/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | CYPRUS CAPITAL MANAGEMENT MST | | S | 4/7/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | DDJ INVESTMENTS (MASTER) | | S | 4/30/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | RRR LOAN FUNDING TRUST | | B | 5/28/2008 | USD | Rejected |
| LCPI | RJO HOLDINGS CORP | WACHOVIA BANK | | B | 6/19/2008 | USD | Rejected |
| SEMCRUDE | | STANFIELD CAPITAL PARTNERS LLC | | B | 7/1/2008 | USD | Rejected |
| SEMCRUDE | | GOLDMAN SACHS | | B | 8/6/2008 | USD | Rejected |
| LCPI | | ROYAL BANK OF SCOTLAND | | B | 7/30/2008 | USD | Rejected |
| LCPI | | WAYZATA INVESTMENT PTR (MASTER) | | S | 7/30/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | SPANISH BROADCASTING - FIRST LIEN | 4096 ADVISORS | | B | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | | B | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | | B | 9/11/2008 | USD | Rejected |
| LCPI | STATION CASINOS INC | RIDGEWORTH FUNDS-SEIX FRHIF | | B | 9/10/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | DEUTSCHE BANK AG | | B | 8/6/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | DEUTSCHE BANK AG | | B | 7/10/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | | S | 5/27/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE PARTNERS, L.P. | | S | 6/4/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MILLENNIUM PARTNERS, L.P. | | B | 6/4/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MILLENNIUM PARTNERS, L.P. | | S | 6/5/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MORGAN STANLEY INVESTMENT MGMT | | B | 7/31/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SATELLITE ASSET MGMT(MASTER) | | S | 7/16/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT (MASTER) | | S | 6/4/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT (MASTER) | | S | 6/4/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | CHASE | | B | 6/26/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | LOGAN FINANCE CLO LTD | | B | 6/11/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | OPHELIA CDO II LTD | | B | 9/12/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BL (tranche B term loan) | 1798 RELATIVE VALUE MASTER FD | | B | 7/15/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BL (tranche B term loan) | BABSON CLO LTD 2005-I | | B | 8/21/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BL (tranche B term loan) | BABSON CLO LTD 2005-I | | B | 8/20/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BL (tranche B term loan) | BABSON CLO LTD 2005-I | | B | 8/21/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BL (tranche B term loan) | BANK OF AMERICA | | B | 6/5/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BL (tranche B term loan) | BANK OF AMERICA | | B | 8/12/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BL (tranche B term loan) | DEUTSCHE BANK TRUST CO AMERICA | | B | 5/15/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BL (tranche B term loan) | ING INVESTMENT MGMT CLO I, LTD | | B | 8/21/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BL (tranche B term loan) | ING INVESTMENT MGMT GEORGIA | | B | 8/21/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BL (tranche B term loan) | PRIMUS CLO I LTD | | B | 9/3/2008 | USD | Rejected |
| LCPI | CRESCENT 1, LP | CRESCENT 1, LP | | B | 9/3/2008 | USD | Rejected |
| LCPI | CRS FUNDS, LTD | CRS FUNDS, LTD | | B | 7/1/2008 | USD | Rejected |
| LCPI | DK ACQUISITION PARTNERS LP | DK ACQUISITION PARTNERS LP | | B | 8/14/2008 | USD | Rejected |
| LCPI | PIMCO ALLOCATION A/C | PIMCO ALLOCATION A/C | | B | 8/5/2008 | USD | Rejected |
| LCPI | CENTERBRIDGE HEDGE | CENTERBRIDGE HEDGE | | B | 9/9/2008 | USD | Rejected |
| LCPI | BLACKROCK SR FLOAT RATE PORT | BLACKROCK SR FLOAT RATE PORT | | B | 8/4/2008 | USD | Rejected |
| LCPI | CANDLEWOOD CAPITAL PARTNERS | CANDLEWOOD CAPITAL PARTNERS | | B | 8/5/2008 | USD | Rejected |
| LCPI | DURHAM ACQUISITION CO., LLC | DURHAM ACQUISITION CO., LLC | | B | 7/31/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | GOLDMAN SACHS CREDIT PARTNER | | S | 9/10/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | GOLDMAN SACHS CREDIT PARTNER | | S | 8/13/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | GOLDMAN SACHS CREDIT PARTNER | | S | 8/20/2008 | USD | Rejected |
| LCPI | USI HOLDINGS CORP (5/4/07) | HIGHLAND CAPITAL MGMT LP | | B | 9/8/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | IVY HIGH INCOME FUND | | B | 8/8/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | PUTNAM INVESTMENTS | | B | 7/31/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | H2 CAPITAL PARTNERS (MASTER) | | S | 9/15/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | H2 CAPITAL PARTNERS (MASTER) | | B | 9/8/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | GOLDENTREE ASSET MANAGEMENT | | B | 9/11/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | CARLYLE LOAN INVESTMENT LTD | | B | 9/12/2008 | USD | Rejected |
| LCPI | VENTAS REALTY, LTD PTRSHP A&R 4/26/06 | CARLYLE LOAN INVESTMENT LTD | | B | 9/12/2008 | USD | Rejected |
| LCPI | VERINT SYSTEMS INC. | SANDELMAN PARTNERS LP | | B | 8/4/2008 | USD | Rejected |
| LCPI | VEYANCE TECHNOLOGIES, INC (1ST LIEN) | GOLDMAN SACHS CREDIT PARTNER | | B | 8/6/2008 | USD | Rejected |
| LCPI | VISTEON 6.13.06 | CREDIT SUISSE ASSET MGMT(MAST) | | S | 4/18/2008 | USD | Rejected |
| LCPI | VISTEON 6.13.06 | CREDIT SUISSE ASSET MGMT(MAST) | | S | 8/28/2008 | USD | Rejected |
| LCPI | VISTEON 6.13.06 | H2 CAPITAL PARTNERS (MASTER) | | S | 6/30/2008 | USD | Rejected |
| LCPI | WESCO AIRCRAFT HARDWARE CORP 1ST LIEN | LANDMARK II CDO LIMITED | | B | 5/12/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK VII CDO LTD | | B | 8/28/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK VII CDO LTD | | B | 8/28/2008 | USD | Rejected |
| LCPI | WMI (VENETIAN MACAU LIMITED 5/25/06 | CREDIT SUISSE ASSET MGM (MAST) | | B | 8/28/2008 | USD | Rejected |
| LCPI | WMI (VENETIAN MACAU LIMITED 5/25/06 (7 YR Term B Funded Project) | EVERGREEN INVESTMENTS (MSTR) | | B | 8/28/2008 | USD | Rejected |
| LCPI | WMI (VENETIAN MACAU LIMITED 5/25/06 (7 YR Term B Funded Project) | SILVER LAKE FINANCIAL MGT(MAST) | | S | 6/25/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | HARBERT DISTRESSED INVESTMENT | | B | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | LONGACRE MASTER FUND LTD | | B | 7/9/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | CREDIT SUISSE ASSET MGM (MAST) | | B | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | EVERGREEN INVESTMENTS (MSTR) | | B | 8/28/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | SILVER LAKE FINANCIAL MGT(MAST) | | S | 8/28/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | HARBERT DISTRESSED INVESTMENT | | B | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | HIGHLAND CAPITAL MGMT LP | | S | 8/28/2008 | USD | Rejected |

4 of 5

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | P SCHOENFELD ASSET MGMT LLC | B | | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | P SCHOENFELD ASSET MGT | B | | 8/8/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | R3 CAPITAL MANAGEMENT, LP | B | | 7/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | R3 CAPITAL MANAGEMENT, LP | B | | 8/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL DISTRSD OPPOR FD | B | | 9/3/2008 | USD | Rejected |
| LCPI | WOLF HOLLOW I LP 1ST LIEN | GREENWICH INTERNATIONAL, LTD. | B | | 5/9/2008 | USD | Rejected |
| LCPI | WR GRACE & CO -CONN. | CITIGROUP GLOBAL MARKETS, INC. | B | | 7/21/2008 | USD | Rejected |
| LCPI | WR GRACE & CO -CONN | CITIGROUP GLOBAL MARKETS, INC. | B | | 7/21/2008 | USD | Rejected |
| LCPI | WR GRACE & CO -CONN | CITIGROUP GLOBAL MARKETS, INC. | B | | 7/29/2008 | USD | Rejected |
| LCPI | WR GRACE & CO-CONN | CITIGROUP GLOBAL MARKETS, INC. | B | | 8/15/2008 | USD | Rejected |
| LCPI | WR GRACE & CO-CONN | GOLDENTREE CAP SOL OFFSHORE | B | | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO-CONN | GOLDENTREE CAP SOLUTIONS FUND | B | | 4/23/2008 | USD | Rejected |
| LCPI | CASEMA | OREHILL PARTNERS LLC | B | | 7/8/2008 | USD | Rejected |
| LCPI | CASEMA | RIVERSOURCE BD SERIES- RFLRTFD | B | | 9/11/2008 | USD | Rejected |
| LCPI | CFS HOLDING NV (18 JUNE 04) (A) | YANKEE CANDLE COMPANY 2-07 | B | | 6/19/2008 | USD | Rejected |
| LCPI | ENDEKA | CAJA MADRID | A2 | | 8/6/2008 | EUR | Rejected |
| LCPI | ENDEKA | OAKTREE CAPITAL MANAGEMENT | A1 | | 8/6/2008 | EUR | Rejected |
| LCPI | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A1 | | 7/31/2008 | EUR | Rejected |
| LCPI | ALPHA III (NOV06) | AIB INTERNATIONAL FINANCE | A2 | | 7/31/2008 | EUR | Rejected |
| LCPI | BCM IRELAND HOLDINGS LIMITED | BANC OF AMERICA SECURITIES UK | D | | 8/21/2008 | EUR | Rejected |
| LCPI | FALCON SENIOR (17DEC07) (A) | BANC OF AMERICA SECURITIES UK | C | | 8/21/2008 | EUR | Rejected |
| LCPI | FALCON SENIOR (17DEC07) (A) | BANK OF AMERICA | C | | 8/19/2008 | EUR | Rejected |
| LCPI | BCM IRELAND HOLDINGS LIMITED | BANK OF AMERICA | D | | 7/15/2008 | EUR | Rejected |
| LCPI | BCM IRELAND HOLDINGS LIMITED | BANK OF AMERICA | C | | 7/22/2008 | EUR | Rejected |
| LCPI | FIRST CHEMICAL SENIOR (11/06) | BANK OF AMERICA | D | | 9/11/2008 | EUR | Rejected |
| LCPI | BCM IRELAND HOLDINGS LIMITED | GE CORP FIN BANK SAS | D | | 9/2/2008 | EUR | Rejected |
| LCPI | CASEMA | REVOLVER | B | | 7/17/2008 | GBP | Rejected |
| LCPI | CASEMA | PRAMERICA | B | | 7/17/2008 | GBP | Rejected |
| LCPI | IMO CARWASH | PRAMERICA | B | | 8/28/2008 | EUR | Rejected |
| LCPI | IMO CARWASH | PRAMERICA | B | | 7/31/2008 | EUR | Rejected |
| LCPI | IMO CARWASH | PRAMERICA | B | | 7/31/2008 | EUR | Rejected |
| LCPI | IMO CARWASH | PRAMERICA | A2 | | 9/2/2008 | EUR | Rejected |
| LCPI | IMO CARWASH | BANK OF AMERICA | A1 | | 9/2/2008 | EUR | Rejected |
| LCPI | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | BANK OF AMERICA | B1 | | 9/2/2008 | EUR | Rejected |
| LCPI | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | BABSON CAPITAL | B2 | | 8/11/2008 | EUR | Rejected |
| LCPI | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | B9 | | 8/11/2008 | EUR | Rejected |
| LCPI | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | B10 | | 8/29/2008 | EUR | Rejected |
| LCPI | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | MORGAN STANLEY | A | | 12/19/2007 | EUR | Rejected |
| LCPI | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | ROYAL BANK OF SCOTLAND | B1 | | 7/2/2008 | EUR | Rejected |
| LCPI | MEP II S.A.R.L. & CORTEFIEL S.A(03/07) | ROYAL BANK OF SCOTLAND | A | | 5/9/2008 | EUR | Rejected |
| LCPI | KABEL DEUTSCHLAND (12MAY06) | ROYAL BANK OF SCOTLAND | B1 | | 7/22/2008 | EUR | Rejected |
| LCPI | KABEL DEUTSCHLAND (12MAY06) | ROYAL BANK OF SCOTLAND | B2 | | 8/29/2008 | EUR | Rejected |
| LCPI | KABEL DEUTSCHLAND HOLDING GMBH PIK | ROYAL BANK OF SCOTLAND | PIK | | 9/3/2008 | EUR | Rejected |
| LCPI | KABEL DEUTSCHLAND HOLDING GMBH PIK | ROYAL BANK OF SCOTLAND | PIK | | 9/2/2008 | EUR | Rejected |
| LCPI | KABEL DEUTSCHLAND HOLDING GMBH PIK | DEUTSCHE BANK AG | PIK | | 6/17/2008 | EUR | Rejected |
| LCPI | KABEL DEUTSCHLAND HOLDING GMBH PIK | DEUTSCHE BANK AG | PIK | | 6/25/2008 | EUR | Rejected |
| LCPI | MEP II S.A.R.L. & CORTEFIEL, S.A(03/07) | DEUTSCHE BANK AG | B1 | | 8/7/2008 | EUR | Rejected |
| LCPI | MEP II S.A.R.L. & CORTEFIEL, S.A(03/07) | DEUTSCHE BANK AG | B1 | | 8/7/2008 | EUR | Rejected |
| LCPI | 3V CAPITAL MGMT LLC | DRESDNER BANK AG LONDON BRANCH | B2 | | 1/31/2008 | EUR | Rejected |
| LCPI | MOLNLYCKE | CITIBANK, N.A. (MASTER) | C2 USD | | 8/7/2008 | USD | Rejected |
| LCPI | MOLNLYCKE | CITIBANK, N.A. (MASTER) | B6 | | 8/7/2008 | GBP | Rejected |
| LCPI | NTL CABLE PLC | DRESDNER BANK AG LONDON BRANCH | C1 | | 8/22/2008 | GBP | Rejected |
| LCPUK | NYCOMED HOLDING A/S | CITIBANK, N.A. (MASTER) | B3 | | 7/22/2008 | EUR | Rejected |
| LCPUK | NYCOMED HOLDING A/S | CITIBANK, N.A. (MASTER) | D | | 8/29/2008 | EUR | Rejected |
| LCPUK | NYCOMED HOLDING A/S | MESSNER | B3 | | 8/29/2008 | EUR | Rejected |
| LCPUK | NYCOMED HOLDING A/S | MERRILL LYNCH INTERNATIONAL | B2 | | 6/17/2008 | EUR | Rejected |
| LCPUK | NYCOMED HOLDING A/S | MORGAN STANLEY | B2 USD | | 6/25/2008 | EUR | Rejected |
| LCPUK | NYCOMED HOLDING A/S | MORGAN STANLEY | A | | 5/6/2008 | USD | Rejected |
| LCPUK | NYCOMED HOLDING A/S | MORGAN STANLEY | A | | 5/6/2008 | USD | Rejected |
| LCPUK | MORGAN STANLEY | MORGAN STANLEY | B | | 5/6/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY | A | B | 8/20/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY | A | B | 6/4/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY | A | B | 5/21/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BK INTL LTD | A | B | 8/20/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | ROYAL BANK OF SCOTLAND | B1 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | ROYAL BANK OF SCOTLAND | C1 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | R3 CAPITAL MANAGEMENT, LP | C3 | B | 9/4/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | SCOGGIN CAPITAL MGMT (MASTER) | C2 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | SCOGGIN CAPITAL MGMT (MASTER) | C3 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS | B | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS | C | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS | B | B | 7/2/2008 | EUR | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | GOLDMAN SACHS | PIK | B | 7/2/2008 | EUR | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | OCH-ZIFF (MASTER) | PIK | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | YELL GROUP PLC | BANK OF AMERICA | B2 | B | 7/23/2008 | EUR | Rejected |

# EXHIBIT C

# AMENDED TRADES

LCPI & LCPI UK
Assumed with Modification

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | ABITIBIBOWATER INC. 04-01-08 | ANGELO GORDON (MASTER) | | B | 9/9/2008 | USD | Assumed with Modification |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | DEUTSCHE BANK AG LONDON | | B | 8/14/2008 | EUR | Assumed with Modification |
| LCPI | BUFFET'S INC (11/07/06) | SATELLITE ASSET MGMT(MASTER) | | B | 4/1/2008 | USD | Assumed with Modification |
| LCPI | BUFFET'S INC (11/07/06) | SATELLITE ASSET MGMT(MASTER) | | B | 4/7/2008 | USD | Assumed with Modification |
| LCPI | BUFFET'S INC (11/07/06) | SATELLITE ASSET MGMT(MASTER) | | B | 4/24/2008 | USD | Assumed with Modification |
| LCPI | BUFFET'S INC (11/07/06) | SATELLITE ASSET MGMT(MASTER) | | B | 4/30/2008 | USD | Assumed with Modification |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | DEUTSCHE BANK AG | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | DEUTSCHE BANK AG | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | | S | 8/13/2007 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | ROYAL BANK OF CANADA | | S | 9/9/2008 | USD | Assumed with Modification |
| LCPI | FIRST DATA CORP (9/24/07-CS) | CITIBANK, N.A. (MASTER) | | S | 9/9/2008 | USD | Assumed with Modification |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | COMMERZBANK AG | | B | 8/9/2008 | USD | Assumed with Modification |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | COMMERZBANK AG | | B | 6/11/2008 | USD | Assumed with Modification |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. | WACHOVIA BANK | | B | 6/12/2008 | USD | Assumed with Modification |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. | WACHOVIA BANK | | B | 5/30/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON CREDIT INVESTORS(MSTR) | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON CREDIT INVESTORS(MSTR) | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON CREDIT INVESTORS(MSTR) | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MERRILL LYNCH BANK USA | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MERRILL LYNCH CAPITAL (MASTER) | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | TENNENBAUM CAPITAL (MASTER) | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | TENNENBAUM CAPITAL (MASTER) | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MARATHON MASTER FUND | | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | CREDIT SUISSE LOAN FUNDING LLC | | B | 8/26/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | BRIGADE CAPITAL MGMT (MASTER) | | B | 9/8/2008 | USD | Assumed with Modification |
| LCPI | HERBST GAMING INC. 2ND A&R (1/03/07) | HIGHLAND CAPITAL MGMT LP | | B | 9/8/2008 | USD | Assumed with Modification |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | BLUEMOUNTAIN CAPITAL (MASTER) | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | DORCHESTER CBNA LOAN FUNDING | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | KYLE ACQUISITION | CHASE | | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | CHASE | | B | 3/6/2008 | USD | Assumed with Modification |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | ORE HILL PARTNERS LLC | | B | 7/18/2008 | USD | Assumed with Modification |
| LCPI | NATIONAL CINEMEDIA (2/07) | HIGHLAND CAPITAL MGMT LP | | B | 9/9/2008 | USD | Assumed with Modification |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | GOLDMAN SACHS INVTMT PTNRS MAS | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | NATIONWIDE MUTUAL INSURANCE CO | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | Courage Capital Mgmt | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | PENN NATL GAMING INC. 10/03/05 | CHASE | | B | 7/3/2008 | USD | Assumed with Modification |
| LCPI | PENN NATL GAMING INC. 10/03/05 | CHASE | | B | 7/3/2008 | USD | Assumed with Modification |
| LCPI | PENN NATL GAMING INC. 10/03/05 | CHASE | | B | 7/3/2008 | USD | Assumed with Modification |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | JP MORGAN WHITEFRIARS INC. | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | SPIEGEL INC | STRATEGIC VALUE PRTNR (MASTER) | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOLDMAN SACHS CREDIT PTNRS (MASTER) | | B | 7/24/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOLDMAN SACHS INVTMT PTNRS MAS | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | D.E. SHAW LAMINAR PORTFOLIOS | | B | 9/3/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB PARTNERS | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CHASE | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CHASE | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CHASE | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | TARGUS GROUP INTERNATIONAL, INC | JP MORGAN WHITEFRIARS INC. | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | US AIRWAYS GROUP 03-07 | STRATEGIC VALUE PRTNR (MASTER) | | B | 8/5/2008 | USD | Assumed with Modification |
| LCPI | VISTEON 6.13.06 | GOLDMAN SACHS INVTMT PTNRS MAS | | B | 6/20/2008 | USD | Assumed with Modification |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | HARTFORD INVESTMENT MGMT(MAST) | | B | 8/27/2008 | USD | Assumed with Modification |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | SCOGGIN CAPITAL MGMT (MASTER) | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | WR GRACE & CO.-CONN. | CANDLEWOOD CAPITAL PARTNERS | | B | 8/26/2008 | USD | Assumed with Modification |
| LCPI | WR GRACE & CO.-CONN. | FEINGOLD O'KEEFFE CAPITAL-MTR | | B | 9/9/2008 | USD | Assumed with Modification |
| LCPI | WR GRACE & CO.-CONN. | R3 CAPITAL MANAGEMENT, LP | | B | 8/27/2008 | USD | Assumed with Modification |
| LCPI | WR GRACE & CO.-CONN. | R3 CAPITAL MANAGEMENT, LP | | B | 8/26/2008 | USD | Assumed with Modification |
| LCPI | WR GRACE & CO.-CONN. | ORE HILL PARTNERS LLC | | B | 9/9/2008 | USD | Assumed with Modification |
| LCPI UK | ALPHA III (NOV06) | BARCLAYS | B1 | B | 8/26/2008 | USD | Assumed with Modification |
| LCPI UK | ALPHA III (NOV06) | BARCLAYS | B2 | B | 8/26/2008 | USD | Assumed with Modification |
| LCPI UK | ALPHA III (NOV06) | CREDIT SUISSE | B2 | B | 7/7/2008 | USD | Assumed with Modification |
| LCPI UK | ALPHA III (NOV06) | CREDIT SUISSE | B1 | B | 7/7/2008 | USD | Assumed with Modification |
| LCPI UK | ALPHA III (NOV06) | CREDIT SUISSE | B2 | B | 7/7/2008 | USD | Assumed with Modification |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | ALPHA III (NOV06) | KING'S CROSS ASSET FUNDING 2 | A1 | B | 7/15/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | KING'S CROSS ASSET FUNDING 2 | A2 | B | 7/15/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | BARCLAYS | D | B | 8/21/2008 | USD | Assumed with Modification |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | POLYGON | D | B | 9/4/2008 | EUR | Assumed with Modification |
| LCPIUK | GALA (OCT 05) | CITADEL | A | S | 2/8/2008 | GBP | Assumed with Modification |
| LCPIUK | INEOS GROUP LIMITED | GOLDMAN SACHS | B1 | B | 7/4/2008 | EUR | Assumed with Modification |
| LCPIUK | INEOS GROUP LIMITED | GOLDMAN SACHS | C1 | B | 7/4/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | GOLDMAN SACHS | B1 | B | 8/12/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | GOLDMAN SACHS | C1 | B | 8/12/2008 | EUR | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC | B1 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC | B2 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC | B5 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC | B6 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK | NYCOMED HOLDING A/S | CENTAURUS CAPITAL UK | B1 | B | 8/11/2008 | EUR | Assumed with Modification |
| LCPIUK | NYCOMED HOLDING A/S | CENTAURUS CAPITAL UK | C1 | B | 8/11/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SEC-H2E-H-NTE GMBH (MAUSER) | APOLLO INVESMENT | B1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SEC-H2E-H-NTE GMBH (MAUSER) | APOLLO INVESMENT | B2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK | PERTUS SEC-H2E-H-NTE GMBH (MAUSER) | APOLLO INVESMENT | C1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SEC-H2E-H-NTE GMBH (MAUSER) | APOLLO INVESMENT | C2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | APOLLO INVESMENT | PIK | B | 9/1/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | CENTAURUS CAPITAL UK | PIK | B | 9/1/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | CENTAURUS CAPITAL UK | PIK | B | 9/5/2008 | USD | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | CITADEL | PIK | B | 8/27/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | TISBURY CAPITAL | PIK | B | 8/29/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | TISBURY CAPITAL | PIK | B | 9/2/2008 | EUR | Assumed with Modification |

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Jacqueline Marcus

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
                                    :

**In re**                          :           **Chapter 11 Case No.**
                                      :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*   :          **08-13555 (JMP)**
                                      :

                     **Debtors.**     :          **(Jointly Administered)**
                                      :
                                      :

-------------------------------------------------------------------x

**ORDER PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE**
**APPROVING THE ASSUMPTION**
**OR REJECTION OF OPEN TRADE CONFIRMATIONS**

        Upon the motion, dated November 14, 2008 (the "Motion"), of Lehman Brothers

Holdings Inc. ("LBHI") and its affiliated debtor, Lehman Commercial Paper Inc. ("LCPI"), as

debtors and debtors in possession (together, the "Debtors"), pursuant to section 365(a) of title 11

of the United States Code (the "Bankruptcy Code"), Rule 6006 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 6006-1 of the Local Bankruptcy

Rules for the Southern District of New York (the "Local Rules") for entry of an order approving

the Debtors' assumption of the Assumed Trades,[1] rejection the Rejected Trades, and

modification and assumption of the Amended Trades, all as more fully described in the Motion;

---

[1] Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
Motion.

and the Court having jurisdiction to consider the Motion and the relief requested therein in

accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to

Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under Title

11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion and the relief

requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being

proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of

the Motion having been provided in accordance with the procedures set forth in the order entered

September 22, 2008 governing case management and administrative procedures [Docket No.

285] to (i) the United States Trustee for the Southern District of New York; (ii) the attorneys for

the Official Committee of Unsecured Creditors; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of

New York; (vi) all parties who have requested notice in these chapter 11 cases; and (vii) all

Counterparites; and it appearing that no other or further notice need be provided; and a hearing

(the "Hearing") having been held to consider the relief requested in the Motion; and the Court

having found and determined that the relief sought in the Motion is in the best interests of the

Debtors, their estates and creditors, and all parties in interest and that the legal and factual bases

set forth in the Motion establish just cause for the relief granted herein; and after due deliberation

and sufficient cause appearing therefor, it is

ORDERED that the Motion is granted; and it is further

ORDERED, pursuant to section 365(a) of the Bankruptcy Code, that the Debtors'

assumption of the Assumed Trades set forth on Exhibit A annexed hereto is hereby approved;

and it is further

ORDERED, pursuant to section 365(a) of the Bankruptcy Code, that the Debtors'

rejection of the Rejected Trades set forth on <u>Exhibit B</u> annexed hereto is hereby approved, with

such rejection *nunc pro tunc* to the date of the Motion; and it is further

ORDERED, pursuant to section 365(a) of the Bankruptcy Code,  that the Debtors

are authorized to enter into agreements to modify the Amended Trades set forth on <u>Exhibit C</u>

annexed hereto and that assumption of the Amended Trades as modified is hereby approved; and

it is further

ORDERED that the Debtors are not required to pay any cure costs to any

Counterparty to an Assumed Trade or an Amended Trade; and it is further

ORDERED that the Debtors have demonstrated adequate assurance of future

performance of the Assumed Trades and the Amended Trades; and it is further

ORDERED that no Counterparty shall be entitled to assert or take any action to

exercise a right to set off any prepetition claim that it might have against either Debtor,

including, without limitation, claims for damages arising from the rejection of a Rejected Trade,

against any obligation payable to the applicable Debtor under any Assumed Trade or Amended

Trade; and it is further

ORDERED that the Debtors are authorized to execute and deliver all instruments

and documents, and take such other actions as may be necessary or appropriate to implement and

effectuate the assumption, rejection or modification of Open Trade Confirmations as provided in

this Order; and it is further

ORDERED that notice of the Motion as provided therein shall be deemed good

and sufficient notice of such Motion and that the requirements of Bankruptcy Rule 6006(a) and

Local Rule 6006-1 are satisfied; and it is further

ORDERED that this Court retains jurisdiction to hear and determine all matters

arising from or related to the implementation and/or interpretation of this Order.

Dated:  December   , 2008
        New York, New York


_____
UNITED STATES BANKRUPTCY JUDGE