WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Jacqueline Marcus

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| **LEHMAN BROTHERS HOLDINGS INC., *et al.*,** | : | **08-13555 (JMP)** |
| **Debtors.** | : | **(Jointly Administered)** |

**SUPPLEMENT TO MOTION OF THE DEBTORS FOR AN ORDER PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE APPROVING THE ASSUMPTION OR REJECTION OF OPEN TRADE CONFIRMATIONS**

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtor, Lehman Commercial Paper Inc. ("LCPI"), as debtors and debtors in possession (together, the "Debtors"), hereby incorporate by reference and supplement their motion (the "Motion"), dated November 14, 2008, for authorization to assume or reject open trade confirmations [Docket No. 1541], as follows:[1]

[1] Capitalized terms that are used but not otherwise defined here have the meanings ascribed to them in the Motion. Interested parties should refer to the Motion for background information regarding these chapter 11 cases and the Debtors' business, as well as additional information concerning the transactions at issue here.

## Modified Exhibit A

1. The Debtors filed the Motion on November 14, 2008, seeking an order, pursuant to section 365(a) of the Bankruptcy Code, Bankruptcy Rule 6006, and Local Rule 6006-1, approving: (i) the assumption of the Open Trade Confirmations set forth on Exhibit A annexed to the Motion (the "Assumed Trades"), (ii) the rejection of the Open Trade Confirmations set forth on Exhibit B annexed to the Motion (the "Rejected Trades"), and (iii) the modification of the Trades set forth on Exhibit C annexed to the Motion (the "Amended Trades") and the assumption of the Amended Trades, as modified.

2. Upon review of the filed version of the Motion, the Debtors determined that Exhibit A was not as legible as the other exhibits. Therefore, in order to assist all parties in interest in their review of the Motion, the Debtors hereby file a reformatted Exhibit A to the Motion. The Debtors have not altered the substance of Exhibit A in any way.

## Notice

3. The Debtors have served notice of this Supplement in accordance with the procedures set forth in the order entered on September 22, 2008 governing case management and administrative procedures for these cases [Docket No. 285] on (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; and (vi) all parties who have requested notice in these chapter 11 cases. The Debtors have not served all Counterparties with a copy of this Supplement due to the expense associated with doing so. In the event that any Counterparty contacts the Debtors with questions, the Debtors will provide such Counterparty with a copy of this Supplement. The Debtors submit that no

other or further notice need be provided.

WHEREFORE the Debtors respectfully request that the Court grant the relief requested in the Motion and such other and further relief as it deems just and proper.

Dated: November 18, 2008
      New York, New York

    /s/ Jacqueline Marcus
    Jacqueline Marcus

    WEIL, GOTSHAL & MANGES LLP
    767 Fifth Avenue
    New York, New York 10153
    Telephone: (212) 310-8000
    Facsimile: (212) 310-8007

    Attorneys for Debtors
    and Debtors in Possession

# EXHIBIT A
## (Revised)

## ASSUMED TRADES

**LCPI & LCPI UK**
**Assumed**

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | ABITIBIBOWATER INC. 04-01-08 | AIG GLOBAL INVESTMENT CORP. | | B | 9/3/2008 | USD | Assumed |
| LCPI | ABITIBIBOWATER INC. 04-01-08 | FOOTHILL CAPITAL CORPORATION | | S | 9/10/2008 | USD | Assumed |
| LCPI | ABITIBIBOWATER INC. 04-01-08 | OPPENHEIMER FUNDS, INC. (MAST) | | S | 9/8/2008 | USD | Assumed |
| LCPI | ACTS AERO TECH SUPPORT | Banque of Saffra | | S | 7/23/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PART V | | S | 6/5/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS II | | S | 6/5/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS III | | S | 6/5/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS IV | | S | 6/5/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OHA PARK AVENUE CLO I, LTD. | | S | 6/5/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | CHATHAM ASSET MGMT (MASTER) | | S | 8/26/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | ILLINOIS STATE BOARD OF INVEST | | S | 8/7/2008 | USD | Assumed |
| LCPI | AMERICAN AIRLINES 1ST LIEN(AMR)3/27/06 | ANCHORAGE CAPITAL PARTNERS, LP | | S | 9/10/2008 | USD | Assumed |
| LCPI | ATRIUM COMPANIES,INC. (06/21/06) | D.E. SHAW LAMINAR PORTFOLIOS | | S | 7/28/2008 | USD | Assumed |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | GSO CAPITAL PARTNERS LP | | S | 7/22/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 9/10/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 9/9/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 8/14/2008 | EUR | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 4/24/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 4/30/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 5/9/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/18/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/26/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 4/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZE ASSET MGMT (MST) | | S | 5/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZE MASTER FUND, LTD | | S | 4/1/2008 | USD | Assumed |
| LCPI | CALPINE CORP EXIT TERM LOAN 01/31/08 | HEWETT'S ISLAND CLO I-R, LTD. | | S | 7/17/2008 | USD | Assumed |
| LCPI | CAPITAL AUTOMOTIVE REIT (CARS) | GLOBAL LOAN OPP FUND B.V. | | S | 9/11/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 7/18/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/1/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | BENNETT MGMT CMP (MASTER) | | S | 6/23/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | FEINGOLD O'KEEFE SELECT OPPORT | | B | 6/24/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | FEINGOLD O'KEEFFE CAPITAL -MTR | | B | 7/10/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | XERION CAPITAL PARTNERS (MSTR) | | S | 7/10/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CITI) | FIR TREE CAPITAL OPP MASTER FD | | S | 7/31/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CITI) | FIR TREE CAPITAL OPP MASTER FD | | S | 8/5/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CITI) | FIR TREE VALUE MASTER FD LP | | S | 7/31/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CITI) | FIR TREE VALUE MASTER FD LP | | S | 8/5/2008 | USD | Assumed |
| LCPI | CLAIRE'S STORES (5/29/07) | BANK OF AMERICA | | S | 9/12/2008 | USD | Assumed |
| LCPI | CLAIRE'S STORES (5/29/07) | GOLDMAN SACHS INVTMT PTNRS MAS | | S | 9/12/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | CREDIT SUISSE ASSET MGMT(MAST) | | B | 5/3/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON DISTRESSED SEC | | B | 5/21/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | | B | 5/14/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | | B | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | | B | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN | | S | 9/25/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | | S | 9/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | | S | 10/3/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | | S | 12/21/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | | S | 10/2/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | | S | 7/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | | S | 8/16/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | | S | 8/22/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | | S | 9/24/2007 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | | S | 7/26/2006 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | | S | 7/31/2006 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL PARTNERS, LP | | S | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL PARTNERS, LP | | S | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | LOEB PARTNERS | | B | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | LOEB PARTNERS | | B | 4/30/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | HELIOS ADVISORS LLC NEW YORK | | S | 9/8/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | LITTLEJOHN & CO LLC | | S | 9/2/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | BLACK DIAMOND CAP MGMT (MSTR) | | S | 9/9/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | BLACK DIAMOND CAP MGMT (MSTR) | | S | 9/8/2008 | USD | Assumed |
| LCPI | DANA HOLDING TL(1/31/08) | CFIP MASTER FUND,LTD | | S | 8/28/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 5/21/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 6/20/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 7/29/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL PARTNERS V (AIV-1) | | S | 5/29/2008 | USD | Assumed |
| LCPI | DOLLAR GENERAL TERM (7-06-07) | PUTNAM INVESTMENTS | | S | 8/28/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (CL 4 W/O S-Post) | REDWOOD MASTER FUND | | S | 8/7/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (CL 4 W/O S-Post) | TUDOR BVI GLOBAL PORTFOLIO LTD | | B | 8/7/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (Class 4 White Ridge) | HBK MASTER FUND L.P | | S | 5/14/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (Class 4 White Ridge) | HBK MASTER FUND L.P | | S | 5/14/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BANK OF AMERICA | | S | 7/23/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | | S | 6/26/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CANPARTNERS INVESTMENTS IV LLC | | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CANPARTNERS INVESTMENTS IV LLC | | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | UBS AG | | S | 7/23/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | CASPIAN CAPITAL PARTNERS, L.P. | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | CASPIAN CAPITAL PARTNERS, L.P. | | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER OPPORTUNITIES FUND,LP | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | SANDELMAN FINANCE 2006-1, LTD. | | S | 5/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN INVESTMENTS (MSTR) | | S | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL | | S | 7/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL ASSOC PROFIT SHAR | | S | 6/30/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | | S | 8/6/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | | S | 8/22/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | | S | 9/4/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE EXPANSION FUND,L | | S | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE EXPANSION FUND,L | | S | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE OPPORTUNITIES FD | | S | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE OPPORTUNITIES FD | | S | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) | TENNENBAUM OPPORT PTNERS V LP | | S | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) | TENNENBAUM OPPORT PTNERS V LP | | S | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | MARATHON MASTER FUND | | S | 5/22/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | MORGAN STANLEY BANK | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/26/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/18/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/18/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/6/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | USAA HIGH YIELD OPPORTUNITIES | | S | 9/4/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | WACHOVIA BANK | | S | 8/20/2008 | USD | Assumed |
| LCPI | HERBST GAMING INC. 2ND A&R [1/03/07] | APOLLO MANAGEMENT LP | | S | 8/13/2008 | USD | Assumed |
| LCPI | HERBST GAMING INC. 2ND A&R [1/03/07] | APOLLO MANAGEMENT LP | | S | 8/7/2008 | USD | Assumed |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | ELLIOTT ASSOCIATES (MASTER) | | S | 9/4/2008 | USD | Assumed |
| LCPI | ICONIX BRAND GROUP, INC. | PRIMUS FINANCIAL PRODUCTS | | S | 7/15/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CANYON PARTNERS (MASTER) | | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CENTERBRIDGE HEDGE | | S | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CENTERBRIDGE HEDGE | | S | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | ORE HILL PARTNERS LLC | | B | 8/18/2008 | USD | Assumed |
| LCPI | KYLE ACQUISITION | HIGHLAND CAPITAL MGMT LP | | S | 6/3/2008 | USD | Assumed |
| LCPI | LANDSOURCE DIP FIRST LIEN (6/16/08) | BANK OF AMERICA | | S | 8/19/2008 | USD | Assumed |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | ROYAL BANK OF SCOTLAND | | S | 9/12/2008 | USD | Assumed |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | WACHOVIA BANK | | S | 9/12/2008 | USD | Assumed |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | COMMERZBANK AG | | S | 7/18/2008 | USD | Assumed |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | GOLDMAN SACHS CREDIT PARTNER/LONGACRE | | B | 3/24/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | APIDOS CAPITAL (MASTER) | | B | 7/25/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | CREDIT SUISSE ASSET MGMT(MAST) | | S | 7/23/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | CREDIT SUISSE ASSET MGMT(MAST) | | S | 7/25/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | BEAR STEARNS ASSET MGMT (MSTR) | | B | 7/23/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | CENTRE PACIFIC(MASTER) | | B | 8/7/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | CENTRE PACIFIC(MASTER) | | B | 8/15/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | HALCYON FUND, L.P. | | B | 6/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SCSF DEBT INVESTMENTS, LLC | | S | 8/7/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | | S | 6/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | | S | 8/15/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | | S | 7/23/2008 | USD | Assumed |
| LCPI | MCJUNKIN CORPORATION | ARES MANAGEMENT (MASTER) | | S | 9/12/2008 | USD | Assumed |
| LCPI | MEG ENERGY CORP. (4/06) | WESTERN ASSET MGMT CO (MASTER) | | S | 9/9/2008 | USD | Assumed |
| LCPI | MICHAEL STORES 10-31-06 | ANCHORAGE CAP MSTR OFFSHRE LTD | | S | 8/28/2008 | USD | Assumed |
| LCPI | MIRANT NORTH AMERICA (1/3/06) | DWS SHORT DURATION PLUS FUND | | S | 6/26/2008 | USD | Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | BRIGADE CAPITAL MGMT (MASTER) | | S | 8/13/2008 | USD | Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | UBS AG | | S | 7/24/2008 | USD | Assumed |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | Courage Capital Mgmt | | S | 7/18/2008 | USD | Assumed |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | ELLIOTT ASSOCIATES (MASTER) | | S | 9/11/2008 | USD | Assumed |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | GOLDMAN SACHS CREDIT PARTNER | | S | 9/11/2008 | USD | Assumed |
| LCPI | NRG ENERGY, INC. (2ND A&R 6/8/07) | CYPRESSTREE INV PRTNRS II | | S | 9/11/2008 | USD | Assumed |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | THL CREDIT PARTNERS, LP | | S | 9/15/2008 | USD | Assumed |
| LCPI | PENN NAT'L GAMING,INC.10/03/05 | DEUTSCHE BANK TRUST CO AMERICA | | S | 7/10/2008 | USD | Assumed |
| LCPI | PENN NAT'L GAMING,INC.10/03/05 | WACHOVIA BANK | | S | 7/18/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | ELLIOTT ASSOCIATES (MASTER) | | S | 6/6/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | ELLIOTT ASSOCIATES (MASTER) | | S | 9/10/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | LEVINE LEICHTMAN CAPITAL | | S | 7/30/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | ELLIOTT ASSOCIATES (MASTER) | | S | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | SANKATY CREDIT OPPORTUNITIES | | B | 8/20/2008 | USD | Assumed |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | BLACKROCK FIN. MGMT (MASTER) | | S | 7/30/2008 | USD | Assumed |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | SYMPHONY ASSET MANAGEMENT | | S | 8/21/2008 | USD | Assumed |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | UBS LOAN FINANCE LLC | | S | 6/9/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | | B | 4/17/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | | B | 4/30/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | | S | 5/1/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | CENTERBRIDGE HEDGE | | S | 7/28/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | CITIBANK, N.A. (MASTER) | | S | 7/9/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | DEUTSCHE BANK AG | | B | 1/25/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | HSBC MULTISTRATEGY ARBITRGE FD | | S | 5/15/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | MORGAN STANLEY | | S | 6/19/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | ROYAL BANK OF CANADA | | B | 4/7/2008 | USD | Assumed |
| LCPI | REALOGY CORP 4-10-07 | BRIGADE CAPITAL MGMT (MASTER) | | S | 8/12/2008 | USD | Assumed |
| LCPI | REGENCY GAS SERVICES LP 4TH A&R 8-15-06 | TCW ASSET MGMT NY | | S | 9/9/2008 | USD | Assumed |
| LCPI | SOLUTIA INC TL 2-28-08. | CETUS CAPITAL LLC | | S | 7/29/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | | S | 9/10/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE ASSET MANAGEMENT | | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE ASSET MANAGEMENT | | S | 9/11/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULITSTRAT SUBSID | | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTI STRAT FIN LTD | | S | 9/10/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB PARTNERS | | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | SCOGGIN CAPITAL MGMT (MASTER) | | S | 8/14/2008 | USD | Assumed |
| LCPI | STAR TRIBUNE CO | OPPENHEIMER FUNDS, INC. (MAST) | | S | 9/11/2008 | USD | Assumed |
| LCPI | SUNCAL - LBREP/L-SUNCAL MASTER I LLC | H/2 CAPITAL PARTNERS (MASTER) | | S | 9/15/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | Brevan Howard Master Fund | | S | 9/3/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CATALYST INVEST MGMT (MASTER) | | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CREDIT SUISSE ASSET MGMT(MAST) | | S | 7/18/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN | | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | | S | 6/6/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | | S | 6/12/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | | S | 6/6/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD. | | S | 5/20/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MGMT LLC (MASTER) | | S | 5/19/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MONARCH CAPITAL. L.P. | | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MONARCH CAPITAL. L.P. | | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MORGAN STANLEY | | S | 7/24/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | PERELLA WEINBERG PARTNERS XMF | | S | 7/31/2008 | USD | Assumed |
| LCPI | TARGUS GROUP INTERNATIONAL, INC. | CREDIT SUISSE ASSET MGMT(MAST) | | S | 8/19/2008 | USD | Assumed |
| LCPI | TECHNICAL OLYMPIC USA (TOUSA) | DEUTSCHE BANK AG | | S | 10/16/2007 | USD | Assumed |
| LCPI | TECHNICAL OLYMPIC USA (TOUSA) | DEUTSCHE BANK AG | | S | 10/18/2007 | USD | Assumed |
| LCPI | THERMO FLUIDS | BLACKROCK GLOBAL FRIT | | B | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | BLACKROCK LIMITED DURATION INC | | B | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | BLACKROCK SENIOR INC SRIES III | | B | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | GRACE BAY HOLDINGS | | S | 7/14/2008 | USD | Assumed |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | ROYAL BANK OF CANADA | | S | 9/2/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (revolver) | DK ACQUISITION PARTNERS LP | | S | 8/26/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | DK ACQUISITION PARTNERS LP | | S | 8/22/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | FARALLON CAPITAL PARTNERS, LP | | S | 9/12/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | KNIGHTHEAD CAPITAL MGMT (MST) | | B | 9/12/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | KNIGHTHEAD CAPITAL MGMT (MST) | | S | 8/27/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | MH DAVIDSON | | B | 8/28/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | MH DAVIDSON | | S | 8/21/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | MH DAVIDSON | | S | 8/22/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | JOHN HANCOCK (MASTER) | | S | 9/2/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | SANKATY ADVISORS, INC. | | S | 8/5/2008 | USD | Assumed |
| LCPI | VEYANCE TECHNOLOGIES, INC. (1ST LIEN) | VINACASA CLO LTD | | S | 9/12/2008 | USD | Assumed |
| LCPI | VISTEON 6.13.06 | PENTWATER CAPITAL MANAGMNT MST | | S | 9/12/2008 | USD | Assumed |
| LCPI | VISTEON 6.13.06 | PENTWATER CAPITAL MANAGMNT MST | | S | 9/4/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) | Ta Chong Bank | | S | 7/29/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) | Ta Chong Bank | | S | 7/30/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | Ta Chong Bank | | S | 7/29/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | Ta Chong Bank | | S | 7/30/2008 | USD | Assumed |
| LCPI | WASTE SVCS A&R 4-30-04 (F/K/A CAP ENVIR) | STATE STREET BANK (SBOSUS3F) | | B | 9/10/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | GOLDMAN SACHS CREDIT PARTNER | | B | 4/22/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | GRUSS & CO (MASTER) | | S | 8/4/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | SPECTRUM INVESTMENT PARTNERS | | S | 8/7/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | STONE TOWER CAPITAL (MASTER) | | B | 1/14/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | | S | 4/21/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | | S | 4/22/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | | S | 5/2/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | HARBERT DISTRESSED INVESTMENT | | S | 8/26/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | LONGACRE MGMT LLC (MASTER) | | S | 4/25/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN ASSET MANAGEMENT | | S | 8/1/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN ASSET MANAGEMENT | | S | 7/15/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | CREDIT SUISSE ASSET MGMT(MAST) | | S | 9/10/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EATON VANCE MGMT (MASTER) | | S | 9/8/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | S | 8/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | S | 9/3/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | S | 7/30/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | S | 7/25/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | S | 7/16/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | MILLENNIUM PARTNERS, L.P. | | S | 7/10/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | MILLENNIUM PARTNERS, L.P. | | S | 7/10/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM INVESTMENTS | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM INVESTMENTS | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | R3 CAPITAL MANAGEMENT, LP | | S | 8/8/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL | | S | 6/11/2008 | USD | Assumed |
| LCPI | WR GRACE & CO.-CONN. | D.E. SHAW LAMINAR PORTFOLIOS | | S | 7/29/2008 | USD | Assumed |
| LCPI | WR GRACE & CO.-CONN. | RESTORATION HOLDINGS LTD. | | S | 8/15/2008 | USD | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS | B1 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS | B3 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS | C1 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS | C3 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | B1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | B3 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | C1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | C3 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY EUROPEAN CREDIT OPPS | A2 | S | 10/23/2007 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A1 | S | 7/15/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A2 | S | 7/15/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY LOAN FUNDING | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY LOAN FUNDING | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A. | D | S | 8/21/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A. | D | S | 4/24/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | GOLDMAN SACHS | B1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | GOLDMAN SACHS | B2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | INTERPOLIS PENSIOENENGHYP | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | INTERPOLIS PENSIOENENGHYP | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NOMURA SPECIAL SITUATIONS | B1 | S | 8/26/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NOMURA SPECIAL SITUATIONS | B2 | S | 8/26/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING BVM | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING BVM | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING PENSIOENFONDS MET | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING PENSIOENFONDS MET | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | ZODIAC FUND - MORGAN STANLEY | D | S | 6/10/2008 | USD | Assumed |
| LCPIUK | AMADEUS / PROJECT AQUA (SECONDARY DEAL) | JP MORGAN EUROPE LTD | B1 | S | 2/13/2008 | EUR | Assumed |
| LCPIUK | AMADEUS / PROJECT AQUA (SECONDARY DEAL) | JP MORGAN EUROPE LTD | C1 | S | 2/13/2008 | EUR | Assumed |
| LCPIUK | AVIO MEZZANINE DTD 12.06 (A ) | YORK CAPITAL MANAGEMENT, LP | MEZZ USD | S | 9/11/2008 | USD | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | BLACKROCK | B2 USD | S | 4/18/2008 | USD | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | BLACKROCK | C2 USD | S | 4/18/2008 | USD | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | M&G EUROPEAN LOAN FUND LTD | B2 EUR | S | 2/28/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | M&G EUROPEAN LOAN FUND LTD | C2 EUR | S | 2/28/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | OAKTREE CAPITAL MANAGEMENT | B2 EUR | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | OAKTREE CAPITAL MANAGEMENT | C2 EUR | S | 4/22/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | AVIO SENIOR (14DEC06) | YORK CAPITAL MANAGEMENT, LP | A2 USD | S | 9/11/2008 | USD | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | YORK CAPITAL MANAGEMENT, LP | RCF | S | 9/11/2008 | USD | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | HARBOURMASTER | B3A | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | HARBOURMASTER | B3B | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | HARBOURMASTER | B3C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | HARBOURMASTER | B3C2 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | AIB INTERNATIONAL FINANCE | A | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY G.A. FUND | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | CIC | A | S | 7/8/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | CITADEL | A | B | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | DALRADIAN EUROPEAN CLO II B.V. | B | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | DALRADIAN EUROPEAN CLO II B.V. | C | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | G.A. - FUND L: BOND HIGHER | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GOLDMAN SACHS | B | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GOLDMAN SACHS | C | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | INTERPOLIS PENSIOENENGHYP | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | INTERPOLIS PENSIOENENGHYP | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | LGT CAPITAL INVEST (SC3) LTD. | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | LGT CAPITAL INVEST (SC3) LTD. | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | COGNIS 16 MAY 07 | PRAMERICA | C | S | 8/5/2008 | USD | Assumed |
| LCPIUK | DANISH HOLDCO SFA DTD MAY07 | YORK CAPITAL MANAGEMENT, LP | CAPEX | S | 9/11/2008 | DKK | Assumed |
| LCPIUK | DANISH HOLDCO SFA DTD MAY07 | YORK CAPITAL MANAGEMENT, LP | RCF | S | 9/11/2008 | DKK | Assumed |
| LCPIUK | DELEK 08AUG2007 (A) | YORK CAPITAL MANAGEMENT, LP | B1A | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007 (A) | YORK CAPITAL MANAGEMENT, LP | B1B | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007 (A) | YORK CAPITAL MANAGEMENT, LP | B1C | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007 (A) | YORK CAPITAL MANAGEMENT, LP | B2 | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007 (A) | YORK CAPITAL MANAGEMENT, LP | C1A | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007 (A) | YORK CAPITAL MANAGEMENT, LP | C1B | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007 (A) | YORK CAPITAL MANAGEMENT, LP | C1C | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007 (A) | YORK CAPITAL MANAGEMENT, LP | C2 | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | B1 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | C1 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | C2 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | YORK CAPITAL MANAGEMENT, LP | CAPEX1 | S | 9/11/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | YORK CAPITAL MANAGEMENT, LP | CAPEX2 | S | 9/11/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | YORK CAPITAL MANAGEMENT, LP | RCF | S | 9/11/2008 | USD | Assumed |
| LCPIUK | EDSCHA (18 - FEB -05 ) | DOVER CREDIT LIMITED | A1 | S | 8/1/2008 | EUR | Assumed |
| LCPIUK | EDSCHA (18 - FEB -05 ) | DOVER CREDIT LIMITED | A2 | S | 8/1/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | AXA ALTERNATIVE FINANCING FCP | 2nd Lien | S | 8/12/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Holdco pushdown B GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | OPC ref EUR | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | OPC ref GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | OPC ref USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Opco pushdown B USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Opco pushdown C (EUR) | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Opco Spanish | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Holdco pushdown B GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Holdco pushdown B GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Holdco pushdown B GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC ref EUR | S | 6/30/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC ref EUR | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC ref EUR | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC ref GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC ref GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC ref GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC ref USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC ref USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC ref USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco pushdown B USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco pushdown B USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco pushdown B USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco pushdown C (EUR) | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco pushdown C (EUR) | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco pushdown C (EUR) | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco Spanish | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco Spanish | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco Spanish | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | FERRETTI | LLOYDS TSB BANK PLC | B | S | 4/29/2008 | EUR | Assumed |
| LCPIUK | FERRETTI | LLOYDS TSB BANK PLC | C | S | 4/29/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS | B1 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS | B2 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS | C1 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS | C2 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIÈRE TRUCK (INVESTISSEMENT) 02/07 | EC INVESTMENT SARL (Mercator CLO I PLC) | TERM | S | 7/16/2008 | EUR | Assumed |
| LCPIUK | GALA (OCT 05) | CREDIT SUISSE INTERNATIONAL | E | S | 6/6/2008 | GBP | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | B1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | B2 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | C1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | C2 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | ICOPAL SENIOR (REFI) | YORK CAPITAL MANAGEMENT, LP | CAPEX (ACQ) | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | ICOPAL SENIOR (REFI) | YORK CAPITAL MANAGEMENT, LP | RCF | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KÖNIGINSTRASSE I S.A.R.L. | B1 | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KÖNIGINSTRASSE I S.A.R.L. | C1 | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | PIMCO ALLOCATION A/C | B1 | S | 3/7/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | PIMCO ALLOCATION A/C | C1 | S | 3/7/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | BLUEMOUNTAIN CAPITAL (MASTER) | A | S | 7/15/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | BLUEMOUNTAIN CAPITAL (MASTER) | A | S | 7/15/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | GOLDMAN SACHS | A | S | 6/20/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | NATIXIS | A | S | 8/19/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | BLUEBAY STRUCTURED FUNDS: HIGH YIELD ENHANCED FUNDS | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | G.A. FUND - L: BOND HIGH YIELD EURO TP | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | NEWPORT FUNDING CORP. | PIK | S | 7/23/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | OCH ZIFF (MASTER) | PIK | S | 7/28/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING BEDRIIFSPENSIOENFONDS VOOR DE METAALEKTRO | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING PENIONENFONDS METAAL EN TECHNIEK | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KLEOPATRA SENIOR (03JULY07) | OCH ZIFF (MASTER) | Term1 USD | S | 12/7/2007 | USD | Assumed |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | GREYWOLF CAPITAL MGT. (MSTR) | Mezzanine | S | 7/29/2008 | EUR | Assumed |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | KKR TRS HOLDINGS LTD | Mezzanine | S | 6/11/2008 | EUR | Assumed |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | YARPA | Mezzanine | S | 3/4/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | B1 | S | 4/17/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | B1 | S | 4/17/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | C1 | S | 4/17/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | C1 | S | 4/22/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | KKR TRS HOLDINGS LTD | D | S | 6/11/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR JR MEZZ (10/06) | AVENUE INVESTMENTS,L.P. | Junior Mezzanine | S | 7/31/2008 | GBP | Assumed |
| LCPIUK | LIBERATOR MEZZ (10/06) | BOUSSARD & GAVAUDAN HOLDING | Euro Mezzanine | S | 9/2/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR MEZZ (10/06) | BOUSSARD & GAVAUDAN HOLDING | GBP Mezzanine | S | 9/2/2008 | GBP | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | YORK CAPITAL MANAGEMENT, LP | Revolver | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | C1 | B | 12/19/2007 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | C1 | S | 7/2/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | MORGAN STANLEY | C1 | S | | EUR | Assumed |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | DEUTSCHE BANK AG LONDON | B1 | B | 8/29/2008 | EUR | Assumed |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | DEUTSCHE BANK AG LONDON | B2 | B | 8/29/2008 | EUR | Assumed |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | DEUTSCHE BANK AG LONDON | B3 | B | 8/29/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG | B1 | S | 5/29/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG | C1 | S | 5/29/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG | D | S | 6/17/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | NORDEA BANK | B1 | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | NORDEA BANK | C1 | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING 3 GMBH | IKB INTERNATIONAL S.A. | B | S | 8/18/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING 3 GMBH | IKB INTERNATIONAL S.A. | C | S | 8/18/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING 3 GMBH | YORK CAPITAL MANAGEMENT, LP | CAPEX | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING 3 GMBH | YORK CAPITAL MANAGEMENT, LP | REVOLVING | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | BANC OF AMERICA SECURITIES UK | A | S | 9/2/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | CITIBANK, N.A. (MASTER) | A | S | 9/3/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | CREDIT SUISSE INTERNATIONAL | A | S | 6/23/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | INTERMEDIATE CAPITAL GROUP | B6 | S | 8/19/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | KONIGINSTRASSE I S.A.R.L. | B3 | S | 3/18/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC | B4 | S | 12/3/2007 | USD | Assumed |
| LCPIUK | NTL CABLE PLC | MORGAN STANLEY BK INTL LTD | B5 | S | 4/10/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | MORGAN STANLEY BK INTL LTD | B6 | S | 4/10/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B1 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B6 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | RMF EURO CDO II S.A. | B3 | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | ROYAL MAIL PENSION PLAN | A | S | 6/13/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | ROYAL MAIL PENSION PLAN | A | S | 6/16/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B1 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B2 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B5 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B6 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGT, LP II | B5 | S | 4/1/2008 | GBP | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | BABSON CAPITAL | B1 | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | BABSON CAPITAL | C1 | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTL PLC | A | S | 6/2/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTL PLC | B1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTL PLC | C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK, N.A. (MASTER) | A | S | 6/4/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIGROUP GLOBAL MARKETS, INC. | A | S | 6/17/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GOLDMAN SACHS | B1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GOLDMAN SACHS | C1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | C1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/11/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | NYCOMED HOLDING A/S | HIGHBRIDGE INTERNATIONAL LLC | A | S | 8/28/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | HIGHBRIDGE INTERNATIONAL LLC | A | S | 8/26/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | INVESCO EUROPEAN CDO I S.A. | B2 USD | S | 6/6/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | INVESCO EUROPEAN CDO I S.A. | C2 USD | S | 6/6/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | MERRILL LYNCH ASSET MANAGEMENT | A | S | 5/12/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | PIMCO ALLOCATION A/C | B1 | S | 6/5/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | PIMCO ALLOCATION A/C | C1 | S | 6/5/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | RAYTHEON MST PENSION (ADVENT) | A | S | 11/14/2007 | USD | Assumed |
| LCPIUK | ORANGINA | BABSON CAPITAL | A1 | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | ORANGINA | BABSON CAPITAL | A2 | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P. | B | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P. | B | S | 5/22/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P. | C | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P. | C | S | 5/22/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | C2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | C2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CAJA MADRID | B1 | S | 4/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CAJA MADRID | C1 | S | 4/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CLAVOS EURO CDO LIMITED | B1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CLAVOS EURO CDO LIMITED | C1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PHS SENIOR (2 JUL 07) | OCH ZIFF (MASTER) | CAPEX | S | 8/28/2008 | GBP | Assumed |
| LCPIUK | PROJECT KNIGHT SENIOR | YORK CAPITAL MANAGEMENT, LP | RCF | S | 9/11/2008 | GBP | Assumed |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | JASPER FUNDING | C2 | S | 5/7/2008 | EUR | Assumed |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | JASPER FUNDING | C3 | S | 5/7/2008 | EUR | Assumed |
| LCPIUK | SEAT PAGINE GIALLE (TERM A) | ING BANK N.V. | B | S | 3/19/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | B | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | C | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | FIDELITY INVESTMENTS (MASTER) | PIK | S | 9/11/2008 | USD | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT FUNDING CORP. | PIK | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GBL CREDIT FD | PIK | S | 9/2/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GLOBAL OPP FUND LP | PIK | S | 8/27/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GLOBAL OPP FUND LP | PIK | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | WORLD DIRECTORIES | DEUTSCHE BANK AG | B2 DUTCH | S | 8/13/2008 | EUR | Assumed |
| LCPIUK | YELL GROUP PLC | BANC OF AMERICA SECURITIES UK | B2 | S | 2/7/2008 | EUR | Assumed |
| LCPIUK | YELL GROUP PLC | DEUTSCHE BANK AG | B2 | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 1/31/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 2/1/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 1/31/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 2/1/2008 | EUR | Assumed |