**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------------x
                                        :

In re                          :         **Chapter 11 Case No.**
                                          :

**LEHMAN BROTHERS HOLDINGS, INC.** *et al.*,   :         **Case No. 08-13555 (JMP)**
                                          :

        Debtors.                :         **(Jointly Administered)**
                                          :
-------------------------------------------------------------------------x     **Ref. Docket No. 1498**

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK    )
                           ) ss.:
COUNTY OF NEW YORK  )

        HERB BAER, being duly sworn, deposes and says:

        1.     I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

        2.     I served the "NOTICE OF DEBTORS' MOTION FOR AN ORDER PURSUANT TO SECTIONS 105 AND 365 OF THE BANKRUPTCY CODE TO ESTABLISH PROCEDURES FOR THE SETTLEMENT OR ASSUMPTION AND ASSIGNMENT OF PREPETITION DERIVATIVE CONTRACTS", dated November 13, 2008 [Docket No. 1498] by causing true and correct copies to be:

      a)   delivered by email to those parties listed on the attached Exhibit "A", on November 13, 2008,

      b)   delivered by facsimile to those parties listed on the attached Exhibit "B", on November 13, 2008,

      c)   enclosed securely in separate postage-prepaid envelopes and delivered by first-class mail to the parties listed on the attached Exhibit "C", on November 13, 2008,

      d)   enclosed securely in a postage-prepaid envelope and delivered by overnight mail to the Office of The United States Trustee, Attn: Andrew D. Velez-Rivera, Paul Schwartzberg, Brian Masumoto, Linda Rifkin, Tracy Hope Davis, 33 Whitehall Street, 21st Floor, New York, NY 10004, on November 13, 2008, and

      e)   enclosed securely in separate postage-prepaid envelopes and delivered by first-class mail to those parties listed on the attached Exhibit "D", on November 14, 2008.

3.     All envelopes utilized in the service of the foregoing contained the following legend:  "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                                   /s/ Herb Baer
Sworn to before me this                            Herb Baer
20th day of November, 2008
/s/ Regina Amporfro
Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Commission Expires September 24, 2009

2

# Exhibit "A"

Email Addresses

| | |
|---|---|
| aalfonso@kayescholer.com | bruce.ortwine@sumitomotrust.co.jp |
| abraunstein@riemerlaw.com | btrust@mayerbrown.com |
| acaton@kramerlevin.com | btupi@tuckerlaw.com |
| acker@chapman.com | bturk@tishmanspeyer.com |
| adarwin@nixonpeabody.com | cbelmonte@ssbb.com |
| adg@adorno.com | cdesiderio@nixonpeabody.com |
| aentwistle@entwistle-law.com | charles@filardi-law.com |
| aglenn@kasowitz.com | chris.donoho@lovells.com |
| agold@herrick.com | christopher.schueller@bipc.com |
| agolianopoulos@mayerbrown.com | cmontgomery@salans.com |
| ahammer@freebornpeters.com | CMTB_LC11@chuomitsui.jp |
| akihiko_yagyuu@chuomitsui.jp | cohena@sec.gov |
| albaugh.colin@pbgc.gov | cohenr@sewkis.com |
| amarder@msek.com | cp@stevenslee.com |
| amenard@tishmanspeyer.com | crogers@orrick.com |
| Andrew.Brozman@cliffordchance.com | cs@stevenslee.com |
| andrew.lourie@kobrekim.com | cschreiber@winston.com |
| angelich.george@arentfox.com | cshulman@sheppardmullin.com |
| anne.kennelly@hp.com | ctatelbaum@adorno.com |
| aoberry@bermanesq.com | cward@polsinelli.com |
| apo@stevenslee.com | cweber@ebg-law.com |
| araboy@cov.com | cweiss@ingramllp.com |
| arheaume@riemerlaw.com | dallas.bankruptcy@pulicans.com |
| arlbank@pbfcm.com | danna.drori@usdoj.gov |
| arosenblatt@chadbourne.com | david.bennett@tklaw.com |
| arwolf@wlrk.com | david.crichlow@pillsburylaw.com |
| aseuffert@lawpost-nyc.com | david.heller@lw.com |
| ashmead@sewkis.com | davids@blbglaw.com |
| asnow@ssbb.com | davidwheeler@mvalaw.com |
| atrehan@mayerbrown.com | dbarber@bsblawyers.com |
| austin.bankruptcy@publicans.com | dbaumstein@whitecase.com |
| avenes@whitecase.com | dckaufman@hhlaw.com |
| avi.gesser@dpw.com | dclark@stinson.com |
| azylberberg@whitecase.com | dcoffino@cov.com |
| bambacha@sec.gov | dcrapo@gibbonslaw.com |
| bankruptcy@goodwin.com | ddrebsky@nixonpeabody.com |
| bankruptcymatters@us.nomura.com | ddunne@milbank.com |
| bbisignani@postschell.com | deggert@freebornpeters.com |
| bhinerfeld@sbtklaw.com | demetra.liggins@tklaw.com |
| bill.freeman@pillsburylaw.com | deryck.palmer@cwt.com |
| bmanne@tuckerlaw.com | dfelder@orrick.com |
| BMiller@mofo.com | dflanigan@polsinelli.com |
| boneill@kramerlevin.com | dfriedman@kasowitz.com |
| brad.dempsey@hro.com | dhayes@mcguirewoods.com |
| brendalblanks@eaton.com | dheffer@foley.com |
| brian.pfeiffer@friedfrank.com | dirk.roberts@ots.treas.gov |
| brian_corey@gtservicing.com | dkleiner@velaw.com |
| bromano@willkie.com | dkozusko@willkie.com |
| broy@rltlawfirm.com | dladdin@agg.com |

| | |
|---|---|
| dlemay@chadbourne.com | gschiller@zeislaw.com |
| dlipke@vedderprice.com | hanh.huynh@cwt.com |
| dludman@brownconnery.com | harveystrickon@paulhastings.com |
| dmcguire@winston.com | heiser@chapman.com |
| dodonnell@milbank.com | hirsh.robert@arentfox.com |
| donald.badaczewski@dechert.com | hollace.cohen@troutmansanders.com |
| douglas.bacon@lw.com | howard.hawkins@cwt.com |
| douglas.mcgill@dbr.com | hseife@chadbourne.com |
| dravin@wolffsamson.com | hsnovikoff@wlrk.com |
| drose@pryorcashman.com | hweg@pwkllp.com |
| drosner@goulstonstorrs.com | ian.levy@kobrekim.com |
| drosner@kasowitz.com | igoldstein@dl.com |
| dshemano@pwkllp.com | ilevee@lowenstein.com |
| dswan@mcguirewoods.com | info2@normandyhill.com |
| eagle.sara@pbgc.gov | ira.herman@tklaw.com |
| ecohen@russell.com | isgreene@hhlaw.com |
| efile@pbgc.gov | israel.dahan@cwt.com |
| efile@willaw.com | jacobsonn@sec.gov |
| efleck@milbank.com | jafeltman@wlrk.com |
| efriedman@friedumspring.com | james.mcclammy@dpw.com |
| eglas@mccarter.com | jamestecce@quinnemanuel.com |
| ehollander@whitecase.com | jason.jurgens@cwt.com |
| ehorn@lowenstein.com | Jbecker@wilmingtontrust.com |
| ekbergc@lanepowell.com | jbeemer@entwistle-law.com |
| ellen.halstead@cwt.com | jbird@polsinelli.com |
| elobello@blankrome.com | jbromley@cgsh.com |
| eschwartz@contrariancapital.com | jcarberry@cl-law.com |
| esmith@dl.com | jdyas@halperinlaw.net |
| ezavalkoff-babej@vedderprice.com | jeffrey.sabin@bingham.com |
| ezujkowski@emmetmarvin.com | jennifer.demarco@cliffordchance.com |
| fbp@ppgms.com | jeremy.eiden@state.mn.us |
| feldsteinh@sullcrom.com | jfalgowski@reedsmith.com |
| ffm@bostonbusinesslaw.com | jgarrity@shearman.com |
| fhyman@mayerbrown.com | jguy@orrick.com |
| fishere@butzel.com | jherzog@gklaw.com |
| frank.white@agg.com | jhs7@att.net |
| fred.berg@rvblaw.com | jhuggett@margolisedelstein.com |
| fsosnick@shearman.com | jhuh@ffwplaw.com |
| gabriel.delvirginia@verizon.net | jkehoe@sbtklaw.com |
| gary.ticoll@cwt.com | jketten@wilkie.com |
| gauchb@sec.gov | jkurtzman@klehr.com |
| gbray@milbank.com | jlee@foley.com |
| george.davis@cwt.com | jlevitin@cahill.com |
| giddens@hugheshubbard.com | jlipson@crockerkuno.com |
| gkaden@goulstonstorrs.com | jliu@dl.com |
| GLee@mofo.com | jlovi@steptoe.com |
| glee@mofo.com | jmazermarino@msek.com |
| glenn.siegel@dechert.com | jmcginley@wilmingtontrust.com |
| gmoss@riemerlaw.com | john.rapisardi@cwt.com |
| gnovod@kramerlevin.com | jorbach@hahnhessen.com |
| grosenberg@co.arapahoe.co.us | joseph.scordato@dkib.com |

| | |
|---|---|
| joshua.dorchak@bingham.com | lwhidden@salans.com |
| JPintarelli@mofo.com | mabrams@willkie.com |
| jpintarelli@mofo.com | macronin@debevoise.com |
| jporter@entwistle-law.com | MAOFILING@CGSH.COM |
| jrabinowitz@rltlawfirm.com | maofiling@cgsh.com |
| jschwartz@hahnhessen.com | Marc.Chait@standardchartered.com |
| jshickich@riddellwilliams.com | margolin@hugheshubbard.com |
| jsmairo@pbnlaw.com | mark.deveno@bingham.com |
| jtimko@allenmatkins.com | mark.ellenberg@cwt.com |
| jtougas@mayerbrown.com | mark.houle@pillsburylaw.com |
| jwallack@goulstonstorrs.com | martin.davis@ots.treas.gov |
| jwang@sipc.org | masaki_konishi@noandt.com |
| jweiss@gibsondunn.com | matthew.dyer@prommis.com |
| jwhitman@entwistle-law.com | matthew.klepper@dlapiper.com |
| jwishnew@mofo.com | mbenner@tishmanspeyer.com |
| karen.wagner@dpw.com | mbienenstock@dl.com |
| KDWBankruptcyDepartment@kelleydrye.com | mcordone@stradley.com |
| keith.simon@lw.com | mcto@debevoise.com |
| Ken.Coleman@allenovery.com | mdorval@stradley.com |
| ken.higman@hp.com | metkin@lowenstein.com |
| kgwynne@reedsmith.com | mgreger@allenmatkins.com |
| kiplok@hugheshubbard.com | mhopkins@cov.com |
| Klippman@munsch.com | michael.kim@kobrekim.com |
| kmayer@mccarter.com | mitchell.ayer@tklaw.com |
| kmisken@mcguirewoods.com | mitchell.epner@friedfrank.com |
| kobak@hugheshubbard.com | mjacobs@pryorcashman.com |
| korr@orrick.com | mjedelman@vedderprice.com |
| KOstad@mofo.com | mkjaer@winston.com |
| kovskyd@pepperlaw.com | mlahaie@akingump.com |
| kpiper@steptoe.com | mmendez@hunton.com |
| kressk@pepperlaw.com | mmickey@mayerbrown.com |
| KReynolds@mklawnyc.com | mmorreale@us.mufg.jp |
| kristin.going@dbr.com | mmurphy@co.sanmateo.ca.us |
| krosen@lowenstein.com | monica.lawless@brookfieldproperties.com |
| krubin@ozcap.com | mpage@kelleydrye.com |
| lacyr@sullcrom.com | mpucillo@bermanesq.com |
| lalshibib@reedsmith.com | mrosenthal@gibsondunn.com |
| Landon@StreusandLandon.com | MSchleich@fraserstryker.com |
| lattard@kayescholer.com | mschonholtz@kayescholer.com |
| lawrence.bass@hro.com | mshiner@tuckerlaw.com |
| ldespins@milbank.com | mspeiser@stroock.com |
| lgranfield@cgsh.com | mstamer@akingump.com |
| linda.boyle@twtelecom.com | nbannon@tishmanspeyer.com |
| lisa.kraidin@allenovery.com | neal.mann@oag.state.ny.us |
| lmarinuzzi@mofo.com | ned.schodek@shearman.com |
| lmcgowen@orrick.com | newyork@sec.gov |
| lml@ppgms.com | Nherman@morganlewis.com |
| lnashelsky@mofo.com | nissay_10259-0154@mhmjapan.com |
| lromansic@steptoe.com | oipress@travelers.com |
| lschweitzer@cgsh.com | omeca.nedd@lovells.com |
| lubell@hugheshubbard.com | paronzon@milbank.com |

| | |
|---|---|
| paul.deutch@troutmansanders.com | Sara.Tapinekis@cliffordchance.com |
| pbentley@kramerlevin.com | schapman@willkie.com |
| pbosswick@ssbb.com | schristianson@buchalter.com |
| pdublin@akingump.com | scottshelley@quinnemanuel.com |
| peter.simmons@friedfrank.com | scousins@armstrongteasdale.com |
| peter.zisser@hklaw.com | sdnyecf@dor.mo.gov |
| peter@bankrupt.com | sean@blbglaw.com |
| pfeldman@oshr.com | sehlers@armstrongteasdale.com |
| phayden@mcguirewoods.com | sfelderstein@ffwplaw.com |
| pnichols@whitecase.com | sfineman@lchb.com |
| ppascuzzi@ffwplaw.com | sfox@mcguirewoods.com |
| ppatterson@stradley.com | sgordon@cahill.com |
| prachmuth@reedsmith.com | SGross@HodgsonRuss.com |
| pwirt@ftportfolios.com | sgubner@ebg-law.com |
| pwright@dl.com | sharbeck@sipc.org |
| r.stahl@stahlzelloe.com | shari.leventhal@ny.frb.org |
| ramona.neal@hp.com | sheakkorzun@comcast.net |
| ranjit.mather@bnymellon.com | sheehan@txschoollaw.com |
| rdaversa@orrick.com | sidorsky@butzel.com |
| rfleischer@pryorcashman.com | slerner@ssd.com |
| rfrankel@orrick.com | smillman@stroock.com |
| rgmason@wlrk.com | snewman@katskykorins.com |
| rgraham@whitecase.com | spiotto@chapman.com |
| rhett.campbell@tklaw.com | splatzer@platzerlaw.com |
| richard.lear@hklaw.com | sselbst@herrick.com |
| ritkin@steptoe.com | steele@lowenstein.com |
| RLevin@cravath.com | stephanie.wickouski@dbr.com |
| RLGold1977@aol.com | steve.ginther@dor.mo.gov |
| rmatzat@hahnhessen.com | steven.perlstein@kobrekim.com |
| rmunsch@munsch.com | steven.wilamowsky@bingham.com |
| rnetzer@willkie.com | Streusand@StreusandLandon.com |
| rnies@wolffsamson.com | susan.schultz@newedgegroup.com |
| robert.bailey@bnymellon.com | susheelkirpalani@quinnemanuel.com |
| robert.dombroff@bingham.com | tarbit@cftc.gov |
| robert.henoch@kobrekim.com | tbrock@ssbb.com |
| Robert.Holladay@youngwilliams.com | TGoren@mofo.com |
| robert.malone@dbr.com | Thomas_Noguerola@calpers.ca.gov |
| Robert.yalen@usdoj.gov | timothy.brink@dlapiper.com |
| roberts@pursuitpartners.com | timothy.palmer@bipc.com |
| Robin.Keller@Lovells.com | tjfreedman@pbnlaw.com |
| ronald.silverman@bingham.com | tkarcher@dl.com |
| rreid@sheppardmullin.com | tkiriakos@mayerbrown.com |
| RTrust@cravath.com | tmacwright@whitecase.com |
| Russj4478@aol.com | tmayer@kramerlevin.com |
| rwasserman@cftc.gov | tnixon@gklaw.com |
| rwynne@kirkland.com | tslome@msek.com |
| rwyron@orrick.com | ttracy@crockerkuno.com |
| sabin.willett@bingham.com | twatanabe@mofo.com |
| sagolden@hhlaw.com | twheeler@lowenstein.com |
| Sally.Henry@skadden.com | vdagostino@lowenstein.com |
| sandra.mayerson@hklaw.com | Villa@StreusandLandon.com |

| |
|---|
| wanda.goodloe@cbre.com |
| wbenzija@halperinlaw.net |
| weissjw@gtlaw.com |
| wfoster@milbank.com |
| wheuer@dl.com |
| wiltenburg@hugheshubbard.com |
| wisotska@pepperlaw.com |
| wsilverm@oshr.com |
| wtaylor@mccarter.com |
| wzoberman@bermanesq.com |
| yamashiro@sumitomotrust.co.jp |

# Exhibit "B"

| Name | Fax |
| --- | --- |
| INTERNAL REVENUE SERVICE | 212-436-1931 |
| OFFICE OF THE US TRUSTEE, ANDREW D VELEZ-RIVERA | 212-668-2255 |
| OFFICE OF THE NEW YORK ATTORNEY GENERAL | 212-416-6042 |

# Exhibit "C"

| Claim Name | Address Information |
|---|---|
| 1SH – STRATEGIC GLOBAL FUND :EMERGING MARKET | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE,C/O PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 2109 |
| 1SH – STRATEGIC GLOBAL FUND :EMERGING MARKET | C/O PUTNAM INVESTMENTS,LEGAL DEPARTMENT,ATTN: DERIVATIVES DOCUMENTATION,2 LIBERTY SQUARE, BOSTON, MA 2109 |
| A-CAMPUS BRAUNSCHWEIG SARL | SOCIETE IMMOBILIERE PRIVAT,2, RUE DE LA FRATERNELLE,ATTN: MONSIEUR LE GERANT, LYON,  69009 FRANCE |
| A.M. MCGREGOR | 14900 PRIVATE DRIVE,ATTN: PRESIDENT & CEO, EAST CLEVELAND, OH 44112 |
| A.M. MCGREGOR | B.C. ZIEGLER AND COMPANY,1 SOUTH WACKER DRIVE,SUITE 3080,ATTN: HAMILTON CHANG, CHICAGO, IL 60606 |
| A/C AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN:THE DIRECTORS,AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD,C/O MAPLES FINANCE LTD,P.O. BOX 1093 GT,QUEENSGATE HOUSE, S CHURCH ST, ,   CAYMAN ISLANDS |
| ABBEY NATIONAL TREASURY INTERNATIONAL LTD | PO BOX 545,ST HELIER, JERSEY,  JE4 8XG CHANNEL ISLANDS |
| ABERDEEN – AB0723 M0AON3-SE723AON LONG DATED STRLN | C/O DEUTSCHE ASSET MANAGEMENT LIMITED,ONE APPOLD STREET, LONDON,  EC2A 2UU UNITED KINGDOM |
| ABERDEEN – AB1025 ARGOS-PF1025RE ABERDEEN ASSET MG | C/O DEUTSCHE ASSET MANAGEMENT LIMITED,ONE APPOLD STREET, LONDON,  EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB9318C/O ABERDEEN ASSET MGMT PLC | C/O DEUTSCHE ASSET MANAGEMENT LIMITED,ONE APPOLD STREET, LONDON,  EC2A 2UU UNITED KINGDOM |
| ABERDEEN ASSETMANAGEMENT INCA/C 835 | ATTN:LEGAL COUNSEL,ABERDEEN ASSET MANAGEMENT INC,1735 MARKET STREET,37TH FLOOR, PHILADELPHIA, PA 19103 |
| ABERDEEN DB1793C/O ABERDEEN ASSET MGMT PLC | C/O DEUTSCHE ASSET MANAGEMENT LIMITED,ONE APPOLD STREET, LONDON,  EC2A 2UU UNITED KINGDOM |
| ABERDEEN DB2023RE ABERDEEN ASSET MGMT PLC | C/O DEUTSCHE ASSET MANAGEMENT LIMITED,ONE APPOLD STREET, LONDON,  EC2A 2UU UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN FM SE9196 | ATTN:HEAD OF DERIVATIVES TRADING,ABERDEEN FUND MANAGEMENT LIMITED,ONE BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ICVC CORPORATE BONDC/O ABERDEEN ASSET MGM | C/O DEUTSCHE ASSET MANAGEMENT LIMITED,ONE APPOLD STREET, LONDON,  EC2A 2UU UNITED KINGDOM |
| ABERDEEN– AB9012 M3IFL-SE9012RE ABERDEEN ASSET MGM | C/O DEUTSCHE ASSET MANAGEMENT LIMITED,ONE APPOLD STREET, LONDON,  EC2A 2UU UNITED KINGDOM |
| ABERDEEN– PHILIPS PENSION FUNDC/O ABERDEEN ASSET M | C/O DEUTSCHE ASSET MANAGEMENT LIMITED,ONE APPOLD STREET, LONDON,  EC2A 2UU UNITED KINGDOM |
| ABERDEEN– S/P SCA HYGIENEPRODUCTS NEDERLANDC/O ABE | C/O DEUTSCHE ASSET MANAGEMENT LIMITED,ONE APPOLD STREET, LONDON,  EC2A 2UU UNITED KINGDOM |
| ABERDEEN– SELECT GLOBALSOVEREIGN BOND FUND (AB9235 | C/O DEUTSCHE ASSET MANAGEMENT LIMITED,ONE APPOLD STREET, LONDON,  EC2A 2UU UNITED KINGDOM |
| ABN AMRO BANK N.V. | SEE AGREEMENT (EACH OFFICE HAS ITS OWN ADDRESS), |
| ABRAMS CAPITAL PARTNERS I LP | ATTN:JASON PRICE,ABRAMS CAPITAL, LLC,222 BERKELEY STREET, 22ND FLOOR, BOSTON, MA 02116 |
| ABRAMS CAPITAL PARTNERS II LP | ATTN:JASON PRICE,ABRAMS CAPITAL, LLC,222 BERKELEY STREET, 22ND FLOOR, BOSTON, MA 02116 |
| ABS INVESTORS, LLC | ATTN:MR. JOHN A. WILLIAMS,ABS INVESTORS, LLC,ONE OVERTON PARK, SUITE 400,3625 CUMBERLAND BOULEVARD, ATLANTA, GA 30339 |
| ACCESS GROUP INCA/C ACCESS GROUP SERIES 2007-A | ATTN:JOHN F. KOLLA, SR. – VP, INTERIM CFO #AMPER,CONTRO,5500 BRANDYWINE PKWY, WILMINGTON, DE 19803 |
| ACCESS GROUP [SERIES 2005-A] | ATTN:DIANA MOY KELLY, VP PORTFOLIO MANAGEMENT,ACCESS GROUP, INC.,5500 BRANDYWINE PKWY, WILMINGTON, DE 19803 |
| ACCESS GROUP [SERIES 2005-B] | ATTN:DIANA MOY KELLY, VP PORTFOLIO MANAGEMENT,ACCESS GROUP, INC.,5500 BRANDYWINE PKWY, WILMINGTON, DE 19803 |
| ACTS AERO TECHNICAL SUPPORT &SERVICES INC | ATTN:RONI FARAH,ACTS AERO TECHNICAL SUPPORT SERVICES INC.,P.S. BOX 6000,STAHAN AIRPORT ZIP 1333, DORVAL, QB H4Y 159 CA |
| ACTS RETIREMENT LIFE COMMUNITIES | ATTN:GERALD GRANT,375 MORRIS ROAD, WEST POINT, PA 19486 |

| Claim Name | Address Information |
|---|---|
| ACUITY CAPITAL MANAGEMENTA/C ACUITY MASTER FUND, L | ATTN:JED BOWEN, CHIEF FINANCIAL OFFICER,ACUITY CAPITAL MANAGEMENT LLC,4 GREENWICH OFFICE PARK,3RD FLOOR, GREENWICH, CT 06831 |
| ADP PACIFIC INC. | 800 DELAWARE AVENUE, WILMINGTON, DE 19801 |
| ADVANCED MICRO DEVICES INC | ATTN:JOHN PATTERSON,ADVANCED MICRO DEVICES, INC.,ONE AMD PLACE,PO BOX 3452, SUNNYVALE, CA 94088 |
| ADVANTA SUPPLEMENTAL INTEREST TRUST 1995-2 | FIVE HORSHAM BUSINESS,CENTER,300 WELSH ROAD, HORSHAM, PA 190442209 |
| ADVENTIST HEALTHCARE, INC. | 1801 RESEARCH BLVD.,SUITE 300, ROCKVILLE, MD 20850 |
| AEGON N.V. | P.O. BOX 202,2501 CE THE HAGUE, ,   NETHERLANDS |
| AEGON N.V. | C/O CT CORPORATION,1633 BROADWAY, NEW YORK, NY |
| AFRICAN DEVELOPMENT BANK | THE LAW DEBENTURE CORPORATE,SERVICES LTD.,PRINCES HOUSE, 95 GRESHAM ST., LONDON,  EC2V 7LY GB |
| AGAMERICA FCB (DO NOT USE) | 3636 AMERICAN RIVER DRIVE, SACRAMENTO, CA 968645966 |
| AGFIRST FARM CREDIT BANK | FARM CREDIT BANK OF COLUMBIA,1401 HAMPTON STREET, COLUMBIA, SC 29201 |
| AGRIBANK, FCB | ATTN:LARRY RYAN,AGRIBANK, FCB,375 JACKSON STREET, ST. PAUL, MN 55101 |
| AHF- BAY FUND, LLC | ATTN:DAN FRENCH,AHF-BAY FUND, LLC,C/O ATLANTIC HOUSING FOUNDATION, INC.,210 PARK BOULEVARD, SUITE 112, GRAPEVINE, TX 76051 |
| AHORRO CORPORACION FINANCIERASV SA | ATTN:CONFEDERACION ESPANO DE CAJA DE AHORROS,16 WATERLOO PL,SW1Y 4AR,ATT: CARLOS RODRIGUS, LONDON,   UNITED KINGDOM |
| AIG CDS, INC. | ATTN:INVESTMENT GRADE CREDIT GROUP,AIG CDS, INC.,C/O AIG GLOBAL INVESTMENT CORP,70 PINE STREET, 13TH FLOOR, NEW YORK, NY 10270 |
| AIG EDISON LIFE INSURANCE COMPANY | C/O GE CAPITAL CORPORATION,260 LONG RIDGE ROAD, STAMFORD, CT 06927 |
| AIG FINANCIAL PRODUCTS CORP. | ATTN:CHIEF FINANCIAL OFFICER,AIG FINANCIAL PRODUCTS CORP.,50 DANBURY ROAD, WILTON, CT 06897-4444 |
| AIG INTERNATIONAL INC. | ATTN:FX DEPT,ONE GREENWICH PLAZA, GREENWICH, CT 06830 |
| AIM HIGH YIELD FUND | ATTN:GENERAL COUNSEL,C/O AIM ADVISORS INC.,11 GREENWAY PLAZA, SUITE 100, HOUSTON, TX 77046 |
| AIM LIBOR ALPHA FUND | ATTN:GENERAL COUNSEL,C/O AIM ADVISORS INC.,11 GREENWAY PLAZA, SUITE 100, HOUSTON, TX 77046 |
| AIM V.I HIGH YIELD FUND | ATTN:GENERAL COUNSEL,C/O AIM ADVISORS INC.,11 GREENWAY PLAZA, SUITE 100, HOUSTON, TX 77046 |
| AIRCRAFT FINANCE TRUST | ATTN:NESCI JAMES,WILMINGTON TRUST COMPANY,1100 NORTH MARKET STREET,RODNEY SQUARE NORTH, WILMINGTON, DE 19890 |
| AIRCRAFT LEASESECURITISATION LIMITED | ATTN:MOURANT #AMPER CO. SECRETARIES LTD. - CO SEC,AIRCRAFT LEASE SECURITIZATION LTD,22 GRENVILLE ST,ST. HELIER,JERSEY JE4 8PX, ,   CHANNEL ISLANDS |
| AIRLIE CDO I, LIMITED | ATTN:THE DIRECTORS,AIRLIE CDO I, LTD,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| AIRLIE OPPORTUNITY MASTER FUND, LTD | ATTN:BRENDAN DRISCOLL,AIRLIE OPPORTUNITY MASTER FUND, LTD.,C/O AIRLIE OPPORTUNITY CAPITAL MANAGEMENT, L.P.,115 E PUTNAM AVE, GREENWICH, CT 06830 |
| AKANTHOS ARBITRAGE MASTER FUND, LP | ATTN:THOMAS MOYACK,AKANTHOS ARBITRAGE MASTER FUND, L.P.,C/O AKANTHOS CAPITAL MANAGEMENT, LLC,21700 OXNARD STREET, SUITE 1520, WOODLAND HILLS, CA 91367 |
| ALADDIN GENIE II LP | ATTN:GEORGE MARSHMAN,ALADDIN CAPITAL MANAGEMENT,3 LANDMARK SQUARE, 3RD FLOOR, STAMFORD, CT 06901 |
| ALADDIN GLOBAL CREDIT FUND LP | ATTN:GEORGE MARSHMAN,ALADDIN CAPITAL MANAGEMENT,3 LANDMARK SQUARE, 3RD FLOOR, STAMFORD, CT 06901 |
| ALASKA HOUSING FINANCE CORPORATION | ATTN:CHIEF FINANCIAL OFFICER,4300 BONIFACE PARKWAY, ANCHORAGE, AK 99504 |
| ALIANT BANK | ATTN:GIVENS KEN,ALIANT BANK,200 ALIANT PARKWAY, ALEXANDER CITY, AL 35010 |
| ALLEGIANCE (DC) 1150 18THSTREET LLC | ATTN:DEAN BRITTON,1440 BROADWAY,23RD FLOOR, NEW YORK, NY 10018 |
| ALLIANCE ACM FIXED INCOME OPPORTUNITIES STRATEGY, | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCE CAPITAL MANAGEMENT L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE ACM GLOBAL CREDIT - U.S. | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCE CAPITAL MANAGEMENT L.P.,1345 |

| Claim Name | Address Information |
| --- | --- |
| SUB-FUND | AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE ACM INCOME FUND INC | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE ACM U.S. CREDIT TOTAL RETURN SUB-FUND | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCE CAPITAL MANAGEMENT L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE BERNSTEIN MULTI-STRATFIXED INC MASTER FD, | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCE CAPITAL MANAGEMENT L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE BERNSTEIN USCORE FIXED INCOMECOLLECTIVE T | ATTN:MICHAEL COFEE, OPERATIONS DEPT,C/O ALLIANCEBERNSTEIN L.P.,1345 AVE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A, | ATTN:JEFF ROSSI,ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TRUST,2005-A,1100 N MARKET ST, WILMINGTON, DE 19890 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A, | ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TRUST,2005-A,1 INTERNATIONAL PL,ATTN: ALISON T BOMBERG, BOSTON, MA 02110-2642 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A, | ALLIANCE LAUNDRY SYSTEMS LLC,SHEPARD STREET AND HALL STREET,SUITE 200,ATTN: GENERAL COUNSEL, RIPON, WI 54971-0990 |
| ALLIANCE RAYTHEON MASTER PENSION TST, GLOBAL MACRO | ATTN:JOHN D #APPOSORAZIO,MELLON TRUST OF NEW ENGLAND, N.A.,135 SANTILLI HIGHWAY, EVERETT, MA 02149 |
| ALLIANCE SANFORD C. BERNSTEIN FUND-INTERMED. DUR., | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE SANFORD C. BERNSTEINFUND II - INTER DURA, | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE US GOVERMENTHIGH GRADE FUND | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCEBERNSTEIN INTERMEDIATEBOND PORTFOLIO | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCEBERNSTEIN L.P.A/C ALLIANCBERNPOOLING PORT, | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCEBERNSTEIN TAX-MANANAGED WEATH PRES STRATEG | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCEBERNSTEIN USSTRATEGICE CORE PLUSFIXED INCO | ATTN:MICHAEL COFEE, OPERATIONS DEPT,C/O ALLIANCEBERNSTEIN L.P.,1345 AVE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCEBERNSTEININTER DURATION BOND PORTFOLIO | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANZ RISK TRANSFER | ATTN:CHRIS FISCHER HIRS - CHIEF OPERATING OFFICER,ALLIANZ RISK TRANSFER,LAVATERSTRASSE 67, ZURICH,  CH-8002 SWITZERLAND |
| ALLIANZ RISK TRANSFER | C/O STROOCK & STROOCK & LAVIN LLP,180 MAIDEN LANE, NEW YORK, NY 10038-4982 |
| ALLISON TRANSMISSION INC | ATTN:PAUL NICHOLAS,4700 WEST 10TH STREET, INDIANAPOLIS, IN 46222 |
| ALLSTATE INSURANCE COMPANY | ATTN:DERIVATIVES GROUP,ALLSTATE INSURANCE COMPANY,3075 SANDERS ROAD, SUITE G5B, NORTHBROOK, IL 60062 |
| ALLSTATE LIFE INSURANCE COMPANY | ATTN:DERIVATIVES GROUP,ALLSTATE INSURANCE COMPANY,3075 SANDERS ROAD, SUITE G5B, NORTHBROOK, IL 60062 |
| ALPHA FINANCE CORPORATION LIMITED | C/O CITITRUST (BAHAMAS) LIMITED,PO BOX N - 1756, NASSAU,   BAHAMAS |
| ALPHA FINANCE CORPORATION LIMITED | C/O CITIBANK INTERNATIONAL PLC,ATTN: PAUL CLARKE/TIM GREATOREX,PO BOX 242,336 STRAND, LONDON,  WC2R 1HB UNITED KINGDOM |
| ALPHA FINANCE CORPORATION LIMITED | C/O CT CORPORATION SYSTEM,PO BOX 631, WILMINGTON, DE 19899 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN:ALPHA MEZZ CDO 2007-1, LTD,ALPHA MEZZ CDO 2007-1, LTD.,C/O MAPLES FINANCE LIMITED,PO BOX1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| ALPINE CAPITAL BANK | ATTN:DAVID M. ABOODI, PRESIDENT,ALPINE CAPITAL BANK,680 FIFTH AVENUE, 15TH FLOOR, NEW YORK, NY 10019 |
| ALTA CDO 2007-1, LTD. | ATTN:THE DIRECTORS,ALTA CDO SPC FOR SERIES 2007-1 SEGREGATED PORT.,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, ,   CAYMAN ISLANDS |
| ALTRIA GROUP, INC | 120 PARK AVENUE, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| AMALGAMATED GADGET LP/R2 INVESTMENTS LDC | ATTN:BUSINESS AFFAIRS,R2 INVESTMENTS, LDC,C/O AMALGAMATED GADGET, LP, ITS INVESTMENT MANAGER,301 COMMERCE STREET, STE 3200, FORT WORTH, TX 76102 |
| AMBAC CREDIT PRODUCTS, LLCREF (FIPF 1 A2) | GENERAL COUNSEL,AMBAC ASSURANCE CORPORATION,ONE STATE STREET PLAZA, NEW YORK, NY 10004 |
| AMCORE BANK NA | AMCORE BANK NA,501 7TH STREET, ROCKFORD, IL 61104 |
| AMERICAN CHARTERED BANK | ATTN:LANSDOWNE GREG,AMERICAN CHARTERED BANK,1199 E. HIGGINS ROAD, SCHAMBURG, IL 60173 |
| AMERICAN EXPRESS CENTURION BANK | 6985 UNION PARK CENTER, MIDVALE, UT 84047 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, | 3 WORLD FINANCIAL CENTER, NEW YORK, NY 10285 |
| AMERICAN GENERAL CORPORATION | 2929 ALLEN PARKWAY,A41-03, HOUSTON, TX 77019 |
| AMERICAN GENERAL FINANCE CORPORATION | 2929 ALLEN PARKWAY,A41-03, HOUSTON, TX 77019 |
| AMERICAN GENERAL LIFE AND ACCIDENT INSURANCE COMPA | 2929 ALLEN PARKWAY,A37-04, HOUSTON, TX 77019 |
| AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PARKWAY,A37-04, HOUSTON, TX 77019 |
| AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLANS, | ATTN:MATT DATTOLICO, ASHMEAD POLLARD, LORETTA,SINGH,C/O AIG GLOBAL INVESTMENT GROUP, OPERATIONS ACCOUN,70 PINE STREET, 15TH FL, NEW YORK, NY 10270 |
| AMERICAN NATIONAL INSURANCE COMPANY | ATTN:ANDREW DUNCAN,C/O SM#AMPERR,PO BOX 58969, HOUSTON, TX 77528-8969 |
| AMERICAN TRADING & PRODUCTIONCO (ATAPCO) | ATTN:HENRY KOETHER,10 EAST BALTIMORE STREET,SUITE 1600, BALTIMORE, MD 21202 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2005 B-M, | ATTN:DERIVATIVES OPERATIONS,AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2005-B-M,C/O AMERICREDIT FINANCIAL SERVICES, INC.,801 CHERRY ST, FORT WORTH, TX 76102 |
| AMERICREDIT AUTOMOBILERECEIVABLES TRUST 2007-B-F, | AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-B-F,C/O WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE,1100 N MARKET ST, WILMINGTON, DE 19890 |
| AMERICREDIT AUTOMOBILERECEIVABLES TRUST 2007-D-F, | AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F,C/O WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE,1100 N MARKET ST, WILMINGTON, DE 19890 |
| AMERICREDIT FINANCIAL SERV | ATTN:DERIVATIVE OPERATIONS,AMERICREDIT FINANCIAL SERVICES, INC.,801 CHERRY STREET, SUITE 3900, FORT WORTH, TX 76102 |
| AMMC CDO I LIMITED | PO BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET,GRAND CAYMAN, CAYMAN ISLANDS, ,    IO |
| AMMC CLO III | ATTN:THE DIRECTORS,AMMC CLO III, LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| AMMC CLO IV, LTD | ATTN:THE DIRECTORS,AMMC CLO IV, LTD C/O MAPLES FINANCE LTD,P.O. BOX 1093 GT,QUEENSGATE HOUSE,S CHURCH ST, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| AMMC CLO V, LTD. | ATTN:THE DIRECTORS,AMMC CLO V, LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| AMMC CLO VI, LTD. | ATTN:THE DIRECTORS,AMMC CLO VI, LTD,C/O MAPLES FINANCE LTD,PO BOX 1093GT QUEENSGATE HOUSE S CHURCH ST., GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| AMP CAPITAL ENHANCED YIELD FDC/O AMP CAPITAL INVES | ATTN:MANAGER - DERIVATIVE,BNP FUND SEVICES AUSTRALASIA LIMITED,LEVEL 6, BNP PARIBAS CENTRE,60 CASTLEREAGH STREET, SYDNEY,    2000 AUSTRALIA |
| AMP CAPITAL INVESTORS LTDA/C AUS CORPORATE BOND, | ATTN:MANAGER - DERIVATIVE,BNP FUND SEVICES AUSTRALASIA LIMITED,LEVEL 6, BNP PARIBAS CENTRE,60 CASTLEREAGH STREET, SYDNEY,    2000 AUSTRALIA |
| AMTD STRATEGIC CAPITAL LIMITED | ATTN:RUSKIN CHOW, SENIOR VP, BUSINESS DEVELOPMENT,AMTD DIRECT LTD,12/F, CHEUNG KONG CTR,2 QUEEN#APPOSS RD,CENTRAL, HONG KONG, ,    HONG KONG |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND LTD, | ATTN:GENERAL COUNSEL,ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND, LTD.,C/O ANCHORAGE ADVISORS, L.L.C.,650 MADISON AVENUE, 26TH FL, NEW YORK, NY 10022 |
| ANGELO GORDON & CO LPA/C NORTHWOODS CAPITAL VII, LT | ATTN:THE DIRECTORS,NORTHWOODS CAPITAL VII, LTD,C/O MAPLES FINANCE LTD,P.O.BOX1093GT - QUEENSGATE HOUSE - S CHURCH ST, GEORGETOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| ANGLO IRISH BANK CORPORATION PLC | ATTN:EILEEN CARR,ANGLO IRISH BANK CORPORATION P,STEPHEN COURT,18/21 ST |

| Claim Name | Address Information |
| --- | --- |
| ANGLO IRISH BANK CORPORATION PLC | STEPHEN'S GREEN, DUBLIN,  2 IRELAND |
| ANTHRACITE BALCD CO (R-7) LTD | ATTN:THE DIRECTORS,ANTHRACITE BALANCED COMPANY (7) LIMITED,C/O HSBC HOUSE, MARY STREET,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS,    BRITISH WEST INDIES |
| ANTHRACITE BALCD CO (R-7) LTD | ANTHRACITE BALANCED CO (7) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE, LONDON,  EC2M 7HA UNITED KINGDOM |
| ANTHRACITE INVESMENTS(IRELAND) PLC (SERIES 18) | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTER,I.F.S.C., DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 1) | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 10), | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 12) | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 15), | ATTN: THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 15), | C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 23), | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 26), | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 27), | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 7) | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE REFERENCE COMPANY (12) LTD | ATTN:THE DIRECTORS,ANTHRACITE REFERENCE CO (12) LTD,C/O HSBC HOUSE, MARY ST,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS,    BRITISH WEST INDIES |
| ANTHRACITE REFERENCE COMPANY (12) LTD | ANTHRACITE REFERENCE CO (12) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE, LONDON,  EC2M 7HA UNITED KINGDOM |
| AQR GLOBAL ASSET ALLOCATION MASTER ACCOUNT LP | ATTN:BRADLEY D. ASNESS, PRINCIPAL #AMPER GENL,COUNSE,2 GREENWICH PLAZA, 3RD FL, GREENWICH, CT 06830 |
| ARCHE MASTER FUND, L.P | ATTN:CHIEF FINANCIAL OFFICER,ARCHE MASTER FUND, L.P.,C/O XE CAPITAL ADVISERS, LLC,24 W 40TH STREET, 3RD FLOOR, NEW YORK, NY 10018 |
| ARCHSTONE-SMITHOPERATING TRUST | ATTN:TREASURY DEPARTMENT,C/O ARCHSTONE-SMITH OPERATING TRUST,9200 E. PANORAMA CIRCLE, ENGLEWOOD, CO 80112 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II, LTD | ATTN:HARVEY MOAT,ARES MANAGEMENT LLC,1999 AVENUE OF THE STARS, SUITE 1900, LOS ANGELES, CA 90067 |
| ARES X CLO LTD | ATTN:DIRECTORS,ARES X CLO LTD.,PO BOX 1093 GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMEN,    CAYMAN ISLANDS |
| ARG FUNDING CORP 2005-1 B | ATTN:TREASURER,ARG FUNDING CORP.,6929 NORTH LAKEWOOD AVENUE,SUITE 100 MOD 1.2 202, TULSA, OK 74117 |
| ARG FUNDING CORP SERIES 2005-2 A | ATTN:TREASURER,ARG FUNDING CORP.,6929 NORTH LAKEWOOD AVENUE,SUITE 100 MOD 1.2 202, TULSA, OK 74117 |
| ARG FUNDING CORP SERIES 2005-2 B | ATTN:TREASURER,ARG FUNDING CORP.,6929 NORTH LAKEWOOD AVENUE,SUITE 100 MOD 1.2 202, TULSA, OK 74117 |
| ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED | ATTN:ROBERT H. LYNCH, JR.,ARISTEIA INTERNATIONAL LIMITED,C/O ARISTEIA CAPITAL, LLC,136 MADISON AVENUE, 3RD FLOOR, NEW YORK, NY 10016 |
| ARISTEIA CAP/ARISTEIA PARTNERS LP | ATTN:ROBERT H. LYNCH, JR.,ARISTEIA PARTNERS, L.P.,C/O ARISTEIA CAPITAL, LLC,136 MADISON AVENUE, 3RD FLOOR, NEW YORK, NY 10016 |
| ARISTEIA SPECIAL INVESTMENTS MASTER LP | ATTN:ROBERT H. LYNCH, JR.,ARISTEIA SPECIAL INVESTMENTS L.P.,C/O ARISTEIA CAPITAL, LLC,136 MADISON AVENUE, 3RD FLOOR, NEW YORK, NY 10016 |
| ARLINGTON PARTNERS LP | ATTN:RODNEY F. TRIPLETT, JR.,ARLINGTON PARTNERS, L.P.,C/O THE PARK COMPANIES,124 ONE MADISON PLAZA, SUITE 1500, MADISON, MI 39110 |

| Claim Name | Address Information |
|---|---|
| ASA NEW YORK TAX ADVANTAGED FUND LP | ATTN: ROBERT ALBRIGHT/CRIS SHAPIRA,ASA NEW YORK TAX ADVANTAGED FUND L.P.,C/O ASA NEW YORK MANAGERS LLC,601 CARLSON PARKWAY, SUITE 610, MINNETONKA, MN 55305 |
| ASA TAXABLE RELATIVE VALUEFUND LTD. | ATTN:MUNICIPAL FINANCIAL PRODUCTS - TRANSACTION,MGMT,C/O LEHMAN BROTHERS INC.,745 7TH AVENUE, 19TH FL, NEW YORK, NY 10019 |
| ASBURY ATLANTIC, INC. | ATTN: CHIEF FINANCIAL OFFICER,210 RUSSELL AVENUE, GAITHERSBURG, MD 20877 |
| ASBURY-SOLOMONS, INC. | ATTN:CHIEF FINANCIAL OFFI,210 RUSSELL AVENUE, GAITHERSBURG, MD 20877 |
| ASCOT CAPITAL LTD. | 245 PARK AVENUE, NEW YORK, NY 10167 |
| ASIA RECOVERY FUND, LP | ATTN:DAVID WAX,ASIA RECOVERY FUND L.P.,C/O WL ROSS & CO. LLC,MANHATTAN TOWER,101 EAST 52ND STREET, NEW YORK, NY 10022 |
| ASSET SECURITIZATION CORPORATION | 2 WORLD FINANCIAL CENTER,BUILDING B,21ST FLOOR, NEW YORK, NY 102811198 |
| ASSET SECURITIZATION CORPORATION (FLOOR) | 2 WORLD FINANCIAL CENTER,BUILDING B,21ST FLOOR, NEW YORK, NY 102811198 |
| ASSOCIATED BANK N.A. | ATTN:DUTKIEWICZ JOSEPH,ASSOCIATED BANK, N.A.,TREASURY DEPARTMENT MS 8025,1200 HANSEN ROAD, GREEN BAY, WI 54304 |
| ASSURANCES DU CREDIT MUTUEL VIE (MUTUELLE) | 34, RUE DU WACKEN,STRASBOURG,CEDEX 67010, ,    FR |
| ASSURANCES DU CREDIT MUTUEL VIE S.A. | 34, RUE DU WACKEN,STRASBOURG,CEDEX 67010, ,    FRANCE |
| ASTANA FINANCE JSC | ATTN:YERZHAN TUMABEKOV, DINARA KENESSARINA,ASTANA FINANCE JSC,12 BIGELDINOV ST,010000 ASTANA, ,   KAZAKHSTAN |
| ASURION CORPORATION | ATTN:JACK REAGAN, VICE PRESIDENT,ASURION CORPORATION,648 GRASSMERE PARK DRIVE, SUITE 300, NASHVILLE, TN 37211 |
| AT&T CORP. | 295 NORTH MAPLE AVENUE, BASKING RIDGE, NJ 07920 |
| ATLANTIC ASSET MGMNT/ESTEE LAUDER INC. RETIRE GROW | ATTN:JUDY VERBEKE,EXECUTIVE DIRECTOR - CORPORATE TREASURY,THE ESTEE LAUDER COMPANIES, INC.,7 CORPORATE CENTER DRIVE, MELVILLE, NY 11747 |
| ATLAS CDO I, LIMITED | C/O BNP PARIBAS PRIVATE BANK & TRUST COMPANY LIMITED,4TH FLOOR, PICCADILLY CENTER,P.O. BOX 30688 SMB, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| ATLAS CDO I, LIMITED | C/O THE CHASE MANHATTAN BANK,ATTN: CAPITAL MARKET FIDUCIARY SERVICES - ATLAS C,CORPORATE TRUST DEPARTMENT,600 TRAVIS, 50TH FLOOR, HOUSTON, TX 77002 |
| ATRIUM CDO | ATTN:BRAD BUEHLER,JP MORGAN CHASE AS TRUSTEE FOR ATRIUM CDO,600 TRAVIS, 48TH FL, HOUSTON, TX 77002 |
| AUSTRALIA & NEW ZEALAND BANKING GROUP LTD,SEOUL BR | ATTN:MANAGER, DERIVATIVE OPERATIONS,ANZ INVESTMENT BANK MARKETS OPERATIONS,LEVEL 12, 530 COLLINS STREET, MELBOURNE, VICTORIA,   3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED, | 1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| AVENUE CAPITAL MGMT II /AVE  SPECIAL SITUATIONS V, | ATTN:IRA BALSAM,AVE CAPITAL MANAGEMENT II, LP ON BEHALF OF:,AVE SPECIAL SITUATIONS FUND V, LP,535 MADISON AVENUE, 15TH FL, NEW YORK, NY 10022 |
| AVENUE CAPITAL MGMT II LLCA/C AVENUE INTL MASTER L | ATTN:IRA BALSAM,AVE CAPITAL MANAGEMENT II LP,ON BEHALF OF AVE INTERNATIONAL MASTER LP,535 MADISON AVENUE, 15TH FL, NEW YORK, NY 10022 |
| AVENUE CAPITAL MGMT II/AVENUESPECIAL SITUATIONS FU | ATTN:IRA BALSAM,AVE CAPITAL MANAGEMENT II, LP ON BEHALF OF:,AVE SPECIAL SITUATIONS FUND IV, LP,535 MADISON AVENUE, 15TH FL, NEW YORK, NY 10022 |
| AVENUE EUROPE INVESTMENTS LP | ATTN:IRA BALSAM,AVENUE CAPITAL MANAGEMENT II, LLC,535 MADISON AVENUE,15TH FLOOR, NEW YORK, NY 10022 |
| AVENUE INVESTMENTS, L.P. | ATTN:IRA BALSAM,AVENUE CAPITAL MANAGEMENT II, LLC,535 MADISON AVENUE,15TH FLOOR, NEW YORK, NY 10022 |
| AVENUE-CDP GLOBALOPPORTUNITIES FUND LP | ATTN:IRA BALSAM,AVE CAPITAL MANAGEMENT II, LP ON BEHALF OF:,AVENUE-CDP GLOBAL OPPORTUNITIES FUND LP,535 MADISON AVENUE, 15TH FL, NEW YORK, NY 10022 |
| AVENUEEUROPEINTLMGMT/AVENUEEUROPE INTL MASTER LP, | ATTN:IRA BALSAM,AVE EUROPE INTERNATIONAL MANAGEMENT LP,ON BEHALF OF AVE EUROPE INTERNATIONAL MASTER LP,535 MADISON AVENUE, 15TH FL, NEW YORK, NY 10022 |
| AVIV LCDO 2006-1, LIMITED | ATTN:THE DIRECTORS,AVIV LCDO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| AXA EQUITABLE LIFE INSURANCE COMPANY | 1345 AVENUE OF THE AMERICAS,38TH FLOOR, NEW YORK, NY 10105 |
| AXA EQUITABLE LIFE INSURANCE | 787 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| COMPANY-ACCT 8 | 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| B & G FOODS INC | ATTN:ROBERT C. CANTWELL,B&G FOODS, INC.,426 EAGLE ROCK AVENUE, ROSELAND, NJ 07068 |
| BABSON CAPITAL MANAGEMENTA/C BLUE CHIP MULTI-STRAT | ATTN:CHRISTOPHER DEFRANCIS, COUNSEL,BLUE CHIP MULTI-STRATEGY MASTER FUND, LP,C/O BABSON CAPITAL MANAGEMENT LLC,1500 MAIN STREET, SUITE 2800, SPRINGFIELD, MA 01115 |
| BAE SYSTEMS PLC | ATTN:GROUP TREASURER,BAE SYSTEMS PLC,GROUP TREASURY, WARWICK HOUSE, PO BOX 87,FARNBOROUGH AEROSPACE CENTRE,FARNBOROUGH, HANTS, ,  GU14 6YU UNITED KINGDOM |
| BALLYBUNION INVESTMENTS NO. 3 LTD | ATTN:THE DIRECTORS,BALLYBUNION INVESTMENTS NO 3 LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| BALLYBUNION INVESTMENTS NO. 3 LTD | BALLYBUNION INVESTMENTS NO 3 LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),ATTN: HEAD OF TRANSACTION MANAGEMENT GROUP, EUROPE,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BALTIMORE, MAYOR AND CITY COUNCIL OF | ATTN:CHIEF, BUREAU OF TREASURY MANAGEMENT,MAYOR & CITY COUNCIL OF BALTIMORE,BUREAU OF TREASURY MANAGEMENT,ABEL WOLMAN MINUCIPAL BLDG,200 HOLIDAY STREET, ROOM 7, BALTIMORE, MD 21202 |
| BALTIMORE, MAYOR AND CITY COUNCIL OF | MAYOR AND CITY COUNCIL OF BALTIMORE,C/O DEPARTMENT OF LAW,CITY HALL,100 NORTH HOLIDAY STREET, ROOM 143, BALTIMORE, MD 21202 |
| BANCA AKROS S.P.A. | ATTN:MR. DUCCIO GALLETTI, MRS. RENATA BIFFI,BANCA AKROS SPA,CORSO ITALIA 3, MILANO,  20121 ITALY |
| BANCA AKROS S.P.A. | C/O THE ITALIAN CHAMBER OF COMMERCE & INDUSTRY,FOR THE UK,296 REGENT ST, LONDON,  W1R 6AE UNITED KINGDOM |
| BANCA CARIGE SPA | VIA CASSA DE RISPARMIO, GENOVA,  16123 ITALY |
| BANCA CARIGE SPA | US REPRESENTATIVE,375 PARK AVENUE, NEW YORK, NY 10152 |
| BANCA CR FIRENZE SPA | ATTN:DIREZIONE FINANZIARIA,CASSA DI RISPARMIO DI FRINENZE SPA,CASSA DE RISPARMIO DI FIRENZE SPA,VIA BUFALINI 6, FIRENZE,  50122 ITALY |
| BANCA CR FIRENZE SPA | CASSA DI RISPARMIO DI FRINENZE SPA,C/O PINI BINGHAM & PARTNERS,30 ST. JOHN'S LANE, LONDON,  EC1M 4NB UNITED KINGDOM |
| BANCA DELLE MARCHE SPA | ATTN:SERVIZIO TESORERIA DI GRUPPO,BANCA DELLE MARCHE SPA,VIA GHISLIERI, 6, JESI-ANCONA,  60035 ITALY |
| BANCA DI CIVIDALE SPA | ATTN:COMMERCE & INDUSTY ITALIAN CHAMBER OF,WALMER HOUSE,296 REGENT ST, LONDON, W1R 6AE UNITED KINGDOM |
| BANCA DI CREDITO COOPERATIVO DI CARUGATE | ATTN:RESPONSABILE AREA FINANZA - SETTORE OPERATIVO,BANCA DI CREDITO COOPERATIVO DI CARUGATE SCRL,VIA DE GASPERI, 11,20061 CARUGATE (MILANO), , ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SCARL | ATTN:MR GIULIA OLMISANI,BANCA DI COOPERATIVO DI ROMA SCARL,SERVIZIO PIANIFICAZIONE E GESTIONE RISCHI,VIA SARDEGNA, 129, ROMA,  187 ITALY |
| BANCA ITALEASE SPA | ATTN:MASSIMO SARANDREA,BANCA PER 1L LEASING - ITALEASE S.P.A.,VI CINO DEL DUCA 12, MILANO,  20122 ITALY |
| BANCA POP DELL'EMILIA ROMAGNA | ATTN:PHILIP BUCKINGHAM,GRUPPO ARCA NORDEST,3 ST. HELEN'S PLACE,BHSHOPSGATE, LONDON,  EC3A 6AU UNITED KINGDOM |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO | ATTN:ROBERTO RAINERI,BANCA POPOLARE DELL'ETRURIA E DEL LAZIO SCRL,SERVIZIO GESTIONE PROPRIETA' E TERZI,VIA CALMANDREI, 255, MAREZZO,  52100 ITALY |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO | THE ITALIAN CHAMBER OF COMMERCE & INDUSTRY FOR,THE UK, LONDON,  W1R 8AY UNITED KINGDOM |
| BANCA POPOLARE DI NOVARA SPA | ATTN:CAPITAL MARKETS,BANCA POPLOARE DI NOVARA S.C.A.R.L.,AREA FINANZA,VIA NEGRONI 12,POB 161, NOVARA,  28100 ITALY |
| BANCA POPOLARE DI NOVARA SPA | BANCA POPLOARE DI NOVARA S.C.A.R.L.,LONDON BRANCH,BUCKLERSBURY HOUSE,WALBROOK, LONDON,  EC4N 8EL UNITED KINGDOM |
| BANCA POPOLARE DI VICENZA SCPARL | ATTN:FULVIO SIMONATO,BANCA POPOLARE DI VICENZA S.C. PER AZIONI A R.L.,VIA BTG,FRAMARIN 18, VICENZA,   ITALY |
| BANCA POPOLARE DILODI | ATTN:MR. FRANCE BONI,BANCA POPOLARE DI LODI,VIA CAVOUR 40/42, LODI,  20075 ITALY |

| Claim Name | Address Information |
|---|---|
| BANCA POPOLARE PUGLIESE | ATTN:ANTONIO BARONE,BANCA POPOLARE PUGLIESE,VIA LUZZATTI 8,MATINO,LECCE, , 73046 ITALY |
| BANCA VALSABBINA S.C.P.A. | ATTN:SERVIZIO FINANZA,BANCA COOPERATIVA VALSABBINA SCRL,VIA MOLINO, 4,I-25078 VESTONE (BS), ,   ITALY |
| BANCO BPI SA | ATTN:DF BACK OFFICE,BANCO BPI SA,DF-BACK-OFFICE-GRUPPO BPI,LARGO JEAN MONNET,1-5TH FLOOR, LISBON, ,   1267-069 PORTUGAL |
| BANCO DE CREDITO E INVERSIONES | ATTN:ROBERT CUMSILLE/ALEJANDRA QUIJADA,BANCO DE CREDITO Y INVERSIONES,HUERFANOS 1134,SANTIAGO, ,   CHILE |
| BANCO ESPANOL DE CREDITO, S.A. | ATTN:MANUEL J. CARRASCO,BANCO ESPANOL DE CREDITO S.A.,MESENA 80, EDIFICIO CPD. SOTANO -1, MADRID,  28033 SPAIN |
| BANCO ESPANOL DE CREDITO, S.A. | BANCO ESPANOL DE CREDITO S.A.,730 FIFTH AVENUE, 7TH FLOOR, NEW YORK, NY 10019 |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | ATTN:MR. JOAO PEREIRA DA SILVA,RUA ALEXANDRE HERCULANO, 38, LISBOA,  1269-161 PORTUGAL |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | C/O BANCO ESPIRITO SANTO (LONDON BRANDCH),33 QUEEN'S ST, LONDON,  EC4R 1ES UNITED KINGDOM |
| BANCO ESPIRITO SANTO SA | ATTN:AMILCAR MORAIS PIRES,BANCO ESPIRITO SANTO E COMMERCIAL DE LISBOA,AVENIDA DA LIBERDADE, 195 - 9TH FL, LISBOA,  1250 PORTUGAL |
| BANCO ESPIRITO SANTO SA | BANCO ESPIRITO SANTO E COMMERCIAL DE LISBOA,NEW YORK BRANCH,320 PARK AVENUE, 29TH FL, NEW YORK, NY 10022 |
| BANCO FINANTIA | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC,SUIRE 400, WILMINGTON, DE 01908 |
| BANCO GUIPUZCOANO SA | ATTN:JOSE ANTONIO GONZALEZ,BANCO GUIPUZCOANO SA,CAMINO DE PORTUETXE NO 35 IGARA,SAN SEBASTIAN, ,  20018 SPAIN |
| BANCO II FINANTIA SA | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING,SUITE 400, WILMINGTON, DE 01908 |
| BANCO POPULAR NORTH AMERICA | ATTN:TREASURY OPERATIONS,BANCO POPULAR NORTH AMERICA,9600 W. BRYN MAWR, ROSEMENT, IL 60018 |
| BANCO SANTANDER CHILE | ATTN:HANS TRAUTMAN BUC ESTRUCTURACION FINANCIERA,BANCO SANTANDER - CHILE,BANDERA 140,SANTIAGO, ,   CHILE |
| BANCO SANTANDER PUERTO RICO | ATTN:ROLANDO MANGUAL,BANCO SANTANDER PUERTO RICO,221 PONCE DE LEON,10TH FLOOR, HATO REY, PR 918 PUERTO RICO |
| BANCO SANTANDER PUERTO RICO | C/O BOROUGH OF MANHATTAN, CITY, COUNTY & STATE OF,NEW YORK,45 E 53RD ST F 9-10, NEW YORK, NY 10022 |
| BANGOR SAVINGS BANK | ATTN:CHRIS NELSON,BANGO SAVINGS BANK,99 FRANKLIN STREET,PO BOX 930, BANGOR, ME 04101 |
| BANIF - BANCO DE INVESTIMENTO SA | ATTN:MRS. MARTA RANGEL,RUA TIERNO GALVAN, TORRE 3 - 14 PISO, LISBON,  1070-274 PORTUGAL |
| BANIF - BANCO DE INVESTIMENTO SA | C/O LAW DEBENTURE CORPORATE SERVICES, LTD,5TH FL,100 WOOD ST, LONDON,  EC2V 7EX UNITED KINGDOM |
| BANK BPH SA | BANK PRZEMYSLOWO-HANDLOWY PBK SA,C/O BAYERISCHE HYPO - UND VEREINSBANK AG,VINTNER'S PLACE,68 UPPER THAMES STREET, LONDON,  EC4V 3BJ UNITED KINDDOM |
| BANK BPH SA | ATTN:BANKING MANAGING DIRECTOR,BANK PRZEMYSLOWO-HANDLOWY PBK SA,UL. TOWAROWA 25A,00-958 WARSZAWA, |
| BANK LEUMI (SCHWEIZ) AG | ATTN:BACK OFFICE,BANK LEUMI LE-ISRAEL (SWITZERLAND),CLARIDENSTRASSE 34, ZURICH,  8022 SWITZERLAND |
| BANK LEUMI (SCHWEIZ) AG | BANK LEUMI LE-ISRAEL (SWITZERLAND),C/O BANK LEUMI U.S.A.,579 FIFTH AVENUE, NEW YORK, NY 10017 |
| BANK LEUMI (USA) | ATTN:TREASURY OPERATIONS,BANK LEUMI USA,562 FIFTH AVENUE, NEW YORK, NY 10036 |
| BANK LEUMI, LE ISRAEL B.M. | ATTN:HAIM HOZMAN,BANK LEUMI LE-ISRAEL,INTERNATIONAL DIVISION,35 YEHUDA HALEVI ST, TEL AVIV,  65136 ISRAEL |
| BANK OF AMERICA, NATIONAL ASSOCIATION | ATTN:GLOBAL MARKETS TRADING AGREEMENTS,BANK OF AMERICA, N.A.,5 CANADA SQUARE, LONDON,  E14 5AQ UNITED KINGDOM |
| BANK OF CHINA | ATTN:TREASURY DEPARTMENT,HEAD OFFICE,1 FUXINGMEN NEI DAJIE, BEIJING,  100818 |

| Claim Name | Address Information |
|---|---|
| BANK OF CHINA | CHINA |
| BANK OF CHINA | HEAD OFFICE,1 FUXINGMEN NEI DAJIE,ATTN: LEGAL AND COMPLIANCE DEPARTMENT, BEIJING,  100818 CHINA |
| BANK OF CHINA | NEW YORK BRANCH,410 MADISON AVENUE, NEW YORK, NY 10017 |
| BANK OF INDIA | ATTN:GENERAL MANAGER, INTERNATIONAL DIV,INTERNATIONAL DEPARTMENT, E WING, 3RD FL,STAR HOUSE,C-5, G BLOCK, BANDRA KURLA COMPLEX, BANDRA EAST, MUMBAI,  400051 INDIA |
| BANK OF N.T. BUTTERFIELD & SON LIMITED | ATTN: TREASURY DEPT. - TRADE SERVICES, MIDDLE OFFICE,ROSEBANK CENTRE,11 BERMUDIANA ROAD, ,  HM 11 BERMUDA |
| BANK OF N.T. BUTTERFIELD & SON LIMITED | C/O CT CORPORATION SYSTEM,111 EIGHTH AVENUE,13TH FLOOR, NEW YORK, NY 10011 |
| BANK OF NEW YORK AS SWAP ADMIN - TRUST 2006-13 | ATTN: CORP TRUST ADMIN MBS ADMIN,CWABS ASSET-BACKED CERTIFICATES TRUST 2006-13,ASSET-BACKED CERTIFICATES, SERIES 2006-13,101 BARCLAY ST, NEW YORK, NY 10286 |
| BANK OF NEW YORK, AS SWAP ADMIN, CWALT 2006-0C6, | ATTN:CORPORATE TRUST ADMINISTRATION MBS,ADMINISTRATION,C/O THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| BANK OF NEW ZEALAND | ATTN:HEAD OF MARKETS DIVISION,LEVEL 21, BANK OF NEW ZEALAND CENTRE,1 WILLIS STREET, WELLINGTON,   NEW ZEALAND |
| BANK OF NEW ZEALAND | C/O NATIONAL AUSTRALIA BANK LIMITED,88 WOOD STREET, LONDON,  EC2V 7QQ UNITED KINGDOM |
| BANK OF NORTH GEORGIA | ATTN:HOLLI HINKLE,COLUMBUS BANK  #AMPER TRUST COMPANY,1148 BROADWAY, COLUMBUS, GA 31901 |
| BANK OF NOVA SCOTIA | ATTN:GLOBAL MARKETS DOCUMENTATION,40 KING STREET WEST,SCOTIA PLAZA,8TH FLOOR, TORONTO, ON M5H 1H1 CA |
| BANK OF NY EUROPE LTD, THEA/C ROBECO CREDIT LIMITE | SEE AGREEMENT, |
| BANK OF SCOTLAND PLC | ATTN:LEGAL DEPARTMENT,HBOS TREASURY SERVICES PLC,33 OLD BROAD STREET, LONDON, EC2N 1HZ UNITED KINGDOM |
| BANK OF YOKOHAMA, LTD. | ATTN:OPERATION PLANNING & ADMINISTRATION,DEPARTMENT, MARKET OPERATIONS CTR,2-CHOME,CHUO-KU, TOKYO,  103-0027 JAPAN |
| BANK POLSKA KASA OPIEKI SA, NEW YORK | ATTN:JERZY MARKIEWIOZ, LIQUIDITY & ASSET,MANAGEMENT DEPT - TREASURY,GRZYBOWSKA ST. 53/57, WARSAW,  00-950 POLAND |
| BANK POLSKA KASA OPIEKI SA, NEW YORK | C/O UNICREDITO ITALIANO SPA,LONDON BRANCH,17 MOORGATE,ATTN: MR. JOHN CHIGNALL, LONDON,  EC2R 6AR UNITED KINGDOM |
| BANKERS LIFE AND CASUALTY COMPANY | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL,40|86 ADVISORS INC.,535 N COLLEGE DR, CARMEL, IN 46032 |
| BANKERS TRUST COMPANY | 4 ALBANY STREET, NEW YORK, NY 10006 |
| BANKERS TRUST COMPANY | C/O PEOPLE'S BANK,ATTN: GENERAL COUNSEL AND INTEREST RATE RISK MANA,BRIDGEPORT CENTER,850 MAIN STREET, BRIDGEPORT, CT 06604-4913 |
| BANKINTER GES/BK GARANTIA CUPON MEMORIA I | ATTN:TREASURY DEPT,BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C.,C/ MARQU S DE RISCAL, 11 BIS, MADRID,  28010 SPAIN |
| BANKINTER GES/BK GARANTIA CUPON MEMORIA II | ATTN:TREASURY DEPT,BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C.,C/ MARQU S DE RISCAL, 11 BIS, MADRID,  28010 SPAIN |
| BANKINTER GES/BK MEMORIA 6X4 GARANTIZADO FI | ATTN:TREASURY DEPT,BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C.,C/ MARQU S DE RISCAL, 11 BIS, MADRID,  28010 SPAIN |
| BANKINTER GES/BK MEMORIA 6X4GARANTIZADO II FI | ATTN:TREASURY DEPT,BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C.,C/ MARQU S DE RISCAL, 11 BIS, MADRID,  28010 SPAIN |
| BANKINTER GEST DE ACTIVOSA/C BANKINTER GARANTIZADO | ATTN:TREASURY DEPT,BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C.,C/ MARQU S DE RISCAL, 11 BIS, MADRID,  28010 SPAIN |
| BANQUE ET CAISSE D EPARGNE DEL ETAT, LUXEMBOURG, | ATTN:MR. PIERRE MEYERS, BACK OFFICE FINANCIAL,SERVICES,1, PL DE METZ,L-2954, , LUXEMBOURG |
| BANQUE ET CAISSE D EPARGNE DEL ETAT, LUXEMBOURG, | BANQUE ET CAISSE D'EPARGNE DE L'ETAT, LUXEMBOURG,C/O CDC IXIS CAPITAL MARKETS LONDON BRANCH,CANNON BRIDGE,25 DOWGATE HILL, LONDON,  EC4R 2GN UNITED KINDOM |
| BANQUE FINAMA | ATTN:MAGALI BOISSIE MIDDLE OFFICE,BANQUE FINAMA,157 BD HAUSSMANN, PARIS, |

| Claim Name | Address Information |
|---|---|
| BANQUE FINAMA | 75008 FRANCE |
| BARCLAYS GBL INVESTORS NAA/C BGI ALPH EM BOND PORT | ATTN:DERIVATIVES SERVICES GROUP,BARCLAYS GLOBAL INVESTORS, N.A., AS INVEST. MGR,45 FREMONT ST, SAN FRANCISCO, CA 94105 |
| BARCLAYS GBL INVESTORS NAA/C BGI FI CREDIT OPPORTU | ATTN:INVESTMENT PROCESS,BARCLAYS GLOBAL INVESTORS, N.A. AS IM OF THE BGI,FIXED INCOME CREDIT OPPORTUNITIES FUND LTD.,45 FREMONT ST, SAN FRANCISCO, CA 94105 |
| BARRY'S FUNDING CORP. | BARRY'S FUNDING CORP.,11 WEST LEMON AVENUE, MONROVIA, CA 91016 |
| BARTON SPRINGS CDO LTD | SPC/SERIES 2005-1 ATTN:THE DIRECTORS,BARTON SPRINGS CDO SPC, SERIES 2005-2,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST, GRAND CAYMAN CAYMAN ISL.,    BRITAIN WEST INDIES |
| BARTON SPRINGS CDO LTD | SPC/SERIES 2005-2 ATTN:THE DIRECTORS,BARTON SPRINGS CDO SPC, SERIES 2005-2,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST, GRAND CAYMAN,    CAYMAN ISLANDS |
| BASLER KANTONALBANK | ATTN:MR PETER WILLI,BASLER KANTONALBANK,SPIEGELGASSE 2,POSTFACH,BASEL, , CH4002 SWITZERLAND |
| BAY HARBOUR MGMT LC/BAYHARBOUR MASTER, LTD. | ATTN:ANTHONY C. MORRO, ESQ.,BAY HARBOUR MANAGEMENT, L.C.,885 THIRD AVENUE, 34TH STREET, NEW YORK, NY 10022 |
| BAY HARBOUR MGMT LC/BHCOMASTER, LTD | ATTN:ANTHONY C. MORRO, ESQ.,BAY HARBOUR MANAGEMENT, L.C.,885 THIRD AVENUE, 34TH STREET, NEW YORK, NY 10022 |
| BAY POINTE LIMITED | ATTN:NICK MOODY/BARI PHILLIPS,CITY LOFTS GROUP PLC,THE EXCHANGE,STATION PARADE, HARROGATE,NORTH YORKSHIRE,    HG1 1TS UNITED KINGDOM |
| BAYERISCHE HYPO-UND VEREINSBANK AG | ATTN:ZGA 53/SWAPS ADMINISTRATION,BAYERISCHE VEREINSBANK AG,AM EISBACH 4, MUNICH,    D-80311 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | BAYERISCHE VEREINSBANK AG,NEW YORK BRANCH,335 MADISON AVENUE, 19TH FLOOR, NEW YORK, NY 10017 |
| BBT FUND, L.P. | CORPORATE CENTER,WEST BAY ROAD,P.O. BOX 31106 SMB, GRAND CAYMAN,    CAYMAN ISLANDS |
| BBT FUND, L.P. | C/O BBT GENPAR, L.P.,201 MAIN STREET, SUITE 3200,ATTN: A.A. BUTLER, FORT WORTH, TX 76102 |
| BBT FUND, L.P. | 201 MAIN STREET,SUITE 3200, FORT WORTH, TX 76102 |
| BEAFORD INVESTMENTS LTD | ATTN:STEVE ROSS,C/O SWISS BANK CORPORATION,TRUST (JERSEY) LTD.,40 ESPLANADE, ST. HELIER,    JE4 8NW JE |
| BEAR HG STRUCTURED CREDIT STRAT MASTER FUND LTD, | ATTN:MATTHEW TANNIN,BEAR STEARNS HIGH-GRADE STRUCTURED,CREDIT STRATEGIES MASTER FUND, LTD.,C/O BEAR STEARNS ASSET MANAGEMENT INC.,383 MADISON AVENUE, NEW YORK, NY 10179 |
| BEAVER COUNTY DAY SCHOOL | ATTN:DIRECTOR OF FINANCE,791 HAMMOND STREET, CHESTNUT HILL, MA 02467 |
| BEAVER, COUNTY OF | ATTN:CHIEF FINANICAL OFFICER,COUNTY COURTHOUSE,810 THIRD STREET, BEAVER, PA 15009 |
| BEAVER, COUNTY OF | ATTN:CHIEF FINANCIAL OFFICER,COUNTRY COURTHOUSE,910 THIRD STREET, BEAVER, PA 15009 |
| BELENUS SECURITIES PLC | 1 PEMBERTON ROW, LONDON,    EC4A 3BG UNITED KINGDOM |
| BELFORD CAPITAL GROUP LLC | BELFORD CAPITAL GROUP LLC,227 WEST MONROE STREET,SUITE 4000, CHICAGO, IL 60606 |
| BELL TRACE OBLIGATED GROUP | ATTN:CHIEF EXECUTIVE OFFICER,BELL TRACE OBLIGATED GROUP,C/O EAST 10TH STREET PROPERTY, LLC,2749 EAST COVENANTER DR., BLOOMINGTON, IN 47401 |
| BELLE HAVEN ABS CDO 2005-1, LTD | ATTN:DIRECTORS,BELLE HAVEN ABS CDO 2005-1, LTD.,C/IO MAPLES FINANCE LIMITED,PO BOX 1093 GT,QUEENSGATE HOUSE, GRAND CAYMAN,    CAYMAN ISLANDS |
| BELLE HAVEN ABS CDO 2006-1 LIM | ATTN:THE DIRECTORS,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSFATE HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| BELLSOUTH CAPITAL FUNDIING CORPORATION | 1155 PEACHTREE STREET, N.E., ATLANTA, GA 30309-3616 |
| BENETTON GROUP SPA | ATTN:FINANCE DEPARTMENT,VIA VILLA MINELLI, 1,(MORENO PASIN),31050 PONZANO VENETO, TREVISO,    ITALY |
| BENETTON GROUP SPA | C/O BENETTON RETAIL (1988) LTD,5TH FL BYRON HOUSE, 7 ST. JAMES'S ST, LONDON, SW1A 1EE UNITED KINGDOM |
| BENETTON INTERNATIONAL SA | BENETTON INTERNATIONAL NV SA,C/O BENETTON GROUP S.P.A.,VIA VILLA MINELLI |

| Claim Name | Address Information |
|---|---|
| BENETTON INTERNATIONAL SA | 1,ATTN: FINANCE DEPARTMENT, PONZANO VENETO, TV, 31050 ITALY |
| BENETTON INTERNATIONAL SA | BENETTON INTERNATIONAL NV SA,1, PLACE D' ARMES, , LUXEMBOURG |
| BENETTON INTERNATIONAL SA | BENETTON INTERNATIONAL NV SA,C/O BENETTON RETAIL (1988) LTD,5TH FL BYRON HOUSE, 7 ST. JAMES'S ST, LONDON, SW1A 1EE UNITED KINGDOM |
| BENTLEY COLLEGE | ATTN:JAMES FUERST,175 FOREST STREET, WALTHAM, MA 02452 |
| BENTLEY COLLEGE | 175 FOREST STREET,ATTN: PAUL CLEMENTE, WALTHAM, MA 02452 |
| BEREA COLLEGE | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BERKSHIRE HEALTH SYSTEMS | C/O CAIN BROTHERS & CO., LLC,ATTN: SCOTT SMITH,452 FIFTH AVENUE, 25TH FLOOR, NEW YORK, NY 10018 |
| BERKSHIRE HEALTH SYSTEMS | ATTN:MIKE CULLEN,725 NORTH STREET, PITTSFIELD, MA 01201 |
| BETA FINANCE CORPORATION | C/O CITITRUST (BAHAMAS) LIMITED,PO BOX N – 1756, NASSAU, BAHAMAS |
| BETA FINANCE CORPORATION | C/O LEGIBUS SECRETARIES LIMITED,ATTN: CHRISTINE LEE,200 ALDERSGATE STREET, LONDON, EC1A 4JJ UNITED KINGDOM |
| BETA FINANCE CORPORATION | C/O CITIBANK INTERNATIONAL PLC,ATTN: PAUL CLARKE/CHARLES COVELL,P.O. BOX 242,335 STRAND, LONDON, WC2R 1LS UNITED KINGDOM |
| BETHLEHEM AUTHORITY | ATTN:STEPHEN R. SALVESEN, EXECUTIVE DIRECTOR,10 E CHURCH ST, BETHLEHEM, PA 18018 |
| BFM – ATC ALLTEL FIXED INC PORTF C/O BLACKROCK FIN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM ANL-C/ ARCHDIOCESENEWARK LAY PENSION PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM ANP-C/ ARCHDIOCESENEWK. PRIESTS PENSION PLAN, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM BOEING COMPANY EMPLOYEE RET ACCT | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM BR-LONG/ LONG DURATION BOND FUND | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BFM BR_AA_FT/ BLACKROCKASSET ALLOCATION PORTFOLIO( | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BFM CCS/ CIRCUITCITY STORES INC | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM CMU-I/ CARNEGIE MELLONUNIV. HIGH QUALITY PORT. | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM DDCF/ DORIS DUKECORE BOND PORTFOLIO | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM IHS/ INOVAHEALTH SYSTEM | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM ING-TIPS/ ING INFLATIONPROTECTED BOND PORTFOLI | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BFM JPMC/ JPMORGANCHASEPENSION PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM LEHIGH/ LEHIGHUNIVERSITY | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM LUC-DB/ LUCENT TECH.DEFINED BENEFIT | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM MACYS/ MACYS INC DEFINEDBENEFIT PLANS MASTER T | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM MCC-C/ MICHIGAN CATHOLICCONFERENCE – CORE PORT | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM MCC-I/ MICHIGAN CATHOLICCONF. INTERMEDIATE POR | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM MCC-LAY /MICH CATHOLICCONFERENCE | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND |

| Claim Name | Address Information |
|---|---|
| MSTR PENSION, | STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM NES-RT/NESTLEIN THE USA PENSION TRUST | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM NES-SP/NESTLEIN THE USA SAVINGS TRUST | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM NEW-SP / NESTLE IN THE USASAVINGS TRUST | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM NOR/ NORTEL NETWORKS | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM NRRIT-L/ NRRIT LIBORCOMMODITIES PORTFOLIO | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM PNC-C / PNC PENSION CORE BOND PORTFOLIO | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM PPL / PENNSYLVANIA POWER &LIGHT COMPANY | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM RO/ ROCHE RETIREMENTPLAN CORE BOND PORTFOLIO, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM SENT/ SENTARAHEALTHCARE | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM TAP/ MOLSON COORS MASTERRETIREMENT TRUST PORTF | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM TGT-EP/ TARGET CORPTRUST (EQUITY PLUS PORT), | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM- BCS-FBLACKROCK BALANCED CAPITALPORTFOLIO (FI) | ATTN:GENERAL COUNSEL,C/O BLACKROCK ADVISORS, LLC,LEGAL ADVISORY DEPARTMENT,800 SCUDDERS MILL ROAD, PLAINSBORO, NJ 08536 |
| BFM- GSAM-CSTCENTRAL STATES TEAMSTERS-GSAMC/O BLA | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM/FORD MOTOR COMPANY PENSION PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BG PLC | HERON HOUSE,322 HIGH HOLBORN, LONDON,  WC1V 7PH UNITED KINGDOM |
| BGI FI GLOBAL ALPHA (CAYMAN) | C/O CT CORPORATION SYSTEM,111 EIGHTH AVENUE, NEW YORK, NY 10011 |
| BGI FI GLOBAL ALPHA (CAYMAN) | ATTN: INVESTMENT PROCESS GROUP, BARCLAYS GLOBAL INVESTORS, N.A. AS IM OF BGI,FIXED GLOBAL ALPHA FUND LTD., SAN FRANCISCO, CA 94105 |
| BGI/ 3D GLOBAL OPPORTUNITIES(U.S. INSTITUTIONAL) F | SEE MASTER COMMENTS AT BOTTOM, |
| BGI/3D CAPITAL FUND LTD. | ATTN:INVESTMENT MANAGER OF THE 3D CAPITAL FUND,LTD.,BARLCAY #APPOSS GLOBAL INVESTORS NA,45 FREMONT ST, SAN FANCISCO, CA 94105 |
| BGI/3D CAPITAL YEN FUND | ATTN:INVESTMENT MANAGER OF THE 3D CAPITAL YEN FUND,THE 3D CAPITAL YEN FUND,C/O BARLCAY #APPOSS GLOBAL INVESTORS NA,45 FREMONT ST, SAN FANCISCO, CA 94105 |
| BGI/ALPHA CREDIT INVESTMENT GRADE BOND PORTFOLIO, | ATTN:INVST. MGR. OF ALPHACREDIT INVST. GRADE BOND,PORT.,C/O BARLCAY #APPOSS GLOBAL INVESTORS NA,45 FREMONT ST, SAN FANCISCO, CA 94105 |
| BGI/CASH EQUIVALENT FUND B | ATTN: TRADING OPERATIONS,THE SPECIAL SHORT TERM FUND B,C/O BARCLAYS GLOBAL INVESTORS, N.A. AS TRUSTEE OF,THE SPECIAL SHORT TERM FUND B, SAN FANCISCO, CA 94105 |
| BGI/CASH EQUIVALENT FUND II | ATTN:TRADING OPERATIONS,BARCLAYS GLOBAL INVESTORS, N.A,TRUSTEE SPECIAL SHORT TERM FUND,45 FREMONT STREET, SAN FANCISCO, CA 94105 |
| BGI/CORE ACTIVE BOND FUND B | ATTN: TRADING OPERATIONS,C/O BARCLAYS GLOBAL INVESTORS, N.A. AS TRUSTEE OF,CORE ACTIVE BOND FUND B, SAN FANCISCO, CA 94105 |
| BGI/COREALPHA BOND FUND E | ATTN:TRADING OPERATIONS,BARCLAYS GLOBAL INVESTORS, NA,TRUSTEE OF COREALPHA BOND FUND,45 FREMONT STREET, SAN FANCISCO, CA 94105 |
| BGI/COREPLUS BOND FUND B | ATTN: TRADING OPERATIONS,C/O BARCLAYS GLOBAL INVESTORS, N.A. AS TRUSTEE OF,THE CORE PLUS ACTIVE BOND FUND B, SAN FANCISCO, CA 94105 |
| BGI/MIP COREALPHA BOND MASTERPORTFOLIO | ATTN:DERIVATIVES SECURITIES GROUP,BARCLAYS GLOBAL FUND ADVISORS,45 FREMONT |

| Claim Name | Address Information |
|---|---|
| BGI/MIP COREALPHA BOND MASTERPORTFOLIO | STREET, SAN FRANCISCO, CA 94105 |
| BGI/THE 3D GLOBALOPPORTUNITIES FUND LTD | ATTN:INVESTMENT PROCESS GROUP,C/O BARCLAYS GLOBAL INVESTORS, N.A. AS INVESTMENT,MANAGER FOR THE 3D GLOBAL OPPORTUNITIES FUND LTD.,400 HOWARD ST, SAN FANCISCO, CA 94105 |
| BGI/U.S.  SYNTHETIC BOND FUND | ATTN:TRADING OPERATIONS,BARCLAYS GLOBAL INVESTORS, NA,TRUSTEE US SYNTHETIC BOND FUND,45 FREMONT STREET, SAN FANCISCO, CA 94105 |
| BH FINANCE LLC | ATTN:DAN JALSICH,BH FINANCE LLC,1440 KIEWIT PLAZA, OMAHA, NE 68131 |
| BHF-BANK | LEGAL DEPARTMENT,EBERHARD DACH/JU, |
| BHF-BANK | BERLINER HANDELS- UND FRANKFURTER BANK,C/O BHF BANK, NEW YORK BRANCH,DELMONICO PLAZA,55 EAST 59TH STREET, NEW YORK, NY 10022-1186 |
| BINNACLE FUND LTD | ATTN:KEVIN BURROWS,BINNACLE FUND LTD,BAYSIDE HOUSE BAYSIDE EXECUTIVE PARK,WEST BAY STREET AND BLAKE ROAD,PO BOX AP59213, NASSAU,   BAHAMAS |
| BIPPART FAMILY TRUST | ATTN:JOHN D. BIPPART,THE BIPPART FAMILY TRUST,555 MONTGOMERY DRIVE,UNIT 68, SANTA ROSA, CA 95409-8818 |
| BLACK BEAR INVESTMENT FUND | ATTN:D. MATTHEW MIDDLETON,831 FAIRFIELD ROAD, ATLANTA, GA 30327 |
| BLACK RIVER GLOBAL CREDIT FUNDLTD. | BLACK RIVER GLOBAL CREDIT FUND LTD.,C/O CARGILL PLC,KNOWLE HILL PARK,FAIRMILE LANE, COBHAM; ATTN: LAW DEPT, SURREY,  DT11 2PD UNITED KINGDOM |
| BLACK RIVER GLOBAL CREDIT FUNDLTD. | ATTN:LAW DEPARTMENT,C/O CARGILL INCORPORATED,12700 WHITEWATER DRIVE, MINETONKA, MN 55343 |
| BLACK RIVER MUNICIPAL FUND | ATTN: DERIVATIVES CONFIRMATIONS,A. CONFIRMATIONS, |
| BLACK RIVER MUNICIPALRELATIVE VALUE FUND LLC. | ATTN:LAW DEPT OR DERIVITIVES CONFIRMATION,BLACK RIVER ASSET MANAGEMENT LLC,C/O CARGILL INC,12700 WHITEWATER DR, MINNETONKA, MN 55343 |
| BLACKPORT CAPITAL FUND LTD | ATTN:BRIAN S. CHASE, CFO,BLACKPORT CAPITAL FUND, LTD.,C/O BLACKSTONE DISTRESSED DEBT ADVISORS L.P.,345 PARK AVE, NEW YORK, NY 10154 |
| BLACKROCK / CHEVRONCVX_C CORE BOND FUND | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK / THE OBSIDIAN MASTER FUND | ATTN:LINDA SINGER, TRADING OPERATIONS,OBSIDIAN MASTER FUND,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK 1199 NATIONALBENEFIT FUND COREBONDPORT, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK 1998 TERM TRUST INC. | 345 PARK AVENUE,30TH FLOOR, NEW YORK, NY 10154 |
| BLACKROCK 2001 TERM TRUST INC. | 345 PARK AVENUE,30TH FLOOR, NEW YORK, NY 10154 |
| BLACKROCK BALANCED CAPITALPORTFOLIO OF BLACKROCK S | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL, C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BALANCED CAPITALPORTFOLIO OF BLACKROCK S | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BALANCEDCAPITAL V.I. FUND OFBLACKROCK VA | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BALANCEDCAPITAL V.I. FUND OFBLACKROCK VA | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BALL CORPORATION MASTER PENSION TRUST, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BOND V.I.FUND OF BLACKROCK VARIABLESERIE | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BOND V.I.FUND OF BLACKROCK VARIABLESERIE | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BONDPORTFOLIO OF BLACKROCKSERIES FUNDS,, | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BONDPORTFOLIO OF BLACKROCKSERIES FUNDS,, | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CBS CORP(FRMRLYVIACOM401K MT BEHALF WSP) | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CORE BOND TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. |

| Claim Name | Address Information |
|---|---|
| BLACKROCK CORE BOND TRUST | 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND III, INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND III, INC | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND V, INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND V, INC | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND VI INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND VI INC | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND, INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND, INC | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK DAIMLERCHRYSLERCORP. MAS RETIREMENTTRUST | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK DEBT STRATEGIES FUNDINC | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK DEBT STRATEGIES FUNDINC | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK DHLHOLDINGS (USA), INC. | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK DIRECTORS GUILDOFAMERICAPRODUCER BASICPP | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK DIRECTORS GUILDOFAMERICAPRODUCERSUPP PP, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK DIVERSIFIED INCOME STRATEGIES PORTFOLIO, | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK DIVERSIFIED INCOME STRATEGIES PORTFOLIO, | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK ECOSOLUTIONSINVESTMENT TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK EMPLOYEEBENEFITRETPL OF CMPTERSCIENCECOR | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK ENHANCED DIVIDENDACHIEVERS TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK ENHANCED GOVERNMENTFUND INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK ENHANCED GOVERNMENTFUND INC | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK FEDEX CORPEMPLOYEES PENSION PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK FINANCIAL MGMTA/C BR INTL GROWTH & INCOM | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK FIXED INCOME GLOBAL OPP MASTER UNIT TRST | ATTN:DIANE WEIBEL, TRADING OPERATIONS,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK FUNDS II TOTALRETURN PORTFOLIO II | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK FUNDS II, BRFMANAGED INCOME PORT. | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK FUNDS II, BRINFLATION PROTECTION BD. FD, | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK FUNDS II, GOVT.INCOME PORTFOLIO | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK FUNDS II, INTERMED.BOND PORTFOLIO II | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK FUNDS II,INTERMEDIATE GOVT. BOND. PORT, | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK FUNDS IIINTERNATIONAL BOND PORT. | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK GALAXITE MASTER UNIT TRUST | ATTN:DIANE WEIBEL, TRADING OPERATIONS,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK GLOBAL ENERGY ANDRESOURCES TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK GLOBAL OPPORTUNITIESEQUITY TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK GOVERNMENTINCOME PORTFOLIO(INS – SERIES) | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK GOVERNMENTINCOME PORTFOLIO(INS – SERIES) | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK GOVTINCOME VI FUNDOF BLACKROCK VARIABLES | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK GOVTINCOME VI FUNDOF BLACKROCK VARIABLES | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK HARBOR CAPITALGROUP TRUST FOR DEFBEN PL, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK HEALTH SCIENCESTRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK HIGH INCOME FUND OFBLACKROCK BOND FUND, | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK HIGH INCOME FUND OFBLACKROCK BOND FUND, | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK HIGH INCOME V.I. FUND OF BLACKROCK VARIA | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK HIGH INCOME V.I. FUND OF BLACKROCK VARIA | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK HIGH YIELD BOND PORTFOLIO | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK HIGH YIELD TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK IBM USRETIREMENT FUND | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK INCOME OPPORTUNITY TRUST INC. | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK INCOME TRUST INC. | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK INVESTMENT QUALITY TERM TRUST, INC. | 345 PARK AVENUE,30TH FLOOR, NEW YORK, NY 10154 |
| BLACKROCK JAPAN BLENDED LIBORALPHA MBS PORTFOLIO, | ATTN:JEAN SHEDLOCK,RRF SUB, LTD.,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK JAPAN JPY LIBORMULTI STRATEGY | ATTN:JEAN SHEDLOCK,RRF SUB, LTD.,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. |

| Claim Name | Address Information |
|---|---|
| MBS PORTFO | 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK KENNAMETAL INC.RETINCPL & KENNAMETAL INC | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK MINNESOTAMINING& MANUFACTURING CO VIP TR | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK MS SUBTST C/MS FXD INC ALPHA MSTR SER TS | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK MS SUBTST GL/MS FXD INC ALPHA MSTR SER T | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK MS SUBTST M/MS FXD INC ALPHA MSTR SER TS | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK MS SUBTST SM/MS FXDINC ALPHA MSTR SER TS | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK PFIZER MASTERTRCOREBOND ENHANCED INDEX P | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK PPG INDUSTRIES,INC. PENSION PLAN TRUST, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK REAL ASSET EQTY TRST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK RETIREMENT PLANFOREMP.OFAETNASERVICESINC | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK SCHERING-PLOUGHRETIREMENT PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK TARGET MASTERTRUST (FIXED INCOME PORT), | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK UMWA1974 PENSION TRUSTEMP. PEN. TR. | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK UPSRETIREMENT PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK VISTEON CORPDEFINED BENEFIT MT | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK WORLD INCOMEFUND INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK WORLD INCOMEFUND INC | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK WORLD INVESTMENTTRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK/MANAGED ACCOUNT SERIES: US MORTGAGE | ATTN:GENERAL COUNSEL,C/O BLACKROCK ADVISORS, LLC,LEGAL ADVISORY DEPARTMENT,800 SCUDDERS MILL ROAD, PLAINSBORO, NJ 08536 |
| BLACKROCK/RRF SUB, LTD. | ATTN:JEAN SHEDLOCK,RRF SUB, LTD.,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK/SENTARA EMPLOYEES' PENSION PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLUE POINT CDO LIMITED SPC/SERIES 2005-1 | ATTN:THE DIRECTORS,BLUE POINT CDO SPC, SERIES 2005-1 SP,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST, GRAND CAYMAN,CAYMAN ISL.,   BRITISH WEST INDIES |
| BLUE POINT CDO LIMITED SPC/SERIES 2005-2 | ATTN:THE DIRECTORS,BLUE POINT CDO SPC, SERIES 2005-1 SP,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST, GRAND CAYMAN,CAYMAN ISL.,   BRITISH WEST INDIES |
| BLUEBONNET SAVINGS BANK FSB | CAMPBELL CENTRE II,8150 N. CENTRAL EXPRESSWAY,SUITE 1900, DALLAS, TX 75206 |
| BLUEPOINT RE, LIMITED | ATTN:GLOBAL RATES DERIVATIVE DOCUMENTATION UNIT,BLUEPOINT RE LTD,C/O WACHOVIA BANK, N.A.,301 S COLLEGE STREET, DC-8, CHARLOTTE, NC 28202-0600 |
| BNC MORTGAGE LOAN TRUST,MORTGAGE PASS | ATTN:STRUCTURED FINANCE - SASCO 2007-BNC1,U.S. BANK NATIONAL ASSOCIATION, |

| Claim Name | Address Information |
|---|---|
| THROUGHCERTI | TRUSTEE,CORPORATE TRUST SERVICES,1 FEDERAL STREET, 3RD FL, BOSTON, MA 02110 |
| BNP PARIBAS SA | ATTN:BNP CAPITAL MARKETS LIMITED,BANQUE NATIONALE DE PARIS,P.O. BOX 506,8-13 KING WILLIAM STREET, LONDON,  EC4N 7DN UNITED KINGDOM |
| BNP PARIBAS SA | BANQUE NATIONALE DE PARIS,NEW YORK BRANCH,499 PARK AVENUE, NEW YORK, NY 10022 |
| BOARD OF EDUCATION OF THE CITY OF CHICAGO | ATTN:TREASURER,BOARD OF EDUCATION OF THE CITY OF CHICAGO,125 S CLARK STREET, 13TH FL, CHICAGO, IL 60603 |
| BOARD OF GOVERNORS OF THE UNIV. OF NORTH CAROLINA, | ATTN:VICE CHANCELLOR,300 SOUTH BUILDING,CB#1000, CHAPEL HILL, NC 27599-1000 |
| BOARD OF TRUSTEES OF MICHIGAN STATE UNIVERSITY | ATTN:VICE PRESIDENT FOR FINANCE & OPERATIONS &,TREASURER, EAST LANSING, MI 48824-1046 |
| BOCA RATON COMMUNITY HOSPITAL, INC. | ATTN:CHIEF FINANCIAL OFFICER,745 MEADOWS ROAD, BOCA RATON, FL 33486 |
| BON-SECOURS HEALTH SYSTEMS INC. | ATTN:VICE PRESIDENT FINANCE,1505 MARRIOTSVILLE ROAD, MARRIOTSVILLE, MD 21104 |
| BONDI BEACHSIDE HOLDINGS PTY | SEE AGREEMENT - EACH ENTITY HAS SEPARATE ADDRESS, |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN:THE DIRECTORS,WALKER HOUSE,P.O. BOX 908 GT,MARY STREET, GRAND CAYMAN,CAYMAN ISL.,   BRITISH WEST INDIES |
| BOSTON HARBOR CLO 2004-1 LIMITED | C/O THE PUTNAM ADVISORY COMPANY, LLC,ONE POST OFFICE SQUARE,ATTN: GENERAL COUNSEL, BOSTON, MA 02109 |
| BOSTON UNIVERSITY (TRUSTEES OF) | ATTN:VP FOR FINANCIAL AFFAIRS/TREASURER,TRUSTEES OF BOSTON UNIVERSITY,881 COMMONWEALTH AVENUE, BOSTON, MA 02115 |
| BOULTBEE VASTERAS AB | ATTN:MANAGING DIRECTOR,BOULTBEE (V??STER? S) AB, C/O EFM (SVERIGE) AB,BOX 49166,100 29 STOCKHOLM,FLEMINGGATAN 48, STOCKHOLM, ,   SWEDEN |
| BP OIL INTERNATIONAL LIMITED | ATTN:BP INTERNATIONAL LTD,BRITANNIC HOUSE,1 FINSBURY CIRCUS, LONDON,  EC2M 7BA UNITED KINGDOM |
| BRANDEIS UNIVERSITY | ATTN:EXECUTIVE VP AND COO,BRANDEIS UNIVERSITY,415 SOUTH STREET, WALTHAM, MA 02454 |
| BREMER FINANCIAL CORPORATION | ATTN:DAVID MELROE,BREMER FINANCIAL CORPORATION,445 MINNESOTA ST.,SUITE 2000, ST. PAUL, MN 55101 |
| BRIAN SPANEL | ATTN:BRIAN AND KATHY SPANEL,177714 LITTLE LEAF COURT, CHESTERFIELD, MO 63005 |
| BRIARWOOD, LTD | ATTN:JOHN TRIMBLE - EXECUTIVE DIRECTOR,3700 ENGLEWOOD DRIVE, |
| BRICKMAN GROUP HOLDINGS, INC | ATTN:TIMOTHY H. PEASE, CFO #AMPER TREASURER,BRICKMAN GROUP HOLDINGS, INC.,18227 FLOWER HILL WAY, STE D, GAITHERSBURG, MD 20879 |
| BRIDGEWATER ASSOCIATESA/C BRIDGEWATER PURE ALPHA, | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BRIGADE LEVERAGED CAPITALSTRUCTURES FUND LTD. | ATTN:RAYMOND LUIS,BRIGADE LEVERAGED CAPITAL STRUCTURED FUND LTD,C/O BRIGADE CAPITAL MANAGEMENT LLC,717 5TH AVENUE, STE 1301, NEW YORK, NY 10022 |
| BRM GROUP LTD | BRM GROUP LTD.,HARTOM 8 STREET, JERUSALEM,   ISRAEL |
| BROOKDALE SENIOR LIVING IN | ATTN:GEORGE HICKS, EVP #AMPER GENL COUNSEL,BROOKDALE SENIOR LIVING INC.,111 WESTWOOD PL,STE 200, BRENTWOOD, TN 37027 |
| BROWN SHOE COMPANY, INC. RETIREMENT PLAN | ATTN:ANDREW ROSEN,8300 MARYLAND AVE., ST. LOUIS, MO 63105 |
| BROWN SHOE COMPANY, INC. RETIREMENT PLAN | C/O NISA INVESTMENT ADVISORS, LLC,150 NORHT MERAMEC,SUITE 640,ATTN: CHRIS APPLER, ST. LOUIS, MO 63105 |
| BRYANT UNIVERSITY | ATTN:BARRY MORRISON, CPA-VP OF BUS. AFFAIRS,TREASURER,1150 DOUGLAS PIKE, SMITHFIELD, RI 02917 |
| BUCK INSTITUTE FOR AGE RESEARCH | ATTN:ADMINISTRATIVE DIRECTOR, GENL COUNSEL,505-A SAN MARIN DR, NOVATO, CA 94945 |
| BUCKHEAD STRATEGIC FUND, L.P. II | 1150 LAKE HEAN DRIVE, N.E.,SUITE 400, ATLANTA, GA 30342-1522 |
| BULGARI GLOBAL OPERATIONS | ATTN:CORPORATE FINANCE,34, RUE DE MONRUZ,2008 NEUCHATEL, ,   SWITZERLAND |
| BULGARI GLOBAL OPERATIONS | C/O BULGARI UK LTD,172 NEW BOND STREET, LONDON,  W1Y 9BP UNITED KINGDOM |
| BUNDESREPUBLIK DEUTSCHLAND | BUNDERSREPUBLIK DEUTSCHLAND - FINANZAGENTUR GMBH,LURGIALLEE 5,D-60295 FRANKFURT/MAIN, ,   GERMANY |
| BWA / ABU DHABI INV AUTHORITYA/C ADIA | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, |

| Claim Name | Address Information |
| --- | --- |
| G1AC/O BRIDG | WESTPORT, CT 06880 |
| BWA / QUEENSLAND INVEST CORP GA/C QIC A3AC/O BRIDG | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA / SBC MASTER PENSION TRUSTA/C SBC C2AC/O BRIDG | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA / TFL PENSION FUNDA/C TFL C1AC/O BRIDGEWATER A | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA- GREEN WAY MANAGED ACCOUNTSERIES LTD - PORTFOL | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/AGL SEPARATE ACCOUNT, LLC | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/ALASKA ELECTICAL PENSION FUND | ATTN:GARY BROOKS,2600 DENALI,SUITE 200, ANCHORAGE, AK 99503-2782 |
| BWA/BANK OF AMERICA PENSION PLAN | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/BD OF FIRE & POLICE PENS COMMISSIONERS CITY LA | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/BELL ATLANTIC MASTER TRUST(80) | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/BRIDGEWATER FAIRFAX COUNTY ERS FUND LIMITED, | KINGSTON CHAMBERS,PO BOX 173,ROAD TOWN, TORTOLA, ,    BRITISH VIRGIN ISLANDS |
| BWA/BRIDGEWATER GMAM FUND LIMITED | KINGSTON CHAMBERS,PO BOX 173,ROAD TOWN, TORTOLA, ,    BRITISH VIRGIN ISLANDS |
| BWA/BRIDGEWATER PURE ALPHA FUND (AUSTRALIA) | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/BRIDGEWATER PURE ALPHA TRADING COMPANY | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/BRIDGEWATER PURE ALPHA TRADING COMPANY II LTD, | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/BRIDGEWATER PURE ALPHAEURO FUND LTDC/O BRIDGEW | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/CANAPEN, B INC. | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/CENTRAL STATES SOUTHEAST &SOUTHWESTAREASPENPL, | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/CITY OF ZURICH PENSION FUND FX OVERLAY | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/COMPASS OFFSHORE SAV PCC LIMITED | 55 EAST 52ND STREET,29TH FLOOR, NEW YORK, NY 10022 |
| BWA/COMPASS SAV L.L.C. | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/DIAMOND RIDGE, LLC | ATTN:JAKE MCMAHON,907 WILDWOOD DRIVE, JEFFERSON CITY, MO 65109 |
| BWA/EDS RETIREMENT PLAN | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/EXEL PENSIONS INVESTMENT FUND | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/H.E.S.T AUSTRALIA LTD. | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/HHMI XVI, LLC. | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/HYDRO-QUEBEC | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/LELAND STANFORD JUNIOR UNIVERSITY (THE) | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/PENSION RESERV INVST TRSTFND A/C MASSPRIM D1, | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |

| Claim Name | Address Information |
|---|---|
| BWA/QUEENSLAND INVESTMENT CORP. ACTIVE CURRENCY TR | LEVEL 6,CENRAL PLAZA II,66 EAGLE STREET, BRISBANE, QUEENSLAND,  4000 AUSTRALIA |
| BWA/QUEENSLAND INVESTMENT TRUST | LEVEL 6,CENRAL PLAZA II,66 EAGLE STREET, BRISBANE, QUEENSLAND,  4000 AUSTRALIA |
| BWA/QWEST OCCUPATIONAL HEALTH TRUST | BOSTON SAFE DEPOSIT AND TURST,ONE CABOT ROAD, MIDFORD, MA 02155 |
| BWA/RAILWAYS PENSION TRUSTEE COMPANY LIMITED A | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/RAYTHEON MASTER PENSION TRUST | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/RBC FOREIGN MASTER TRUSTS | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/REGENTS OF THE UNIVERSITYOF MICHIGAN | INVESTMENT OFFICE,7024 WOLVERINE TOWER,3003 SOUTH STATE STREET, ANN ARBOR, MI 48109-2209 |
| BWA/RETIREMENT SYSTEM - TENNESSEE VALLEY AUTHORITY | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/SAN FRANCISCO EMPLOYEES' RETIREMENT SYSTEM | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/SBC MASTER PENSION TRUST | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/SOUTHERN CALIFORNIA EDISONCOMP RETIREMENT PL, | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/STICHTING PENSIOENFUNDS ABP | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/SYNGENTA UK PENSION FUND | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/TAC CAPITAL LLC | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/THE CHEYENNE WALK TRUST | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/THE RONALD FAMILY TRUST B | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/THE WILLIAM & FORA HEWLETT FOUNDATION | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/TRUSTEE OF THE BAYER GRP PEN PLN A/C BAYER B1A | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/TVARS LLC | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/UNISYS PENSION PLAN MASTER | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/UNITED TECH CORP MASTER RETIREMENT TRUST (495) | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/UNIVERSITY OF NOTRE DAME DU LAC | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/VAN LEER GROUP FOUNDATION | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| C LAB GARANTIZADO X FIMRE CAJA LABORAL POP GESTION | ATTN:I¥AKI SAN JUAN - DIRECTOR DE DEPARTAMENTO,CAJA LABORAL GESTI?N SGIIC SA,PASEO D. J.M. ARIZMENDIARRETA 5,20500 ARRASATE ( GIPUZKOA),ESPA¥A, |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R.L | ATTN:GORDON E.C. BURROWS,VIA ELENORA DUSE 53, ROME,  197 ITALY |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R.L | C/O KPMG FIDES FIDUCIARIA S.P.A.,VIA ELEONORA DUSE 53,ATTN: PIERLUIGI D'ABRAMO, ROME,  197 ITALY |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R.L | C/O CLIFFORD CHANCE SECRETARIES LIMITED,ATTN: MISS EMMA LEE,200 ALDERSGATE STREET, LONDON,  EC1A 4JJ UNITED KINGDOM |
| CAISSE CENTRALE DE REESCOMPTE | 44, RUE WASHINGTON, PARIS,  75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| CAIXA GERAL DE DEPOSITOS, SA | ATTN:JOSE BRITO,AV JOAO XXI, 63, LISBOA CODEX,  1017 PORTUGAL |
| CAIXA GERAL DE DEPOSITOS, SA | C/O BANCO NACIONAL ULTRAMARINO - LONDON BRANCH,WALBROOK HOUSE,7TH FL,23 WALBROOK, LONDON,  EC4N 8LD UNITED KINGDOM |
| CAJA LABORAL BOLSA GARANTIZADO III FIM | ATTN:IÑAKI SAN JUAN - DIRECTOR DE DEPARTAMENTO,CAJA LABORAL GESTI?N SGIIC SA,PASEO D. J.M. ARIZMENDIARRETA 5, ARRASATE ( GIPUZKOA),  20500 SPAIN |
| CAJA LABORAL BOLSA GARANTIZADO IX FIM | ATTN:IÑAKI SAN JUAN - DIRECTOR DE DEPARTAMENTO,CAJA LABORAL GESTI?N SGIIC SA,PASEO D. J.M. ARIZMENDIARRETA 5, ARRASATE ( GIPUZKOA),  20500 SPAIN |
| CAJA LABORAL BOLSA GARANTIZADO V FIM | ATTN:IÑAKI SAN JUAN - DIRECTOR DE DEPARTAMENTO,CAJA LABORAL GESTI?N SGIIC SA,PASEO D. J.M. ARIZMENDIARRETA 5, ARRASATE ( GIPUZKOA),  20500 SPAIN |
| CALIFORNIA HOUSING FINANCE AGENCY | 1121 L STREET, SACRAMENTO, CA 95814 |
| CANADA MORTGAGE AND HOUSING CORPORATION | 700 MONTREAL ROAD, OTTAWA, ON K1A OP7 CANADA |
| CANADA MORTGAGE AND HOUSING CORPORATION | C/O THOMAS C. BIVONE, MANAGING ATTORNEY,MILBANK, TWEED, HADLEY & MCCOY,1 CHASE MANHATTAN PLAZA, NEW YORK, NY 10005-1413 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN:THE DIRECTORS,MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| CANYON CAPITAL CLO 2004-1 LTD | STANDARD & POOR'S RATINGS SERVICES,A DIVISION OF THE MCGRAW-HILL COMPANIES, INC.,55 WATER STREET,ATTN: STRUCTURED FINANCE RATINGS, ASSET-BACKED,SECURITIES CBO/CLO SURVEILLANCE, NEW YORK, NY 10041 |
| CANYON CAPITAL CLO 2004-1 LTD | DEUTSCHE BANK TRUST COMPANY AMERICAS,1761 EAST ST. ANDREW PLACE,ATTN: CDO BUSINESS UNIT, SANTA ANA, CA 92705 |
| CANYON CAPITAL CLO 2004-1 LTD | DEUTSCHE BANK TRUST COMPANY AMERICAS,1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705 |
| CAP FUND LP | ATTN:PATRICK AGEMIAN,CONCENTRATED ALPHA PARTNERS, L.P.,CORPORATE CENTER,WEST BAY ROAD,P.O. BOX 31106 SMB, GRAND CAYMAN,  CAYMAN ISLANDS |
| CAP FUND LP | CAP GENPAR, L.P.,201 MAIN STREET, SUITE 3300,ATTN: WILLIAM O. REIMANN, IV, FORT WORTH, TX 76102 |
| CAPITAL AUTO RECEIVABLES ASSET TRUST 2002-4 | DEUTSCHE BANK TRUST COMPANY,DEUTSCHE BANK TRUST COMPANY,60 WALL STREET, NEW YORK, NY 10005 |
| CAPITAL AUTOMOTIVE L.P. | ATTN:JAMES KAHLER,CAPITAL AUTOMOTIVE L.P.,C/O CAPITAL AUTOMOTIVE REIT,8270 GREENSBORO DRIVE, SUITE 950, MCLEAN, VA 22102 |
| CAPITAL GROWTH INVESTMENTS LTD | ATTN:THERESA CHAN, COMPLIANC OFFICER,CAPITAL GROWTH INVESTMENTS LTD.,C/O LEHMAN BROTHERS ASIA LIMITED,26/F,TWO INTERNATIONAL FINANCIAL CENTER,8 FINANCE STREET CENTRAL HONG KONG, ,  HONG KONG |
| CAPITAL ONE AUTO FINANCE TRUST 2003-A | ATTN:JEANNE OLLER,C/O WILMINGTON TRUST COMPANY,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET, WILMINGTON, DE 19801 |
| CAPITAL ONE FINANCIAL CORP | ATTN:DANIEL ROSEN,CAPITAL ONE FINANCIAL CORPORATE,1680 CAPITAL ONE DRIVE, MCLEAN, VA 22102 |
| CAPITAL TRUST, INC. | ATTN:DOUGLAS N. ARMER,410 PARK AVENUE, 14TH FLOOR, NEW YORK, NY 10022 |
| CAPITALIA S.P.A. | ATTN:FINANZA INTEGRATA - OPERATIONS, A. PARRI OR,B. BONAVIA, ROME,  144 ITALY |
| CAPITALIA S.P.A. | C/O BANCA DI ROMA S.P.A. (LONDON BRANCH),87, GRESHAM STREET, LONDON,  EC2V 7NQ UNITED KINGDOM |
| CAPITOL FEDERAL SAVINGS BANK | CAPITOL FEDERAL SAVINGS BANK,700 SOUTH KANSAS AVENUE, TOPEKA, KS 66603 |
| CAPRA GLOBAL MANAGED ASSETS | ATTN:FRANK BONAVITA,555 THEODORE FREMD AVE,SUITE C204, RYE, NY 10580 |
| CAPTAIN'S PORTFOLIO, L.P. | C/O CHATHAM FINANCIAL CORPORATION,ATTN: MARK BATTISTONI,68 UNIONVILLE ROAD, KENNETT SQUARE, PA 19348 |
| CAPTAIN'S PORTFOLIO, L.P. | BRANNON HAMBLEN,RM CROWE,5944 LUTHER LANE,SUITE 501, DALLAS, TX 75225 |
| CARDINAL INVESTMENTS SUB I, L.P. | ATTN:RAY PINSON,CARDINAL INVESTMENT SUB I, L.P.,201 MAIN STREET,SUITE 2300, FORT WORTH, TX 76102 |
| CARGILL INCORPORATED | ATTN:BRAM, MS/143,CARGILL, INCORPORATED,12700 WHITEWATER DRIVE, MINNETONKA, MN 55343 |
| CARLETON-WILLARD HOMES, INC. | ATTN:CHIEF FINANCIAL OFFI,100 OLD BILLERICA ROAD, BEDFORD, MA 01730 |
| CARLYLE INV MGMT LLCA/C CHYP IX | ATTN:THE DIRECTORS,CARLYLE HIGH YIELD PARTNERS IX, LTD.,C/O MAPLES FINANCE LTD,PO BOX 1093GT - QUEENSGATE HOUSE - S CHURCH ST, GEORGETOWN, GRAND CAYMAN, |

| Claim Name | Address Information |
|---|---|
| CARLYLE INV MGMT LLCA/C CHYP IX | CAYMAN ISLANDS |
| CARLYLEBLUEWAVEPTRS / CARLYLEMULTI STRATEGY MASTER | ATTN:CONFIRMATIONS,CARLYLE MULTI-STRATEGY MASTER FUND, LTD.,C/O CARLYLE-BLUE WAVE PARTNERS MANAGEMENT, LP,1177 6TH AVENUE, 16TH FL, NEW YORK, NY 10036 |
| CARNEGIE INSTITUTION OF WASHINGTON | ATTN:DIRECTOR OF ADMINISTRATION & FINANCE,1530 P STREET, N.W., WASHINGTON, DC 20005-1910 |
| CAROLINA FIRST BANK | ATTN:JAMES MONROE,C/O CAROLINA FIRST BANK,104 SOUTH MAIN STREET, GREENVILLE, SC 29601 |
| CAROUSEL CENTER COMPANY L.P. | 4 CLINTON EXCHANGE, SYRACUSE, NY 13202 |
| CASSA DI RISPARMIO DI ASTI | ATTN:BACK OFFICE FINANZA,BANCA C.R. ASTI SPA,PIAZZA LIBERTA 23, ASTI,  14100 ITALY |
| CASSA DI RISPARMIO DI PARMA & PIACENZA SPA | CASSA DI RISPARMIO DI PARMA,E PIACENZA SPA,DIREZIONE FINANZA,VIA ARMORARI 4, MILAN,  20123 ITALY |
| CATALPA CAPITAL LLCA/C GLOBAL THEM OPP FUND LP | ATTN:ANDREW DE MONTILLE,CATALPA CAPITAL,220 EAST 42ND STREET, 29TH FLOOR, NEW YORK, NY 10017 |
| CATHAY UNITED BANK | ATTN:TREASURY DEPARTMENT,CATHAY UNITED BANK,2F., NO.7 SONGREN ROAD, TAIPEI, TAIWAN, R.O.C. |
| CBTC 2004-6 | ATTN:CORPORATE TRUST,U.S. BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, NEW YORK, NY 10005 |
| CDC SP SA - CDC SP2 SQUIRRELL ARBITRAGE | ATTN:MASSOUD HEIDARI,C/O CASPIAN CAPITAL MANAGEMENT, LLC,1251 AVENUE OF THE AMERICAS, 16TH FLOOR, NEW YORK, NY 10020 |
| CEAGO ABS CDO 2007-1, LTD | ATTN:THE DIRECTORS,C/O DEUTSCHE BANK (CAYMAN) LIMITED,P.O. BOX 1984,BOUNDARY HALL, CRICKET SQUARE, GRAND CAYMAN,  KY-1104 CAYMAN ISLANDS |
| CEAGO ABS CDO 2007-1, LTD | C/O CT CORPORATION,111 EIGHTH AVENUE, 13TH FLOOR, NEW YORK, NY 10011 |
| CEAGO ABS CDO 2007-1, LTD | C/O LASALLE BANK NATIONAL ASSOCIATION,181 W MADISON STREET, 32ND FL,ATTN: CDO TRUST SERVIES-CEAGO ABS CDO 2007-1, CHICAGO, IL 60602 |
| CEDAR SPRINGS CAPITAL COMPANY, LLC | CEDAR SPRINGS CAPITAL COMPANY,C/O THE LIBERTY HAMPSHIRE COMP,227 W. MONROE STREET, STE 4000, CHICAGO, IL 60606 |
| CELFIN CAPITAL  CHILE SAA/C INVERSIONES CELFIN CAP | ATTN:VER??NICA MONTERO,INVERSIONES CELFIN CAPITAL S.A.,C/O VER??NICA MONTERO,LEGAL AND COMPLIANCE DEPARTMENT,AVENIDA APOQUINDO 3721, 19TH FLOOR, SANTIAGO,   CHILE |
| CENTAURI CORPORATION | C/O CITIBANK INTERNATIONAL PLC, CITIBANK CREDIT STRUCTURES (AS MANAGER), |
| CENTAURI CORPORATION | C/O DEUTSCHE MORGAN GRENFELL (CAYMAN) LIMITED,ATTN: JNNIFER DILBERT/DARREN RILEY, |
| CENTAURI CORPORATION | FLEETSIDE LEGAL REPRESENTATIVE SERVICES LIMITED, |
| CENTENNIAL CELLULAROPERATING CO LLC | ATTN:TREASURER,CENTENNIAL COMMUNICATIONS CORP.,3349 ROUTE 138, BUILDING A, WALL, NJ 07719 |
| CENTENNIAL PUERTO RICO OPERATIONS CORP. | ATTN:TREASURER,CENTENNIAL COMMUNICATIONS CORP.,3349 ROUTE 138, BUILDING A, WALL, NJ 07719 |
| CENTRAL MICHIGAN UNIVERSITY BOARD OF TRUSTEES | ATTN:VICE PRESIDENT FOR FINANCE & ADMINISTRATIVE,SERVICES, MT. PLEASANT, MI 48859 |
| CENTRAL STREAM SHIPPING CO | ATTN:THE ACCOUNTS' DEPARTMENT MANAGERS,C/O NAKAGAWA BUSSAN CO, LTD.,37-23, SHIOMI-CHO, MINATO-KU, NAGOYA CITY, AICHI PREF,  455-0028 JAPAN |
| CENTRAL STREAM SHIPPING CO | C/O CLIFFORD CHANCE SECRETARIES LIMITED,10 UPPER BANK STREET, LONDON,   E14 5JJ UNITED KINGDOM |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | ATTN:DOTT. FRANCESCO SIMONE,FINANZATTIVA SIM S.P.A.,CORSO EUROPA 16, MILANO, 20121 ITALY |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | C/O PINI BINGHAM & PARTNERS,30 ST JOHN'S LANE, LONDON,   EC1M 4NB UNITED KINGDOM |
| CHARLES FABRIKANT | ATTN:CHARLES FABRIKANT,460 PARK AVENUE,12TH FLOOR, NEW YORK, NY 10022 |
| CHARLES RIVER SCHOOL | ATTN:DAVID DEAN,56 CENTRE STREET,P.O. BOX 339, DOVER, MA 02030-0339 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | ATTN:JAMES RUGGERIO, CFO,CHATHAM ASSET HIGH YIELD MASTER FUND, LTD,C/O CHATHAM ASSET MANAGEMENT, LLC,40 MAIN STREET, STE 204, CHATHAM, NJ 07928 |
| CHATHAM ASSET HIGH YIELD MASTER FUND | C/O SEWARD & KISSEL LLP,ATTN: JONAS KATZ,ONE BATTERY PARK PLAZA, NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| LTD. | 10004 |
| CHERRY HILL CDO SPC 2007-1 | ATTN:THE DIRECTORS,CHERRY HILL CDO SPC,FOR ACCOUNT OF SERIES 2007-1 SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LTD,PO BOX 1093GT, QUEENSGATE HOUSE, S CHURCH STRE, ,  GRAND CAYMAN CAYMAN ISLANDS |
| CHESTNUT HILL BENEVOLENT ASSOCIATION | ATTN:EXECUTIVE DIRECTOR,910 BOYLSTON STREET, CHESTNUT HILL, MA 02467 |
| CHEVRON CORPORATION | ATTN:TREASURER,225 BUSH STREET, SAN FRANCISCO, CA 94104 |
| CHIBA BANK, LTD. (THE) | ATTN:TREASURY OPERATION DIVISION,5-3, NIHOMBASHI MUROMACHI 1-CHROME,CHUO-KU, TOKYO,  103-0022 JAPAN |
| CHIBA BANK, LTD. (THE) | CHIBA BANK, LONDON BRANCH,3RD FLOOR, ATLAS HOUSE 1 KING STREET, LONDON,  EC2V 8AU UNITED KINGDOM |
| CHILDRENS MEETING HOUSE | ATTN:ROB GROSSHEIM,931 OBANNONVILLE ROAD, |
| CHINA AIRLINES LTD | ATTN:GENERAL MANAGER, FUEL ADMINISTRATION DEPT.,CHINA AIRLINES LTD.,10F, NO 131, SEC. 3,NANKING E. RD, TAIPEI,  10410 TAIWAN, R.O.C. |
| CHINA DEVELOPMENT BANK | ATTN:GENERAL OFFICE,CHINA DEVELOPMENT BANK,NO.29, FU CHENG MEN WAI STREET,XICHENG DISTRICT, BEIJING,  100037 REPUBLIC OF CHINA |
| CHINA DEVELOPMENT IND BANK | ATTN:OPERATION DEPARTMENT,CHINA DEVELOPMENT INDUSTRIAL BANK,125 NANJING EAST ROAD, SECTION 5, TAIPEI,  10504 REPUBLIC OF CHINA |
| CHINA MINSHENG BANKING CORP., LTD | ATTN:FINANCIAL INSTITUTION DEPT.,NO. A4, ZHENGVI ROAD, DONGEHENG DISTRICT, BEIJING,  100006 R.R. REPUBLIC OF CHINA |
| CHRISTIAN CARE COMMUNITIES | 12700 SHELBYVILLE ROAD, SUITE 1000, LOUISVILLE, KY 40243 |
| CHRISTIAN CARE RETIREMENT APARTMENTS, INC. | ATTN:JOHN NORRIS,2002 WEST SUNNYSIDE DRIVE, PHOENIX, AZ 85029 |
| CHRISTIAN RETIREMENT HOMES, INC. | ATTN:BERT VIGEN,CHRISTIAN RETIREMNT HOMES, INC.,IOWA 80 GROUP, 515 STERLING DRIVE, WALCOTT, IA 52773 |
| CHRYSLER FINANCIAL CORPORATION | 27777 FRANKLIN ROAD, SOUTHFIELD, MI 480348286 |
| CHUGACH ELECTRIC ASSOCIATION, INC | 5601 MINNESOTA DRIVE, ANCHORAGE, AK 995196300 |
| CHUO MITSUI TRUST & BANKING CO., LTD. | ATTN:PLANNING GROUP, TREASURY DEPARTMENT,3-23-1, SHIBA, MINATO-KU, TOKYO, 105-8574 JAPAN |
| CHUO MITSUI TRUST & BANKING CO., LTD. | C/O CHUO MITSUI TRUST INTERNATIONAL LTD.,7TH FLOOR, TRITON COURT,14 FINSBURY SQUARE, LONDON,  EC2A 1BR UNITED KINGDOM |
| CHURCH OF THE HIGHLANDS | 4700 HIGHLANDS WAY, BIRMINGHAM, AL 35210-3454 |
| CHURCH SCHOOLS IN THE DIOCESE OF VIRGINIA | ATTN:PRESIDENT,110 WEST FRANKLIN STREET, RICHMOND, VA 23220-5095 |
| CIB BANK (INDIANA) | ATTN:DAWN WRIGHT / TODD SOMERS,CIB BANK, TREASURY OPERATIONS,826 W. CHAMPAIGN AVE.,P.O. BOX 977, RANTOUL, IL 61866 |
| CIB BANK ZRT | ATTN:LEGAL DEPARTMENT,CENTRAL-EUROPEAN INTERNATIONAL BANK LTD,MEDVE U. 4-14,H-1027 BUDAPEST, ,  HUNGARY |
| CIB BANK ZRT | C/O BAYERISCHE VEREINZBANK AG, LONDON BRANCH,1 ROYAL EXCHANGE BUILDINGS, LONDON,  EC3V 3LD UNITED KINGDOM |
| CINEMARK USA INC. | ATTN:MICHAEL CAVALIER, SENIOR VP-GENERAL COUNSEL,CINEMARK USA, INC.,C/O CINEMARK HOLDINGS, INC.,3900 DALLAS PARKWAY, STE 500, PLANO, TX 75093 |
| CIR INTERNATIONAL S.A. | ATTN:VERONIQUE PIROTTE,CIR INTERNATIONAL SA,26 BOULEVARD ROYAL, 6TH FLOOR, , L-2449 LUXEMBOURG |
| CIT GROUP HOLDINGS, INC. | 650 CIT DRIVE, LIVINGSTON, NJ 07039 |
| CITADEL EQUITY FUND LTD. | ATTN:LEGAL DEPARTMENT,CITADEL EQUITY FUND LTD.,C/O CITADEL LIMITED PARTNERSHIP,131 SOUTH DEARBORN STREET, CHICAGO, IL 60603 |
| CITI GOLDEN TREE LTD. | ATTN:KEVIN O'BRIEN,GOLDENTREE ASSET MANAGEMENT LP,300 PARK AVENUE, 25TH FLOOR, NEW YORK, NY 10022 |
| CITIBANK, N.A. | ATTN:COUNTRY COUNSEL,CITIBANK, N.A.,5TH FLOOR, PLOT C61, G BLOCK,BANDRA – KURLA COMPLEX, BANDRA (EAST), MUMBAI,  400 051 INDIA |
| CITIGROUP ALTERNATIVE INVA/C OSDF LTD | ATTN:JERRY CORDASCO,OSDF LTD.,C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC,731 LEXINGTON AVENUE, 26TH FL, NEW YORK, NY 10022 |
| CITIGROUP ALTERNATIVE INVA/C PEREGRINE | ATTN:JERRY CORDASCO,PEREGRINE STRATEGIES 3 LTD.,C/O CITIGROUP ALTERNATIVE |

| Claim Name | Address Information |
|---|---|
| STRAT 3 LTD | INVESTMENTS LLC,731 LEXINGTON AVENUE, 26TH FL, NEW YORK, NY 10022 |
| CITIGROUP FINANCIAL PRODUCTS INC | 7 WORLD TRADE CENTER,ATTN: INTEREST RATE SWAP OPS,CC: LAW DEPT, NEW YORK, NY 10048 |
| CITIZENS NATIONAL BANK | ATTN:ANN BOWERS,CITIZENS NATIONAL BANK,P.O. BOX 4610, SEVIERVILLE, TN 37864 |
| CITY LOFTS ST VINCENT STR | ATTN:NICK MOODY/BARI PHILLIPS,CITY LOFTS GROUP PLC,THE EXCHANGE,STATION PARADE HARROGATE, NORTH YORKSHIRE,  HG1 1TS UNITED KINGDOM |
| CITY OF AUSTIN | ATTN: CITY TREASURER,CITY OF AUSTIN, TEXAS,P.O. BOX 2106, AUSTIN, TX 78768 |
| CITY OF MILWAUKEE, WISCONSIN C/O MBSD | ATTN:CITY COMPTROLLER,OFFICE OF THE CITY COMPTROLLER,CITY HALL, ROOM 404,200 EAST WELLS STREET, MILWAUKEE, WI 53202 |
| CITY OF MILWAUKEE, WISCONSIN C/O MBSD | MILWAUKEE PUBLIC SCHOOLS,5225 WEST VILET STREET, MILWAUKEE, WI 53208 |
| CIVIC CENTER OFFICE BUILDING INC | ATTN:CORPORATE TRUST DEPT,CIVIC CTR OFFICE BUILDING, INC.,C/O DENVER PUBLIC FACILITIES TRUST 2003C, AS MANAG,C/O ZIONS 1ST NATIONAL BANK, AS TRUSTEE,717 SEVENTEENTH STREET, STE 301 DENVER, CO, DENVER, CO 80202 |
| CLAREN ROAD ASSET MANAGEMEA/C CLAREN RD CREDT MST, | ATTN:KEN WEILLER, COO,CLAREN ROAD ASSET MANAGEMENT, LLC,900 THIRD AVENUE, SUITE 1401, NEW YORK, NY 10022 |
| CLAREN ROAD ASSET MGT A/CGPC LXIV LLC | ATTN:JOHN GEBBIA, MANAGING DIRECTOR,GPC LXIV, LLC,C/O GUGGENHEIM ADVISORS, LLC,135 EAST 57TH STREET, 11TH STREET, NEW YORK, NY 10022 |
| CLARIDEN LEU AG | ATTN:MR CHRISTIAAN VERBURG (LEGAL DEPARTMENT),FOR NOTICES #AMPER COMMUNICATIONS,CLARIDEN LEU AG,BAHNHOFSTRASSE 32,PO BOX 8070, ZURICH, SWITZERLAND |
| CLARIUM LP | ATTN:SIU CHANG,C/O CLARIUM CAPITAL MANAGEMENT, LLC,1 LETTERMAN DRIVE,BUILDING C, SUITE 400, SAN FRANCISCO, CA 94129 |
| CLARK COUNTY PUBLIC UTILITY DISTRICT #1 | ATTN:CHIEF EXECUTIVE OFFICER,1200 FORT VANCOUVER WAY, VANCOUVER, WA 98668 |
| CLEVELAND, CITY OF | ATTN:DIRECTOR OF FINANCE & SINKING FUND COMMISSION,CITY OF CLEVELAND, OHIO,601 LAKESIDE AVE,ROOM 104, CLEVELAND, OH 44114 |
| CLIFTON/TI EMPLOYEES PENSION TRUST | C/O THE CLIFTON GROUP INVESTMENT MANAGEMENT CO,309 CLIFTON AVE,ATTN: CHIEF INVESTMENT OFFICER, MINNEAPOLIS, MN 55403 |
| CLIFTON/TI EMPLOYEES PENSION TRUST | ATTN:JOHN J. MALUSA,THE NORTHERN TRUST COMPANY, AS TRUSTEE,SOUTH LASALLE STREET, CHICAGO, IL 60675 |
| CLINTON GLOBAL INVESTMENT MASTER FUND, LTD | THE CLINTON GROUP, INC,55 WATER STREET, 31ST FLOOR, NEW YORK, NY 10005 |
| CLINTON GLOBAL INVESTMENT MASTER FUND, LTD | ATTN:EDWARD MORAN,THE CLINTON GROUP, INC.,55 WATER STREET, 31ST FLOOR, NEW YORK, NY 10041 |
| CMA CGM SA | ATTN:M. FRANCOIS MIESCH,CMA CGM,4 QUAI D#APPOSARENC, MARSEILLE,  13002 FRANCE |
| CMG CAPITAL MASTER FUND, LTD. | CMG CAPITAL MASTER FUND LTD.,C/O OLYMPIA CAPITAL,1211 AVENUE OF THE AMERICAS, 29TH FL, NEW YORK, NY 10036 |
| COAST ELECTRIC POWER ASSOC | ATTN:MANAGER OF FINANCE AND ACCOUNTING,COAST ELECTRIC POWER ASSOCIATION,(18020 HWY 603, KILN) P.O. BOX 2430, BAY ST. LOUIS, MS 39521-2430 |
| COBANK, ACB | P.O. BOX 5110,5500 SOUTH QUEBEC ST., ENGLEWOOD, CO 80111 |
| COLBY-SAWYER COLLEGE | ATTN:TREASURER,541 MAIN STREET, NEW LONDON, NH 03257 |
| COLORADO HOUSING AND FINANCE AUTHORITY | ATTN:MILROY ALEXANDER,1981 BLAKE STREET, DENVER, CO 80202 |
| COLUMBIA CORE BOND FUND | ATTN:JASON ROMANOW,C/O COLUMBIA MANAGEMENT ADVISORS, LLC,100 FEDERAL STREET, MA5-100-22-01, BOSTON, MA 02110 |
| COLUMBIA CORPORATE BONDPORTFOLIO | ATTN:JASON ROMANOW,C/O COLUMBIA MANAGEMENT ADVISORS, LLC,100 FEDERAL STREET, MA5-100-22-01, BOSTON, MA 02110 |
| COLUMBIA INCOME FUND | ATTN:JASON ROMANOW,C/O COLUMBIA MANAGEMENT ADVISORS, LLC,100 FEDERAL STREET, MA5-100-22-01, BOSTON, MA 02110 |
| COLUMBIA INTERMEDIATE BONDFUND | ATTN:JASON ROMANOW,C/O COLUMBIA MANAGEMENT ADVISORS, LLC,100 FEDERAL STREET, MA5-100-22-01, BOSTON, MA 02110 |
| COLUMBIA TOTAL RETURN FUND | ATTN:JASON ROMANOW,C/O COLUMBIA MANAGEMENT ADVISORS, LLC,100 FEDERAL STREET, MA5-100-22-01, BOSTON, MA 02110 |
| COMCAST CORPORATION | ATTN:DALEY JENNIFER,COMCAST CORPORATION,1500 MARKET STREET, PHILADELPHIA, PA 19102 |

| Claim Name | Address Information |
|---|---|
| COMMONFUND INSTITUTIONALENHANCED SHORT DURATION F | ATTN:COMMOMFUND FUND ACCOUNTING,INVESTORS BANK #AMPER TRUST,200 CLARENDON STREET,P.O. BOX 9160, MS: CMF040, BOSTON, MA 02117 |
| COMMONWEALTH OF MASSACHUSETTS | ATTN:STEARNS JEFF,ONE ASHBURTON PLACE,12TH FLOOR, BOSTON, MA 02108 |
| COMMONWEALTH OF PUERTO RICO | ROBERTO SANCHEZ VILELLA CARTER,AVENIDA DE DIEGO, PARADA 22, SAN JUAN, PR 00940 |
| COMPAGNIE FINANCIERE DE CIC ET DE L'UNION | EUROPEENNE, PARIS,  75002 FRANCE |
| CONCORD MINUTEMEN CAPITAL COMPANY LLC | LIBERTY HAMPSHIRE COMPANY,227 W. MONROE STREET,SUITE 400, CHICAGO, IL 60606 |
| CONCORDIA ADVISORS/ENTERPRISEFUND LIMITED | ATTN:THE COMPANY SECRETARY,ENTERPRISE FUND LIMITED,C/O ARGONAUT HOUSE,5 PARK ROAD, HAMITON,  HM09 BERMUDA |
| CONCORDIA INSTITUTIONAL MULTI-STRATEGY LTD. | ATTN:DAVID WALKER,CONCORDIA ADVISORS LLC,1350 AVENUE OF THE AMERICAS,SUITE 3202, NEW YORK, NY 10019 |
| CONCORDIA MAC 29 LTD. | C/O CITCO TRUSTEES (CAYMAN) LIMITED,REGATTA OFFICE PARK, WEST BAY ROAD, GRAND CAYMAN,CAYMAN ISL.,  KY1-1205 CAYMAN ISLANDS |
| CONG. MACHNE CHAIM INC. | ATTN:RABBI NUCHEM KLEIN,1363 50TH STREET, BROOKLYN, NY 11219 |
| CONSECO HEALTH INSURANCE CO. | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL,40|86 ADVISORS INC.,535 N COLLEGE DR, CARMEL, IN 46032 |
| CONSECO LIFE INSURANCE COMPANY | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL,40|86 ADVISORS INC.,535 N COLLEGE DR, CARMEL, IN 46032 |
| CONSOLIDATED CONTAINER CO | ATTN:CHIEF FINANCIAL OFFICER/ GENL COUNSEL,CONSOLIDATED CONTAINER CO LLC,3101 TOWERCREEK PARKWAY, STE 300, ATLANTA, GA 30339 |
| CONTRARIANCAPMGMT/CONTRARIAN CAP FUND I LP | ATTN:MICHAEL RESTIFO,CONTRARIAN CAPITAL MANAGEMENT LLC,411 WEST PUTNAM AVENUE, SUITE 225, GREENWICH, CT 06830 |
| COOK ILLINOIS, COUNTY OF (THE) | ATTN: LEWIS GREENBAUM,C/O KATTEN MUCHIN & ZAVIS,825 WEST MONROE, SUITE 1600, CHICAGO, IL 60661-3693 |
| COOPER-STANDARD AUTOMOTIVE | ATTN:SCOTT H. FINCH VICE PRESIDENT #AMPER,TREASURER,39550 ORCHARD HILL PL DR, NOVI, MI 48375 |
| COOPERNEFF ALTERNATIVE MANA/C COOPERNEFF MASTER FU | ATTN:NICOLE FOUQUET,BNP PARIBAS,HEAD OF MIDDLE OFFICE, PARIS,  FRANCE |
| CORNEAL & SCLERAL CONTACT LENSES, INC. | ATTN:LAWRENCE M. BOBER,CORNEAL AND SCLERAL CONTACT LENSES, INC.,55 EAST MONROE STREET,40TH FLOOR, CHICAGO, IL 60603 |
| CORRIENTE ADVISORS/CORRIENTE MASTER FUND LP | ATTN:JAMES HADDAWAY,CORRIENTE MASTER FUND, L.P.,C/O CORRIENTE ADVISORS, L.L.C.,201 MAIN STREET, SUITE 1800, FORT WORTH, TX 76102 |
| COTTAGE HOSPITAL | ATTN:CHIEF FINANCIAL OFFICER,90 SWIFTWATER ROAD, WOODSVILLE, NH 03785 |
| COUNTRYWIDE BANK, FSB | ATTN:CONTE KATHLEEN,TREASURY BANK, NATIONAL ASSOC,4500 PARK GRANADA,MAIL STOP CH-20, CALABASAS, CA 91302 |
| COUNTRYWIDE HOME LOANS, INC. | ATTN:PAUL NEWMAN,COUNTRYWIDE HOME LOANS, INC.,4500 PARK GRANADA MS CH 20B, CALABASAS, CA 91302 |
| COVALENT PARTNERS LLCA/C COVALENT CAPITAL MASTERFU | ATTN:MR. WILLIAM C. STONE, JR.,COVALENT CAPITAL PARTNERS MASTER FUND, LP,255 WASHINGTON STREET, STE 300, NEWTON, MA 02458 |
| COVENANT RETIREMENT COMMUNITIES, INC. | ATTN:HAMILTON CHANG,B. C. ZIEGLER AND COMPANY,1 SOUTH WACKER DRIVE, SUITE 3080, CHICAGO, IL 60606 |
| CR DELLA PROVINCIA DI TERAMO SPA | ATTN:RESPONSABILE SERVIZIO FINANZA AZIENDALE,CASSA DI RISPARMIO DELLA PROVINCIA DI TERAMO,TERCA SPA,CORSO SAN GIORGIO 36, TERAMO,  64100 ITALY |
| CREDEM INTER. (LUX) S.A. - EURRMOBILIARE INTER FD | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE,C/O PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 2109 |
| CREDEM INTER. (LUX) S.A. - EURRMOBILIARE INTER FD | C/O PUTNAM INVESTMENTS,ATTN: DERIVATIVES DOCUMENTATION,LEGAL DEPARTMENT, 2 LIBERTY SQUARE, BOSTON, MA 2109 |
| CREDIT INDUSTRIEL ETCOMMERCIAL (CIC) | COMPAGNIE FINANCIERE DE CIC ET DE L'UNION,EUROPEENNE,520 MADISON AVE, NEW YORK, NY 10022 |
| CREDIT PROTECTION TRUST 207 | ATTN:BRUCE STERN,FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE,FOR CREDIT PROTECTION TRUST 207,31 W 52ND ST, NEW YORK, NY 10019 |
| CREDIT PROTECTION TRUST 48 (COAST 2001-1) | C/O FINANCIAL SECURITY ASSURANCE INC.,350 PARK AVE,ATTN: INSURED PORTFOLIO MANAGEMENT DEPT,RE: CREDIT PROTECTION TRUST 48, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE, NEW YORK | ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CROSS ROAD RETIREMENT COMM | ATTN:EXECUTIVE DIRECTOR,1302 OLD COX ROAD, ASHEBORO, NC 27205 |
| CROWN POINT CAPITAL COMPANY LLC | C/O LIBERTY HAMPSHIRE COMPANY,227 W. MONROE STREET,SUITE 4000, CHICAGO, IL 60606 |
| CT OPI REIT, INC. | ATTN:DOUGLAS N. ARMER,410 PARK AVENUE, 14TH FLOOR, NEW YORK, NY 10022 |
| CUNA MUTUAL LIFE INSURANCE COMPANY | ATTN:JOHN W. PETCHLER, MANAGING DIRECTOR, SR. VP,CUNA MUTUAL GROUP,5910 MINERAL POINT RD, MADISON, WI 53705-4454 |
| CURA FIXED INCOME ARBITRAGE MASTER FUND | ATTN:THOMAS SCHNEPP,CURA FIXED INCOME ARBITRAGE MASTER FUND LTD.,C/O CURA CAPITAL MANAGEMENT, LLC,40 W 57TH STREET, 26TH FL, NEW YORK, NY 10019 |
| CW ABS ASSET-BACKEDCERTIFICATE TRUST 2007-BC2 | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS 2007 SEA2 (GROUP 1) | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS ASSET BACKED CERTS 2006-SD4 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-26,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-26,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES SERIES 2006-16 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-16,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22, | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-22,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-BC2, | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-BC2,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS ASSET-BACKED CERTSSERIES 2007-6 | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS ASSET-BACKEDNOTES TRUST 2007 SD1 | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS INC. ASSET BACKED NOTES2006-SD3 | ATTN:CORPORATE TRUST ADMINISTRATION MBS,ADMINISTRATION,C/O THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS INC. ASSET BACKED SERIES 2005-AB5 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2005-AB5,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS, IN. ASSET BACKED CERTSSERIES 2005-15 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2005-15,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | ATTN:CORPORATE TRUST ADMINISTRATION MBS,ADMINISTRATION,C/O THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKED CERTS SERIES 2006-3 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-3,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKED CERTSSERIES 2005-14 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-14,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKED CERTSSERIES 2005-BC5 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2005-BC5,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKED CERTSSERIES 2006-4 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-4,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKEDCERTS SERIES 2005-AB4 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2005-AB4,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKEDCERTS SERIES 2006-5 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-5,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS/ASSET BACKED CERTIFICATES TRUST 2007-12 | ATTN:CORPORATE TRUST ADMINISTRATION MBS,ADMINISTRATION,C/O THE BANK OF NEW YORK,101 BARCLAY ST - 4W FL, NEW YORK, NY 10286 |
| CWABS2007 SEA2 (GROUP 2) | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWALT 2007 OH2 | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |

| Claim Name | Address Information |
|---|---|
| CWALT 2007-OH3 | ATTN:CWALT, SERIES 2007-OH3,THE BANK OF NEW YORK,101 BARCLAY ST - 4W FL,CORPORATE TRUST ADMINITRATION MBS ADMINISTRATION, NEW YORK, NY 10286 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10/THE BANK OF | ATTN:CORPORATE TRUST ADMINISTRATION MBS CWALT,2006-OC10,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWALT INC. 2006-OC8/BANK OF NY AS SWAP CONTRACT AD | SEE AGMT, |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN:CORPORATE TRUST ADMINISTRATION MBS,ADMINISTRATION,C/O THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWALT, INC. ALTERNATIVE LOANTRUST 2006-OC3 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-OC3,101 BARCLAY ST, NEW YORK, NY 10286 |
| D. E. SHAW SECURITIES TRADING | ATTN:STONE MAX,DE SHAW SECURITIES TRADING LP,120 W 45TH,39TH FL, NEW YORK, NY 10036 |
| DAEWOO SECURITIES CO., LTD. | ATTN:GENERAL MANAGER,OTC DERIVATIVES MARKETING DEPARTMENT,DAEWOO SECURITIES CO., LTD.,34-3 YOUIDO-DONG, YOUNGDUNPO-GU, SEOUL,  150-716 REPUBLIC OF KOREA |
| DAINI SAKURABASHI G.K. | ATTN:MANAGER,C/O WEALTH MANAGEMENT, INC.,12-32 AKASAKA 1-CHROME,MINATO-KU, TOKYO,   JAPAN |
| DAISHIN SECURITIES CO., LTD. | ATTN:OTC DERIVATIVES DEPT., INVESTMENT BANKING,GROUP,34-8, YOUIDO-DONG, YOUNDUNGPO-KU, SEOUL,  150-884 REPUBLIC OF KOREA |
| DAIWA SECURITIES SMBC CO., LTD. | ATTN:DERIVATIVES & STRCTURED FINANCIAL PRODUCTS,(D.S.F.P),14-5, EITAI 1-CHROME,KOTO-KU, TOKYO,  135-0034 JAPAN |
| DAIWA SECURITIES SMBC CO., LTD. | C/O DAIWA SECURITIES SB CAPITAL MARKETS EUROPE LTD,5 KING WILLIAM ST,ATTN: LEGAL DEPT, LONDON,  EC4N 7AX UNITED KINGDOM |
| DANTE FINANCE PLC | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| DB TRUST JPN AS TRUSTEE FORL-JAC 4 TRUST FUND 7017 | ATTN:TRUST BUSINESS ADMINISTRATION DEPT,SANNO PARK TOWER, 2-11-1 NAGATACHO,CHIYODA-KU, TOKYO,  100-6172 JAPAN |
| DE LONGHI CAPITAL SERVICE SPA | ATTN:DIREZIONE TESORERIA,DE LONGHI CAPITAL SERVICES S.P.A,VIA. L SEITZ 47, TREVISO,  31100 ITALY |
| DECLAN KELLY | ATTN:MR. DECLAN KELLY,27 NORTH MOORE STREET,APARTMENT 7C, NEW YORK, NY 10013-5723 |
| DECLARATION FUNDING I LTD | INCOME ASSOCIATES, INC.,8300 GREENSBORO DRIVE,SUITE 900, MCLEAN, VA 22102 |
| DELAWARE CORPORATE BOND FUND | C/O DELAWARE INVESTMENTS,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DELAWARE DIVERSIFIED INCOME FUND | ATTN:FIXED INCOME DEPT (ALFIO LEONE),C/O DELAWARE MANAGEMENT CO,1 COMMERCE SQUARE,2005 MARKET ST, PHILADELPHIA, PA 19103 |
| DELAWARE DPT CORE PLUS | ATTN:FIXED INCOME DEPT (ALFIO LEONE),C/O DELAWARE MANAGEMENT CO,1 COMMERCE SQUARE,2005 MARKET ST, PHILADELPHIA, PA 19103 |
| DELAWARE EXTENDED DURATION BOND | C/O DELAWARE MANAGEMENT COMPANY,ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY,ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DELAWARE INFLATION PROTECTIONBOND FUND | C/O DELAWARE MANAGEMENT COMPANY,ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO, | C/O DELAWARE MANAGEMENT COMPANY,ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DELTA LIFE AND ANNUITY COMPANY | 530 OAK STREET,SUITE 200, MEMPHIS, TN 38117 |
| DENVER URBAN RENEWAL AUTHORITY | ATTN:CHIEF FINANCIAL OFFICER,1555 CALIFORNIA STREET,SUITE 200, DENVER, CO 80202 |
| DEPFA-BANK EUROPE PLC (DO NOT USE) | 38 LOMBARD STREET, LONDON,  EC3B 9BS GB |
| DESOTO COUNTY PARTNERS LP | 2680 CRANE RIDGE ROAD, JACKSON, MS 39216 |
| DEUTSCHE ASSET MGMT/3024083 | ATTN:TRADING/DERIVATIVES,DEUTSCHE ASSET MANAGEMENT LTD,ONE APPOLD STREET, LONDON,  EC2A 2UU UNITED KINGDOM |
| DEUTSCHE BANK NAT. TST CO, AS SUPPLEMENTAL ITT | DEUTSCHE BANK NATIONAL TRUST CY,1761 ST ANDREW PLACE, SANTA ANA, CA 92705 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATTN:TINA VAN RYZIN,4 ALBANY STREET, 4TH FLOOR, MAIL CODE NYC 050401, NEW YORK, NY 10006 |
| DEUTSCHE INV MGMT AMRC INCA/C DWS VARIABLE SERIES, | ATTN:MICHAEL CHAPIN,C/O ZURICH SCUDDER INVESTMENTS,TWO INTERNATIONAL PLACE, BOSTON, MA 02110 |
| DEXTER SCHOOL, MA | ATTN:THOMAS N. O'BRIEN,MASSACHESETTS INDUSTRIAL FINANCE AGENCY,75 FEDERAL STREET, BOSTON, MA 02210 |
| DIAMOND 2007 3A | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| DIAMOND FINANCE 2003-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| DIAMOND FINANCE 2006-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| DIAMOND FINANCE 2007-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| DIAMOND FINANCE 2007-3B | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| DIAMOND FINANCE 2007-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| DISCOVERY ATLAS MASTER FUND, LTD. | ATTN:SAMMY ACEBAL,DISCOVERY ATLAS MASTER FUND, LTD.,C/O ATLAS CAPITAL MANAGEMENT, LLC,20 MARSHALL STREET, SOUTH NORWALK, CT 06854 |
| DISTRICT OF COLUMBIA OFFICE OF FINANCE AND | TREASURY,441 4TH STREET N.W., SUITE 360N, WASHINGTON, DC 20001 |
| DJ CDX-1 | ATTN:WARD A. SPOONER/MARLENE FAHEY, U.S. BANK,CORPORATE TRUST SERVICES,U.S. BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, STE 1600, NEW YORK, NY 10005 |
| DJ CDX-1 | C/O U.S. BANK TRUST CENTER,EP-MN-WS3T,60 LIVINGSTON AVENUE,ATTN: CYNTHIA M. HARMS, TRUST OFFICER, ST. PAU, MN 55107-1419 |
| DJ CDX-2 | ATTN:WARD A. SPOONER/MARLENE FAHEY, U.S. BANK,CORPORATE TRUST SERVICES,U.S. BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, STE 1600, NEW YORK, NY 10005 |
| DJ CDX-2 | C/O U.S. BANK TRUST CENTER,EP-MN-WS3T,60 LIVINGSTON AVENUE,ATTN: CYNTHIA M. HARMS, TRUST OFFICER, ST. PAU, MN 55107-1419 |
| DJ CDX-3 | ATTN:WARD A. SPOONER/MARLENE FAHEY, U.S. BANK,CORPORATE TRUST SERVICES,U.S. BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, STE 1600, NEW YORK, NY 10005 |
| DJ CDX-3 | C/O U.S. BANK TRUST CENTER,EP-MN-WS3T,60 LIVINGSTON AVENUE,ATTN: CYNTHIA M. HARMS, TRUST OFFICER, ST. PAU, MN 55107-1419 |
| DJ CDX-4 | ATTN:WARD A. SPOONER/MARLENE FAHEY, U.S. BANK,CORPORATE TRUST SERVICES,U.S. BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, STE 1600, NEW YORK, NY 10005 |
| DJ CDX-4 | C/O U.S. BANK TRUST CENTER,EP-MN-WS3T,60 LIVINGSTON AVENUE,ATTN: CYNTHIA M. HARMS, TRUST OFFICER, ST. PAU, MN 55107-1419 |
| DK MGMT PTNRS/DAVIDSON KEMPNER DISTRESSED OPPS INT | ATTN:TIM LEVART,DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL LTD,C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC,65 E 55TH STREET, 19TH FL, NEW YORK, NY 10022 |
| DK MGMT PTNRS/DAVIDSONKEMPNER DISTRESSED OPPS FD, | ATTN:TIM LEVART,DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP,C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC,65 E 55TH STREET, 19TH FL, NEW YORK, NY 10022 |
| DMBT- ALLINA HEALTH SYSTEMPENSION PLANDELAWARE MGM | C/O DELAWARE MANAGEMENT COMPANY,ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DORADA CORPORATION | C/O DEUTSCHE MORGAN GRENFELL (CAYMAN) LIMITED,ATTN: JENNIFER DILBERT/DARREN RILEY,ELIZABETHAN SQUARE, GEORGETOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| DORADA CORPORATION | C/O FLEETSIDE LEGAL REPRESENTATIVE SERVICES LIMITED,9 CHEAPSIDE, LONDON,   EC2V 6AD UNITED KINGDOM |
| DORADA CORPORATION | CITIBANK INTERNATIONAL PLC, CITIBANK CREDIT STRUCTURES (AS MANAGER),P.O. BOX 242,336 STRAND, LONDON,  WC1 1HB UNITED KINGDOM |
| DRAWBRIDGE LONG DATED VALUE FUND (B) LP | ATTN:KEVIN TREACY,DRAWBRIDGE LONG DATED VALUE FUND (B) LP,C/O FORTRESS INVESTMENT GROUP LLC,1251 AVENUE OF THE AMERICAS, 16TH FLOOR, NEW YORK, NY 10020 |

| Claim Name | Address Information |
|---|---|
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LTD | ATTN:KEVIN TREACY,DRAWBRIDGE SPECIAL OPPORTUNITIES FUND, L.P.,C/O DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS, LLC,1251 AVE OF THE AMERICAS, 16TH FLOOD, NEW YORK, NY 10020 |
| DREYFUS 3503/DREYFUSINTERMEDIATE TERM INCOME FUND, | ATTN:JOSEPH GATELY,DREYFUS INTERMEDIATE TERM INCOME FUND,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |
| DREYFUS 3504/DREYFUS PREMIERGNMA FUND, INC. | ATTN:JOSEPH GATELY,DREYFUS PREMIER GNMA FUND, INC.,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |
| DREYFUS 3511/DREYFUS BASICUS MTG. SEC. FUND | ATTN:JOSEPH GATELY,DREYFUS BASIC US MORTGAGE SECURITIES FUND,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |
| DREYFUS 3522/DREYFUS PREMIERBALANCED FUND | ATTN:JOSEPH GATELY,DREYFUS PREMIER BALANCED FUND,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |
| DREYFUS 3523/DREYFUS VARIABLEINV. QUALITY BD PORT. | ATTN:JOSEPH GATELY,DREYFUS VAR. INVESTMEMT FUND: QUALITY BOND PORT.,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |
| DREYFUS 3527/DREYFUS PREMIERSTRATEGIC INCOME FUND, | ATTN:JOSEPH GATELY,DREYFUS PREMIER STRATEGIC INCOME FUND,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |
| DREYFUS 6009/DREYFUS PREMIERLTD TERM INCOME FUND, | ATTN:JOSEPH GATELY,DREYFUS PREMIER LTD TERM INCOME FUND,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |
| DUBAI HOLDING COMM OPERAT | ATTN:DUBAI HOLDINGS,DUBAI HOLDINGS,PO. BOX 66000, DUBAI,   UNITED ARAB EMIRATES |
| DUNWOODY VILLAGE INC | ATTN:ROBERT SUPPER, SENIOR VICE PRESIDENT,3550 W CHESTER PIKE, NEWTON SQUARE, PA 19073-4168 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK, | ATTN:HAFI/8049,D-60265 FRANKFURT AM MAIN,FEDERAL REPUBLIC OF GERMANY, , GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK, | C/O DG BANK DEUTSCHE GENOSSENSCHAFTSBANK, LONDON,BRANCH, LONDON,   EC2M 4XX UNITED KINGDOM |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK, | C/O DZ BANK AG,NEW YORK BRANCH,609 FIFTH AVENUE, NEW YORK, NY 10017-1021 |
| DZ BANK IRELAND PLC | ATTN:DERIVATIVE OPERATIONS,TRADE CENTRE,ISFC, DUBLIN,   1 IRELAND |
| DZ BANK IRELAND PLC | GUILD HOUSE,GUILD STREET,L.F.S.C., DUBLIN,   1 IRELAND |
| DZ BANK IRELAND PLC | C/O DZ BANK AG, NEW YORK BRANCH,DEPT HEAD COMPLIANCE, LEGAL & SECURITY,609 5TH AVE, NEW YORK, NY 10017-1021 |
| E*TRADE BANK | ATTN:FORREST KOBAYSHI,TELEBANK,1111 NORTH HIGHLAND STREET, ARLINGTON, VA 22201 |
| E-CAPITAL PROFITS LIMITED | ATTN:MR. IP TAK CHUEN, EDMOND,E-CAPITAL PROFITS LIMITED,C/O 7TH FLOOR, CHEUNG KONG CENTER,2 QUEEN#APPOSS ROAD CENTRAL, ,   HONG KONG |
| EAGLE I CBO LTD | C/O QSPV LIMITED,QUEENSGATE HOUSE,SOUTH CHURCH STREET,P.O. BOX 1093GT, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| EAGLE I CBO LTD | C/O FEDERATED INVESTMENT COUNSELING,ATTN: MR. JAMIE DAVIS,FEDERATED INVESTORS TOWER, PITTSBURGH, PA 15222 |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | ATTN:JOHN PETROZZI,EAGLEROCK INSTITUTIONAL PARTNERS, LP,C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C.,551 FIFTH AVENUE, 34TH STREET, NEW YORK, NY 10176 |
| EAGLEROCK MASTER FUND LP | ATTN:JOHN PETROZZI,EAGLEROCK MASTER FUND, LP,C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C.,551 FIFTH AVENUE, 34TH STREET, NEW YORK, NY 10176 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH STREET, OAKLAND, CA 94607-4240 |
| EASTERN MAINE HEALTHCARE | C/O SCOTT D. SMITH,452 FIFTH AVENUE, 25TH FLOOR, NEW YORK, NY 10018 |
| EASTERN MAINE HEALTHCARE | ATTN:DANIEL B. COFFEY, CFO,489 STATE STREET, BANGOR, ME 04402 |
| EATON CORPORATION | EATON CORPORATION,EATON CENTER,1111 SUPERIOR AVENUE, CLEVELAND, OH 441142584 |
| EATON VANCE ARIZONA MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |

| Claim Name | Address Information |
| --- | --- |
| EATON VANCE ARKANSAS MUNCIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE CALIFORNIA MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE CALIFORNIA MUNICIPINCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE FLORIDA INSUREDMUNICIPALS FUN | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE FLORIDA MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE GEORGIA MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE HAWAII MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE HIGH YIELD MUNICIPFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED CALIFORNIAMUNICIPAL BOND FUND, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED FLORIDAMUNICIPAL BOND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED MASSMUNI BOND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED MICHIGANMUNICIPAL BOND FUND, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED MUNICIPALBOND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED MUNICIPALBOND FUND II | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED NEW JERSEYMUNICIPAL BOND FUND, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED NEW YORKMUNICIPAL BOND FUND II | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED NEW YORKMUNICIPAL BOND FUND, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED OHIOMUNICIPAL BOND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED PENNSYLVANMUNI BOND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE KANSAS MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE LOUISIANA MUNICIPAFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MANAGEMENT INCA/C HIGH INCOME PORTFOLI | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MANAGEMENT INCA/C INCOME FUND BOSTON, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MARYLAND MUNCIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MASSACHUSETTS MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MASSACHUSETTSMUNICIPAL INCOME TRUST, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MINNESOTA MUNICIPAFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE |

| Claim Name | Address Information |
|---|---|
| EATON VANCE MINNESOTA MUNICIPALFUND | STREET, BOSTON, MA 02109 |
| EATON VANCE MISSISSIPPI MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MISSOURI MUNICIPALFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE NATIONAL MUNICIPALFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE NEW JERSEY MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE NEW JERSEY MUNICIPINCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE NEW YORK MUNICIPALFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE NORTH CAROLINAMUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE OHIO MUNICIPALINCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE OREGON MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE PENNSYLVANIA MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE RHODE ISLAND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE SOUTH CAROLINAMUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE TENNESSEEMUNICIPAL FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE WEST VIRGINIA MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| ECO MASTER FUND LIMITED | ATTN:STEPHANIE CELI,ECO MASTER FUND LIMITED,C/O ECO MANAGEMENT, L.P.,320 PARK AVENUE, 9TH FLOOR, NEW YORK, NY 10022 |
| ED AGOSTINI LIVING TRUST DTD5/12/2000 | ATTN:ROBERT A SCHOELLHORN,20 SUTTON PLACE SOUTH,#7D, NEW YORK, NY 10022 |
| EDWARD & SYLVIA AGOSTINI JTWROS | ATTN:EDWARD J. AGOSTINI & SYLVIA AGOSTINI,20 SUTTON PL S,#7D, NEW YORK, NY 10022 |
| EFG BANK | ATTN:FX-DEPT,EFG PRIVATE BANK S.A.,24, QUAI DU SEUJET,CH-1211 GENEVA 2, , SWITZERLAND |
| EFG BANK | ATTN:DOCUMENTATION MANAGER,EFG PRIVATE BANK S.A.,BAHNHOFSTRASSE 16, ZURICH, 8021 SWITZERLAND |
| EFG BANK | C/O EFG PRIVATE BANK LIMITED,HAX HILL 12, LONDON,  W1J 6DW UNITED KINGDOM |
| EFS-AGIC MASTER BUSINESS TRUST SERIES 2 | ATTN:CHIEF RISK OFFICER,EFS-AGIC MASTER BUSINESS TRUST,C/O ASSET GUARANTY INSURANCE COMPANY,355 MADISON AVENUE, NEW YORK, NY 10017 |
| EFS-AGIC MASTER BUSINESS TRUST SERIES 2 | C/O ASSET GUARANTY INSURANCE COMPANY,335 MADISON AVENUE,ATTN: CHIEF LEGAL OFFICER, NEW YORK, NY 10017 |
| EFS-AGIC MASTER BUSINESS TRUST SERIES 2 | EFS-AGIC MASTER BUSINESS TRUST,C/O WILMINGTON TRUST COMPANY, RODNEY SQUARE N,1100 N MARKET ST, WILMINGON, DE 19890-0001 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN:ISSUER SERVICES,C/O HSBC BANK USA,140 BROADWAY, NEW YORK, NY 10005 |
| EKSPORTFINANS ASA | ATTN:TREASURY DEPARTMENT,A/S EXPORTFINANS,DRONNING MAUDSGATE 15,N-0250, OSLO, NORWAY |
| EKSPORTFINANS ASA | C/O THE DEPUTY TRADE COMMISSION OF NORWAY,800 3RD AVE, NEW YORK, NY 10022 |
| EL CENTRO DEL BARRIO | ATTN:CHIEF FINANCIAL OFFICER,2300 W. COMMERCE, SAN ANTONIO, TX 78207 |
| ELECTRICITE DE FRANCE | ATTN:DIRECTION FINANCIERE M. LE CHEF DU SERVICE,FINANCEMENT TRESORERIE, PARIS, 7508 FRANCE |
| ELECTRICITE DE FRANCE | C/O CT CORPORATION SYSTEM,1633 BROADWAY, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| EMBARCADERO AIRCRAFT SECURITIZATION TRUST | ATTN:ADMINISTRATION CORPORATE TRUST,C/O WILMINGTON TRUST COMPANY,1100 NORTH MARKET STREET,RODNEY SQUARE NORTH, WILMINGTON, DE 19890 |
| EMF -NL 2008-1 | EMF-NL 2008-1 B.V.,FREDERIK ROEKESTRAAT 123I, AMSTERDAM,  1076EE NETHERLANDS |
| EMF -NL 2008-1 | C/O LAW DEBENTURE CORPORATE SERVICES LTD,5TH FL,100 WOOD ST., LONDON,   EC2V 7EX UNITED KINGDOM |
| EMF -NL 2008-1 | C/O ELQ HYPOTHEKEN,WEERENWEG 29,1161 AG ZWANENBURG,ATTN FINANCE DIRECTOR, |
| EMF-UK 2008-1 PLC | ATTN:HEAD OF FINANCE,C/O CAPSTONE (TREASURY),6 BROADGATE, LONDON,   EC2M 2QS UNITED KINGDOM |
| EMIGRANT SAVINGS BANK | ATTN:GEORGE DICKSON,EMIGRANT SAVINGS BANK,5 EAST 42ND STREET, NEW YORK, NY 10017 |
| EMPLOYERS REASSURANCE CORPORATION | C/O GENERAL ELECTRIC CAPITAL,260 LONG RIDGE ROAD, STAMFORD, CT 06927 |
| EMPLOYERS REINSURANCE CORPORATION | C/O GENERAL ELECTRIC CAPITAL CORPORATION,260 LONG RIDGE ROAD, STAMFORD, CT 06927 |
| EMPYREAN/EMPYREAN CAPITAL FUND LP | ATTN:TONY HYNES,C/O EMPYREAN CAPITAL PARTNERS LP,10250 CONSTELLATION BOULEVARD, STE 2950, LOS ANGELES, CA 90067 |
| EMPYREAN/EMPYREAN CAPITAL FUND LP | C/O EMPYREAN CAPITAL PARTNERS LP,10250 CONSTELLATION BOULEVARD,SUITE 2950, LOS ANGELES, CA 90067 |
| EMPYREAN/EMPYREAN CAPITAL OVERSEAS FUND LTD | ATTN:TONY HYNES,C/O EMPYREAN CAPITAL PARTNERS LP,10250 CONSTELLATION BOULEVARD, STE 2950, LOS ANGELES, CA 90067 |
| EMRO FINANCE IRELAND LTD | ATTN:MR. PAOLO ZANNI,AIB INTERNATIONAL CENTRE,WEST BLOCK, IFSC, DUBLIN,  1 IRELAND |
| EMRO FINANCE IRELAND LTD | C/O SINTESI 2000 SRL,UK REPRESENTATIVE OFFICE,3 ST. HELENS PLACE,BISHOPSGATE, LONDON,   EC3A 6AB UNITED KINGDOM |
| ENCORE FUND, L.P. | ATTN:ANGELA MCKILLEN,SOPRANO FUND,C/O SYNPHONY ASSET MANAGEMENT, LLC,555 CALIFORNIA STREET, SUITE 2975, SAN FRANCISCO, CA 94104 |
| ENEL SPA | ATTN:CORPORATE AMMINISTRAZIONE, FINANZE E,CONTROLLO/OMF,VIALE REGINA MARGHERITA, 137, ROME,  198 ITALY |
| ENEL SPA | C/O FLEETSIDE LEGAL REPRESENTATIVE SERVICE LTD.,9 CHEAPSIDE, LONDON,   EC2V 6AD UNITED KINGDOM |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND III LTD., | ATTN:AL COMPTON,ENHANCED MORTGAGE-BACKED SECURITIES FUND V LTD,C/O BABSON CAPITAL MANAGEMENT LLC,1500 MAIN STREET, STE 1000, SPRINGFIELD, MA 01115 |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND IV LTD., | ATTN:AL COMPTON,ENHANCED MORTGAGE-BACKED SECURITIES FUND V LTD,C/O BABSON CAPITAL MANAGEMENT LLC,1500 MAIN STREET, STE 1000, SPRINGFIELD, MA 01115 |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND V LTD | ENHANCED MORTGAGE-BACKED SECURITIES FUND V LIMITED,C/O BABSON CAPITAL MANAGEMENT LLC,1500 MAIN STREET, SUITE 1000, SPRINGFIELD, MA 01115 |
| ENI SPA | ATTN:DR. ROBERTO COLACCHIA, DIRECTOR OF TREASURY,SOCIETA FINANZIARIA ENI SPA,C/O ENIFIN SPA,VIA EMILIA 1,20097 SAN DONATO, MILANESE,   ITALY |
| ENI SPA | C/O AGIP USA INC.,110 EAST 59 STREET, NEW YORK, NY 10022 |
| ENSIGN PEAK ADVISORS, INC. | ATTN:LARRY STAY,ENSIGN PEAK ADVISORS, INC.,50 NORTH TEMPLE, SALT LAKE CITY, UT 84150 |
| ENTERPRISE PRODUCTS OPERATING L.P. | ATTN:TREASURER,ENTERPRISE PRODUCTS OPERATING L.L.C.,2727 NORTH LOOP WEST 7TH FLOOR, HOUSTON, TX 77008 |
| EOC CORP VI | ATTN:EVAN ARROWSMITH,EOC CORP VI,HARBORSIDE FINANCIAL CENTER PLAZA V,SUITE 2320, JERSEY CITY, NJ 07311 |
| EOP CHARLOTTE JW, LLC | ATTN:CHIEF FINANCIAL OFFICER,C/O AMERICAN HOUSING FOUNDATION,1800 SOUTH WASHINGTON,NO. 311, AMARILLO, TX 79102 |
| EPCO HOLDINGS INC | ATTN:TREASURER,EPCO HOLDINGS, INC.,1100 LOUISIANA STREET, HOUSTON, TX 77002-5227 |
| ERSTE EUROPAISCHE PFANDBRIEF-UND | ATTN:BACK OFFICE,ERSTE EUROPAISCHE PFANDBRIEF- UND,KOMMUNALKREDITBANK AG,25 RUE EDWARD STEICHEN, ,  L-2540 LUXEMBOURG |
| ESKATON PROPERTIES, INCORPORATED | C/O SWAP INSURER,140 BROADWAY, 47TH FLOOR, NEW YORK, NY 10005 |
| ESKATON PROPERTIES, INCORPORATED | C/O CAIN BROTHERS & CO., LLC,55 BRENDON WAY,SUITE 500,ATTN: SCOTT D. SMITH, ZIONSVILLE, IN 46077 |

| Claim Name | Address Information |
|---|---|
| ESKATON PROPERTIES, INCORPORATED | ATTN:CHIEF FINANCIAL OFFICER,5105 MANZANITA AVENUE, CARMICHAEL, CA 95608 |
| EUROPE ARAB BANK PLC | ATTN:DOCUMENTATION GROUP,520 MADISON AVENUE, NEW YORK, NY 10022 |
| EUROSAIL -NL 2007-2 BV | FREDERIK ROEKESTRAAT 123I, AMSTERDAM,  1076EE NETHERLANDS |
| EUROSAIL -NL 2007-2 BV | C/O ELQ HYPOTHEKEN,WEERENWEG 22,ATTN FINANCE DIRECTOR,1161 AG ZWANENBURG, |
| EUROSAIL 2006-1 PLC | ATTN:HEAD OF LEGAL,C/O CAPSTONE MORTGAGE SERVICES LIMITED,1ST FLOOR, 6 BROADGATE, LONDON,  EC2M 2QS UNITED KINGDOM |
| EUROSAIL 2006-3NC PLC | ATTN:HEAD OF LEGAL,C/O CAPSTONE,6 BROADGATE, LONDON,  EC2M 2QS UNITED KINGDOM |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN:DOCUMEMTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC.,C/O LEHMAN BROTHERS INC,CAPITAL MARKETS - CONTRACTS - LEGAL,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EUROSAIL UK 2007 5NP PLC | ATTN:HEAD OF FINANCE,C/O CAPSTONE (TREASURY),6 BROADGATE, LONDON,  EC2M 2QS UNITED KINGDOM |
| EUROSAIL UK 2007 6NC PLC | ATTN:DOCUMENTATION - LEGAL, COMPLIANCE & AUDIT,LEHMAN BROTHERS SPECIAL FINANCING INC,C/O LEHMAN BROTHERS INC (CMC-LEGAL),745 7TH AVE, NEW YORK, NY 10019 |
| EUROSAIL-NL 2007-1 B.V. | FREDERIK ROEKESTRAAT 123I, AMSTERDAM,  1076EE NETHERLANDS |
| EUROSAIL-NL 2007-1 B.V. | C/O ELQ HYPOTHEKEN,WEERENWEG 22,ATTN FINANCE DIRECTOR,1161 AG ZWANENBURG, |
| EUROSAIL-UK 2007-1NC PLC | ATTN:HEAD OF FINANCE,C/O CAPSTONE (TREASURY),6 BROADGATE, LONDON,  EC2M 2QS UNITED KINGDOM |
| EUROSAIL-UK 2007-2NP PLC | ATTN:JOSEPH POLIZZOTTO,LEHMAN BROTHERS SPECIAL FINANCING INC.,TRANSACTION MANAGEMENT,399 PARK AVENUE, 15TH FLOOR, NEW YORK, NY 10022-4679 |
| EUROSAIL-UK 2007-3BL PLC | ATTN:JOSEPH POLIZZAOTTO,LEHMAN BROTHERS SPECIAL FINANCING INC,TRANSACTION MANAGEMENT,399 PARK AVENUE, 15TH FLOOR, NEW YORK, NY 10022 4679 |
| EUROSAIL-UK 2007-4BL PLC | ATTN:JOSEPH POLIZZOTTO,LEHMAN BROTHERS SPECIAL FINANCING, INC.,TRANSACTION MANAGEMENT,399 PARK AVENUE, 15TH FLOOR, NEW YORK, NY 10022-4679 |
| EV AMT-FREE MBF (EVMFT) | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EV FLORIDA MUNI INCOME TR | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EV MUNI INCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EV NY MUNI INCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EV PA MUNI INCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EV VIRGINIA MUNI FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EVERGREEN ASSET MGMT CORPA/C DURATION TRUST | ATTN:KEVIN J. OUELLETTE,EVERGREEN INVESTMENT MANAGEMENT TRUST,C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY, LLC,200 BERKELEY ST, BOSTON, MA 02116 |
| EVERGREEN MARINE CORP (TAIWAN)LTD. | ATTN:FINANCE DEPT., FINANCE DIVISION,NO. 166, SEC. 2, MINSHENG EAST ROAD,TAIPEI, ,  TAIWAN |
| EXCALIBUR FUNDING NO 1 PLC | ATTN:DIRECTORS,C/O WILMINGTON TRUST SP SECURITIES (LONDON) LTD,5TH FL,6 BROAD ST PL, LONDON,  EC2M 7JH UNITED KINGDOM |
| EXETER HOSPITAL, INC. AND EXETER HEALTHCARE, INC., | ATTN:KEVIN J. O#APPOSLEARY,EXETER HOSPITAL INC. & EXETER HEALTHCARE INC.,5 ALUMNI DR, EXETER, NH 03833 |
| EXPEDIA GLOBAL, LLC | ATTN:TREASURER,IAC GLOBAL LLC, CLO EXPEDIA INC.,3150 139TH AVENUE S. E., BELLEVUE, WA 98005 |
| EXPORT-IMPORT BANK OF KOREA (THE) | 16-1 YOIDO-DONG,YOUNGDUMPGO-GU, SEOUL,  150-010 SOUTH KOREA |
| EXPORT-IMPORT BANK OF KOREA (THE) | C/O THE EXPORT-IMPORT BANK OF KOREA, NEW YORK REPRESENTATIVE OFICE,460 PARK AVENUE,20TH FLOOR, NEW YORK, NY 10022 |
| EXPORT-IMPORT BNK OF CHINA | ATTN:MR. WANG HONGWEI, ASST. GENL MANAGER,THE EXPORT-IMPORT BANK OF CHINA,NO. 77 BEIHEYAN STREET, DONGCHENG DISTRICT, BEIJING,  100009 CHINA |
| EXUM RIDGE 2006-2, LTD. | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. |

| Claim Name | Address Information |
|---|---|
| EXUM RIDGE 2006-2, LTD. | BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GRAND CAYMAN,    CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-1, LTD. | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GRAND CAYMAN,    CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-4 LTD | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GRAND CAYMAN,    CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-5, LTD. | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2006-5, LTD. C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE,S CHURCH ST, GRAND CAYMAN,    CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2007-1, LTD | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2007-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,    CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2007-2 | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2007-2, LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN, CAYMAN ISLANDS, BWI |
| F.F. THOMPSON HEALTH SYSTEM | C/O CAIN BROTHERS & CO., LLC,452 FIFTH AVENUE, 25TH FLOOR,ATTN: DERIVATIVE OPERATIONS, NEW YORK, NY 10018 |
| F.F. THOMPSON HEALTH SYSTEM | ATTN:CHIEF FINANCIAL OFFICER,C/O FREDERICK FERRIS THOMPSON HOSPITAL,350 PARRISH STREET, CANANDAIGUA, NY 14424 |
| F1632/ FIDELITY CORPORATEBOND 1-5 YR CENTRAL FUND, | ATTN:ASSISTANT TREASURER,1 SPARTAN WAY (TS2C), MERRIMACK, NH 03054 |
| F1634/FIDELITY MOTGAGE BACKEDSECURITIES CENTRAL FU | ATTN:ASSISTANT TREASURER,1 SPARTAN WAY (TS2C), MERRIMACK, NH 03054 |
| FAIRFAX FINANCIAL HOLDINGS | ATTN:PAUL RIVETT,FAIRFAX FINANCIAL HOLDINGS LIMITED,95 WELLINGTON STREET WEST, SUITE 800, TORONTO, ON M5J 2N7 CA |
| FAIRFAX INTERNATIONAL INVESTMENTS LTD. | C/O DUNDEE LEEDS MANAGEMENT SERVICES (CAYMAN) LTD.,WATERFRONT CENTRE, 2ND FL,28 N CHURCH ST,P.O. BOX 2506 GT, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS, BWI |
| FAIRWAY FINANCE COMPANY, LLC | ATTN:JILL GORDON / ORLANDO FIGUEROA,FAIRWAY FINANCE COMPANY, LLC,C/O LORD SECURITIES CORPORATION,48 WALL STREET, 27TH FLOOR, NEW YORK, NY 10005 |
| FAITH BAPTIST CHURCH | ATTN:JASON HUME,FAITH PROPERTIES INC.,5526 STATE ROAD 26 EAST, LAFAYETTE, IN 47905 |
| FARM BUREAU LIFE INSURANCE COMPANY | ATTN:DAY CATHY,FARM BUREAU,5400 UNIVERSITY AVE, WDM, IA 50266 |
| FARM CREDIT CORPORATION | FARM CREDIT CORP,1800 HAMILTON ST.,P.O.BOX 4320,REGINA,SASKATCHEWAN, ,    S4P 4L3 CANADA |
| FCE BANK PLC | FORD MOTOR CREDIT COMPANY,PO BOX 1732, DEARBORN, MI 48121-1732 |
| FEDERAL HOME LIFE INSURANCE COMPANY | C/O GENERAL ELECTRIC CAPITAL CORPORATION,260 LONG RIDGE ROAD, STAMFORD, CT 06927 |
| FEDERAL HOME LIFE INSURANCE COMPANY | GE FINANCIAL ASSURANCE HOLDINGS,ATTN: SENIOR VICE PRESIDENT, CORPORATE TREASURY AND,C/O GENERAL ELECTRIC CAPITAL CORPORATION,260 LONG RIDGE ROAD, STAMFORD, CT 06927 |
| FEDERAL HOME LOAN BANK OF ATLANTA | ATTN:ACCOUNTING OPERATIONS,FEDERAL HOME LOAN BANK OF ATLANTA,1475 PEACHTREE STREET, NE, ATLANTA, GA 30309 |
| FEDERAL HOME LOAN BANK OF NEWYORK | ATTN: CCO,101 PARK AVENUE, NEW YORK, NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | ATTN:FHLB OF PITTSBURGH,601 GRANT STREET, PITTSBURGH, PA 15219-4455 |
| FEDERAL HOME LOAN BANK OF SANFRANCISCO | ATTN:TREASURER,600 CALIFORNIA STREET,P.O. BOX 7948, SAN FRANCISCO, CA 94108 |
| FEDERAL HOME LOAN BANK OF SEATTLE | ATTN:TREASURER,1501 FOURTH AVENUE,SUITE 1800, SEATTLE, WA 98101-1693 |
| FEDERAL HOME LOAN BANK OF TOPEKA | ATTN:FUNDING MANAGER,ONE SECURITY BENEFIT PLACE,SUITE 100,P.O. BOX 176, TOPEKA, KS 66603 |
| FEDERATION A2 2007-1 | SPRCL SPC FOR SERIES 2007-1 FEDERATIONA-2,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT, QUEENSGATE HOUSE,S CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS, BWI |

| Claim Name | Address Information |
|---|---|
| FERRERO TRADING LUX SA | ATTN:TREASURY DEPARTMENT,6E ROUTE DE TREVES,L-2633 SENNINGERBERG, , LUXEMBOURG |
| FERRERO TRADING LUX SA | C/O FERRERO UK LTD,9-11 AWBERRY COURT,HATTERS LANE,CROXLEY BUSINESS PARK, WATFORD,  WD18 8PA UNITED KINGDOM |
| FIDELITY MGMT & RSCH COA/C PYRAMIS BROAD MKT DURAT | ATTN:JOHN P. O'REILLY,82 DEVONSHIRE STREET (V5B), BOSTON, MA 02109 |
| FIDELITY MGMT & RSCH COA/C PYRAMIS SHORT DUR COM P | ATTN:JOHN P. O'REILLY,82 DEVONSHIRE STREET (V5B), BOSTON, MA 02109 |
| FIDELITY MGMT & RSCH COT8249/PYRAMIS INTERM. DUR., | ATTN:JOHN P. O'REILLY,82 DEVONSHIRE STREET (V5B), BOSTON, MA 02109 |
| FIGARO LIMITED | C/O QUEENSGATE BANK & TRUST COMPANY LTD.,P.O. BOX 30464 SMB,UGLAND HOUSE,SOUTH CHURCH STREET, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| FIGARO LIMITED | C/O HACKWOOD SECRETARIES LIMITED,BARRINGTON HOUSE,59-67 GRESHAM STREET, LONDON,  EC2V 7JA UNITED KINGDOM |
| FIMAT ALTERNATIVE STRATEGIES,INC. | ATTN:GENERAL COUNSEL & MANAGING DIRECTOR,FINANCIAL PRODUCTS & SERVICES, NEW YORK, NY 10111 |
| FINANZMINISTERIUM LAND NORDRHEIN WESTALEN | VERTRETEN DURCH DAS FINANZMINISTERIUM DES LANDES,NORDRHEIN- W FALEN,40479 DUSSELDORF, ,  GERMANY |
| FIRST BANK | ATTN:FURMAN ED,11901 OLIVE, ST. LOUIS, MO 63141 |
| FIRST BANKING CENTER | ATTN:JIM SCHUSTER,FIRST BANKING CENTER,567 BROAD STREET,P.O. BOX 970, LAKE GENEVA, WI 53147 |
| FIRST COASTAL BANK | ATTN: DENNIS STEWART,C/O VIRGINIA BEACH FEDERAL SAVINGS BANK,2101 PARKS AVENUE, VIRGINIA BEACH, VA 23451 |
| FIRST DATA CORPORATION | ATTN:GENERAL COUNSEL,FIRST DATA CORP.,2121 NORTH 117TH ST,NP-30, OMAHA, NE 68164-3600 |
| FIRST FEDERAL SAVINGS & LOAN ASSOC. OF ROCHESTER, | ONE FIRST FEDERAL PLAZA, ROCHESTER, NY 14614 |
| FIRST MERIT BANK NA | ATTN:MARK N. DUHAMEL,FIRST MERIT BANK,III CASCADE PLAZA 7TH FLOOR, AKRON, OH 44308 |
| FIRST MIDWEST BANK | ATTN:LAURA SCHULTZ,300 PARK BLVD., SUITE 400, ITTASCA, IL 60143 |
| FIRST NATIONWIDE MORTGAGE CORPORATION | 135 MAIN STREET,7TH FLOOR, SAN FRANCISCO, CA 941051817 |
| FIRST PUERTO RIC0 TAX ADVTARGET MATURITY FND I | ATTN:FRANK SERRA, VP OPERATIONS,SANTANDER ASSET MANAGEMENT,1ST P.R. TAX-ADVANTAGED TARGT MAT. FUND I INC.,STE 1600, SANTADER TOWER, B-7 TABONUCO SREET, GUAYNABO, PR 00968-3028 |
| FIRST PUERTO RICO AAATARGET MATURIT FUND II, INC., | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST., GUAYNABO, PR 00968-3028 |
| FIRST PUERTO RICO AAATARGET MATURITY FUND I, INC., | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST., GUAYNABO, PR 00968-3028 |
| FIRST PUERTO RICO TARGET MATURITY INCOME | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST., GUAYNABO, PR 00968-3028 |
| FIRST PUERTO RICO TARGETMATURITY INCOME OPPS FND I | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST., GUAYNABO, PR 00968-3028 |
| FIRST PUERTO RICO TAX ADVTARGET MATURITY FND II, | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST., GUAYNABO, PR 00968-3028 |
| FIRST PUERTO RICOTAX-EXEMPT FUND, INC. | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST., GUAYNABO, PR 00968-3028 |
| FIRST TENNESSEE BANK NA | ATTN:CAIN JOHN,4000 HORIZON WAY, IRVING, TX 75063 |
| FIRSTBANK OF PUERTO RICO | ATTN:OPERATIONS MANAGER,FIRSTBANK OF PUERTO RICO,TREASURY AND INVESTMENT |

| Claim Name | Address Information |
|---|---|
| FIRSTBANK OF PUERTO RICO | DEPT,1519 PONCE DE LEON, STOP 23, SAN JUAN, PR 00908 |
| FIRSTENERGY CORP | ATTN:MATTHEW G. RICHLOVSKY,FIRSTENERGY CORP.,76 S. MAIN STREET, AKRON, OH 44308 |
| FLAC HOLDINGS LLC | ATTN:CHUCK RUSSELL,FLAC HOLDINGS LLC,700 STATE ROUTE 46 EAST, BATESVILLE, IN 47006 |
| FLATROCK TRUST | ATTN: CORPORATE TRUST DEPARTMENT,C/O MONTREAL TRUST COMPANY OF CANADA,100 UNIVERSITY AVE,9TH FLOOR, NORTH TOWER, TORONTO, ON M5J 2Y1 CANADA |
| FLATROCK TRUST | C/O THE BANK OF NOVA SCOTIA, LONDON BRANCH,33 FINSBURY SQUARE, LONDON,  EC2A 1BB UNITED KINGDOM |
| FLETCHER ALLEN HEALTH CARE, VERMONT | ATTN: CHRISTOPHER F. WEINHEIMER, SENIOR VICE PRESIDENT, FINANCE,C/O MEDICAL CENTER HOSPITAL OF VERMONT,COLCHESTER AVENUE, BURLINGTON, VT 5401 |
| FLETCHER FIXED INCOME ALPHAFUND, LTD | ATTN: GENERAL COUNSEL – PETER ZAYFERT,FLETCHER FIXED INCOME ALPHA FUND, LTD.,C/O FLETCHER ASSET MANAGEMENT, INC.,48 WALL STREET, NEW YORK, NY 10005 |
| FLORIDA GULF COAST UNIVERSITY | ATTN: CURTIS BULLOCK,10501 FGCU BOULEVARD SOUTH, FORT MYERS, FL 33965-6565 |
| FLORIDA MUNICIPAL POWER AGENCY | ATTN: ASSISTANT GENERAL MANAGER, CFO AND RISK MANAGER,FLORIDA MUNICIPAL POWER AGENCY,8553 COMMODITY CIRCLE, ORLANDO, FL 32819 |
| FORD CREDIT AUTO OWNER TRUST2007-B | U.S. BANK TRUST N.A.,SEE AGMT, |
| FORD GLOBAL TREASURY, INC. | ATTN: DAVE COSPER,FORD MOTOR COMPANY,WORLD HEADQUARTERS, ONE AMERICAN ROAD, DEARBORN, MI 48121 |
| FORD MOTOR CREDIT COMPANY | ATTN: ASSISTANT TREASURER,FORD MOTOR CREDIT COMPANY – TREASURER#APPOSS OFFIC,FORD MOTOR COMPANY, WORLD HEADQUARTERS,ONE AMERICAN ROAD, DEARBORN, MI 48126 |
| FORTIS/CSA L COMMODITY WORLD | ATTN: LEGAL DDEPARTMENT – OTC TEAM,FORTIS INVESTMENT MANAGEMENT  BELGIUM N.V S.A,AVENUE DE#APPOSL ASTRONOMIE 14, BRUSSELS,  1210 BELGIUM |
| FORTISSIMO FUND | ATTN: MS. ANGELA MCKILLEN, DIRECTOR OF OPERATIONS,FORTISSIMO FUND,C/O SYMPHONY ASSET MANAGEMENT LLC,555 CALIFORNIA STREET, SUITE 2975, SAN FRANCISCO, CA 94104 |
| FORTRESS INV GROUP LLC /FORTRESS INV FD V (FUND A) | ATTN: DEMETRIOS TSERPELIS,FIG LLC,1345 AVENUE OF THE AMERICAS, 29TH FLOOR, NEW YORK, NY 10105 |
| FORTRESS INV GROUP LLCA/C FIF FND V COINVST FND A, | ATTN: DEMETRIOS TSERPELIS,FIG LLC,1345 AVENUE OF THE AMERICAS, 29TH FLOOR, NEW YORK, NY 10105 |
| FOUR CORNERS SENIOR FLOATING RATE INCOME FUND II, | ATTN: CHRISTINE YEE,FIRST TRUST/FOUR CORNERS SENIOR FLOATING RATE,INCOME FUND,515 S. FLOWER STREET, SUITE 4310, LOS ANGELES, CA 90071 |
| FOXCROFT ACADEMY | ATTN: DR. RAY WEBB,TRUSTEES OF FOXCROFT ACADEMY,975 WEST MAIN STREET, DOVER-FOXCROFT, ME 04426 |
| FRANCISCAN AT ST. LEONARD | ATTN: TIMOTHY DRESSMAN, EXECUTIVE DIRECTOR,C/O THE FRANCISCAN AT ST. LEONARD,8100 CLYO ROAD, CENTERVILLE, OH 45458 |
| FRANK M. PARIS | ATTN: MR. STEPHEN G MACKENZIE,103 CHICHESTER ROAD, NEW CANAAN, CT 06840 |
| FRANKLIN SAVINGS BANK | ATTN: RON MAGOON,FRANKLIN SAVINGS BANK,387 CENTRAL STREET, P.O. BOX 339, FRANKLIN, NH 03235 |
| FRANKLIN UNITED METHODIST HOME | ATTN: DR. JOSEPH TRUEBLOOD,1070 WEST JEFFERSON ST., FRANKLIN, IN 46131 |
| FRANKLIN W. OLIN COLLEGEOF ENGINEERING, INC. | ATTN: VICE PRESIDENT FOR ADMINISTRATION AND FINANCE,OLIN WAY, NEEDHAM, MA 02492-1200 |
| FRED HUTCHINSON CANCER RESEARCH CENTER | ATTN: CHIEF FINANCIAL OFFICER,915 YALE AVENUE NORTH, SEATTLE, WA 98109 |
| FREEDOM FORUM INC | 555 PENNSYLVANIA AVE., N.W., WASHINGTON, DC 20001 |
| FREEDOM PARK CDO | ATTN: THE DIRECTORS,FREEDOM PARK CDO SERIES 2005-1 LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST,GRAND CAYMAN, CAYMAN ISLANDS, ,   CAYMAN ISLANDS, BWI |
| FREELAND, JOHN G. | ATTN: JOHN G. FREELAND,1241 GULF OF MEXICO DRIVE – 1103, LONGBOAT KEY, FL 34228 |
| FREEMAN FAIR VALUE FUND I, L.P. | ATTN: MICHAEL BISHOPP OR ALEX GREEN,16236 SAN DIEGUITO ROAD #2-20,PO BOX 9210, RANCHO SANTE FE, NM 92067 |
| FREESCALE SEMICONDUCTORS | ATTN: DAVID STASSE, CORPORATE TREASURY DEPARTMENT,FREESCALE SEMICONDUCTOR, |

| Claim Name | Address Information |
|---|---|
| FREESCALE SEMICONDUCTORS | INC.,6501 WILLIAM CANNON DRIVE WEST, AUSTIN, TX 78735 |
| FREMONT HOME LOANTRUST 2006-E | ATTN: CLIENT MANAGER - FREMONT 2006-E,C/O WELLS FARGO BANK, N.A. NOT INDIVIDUALLY, BUT SOLEY AS THE TRUST ADMINISTRATOR ON BEHALF OF FREEMONT HOME LOAN TRUST 2006-E,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| FROLEY, REVY ALTERNATIVE STRATEGIES MASTER FND LTD | ATTN: ANN HOULIHAN,FROLEY, REVY ALTERNATIVE STRATEGIES MASTER FUND,C/O FROLEY, REVY INVESTMENT COMPANY, INC.,10900 WILSHIRE BOULEBARD, SUITE 900, LOS ANGELES, CA 90024 |
| FRONTPOINT PARTNERS LLC | TWO GREENWICH PLAZA, GREENWICH, CT 06830 |
| FRONTPOINT PARTNERS LLCA/C FRONTPOINT GLOBAL EMERG | ATTN: GENERAL COUNSEL,FRONT POINT GLOBAL EMERGING MARKET FUND, L.P.,C/O FRONTPOINT PARTNERS LLC,TWO GREENWICH PLAZA, GREENWICH, CT 06830 |
| FRONTPOINT STRATEGIC CREDITFUND LP | ATTN: GENERAL COUNSEL,FRONT POINT STRATEGIC CREDIT FUND, LP,C/O FRONTPOINT PARTNERS LLC,TWO GREENWICH PLAZA, GREENWICH, CT 06830-7153 |
| FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR, | CREDIT PROTECTION TRUST 48, NEW YORK, NY 10022 |
| FSA INCA/C CREDIT PROTECTION TRUST 23 | ATTN: BRUCE STERN,FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE,FOR CREDIT PROTECTION TRUST 233,31 WEST 52ND STREET, NEW YORK, NY 10019 |
| FSA INCA/C FSA CPT 265 | ATTN: BRUCE STERN,FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE,FOR CREDIT PROTECTION TRUST 265,31 WEST 52ND STREET, NEW YORK, NY 10019 |
| FSA INCA/C FSA CPT 283 | ATTN: BRUCE STERN,FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE,FOR CREDIT PROTECTION TRUST 283,31 WEST 52ND STREET, NEW YORK, NY 10019 |
| FULLER THEOLOGICAL SEMINARY | ATTN: MR. LEE MERRITT, VICE PRESIDENT FOR FINANCE,135 NORTH OAKLAND AVENUE, PASADENA, CA 91182 |
| FULLERTON DRIVE CDO LIMITED | ATTN: THE DIRECTORS,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| FULLERTON DRIVE CDO LIMITED | C/O CT CORPORATION,111 8TH AVENUE,REF: FULLERTON DRIVE CDO LIMITED, NEW YORK, NY 10011 |
| FULLERTON DRIVE CDO LIMITED | C/O LEHMAN BROTHERS INC.,745 SEVENTH AVENUE,ATTN: STRUCTURED CREDIT TRADING, NEW YORK, NY 10019 |
| GABRIEL CAPITAL LP | ATTN: MICHAEL J. ACHILLARRE,GABRIEL CAPITAL, L.P.,450 PARK AVENUE, 32ND FLOOR, NEW YORK, NY 10022 |
| GALLIARD CAP MGMT INCA/C WELLS FARGO BK FIXED FD E | ATTN: CASWELL JOHN R.,GALLIARD CAPITAL MANAGEMENT,LASALLE PLAZA, SUITE 2060,800 LASALLE AVENUE, MINNEAPOLIS, MN 55479 |
| GALLIARD-WELLS FARGO FIXEDINCOME FUND A | ATTN: CASWELL JOHN R.,GALLIARD CAPITAL MANAGEMENT,LASALLE PLAZA, SUITE 2060,800 LASALLE AVENUE, MINNEAPOLIS, MN 55479 |
| GALLIARD/WELLS FARGO FIXED INCOME FUND F | ATTN: CASWELL JOHN R.,GALLIARD CAPITAL MANAGEMENT,LASALLE PLAZA, SUITE 2060,800 LASALLE AVENUE, MINNEAPOLIS, MN 55479 |
| GALLIARD/WELLS FARGO NAPENSION PLAN CORE | ATTN: CASWELL JOHN R.,GALLIARD CAPITAL MANAGEMENT,LASALLE PLAZA, SUITE 2060,800 LASALLE AVENUE, MINNEAPOLIS, MN 55479 |
| GASTON CHRISTIAN SCHOOL | C/O MULLEN HOLLAND AND COOPER, P.A.,ATTN: MR. MARK HEAVNER,301 SOUTH YORK STREET, P.O. BOX 488, GASTONIA, NC 28053 |
| GASTON CHRISTIAN SCHOOL | ATTN: DANIEL N. PATTON, HEAD OF SCHOOL,1625 LOWELL-BETHESDA ROAD, GASTONIA, NC 28056 |
| GE FINANCIAL ASSURANCE HOLDINGS, INC. | 260 LONG RIDGE ROAD, STAMFORD, CT 06927 |
| GENERAL ELECTRIC CAPITAL AUSTRALIA LIMITED | C/O GENERAL ELECTRIC CAPITAL CORPORATION,CORPORATE TREASURY,777 LONG RIDGE ROAD, STAMFORD, CT 06927-9400 |
| GENERAL ELECTRIC CAPITAL CANADA INC. | C/O GENERAL ELECTRIC CAPITAL CORPORATION,CORPORATE TREASURY,777 LONG RIDGE ROAD, STAMFORD, CT 06927-9400 |
| GENERAL RE FINANCIAL PRODUCTSCORPORATION | ATTN: HEAD OF OPERATIONS,ROCKEFELLER CENTER,630 FIFTH AVENUE, SUITE 450, NEW YORK, NY 10111 |
| GENERALITAT DE VALENCIA | PLAZA DE NAPOLES Y SICILIA, 6, VALENCIA,  46003 SPAIN |
| GENWORTH FINANCIAL, INC. | GENWORTH FINANCIAL INC.,6620 WEST BROAD ST., RICHMOND, VA 23226 |
| GEORGE PUTNAM FUND OF BOSTON | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 2109 |

| Claim Name | Address Information |
|---|---|
| GEORGE PUTNAM FUND OF BOSTON | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,ATTN: DERIVATIVES DOCUMENTATION,2 LIBERTY SQUARE, BOSTON, MA 2109 |
| GEORGE PUTNAM FUND OF BOSTON 001 (THE) | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| GEORGE PUTNAM FUND OF BOSTON 001 (THE) | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| GEORGE PUTNAM FUND OF BOSTON 001 (THE) | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| GEORGETOWN UNIVERSITY | ATTN: ERNEST W. PORTA, DIRECTOR, OFFICE OF FINANCE AND INVESTMENTS,RYAN ADMINISTRATION BUILDING,37TH AND O STREETS, N.W., WASHINGTON, DC 20057 |
| GEORGIA POWER COMPANY | ATTN: LONG EARL,GEORGIA POWER COMPANY C/O,SOUTHERN COMPANY SERVICE, INC.,270 PEACHTREE STREET, N. W.,SUITE 2000, ATLANTA, GA 30303 |
| GGC LIMITED, ACTING BY AND THROUGH FORTIS BANK (CA | ATTN: PETER DU RUIJTER,P.O. BOX 2003, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| GGC LIMITED, ACTING BY AND THROUGH FORTIS BANK (CA | C/O MEES PIERSON FUND SERVICES (ASIA) LTD.,33/F ASIA PACIFIC FINANCE TOWER,CITIBANK PLAZA, 3 GARDEN ROAD,ATTN: MARK BEAMES, CENTRAL,   HONG KONG |
| GGC LIMITED, ACTING BY AND THROUGH FORTIS BANK (CA | C/O MEESPIERSON INC.,445 PARK AVENUE, NEW YORK, NY 10022 |
| GIANTS STADIUM, LLC | MEADOWLANDS SPORTS COMPLEX,50 STATE ROUTE 120, EAST RUTHERFORD, NJ 7073 |
| GIFFORD MEDICAL CENTER | ATTN: DAVID SANVILLE, VICE PRESIDENT OF FINANCE,POB 2000,44 SOUTH MAIN STREET, RANDOLPH, VT 5060 |
| GILLETTE COMPANY | THE GILLETTE COMPANY,PRUDENTIAL TOWER BUILDING, BOSTON, MA 02199 |
| GLAXO WELLCOME PLC | GLAXO WELLCOME HOUSE,BARCLAY AVENUE,GREENFORD, MIDDLESEX, ,  UB6 0NN UNITED KINGDOM |
| GLG MARKET NEUTRAL FUND | ATTN: HEAD OF CAYMAN OPERATIONS,C/O GLG PARTNERS SERVICES LP,THE WATERFRONT CENTRE,NORTH CHURCH STREET,PO BOX 2427, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| GLITNIR | ATTN: FUNDING AND RISK MANAGEMENT,C/O ISLANDSBANKI HF,KIRKJUSANDUR 2,155 REYKJAVIK, ,  ICELAND |
| GLITNIR | C/O RAPHAEL & SONS,ATTN: MANAGEING DIRECTOR,WALTON LODGE, WALTON STREET,AYLESBURY, BUCKINGHAMSHIRE,  HP 21 7QY UK |
| GLOBAL BANK CORPORATION | ATTN: DARIO BERBEY / LUIS CASTILLERO,GLOBAL BANK CORPORATION,APDO 55-1843,PAITILLA, PAITILLA,   PANAMA |
| GLOBAL SECURITIES MARKETNEUTRAL MASTER FUND LPRE G | ATTN: OPERATIONS,GLOBAL SECURITIES MARKET NEUTRAL MASTER FUND LP,C/O GLOBAL SECURITIES ADVISORS LLC,401 LEXINGTON AVENUE, 41ST FLOOR, NEW YORK, NY 10174 |
| GMAC MORTGAGE CORPORATION | ATTN: CFO,GMAC MORTGAGE CORP,4 WALNUT GROVE DRIVE, HORSHAM, PA 19044 |
| GODO KAISHA CV6 | ATTN: INVESTMENT MANAGER,WITHIN LTD UAP MANAGEMENT,2-2-2, UCHISAIWAICHOU,CHIYODA-KU, TOKYO,   JAPAN |
| GOLDENTREEASSET/MGMT/GOLDENTREEMASTER FD II LTD., | ATTN: TODD NEUFELD,GOLDENTREE ASSET MANAGEMENT,300 PARK AVENUE, 25TH FLOOR, NEW YORK, NY 10022 |
| GOLDENTREEASSET/MGMT/GOLDENTREEMASTER FD LTD. | ATTN: TODD NEUFELD,GOLDENTREE ASSET MANAGEMENT, LP,300 PARK AVENUE, 25TH FLOOR, NEW YORK, NY 10022 |
| GOLDMAN SACHS AM LPA/C GOLDMAN SACHS CREDIT OPP, | ATTN: KEN TOPPING,C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS AM LPA/C GOLDMAN SACHS SMC | ATTN: KEN TOPPING,C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS AM LPA/C GOLDMAN SASCHS CREDIT OPP, | ATTN: KEN TOPPING,C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS ASSET MGMTA/C GOLDMAN SACHSQUANTITAT | ATTN: RICH VANECEK, C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH | ATTN: LEGAL DEPARTMENT,21ST FLOOR, HUNGKUK LIFE INSURANCE BUILDING,226 SHINMUN-RO 1 GA, CHONGRO-GU, SEOUL,   110-786 KOREA |
| GOLDMAN SACHS INVESTMENTPARTNERS MASTER | ATTN: UMIT ALPTUNA, C/O GS INVESTMENT STRATEGIES, LLC,85 BROAD STREET, NEW |

| Claim Name | Address Information |
|---|---|
| FUND LPC/O | YORK, NY 10004 |
| GOLDMAN SACHS LIQUID TRADING OPP FD OFFSHORE LTD, | C/O GOLDMAN, SACHS & CO.,ONE NEW YORK PLAZA,ATTN: GENERAL COUNSEL INVESTMENT MANAGEMENT DIVISION, NEW YORK, NY 10004 |
| GOLDMAN SACHS LIQUID TRADING OPP FD OFFSHORE LTD, | ATTN: MICHAEL JOHNSON,C/O GOLDMAN SACHS ASSET MANAGEMENT,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS LIQUID TRADING OPP FD OFFSHORE LTD, | C/O GOLDMAN SACHS ASSET MANAGEMENT,32 OLD SLIP,ATTN: STEPHEN MELLAS, NEW YORK, NY 10005 |
| GOLDMAN SACHS LIQUID TRADINGOPPORTUNITIES FD LLC, | C/O GOLDMAN, SACHS & CO.,ONE NEW YORK PLAZA,ATTN: GENERAL COUNSEL INVESTMENT MANAGEMENT DIVISION, NEW YORK, NY 10004 |
| GOLDMAN SACHS LIQUID TRADINGOPPORTUNITIES FD LLC, | ATTN: MICHAEL JOHNSON,C/O GOLDMAN SACHS ASSET MANAGEMENT,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS LIQUID TRADINGOPPORTUNITIES FD LLC, | C/O GOLDMAN SACHS ASSET MANAGEMENT,32 OLD SLIP,ATTN: STEPHEN MELLAS, NEW YORK, NY 10005 |
| GOLDMAN SACHS QUANTITATIVEFIXED INCOME MASTER FUND | ATTN: KARL WIANECKI,C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS RISK PREMIUMOPPORTUNITIES MASTER FUN | ATTN: KARL WIANECKI,C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.,32 OLD SLIP, NEW YORK, NY 10005 |
| GOOD SAMARITAN HOME, INC. | ATTN: CHIEF FINANCIAL OFFICER,601 N BOEKE RD, EVANSVILLE, IN 47711 |
| GOODELL LOVING TRUST | ATTN: MS. PATRICIA GOODELL,3204 OLD MIDLAND RD, KLAMATH FALLS, OR 97603 |
| GOODMORNING SHINHANSECURITIES CO., LTD. | ATTN: CHAE SEONG, YUN / SEONG SOO, HONG,GOOD MORNING SHINHAN TOWER,8F, 23-2, YOUIDO-DONG, YOUNGDUNGPO-KU, SEOUL,  150-712 SOUTH KOREA |
| GRA FINANCE CORPORATION LTD | ATTN: THERESA CHAN, COMPLIANCE OFFICER,GRA FINANCE CORPORATION LTD.,C/O LEHMAN BROTHERS ASIA LIMITED,26/F, TWO INTERNATIONAL FINANCIAL CENTER,8 FINANCE STREET CENTRAL HONG KONG,   HONG KONG |
| GRACE SCHOOLS INC. | ATTN: STEVE POPENFOOSE,GRACE SCHOOLS, INC.,200 SEMINARY DRIVE, WINONA LAKE, IN |
| GRANITE FINANCE 2006-11 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE FINANCE LIMITED SERIES 2005-9 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE FINANCE LTD 2003-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE FINANCE LTD 2003-6 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE FINANCE LTD 2003-7 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE FINANCE LTD 2003-9 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE FINANCE LTD 2004-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE FINANCE LTD 2006-6 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE SERIES 2002-24 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE SERIES 2005-10 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE SERIES 2005-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE SERIES 2005-3 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE SERIES 2005-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE SERIES 2005-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |

| Claim Name | Address Information |
|---|---|
| GRANITE SERIES 2005-7 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GREAT RIVER ENERGY | 17845 EAST HIGHWAY 10, ELK RIVER, MN 55330 |
| GREAT SOUTHERN BANK | ATTN: WILSON RICHARD,430 SOUTH AVENUE, SPRINGFIELD, MO |
| GREEN GERMAN CMBS | ATTN: DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING, INC,CAPITAL MARKETS CONTRACTS - LEGAL C/O LBI,745 SEVENTH AV., NEW YORK, NY 10019 |
| GREENBRIER YUGEN KAISHA | ATTN: MR. RICHARD J REITKNECHT,9F, AKASAKA TAMEIKE TOWER,17-7, AKASAKA 2-CHOME,MINATO-KU, TOKYO,  107-0062 JAPAN |
| GREENSPRING VILLAGE INC | ATTN: SHERRI ROVAN, VP OF FINANCE - CORPORATE AND DEVELOPMENT,C/O ERICKSON RETIREMENT COMMUNITIES,701 MAIDEN CHOICE LANE, BALTIMORE, MD 21228 |
| GREENSPRING VILLAGE INC | C/O B.C. ZIEGLER AND COMPANY,ATTN: SCOTT DETERMAN, VP,1 SOUTH WACKER DRIVE, SUITE 3080, CHICAGO, IL 60606 |
| GREENWICH CAPITAL DERIVATIVES, INC. | 600 STEAMBOAT ROAD, GREENWICH, CT 06830 |
| GREYSTONE CDO | ATTN: THE DIRECTORS,GREYSTONE CDO SPC, SERIES 2006-1 SEGREGATED PORT,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH ST., GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| GREYSTONE CDO 2008-4 | ATTN: THE DIRECTORS,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| GREYSTONE CDO 2008-4 | C/O MAPLES AND CALDER,ATTN: DALE CROWLEY,P.O. BOX 309 GT,UGLAND HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| GREYSTONE CDO 2008-4 | C/O CORPORATION SERVICE COMPANY,1133 AVENUE OF THE AMERICA, SUITE 3100,REF: GREYSTONE CDO SPC, FOR THE ACCOUNT OF THE SERIES 2008-4 SEGREGATED PORTFOL, NEW YORK, NY 10036 |
| GREYSTONE CDO LIMITEDSPC SERIES 2006-2 | ATTN: THE DIRECTORS,GREYSTONE CDO SPC, FOR THE ACCOUNT OF,THE SERIES 2006-2 SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LIMITED, PO BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| GREYSTONE CDO SERIES 2006-3 | ATTN: THE DIRECTORS,GREYSTONE CDO SPC, FOR THE ACCOUNT OF,THE SERIES 2006-2 SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LIMITED, PO BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| GREYWOLF HIGH YIELD MASTER FUND | ATTN: ADAM BERKOWITZ,GREYWOLF CAPITAL MANAGEMENT, LP,4 MANHATTANVILLE ROAD, SUITE 201, PURCHASE, NY 10577 |
| GROUP HEALTH COOPERATIVE OF PUGET SOUND | ATTN: JIM W. TRUESS,521 WALL STREET, SEATTLE, WA 98121-1536 |
| GSC CAPITAL CORP MORTGAGETRUST 2006-1 | ATTN: CORPORATE TRUST ADMINISTRATION MBS ADMINISTRATION,C/O THE BANK OF NEW YORK,101 BARCLAY STREET, NEW YORK, NY 10286 |
| GSC EUROPEAN CDO I SA | ATTN: THE DIRECTORS,33 BOULEVARD DU PRINCE HENRI, ,  L-1724 LUXEMBOURG |
| GSC EUROPEAN CDO I SA | C/O 6SC PARTNERS EUROPE LIMITED,68  PALL MALL, LONDON,  SW14 5ES UNITED KINGDOM |
| GSO CREDIT OPPORTUNITIES FUND(HELIOS),LP | ATTN:CHRIS SULLIVAN,GSO CREDIT OPPORTUNITIES FUND(HELIOS),LP,280 PARK AVENUE,11TH FLOOR, NEW YORK, NY 10017 |
| GSO SPECIAL SITUATIONS FUND LP | ATTN:CHRIS SULLIVAN,GSO SPECIAL SITUATIONS FUND LP,280 PARK AVENUE,11TH FLOOR, NEW YORK, NY 10017 |
| GSO SPECIAL SITUATIONSOVERSEAS MASTER FUND LTD | GSO SPECIAL SITUATIONS OVERSEAS FUND LTD.,QUEENSGATE HOUSE,S CHURCH ST, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| GULF INTERNATIONAL BANK (UK) LTD | ATTN: RISK MANAGEMENT SERVICES,SAUDI INTERNATIONAL BANK AL-BANK AL-SAUDI AL-ALAMI LIMITED,133 HOUNDSDITCH, LONDON,  EC3A 7AQ UNITED KINGDOM |
| GULF STREAM - COMPASS CLO 2004-1, LTD. | ATTN: THE DIRECTORS,C/O MAPLES FINANCE LIMITED,PO BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| GULF STREAM - COMPASS CLO 2004-1, LTD. | C/O U.S. BANK NATIONAL ASSOCIATION,ONE FEDERAL STREET,3RD FLOOR,RE: GULF STREAM - COMPASS CLO 2004-1 LTD., BOSTON, MA 2110 |
| GULF STREAM - COMPASS CLO 2004-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC,THE RUTUNDA BUILDING,ATTN: MARK B. MAHONEY,4201 CONGRESS STREET; SUITE 475, CHARLOTTE, NC 28209 |
| GULF STREAM - COMPASS CLO 2005-1, LTD. | ATTN:DIRECTORS,GULF STREAM-COMPASS CLO 2005-1, LTD.,PO BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| GULF STREAM ASSET MGMT LLCA/C SEXTANT_2007REF SEXT | ATTN:THE DIRECTORS,GULF STREAM - SEXTANT CLO 2007-1 LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| GULFSTREAM SEXTANT CLO | GULF STREAM -  SEXTANT CLO 2006-1, LTD.,P.O. BOX 1093,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| GWK AMTEK LTD. | ATTN:SANTOSH SINGHI,GWK AMTEK LTD.,C/O AMTEK AUTO LIMITED,3, LSC PAMPOSH ENCLAVE,GREATER KAILISH PART-I, NEW DELHI,  110048 INDIA |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | ATTN:ANDREW M. STROBER - CFO,H/2 CREDIT PARTNERS MASTER FUND LTD.,C/O H/2 CREDIT MANAGER LP,THREE STAMFORD PLAZA,301 TRESSER BOULEVARD, 6TH FLOOR, STAMFORD, CT 06901 |
| H/2 TRS MGR/H/2 TARGETED RTNSTRATEGIES I MSTR FD, | ATTN:CHIEF OPERATING OFFICER,H/2 TARGETED RETURN STRATEGIES I MASTER FD LP,3 STAMFORD PLZ,301 TRESSER BOULEVARD, 6TH FL, STAMFORD, CT 06901 |
| HAKONE FUND II, LLC | ATTN:BRUCE STANFORTH,HAKONE FUND II LLC,C/O BABSON CAPITAL MANAGEMENT INC.,1500 MAIN STREET,SUITE 1000, SPRINGFIELD, MA 01115 |
| HANA BANK | 101-1, 1 KA EULJIRO,CUNG-KU, SEOUL,    KOREA, REPUBLIC OF |
| HANA INVESTMENT BANKING& SECURITIES INC. | ATTN:SOYEON KIM,HANA INVESTMENT BANKING & SECURITIES INC.,#23-3, YOIDO-DONG, YOUNGDEUNGPO-GU, SEOUL,  150-010 KOREA, REPUBLIC OF |
| HANA INVESTMENT BANKING& SECURITIES INC. | ATTN:SOYEON KIM, COMPLIANCE DEPT.,HANA SECURITIES CO., LTD.,3RD FLOOR, 23-3, YEOUIDO-DONG, YEONGDEUNGPO-GU, SEOUL,  150-709 KOREA, REPUBLIC OF |
| HANJIN SHIPPING CO LTD | ATTN:HYE MI HAN,HANJIN SHIPPING CO. LTD,25-11, YOIDO DONG,YOUNGDEUNGPO KU,SEOUL, ,  150-878 KOREA, REPUBLIC OF |
| HANK'S LIVING TRUST | ATTN:HARRY CHEAUNG,HANK#APPOSS TRUST,1574 CAMINO LINDO, SOUTH PASADENA, CA 91030 |
| HARBOURVIEW CDO III, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED, GRAND CAYMAN,    CAYMAN ISLANDS, BWI |
| HARBOURVIEW CDO III, LIMITED | C/O BANKERS TRUST COMPANY,ATTN: CTAS - SANTA ANA, STEVE HESSLER,FOUR ALBANY STREET, 7TH FLOOR, NEW YORK, NY 10006 |
| HARBOURVIEW CDO III, LIMITED | C/O BANKERS TRUST COMPANY,ATTN: HARBOUR VIEW CDO III,1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705 |
| HARRINGTON BANK | ATTN:NANCY ROBERTSON,HARRINGTON BANK,5925 FARRINGTON ROAD, CHAPEL HILL, NC 27517 |
| HARRY B. LEVINE | ATTN:HARRY B. LEVINE,HARRY B. LEVINE, 3 DRUMMOND TERRACE, LIVINGSTON, NJ 07039 |
| HARRY C. MOORE TRUST | ATTN:TRUSTEES,HARRY C. MOORE TRUST DATED MAY 19, 1986,C/O M  & I TRUST COMPANY, BELOIT, WI 53511 |
| HARTFORD INTERNATIONAL LIFE REASSURANCE CORP | 55 FARMINGTON AVENUE, HARTFOR, CT 06105 |
| HAUSSMANN EUROCASH | ATTN:HENRI VERNHES,HAUSSMANN EUROCASH,1 PLACE DES DEGRES,PARIS LA DEFENSE, PARIS,  92059 FRANCE |
| HAVENWOOD HERITAGE HEIGHTS | ATTN:MUNICIPAL FINANCIAL PRODUCTS - MIDDLE OFFICE,HAVENWOOD HERITAGE HTS,745 7TH AVENUE, 16TH FL, NEW YORK, NY 10019 |
| HAYMAN ADVISORS LPA/C SUBPRIME CREDIT | ATTN:DEBBY LAMOY,HAYMAN CAPITAL MASTER FUND, LP,C/O HAYMAN CAPITAL PARTNERS, LP,2626 COLE AVENUE,SUITE 200, DALLAS, TX 75204 |
| HD SUPPLY INC | ATTN:RICARDO NUNEZ, GENERAL COUNSEL,HD SUPPLY, INC.,3100 CUMBERLAND BLVD,SUITE 1480, ATLANTA, GA 30339 |
| HEBRON ACADEMY | ATTN:CHIEF FINANCIAL OFFICER,HEBRON ACADEMY,339 PARIS ROAD, HEBRON, ME 04238 |
| HELLENIC REPUBLIC | ATTN:GREEK EMBASSY,HELLENIC REPUBLIC,COUNCELLOR FOR ECONOMIC & COMMERCIAL AFFAIRS,1A HOLLAND PARK, LONDON,  W11 3TP UNITED KINGDOM |
| HENRY SCHEIN INC | ATTN:RAJ RAO,HENRY SCHEIN INC.,135 DURYEA ROAD, MELVILLE, NY 11735 |
| HERITAGE CHRISTIAN ACADEMY | ATTN:VICKIE RAMSIER,HERITAGE CHRISTIAN ACADEMY,15655 BASS LAKE ROAD, MAPLE GROVE, MN 55311 |
| HIGHFIELDS CAPITAL I LP | ATTN:KRISTIN MARCUS,HIGHFIELDS CAPITAL I LP,C/O HIGHFIELDS ASSOCIATES LLC,200 CLARENDON STREET, BOSTON, MA 02117 |
| HIGHFIELDS CAPITAL II LP | ATTN:KRISTIN MARCUS,HIGHFIELDS CAPITAL I LP,C/O HIGHFIELDS ASSOCIATES LLC,201 CLARENDON STREET, BOSTON, MA 02117 |

| Claim Name | Address Information |
|---|---|
| HIGHFIELDS CAPITAL III LP | ATTN:KRISTIN MARCUS,HIGHFIELDS CAPITAL I LP,C/O HIGHFIELDS ASSOCIATES LLC,202 CLARENDON STREET, BOSTON, MA 02116 |
| HIGHLAND CAPITAL MGMT LPA/C HIGHLAND CDO OPP MST F | ATTN:BRITT BROWN,HIGHLAND CDO OPPORTUNITY MASTER FUND, LP,C/O HIGHLAND CAPITAL MANAGEMENT, LP,13455 NOEL ROAD, TWO GALLERIA TOWER,SUITE 1300, DALLAS, TX 75240 |
| HIGHLAND CREDIT OPPORTUNITIESCDO LP | ATTN:BRITT BROWN,C/O HIGHLAND CAPITAL MANAGEMENT, LP,13456 NOEL ROAD, TWO GALLERIA TOWER,SUITE 1300, DALLAS, TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUN | ATTN:JASON BLACKBURN,HIGHLND CREDIT STRATEGIES FUND,C/O HIGHLAND CAPITAL MANAGEMENT, L.P.,13457 NOEL ROAD, TWO GALLERIA TOWER,SUITE 1300, DALLAS, TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUN | ATTN:JASON BLACKBURN,HIGHLAND CREDIT STRATEGIES FUND,C/O HIGHLAND CAPITAL MANAGEMENT, L.P.,13458 NOEL ROAD, TWO GALLERIA TOWER,SUITE 900, DALLAS, TX 75240 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND LP | ATTN:BRITT BROWN,HIGHLAND CREDIT STRATEGIES MASTER FUND, LP,C/O HIGHLAND CAPITAL MANAGEMENT, LP,13459 NOEL ROAD, 2 GALLERIA TOWER,STE 1300, DALLAS, TX 75240 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS LP | ATTN:BRITT BROWN,HIGHLAND CRUSADER OFFSHORE PARTNERS, LP,C/O HIGHLAND CAPITAL MANAGEMENT, LP,13460 NOEL ROAD, TWO GALLERIA TOWER,SUITE 1300, DALLAS, TX 75240 |
| HITE A/C HFF I | ATTN:SIMON LANGDON,HFF I, LLC,432 PARK AVENUE SOUTH,12TH FLOOR, NEW YORK, NY 10016 |
| HJSI DEVONSHIRE LLC | C/O HJ SIMS INVESTMENTS, LLC,3530 POST ROAD,SUITE 301, SOUTHPORT, CT 06890 |
| HOLDENBY CAPITAL COMPANY LLC | COMPANY LLC,227 W. MONROE STREET,SUITE 4000, CHICAGO, IL 60606 |
| HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM | ATTN:TREASURY/SWAPS ADMINISTRATION,1 QUEEN'S ROAD,CENTRAL, ,   HONG KONG |
| HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM | ATTN:TREASURY/SWAPS ADMINISTRATION,HONGKONG & SHANGHAI BANKINGCORPORATION LTD MUM,HONG KONG OFFICE,1 QUEEN'S ROAD, CENTRAL, ,   HONG KONG |
| HORIZON INTERNATIONAL LIMITED SERIES 1 | ATTN: MANAGING DIRECTOR,P.O. BOX 2003,BRITISH AMERICAN CENTER,PHASE 3, DR. ROY'S DRIVE, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| HORIZON INTERNATIONAL LIMITED SERIES 1 | C/O MEESPIERSON FUND SERVICES (ASIA) LIMITED,33/F ASIA PACIFIC FINANCE TOWER,3 GARDEN ROAD,ATTN: BOB MACPHERSON, ,   HONG KONG |
| HORIZON INTERNATIONAL LIMITED SERIES 1 | C/O MEESPIERSON HOLDINGS (U.K.) LIMITED OF CAMOMILE COURT,23 CAMOMILE STREET,ATTN: WILLEM BLIJDENSTEIN, LONDON,   EC2A 7PP UK |
| HOSPITAL OF ONTARIO | ATTN:CHIEF INVESTMENT OFFICER,HOSPITAL OF ONTARIO,C/O HOSPITALS OF ONTARIO PENSION PLAN, SUITE 1400,1 TORONTO STREET, TORONTO, ONTARIO,  M5C 3B2 CANADA |
| HOTCHKISS SCHOOL | P.O. BOX 800, LAKEVILLE, CT 06039-0800 |
| HOUGHTON MIFFLIN HARCOURTPUBLISHERS INC. | ATTN:JEFF LZONARD,HOUGHTON MIFFLIN HARCOURT PUBLISHING CO,222 BERKELEY ST, BOSTON, MA 02116 |
| HOUSEHOLD BANK, A FEDERAL SAVINGS BANK | 2700 SANDERS ROAD, PROSPECT HEIGHTS, IL 60070 |
| HOUSEHOLD FINANCE CORPORATION | 2700 SANDERS ROAD, PROSPECT HEIGHTS, IL 60070 |
| HOUSEHOLD LIFE INSURANCE COMPANY OF ARIZONA | 2700 SANDERS ROAD, PROSPECT HEIGHTS, IL 60070 |
| HOWARD HUGHES MEDICAL INSTITUTE | ATTN: PATTIE KITZMILLER AND ELLEN SAFIR, INVESTMENT DEPARTMENT,4000 JONES BRIDGE ROAD, CHEVY CHASE, MD 20815-6789 |
| HOWARD HUGHES MEDICAL INSTITUTE | C/O SPECIAL IVESTMENTS GROUP,MELLON BANK,3 MELLON BANK CENTER, ATTN: LAURIN SAENZ, PITTSBURGH, PA 15259 |
| HSBC BANK USAA/C NOMURA SERIES 2007-3. | HSBC BANK USA, NA,10 E 40TH STREET,14TH FLOOR, NEW YORK, NY 10016 |
| HSP-QRS CORP. | HSP-QRS,11440 WEST BERNARDO COURT,SUITE 170, SAN DIEGO, CA 92127 |
| HVB RISK MANAGEMENT PRODUCTS INC | ATTN:HVB RISK MANAGEMENT PRODUCTS INC.,150 EAST 42ND STREET, NEW YORK, NY 10017 |
| HYUNDAI SECURITIES CO., LTD. | ATTN:OPERATIONS DEPARTMENT,HYUNDAI SECURITIES CO., LTD.,34-4 YOIDO-DONG,YOUNGDONGPU-GU, SEOUL,  150-735 KOREA, REPUBLIC OF |
| IBM CREDIT CORPORATION | 290 HARBOR DRIVE,BUILDING 6,MAIL STOP 9, STAMFORD, CT 06904 |

| Claim Name | Address Information |
|---|---|
| IBM RETIREMENT PLAN TRUST – ATLANTIC ADVISORS | ATTN:RICHARD CROCHET,IBM RETITREMENT PLAN TRUST,C/O THE ATLANTIC ADVISORS, LLC,475 PARK AVENUE SOUTH,32ND FLOOR, NEW YORK, NY 10016 |
| IBM WORLD TRADE CORPORATION | ATTN:IBM WORLD TRADE CORP,NEW ORCHARD ROAD, ARMONK, NY 10504 |
| ICICI BANK LIMITED | ATTN:HEAD-CONFIRMATIONS, TREASURY MIDDLE OFFICE,ICICI BANK LTD,ICICI BANK TOWERS,N TOWER, 2ND FL (WEST WING),BANDRA KURLA COMPLEX, BANDRA E, MUMBAI, 400 051 INDIA |
| IDAHO HOUSING AND FINANCE ASSOCIATION | ATTN: PRESIDENT AND EXECUTIVE DIRECTOR,P.O. BOX 7899,565 WEST MYRTLE, BOISE, ID 83707-1899 |
| IDAHO STATE BUILDING AUTHORITY | ATTN: WAYNE MEULEMAN, EXECUTIVE DIRECTOR,960 BROADWAY,SUITE 500, BOISE, ID 83706 |
| IKON RECEIVABLES LLC SERIES 2000-2 | IKON RECEIVABLES, LLC,1738 BASS ROAD,P.O. BOX 9115,MACON, MACON, GA 31208 |
| ILLINOIS HOUSING AND DEVELOPMENT AUTHORITY | ATTN:CHIEF FINANCIAL OFFICER,ILLINOIS HOUSING DEVELOPMENT AUTHORITY, STE 900,401 N MICHIGAN AVE, CHICAGO, IL 60611 |
| IMPAC CMB TRUST 2004-01 | DEUTSCHE BANK NATIONAL TRUST,COMPANY,1761 E. SAINT ANDREW PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2003-1 | 1761 E. ST ANDREW PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2003-4 | 1761 E ST ANDREW PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2003-6 | DEUTSCHE BANK NATIONAL TRUST C,1761 E. SAINT ANDREWS PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2003-8 | DEUTSCHE BANK NATIONAL TRUST C,1761 E. SAINT ANDREWS PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2004-02 | WELLS FARGO BANK N.A.,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: CLIENT SERVICE MANAGER – CLIENT MANAGER IMPAC 2005-3,C/O WELLS FARGO BANK, N.A.,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: TRUST ADMINISTRATION - IM0504,C/O DEUTSCHE BANK NATIONAL TRUST COMPANY,1761 E SAINT ANDREW PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: TRUST ADMINISTRATION - IM0504,C/O DEUTSCHE BANK NATIONAL TRUST COMPANY,1761 E SAINT ANDREW PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUSTSERIES 2005-08 | ATTN: CORPORATE TRUST ADMIN,C/O WILMINGTON TRUST COMPANY,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET, WILMINGTON, DE 19890-0001 |
| IMPAC CMB TRUSTSERIES 2005-08 | C/O DEUTSCHE BANK NATIONAL TRUST COMPANY,1761 E SAINT ANDREW PLACE,ATTN: TRUST ADMINISTRATION - IM0508, SANTA ANA, CA 92705 |
| IMPAC MORTGAGE HOLDINGS, INC. | ATTN:MORRISSON RON,IMPAC MORTGAGE HOLDINGS, INC.,1401 DOVE STREET, NEWPORT BEACH, CA 92660 |
| IMPAC SECURED ASSETS TRUST 2006-3/DEUTSCHE BANK AS | ATTN: CORPORATE TRUST ADMIN,C/O WILMINGTON TRUST COMPANY,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET, WILMINGTON, DE 19890-0001 |
| IMPAC SECURED ASSETS TRUST 2006-3/DEUTSCHE BANK AS | C/O DEUTSCHE BANK NATIONAL TRUST COMPANY,1761 E SAINT ANDREW PLACE,ATTN: TRUST ADMINISTRATION - IM0508, SANTA ANA, CA 92705 |
| IMPAC SECURED ASSETS TRUST 2007-3 MTG PASS THR | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| IMSER SECURITISATION SRL | ATTN: MARTIN MACDERMOTT,VIA PONTACCIO N. 10, MILAN,  20123 ITALY |
| IMSER SECURITISATION SRL | C/O SPV MANAGEMENT LIMITED,LEVEL 11, TOWER 42,INTERNATIONAL FINANCE CENTRE,25 OLD BROAD STREET, LONDON,  EC2N 1HQ UNITED KINGDOM |
| INDUSTRIAL DEVELOPMENTAUTHORITY OF KANSAS CITYMISS | ATTN: EXECUTIVE DIRECTOR,THE INDUSTRIAL DEVELOPMENT AUTHORITY OF THE CITY,OF KANSAS CITY, MO,STE 200, KANSAS CITY, MO 64106 |
| INDYMAC 2004-2 | ATTN:CHRIS LEWIS,LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE,SECURITIES ADMINISTRATION SERVICES,135 S. LASALLE ST,STE 1625, CHICAGO, IL 60603 |
| INDYMAC FEDERAL BANK FSB | ATTN:STARLEY, SVP ANN,155 NORTH LAKE AVENUE, PASADENA, CA 91101 |
| ING BALANCED FUND | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| ING INV MGMT COA/C ING INV MGMT CLO I | ATTN:THE DIRECTORS,ING INVESTMENT MANAGEMENT CLO I, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| ING INV MGMT LLCA/C ING CLO II, LTD. | ATTN:THE DIRECTORS,ING INVESTMENT MANAGEMENT CLO, II LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| ING INV MGMT LLCA/C ING HIGH YIELD BOND FUND | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| ING INV MGMT LLCA/C ING INTERMEDIATE BOND FUND | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| ING LIFE & ANNUITY COACCT 892 QTY FUND VI | ATTN:DERIVATIVES MIDDLE OFFICE,ING LIFE INSURANCE AND ANNUITY COMPANY,C/O ING INVESTMENT MANAGEMENT LLC,5780 POWERS FERRY ROAD, N.W., SUITE 300, ATLANTA, GA 30327-4349 |
| ING LIFE & ANNUITY COACCT 893 QLTY V – U OF ALABAM | ATTN:DERIVATIVES MIDDLE OFFICE,ING LIFE INSURANCE AND ANNUITY COMPANY,C/O ING INVESTMENT MANAGEMENT LLC,5780 POWERS FERRY ROAD, N.W., SUITE 300, ATLANTA, GA 30327-4349 |
| ING LIFE INSURANCE &ANNUITY COMPANY | ATTN:DERIVATIVES MIDDLE OFFICE,C/O ING INVESTMENT MANAGEMENT LLC,5780 POWERS FERRY ROAD, N.W., SUITE 300, ATLANTA, GA 30327-4349 |
| ING USA ANNUITY & LIFEINSURANCE COMPANY | ATTN:DERIVATIVES MIDDLE OFFICE,C/O ING INVESTMENT MANAGEMENT LLC,5780 POWERS FERRY ROAD, N.W., SUITE 300, ATLANTA, GA 30327-4349 |
| ING VP BALANCED PORTFOLIO INC | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| ING VP GROWTHAND INCOME | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| ING VP INTERMEDIATEBOND PORTFOLIO | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| ING- CRPL1136 INGINV MGMT CO WALT DISNEYRET PLAN, | ATTN:DAVID VUCHINICH,WALT DISNEY CO RETIREMENT PLAN MASTER TRUST,C/O ING INVESTMENT MANAGEMENT CO.,5780 POWERS FERRY ROAD, STE 300, ATLANTA, GA 30327 |
| ING- ING GLOBAL BOND FUNDC/O ING INVESTMENT MGMT C | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| INSTITUTIONAL BENCHMARKSSERIES (MF) LIMITED INRESP | ATTN:MARY PEARSE,CREDIT AGRICOLE STRUCTURED ASSET MGMT ADVISERS LLC,2 GRAND CENTRAL TOWER,140 E. 45TH STREET, 16TH FL, NEW YORK, NY 10017 |
| INTEGRATED PAYMENT SYSTEMS INC. | C/O FIRST DATA CORPORATION,ATTN: TREASURY 13H FLOOR,5660 NEW NORTHSIDE DRIVE, ATLANTA, GA 30328 |
| INTEGRATED PAYMENT SYSTEMS INC. | C/O FIRST DATA CORPORATION,ATTN: CORPORATE SECURITIES COUNSEL,2121 NORTH 117TH AVE.,(NP30), OMAHA, NE 68164-3600 |
| INTEGRATED PAYMENT SYSTEMS INC. | 6200 SOUTH QUEBEC STREET, ENGLEWOOD, CO 80111 |
| INTEL CORPORATION | ATTN:CASH MANAGER,INTEL CORPORATION,2200 MISSION COLLEGE BOULEVARD,TREASURY DEPT., M/S RN6-47, SANTA CLARA, CA 95054 |
| INTERBANCA SPA | ATTN: AREA FINANZA-MIDDLE OFFICE,CORSO VENEXIA, 56, MILAN,  20121 ITALY |
| INTERBANCA SPA | CORSO VENEXIA, 56,ATTN: ESECUTIVO FINANZA E MERCHANT, MILAN,  20121 ITALY |
| INTERBANCA SPA | C/O BANCO POPOLARE DI VERONA E NOVARA SCRL, LONDON BRANCH,ATTN: MR LUIGI PENNA, GENERAL MANAGER,BUCKLERSBURY HOUSE, WALBROOK, LONDON,  EC4N 8EL UNITED KINGDOM |
| INTERNATIONAL ENDESA B.V. | HERENGRACHT 548,P.O. BOX 990,1000 AZ, AMSTERDAM,    NETHERLANDS |
| INTERNATIONAL ENDESA B.V. | C/O INTERNATIONAL ENDESA B.V.,ATTN: PEDRO CORPAS,PRINCIPE DE VEGARA, 187, MADRID,  28002 SPAIN |
| INTERNATIONAL ENDESA B.V. | C/O CT CORPORATION SYSTEM,1633 BROADWAY, NEW YORK, NY 10019 |
| INTERNATIONAL EQUITYINDEX FUND III ACCREDITED LLLP | ATTN:CHRIS JACOBY,INTERNATIONAL EQUITY INDEX,FUND III ACCREDITED, L.L.L.P.,6501 E BELLEVIEW AVE, SUITE 400, ENGLEWOOD, CO 80111 |
| INTERNATIONAL LEASE FINANCE CORPORATION | 1999 AVENUE OF THE STARS, LOS ANGELES, CA 90067 |
| INTESA SANPAOLO SPA | ATTN:BACK OFFICE TREASURY & DERIVATIVES,BANCA INTESA SPA,MILANOFIORI,STRADA 3,PALAZZO B7, ASSAGO, MILAN,  20090 ASSAGO MI ITALY |
| INTESA SANPAOLO SPA -NO COLLATERAL | ATTN: SWAP UNIT,BANCA COMMERCIALE ITALIANA SPA,MILAN HEAD OFFICE,PIAZZA DELLA SCALA, 6, MILANO,  20121 ITALY |
| INTESA SANPAOLO SPA -NO COLLATERAL | C/O BANCA COMMERCIALE ITALIANA, LONDON BRANCH,90 QUEN STREET, LONDON,  EC4R |

| Claim Name | Address Information |
|---|---|
| INTESA SANPAOLO SPA –NO COLLATERAL | 1AB UNITED KINGDOM |
| IOWA TELECOMMUNICATIONS SERVICES INC. | ATTN:GENERAL COUNSEL,IOWA TELECOMMUNICATIONS SERVICES, INC.,115 SECOND WEST AVENUE,P.O. BOX 1046, NEWTON, IA 50208 |
| IRELAND ACTING THROUGH THE NATIONAL TREASURY MANAG | NATIONAL TREASURY MANAGEMENT AGENCY,TREASURY BUILDING,GRAND CANAL STREET, DUBLIN,  2 IRELAND |
| IRELAND ACTING THROUGH THE NATIONAL TREASURY MANAG | CONSUL GENERAL DONAL HAMILL, PROCESS AGENT,IRELAND HOUSE,345 PARK AVENUE, 17TH FLOOR, NEW YORK, NY 10154-0037 |
| IRON STRATEGIC INCOME FUNDIRON INCOME | ATTN:CHIEF COMPLIANCE OFFICER,IRON STRATEGIC INCOME FUND,C/O IRON FINANCIAL MANAGEMENT,IIIIX PORTFOLIO MANAGER,2 NORTHFIELD PLAZA, SUITE 250, NORTHFIELD, IL 60093 |
| ISRAEL DISCOUNT BANK | ATTN: MR. SHIMON EZRA, TREASURY – BACK OFFICE DEPARTMENT,38 YEHUDA HALEVI STREET, TEL AVIV,  65136 ISRAEL |
| ISRAEL DISCOUNT BANK | C/O ISREAL DISCOUNT BANK LTD.,NIGHTINGALE HOUSE,65 CURZON STREET, LONDON,  W1Y 7PE UNITED KINGDOM |
| ISRAEL DISCOUNT BANK OF NEW YORK | ATTN:FEDER HARRY,ISRAEL DISCOUNT BANK OF NY,511 FIFTH AVENUE, NEW YORK, NY 10017 |
| ITALEASE FINANCE S.P.A. | ATTN: MASSIMO SARANDREA,VIA CINO DEL DUCA, 12, MILAN,  20122 ITALY |
| ITALMOBILIARE INTERNATIONAL FINANCE LTD | ATTN: SARA WHITE,C/O ITALMOBILIARE INTERNATIONAL FINANCE IRELAND,1ST FLOOR,AIB INTERNATIONAL CENTRE,I.F.S.C., DUBLIN,  1 IRELAND |
| ITV PLC | ATTN: GROUP TREASURER,C/O CARLTON COMMUNICATIONS PLC,25 KNIGHTSBRIDGE, LONDON, SW1X 7RZ UNITED KINGDOM |
| IVORY INVESTMENT MGMT/IVORY FLAGSHIP MASTER LTD, | ATTN:MITCH PRESSMAN,IVORY FLAGSHIP MASTER, LTD.,C/O IVORY INVESTMENT MANAGEMENT, LP,153 EAST 53RD STREET, 59TH FLOOR, NEW YORK, NY 10022 |
| IVORY INVESTMENT MGMT/IVORY LONG TERM MASTER, LTD, | ATTN:MITCH PRESSMAN,IVORY LONG-TERM MASTER, LTD.,C/O IVORY INVESTMENT MANAGEMENT, LP,153 EAST 53RD STREET, 59TH FLOOR, NEW YORK, NY 10022 |
| JACKSON BOND LP | 2680 CRANE RIDGE ROAD, JACKSON, MS 39216 |
| JAMES & BETTY CLOWER JTWROS | ATTN:JAMES ROBERT CLOWER, SR. & BETTY S. CLOWER,1544 HICKORY RIDGE RD, LEBANON, TN 37087 |
| JAMES LYLE | ATTN:MATTHEW LAMBERT,500 FIFTH AVENUE, SUITE 5200, NEW YORK, NY 10110 |
| JANA MASTER FUND LTD | ATTN:CHARLES PENNER,JANA MASTER FUND, LTD.,C/O JANA PARTNERS, LLC,200 PARK AVE, SUITE 3300, NEW YORK, NY 10166 |
| JANUS ADVISER CONTRARIAN FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ADVISER FUNDAMENTALEQUITY FUNDC/O JANUS CAPI | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ADVISER INTERNATIONALGROWTH FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ADVISER LARGE CAP GROWTHFUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ADVISER MID CAP GROWTHFUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ASPEN FUNDAMENTAL EQUITYPORTFOLIO | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ASPEN GLOBAL LIFESCIENCES PORTFOLIO | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ASPEN INTERNATIONALGROWTH PORTFOLIO | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ASPEN LARGE CAP GROWTHPORTFOLIO | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS CONTRARIAN FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ENTERPRISE FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |

| Claim Name | Address Information |
|---|---|
| JANUS FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS FUNDAMENTAL EQUITY FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS GBL LIFE SCIENCES FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ORION FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS OVERSEAS FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS RESEARCH FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JASON J WALLACE | ATTN:MR. JASON J. WALLACE,525 HUNTLEY DRIVE, WEST HOLLYWOOD, CA 90045 |
| JASPER FINANCE LIMITED SERIES 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,   IRELAND |
| JBIM APFC | ATTN: COMPANY SECRETARY,JULIUS BAER INVESTMENT MANAGEMENT INC.,BEVIS MARK HOUSE,BEVIS MARK, LONDON,   EC3A 7NE UNITED KINGDOM |
| JBIM BIGBF | ATTN: COMPANY SECRETARY,JULIUS BAER INVESTMENT MANAGEMENT INC.,BEVIS MARK HOUSE,BEVIS MARK, LONDON,   EC3A 7NE UNITED KINGDOM |
| JBIM BIIF | ATTN: COMPANY SECRETARY,JULIUS BAER INVESTMENT MANAGEMENT INC.,BEVIS MARK HOUSE,BEVIS MARK, LONDON,   EC3A 7NE UNITED KINGDOM |
| JBIM OIMRA | ATTN: COMPANY SECRETARY,JULIUS BAER INVESTMENT MANAGEMENT INC.,BEVIS MARK HOUSE,BEVIS MARK, LONDON,   EC3A 7NE UNITED KINGDOM |
| JBIM PACIFIC | ATTN: COMPANY SECRETARY,JULIUS BAER INVESTMENT MANAGEMENT INC.,BEVIS MARK HOUSE,BEVIS MARK, LONDON,   EC3A 7NE UNITED KINGDOM |
| JBIM TRSL | ATTN: COMPANY SECRETARY,JULIUS BAER INVESTMENT MANAGEMENT INC.,BEVIS MARK HOUSE,BEVIS MARK, LONDON,   EC3A 7NE UNITED KINGDOM |
| JEFFERIES AND COMPANY | ATTN:MANAGER OF CENTRAL CREDIT ADMINISTRATION,JEFFERIES & CO INC.,520 MADISON AVE, NEW YORK, NY 10022 |
| JEFFERSON COUNTY WATER & SEWER SYSTEM, ALABAMA., | ATTN: DIRECTOR OF FINANCE,JEFFERSON COUNTY COURTHOUSE,716 RICHARD ARRINGTON BLVD., BIRMINGHAM, AL 35203 |
| JEFFERSON VALLEY CDO | ATTN:THE DIRECTORS,JEFFERSON VALLEY CDO SPC, FOR THE ACCOUNT OF THE,SERIES 2006-1 SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LIMITED, P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| JENNERS POND | ATTN: CHIEF FINANCIAL OFFICER,C/O SIMPSON SENIOR SERVICES,150 MONUMENT ROAD, SUITE 105, BALA CYNWYD, PA 19004-1725 |
| JER PHOENIX HOLDINGA/C PHOENIX F1 NEUBRANDENBURG, | ATTN: MANAGER,25 B, BOULEVARD ROYAL,L-2449 LUXEMBOURG, ,   LUXEMBOURG |
| JER PHOENIX HOLDINGA/C PHOENIX F1 NEUBRANDENBURG, | C/O JER REAL ESTATE ADVISORS (UK) LIMITED,CLARGES HOUSE,6-12 CLARGES STREET,ATTN: LEGAL COUNSEL, LONDON,   W1J 8AD UK |
| JER PHOENIX HOLDINGA/C PHOENIX F1 NEUBRANDENBURG, | C/O JER REAL ESTATE ADVISORS (UK) LIMITED,BERKELEY SQUARE HOUSE, SUITE 5,7 BERKELEY SQUARE HOUSE, LONDON,   W1J 6BY UNITED KINGDOM |
| JEROME SWARTZ | ATTN:MR. JEROME SWARTZ,199 OLD FIELD ROAD, OLD FIELD, NY 11733-1639 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | C/O B.C. ZIEGLER AND COMPANY,ATTN: TODD SMART,1185 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | ATTN: EXECUTIVE DIRECTOR,229 WATERMAN STREET, PROVIDENCE, RI 2906 |
| JMG CAPITAL PARTNERS LP | ATTN:NOELLE NEWTON,JMG CAPITAL PARTNERS, L.P.,C/O JMG CAPITAL MANAGEMENT LLC,PACIFIC ASSET MANAGEMENT, LLC,11601 WILSHIRE BLVD, SUITE 2180, LOS ANGELES, CA 90025 |
| JP MORGAN FLEMING AM USAA/C EMERGING MARKETS DEBT, | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY, NEW YORK, NY 10167 |
| JP MORGAN INV MGMT INCA/C JPMIM 23591C | ATTN:DELAP KATHLEEN,JPMORGAN CHASE BANK,J.P. MORGAN INVESTMENT MGMT,522 FIFTH |

| Claim Name | Address Information |
|---|---|
| JP MORGAN INV MGMT INCA/C JPMIM 23591C | AVENUE, NEW YORK, NY 10036 |
| JPMCB / 17024-0 MGT LONG DURATION PUBLIC BOND FUND | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY, NEW YORK, NY 10167 |
| JPMCB/131950 MGT INTERMEDIATEBOND FUND | ATTN: KATHLEEN DELAP,JPMORGAN CHASE BANK,C/O J.P. MORGAN INVESTMENT MANAGEMENT,522 FIFTH AVENUE, NEW YORK, NY 10036 |
| JPMIM / 144350 JP MORGAN SHORT TERM BOND II FUND, | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY, NEW YORK, NY 10167 |
| JPMIM / 160990 JP MORGAN SHORT TERM BOND FUND | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY, NEW YORK, NY 10167 |
| JPMIM/JP MORGAN SERIES TRUSTII-JPMORGAN BOND PORTF | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY, NEW YORK, NY 10167 |
| JPMIM/JP MORGAN STRATEGICINCOME FUND | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY, NEW YORK, NY 10167 |
| JPMORGAN ALTERNATIVE ASSETA/C JPMORGAN ALPHA STRAT | ATTN:LISA VICITAL,JPMORGAN ALPHA STRATEGY, LTD.,J.P. MORGAN ALTERNATIVE ASSET MANAGEMENT, INC.,245 PARK AVENUE, FL 3, NEW YORK, NY 10167 |
| JPMORGAN CHASE BANK, NA | ATTN:LEGAL DEPT - DERIVATIVES PRACTICE GROUP,JPMORGAN CHASE BANK, N.A.,270 PARK AVENUE, 41ST FLOOR, NEW YORK, NY 10017-2070 |
| JPMORGAN FIXED INCOMEOPP INST FD LTD | ATTN:RICH POTAPCHUK,C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC,9 WEST 57TH STREET, 27TH FLOOR, NEW YORK, NY 10019 |
| JPMORGAN FIXED INCOMEOPPORTUNITY MASTER FD | ATTN:RICH POTAPCHUK,C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC,9 WEST 57TH STREET, 27TH FLOOR, NEW YORK, NY 10019 |
| JUDSON RETIREMENT | C/O CAIN BROTHERS & CO., LLC,ATTN: DERIVATIVES OPERATIONS,360 MADISON AVENUE, 5TH FLOOR, NEW YORK, NY 10017 |
| JUDSON RETIREMENT | ATTN: HONG CHAE,2181 AMBLESIDE DRIVE, CLEVELAND, OH 44106 |
| JULLIARD SCHOOL | ATTN: JON ROSENHEIM,60 LINCOLN CENTER PLAZA,ROOM 227, NEW YORK, NY 10023-6588 |
| JUPITER QUARTZ PLC 2004-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,   IRELAND |
| K CAPITAL OFFSHORE MASTER FUND (US DOLLAR), L.P., | ATTN:KRISTIN VALENTE,K CAPITAL PARTNERS, LLC,75 PARK PLAZA,BOX 11, BOSTON, MA 02116 |
| K2 CORPORATION | C/O KLEINWORT BENSON (JERSEY) TRUSTEES LIMITED,P.O. BOX 76,WESTS CENTRE,ST. HELIER, JERSEY,  JE4 8PQ CHANNEL ISLANDS |
| K2 CORPORATION | LAW DEBENTURE CORPORATE SERVICES LIMITED, PROCESS AGENT,PRINCES HOUSE, 95 GRESHAM STREET, LONDON,  EC2V 7LY UNITED KINGDOM |
| K2 CORPORATION | DRESDNER BANK AG LONDON BRANCH,STRUCTURED CREDIT INVESMENTS,P.O. BOX 560,20 FRENCH STREET, ATTN: THE MANAGERS, LONDON,  EC3P 3DB UNITED KINGDOM |
| KA MOORE LTD | ATTN: ANTHONY GALLAGHER,C/O MOORE CAPITAL MANAGEMENT, LLC,1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| KAYE C. WARD | ATTN:KAYE C. WARD,35712 WCR 19, WINDSOR, CO 80550 |
| KAYNE ANDERSON CAPITALA/C HFR RV PERFORMANC MSTR T | ATTN:TREVOR ANGUS,BUTTERFIELD TRUST (BERMUDA) LIMITED,65 FRONT STREET, HAMILTON,  HM 11 BERMUDA |
| KAYNE ANDERSON CAPITALA/C KAYNE AND CAP INC PTNRS, | ATTN:DAVID SHLADOVSKY,1800 AVENUE OF THE STARS, SECOND FLOOR, LOS ANGELES, CA 90067 |
| KAYNE ANDERSON CAPITALA/C KAYNE ANDERSON CAP INC F | ATTN:DAVID SHLADOVSKY,1800 AVENUE OF THE STARS, SECOND FLOOR, LOS ANGELES, CA 90067 |
| KBC ALTERNATIVE/KBC HARMONY FUND | KBC HARMONY FUND,PO BOX 309GT, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| KBC BANK N.V. | ATTN: THE GENERAL MANAGER,C/O EXCHANGE HOUSE,7TH FLOOR,PRIMROSE STREET, LONDON,  EC2A 2HQ UNITED KINGDOM |
| KBC BANK N.V. | KBC BANK NV,ATTN: THE GENERAL MANAGER,125 WEST 55TH STREET, NEW YORK, NY 10019 |
| KELLOGG CAPITAL GROUP LLC | ATTN:NICHOLAS CAPPELLERI,KELLOGG CAPITAL GROUP LLC,55 BROADWAY, 4TH FLOOR, NEW YORK, NY 10006 |
| KELLOGG COMPANY | ONE KELLOGG SQUARE,ATTN:CHARLES E. FRENCH,VP-FINANCE AND TREASURER, BATTLE CREEK, MI 490163599 |
| KENDAL AT ITHACA | ATTN:ANN E. WALL,KENDAL AT ITHACA,2230 NORTH TRIPHAMMER ROAD, ITHACA, NY 14850 |

| Claim Name | Address Information |
|---|---|
| KENSICO CAPITAL MGMT/KENSICO DRAWDOWN FUND | ATTN:JOSEPH SIGNORILE,KENSICO PARTNERS, L.P.,55 RAILROAD AVENUE, GREENWICH, CT 06830 |
| KENT STATE UNIVERSITY | ATTN: DAVID K. CREAMER, VICE PRESIDENT FOR BUSINESS AND FINANCE,EXECUTIVE OFFICES,2ND FLOOR LIBRARY, KENT STATE UNIVERSITY, KENT, OH 44242 |
| KENT, ROBERT A AND SALLY M | ATTN:ROBERT AND SALLY KENT,2309 LINDA VISTA, KLAMATH FALLS, OR 97601 |
| KEYPORT LIFE INSURANCE COMPANY (DO NOT USE) | 125 HIGH STREET, BOSTON, MA 021102712 |
| KINGDOM OF SWEDEN | ATTN: BACK OFFICE, GENERAL COUNSEL,RIKSGALDSKONTORET, NORRLANDSGATAN 15,SE-103 74, STOCKHOLM,   SWEDEN |
| KINGDOM OF SWEDEN | HIS EXCELLECY THE AMBASSADOR OF THE KINGDOM OF SWEEDEN,AT THE COURT OF ST. JAMES'S, |
| KINGFISHER CAPITAL CLO LTD | C/O WALKERS SPV LIMITED,WALKER HOUSE,87 MARY STREET, GEORGE TOWN, GRAND CAYMAN,   KY1-9002 CAYMAN ISLANDS |
| KINGS RIVER LIMITED | ATTN: THE DIRECTORS,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| KINGS RIVER LIMITED | C/O CT CORPORATION,REF: KINGS RIVER LIMITED,111 8TH AVENUE, NEW YORK, NY 10011 |
| KLINE GALLAND CENTER | C/O CAIN BROTHERS & CO., LLC,ATTN: DERIVATIVES OPERATIONS,360 MADISON AVENUE, 5TH FLOOR, NEW YORK, NY 10017 |
| KLINE GALLAND CENTER | ATTN: CHIEF FINANCIAL OFFICER,1200 UNIVERSITY STREET, SEATTLE, WA 98101-2883 |
| KLS DIVERSIFIED ASSET MANAA/C KLS DIVERSIFIED MAST | ATTN:SEAN MARTIN,KLS DIVERSIFIED MASTER FUND L.P.,140 EAST 45TH STREET, 39TH FLOOR, NEW YORK, NY 10017 |
| KOOKMIN BANK | ATTN:TREASURY SETTLEMENT CENTER,36-3, YOIDO-DONG,YOUNGDEUNGOP-GU, SEOUL, 100-755 KOREA, REPUBLIC OF |
| KOOKMIN BANK | ATTN:TREASURY SETTLEMENT CENTER,KOOKMIN BANK,36-3, YOIDO-DONG, YOUNGDEUNGOP-GU, SEOUL,   150-758 KOREA, REPUBLIC OF |
| KOREA CENTRAL MORTGAGE , INC. | ATTN:KWAGNSEOB JUNG, CONTROLLER,KOREA CENTRAL MORTGAGE, INC.,21ST FLOOR, STAR TOWER BUILDING,737 YEOKSAM-DONG, KANGNAM-GU, SEOUL,   135-984 KOREA, REPUBLIC OF |
| KOREA DEVELOPMENT BANK | ATTN:DESK OF OFFSHORE ISDA,THE KOREA DEVELOPMENT BANK,INTERNATIONAL FINANCE DEPARTMENT,10-2 KWANCHOL-DONG, CHONGNO-KU, SEOUL,  110-748 KOREA, REPUBLIC OF |
| KOREA EAST-WEST POWER CO.,LTD. | ATTN:MR. KIM YONG-HYUN, FINANCE & ALM TEAM,KOREA EAST-WEST POWER CO., LTD.,#167, SAMSEONG-DONG, GANGNAM-GU, SEOUL,   135-791 KOREA, REPUBLIC OF |
| KOREA INVESTMENT ANDSECURITIES CO., LTD. | ATTN:INVESTMENT & FINANCIAL ENGINEERING DEPT.,KOREA INVESTMENT & SECURITIES CO., LTD.,19/F KOREA INVESTMENT & SECURITIES BLDG,27-1, YEOUIDO-DONG, YEOUNGDEOUNGPO-GU, SEOUL,   150-745 KOREA, REPUBLIC OF |
| KOREA LIFE INSURANCE CO., LTD | ATTN:GLOBAL INVESTMENT  &  MANAGEMENT,KOREA LIFE INSURANCE COMPANY LIMITED,60, YOUIDO-DONG,YONGDUNGPO-GU, SEOUL,  150-603 KOREA, REPUBLIC OF |
| KREDIETBANK SA LUXEMBOURGEOISE, LONDON | ATTN: BENOIT VAN OLDEREEL,43, BOULEVARD ROYAL,L-2955 LUXEMBOURG, , LUXEMBOURG |
| KREDIETBANK SA LUXEMBOURGEOISE, LONDON | C/O KREDIETBANK LUEMBOURG REPRESENTATIVE OFFICE,ATTN: MRS. MARIA HORBACZEWSKA,FOUNDERS COURT,LOTHBURY, LONDON,   EC2R 7HE UNITED KINGDOM |
| KT CORPORATION | ATTN:INTERNATIONAL FINANCING TEAM,KT CORPORATION,206 JUNGJA-DONG, BUNDANG-GU,KYUNGGI PROVINCE, SUNGNAM CITY,   463-711 KOREA, REPUBLIC OF |
| KYOBO LIFE INSURANCE CO | ATTN:MR KIM, JONG WOON,INVESTMTENT  &  OUTSOURCING TEAM,7TH FL, 1, JONGNO-1 GA,JONGNO-GU, SEOUL,   110-714 KOREA, REPUBLIC OF |
| KYONGNAM BANK | ATTN:MR. CHA, JAE KYUNG,KYONGNAM BANK,2F, JEONG-AN B/D,57-10, SEOSOMUN-DONG, CHUNG-GU, SEOUL,  100-110 KOREA, REPUBLIC OF |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: MASAKI AGUNI, DIRECTOR,2-1, MINAMI AOYAMA 7-CHOME,MINATO-KU, TOKYO, 107-0062 JAPAN |
| LA LOMA VILLAGE | C/O CAIN BROTHERS & CO., LLC,ATTN: DERIVATIVES OPERATIONS,360 MADISON AVENUE, 5TH FLOOR, NEW YORK, NY 10017 |
| LA LOMA VILLAGE | ATTN: SHARON GRAMBOW, CFO,LA LOMA SENIOR LIVING SERVICES, INC.,C/O ROSKAMP ARIZONA MANAGEMENT & DEVELOPMENT,14506 WEST GRANITE VALLEY DRIVE,SUITE 206, |

| Claim Name | Address Information |
|---|---|
| LA LOMA VILLAGE | SUN CITY WEST, AZ 85375 |
| LAHDE CAPITAL MANAGEMENTA/C SHORT CREDIT MASTER FD | ATTN:ANDREW LAHDE,LAHDE CAPITAL MANAGEMENT LP,2400 BROADWAY, SUITE 220, SANTA MONICA, CA 90404 |
| LAHDE/US RESIDENTIAL REALESTATE HEDGE V, LP | ATTN:ANDREW LAHDE,LAHDE CAPITAL MANAGEMENT, LLC,2700 NEILSON WAY, SUITE 1126, SANTA MONICA, CA 90405 |
| LAKEVIEW CDO 2007-2 | ATTN: THE DIRECTORS,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| LAKEVIEW CDO 2007-2 | C/O MAPLES AND CALDER,ATTN: DALE CROWLEY,P.O. BOX 309 GT,UGLAND HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| LAKEVIEW CDO 2007-2 | C/O CORPORATION SERVICE COMPANY,REF: LAKEVIEW CDO SPC FOR THE ACCOUNT OF SERIES 2007-2 SEGREGATED PORTFOLIO,1133 AVENUE OF THE AMERICAS, SUITE 3100, NEW YORK, NY 10036 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: THE DIRECTORS,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| LAKEVIEW CDO SPC 2007-1 | C/O MAPLES AND CALDER,ATTN: DALE CROWLEY,P.O. BOX 309 GT,UGLAND HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| LAKEVIEW CDO SPC 2007-1 | C/O CORPORATION SERVICE COMPANY,REF: LAKEVIEW CDO SPC FOR THE ACCOUNT OF SERIES 2007-2 SEGREGATED PORTFOLIO,1133 AVENUE OF THE AMERICAS, SUITE 3100, NEW YORK, NY 10036 |
| LANDESBANK BERLIN AG, LUXEMBOURG | C/O BANKGESELLSCHAFT BERLIN,BUNDESALLE 171, BERLIN,  10889 DE |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | ATTN: LEGAL TEAM,GROSSE BLEICHE 54-56, MAINZ,  55098 GERMANY |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | C/O WESTDEUTSCHE LANDESBANK,ATTN: LEGAL DEPARTMENT,GIROZENTRALE, LONDON BRANCH,36 GRACECHURCH STREET, LONDON,  EC3V 0AX UNITED KINGDOM |
| LANDESBANK SACHSEN GIROZENTRALE | P.O. BOX 10 02 06, LEIPZIG,  D-04002 GERMANY |
| LANDSBANKI ISLAND | ATTN:THROSTUR BERGMANN,LANDSBANKI ISLANDS HF,C/O VARSLA OG VIDSKIPTAUMSJON,AUSTURSTR??TI 11, REYKJAVIK,  IS-155 ICELAND |
| LB AUSTRALIA FINANCE PTY | ATTN: HEAD OF COMPLIANCE,LEHMAN BROTHERS AUSTRALIA FINANCE PTY LTD ACN 126 993 495,C/O GRANGE SECURITIES LIMITED,LEVEL 33,264 GEORGE STREET, SYDNEY,  NSW 2000 AUSTRALIA |
| LB INDIA HOLDINGS CAYMAN II LT | LB INDIA HOLDINGS CAYMAN II LTD.,C/O LEHMAN BROTHERS ASIA LIMITED,26/F, TWO INTERNATIONAL FINANCIAL CENTER,8 FINANCE STREET CENTRAL, ,  HONG KONG |
| LB INDIA HOLDINGS CAYMANII LTD | ATTN: THERESA CHAN, COMPLIANCE OFFICER,LB INDIA HOLDINGS CAYMAN II LTD.,C/O LEHMAN BROTHERS ASIA LIMITED,26/F, TWO INTERNATIONAL FINANCIAL CENTER,8 FINANCE STREET CENTRAL, ,  HONG KONG |
| LB PERU TRUST II | ATTN:CORPORATE TRUST ADMINISTRATION,THE BANK OF NEW YORK,101 BARCLAY STREET, NEW YORK, NY 10286 |
| LB REAL ESTATE PARTNERS LP | ATTN: EDWARD WILLIAMS,ONE BROADGATE,GROUND FLOOR, LONDON,  EC2M 7HA UNITED KINGDOM |
| LB REAL ESTATE PARTNERS LP | ATTN: RODOLPHO AMBOSS AND JEFFREY BAILEY,399 PARK AVENUE,8TH FLOOR, NEW YORK, NY 10022 |
| LB SPECIAL FINANCEA/C ALTA 2007-2 | ATTN: THE DIRECTORS,ALTA CDO SPC, FOR THE ACCOUNT OF THE SERIES 2007-2 SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, , GEORGE TOWN, GRAND CAYMAN  CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C ALTA 2007-2 | C/O MAPLES AND CALDER,ATTN: DALE CROWLEY,P.O. BOX 309 GT,UGLAND HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| LB SPECIAL FINANCEA/C ALTA 2007-2 | C/O CORPORATION SERVICE COMPANY,REF: ALTA CDO SPC, FOR THE ACCOUNT OF THE SERIES 2007-2 SEGREGATED PORTFOLIO,1133 AVENUE OF THE AMERICAS, SUITE 3100, NEW YORK, NY 10036 |
| LB SPECIAL FINANCEA/C AVIV LCDO 2006-2 LIMITED | ATTN:THE DIRECTORS,AVIV LCDO 2006-2, LIMITED, C/O MAPLES FINANCE LTD.,PO BOX 1093GT,QUEENSGATE HOUSE,S CHURCH ST, GEORGETOWN,  GRAND CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C CHERRY HILL CDO SPC 2007-2, | ATTN: THE DIRECTORS,CHERRY HILL CDO SPC FOR THE ACCOUNT OF THE SERIES 2007-2 SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, , GEORGE TOWN, GRAND CAYMAN  CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C CHERRY HILL CDO | C/O MAPLES AND CALDER,ATTN: DALE CROWLEY,P.O. BOX 309 GT,UGLAND HOUSE, SOUTH |

| Claim Name | Address Information |
|---|---|
| SPC 2007-2, | CHURCH STREET, GRAND CAYMAN,    CAYMAN ISLANDS, BWI |
| LB SPECIAL FINANCEA/C CHERRY HILL CDO SPC 2007-2, | C/O CORPORATION SERVICE COMPANY,REF: CHERRY HILL CDO SPC, FOR THE ACCOUNT OF THE SERIES 2007-2 SEGREGATED PORTFOLIO,1133 AVENUE OF THE AMERICAS, SUITE 3100, NEW YORK, NY 10036 |
| LB SPECIAL FINANCEA/C LAKEVIEW CDO SPC 2007-3 | ATTN: THE DIRECTORS,LAKEVIEW CDO FOR THE ACCOUNT OF THE SERIES 2007-3 SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, , GEORGE TOWN, GRAND CAYMAN  CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C LAKEVIEW CDO SPC 2007-3 | C/O MAPLES AND CALDER,ATTN: DALE CROWLEY,P.O. BOX 309 GT,UGLAND HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,    CAYMAN ISLANDS, BWI |
| LB SPECIAL FINANCEA/C LAKEVIEW CDO SPC 2007-3 | C/O CORPORATION SERVICE COMPANY,REF: LAKEVIEW CDO FOR THE ACCOUNT OF THE SERIES 2007-3 SEGREGATED PORTFOLIO,1133 AVENUE OF THE AMERICAS, SUITE 3100, NEW YORK, NY 10036 |
| LB SPECIAL FINANCEA/C PANTERA VIVE SPC 2007- 1 | ATTN:THE DIRECTORS,PANTERA VIVE CDO, FOR SERIES 2007-1,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGETOWN, GRAND CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C PEBBLE CREEK LCDO 2006-1 | ATTN:THE DIRECTORS,PEBBLE CREEK LCDO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN, GRAND CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C SOLAR V CDO | ATTN: THE DIRECTORS,SOLAR V CDO SPC, FOR THE ACCOUNT OF THE SERIES 2007-1 SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, , GEORGE TOWN, GRAND CAYMAN  CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C SOLAR V CDO | C/O MAPLES AND CALDER,ATTN: DALE CROWLEY,P.O. BOX 309 GT,UGLAND HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,    CAYMAN ISLANDS, BWI |
| LB SPECIAL FINANCEA/C SOLAR V CDO | C/O CORPORATION SERVICE COMPANY,REF: SOLAR V CDO SPC, FOR THE ACCOUNT OF THE SERIES 2007-1 SEGREGATED PORTFOLIO,1133 AVENUE OF THE AMERICAS, SUITE 3100, NEW YORK, NY 10036 |
| LBCMT 2007-C3 CLASS A-2FL | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| LBCMT 2007-C3 CLASS A-4FL | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| LBCMT 2007-C3 CLASS A-JFL | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| LBCMT 2007-C3 CLASS A-MFL | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| LCOR ALEXANDRIA LLC | ATTN:R. WILLIAM HARD,C/O LCOR INCORPORATED,6701 DEMOCRACY BLVD.,SUITE 711, BETHESDA, MD 20817 |
| LEGACY SENIOR COMMUNITIES | C/O B.C. ZIEGLER AND COMPANY,ATTN: SCOTT DETERMAN,1 SOUTH WACKER DRIVE, SUITE 3080, CHICAGO, IL 60606 |
| LEGACY SENIOR COMMUNITIES | ATTN: CHIEF FINANCIAL OFFICER,THE LEGACY AT WILLOW BEND RETIREMENT COMMUNITY, INC.,5100 BELTLINE ROAD, SUITE 430, DALLAS, TX 75254 |
| LEHIGH UNIVERSITY | ATTN: TREASURER,27 MEMORIAL DRIVE WEST, BETHLEHEM, PA 18015-3088 |
| LEHIGH VALLEY HEALTH NETWORK | LEHIGH VALLEY HOSPITAL,CEDARCREST BOULEVARD AND 178, ALLENTOWN, PA 18105-1556 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT SENIOR/, | C/O US BANK ASSOCIATION, |
| LEHMAN ASSET BACKED CAPS INC. | 3 WORLD FINANCIAL CENTER, NEW YORK, NY 10285 |
| LEHMAN BROTHERS ASIA HOLDINGSLTD. | ATTN:IAN WALKER,LEHMAN BROTHERS ASIA HOLDINGS,LEVEL 38, ONE PACIFIC PLACE,88 QUEENSWAY, ,   HONG KONG |
| LEHMAN BROTHERS BANK, FSB | ATTN: DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR, NEW YORK, NY 10285 |
| LEHMAN BROTHERS BANKHAUS AG | ATTN:BANKHAUS AG LEHMAN BROTHERS,RATHENAUPLATZ 1, FRANKFURT AM MAIN,   60322 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG SEOUL BRANCH | C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),ATTN: HEAD OF CAPITAL MARKETS - LEGAL EUROPE,25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS BANKHAUS AG SEOUL | ATTN: DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC.,C/O LEHMAN |

| Claim Name | Address Information |
|---|---|
| BRANCH | BROTHERS INC.,LEGAL COMPLIANCE AND AUDIT GROUP, CMC-L,1271 AVENUE OF THE AMERICAS, 43RD FLOOR, NEW YORK, NY 10020 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN:CINDY ZAMORA,LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD.,C/O LEHMAN BROTHERS INC.,399 PARK AVENUE, 9TH FL, NEW YORK, NY 10022 |
| LEHMAN BROTHERS COMMERCIAL BANK | ATTN:DARREN LANE,LEHMAN BROTHERS COMMERCIAL BANK,745 SEVENTH AVENUE, 7TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN BROTHERS COMMERCIAL BANK | ATTN:CHIEF CREDIT OFFICER,LEHMAN BROTHERS COMMERCIAL BANK,WOODLAND TOWER 1,4001 SOUTH 700 E,SUITE 410, SALT LAKE CITY, UT 84107 |
| LEHMAN BROTHERS COMMERCIALCORPORATION | ATTN:ASSISTANT MANAGER,ARK MORI BUILDING, 35TH FLOOR,12-32, AKASAKA 1-CHROME,MINATO-KU, TOKYO,  107 JAPAN |
| LEHMAN BROTHERS COMMERCIALCORPORATION | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS COMMERCIAL CORPORATION,C/O LEHMAN BROTHERS INC.,LEGAL COMPLIANCE AND AUDIT GROUP, CMC-L,1271 AVENUE OF THE AMERICAS, 43RD FLOOR, NEW YORK, NY 10020 UNITED KINGDOM |
| LEHMAN BROTHERS COMMERCIALCORPORATION | ATTN: DOCUMENTATION MANAGER,C/O LEHMAN BROTHERS INC.,745 SEVENTH AVENUE, 28TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN BROTHERS COMMERCIALCORPORATION (FX) | ATTN:JONATHAN WILLIAMS,LEHMAN BROTHERS COMMERCIAL CP.,3 WORLD FINANCIAL CENTER,7TH FLOOR, NEW YORK, NY 10285 |
| LEHMAN BROTHERS COMMERCIALCORPORATION ASIA LTD | ATTN:IAN WALKER,LB COMMERCIAL CORP ASIA LTD,LEVEL 38, ONE PACIFIC PLACE,88 QUEENSWAY, ,   HONG KONG |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SEPCIAL FINANCING INC.,C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT,745 7TH AVE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | LEHMAN BROTHERS COMMERCIAL CORPORATION,C/O LEHMAN BROTHERS INC.,745 SEVENTH AVENUE, 28TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN BROTHERS FINANCE S.A.,CURACAO | ATTN: BRANCH MANAGER,LEHMAN BROTHERS FINANCE S.A., NETHERLANDS ANTILLES BRANCH,E-COMMERCEPARK,E-ZONE VREDENBERG, ,   CURACAO |
| LEHMAN BROTHERS FINANCE S.A.,CURACAO | C/O LEHMAN BROTHERS FINANCE, S.A.,ATTN: DOCUMENTATION MANAGER,TALSTRASSE 82,PO BOX 2828, ZURICH,  CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCES.A. | ATTN:HEAD OF COMPLIANCE,LEHMAN BROTHERS COMMERCIAL CORP ASIA LTD.,25/F-26/F,2 INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,   HONG KONG |
| LEHMAN BROTHERS FINANCES.A. | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS FINANCE SA,TALSTRASSE 82,PO BOX 2828,CH - 8021 ZURICH, ,   SWITZERLAND |
| LEHMAN BROTHERS FINANCES.A. | ATTN: DOCUMENTATION MANAGER,LEHMAN BROTHERS FINANCE SA,TALSTRASSE 82,PO BOX 2828, ZURICH,  CH - 8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCES.A. | ATTN:FINANCIAL CONTROLLER,GENFERSTRASSE 24, PO BOX 311, ZURICH,  CH-8002 SWITZERLAND |
| LEHMAN BROTHERS FINANCES.A. | C/O LEHMAN BROTHERS INC.,HEAD OF TRANSACTION MANAGEMENT GROUP, NEW YORK,745 SEVENTH AVE, 28TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN BROTHERS FINANCIAL PRODUCTS INC. | ATTN: DIRECTOR, SWAP FINANCE ADMINISTRATION,LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, NEW YORK, NY 10285-0900 |
| LEHMAN BROTHERS HOLDINGS INC. | ATTN: DOCUMENTATION MANAGER,LEHMAN BROTHERS COMMODITY SERVICES INC.,CAPITAL MARKETS CONTRACTS - LEGAL, COMPLIANCE, &,AUDIT, NEW YORK, NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | ATTN:TRANSANCTION MGT. MANAGING DIRECTOR,ONE WORLD FINANCIAL CENTER,27TH FLOOR, NEW YORK, NY 10281 |
| LEHMAN BROTHERS INC. | ATTN: TRANSACTION MANAGEMENT,TRANSACTION MANAGEMENT DEPARTMENT,ONE WORLD FINANCIAL CENTER, 27TH FLOOR, NEW YORK, NY 10281 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS INTERNATIONAL (EUROPE),25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN: DOCUMENTATION MANAGER,25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL(EUROPE) (INTERNAL), | ONE BROADGATE,5TH FLOOR, LONDON,  EC2M 7HA UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL(EUROPE), SEOUL | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS INTERNATIONAL (EUROPE),25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS JAPAN INC. | ATTN:JOSEPH POLIZZOTTO, ESQ.,DIRECTOR OF LITIGATION,LEHMAN BROTHERS, INC.,2 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS JAPAN INC. | WORLD TRADE CENTER, 15TH FL., NEW YORK, NY 10048 |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | ATTN: DOCUMENTATION MANAGER,C/O LEHMAN BROTHERS INC.,TRANSACTION MANAGEMENT,745 SEVENTH AVENUE,28TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II LP | ATTN:JI YEONG CHU,LEHMAN BROTHERS REAL ESTATE PARTNERS II L.P.,LEHMAN BROTHERS INC.,399 PARK AVE. 9TH FL, NEW YORK, NY 10022 |
| LEHMAN BROTHERS REAL ESTATEMEZZANINE PARTNERS II L | ATTN:JI YEONG CHU,LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II,LBREM II OFFSHORE AIV LP & LBREM II ECI AIV LP,LEHMAN BROTHERS INC., 399 PARK AVE, 11TH FL, NEW YORK, NY 10022 |
| LEHMAN BROTHERS REAL ESTATEMEZZANINE PARTNERS LP, | ATTN:JI YEONG CHU/CHARLES ZERBO/JEFFREY BAILEY,LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS LP,LEHMAN BROTHERS INC,399 PARK AVE,11TH FL, NEW YORK, NY 10022 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:ERIKA YAMAGISHI,ARK MORI BUILDING 36TH FLOOR,12-32, AKASAKA 1-CHOME,MINATO-KU, TOKYO,    JAPAN |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC.,C/O LEHMAN BROTHERS INC.,TRANSACTION MANAGEMENT GROUP, CAD,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SEPCIAL FINANCING INC.,C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT,745 7TH AVE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN: DOCUMENTATION MANAGER,C/O LEHMAN BROTHERS INC.,TRANSACTION MANAGEMENT GROUP,CORPORATE ADVISORY DIVISION,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:JOSEPH POLIZZOTTO,ESQ.,DIRECTOR OF LITIGATION,LEHMAN BROTHERS,INC.,2 WTC 15TH FLOOR, NEW YORK, NY 10048 |
| LEHMAN BROTHERS SPECIALFINANCING INC | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC.,C/O LEHMAN BROTHERS INC.,1271 AVENUE OF THE AMERICAS, 43RD FLOOR, NEW YORK, NY 10020 |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN:EMILY UPTON,LEHMAN BROTHERS,25 BANK STREET, 22ND FLOOR, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN:EMILY UPTON,LEHMAN BROTHERS TREASURY CO. BV,25 BANK STREET, 22ND FLOOR, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN:TREASURY DMA,LEHMAN BROTHERS TREASURY CO. BV,25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN: IAN ANDERSON / LOUISA PAPADOURI,ONE BROADGATE, LONDON,  EC2M 7HA UNITED KINGDOM |
| LEHMAN INVESTMENT INC. | ATTN: MR. GARY KILLIAN,200 VESY STREET, NEW YORK, NY 10285 |
| LEHMAN PASS THROUGH SECURITIES | C/O WELLS FARGO BANK MINNESOTA, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE,ATTN CORPORATE TRUST DEPARTMENT,11000 BROKEN LAND PARKWAY, COLUMBIA, MD 21044 |
| LEHMAN PASS THROUGH SECURITIES | ATTN: SCOTT LECHNER,101 HUDSON STREET,33RD FLOOR, JERSEY CITY, NJ 7302 |
| LEXINGTON INSURANCE CO. | ATT: GENERAL COUNSEL,LEXINGTON INSURANCE COMPANY,175 WATER STREET, 18TH FLOOR, NEW YORK, NY 10038 |
| LIBERTY HAMPSHIRE CO, THEA/C RELATIONSHIP FUNDING, | RELATIONSHIP FUNDING COMPANY, LLC,227 WEST MONROE STREET, SUITE 4900, CHICAGO, IL 60606 |
| LIBERTY HARBOR MASTER FUND ILP | ATTN:SALVATORE LENTINI,C/O GS INVESTMENT STRATEGIES, LLC,LIBERTY HARBOR MASTER FUND I, L.P.,ONE NEW YORK PLAZA, NEW YORK, NY 10004 |
| LIBERTY LIGHTHOUSE COMPANY, LLC | 227 WEST MONROE STREET,SUITE 4101, CHICAGO, IL 60606 |
| LIBERTY SQUARE APTS | 920 FLORENCE BOULEVARD, FLORENCE, AL 35631-0220 |
| LIFE INSURANCE COMPANY OF GEORGIA | 5780 POWERS FERRY ROAD, ATLANTA, GA 303274390 |
| LINC-REDONDO BEACH | 110 PINE AVENUE,SUITE 500, LONG BEACH, CA 90802 |
| LINCOLN CAP MGMT CO.A/C VERDE CDO LTD ASSET SPECIF | ATTN:ROBERT BICKETT,VERDE CDO, LTD.,C/O LEHMAN BROTHERS ASSET MANAGEMENT,190 S. LASALLE ST., CHICAGO, IL 60603 |
| LINCORE LIMITED | ATTN:MR IP TAK CHUEN, EDWARD,LINCORE LIMITED,C/O 7TH FLOOR, CHEUNG KONG CENTER,2 QUEENS ROAD CENTRAL, ,   HONG KONG |
| LINDEN CAPITAL LPA/C LINDEN | ATTN:RUTH LESTON,LINDEN CAPITAL LP,C/O BNY ALTERNATIVE INVESTMENT SERVICES,18 CHURCH STREET, HAMILTON,  HM11 BERMUDA |

| Claim Name | Address Information |
|---|---|
| LM ISIS OPPORTUNITIES MASTER FUND, LTD | ATTN:LORRIE LANDIS,LM ISIS OPPORTUNITIES MASTER FUND, LTD.,C/O LM ISIS CAPITAL PARTNERS, LLC,20 EAST ELM STREET, 2ND FLOOR, GREENWICH, CT 06830 |
| LOEB ARBITRAGE MGMT/ LOEB ARBITRAGE B FD LP | ATTN:JOELIZABETH RUSSO,LOEB ARBITRAGE B FUND, LP,C/O LOEB PARTNERS CORPORATION,61 BROADWAY, NEW YORK, NY 10006 |
| LOEB ARBITRAGE MGMT/ LOEBARBITRAGE FUND | ATTN:JOELIZABETH RUSSO,LOEB ARBITRAGE FUND,C/O LOEB PARTNERS CORPORATION,61 BROADWAY, NEW YORK, NY 10006 |
| LOEB OFFSHORE MGMT/ LOEB OFFSHORE B FD LTD | ATTN:JOELIZABETH RUSSO,LOEB OFFSHORE B FUND, LTD.,C/O LOEB PARTNERS CORPORATION,61 BROADWAY, NEW YORK, NY 10006 |
| LOEB OFFSHORE MGMT/LOEB OFFSHORE FD LTD | ATTN:JOELIZABETH RUSSO,LOEB OFFSHORE FUND, LTD.,C/O LOEB PARTNERS CORPORATION,61 BROADWAY, NEW YORK, NY 10006 |
| LONDON CLEARING HOUSE LIMITED | ATTN:COMPANY SECRETARY,ALDGATE HOUSE, 33 ALDGATE HIGH STREET, LONDON,   EC3N 1EA UNITED KINGDOM |
| LONDON/LONDON DIVERSIFIED FUND LTD | C/O LONDON DIVERSIFIED FUND MANAGEMENT LLP,3RD FLOOR,103 MOUNT STREET, LONDON, W1K 2TJ UNITED KINGDOM |
| LONGACRE FUND MANAGEMENT LA/C LONGACRE CAPITAL PAR | ATTN:MARC SIMON,C/O LONGACRE FUND MANAGEMENT, LLC,810 7TH AVENUE, 22ND FLOOR, NEW YORK, NY 10019 |
| LONGACRE FUND MANAGEMENT LA/C LONGACRE MASTER FUND | ATTN:MARC SIMON,C/O LONGACRE FUND MANAGEMENT, LLC,810 7TH AVENUE, 22ND FLOOR, NEW YORK, NY 10019 |
| LONGWOOD AT OAKMONT, INC. | ATTN:WENGER JOSEPH P.,500 ROUTE 909, VERONA, PA 15147-3863 |
| LOS ANGELES, CALIFORNIA, COUNTY OF | ATTN: TREASURER AND TAX COLLECTOR,500 WEST TEMPLE STREET,ROOM 437, LOS ANGELES, CA 90012 |
| LOS ANGELES, CALIFORNIA, COUNTY OF | 500 WEST TEMPLE STREET,ATTN: ASSISTANT TREASURER,ROOM 383, LOS ANGELES, CA 90012 |
| LOS PADRES  BANK | ATTN: LARA VACCA,610 ALAMO PINTADO ROAD, SOLVANG, CA 93463 |
| LOUISE RITCHIE BEALE | ATTN:MS. LOUISE RITCHIE BEALE,7102 MEADOW LANE, CHEVY CHASE, MD 20815 |
| LOUISVILLE AND JEFFERSON COUNTY METROPOLITAN SEWER | ATTN:FINANCE DIRECTOR,700 WEST LIBERTY STREET, LOUISVILLE, KY 40202 |
| LOURDES NOREEN-MCKEEN RESIDENCE FOR GERIATRIC CARE | , WEST PALM BEACH, FL |
| LUXEMBOURG FINANCE SARL | ATTN:ALEXIS KAMAROWSKY,LUXEMBOURG FINANCE SARL,7, VAL SAINTE - CROIX, , L-1371 LUXEMBOURG |
| LUXEMBOURG TRADING FINANCE | ATTN:ALEXIS KAMAROWSKY,INTERCONSULT S.A.,7, VAL SAINTE - CROIX, ,   L-1372 LUXEMBOURG |
| LUXEMBOURG TRADING FINANCESARL- ORIGINAL MARGIN, | ATTN:ALEXIS KAMAROWSKY,INTERCONSULT S.A.,7, VAL SAINTE - CROIX, ,   L-1374 LUXEMBOURG |
| LYONNAISE DE BANQUE SA | ATTN: RUETTE,24 RUE DE LA BANQUE, PARIS,   75002 FRANCE |
| LYONNAISE DE BANQUE SA | C/O CMCIC,VERITAS HOUSE,125 FINSBURY PAVEMENT, LONDON,   EC2A 1NQ UNITED KINGDOM |
| MABLE COMMERCIAL FUNDING LTD | ATTN: RACHEL SADLER,1 BROADGATE, LONDON,   EC2M 7HA UNITED KINGDOM |
| MACERICH QUEENS LIMITED PARTNERSHIP | THE MACERICH COMPANY,233 WILSHIRE BOULEVARD, SANTA MONICA, CA 90401 |
| MACKAY SHIELDS CREDIT STRATEGYPARTNERS LP | ATTN:ELLEN METZGER, GENERAL COUNSEL,C/O MACKAY SHIELDS LLC,9 WEST 57TH STREET, NEW YORK, NY 10019 |
| MACKINAW POWER HOLDINGS, LLC | ATTN:JEFF SOMMERS,CAMS, LLC,1415 LOUISIANA STREET, SUITE #3500, HOUSTON, TX 77002 |
| MADISON AVENUE CDO I LTD | C/O QSPV LIMITED,P.O. BOX 1093 GT,SOUTH CHURCH STREET,GRAND CAYMAN, CAYMAN ISLANDS, ,   BRITISH WEST INDIES |
| MADISON AVENUE CDO I LTD | TEXAS COMMERCE TRUST COMPANY OF NEW YORK, PROCESS AGENT, |
| MADISON AVENUE CDO I LTD | METROPOLITAN LIFE INSURANCE COMPANY,334 MADISON AVENUE, PO BOX 633,ATTN: CHARLES SCULLY AND CHRISTOPHER SMI, CONVENT STATION, NJ 07961-0633 |
| MADISON AVENUE CDO I LTD | THE CHASE MANHATTAN BANK,CORPORATE TRUST DEPARTMENT,600 TRAVIS, 50TH FLOOR,ATTN: MADISON AVENUE CDO I, LIMITED, HOUSTON, TX 77002 |
| MAGNETAR MUNI LLC | ATTN:CEO, CFO AND GENERAL COUNSEL,MAGNETAR MUNI LLC,C/O MAGNETAR CAPITAL LLC,1603 ORRINGTON AGENUE, 13TH FLOOR, EVANSTON, IL 60201 |

| Claim Name | Address Information |
|---|---|
| MAIMONIDES SCHOOL | ATTN: JOSH WOLFF, EXECUTIVE VICE PRESIDENT,34 PHILBRICK RD, BROOKLINE, MA 2445 |
| MANCHESTER AIRPORT | ATTN: CITY FINANCE OFFICER,C/O CITY OF MANCHESTER, NEW HAMPSHIRE,CITY HALL, 1 CITY HALL PLAZA, 2ND FL, MANCHESTER, NH 3101 |
| MANGO GROVE, LLC | C/O SWAP FINANCIAL GROUP, LLC,76 SOUTH ORANGE AVE.,SUITE 6, SOUTH ORANGE, NJ 07079 |
| MANSFIELD MEMORIAL HOMES | ATTN:RAYMOND LOUGHMAN, EXECUTIVE DIRECTOR,50 BLYMYER AVE, MANSFIELD, OH 44903 |
| MARANTHA BAPTIST BIBLE COLLEGE | ATTN: MR. MARK STEVENS - VP OF BUSINESS AFFAIRS,745 WEST MAIN STREET, WATERTOWN, WI 53094 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | ATTN: ANDREW RABINOWITZ, ESQ.,C/O MARATHON MASTER TRUST,730 PARK AVENUE, NEW YORK, NY 10169 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | ANDREW RABINOWITZ, ESQ.,MARATHON ASSET MANAGEMENT,230 PARK AVENUE, 7TH FLOOR, NEW YORK, NY 10169 |
| MARATHON STRUCTURED FINANCE FUND LP | ATTN:ANDREW RABINOWITZ, ESQ.,MARATHON STRUCTURED FINANCE FUND, LP,461 FIFTH AVENUE, 14TH FLOOR, NEW YORK, NY 10017 |
| MARATHON STRUCTURED FINANCE FUND LTD | ATTN:ANDREW RABINOWITZ, ESQ.,MARATHON STRUCTURED FINANCE FUND, LTD.,C/O 461 5TH AVENUE, 11TH FLOOR, NEW YORK, NY 10017 |
| MARBLE FINANCE 2002-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| MARIE PAPILLON | ATTN:MARIE J. PAPILLON,16426 NE 31ST AVENUE,NORTH MIAMI BEACH, FLORIDA, |
| MARINER INVESTMENT GROUP A/CCASPIAN CAPITAL PARTNE | ATTN:JOHN KELTY,CASPIAN CAPITAL PARTNERS, LP,C/O MARINER INVESTMENT GROUP, INC.,500 MAMARONECK AVENUE, SUITE 101, HARRISON, NY 10528 |
| MARINER INVESTMENT GROUP A/CMARINER OPPORTUNITIES, | ATTN:JOHN KELTY,MARINER OPPORTUNITIES FUND, L.P.,C/O MARINER INVESTMENT GROUP, INC.,500 MAMARONECK AVENUE, SUITE 101, HARRISON, NY 10528 |
| MARINER INVESTMENT GROUPA/C MARINERATLANTIC USBOND | ATTN:CHARLES R. HOWE II,MARINER ATLANTIC US BONDS, LTD.,C/O MARINER INVESTMENT GROUP, INC.,500 MAMARONECK AVENUE, HARRISON, NY 10528 |
| MARINER NGTR US BONDS, LTD | ATTN:CHARLES R. HOWE, II,MARINER NAVIGATOR US BONDS, LTD.,C/O MARINER INVESTMENT GROUP, INC.,500 MAMARONECK AVENUE, HARRISON, NY 10528 |
| MARINER PARTNERS US BONDS LP | ATTN:CHARLES R. HOWE II,MARINER PARTNERS US BONDS, LTD.,C/O MARINER INVESTMENT GROUP, INC.,500 MAMARONECK AVENUE, HARRISON, NY 10528 |
| MARK H WENWORTH HOME | ATTN: CHIEF FINANCIAL OFFICER,346 PLEASANT STREET, PORTSMOUTH, NH 3801 |
| MARK MAZZATTA | ATTN:MARK MAZZATTA & MICHELE MCHUGH-MAZZATTA,11 ANDREANN DR, ANNANDALE, NJ 08801-3373 |
| MARS4 | ATTN: HEAD OF LEGAL,MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC,C/O CAPSTONE MORTGAGE SERVICES LIMITED,1ST FLOOR, 6 BROADGATE, LONDON,  EC2M 2QS UNITED KINGDOM |
| MARSEILLE REPUBLIQUE SAS | ATTN:MR. GUY GARNIER DE BOISGROLLIER DE RUOLZ,MARSEILLE R PUBLIQUE S.A.S.,C/O ATEMI,47, RUE DE MONCEAU, PARIS,  75008 FRANCE |
| MARSHALL & ILSLEY CORPORATION | 770 N. WATER ST.,5TH FLOOR, MILWAUKEE, WI 53202 |
| MARY JANE ASHBY | ATTN:MARY JANE ASHBY,5512 CUESTA VERDE, AUSTIN, TX 78746 |
| MASSACHUSETTS BAYTRANSPORATION AUTHORITY | ATTN: DEPUTY GENERAL MANAGER AND CHIEF FINANCIAL OFFICER,10 PARK PLAZA, BOSTON, MA 2116 |
| MASSACHUSETTS HOUSING FINANCE AGENCY | ATTN: FINANCIAL DIRECTOR,ONE BEACON STREET, BOSTON, MA 2108 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | ATTN:TREASURER,238 MAIN STREET, CAMBRIDGE, MA 02142 |
| MASSACHUSETTS TURNPIKE AUTHORITY | 10 PARK PLAZA, SUITE 4160, BOSTON, MA 02116 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | CHARLESTOWN NAVY YARD,100 FIRST AVENUE, BOSTON, MA 02129 |
| MASSDEVELOPMENT/SALTONSTALL BUILDING REDEVELOPMENT | ATTN: CHIEF FINANCIAL OFFICER,75 FEDERAL STREET, BOSTON, MA 2110 |
| MASSMUTUAL LIFE INSURANCE COMPANY-TOKYO | ATTN: INVESTMENT ADMINISTRATION DEPARTMENT,CERULEAN TOWER,26-1, SAKURAGAOKA-CHO,SHIBUYA-KU, TOKYO,  150-8512 JAPAN |
| MASSMUTUAL MERCURIES LIFE INS | ATTN:LEON CHEN,MASS MUTUAL MERCURIES LIFE INSURANCE CO., LTD.,6F, NO. 2, LN 150, XIN-YI ROAD, SECTION 5, TAIPEI,  11059 TAIWAN, PROVINCE OF CHINA |
| MAST CREDIT OPPORTUNITIES IMASTER FUND LIMITED | ATTN:WILL BRUCE CA, CFA,C/O MAST CAPITAL MANAGEMENT LLC,353 BOYLSTON STREET, SUITE 401, BOSTON, MA 02116 |

| Claim Name | Address Information |
|---|---|
| MBIA INC | ATTN:TREASURER,MBIA INC.,113 KING ST., ARMONK, NY 10504 |
| MBIA INVESTMENT MANAGEMENT CORP. | 113 KING STREET, ARMONK, NY 10504 |
| MBNA MASTER CREDIT CARD TRUST II SERIES 1995-C | AS TRUSTEE,101 BARCLAY STREET, NEW YORK, NY 10286 |
| MBNA MASTER CREDIT CARD TRUST II SERIES 1995-D | AS TRUSTEE,101 BARCLAY STREET, NEW YORK, NY 10286 |
| MBS FUND OF BEHALF OF ITS COMPARTMENT CASPIAN | ATTN:HEIDARI MASSOUD,CASPIAN CAPITAL MANAGEMENT LLC,1251 AVENUE OF THE AMERICAS,16TH FLOOR, NEW YORK, NY 10020 |
| MBS FUND ON BEHALF OF IT COMPARTMENT GAMMA | ATTN:HEIDARI MASSOUD,CASPIAN CAPITAL MANAGEMENT LLC,1251 AVE OF THE AMERICAS,16TH FLOOR, NEW YORK, NY 10020 |
| MEADOWBROOK SCHOOL | ATTN: RICHARD SEBILIAN,10 FARM ROAD, WESTON, MA 02493-2493 |
| MEDICAL COLLEGE OF OHIO | ATTN: SENIOR VICE PRESIDENT FOR FINANCE & ADMINISTRATION,3045 ARLINGTON AVENUE, TOLEDO, OH 43614 |
| MEG ENERGY CORP | ATTN:CHIEF FINANCIAL OFFICER,MEG ENERGY CORP.,10TH FLOOR, 734-7TH AVENUE S.W., CALGARY, ALBERTA,  T2P 3PB CANADA |
| MEGA INTL COMM BANK CO LTD | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD.,TAIPEI HEAD OFFICE,9 F., NO. 100, CHI-LIN RD, TAIPEI,  10424 TAIWAN, PROVINCE OF CHINA |
| MEISTER, ROBERT A | ATTN:ROBERT MEISTER,C/O AON GROUP INC.,222 LAKEVIEW AVENUE,SUITE 510, WEST PALM BEACH, FL 33401 |
| MEMORIAL HOSPITAL FREMONT | ATTN: CHIEF FINANCIAL OFFICER,715 SOUTH TAFT AVENUE, FREMONT, OH 43420 |
| MERCANTIL COMMERCEBANK, N.A. | ATTN:RICARDO ALVAREZ,COMMERCEBANK NA,220 ALHAMBRA CIRCLE, 12TH FLOOR, CORA GABLES, FL 33134 |
| MERIT LLC | ATTN:DOCUMENTATION MANAGER,MERIT LLC C/O LEHMAN BROTHERS INC.,TRANSACTION MANAGEMENT GROUP,CORPORATE ADVISORY DIVISION,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MERLIN FINANCE SA | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  DUBLIN 1 IRELAND |
| MERRILL LYNCH INTERNATIONAL | ATTN:MANAGER,MERRILL LYNCH FINNACIAL CENTRE,2 KING EDWARD STREET, LONDON, EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | ATTN:MANAGER, FIXED INCOME SETTLEMENTS,MERRILL LYNCH INTERNATIONAL,MERRILL LYNCH FINANCIAL CENTRE,2 KING EDWARD STREET, LONDON,  EC1A HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONALBANK LTD. | ATTN:FORIEGN EXCHANGE BUSINESS SUPPORT,MERILLLYNCH INTERNATIONAL BANK LIMITED,ROPEMAKER PLACE,25 ROPEMAKER STREET, LONDON,  EC2Y9LY UNITED KINGDOM |
| MERRIMACK COLLEGE | ATTN:CHIEF FINANCIAL,315 TURNPIKE STREET, NORTH ANDOVER, MA 08145-9887 |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | C/O GOLENBOCK, EISEMAN, ASSOR, BELL & PESKOE,ATTN: DONALD A. HAMBURG,437 MADISON AVENUE, NEW YORK, NY 10022 |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | ATTN: MANDEL SCHECHTER,1593 CONEY ISLAND AVENUE, BROOKLYN, NY 11230 |
| METAVANTE CORPORATION | ATTN:NORRIE DAROGA,  CHIEF ADMINISTRATIVE OFFICER,METAVANTE CORP,4900 W BROWN DEER RD, MILWAUKEE, WI 53223 |
| METLIFE  FUNDING INC. | METLIFE FUNDING, INC.,100 MADISON AVENUE,AREA 9H, NEW YORK, NY 10010 |
| METROPOLITAN TRANSPORTATION AUTHORITY | ATTN: TREASURY DEPARTMENT,345 MADISON AVENUE,11TH FLOOR, NEW YORK, NY 10017 |
| METROPOLITAN WASHINGTON AIRPORTS AUTHORITY | ATTN: VICE PRESIDENT FOR FINANCE AND CHIEF FINANCIAL OFFICER,ONE AVIATION CIRCLE, WASHINGTON, DC 20001-6000 |
| MFA MORTGAGE INVESTMENTS | ATTN:RONALD FREYDBERG,MFA MORTGAGE INVESTMENTS, INC.,350 PARK AVENUE, 21ST FLOOR, NEW YORK, NY 10022 |
| MFC GLOBAL INV MGMT US/JOHN HANCOCK BOND FUND | ATTN:ISMAIL GUNES,MFC GLOBAL INVESTMENT MANAGEMENT US LLC,101 HUNTINGTON AVENUE H-7, BOSTON, MA 02199 |
| MFC GLOBAL INV MGMT US/JOHN HANCOCK HIGH YIELDBOND | ATTN:ISMAIL GUNES,MFC GLOBAL INVESTMENT MANAGEMENT US LLC,101 HUNTINGTON AVENUE H-7, BOSTON, MA 02199 |
| MICHAEL ROSENBLOOM TRUST | ATTN:MICHAEL ROSENBLOOM,MICHAEL ROSENBLOOM,1985 CLAVEY ROAD, HIGHLAND PARK, IL 60035 |
| MICHIGAN STATE HOUSING DEVELOPEMENT AUTHORITY | PLAZA ONE BUILDING, 5TH FL,401 SOUTH WASHINGTON SQUARE, LANSING, MI 48933 |

| Claim Name | Address Information |
| --- | --- |
| MICROACCESS TRUST 2007 | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC.,C/O LEHMAN BROTHERS INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MIDFIRST BANK | ATTN:LISA MESQUIT,501 W. INTERSTATE 44 RD, OKLAHOMA CITY, OK 73118 |
| MILWAUKEE, CITY OF | ATTN:CITY COMPTROLLER,OFFICE OF THE CITY COMPTROLLER,CITY HALL, ROOM 404,200 EAST WELLS STREET, MILWAUKEE, WI 53202 |
| MINIBOND LIMITED SERIES 1 | MINIBOND LIMITED C/O WALKERS SPV LIMITED,WALKERS HOUSE PO BOX 908 GT,MARY STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| MINIBOND LIMITED SERIES 5 | C/O HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMITED,21 COLLYER QUAY #10-01,HSBC BUILDING, ,  049320 SINGAPORE |
| MINIBOND LIMITED SERIES 6 | C/O HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMITED,21 COLLYER QUAY #10-01,HSBC BUILDING, ,  049320 SINGAPORE |
| MINNESOTA MASONIC HOME CARE CENTER | ATTN:CEO,11501 MASONIC HOME DRIVE, BLOOMINGTON, MN 55437 |
| MIRABELLA | C/O CAIN BROTHERS & CO., LLC,ATTN: DERIVATIVES OPERATIONS,360 MADISON AVE., 5TH FLOOR, NEW YORK, NY 10017 |
| MIRABELLA | ATTN: JERRY SCHOEGGL,C/O PACIFIC RETIREMENT SERVICES,1200 MIRA MAR AVENUE, MEDFORD, OR 97504 |
| MITSUBISHI CORPORATION FINANCEPLC | 5TH FLOOR, BOW BELLS HOUSE,BROAD STREET, LONDON,  EC4M 9BQ UNTIED KINGDOM |
| MITSUI & CO. (U.S.A.), INC. | ATTN: MR. TAKASHI FUKUYA,200 PARK AVENUE, NEW YORK, NY 10166-0130 |
| MITSUI SUMITOMO INSURANCE CO LTD | ATTN: FINANCIAL SOLUTION DEPT.,27-2, SHINKAWA 2-CHOME,CHUO-KU, TOKYO, 104-8252 JAPAN |
| MITSUI SUMITOMO INSURANCE CO LTD | LONDON REPRESENTATIVE OFFICE,6TH FLOOR, NEW LONDON HOUSE,6 LONDON STREET, LONDON,  EC3R 7LP UNITED KINGDOM |
| MIZRAHI TEFAHOT BANK LTD | ATTN: LEGAL DIVISION,C/O UNITED MIZRAHI BANK LIMITED,13 ROTHSCHILD BLVD, TEL AVIV,   65121 ISRAEL |
| MIZRAHI TEFAHOT BANK LTD | C/O UNITED MIZRAHI BANK LIMITED, LONDON BRANCH,ATTN: GENERAL MANAGER,FINSBURY HOUSE,23 FINSBURY CIRCUS, LONDON,  EC2M 7UB UNITED KINGDOM |
| MKP ALPHA LTD | ATTN:DIRECTOR OF OPERATIONS,MKP CAPITAL MANAGEMENT , L.L.C.,600 LEXINGTON AVENUE,18TH FLOOR, NEW YORK, NY 10022 |
| MKP CAPITAL MANAGEMENT LLCA/C MKP VELA CBO LTD | MKP VELA CBO, LTD. C/O WALKERS SPV LMT.,WALKER HOUSE,87 MARY STREET, GEORGE TOWN, GRAND CAYMAN,  KY1-9002 CAYMAN ISLANDS |
| MKP CREDIT II MASTER FUND, LTD. | ATTN:MARIANNA DIGIOIA,MKP CREDIT II MASTER FUND, LTD.,C/O MKP CAPITAL MANAGEMENT, L.L.C.,600 LEXINGTON AVENUE, 18TH FLOOR, NEW YORK, NY 10022 |
| MKP CREDIT MASTER FUND, LTD. | ATTN:MCMAHON PATRICK,MKP CAPITAL MGT,101 EAST 52ND STREET, 18TH FLR, NEW YORK, NY 10022 |
| MKP MASTER FUND, LDC | C/O FORTIS FUND SERVICES (CAYMAN) LIMITED,ATTN: DIRECTOR (FORTIS NOMINEES),P.O. BOX 2003 GT,GRAND PAVILION COMMERCIAL CENTRE; 802 WEST BAY, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MKP MASTER FUND, LDC | ATTN: PATRICK MCMAHON, MANAGING MEMBER,C/O MKP CAPITAL MANAGEMENT, L.L.C.,101 EAST 52ND STREET, 18TH FLR, NEW YORK, NY 10022 |
| MKP OPPORTUNITY MASTER FUND, LTD. | ATTN:PATRICK MCMAHON`,MKP CAP MANAGEMENT,101 EAST 52ND STREET, 18TH FLR, NEW YORK, NY 10022 |
| MLIM/PORTABLE ALPHASTRATEGIC PATNRSHIPS A SERIES, | ATTN:PETER CARRAGHER,C/O MERRILL LYNCH INVESTMENT MANAGERS LLC,800 SCUDDERS MILL RD, PLAINSBORO, NJ 08536 |
| MONONGALIA HEALTH SYSTEMS | ATTN: PRESIDENT AND CHIEF FINANCIAL OFFICER,1200 J D ANDERSON DRIVE, MORGANTOWN, WV 26505 |
| MOORE CREDIT FUND (MASTER) LP | ATTN:ANTHONY GALLAGHER,MOORE CREDIT FUND (MASTER), L.P.,C/O MOORE CAPITAL MANAGEMENT, LLC,1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| MOORE GLOBAL FIXED INCOME FUND(MASTER) LP | ATTN:ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS,C/O MOORE CAPITAL MANAGEMENT, LLC,1251 AVE OF THE AMERICAS, 52ND FL, NEW YORK, NY 10020 |
| MORGAN STANLEY CAPITAL SERVICES INC. | ATTN:MORGAN STANLEY,1585 BROADWAY, NEW YORK, NY 10036 |
| MORGAN STANLEY DERIVATIVES PRODUCTS INC. | 1585 BROADWAY,3RD FLOOR, NEW YORK, NY 10036 |
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, |

| Claim Name | Address Information |
|---|---|
| FUND, INC., | INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY HED FD PTNR/BROOKVILLE MASTER FD LT | ATTN:GERRI BOYLE,FRONTPOINT PARTNERS LLC,2 GREENWICH PLAZA, GREENWICH, CT 06830 |
| MORGAN STANLEY HEDG FD PTNRS/BROOKVILLE MSTR FD II | ATTN:GERRI BOYLE,FRONTPOINT PARTNERS LLC,2 GREENWICH PLAZA, GREENWICH, CT 06830 |
| MORGAN STANLEY HIGH YIELDFUND INC | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY HIGH YIELD FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY HIGH YIELDSECURITIES INC | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY HIGH YIELD SECURITIES INC.,MORGAN STANLEY ADVISORS, INC.,1 TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MORGAN STANLEY FLEXIBLE | ATTN:DERIVATIVES OPERATIONS,MS FLEXIBLE INCOME TRUST,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MORGAN STANLEY INCOME T | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY INCOME TRUST,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MORGAN STANLEY STRATEGI | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY STRATEGIST FUND,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MS INC SECURITIES INC, | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY INCOME SECURITIES, INC.,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MS SEL DIM - FLEX INC P | ATTN:DERIVATIVES OPERATIONS,MS SDIS-FLEXIBLE INCOME PORTFOLIO,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MS VARIABLE INV - INCOM | ATTN:DERIVATIVES OPERATIONS,MSVIS-LIMITED DURATION PORTFOLIO,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MS VARIABLE INV - STRAT | ATTN:DERIVATIVES OPERATIONS,MSVIS-STRATEGIST PORTFOLIO,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MSIFT MUNICIPAL PORTFOL | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY INSTITUTIONAL FUND TRUST MUNICIPAL,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES HIGH YIE | ATTN:DERIVATIVES OPERATIONS,MSVIS-HIGH YIELD PORTFOLIO,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN, RICHARD C. E. | ATTN:RICHARD C.E. MORGAN,88 FOXWOOD ROAD, STAMFORD, CT 06903 |
| MORGANTOWN ENERGY ASSOCIATES | ATTN:DOYLE CREEKMORE,555 DECEHURST AVENUE, MORGANTOWN, WV 26505 |
| MORRIS HOSPITAL | ATTN: CLIFFORD L. CORBETT,150 WEST HIGH STREET, MORRIS, IL 60450 |
| MORTGAGE  FUNDING 2008-1 | ATTN: HEAD OF FINANCE,C/O CAPSTONE (TREASURY),6 BROADGATE, LONDON,  EC2M 2QS UNITED KINGDOM |
| MOUNTAIN STATES PROPERTIES | ATTN:MARVIN EICHORN,400 NORTH STATE OF FRANKLIN ROAD, JOHNSON CITY, TN 37604 |
| MR PHILLIP H MORSE ANDSUSAN MORSE JTWROS | ATTN:PHILLIP H. MORSE,194 BIRKDALE LANE,LOXAHATCHEE CLUB, JUNIPER, FL 33458 |
| MS INSTL CYMN FND FOR&ON BHLFOF MS ALPH AD US CR B | ATTN:LISA KWIATKOWSKI,MORGAN STANLEY INSTITUTIONAL CAYMAN FUND SPC,C/O MORGAN STANLEY ALTERNATIVE INVESTMENT PARTNERS,1 TOWER BRIDGE, 100 FRONT ST,W CONSHOHOCKEN, PA, WEST CONSHOHOCKEN, PA 19428-2881 |
| MSIF UIF HIGH YIELD PORTFOLIO | ATTN:DERIVATIVES OPERATIONS,UIF, INC. HIGH YIELD PORTFOLIO,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA, WEST CONSHOHOCKEN, PA 19428 |
| MSIFT ADVISORY PORTFOLIO II | ATTN:DERIVATIVES OPERATIONS,MSVIS-LIMITED DURATION PORTFOLIO,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MSIFT HIGH YIELD PORTFOLIO | ATTN:DERIVATIVES OPERATIONS,MSIFT HIGH YIELD PORTFOLIO,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA, WEST CONSHOHOCKEN, PA 19428 |
| MSIFT/10  U.S. CORE FIXED INCOME PORTFOLIO | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA, WEST CONSHOHOCKEN, PA 19428 |
| MSIFT/1104 UNIVERSAL INSTITUTIONAL FD FXD INC PORT | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA, WEST CONSHOHOCKEN, PA 19428 |

| Claim Name | Address Information |
|---|---|
| MSIFT/315 INVESTMENT GRADE FIXED INCOME PORTFOLIO, | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA, WEST CONSHOHOCKEN, PA 19428 |
| MSIFT/853 INTERMEDIATE DURATION PORTFOLIO | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA, WEST CONSHOHOCKEN, PA 19428 |
| MSIFT/9 CORE PLUS FIXED INCOME PORTFOLIO | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA, WEST CONSHOHOCKEN, PA 19428 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | ATTN: CHIEF INVESTMENT OFFICER,1470 RIVEREDGE PARKWAY, N.W., ATLANTA, GA 30328 |
| MUSTIQUE 2007-1 A2A | C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 A2A | C/O DEUTCHE BANK TRUST COMPANY AMERICAS,ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE SERVICES,60 WALL STREET, NEW YORK, NY 10005 |
| MUSTIQUE 2007-1 A2A | C/O CT CORPORATION,111 EIGHTH AVENUE, NEW YORK, NY 10011 |
| MUSTIQUE 2007-1 A2B | C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 A2B | C/O DEUTCHE BANK TRUST COMPANY AMERICAS,ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE SERVICES,60 WALL STREET, NEW YORK, NY 10005 |
| MUSTIQUE 2007-1 A2B | C/O CT CORPORATION,111 EIGHTH AVENUE, NEW YORK, NY 10011 |
| MUSTIQUE 2007-1 B | C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 B | C/O DEUTCHE BANK TRUST COMPANY AMERICAS,ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE SERVICES,60 WALL STREET, NEW YORK, NY 10005 |
| MUSTIQUE 2007-1 B | C/O CT CORPORATION,111 EIGHTH AVENUE, NEW YORK, NY 10011 |
| MUSTIQUE 2007-1 C | C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 C | C/O DEUTCHE BANK TRUST COMPANY AMERICAS,ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE SERVICES,60 WALL STREET, NEW YORK, NY 10005 |
| MUSTIQUE 2007-1 C | C/O CT CORPORATION,111 EIGHTH AVENUE, NEW YORK, NY 10011 |
| MUSTIQUE 2007-1 D | C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 D | C/O DEUTCHE BANK TRUST COMPANY AMERICAS,ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE SERVICES,60 WALL STREET, NEW YORK, NY 10005 |
| MUSTIQUE 2007-1 D | C/O CT CORPORATION,111 EIGHTH AVENUE, NEW YORK, NY 10011 |
| MUSTIQUE 2007-1 E | C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 E | C/O DEUTCHE BANK TRUST COMPANY AMERICAS,ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE SERVICES,60 WALL STREET, NEW YORK, NY 10005 |
| MUSTIQUE 2007-1 E | C/O CT CORPORATION,111 EIGHTH AVENUE, NEW YORK, NY 10011 |
| NASSAUISCHE SPARKASSE | 063-ABWICKLUNG/KONTROLLE,HANDELSGESCHAFTE,KARL-BOSCH-STRASSE 10, WIESBADEN, D-65034 GERMANY |
| NATIONAL AGRIC'L COOP FED | ATTN:FUND MANAGEMENT DEPT.,NATIONAL AGRICULTURAL COOPERATIVE FEDERATION,75, 1-KA, CHUNGJEONG-RO, JUNG-KU, SEOUL,  100-707 KOREA, REPUBLIC OF |
| NATIONAL BANK OF GREECE SA | ATTN:TREASURY,LONDON BRANCH,50, ST. MARY AXE, LONDON,   EC3A 8EL UNITED KINGDOM |
| NATIONAL BANK OF KUWAIT, SINGAPORE | ATTN: MANAGER, CORPORATE BANING & CREDIT POLICY,20 COLLYER QUAY,20-00 TUNG CENTRE, ,  0104 SINGAPORE |
| NATIONAL BANK OF KUWAIT, SINGAPORE | C/O NATIONAL BANK OF KUWAIT, NEW YORK BRANCH,299 PARK AVENUE, NEW YORK, NY 10020 |
| NATIONAL CINEMEDIA LLC | ATTN:GARY FERRERA AND DAVID ODDO,NATIONAL CINEMEDIA, LLC,9110 EAST NICHOLS AVENUE, SUITE 200, CENTENNIAL, CO 80112-3405 |
| NATIONAL RURAL UTILITIES CFC | ATTN:MO SALEH,2201 COOPERATIVE WAY, HERDON, VA 20171 |
| NATIONAL WESTMINSTER BANK PLC | ATTN:GREENWICH NATWEST LT SWAPS ADMINISTRATION,LEVEL 4,135 BISHOPSGATE, |

| Claim Name | Address Information |
|---|---|
| NATIONAL WESTMINSTER BANK PLC | LONDON,   EC2M 3UR UNITED KINGDOM |
| NATIXIS FINANCIAL PRODUCTS INC | CDC FINANCIAL PRODUCTS INC.,9 WEST 57TH STREET, 36TH FLOOR, NEW YORK, NY 10019 |
| NATWEST BANK N.A. | ATTN: STEVEN GORDON, CAPITAL MARKETS,175 WATER STREET,19TH FLOOR, NEW YORK, NY 10038 |
| NBAM/NBAM MORTGAGE TRUST | ATTN:JEAN SHEDLOCK,RRF SUB, LTD.,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| NEVADA, STATE OF | STATE OF NEVADA,STATE TREASURER,CAPITOL COMPLEX, CARSON CITY, NV 89701 |
| NEW GENERATION FUNDING TRUST 15 | ATTN:KWIATKOSKI PAUL,CDC IXIS FINANCIAL GUARANTY,825 THIRD AVENUE,6TH FLOOR, NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST 16 | ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIATKOSKI AND GENERAL COUNSEL,C/O CDC IXIS FINANCIAL GUARANTY SERVICES INC.,825 THIRD AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST 16 | C/O CDC IXIS FINANCIAL GUARANTY NORTH AMERICA, INC.,ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIATKOSKI,825 THIRD AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST 37 | ATTN:GENERAL COUNSEL,CDC IXIS FINANCIAL GUARANTY SERVICES INC.,825 3RD AVENUE, 6TH FL, NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST 83 | ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIATKOSKI AND GENERAL COUNSEL,C/O CIFG SERVICES, INC.,825 THIRD AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST 83 | C/O CIFG ASSURANCE NORTH AMERICA, INC.,ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIATKOSKI AND GENERAL COUNSEL,825 THIRD AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 38 | ATTN:KWIATKOSKI ATT: PAUL,CDC IXIS FINANCIAL GUARANTY,SERVICES INC.,825 THIRD AVENUE, 6TH FL., NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 39 | ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIATKOSKI AND GENERAL COUNSEL,C/O CDC IXIS FINANCIAL GUARANTY SERVICES INC.,825 THIRD AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 39 | C/O CDC IXIS FINANCIAL GUARANTY NORTH AMERICA, INC.,ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIATKOSKI,825 THIRD AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| NEW YORK INSTITUTE OF TECHNOLOGY NASSAU | ATTN:PRESIDENT,TOWER HOUSE,NORTHERN BOULEVARD, OLD WESTBURY, NY 11568 |
| NEW YORK INSTITUTE OF TECHNOLOGY SUFFOLK | ATTN:PRESIDENT,TOWER HOUSE,NORTHERN BOULEVARD, OLD WESTBURY, NY 11568 |
| NEW YORK INSTITUTE OF TECHNOLOGY TAXABLE BONDS | ATTN:PRESIDENT,TOWER HOUSE,NORTHERN BOULEVARD, OLD WESTBURY, NY 11568 |
| NEW YORK, CITY OF (THE) | ATTN: DEPUTY COMPTROLLER FOR FINANCE,MUNICIPAL BUILDING,1 CENTRE STREET, NEW YORK, NY 10007 |
| NEWEDGE USA, LLC | ATTN: HEAD OF SFG, AMERICAS,C/O NEWEDGE ALTERNATIVE STRATEGIES INC.,630 FIFTH AVENUE, SUITE 500, NEW YORK, NY 10111 |
| NGA CAPITAL FUND LIMITED | ATTN: LAURA O'DOHERTY,C/O INVESTORS FUND SERVICES (IRELAND) LTD,BLOCK D,IVEAGH COURT,HARCOURT ROAD, DUBILN,  2 IRELAND |
| NGA CAPITAL FUND LIMITED | C/O PROCESS SERVERS LIMITED,4 MARYLEBONE HIGHT STREET, LONDON,  WIU 4NQ UNITED KINGDOM |
| NGA INSTITUTIONAL LIBOR FUND LTD | ATTN:LAURA O #APPOSDOHERTY,C/O INVESTORS FUND SERVICES (IRELAND) LTD,BLOCK D,IVEAGH COURT, HARCOURT,  DUBLIN 2 IRELAND |
| NORINCHUKIN T&B CO. LTDREF LJAC5 049604007080 | ATTN: BUSINESS SERVICE DIVISION,C/O THE NORINCHUKIN TRUST & BANKING CO., LTD,1-1-12, UCHIKANDA,CHIYODA-KU, TOKYO,  101-0047 JAPAN |
| NORTH CAROLINA STATE UNIVERSITY | ATTN:TREASURER,OFFICE OF FINANCE AND BUSINESS,B HOLLADAY HALL, RALEIGH, NC 27685-7010 |
| NORTH POLE CAPITAL MASTER FUND | ATTN:VICTOR MURRAY,N POLE CAPITAL MASTER FUND,C/O CITGO FUND SERVICES (CAYMAN ISLANDS) LTD,REGATTA OFFICE PARK, W BAY RD,P.O. BOX 31106 SMB, GRAND CAYMAN, CAYMAN ISLANDS |
| NORTHEASTERN UNIVERSITY | ATTN: SENIOR VICE PRESIDENT – TREASURER AND ASSISTANT TREASURER,360 HUNTINGTON AVENUE, BOSTON, MA 2115 |
| NORTHERN ROCK PLC | ATTN:NORTHERN ROCK BUILDING SOCIETY,NORTHERN ROCK HOUSE,GOSFORTH, NEWCASTLE UPON TYNE,   UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NORTHERN STAR GENERATIONA/C NSG HOLDINGS LLC | ATTN:CHIEF FINANCIAL OFFICER,NSG HOLDINGS LLC,2929 ALLEN PARKWAY, SUITE 2200, HOUSTON, TX 77019 |
| NORTHSIDE GUARANTY, LLC | ATTN: MR. JOHN A. WILLIAMS,NORTHSIDE GUARANTY, LLC,ONE OVERTON PARK, SUITE 400,3625 CUMBERLAND BOULEVARD, ATLANTA, GA 30339 |
| NORTHSTAR CAPITAL INV CORPA/C NORTHSTAR RE SEC OPP | ATTN:ROBERT GATENIO,NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY,MASTER FUND, LP,399 PARK AVE, NEW YORK, NY 10022 |
| NORTHWESTERN MEDICAL CENTER | ATTN: DAWN D. BUGBEE, CFO,POB 1370,133 FAIRFIELD STREET, ST. ALBANS, VT 5478 |
| NORTON GOLD FIELDS LIMITED | ATTN:TIM PROWSE - MANAGING DIRECTORE,7 POTTS STREET,EAST BRISBANE, ,  4169 AUSTRALIA |
| NORWEST CORPORATION (DO NOT USE) | ATTN: MONEY DESK,6TH STREET AND MARQUETTE AVENU, MINNEAPOLIS, MN 554790163 |
| NORWEST STABLE RETURN FUND | NORWEST BANK MINNESOTA, N.A.,SIXTH AND MARQUETTE, MINNEAPOLIS, MN 55479-0035 |
| NORWEST STABLE RETURN FUND | GALLIARD CAPITAL MANAGEMENT, INC.,LASALLE PLAZA - SUITE 2060,800 LASALLE AVENUE,ATTN: LEELA SCATTUM, MINNEAPOLIS, MN 55479-2052 |
| NUVEEN HIGH YIELD MUNI | ATTN:GIFFORD R. ZIMMERMAN, STEPHEN D. FOY,NUVEEN INVESTMENT LLC,333 W. WACKER DR, CHICAGO, IL 60606 |
| NYKREDIT REALKREDIT A/S | ATTN:MICHAEL CARLSON,NYKREDIT A/S,BREDGADE 40,PO BOX 1172, COPENHAGEN,  1010 DENMARK |
| OAK HILL STRATEGIC PARTNERS, L.P. | ATTN:JOANATHAN NUNNALEY,OAK HILL STRATEGIC PARTNERS, L.P.,201 MAIN STREET,SUITE 1600, FORTH WORTH, TX 76102 |
| OAKLAWN PSYCHIATRIC CENTER | ATTN: VICE PRESIDENT - FINANCIAL SERVICES,330 LAKEVIEW DRIVE, GOSHEN, IN 46527 |
| OAKMONT ASSET TRUST | ATTN:CORPORATE TRUST ADM.,OAKMONT ASSET TRUST,C/O BANK OF NEW YORK(DELAWARE),502 WHITE CLAY CTR, RTE 273, NEWARK, DE 19711 |
| OAKTREE CAP MGMT, LLCA/C OCM VOF LP | ATTN:GENERAL COUNSEL,C/O OAKTREE CAPITAL MANAGEMENT, L.P.,33 S. GRAND AVENUE, 28TH FLOOR, LOS ANGELES, CA 90071 |
| OC/SD MEZZ 1 LLC | ATTN:JESSICA MOORE,OC/SD MEZZ 1 LLC,C/O ARCHSTONE-SMITH OPERATING TRUST,9200 E. PANORAMA CIRCLE, SUITE 400, ENGLEWOOD, CO 80112 |
| OCEANIA CRUISES, INC. | ATTN: MR. LUIS SAN MIGUEL, CFO,8300 N.W. 33RD STREET,SUITE 308, MIAMI, FL 33122 |
| OCEANIA CRUISES, INC. | C/O GEMA M. PINON, ESQ.,VICE PRESIDENT & CORPORATE COUNSEL,8300 N.W. 33RD STREET, SUITE 308, MIAMI, FL 33122 |
| ODEBRECHT OVERSEAS LTD | ATTN: FINANCIAL MANAGER,ODEBRECHT OVERSEAS LTD.,C/O CONSTRUCTORA NORBERTO ODEBRECHT S.A.,AV. DAS NACOES UNIDAS, 4777 - 6TH FLOOR, SAO PAULO,  05477-000 BRAZIL |
| ODEBRECHT OVERSEAS LTD | C/O CT CORPORATION,111 EIGHTH AVENUE,13TH FLOOR, NEW YORK, NY 10011 |
| OERESTADESSELSKABET I/S | ORESTADSSELSKABET I/S,ARNE JACOBSENS ALLE 17, COPENHAGEN,  DK-2300 DENMARK |
| OGI ASSOCIATES LLC | ATTN:STEVE KLEINMAN,OGI ASSOCIATES LLC,C/O GEORGE WEISS ASSOCIATES, INC.,ONE STATE STREET, HARTFORD, CT 06103 |
| OHIO POWER COMPANY | ATTN:TREASURER,AMERICAN ELECTRIC POWER COMPANY, INC.,1 RIVERSIDE PLAZA, COLUMBUS, OH 43215 |
| OHIO PRESBYTERIAN | ATTN:RODNEY L. CRIST, CFO,1001 KINGSMILL PARKWAY, COLUMBUS, OH 43229 |
| OKLAHOMA MUNICIPAL POWER AUTHORITY | ATTN: DIRECTOR OF FINANCIAL SERVICES,PO BOX 1960, EDMOND, OK 73083-1960 |
| OLD HILL PARTNERSA/C FLT OPPORTUNITY LTD TRUST | ATTN:MARK SAMUEL,C/O OLD HILL PARTNERS INC.,ONE THORNDAL CIRCLE, 3RD FLOOR, DARIEN, CT 06820 |
| OLD LANE CAYMAN MASTER FUND, L | ATTN:JONATHAN BARTON,OLD LANE CAYMAN MASTER FUND, L.P.,C/O OLD LANE, LP,500 PARK AVENUE, 2ND FLOOR, NEW YORK, NY 10022 |
| OLD LANE HMA MASTER FUND, L.P. | ATTN:JONATHAN BARTON,OLD LANE HMA MASTER FUND, L.P.,C/O OLD LANE, LP,500 PARK AVENUE, 2ND FLOOR, NEW YORK, NY 10022 |
| OLD LANE U.S. MASTER FUND, L.P | ATTN:JONATHAN BARTON,OLD LANE U.S. MASTER FUND, L.P.,C/O OLD LANE, LP,500 PARK AVENUE, 2ND FLOOR, NEW YORK, NY 10022 |
| ONE MADISON INVESTMENTS (CAYCO) LTD. | ATTN: JAMES BANALL,C/O IRONSHORE CORPORATE SERVICES LIMITED,P.O. BOX 1234,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| ONE MADISON INVESTMENTS (CAYCO) LTD. | C/O METROPOLITAN LIFE INSURANCE COMPANY,ATTN: JOSEPH L. DUNN,ONE MADISON |

| Claim Name | Address Information |
|---|---|
| ONE MADISON INVESTMENTS (CAYCO) LTD. | AVENUE, NEW YORK, NY 10010 |
| ONE MADISON INVESTMENTS (CAYCO) LTD. | C/O CORPORATION SERVICE COMPANY,1177 AVENUE OF THE AMERICAS,17TH FLOOR, NEW YORK, NY 10036-2721 |
| ONE MADISON INVESTMENTS (CAYCO) LTD. | C/O METROPOLITAN LIFE INSURANCE COMPANY,ATTN: CHIEF HEDGING OFFICER,334 MADISON AVENUE, CONVENT STATION, NJ 7961 |
| ONYX FINANCE LIMITED | C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),ONE BROADGATE, LONDON,  EC2M UNITED KINGDOM |
| ONYX FINANCE LIMITED | ATTN: GARETH ESSEX CARTER/HELEN GRANT,C/O MOURANT & CO. LIMITED,22 GRENVILLE STREET,ST. HEILIER, JERSEY,  JE4 8PX UNITED KINGDOM |
| ONYX FUNDING LTD 2004-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| OPPENHEIMER BALANCED FUND/VA | ATTN:GENERAL COUNSEL OPPENHEIMERFUNDS INC,C/ O OPPENHEIMERFUNDS INC.,2 WORLD FINANCIAL CTR,225 LIBERTY STREET, 14TH FL, NEW YORK, NY 10281-1008 |
| OPPENHEIMER HIGH YIELD FUND | 6803 SOUTH TUCSON WAY, ENGLEWOOD, CO 80112 |
| OPPENHEIMER INTERNATIONAL VALUE FUND | ATTN:GENERAL COUNSEL OPPENHEIMERFUNDS INC,C/ O OPPENHEIMERFUNDS INC.,2 WORLD FINANCIAL CTR,225 LIBERTY STREET, 14TH FL, NEW YORK, NY 10281-1008 |
| OPPENHEIMER QUEST INTERNATIONAL VALUE FUND | ATTN:GENERAL COUNSEL OPPENHEIMERFUNDS INC,C/ O OPPENHEIMERFUNDS INC.,2 WORLD FINANCIAL CTR,225 LIBERTY STREET, 14TH FL, NEW YORK, NY 10281-1008 |
| OPPENHEIMERFUNDS INC HIGH YIELD FIXED INCOME PORTF | ATTN:GENERAL COUNSEL,OFI INSITUTIONAL ASSET MANAGEMENT INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 16TH FLOOR, NEW YORK, NY 10281 |
| OPPENHEIMERFUNDS INCA/C CORE PLUS FI PORT. | ATTN:GENERAL COUNSEL,OFI INSITUTIONAL ASSET MANAGEMENT INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 16TH FLOOR, NEW YORK, NY 10281 |
| OPPENHEIMERFUNDS INCA/C MML APLHA BACKED NOTES | ATTN:GENERAL COUNSEL,OFI INSITUTIONAL ASSET MANAGEMENT INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 16TH FLOOR, NEW YORK, NY 10281 |
| OPPENHEIMERFUNDS INCA/C PRINCIPAL PROTECTION INC., | ATTN:GENERAL COUNSEL,OFI INSITUTIONAL ASSET MANAGEMENT INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 16TH FLOOR, NEW YORK, NY 10281 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | C/O DELAWARE INVESTMENTS,2005 MARKET STREET, PHILADELPHIA, PA 19103-7094 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-5 | ATTN:CLIENT MANAGER, OPTION ONE 2007-5,WELLS FARGO BANK, N.A.,9062 OLD ANNAPOLIS RD., COLUMBIA, MD 21045-1951 |
| ORION FINANCE CORPORATION | C/O MAPLES AND CALDER, ATTORNEYS-AT-LAW,UGLAND HOUSE,P.O. BOX 309, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| ORIX USA CORPORATION | 1177 AVENUE OF THE AMERICAS,10TH FLOOR, NEW YORK, NY 11377 |
| P. FERRERO & C. SPA | ATTN: DINO CORGNATI/CARMINE CARLONE,PIAZZALE PIETRO FERRERO, ALBA,  12051 ITALY |
| P. FERRERO & C. SPA | C/O FERRERO UK LIMITED,AWBERRY COURT,HATTERS LANE,CROXLEY BUSINESS PARK, WATFORD,  WD18 8PA UNITED KINGDOM |
| P0004/SOUTHER CAL LUMBERINDUSTRY RETIREMENT FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0012 / AMERICAN CHEMICAL SOCIETY RETIREMENT FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0017 / NORTHERN STATES POWERCOMPANY PENSION PLAN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0023 / EMPLOYEES' RETIREMENTSYSTEM OF HAWAII | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0027 THE J. PAUL GETTY TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0030/EMPLOYEE RETIREMENT INCOME PLAN TRUST OF | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0040 / BELL ATLANTIC MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0051 / ORANGE COUNTY EMPLOYEES RETIREMENT SYSTEM, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P0059/TEACHER'S RET SYSTM OF THE STATE OF ILLINOIS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0060/PIMCO 1199 HOSP/HLTH CARE EMP. PEN FD2 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0061 / LABORER DISTRICT COUNSEL & PENSION FD OH, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0070/KANSAS PUBLIC EMPLOYEESRETIREMENT SYSTEM | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0072 ILLINOIS STATE UNIVERSITIES RETIREMENT SYS, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0085 / ALBERTSON'S SAVINGS & RETIREMENT ESTATES, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0089 TVA RETIREMENT SYSTEM | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0090 / PACIFIC SELECT FUND MANAGED BOND PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0091 / PACIFIC SELECT FUND INFLATION MANAGED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0092 / HARBOR BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0096 / OIL INVESTMENT CORPORATION LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0097 / OIL CASUALTY INVESTMENT CORPORATION LTD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0111 / SAN DIEGO CITY EMPLOYEES RETIREMENT SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0130 / THE KROGER CO. MASTERRETIREMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0135 / THE NISOURCE INC MASTER RETIREMENT TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0141 / ANDREW W. MELLON FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0149/SOUTHERN CALI RETAILCLERK UNIONS & FOOD EMPL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0152/ ASHLAND OIL INC.MASTER PENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0154 / NORTHEAST UTILITIES PENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0158/THE BOEING COMPANY EMPLOYEE RETIREMENT PLANS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0159/SISTERS OFPROVIDENCE HEALTHSYSTEM INC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0160 / SOUTHERN CALIFORNIA EDISON COMPANY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0161/ NEBRASKAINVESTMENT COUNSILFOR THE SCHOOL RE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0175 / FRANK RUSSELL TRUST COMPANY COMMINGLES EMP | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0176/ RUSSELL TRUST COMMINGLEEMP. BEN. FUNDS,  FI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0179 FRANK RUSSELL INVESTMENTCOMPANY FI I FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0188 / UNITED AIRLINES PILOTDIRECTED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| ACCOUNT PLN, | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0189 / CITIZENS PENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0194 MASS PENSION RESERVES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0196 / IHC PENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0210/MACYS INC DEFINEDCONTRIB MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0213 / BAXTER INTERNATIONAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0219 / L.A. COUNTY MET TRANSIT AUTH RETIREMENT IN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0227 / WALT DISNEY CO RETIREMENT PLAN MASTER TRU, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0235/THE CALIFORNIA ENDOWMENT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0236/ENSIGN PEAK ADVISORS, INC. | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0239/CAMPBELL SOUP COMPANY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0242 / IBM SYNTHETIC GIC - III | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0248 / BAPTIST HEALTHCARE SYSTEM INC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0291/NEBRASKA INVESTMENT COUNCIL FOR THE SCHOOL, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0303 / FORD MOTOR COMPANY MASTER TRUST FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0330 / VISTEON CORP DEFINED BENEFIT MASTER TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0400 / STOCKSPLUS SUB-FUND B,LLC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0401 / STOCKSPLUS L.P. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0407 / THE GOODYEAR CO TRST FOR COLL INV RET PLN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0409 / INDIANA STATE TEACHERS' RETIREMENT FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0411 / PPG INDUSTRIES, INC. AGREEMENT OF TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0417 / XCEL ENERGY INC. VOLUNTARY EMPLOYEES | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0418 / PUBLIC SERVICE ENTERPRISE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0423 / SCHLUMBERGER STOCK | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0424 / SCHLUMBERGER INTL MASTER PROFIT SHARING TR | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0425 / CARPENTERS PENSION FUND OF ILLINOIS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0428/CELANESE AMERICANS RETIREMENT PENSION PLAN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P0429 / PIMCO GLOBAL STOCKSPLUS & INCOME FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0430/THE ROCHE RETIREMENT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0432 / MAINE STATE RETIREMENTSYSTEM | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0434/OREGON PUBLIC EMPLOYEESRETIREMENT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0437 / SAFEWAY INC. EMPLOYEERETIREMENT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0448/ GEORGIA-PACIFICCORPORATION MASTERTRUST FOR, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0449 / SCUFCW & FOOD EMPLOYERS JT PEN TRUST FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0452/KELLOGG COMPANY MASTER RETIREMENT TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0456 / THE CONSOLIDATED EDISON PEN & BEN PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0459/TEACHERS' RET SYSTEM OFTHE STATE OF IL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0462 / PENSION BENEFIT GUARANTY CORPORATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0463/ LUCENTTECHNOLOGIES MASTERPENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0475/ ILLINOIS STATEUNIVERSITIES RETIREMENTSYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0477/ SALVATION ARMY EASTERNTERRITORY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0489/TENNESSEE VALLEYAUTHORITY RETIREMENT SYS., | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0490/TENNESSEE VALLEYAUTHORITY MASTERDECOMISSIONI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0493 /UNITED FOOD & COMMERCIAL WORKERS INTL UNION | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0494/ TENNESSEE VALLEYAUTHORITY MASTERDECOMMISSIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0495 / OIL INVESTMENT CORPORATION LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0617 / PDV INSURANCE COMPANY LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0632 EMPLOYEE'S RETIREMENT  FD OF FT. WORTH | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0634 / SISTERS OF MERCY HEALTH SYS, ST LOUIS, INC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0649 / WELLS FARGO BANK DECLARATION OF TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0653 / FIRST INITIATIVES INSURANCE LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0665 / CORNELL UNIVERSITY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0668/INTERNATIONAL UNITED AUTOMOBILE WORKERS MST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0670/ PIMCO  U OF MISSOURIRETIREMENT, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| DISABILITYA | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0671/ PIMCOUNIVERSITY OF MISSOURIENDOWMENT FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0672 / KELLOGG A/C #KELF2988002 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0673/BAYCARE HEALTH SYSTEMS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0680 / PIMCO VARIABLE INS TRUST TOTAL RETURN BND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0681/PIMCO VARIABLE INSURANCETRUST STOCKSPLUS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0683 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0684 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0685 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0686 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0687 / PIMCO VARIABLE INSURANCE TRUST FOREIGN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0688/PIMCO VARIABLE INSURANCE TRUST EMERGING | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0691 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0695 / GLOBAL INVESTORS SER PLC TOT. RETURN BD FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0696 / GIS PLC HY BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0697 / PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0699 / PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0700 / PIMCO TOTAL RETURN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0701 / PIMCO TOTAL RETURN MORTGAGE FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0702 / PIMCO PRIVATE INVESTMENT GRADE CORP. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0705 / PIMCO HIGH YIELD FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0706 / PRIVATE ACCT PORT SERIES HIGH YIELD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0707 / PIMCO INVESTMENT GRADE CORPORATE BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0708/PIMCO FUNDS DEVELOPINGLOCAL MARKETS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0710 / PIMCO LONG-TERM U.S. GOVERNMENT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0715 / PIMCO STOCKPLUS FUND | ATTN:CHANTAL PREGENT,PACIFIC INVESTMENT MANAGEMENT,COMPANY,840 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| P0719 / PIMCO FOREIGN BOND FUND (UNHEDGED) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P0719 FOREIGN BOND FUND (UNHEDGED) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0720 / PIMCO LOW DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0721 / LOW DURATION MORTGAGE FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0722 /  PIMCO PRIVATE MORTGAGE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0723 /  LOW DURATION FUND III | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0724/PIMCO FLOATING INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0726/PIMCO STOCKSPLUS SHORT STRATEGY FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0728/PIMCO FUNDAMENTAL INDEXPLUS FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0729/PIMCO FUNDAMENTAL INDEXPLUS TR FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0731/PIMCO COMMODITYREALRETURN STRATEGY FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0732 / PIMCO FUNDS: PRIVATE ACCOUNT PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0734/PIMCO STOCKSPLUS TOTAL RETURN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0735 / PIMCO TOTAL RETURN FUND II | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0739/PIMCO EMERGINGLOCAL BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0740 / PIMCO SHORT TERM FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0742 / PIMCO FUNDS: PRIVATE ACCT PORTFOLIO SERIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0744/PIMCO DIVERSIFIED INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0745 / PIMCO MODERATE DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0747/PAPS SHORT TERM PORTFOLIO | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0750 /  LOW DURATION FUND II | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0751/PIMCO SMALL CAPSTOCKSPLUS TR FUND A | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0761 / PIMCO CONVERTIBLE BONDFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0767/PIMCO FUNDS: PIMCOINCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0768/PIMCO FUNDS: PIMCOINCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0770 / PIMCO FOREIGN BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0771/PIMCO EMERGING MARKETS BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0774/PIMCO INTL STOCKSPLUS TR STRATEGY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| FUND (UNH, | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0775 / PIMCO GLOBAL BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0780 / PRIVATE ACCOUNT PORTFOLIO SERIES INTL PORT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0781/ PRIVATE ACCOUNT PORTFOLIO SERIES EMERGING M | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0783 / PIMCO EUROPEAN STOCKSPLUS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0784 / PIMCO FAR EAST (EX-JAPAN) | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0785 / GLOBAL BOND FUND II | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0786 PIMCO INT'L STK PLUS TR STRATEGY FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0787 / PIMCO JAPANESE STOCKSPLUS TRUST FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0788 REAL ESTATE REAL RETURN STRATEGY FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0790 / PIMCO TOTAL RETURN FUND III | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0792 /  PIMCO PRIVATE REAL RETURN BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0793 / PIMCO REAL RETURN ASSET FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0795 / PIMCO REAL RETURN BONDFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0801/EMPLOYEES RETIREMENTSYSTEM OF THE CITY OF NO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0803 / PROGRESS ENERGY INC PENSION PLANS MASTER, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0806 WILLIAM AND FLORA HEWLETT FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0811/ CELANESE AMER.CORP. RETIREMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0815 / THE NORTHROP GRUMMAN CORP PENS MASTER TR, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0817/INDIANA UNIVERSITY FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0830 / WORKERS COMPENSATION REINSURANCE ASSOC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0852 / JNL SERIES TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0868 / NIKKO TRUST-NIKKO PIMCO YEN LIBOR PLUS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0871/FRANK RUSSELL INV MGMT CO FIXED INCOME III F | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0872/FRANK RUSSELL INV MANAGEMENT CO MULTISTRATEG | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0873 / RUSSELL INSURANCE FUNDS CORE BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0887 / PACE STRATEGIC FIXED INCOME INVESTMENTS, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P0903/OHIO CARPENTERS PENSIONFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0909/SARA LEE CORPORATION MASTER INVESTMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0911/BAPTIST FOUNDATION OF TEXAS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0913 / RETIREMENT BENEFIT TRST OF R. R. DONNELLEY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0917/ELECTRICAL CONTRACTORS' ASSOC. & LOCAL 134,, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0929 / NORTHWESTERN MEMORIALCORP AND AFFILIATES, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0935 / GROUP TRUST AGMT PURSUANT HEWLETT-PACKARD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0942 / IBM PERSONAL PENSION PLAN TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0955/PIMCO COMMERCIAL MORTGAGE SECURITIES TRUST I | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0968 / UPS MASTER TRUST TOTAL RETURN ACCOUNT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0971 / TARGET TOTAL RETURN BOND PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0972 / TARGET INTERMEDIATE TERM BOND PORTFOLIO, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0975 / AST PIMCO LIMITED MATURITY BOND PORTFOLIO, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0976 / AMERICAN SKANDIA TOTAL RETURN BOND PORT., | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0977 / FREMONT BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0979 / PHELPS DODGE CORPORATION MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0989 / BANNER HEALTH SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0993/ SONY MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1010 / DELUXE CORPORATION MASTER TRUST (1998 RMT) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1016 / BELL COMM. RESEARCH MASTER PENSION TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1023 / H.E.S.T AUSTRALIA LTDAS TRUSTEE OF HEALTH, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1025/ASCENSION HEALTH | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1027 / PRUDENTIAL DIVERSIFIED MODERATE GROWTH FD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1028 / STRATEGIC PARTNERS CONSERVATIVE GROWTH FD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1035 / PACIFIC GAS & ELECTRICCOMPANY RETIREMENT, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1046 / CONSOLIDATED EDISON PENSION AND BENEFIT (T | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1047 / JC PENNY COMPANY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| P1047 / JC PENNY COMPANY | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1049 / PACIFIC HIGH YIELD CAYMAN UNIT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1052/ FIRE AND POLICEMEMBERS BENEFIT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1070 / MANUFACTURERS INVESTMENT TRUST GLOBAL BOND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1071/MANUFACTURERS INVESTMENT TRUST TTL RETURN TR | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1072 / ILLINOIS STATE UNIV. RETIREMENT SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1074 / HALLMARK MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1085/INTERMEDIATE FIXED INCOME IVESTM FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1094/OK TEACH RET SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1096 / SMITH BARNEY CORP TR CO CORE FXD INC FD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1098 / THE LOCAL GOVT. PENSIONS INST. OF FINLAND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1107 / DIR. GUILD OF AMER. - PRODUCER SUPP. PENS. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1108 / DIR. GUILD OF AMER. - PRODUCER BASIC PENS. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1112 /  AMERICAN CHEMICAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1120/PEPCO HOLDINGS RETIREMENT PLAN MASTER TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1126/ABU DHABIRETIREMENT PENSIONSAND BENEFIT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1128 / PRUDENTIAL DIVERSIFIEDCONSERVATIVE GROWTH, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1129 / SYSCO CORPORATION RETIREMENT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1135 /  DC RETIREMENT BOARD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1146 / MISSOURI LOCAL GOV EMP RET FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1149 / GATEWAY AUSTRALIAN BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1150 / VAN LEER GROUP FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1152 / OREGON RETAIL EMPLYEES PENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1156 / THE MONETARY AUTHORITYOF SINGAPORE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1159 / RUSSELL MULTI-MGR UNITTR AUSTRALIAN BD FD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1181 / SENTARA HEALTHCARE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1182/OCC ACCUMULATION TRUST MANAGED BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P1185 / THE CASEY FAMILY PROGRAM | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1192 / BASF CORP PENSION MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1193 / BASF CORP PENSION MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1200 /  EQUITY TRUSTEES LTD COMMON FUND NUMBER 8, | ATTN: DENISE SELIGA, PIMCO, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1201 / EQUITY TRUSTEES LTD PIMCO GLOBAL BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1203/EQUITY TRUSTEES LTD PIMCO AUSTRALIAN BND FND | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1205 / EQUITY TRUSTEES LIMITED AS RESPONSIBLE ENT | ATTN: LEGAL/COMPLIANCE DPT, PIMCO, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1206/PIMCO GLOBAL COMMODITY REAL RETURN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1207/PIMCO STABLE INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1215 / INTERNATIONAL SHIPOWNERS REINSURANCE CO SA | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1232/GUIDESTONE FUNDS LOWDURATION BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1233 / SAN DIEGO COUNTY EMPLOYEESRETIREMENT ASSOC | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1240 / PRUDENTIAL SERIES FUND, INC | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1241 / PRUDENTIAL SERIES FUND, INC | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1245/KNIGHT RIDDER, INC. MASTER RETIREMENT TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1249 / NORINCHUKIN INVESTMENT GRADE CORP | ATTN: LEGAL/COMPLIANCE DPT, PIMCO, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1250 / FIXED INCOME SHARES (SERIES M) | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1251 / FIXED INCOME SHARES (SERIES C) | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1252 / STATE TEACHERS RETIREMENT SYSTEM OF OHIO, | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1253 / COOPER INDUSTRIES INC MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1257 / TR2 CAYMAN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1263 / MELLON BANK NA EMPLOYEE BENEFIT FUND PLAN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1266 / ARCH COAL INC RETIREMENT ACCOUNT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1298 / UNIVERSITY OF IOWA FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1300 / THE ROLLS-ROYCE PENSION FUND | ATTN: LEGAL/COMPLIANCE DPT, PIMCO, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1301 – THE ALLIANZ GROUP PENSION SCHEME | ATTN: LEGAL/COMPLIANCE DPT, PIMCO, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1307 – STICHTING PENSIOENFONDS CAMPIA | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| P1307 – STICHTING PENSIOENFONDS CAMPIA | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1308/VIVENDI UNIVERSAL PENSIOPACIFIC INVESTMENT M | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1309/ VGZZORGVERZEKERAAR NV | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1310/THE TRUSTEES OF ROLLS-ROYCE ANCILLARY | ATTN:LEGAL/COMPLIANCE DPT, PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1311/ VICKERS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1312/NEIPACIFIC INVESTMENT MGMT CO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1322/KUWAIT FUND FOR ARABECONOMIC DEVELOPMENT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1337/NORTHROP GRUMMAN TOTAL R | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1338/PACIFIC INVESTMENT MGMTA/C WESTLB UK PENSION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1346A/C BMW (UK) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1356/STICHTING PENSIOENFONDS GRONTMIJ | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1358/STICHTING PENSIOENFONDSMEDISCHE SPECIAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1359/P&O PENSION FDS INVEST LTD AS TRUSTEE OF P&O | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1382/STATE OF VERMONT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1385 /  INTERNATIONAL FIXED INCOME FUND | ATTN:LEGAL/COMPLIANCE DPT, PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1401/THE GCG TRUST CORE BONDSERIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1410 / GOLDMAN SACHS GMMS CORE PLUS FIXED INC FD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1415 / WEST OF ENGLAND SHIP OWNERS MUT INS ASSOC, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1420 / STATE OF MONTANA PUBLIC EMPLOYEE DEFERRED, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1422 / TAM INTERNATIONAL TRUST INTL BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1423 / SUPERANNUATION FUNDS MANAGEMENT CORP | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1424/GGOF GUARDIAN RSP INTERNATIONAL INCOME FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1426 / N.V. PENSIOENVERZEKERINGSMAATSCHAPPIJ DSM, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1428 / TAM GROUP INVESTMENT FUND GLOBAL BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1430 / ENTERPRISE ACCUMULATION TRUST TOTAL RETURN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1435/NATIONAL ASSOCIATION OF SECURITIES DEALERS, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1437 / SUNOCO, INC. MASTER TRUST FOR DEFINED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P1439 / ST. JOSEPH HEALTH SYSTEM | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1440 / MARS UK PENSION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1441 / STICHING MARS PENSION FUNDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1443 / THE WORLD HEALTH ORGANIZATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1445 / STICHTING BEDRIJFSPENSIOENFONDS VOOR DE, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1446 / STICHTING BEDRIJFSPENSIOENFONDS VOOR DE, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1452/METAL BOX PENSION TRUSTEES LIMITED | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1453/METAL BOX TRUST LTDOF THE METAL BOX PENSION, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1457WHEATON FRANCISCANSERVICES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1461/THE HOOVER TRUST FUND LI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1462 PIMCO/STICHTING PENSIOENFDS VAN DE GROLSCHE, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1463/LUXEMBOURG INVESTMENTFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1464/ FREESCALESEMICONDUCTOR INC.,RETIREMENT SAVI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1470/THE UNIVERSITY OF TEXASINVESTMENT MANAGEMENT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1475 / GARD COMMONCONTRACTUAL FUND-GLOBALBOND FUN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1476 / FRANK RUSSELL INVESTMENT CO SHORT TERM BD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1479/GOVERNMENT EMPLOYEES SUPERANNUATION BOARD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1481 / EMPLOYEES RETIREMENT PLAN OF SENTARA HEALT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1483 / PIMCO HELSINGFORS INVESTMENTS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1487/ALASKA ELECTRIC PENSINOFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1490 / PL PIMCO MANAGED BONDFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1493 / JDD HOLDINGS, L.P. | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1495 THE UNIVERSITY OF TEXASINVESTMENT MGMT COMP, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1600/ARCHDIOCESE OF NYPENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1603 / PIMCO IDEX PIMCO TOTALRETURN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1604 / PIMCO AEGON/TRANSAMERICA SERIES FUND INC, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1612 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
| --- | --- |
| P1612 / PIMCO VARIABLE INSURANCE TRUST | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1613 / SPRINT RET SAVINGS TR,SPRINT RET SAVINGS, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1620 MULTI-STYLE, MULTI-MANAGER FUNDS PLC | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1621 / FRANK RUSSELL INVESTMENT CO PLC-GLOBAL BD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1622 / MULTI-STYLE MULTI-MANAGER FD (GLOBAL BOND) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1623 / MULTI-STYLE MULTI-MGR FDS GL BD (EURO) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1624 / FRANK RUSSELL INVESTMENT CO II PLC-EURO, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1627  FRANK RUSSELL INVESTMENT CO | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1628 / RUSSELL MULTI-MANAGERUNIT TRUST RUSSELL, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1630 / PRIMONE,PRIMTWO,PRIMTHREE,PRIMFOUR,PRIM FIV | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1632 / ILLINOIS TOOL WORKS INC MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1639 HIGHLAND ENHANCED VARIABLE RATE FUND LIMITED | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1641 / SIERRA PACIFIC RESOURCES DEFINED BEN MAS, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1691 / PIMCO FUNDS: GLOBAL INVESTORS SERIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1695 / MET INVESTORS SER TR PIMCO TOT RET PORT, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1698 / HEWLETT-PACKARD LIMITED RET BENEFITS PLAN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1711/PIMCO CANADA CANADIAN CO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1717/CAAT PENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1735/RBC CANADIAN MASTER TRST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1803 / WILLIAM AND FLORA HEWLETT FOUNDATION | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1811 / WILLIAM AND FLORA HEWLETT FOUNDATION | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1823 - BMA PENSION TRUSTEES LTD | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1826/ WASHINGTONMUTUAL, INC. CASHBALANCE PENSION, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1833/NATIONAL RAILROAD RETIREMENT INVESTMENT TRST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1837/XEROX FINAL SALARY PENSION SCHEME | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1841/AN POST SUPERANNUATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1843/PPF | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT |

| Claim Name | Address Information |
|---|---|
| P1843/PPF | BEACH, CA 92660 |
| P1851A/C PSTICHTING BEDRIJFSTAKPENS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1852JACKSON NATIONAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1863/CIVIL AVIATION AUTHORITY PENSION SCHEME | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1875 / GARD COMMONCONTRACTUAL FUND-GLOBALBOND FUN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1876 / PIMCO SKANDIA - PIMCOUS TOTAL RTRN BND FD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1877/SKANDIA GLOBAL FUNDS PLCEMER MKT DEBT FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1881 / HOSPITAL AUTH PROVIDENT FUND SCHEME | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1884PIMCO/FAIRFAXEMPLOYEES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1894/NESTLE IN THE USA PENSIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1898 / AGILENT LTD RETIREMENTBENEFITS PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1930 / PIMCO LUXEMBOURG TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1951 ORANGE COUNTY EMPLOYEESRETIREMENT SYSTEM | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1955 / RCM STRATEGIC GLOBAL GOVERNMENT FUND, INC. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1957 / MIDWEST OPERATING ENGINEERS PENSION TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1959 / BARLOWORLDCIF TRUSTEE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1960/PORTMAN BUILDING SOCIETYPENSION AND ASSURANC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1971 / TOTAL RETURN BOND FUND OF TARGET FUNDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1972/SKYLON GLOBAL HIGH YIELD TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1973 / SKYLON GLOBAL YIELD FUND LTD - SERIES B U, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1975/SKYLON GLOBAL YIELD FUND LTD - SERIES A U, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1976/GANNETT RETIREMENT PLAN MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1989 / SAMARITAN INSURANCE FUNDING LTD 175905 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1992/HARBOR REAL RETURN INFL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1995/ LUBRIZOL CORPORATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1996 / IHC HEALTH SERVICES INC. | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2042/IBM PERSONAL PENSION PLA | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| P2049/ASTRAZENECA PENSIONS TRUSTEE LIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2059/ILLINOIS TEACHERS' RETIREMENT SYSTEM FIXED, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2062 / CIBA SPECIALTY CHEMICALS UK PENSION SCHEME | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2063 / STICHTING BEDRIJFSTAKPENSIOEFONDS VOOR DE, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2064 / SANLAM UNIVERSAL FNDS PLC-UNIVERSAL BD FND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2065 / MSDW DEFINED BENEFIT MASTER TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2070/MANUFACTURERS INVESTMENT REAL RETURN BOND TR | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2071 - WHITEBREAD FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2075 / GREYHOUND LINES, INC - AMALGAMATED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2076 / THE SALVATION ARMY | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2084 / THE UNILEVER SUPERANNUATION (IRELAND) FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2086 NSK PENSION TRUSTEE LTD | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2090 / FIXED INCOME SHARES (SERIES R) | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2109 / J SAINSBURY COMMON INVESTMENT FUND LIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2111 / METLIFE SEPARATE ACCOUNT NO 253 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2112 / AMERICAN CHEMICAL SOCIETY PETROLEUM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2114/MOTION PICTURE INDUSTRY INDIVIDUAL ACCT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2123/CONNECTICUT GENERAL LIFEINSURANCE COMPANY, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2124-SERCO PENSION AND LIFE ASSURANCE SCHEME | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2136/DS SMITHPACIFIC INVESTMENT MGMT CO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2144/CENTRAL PROVIDENTBOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2145 / LOS ANGELES COUNTY EMPLOYEES RET FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2148/ STATE OFWYOMING - TR | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2154/JH FUNDS II GLOBAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2157/JH FUNDS II RR | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2162/ PENSION BENEFIT GUARANTY CORPORATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2170/MARYLAND STATE RETIREMENT & | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| PENSION SYSTEM, | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2171 MASTER TRUST AGREEMENT B/W PFIZER | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2172/BRUNEI SHELL RETIREMENT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2173/SHELL BRUNEI PROVIDENT F | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2175/OMANI STAFF PENSION FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2176 / PIMCO ACCIDENT COMPENSATION CORPORATION, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2180 THE PUBLIC SCHOOL RETI | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2181 MISSOURI NON-TEACHER SCH | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2192/INOVA HEALTH CARE SERVICES | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2194/HEALTH CARE SECURITY TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2200 TAX-QUALIFIED RETIREMENT PLANS BECHTEL CORP, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2201/CABLE & WIRELESS PENSION FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2204 / PIMCOAMERICAN HEART ASSOCIATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2207/SUN CAPTIAL HYFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2215/EESTI PANK EXTERNAL ASSET MGMT PROGRAMME | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2219/WESTPAC BANKING CORP | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2225/PRIME SERIES US AGGREGATE BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2232 / THRIFT PLAN FOR EMPLOYEES OF THE MTA ITS, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2235/AFTRA RETIREMENT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2240 /NATL PROVIDENT FD-F FD OF THE GBL ASSET TST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2248/STICHTING GEMEENSCHAPPELIJK BELAGGINGS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2248/STICHTING GEMEENSCHAPPELIJK BELEGGINGSFONDS, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2252 - BABCOCK INTERNATIONALGROUP PENSION SCHEME, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2256 VANTAGE TRUST PLUS FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2257/ CUMMINS UKPENSION PLAN TRUSTEELTD AS TRUSTE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2259/IPAC ASSET MANAGEMENT LI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2262/IBM SAVINGS PLAN TR | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P2263/MINNEAPOLIS EMPLOYEES' RETIREMENT FUND - | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2264/QUEENSLAND INVESTMENT CO. GLOBAL CREDIT #1, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660, |
| P2278 / PIMCO STICHTING LAURUS PENSIOENFONDS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2286 / COATS NORTH AMERICA PENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2289/ TRUSTEE OF THEBRITANNIA BUILDINGSOCIETY PEN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2297/METLIFE SEPARATE ACCOUNT NO. 384 | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2306 / MBNA CORPORATION PENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2307/STICHTING PENSIOENFONDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2311/METLIFE SEPARATEACCOUNT #566 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2313/SPRINT MASTER TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2314/PACIFIC INVESTMENT MGMTCO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2318/TTEE OF THE PARLIAMENTARY CONTRIB FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2324 / CLIENT INCOME PARTNERSHIPS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2330/GAM STAR EUR BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2333 / PIMCO MEADWESTVACO EMERGING MARKETS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2342 /  ROBUSTA GLOBAL CREDIT BOND FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2343/ROBUSTA ASSET MGMT LTD EMERGING-GLOBAL | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2349 - STATE STREET CAYMAN TRUST COMPANY, LTD., | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2355/ TRUSTEES OF THEBOMBARDIER TRUST (UK)COMMON, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2355A/C TRUSTEES OF THE BOMBARDIER | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2360/MILLERCOORS LLCMSTR RET TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2364/QUEENSLAND INVESTMENT CORP GLBL CREDIT-SUB, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2367/PRODUCER - WRITERSAMERICAS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2392 / INOVA HEALTH SYSTEM RET INCOME PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2400/THE PAUL HAMLYN FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2401 ING PIMCO HIGH YIELD PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2414 / SUPERANNUATION TRUST OF | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| AUSTRALIA | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2416 / RUSSELL MULTI-MANAGERUNIT TRUST RUSSELL, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2417 / CEA PIMCO DT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2421 / GARTMORE TRUST COMPANY-THE ACTIVELY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2423 / DRESDNER RCM FIXED INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2427 / CS BOND STRATEGY LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2436 / STATE SUPER FINANCIAL SERVICES LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2446 / TUCSON SUPPLEMENTAL RETIREMENT SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2451 / STICHTING BLUE SKY ACTIVE FIXED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2459/ILLINOIS TEACHERS RETIREMENT SYSTEM STOCKSPL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2462/TELSTRA SUPERANNUATION SCHME | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2463/ PIMCOJPMC 401(K) REAL RETURN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2464/STICHTING PENSIOEN FONDSENCI | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2465 THE UNIVERSITY OF TEXASINVESTMENT MGMT COMP, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2466/BROMSGROVE HOLDINGS LTD | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2479/SAMUEL ROBERTS NOBLE FOU | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2480 IBM INDEX GUARENTEED SEPARATE ACCOUNT 1. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2483/ENLIGHTENMENT PARTNERS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2484/LONGUE VUE PARTNERS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2491/PF PIMCO INFLATION MANAGED FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2492/PIMCO CORPORATE OPPORTUNITY FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2493/PIMCO HIGH INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2495/ABU DHABI INVESTMENT AUTHORITY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2496/PIMCO FLOATING RATE INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2497 / FLOATING RATE STRATEGYFUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2498/INCOME OPPORTUNITYFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2603 RED RIVER HYPI, L.P. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P2616 DORIS DUKE CHARITABLE FOUDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2617 CAPITAL GUIDANCE (FUND)LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2619 - STICHTING PENSIOENFONDS APOTHEKERS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2626 / DORIS DUKE CHARITABLEFOUNDATION | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2633 / MEADWESTVACO CORPORATION R | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2642/IBM PERSONAL PENSION PLAN TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2645 / CORNELL UNIVERSITY | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2647 / EWING MARION KAUFFMAN FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2660/JC BAMFORD LIFEPLAN | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2665/STICHTING PENSIOENFONDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2679/ STICHTINGBEDRIJFSTAKPENSIOENFONDSVOOR DE ME | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2680 / PIMCO VARIABLE INSURANCE TRUST GLOBAL BOND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2685/MERCER GLOBAL INVESTMENTS EUROPE LTD: MGI GL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2686A/C MGI EURO BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2687A/C MGI UK BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2690 / PIMCO FUNDS: GLOB INVSER PLC EMERGING MKT, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2692/OPEC FUND FORINTERNATIONAL DEVELOPMENT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2693/LOYALIS SCHADE N.V. ANDLOYALIS LEVEN N.V., | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2695/MET INVESTORS SERIES TRUST PIMCO INFLATION, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2725 / CAYMAN US BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2727 / PIMCO CAYMAN LONG DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2730 / PIMCO CAYMAN GLOBAL EX-JAPAN BOND FUND | WINCHESTER GLOBAL TRUST COMPANY LIMITED, TRUSTEE,ATTN: WILLIAM MAYCOCK, |
| P2730 / PIMCO CAYMAN GLOBAL EX-JAPAN BOND FUND | ATTN: SENIOR LEGAL OFFICER, WITH COPY TO SCOTT L. RONEY,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2732/PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED), | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2733/PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2734/PIMCO BERMUDA TRUST PIMCO EURO TOTAL RET FND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P2736 WINCHESTER GLBL TRST COMPANY LTD AS TRUST, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2737 / PIMCO EMERGING MARKETSBOND FUND MASTER | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2739 PIMCO BERMUDA LIBOR PLUSMASTER FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2741 / BERMUDA US LOW DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2742 / BERMUDA FOREIGN LOW DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2750 / PIMCO CAYMAN JAPAN COREPLUS FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2751/PIMCO CAYMAN JAPAN LOW DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2755/PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BD FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2759 PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN (YEN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2760/PIMCO CAYMAN AUSTRALIAN MULTI SECTOR FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2763/WINCHESTER GLOBAL TRUSTCO LTD AS TTEE ON | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2764 WINCHESTER GBL TR COMP LTD AS TRUSTEE ON BEH | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2767 PIMCO CAYMAN US TOTAL RETURN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2768/PIMCO CAYMAN GLOBALMULTIPLE REAL RETURN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2776/ RUSSELLLONG DURATION FIXEDINCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2781 WINCHESTER GLOBAL TRUSTCOMPANY LTD AS TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2782 WINCHESTER GBL TR COMP LTD AS TRUSTEE ON BEH | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2783 WINCHESTER GBL TR COMP LTD AS TRUSTEE ON TRU | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2790/WINCHESTER GLOBAL TRUSTCOMPANY LIMITED | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2791/WINCHESTER GLOBAL TRUSTCO. | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2795/BERMUDA JGB FLOATER U.S. ALPHA FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2796/PIMCO BERMUDA JGB FLOATER FOREIGN ALPHA | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2798/WINCHESTER GBL TST CO LTD TTEE PIMCO CAYMAN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2805 - EQUITY TRUSTEES LIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2809/WHEELS COMON INVESTMENT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2812 / PACIFIC HIGH GRADE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2818 / PIMCO CAYMAN GLOBAL AGGREGATE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| P2818 / PIMCO CAYMAN GLOBAL AGGREGATE | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2821 / PIMCO CORPORATE INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2832 - AMERICAN BAR ASSOCIATION / STATE STREET, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2842 IBM GLOBAL STRATEGY FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2848 WYOMING STATETREASURER | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2850/BROWN UNIVERSITY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2855 LELAND STANFORD JUNIOR UNIVERSITY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2858 LELAND STANFORD JR UNIV-CHARITABLE TR PROG., | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2879/PIMCO EUROPE LTDA/CBOARD OF TRUSTS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2880 / GREAT EASTERN LIFE ASSURANCE COMPANY LIMIT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2881/GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2889/CIVIL AVIATION AUTHORITY OF SINGAPORE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2909/ J SAINSBURYPENSION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2923/ALLIANZ AUSTRALIA INSURON BEHALF OF ACTIVE P | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2924/ALLIANZ AUSTRALIA LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2926/JOHN HANCOCK RR | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2930/EMPLOYEE RETIREMENT INCOME TRUST OF | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2931 / MATTEL INC MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2940/NESTLE USA, INC. MASTERRETIREMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2944/DUPONT CAPITAL MANAGEMENT CORP GEM TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2945/STICHTING PENSIOENFONDSSTORK | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2946-STICHTING PENSIOENFONDSSTORK | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2958/ THE TRUSTEE OFTHE VIRIDIAN GROUPPENSIONS SC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2977/ALLIANZ LIFE INSURANCECOMP OF NA CUSTOM CHOI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2991/JOHN'S HOPKINS (ENDOWMENT) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3012/COMMONWEALTH BK OFFICERSSUPERANNUATION CORP, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3025/RAILWAYS PENS TTEE CO LT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P3040/VERIZON VEBA | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3070/STICHTING SPOORWEGPENSIOENFONDS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3071/STICHTING PENSIOENFONDSOPENBAAR VERVOER | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3194/PENSION RESERVES INVESTMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3199 / ABSOLUTE RETURNSTRATEGY IV MASTER FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3201/PIMCO PENSIONPLUS FUND LLC | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3299/STICHTING PENSIOENFONDSHOOGOVENS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3430/FAIRFAX COUNTY UNIFORMED RETIREMENT SYSTEM, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3603/IDEX PIMCO REAL RETURNS TIPS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3620 / CARPENTER'S RETIREMENT TRUST OF WESTERN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3647/BONY PIMCO JAPAN LOW DRURATION ALPHA FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3680 -PACIFIC INV MGMT CO LLCA/C PIMCO EURO STOCK | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3681GIS UK COREPLUS FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3682/PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3683/GLOBAL INVESTMENT GRADE CREDIT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3684/GLOBAL INVESTORS SERIES GLOBAL BOND EX-US FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3689/GLOBAL INVESTORS SER PLC UK STERLING INFL LF | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3693 / GIS GLOBAL REAL RETURN FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3706 PIMCO BERMUDA LIBOR PLUSMASTER FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3713/PIMCO EMERGING BOND INCOME FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3716/BERMUDA U.S. HIGH YIELD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3722/WINCHESTER GLOBAL TRUSTCO. LTD | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3726 / PIMCO BERMUDA DIVERSIFIED INCOME FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3727/BROWN BROTHERS HARRIMANBERMUDA TRUST IV DEV, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3728/PIMCO CAYMAN COMMODITY FUND I, LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3738/PIMCO BERMUDA TRUST IV-PIMCO BERMUDA GLOBAL, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3749PIMCO BERMUDA JAPANCOREPLUS FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| P3749PIMCO BERMUDA JAPANCOREPLUS FUND | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3751/PIMCO BERMUDA TR IV-PIMCO GBL BND STRAT FND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3752/BROWN BROTHERS HARRIMAN TST CO (CAYMAN) LTD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3757 BERMUDA EMBF II | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3759/BROWN BROTHERS BERMUDATRUST IV – EM CUR HI F | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3762/GLOBAL SHORT-TERM PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3771/BBH TRUST CAYMAN LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3801-WINCHESTER GLOBAL TRUSTCO LTD | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3808/WILLIAM AND FLORAHEWLETT FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3815/BROTHERS HARRIMAN TR CAYEMERGING LOCAL BOND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3833/SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOC, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3880 / FUNDO DE PENSOES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3920/PIMCO LUX. GLOBAL STOCKSPLUS TR FUNDS IN EUR | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3923PIMCO LUXEMBOURG GLOBAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3924 -PACIFIC INV MGMT CO LLCA/C PIMCO LUXE EURO, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3962/STICHTING PENSIOENFONDSABP INDEX LINKED BDS, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4194/PENSION RESRVSINVST MGMT BOARD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4465/THE UNIVERSITY OF TEXASINVESTMENT MGMT | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4470/THE UNIVERSITY OF TEXASINVESTMENT MGMT CO, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4495 / THE UNIVERSITY OF TEXAS INVESTMENT MGMT, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4600 PIMCO LUXEMBOURG TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4632/GLOBAL INVESTORS SERIESPLC EURO CORP BOND FU | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4661/PIMCO GIS UK LOW | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4662/PIMCO GIS  COMMPLUS ST F | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4666/PIMCO GBL INVEST SER PLC  EURO ULTRA LONG DU | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4667/PIMCO GBL INVEST SER PLCUK STERLING ULTRA LO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4670/DISTRESSED MORTG FUND LP | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P4683 / UK STERLING LONG AVERAGE DURATION FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4686/GLOBAL HIGH YIELD BOND F | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4689/GLOBAL INVSRS SERI PLC DIVERSIFIED INC FUND, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4690/GIS UK STERLING INVESTMGRADE CREDIT FND ACC, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4692/ GIS UKCORPORATE BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4693/GIS EUR LONGAVERAGE DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4694/GLOBAL INVESTOR SERIESPLC, EURO REAL RETURN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4716/FUND ADVANT TAXEFFICIENT STRAT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4802 / PARS II MASTER FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4803 / PIMCO ABSOLUTE RETURNSTRATEGY III | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4806/PIMCO GLOBAL CREDIT OPP | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4807/PIMCO GLOBAL CREDIT OPP | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4808 / PIMCO GLOBAL CREDIT OP | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4809 / PIMCO GLOBAL CREDIT OP | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4811/PIMCO LARGE CAP STOCKSPLUS TOTAL RETURN FND, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4812/PIMCO MARKET STOCKSPLUSTOTAL RETURN FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4815/AZL PIMCO FUNDINDEX PLUS TOTAL RET FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4817/ PARS ASPIRE FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4825/ PIMCO ABSOLUTERETURN STRATEGY V MASTERFUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4864/PIMCO COMBINED ALPHASTRATEGIES EM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4865/PIMCO COMBINED ALPHASTRATEGIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4866/PIMCO COMBINED ALPHASTRATEGIES MASTER FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4867/PIMCO COMBINED ALPHASTRATEGIES MASTER FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4868/PIMCO COMBINED ALPHA STRATEGIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4880 / ALEPPA FUNDING II LLC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4899/ PIMCO ABSOLUTE RETURNSTRATEGY IV EFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4902/PIMCO ABSOLUTE RETURN STRATEGY II | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| CAYMAN UNI | LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4915/AZL TARGETPLUSBALANCED FUNDDIVERSIFIED INCOM | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4917/ AZL TARGETPLUSGROWTH FUND-DIVERSIFIED INCO | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4919/ AZL TARGETPLUSMODERATE FUND-DIVERSIFIED IN | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4942/ WALKERS FD SEVIABS RTET STRA V ALPH FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6004/PACIFIC INVESTMENTA/C PILKINGTON BROS SUPERA | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6007/ THE ATLASCOPCO PENSION SCHEME | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6008A/C BARCLAYS BK UK RET FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6009 /KINGFISHER PENSIONA/C KINGFISHER PENSION SC | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6010/POOL REINSURANCE CO LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT, C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6011/ DRESDNER BANKAG (LONDON BRANCH) | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6031/ PIMCOREAL RETURNTRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6034/ ASTCOLLECTIVE INVESTMENTTRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6036/AST COLL INVT TRUSTPIMCO COMM PLUS TRUST II, | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6040/ VERIZONGLOBAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6042/IBM PERSONALPENSION PLAN TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6051/ ORANG COUNTY EMPLOYEESRETIREMENT SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6080/NEW IRELAND ASSURANCECOMPANY PLC | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6114/ARIEL REINSURANCECOMPANY LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6145/ PIMCOL.A. COUNTY RETIREASSOCIATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6146/ PIMCO MISS.LAGERS GLOBAL R. R. | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6147/ MISSOURI LOCAL GOVPLEDGE ACCOUNT FOR LBSF, | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6152 / ASHLAND OIL, INC. MASTER PENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6160/GA FUND L SICAV | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6169/THE TRUSTEES OF THE EIRCOM SUPERANNUATION FU | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6170A/C EMI GROUP PENSION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6180/ THE PUBLIC SCHOOLRETIREMENT SYSTEMOF MISSOU | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P6181PUBLIC EDUCATIONEMPLOYEE RETIREMENTSYSTEM OF, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6213/ EMBARQMASTER TRUSTENHANCED INDEXATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6230A/C POLESTAR PENSION SCH | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6234/ARTSFARE 2006TRUST #1 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6240A / GM INTERNATIONALFIXED INTEREST BONDS PFPV | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6246/KNIGHT-RIDDER INC MSTRRETIREMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6309/FONDS VOOR GEMENE REKEN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6310/FONDSVOORREKBEROEPSVERV | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6340/UNIV OF OKLAHOMAFOUNDATION, INC. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6342/ IBM TAX DEFERREDSAVINGS PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6400/ STICHTING PENSIOENFONDSMEDEWERKERS APOTHEKE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6407/ THE MCGRAW HILLCOMPANIES, INC. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6436/STATE SUPER FINANCIALSERVICES AUSTRALIA LIMI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6480/MASS MUTUAL LIFE INSURANCE CO. FPD ALPHA BAC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6559/TEACHERS' RETIREMENTSYSTEM OF ILLINOIS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6560/ PIMCO 6560 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6613 / EMBARQ INTEREST INCOMEFUNDCUST. INT. ACCT, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6670/ PIMCOUNIVERSITY OF MISSOURIRETIREMENT  PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6671/UNIV MISSOURI ENDOW FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6679/ OPPENHEIMERCAPITAL SIT TOTALRETURN TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6689/TVA RUSSELL 2000 STOCKSPLUS TOTAL RETURN FUN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6770/KANSAS CITYEMPLOYEE RET SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6825/PENSION FUND OF CHRISTIAN CHURCH | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6828/ MTR CORPORATIONLIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6881/PIMCO VARIABLE INSURANCE TRUST COMMODITY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6885/PIMCO VAR INS TR REALESTATE REAL RTN STRAT P | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6888/BUREAU OF LABORINSURANCE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| P6888/BUREAU OF LABORINSURANCE | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6889/ HANG SENGBANK LIMITEDDEFINED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6890/ GREAT EASTERNLIFE ASSURANCE COMP LTD -LION, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6891/GREAT EASTERNLIFE ASC CO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6975/AST HIGH YIELD PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6976/ AMERICAN SKANDIATRST- ADVANCED STRAT.PORTFO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6977/ AST ADVANCEDSTRATEGIES PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6978/AST ABSOLUTE RTRN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P7880/TRUSTEES OF MTR CORPLTD PROVIDENT FUND SCHEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P7884 STELLAR PERFORMER GLOBALSERIES | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P7887 LIANHE INVESTMENTS PTE LTD. | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P8882 / HONG KONG POLYTECHNIC UNIVERSITY | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P9710 / TARGET PORTFOLIO TRUST - INTL BOND PORTFOL | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P9880/ PIMCO LANDTRANSPORT AUTHORITYOF SINGAPORE, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P9885 BANK OF CHINA OF THE PEOPLES REPUBLIC | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P9890/ CITY UNIVERSITYOF HONG KONG | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10, | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10, | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON,  EC2Y 8HQ UK |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11, | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11, | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON,  EC2Y 8HQ UK |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 12, | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 12, | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON,  EC2Y 8HQ UK |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15, | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15, | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON,  EC2Y 8HQ UK |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17, | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS, B.W.I. |

| Claim Name | Address Information |
|---|---|
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17, | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON,  EC2Y 8HQ UK |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18, | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18, | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON,  EC2Y 8HQ UK |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19, | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19, | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON,  EC2Y 8HQ UK |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON,  EC2Y 8HQ UK |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON,  EC2Y 8HQ UK |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON,  EC2Y 8HQ UK |
| PACIFIC INTL FINANCE 22 | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTL FINANCE 22 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON,  EC2Y 8HQ UK |
| PACIFIC INVESTMENT MGMT CO A/C P2769/ WALKER | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PACIFIC INVESTMENT MGMT COA/C P2634 SISTERS OF MER | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PACIFIC INVESTMENT MGMT COA/C P4639/GLOB INVEST EM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PACIFIC INVESTMENT MGMT COP9890-CITY UNIVERSITY OF | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PACIFIC INVESTMENT MGMT COREF 2673 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PACIFIC LIFE & ANNUITY COMPANY | ATTN:ELAINE M. HAVENS,PACIFIC LIFE & ANNUITY COMPANY,700 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | ATTN: MS. KATHLEEN SIMMONS,PACIFIC MUTUAL LIFE INSURANCE COMPANY,700 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | PACIFIC MUTUAL LIFE INSURANCE COMPANY,700 NEWPORT CENTER DRIVE,MR. MARK HOLMLUND, NEWPORT BEACH, CA 92660 |
| PACIFIC LIFECORP | ATTN:TOD M. NASSER,PACIFIC LIFECORP,700 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| PALMETTO HEALTH ALLIANCE | ATTN: EXECUTIVE VICE PRESIDENT AND CHIEF FINANCIAL OFFICER,1301 TAYLOR STREET,SUITE 9A, COLUMBIA, SC 29201 |
| PALMETTO HEALTH ALLIANCE | C/O MCNAIR LAW FIRM, P.A.,ELIZABETH (LISA) J. PHILP,100 CALHOUN STREET, SUITE 400, CHARLESTON, SC 29401 |

| Claim Name | Address Information |
|---|---|
| PAR INVESTMENT PARTNERS, L.P. | ATTN:SUZANNE MATULIS,PAR INVESTMENT PARTNERS, L.P.,C/O PAR CAPITAL MANAGEMENT,ONE INTERNATIONAL PLACE, SUITE 2401, BOSTON, MA 02110 |
| PARAMOUNT GLOBAL LIMITED | ATTN:MR. S.M. HEDGE, CFO,C/O VIDEOCON INDUSTRIES LTD.,FORT HOUSE, 2ND FLOOR,221 D.N. ROAD, FORT, MUMBAI,  400 001 INDIA |
| PARMENIDES MASTER FUND, L.P. | ATTN:CHRISTOPHER RUSSELL,PARMENIDES MASTER FUND, L.P.,C/O STRUCTURED SERVICEING TRANSACTIONS GROUP,CLEARWATER HOUSE, 2187 ATLANTIC AVE, STAMFORD, CT 06902 |
| PARTNER FUND  A/C LMA SPCFOR AND OBO MAP 2 SEG POR | ATTN:ROBERT SWAN,LMA SPC,C/O LIGHTHOUSE INVESTMENT PARTNERS, LLC (THE IM),3801 PGA BLVD., STE 500, PALM BEACH GARDENS, FL 33410 |
| PARTNER FUND MANAGEMENT LPA/C PARTNER HEALTHCARE F | ATTN:ERIC MOORE,PARTNER HEALTHCARE FUND, LP,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PARTNER HEALTHCARE O | ATTN:ERIC MOORE,PARTNER HEALTHCARE OFFSHORE FUND, LTD.,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM DIVERSIFIED OFFS | ATTN:ERIC MOORE,PFM DIVERSIFIED OFFSHORE FUND, LTD.,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM DIVERSIFIED PRIN | ATTN:ERIC MOORE,PFM DIVERSIFIED PRINCIPALS FUND, LP,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM MERITAGE FUND LP | ATTN:ERIC MOORE,PFM MERITAGE FUND, LP,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM MERITAGE OFFSHOR | ATTN:ERIC MOORE,PFM MERITAGE OFFSHORE FUND, LTD.,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM MERITAGE PRINCIP | ATTN:ERIC MOORE,PFM MERITAGE PRINCIPALS FUND, LP,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PARTNER HEALTHCARE PRINCIPALSFUND, LP | ATTN:ERIC MOORE,PARTNER HEALTHCARE PRINCIPALS FUND, LP,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PARTNERS IN PROPHET, LTD. | ATTN:ROBERT EPSTEIN,PARTNERS IN PROPHET, LTD.,5000 PLAZA ON THE LAKE, SUITE 180, AUSTIN, TX 78746 |
| PATRICK J. COLLINS | ATTN:MR. STEPHEN G MACKENZIE,103 CHICHESTER ROAD, NEW CANAAN, CT 06840 |
| PAULSON & CO INCA/C PAULSON ADVANTAGE PLUS LP | ATTN:LEGAL DEPARTMENT,PAULSON & CO. INC.,590 MADISON AVENUE, 29TH FLOOR, NEW YORK, NY 10022 |
| PAULSON & CO INCA/C PAULSON ADVANTAGE PLUS LTD | ATTN:LEGAL DEPARTMENT,PAULSON & CO. INC.,590 MADISON AVENUE, 29TH FLOOR, NEW YORK, NY 10022 |
| PAYDEN & RYGEL GLOBAL FIXED INCOME FUND | PAYDEN & RYGEL,333 SOUTH GRAND, LOS ANGELES, CA 90071 |
| PB FINANCIAL SERVICES, INC | ATTN:CT CORPORATION,1209 ORANGE STREET, WILMINGTON, DE 10292 |
| PEABODY ENERGY CORPORATION | TREASURY DEPARTMENT,PEABODY ENERGY CORPORATION,701 MARKET STREET, ST. LOUIS, MO 63101 |
| PEACE MARK (HOLDINGS) LTD. | ATTN:EDDY CHANG, GROUP FINANCIAL CONTROLLER,UNIT 3, 12/F,CHEUNG FUNG INDUSTRIAL BLDG,23 - 29 PAK TIN PAR ST, TSUEN WAN,   HONG KONG |
| PEARL FINANCE 2003-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  DUBLIN 1 IRELAND |
| PEARL FINANCE 2003-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  DUBLIN 2 IRELAND |
| PEARL FINANCE 2003-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  DUBLIN 3 IRELAND |
| PEARL FINANCE 2003-6 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  DUBLIN 4 IRELAND |
| PEARL FINANCE 2003-8 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  DUBLIN 5 IRELAND |
| PEARL FINANCE 2003-9 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  DUBLIN 6 IRELAND |
| PEARL FINANCE PLC SERIES 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  DUBLIN 7 IRELAND |
| PEBBLE CREEK 2007-3, LIMITED | ATTN: THE DIRECTORS,PEBBLE CREEK LCDO 2007-3, LTD.,C/O MAPLES FINANCE |

| Claim Name | Address Information |
|---|---|
| PEBBLE CREEK 2007-3, LIMITED | LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN, CAYMAN ISLANDS, B.W.I |
| PEBBLE CREEK 2007-3, LIMITED | MAPLES AND CALDER,P.O. BOX 309 GT,UGLAND HOUSE, SOUTH CHURCH STREET,ATTN: DALE CROWLEY, GRAND CAYMAN,    CAYMAN ISLANDS, B.W.I. |
| PEBBLE CREEK 2007-3, LIMITED | U.S. BANK TRUST NATIONAL ASSOCIATION, PROCESS AGENT,100 WALL STREET, SUITE 1600,ATTN: PEBBLE CREEK LCDO 2007-3, LTD., NEW YORK, NY 10005 |
| PENSIONSKASSE CPV/CAP COOP PERSONAL., BASEL | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PENSIONSKASSE CPV/CAP COOP PERSONAL., BASEL | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PENSIONSKASSE CPV/CAP COOP PERSONAL., BASEL | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PEOPLE'S BANK | ATTN:GENERAL COUNSEL,PEOPLE'S BANK,BRIDGEPORT CENTER,850 MAIN STREET, BRIDGEPORT, CT 06604 |
| PEOPLES BENEFIT LIFE INSURANCECOMPANY | C/O AEGON INVESTMENT MANAGEMENT,400 WEST MARKET STREET,10TH FLOOR, LOUISVILLE, KY 40202 |
| PEOPLES BENEFIT LIFE INSURANCECOMPANY | C/O AEGON INVESTMENT MANAGEMENT,ATTN: LAURA PAINE,400 WEST MARKET STREET, LOUISVILLE, KY 40202 |
| PEOPLES BENEFIT LIFE INSURANCECOMPANY | C/O AEGON INVESTMENT MANAGEMENT,ATTN: GENERAL COUNSEL,4333 EDGEWOOD ROAD NE, CEDAR RAPIDS, IA 52499 |
| PEPSICO, INC. | ATTN:PEPSICO,700 ANDERSON HILL ROAD, PURCHASE, NY 10577 |
| PEQUOT CAP MGMT INCA/C CASAM PEQUOT CORE GLB FD, | COLLATERAL NOTICES:, |
| PEQUOT/PREMIUM SERIES PCC LTD CELL 34 | ATTN:PAUL BANNIER,PREMIUM SERIES PCC LTD,P.O. BOX 474,HELVETIA COURT,S ESPLANADE, ST. PETER PORT, GUERNSEY, CHANNEL ISLANDS,  GY1 6AZ UNITED KINGDOM |
| PFM DIVERSIFIED FUND LP | ATTN:ERIC MOORE,PARTNER FUND MANAGEMENT, L.P.,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PGA HOLDINGS, INC | ATTN:MARK NEAL,PGA HOLDINGS, INC.,C/O PRESS, GANEY ASSOCIATES, INC.,404 COLUMBIA PLACE, SOUTH BEND, IN 46601 |
| PGI / BT INSTITUTIONAL GLOBALAGGREGATE BOND FUND, | ATT: DERIVATIVES COUNSEL,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH STREET, DES MOINES, IA 50392-0301 |
| PGI / PRINCIPAL BOND & MORTGAGE SEPARATE ACCOUNT, | ATTN:INVESTMENT ACCOUNTING-DERIVATIVES SETTLEMENT,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH ST, DES MOINES, IA 50392-096 |
| PGI / PRINCIPAL FINANCIAL SERVICES, INC | ATTN:INVESTMENT ACCOUNTING-DERIVATIVES SETTLEMENT,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH ST, DES MOINES, IA 50392-096 |
| PGI/PRINCIPAL HIGH QUALITY INTERMED TERM BD SEP AC | ATTN:INVESTMENT ACCOUNTING-DERIVATIVES SETTLEMENT,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH ST, DES MOINES, IA 50392-096 |
| PHH MORTGAGE CORPORATION | ATTN: MS. ELAINE MONAGHAN,PHH MORTGAGE SERVICES CORPORATION,6000 ATRIUM WAY, MOUNT LAURAL, NJ 08054 |
| PHILADELPHIA MUSEUM OF ART | ATTN: ROBERT T. RAMBO, CHIEF FINANCIAL OFFICER,BENJAMIN FRANKLIN PARKWAY AND 26TH STREET, PHILADELPHIA, PA 19130 |
| PHOEBE PUTNEY HEALTH SYSTEM, INC. | ATTN: C. RICHARD BAYMAN, SENIOR VICE PRESIDENT,C/O SHATTUCK HAMMOND PARTNERS,3290 NORTHSIDE PARKWAY, SUITE 925, ATLANTA, GA 30327 |
| PHOEBE PUTNEY HEALTH SYSTEM, INC. | ATTN: KERRY LOUDERMILK, CFO,P.O. BOX 1828, ALBANY, GA 31702 |
| PHOENIX SERIES 2002-1 | PHOENIX 2002-1 LIMITED C/O QSVP LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE; ATTN: DIRECTORS,113 SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| PHOENIX SERIES 2002-1 | PHOENIX 2002-2 LIMITED C/O QSVP LIMITED,C/O MAPLES AND CALDER,P.O. BOX 309 GT, UGLAND HOUSE,SOUTH CHURCH STREET; ATTN: TAHIR JAWED, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| PHOENIX SERIES 2002-1 | ATTN: DIRECTOR,PHOENIX 2002-1 LIMITED,P.O. BOX 1093, BOUNDARY HALL,CRICKET SQUARE, GRAND CAYMAN,  KY1-1102 CAYMAN ISLANDS |
| PHOENIX SERIES 2002-1 | THE BANK OF NEW YORK MELLON, TRUSTEE,ONE CANADA SQUARE,ATTN: SANJAY |

| Claim Name | Address Information |
|---|---|
| PHOENIX SERIES 2002-1 | JOBANPUTRA, LONDON,  E14 5AL UK |
| PHOENIX SERIES 2002-2 | PHOENIX 2002-2 LIMITED C/O QSVP LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE; ATTN: DIRECTORS,113 SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| PHOENIX SERIES 2002-2 | PHOENIX 2002-2 LIMITED C/O QSVP LIMITED,C/O MAPLES AND CALDER,P.O. BOX 309 GT, UGLAND HOUSE,SOUTH CHURCH STREET; ATTN: TAHIR JAWED, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| PHOENIX SERIES 2002-2 | ATTN: DIRECTOR,PHOENIX 2002-2 LIMITED,P.O. BOX 1093, BOUNDARY HALL,CRICKET SQUARE, GRAND CAYMAN,  KY1-1102 CAYMAN ISLANDS |
| PHOENIX SERIES 2002-2 | THE BANK OF NEW YORK MELLON, TRUSTEE,ONE CANADA SQUARE,ATTN: SANJAY JOBANPUTRA, LONDON,  E14 5AL UK |
| PICKERSGILL, INC. | ATTN: CHIEF FINANCIAL OFFICER,615 CHESTNUT AVENUE, TOWSON, MD 21204 |
| PICTET & CIE., BANQUIERS | ATTN: RICHARD JOLLER,PICTET & CIE,CORRESPONDENT BANKING DEPARTMENT, 29, BOULEVARED,GEORGES-FAVON,1204 GENEVA, ,   SWITZERLAND |
| PICTET & CIE., BANQUIERS | PICTET ASSET MANAGEMENT UK LIMITED,ATTN: MR. PAUL MARTIN, COMPLIANCE OFFICER,TOWER 42 LEVEL 37,25 OLD BROAD STREET, LONDON,  EC2N 1HQ UK |
| PIMCO 1312 | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 1422TOWER TRUST AS TRUSTEE FOR TAMINTL TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 1712PIMCO CANADA CANADIAN COREPLUSLONG BOND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 2070JOHN HANCOCK TRUST INVESTMENTREAL RETURN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 2978/A/C ALLIANZ LIFE INSURANCE COOF NORTH A | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 3727PIMCO BERMUDA DEVELOPING LOCALMARKETS FU | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 3753PIMCO EMERGING BOND STRATEGYC/O PACIFIC, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 3760PIMCO BERMUDA EMERGING LOCALBOND FUNDC/O | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 4665PIMCO FDS: GLOBAL INV SERIES-DEVELOPING, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 6043 IBM PERSONAL PENSION PLAN TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 6232NORTHWESTERN MUTUAL SERIES FD-PIMCO MULT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 708PIMCO FUNDS DEVELOPING LOCALMARKETSC/O PA | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 718PIMCO FDS: PRIVATE ACCT PORTDEVELOPING LO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 739PIMCO FUNDS: EMERGING LOCALBOND FUNDC/O P | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 781PIMCO FDS: PRIVATE ACCT PORTSERIES EMERGI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 887PACE STRATEGIC FIXED INCOMEINVESTMENTS FU | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO CAYMAN COMMODITY PORTFOLIO I, LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PINES AT DAVIDSON | ATTN: DIRECTOR OF FINANCIAL SERVICES,THE PINES AT DAVIDSON, INC.,400 AVINGER LANE, DAVIDSON, NC 28036-8894 |
| PINNACLE FOODS FINANCE LLC | ATTN:LYNN MISERICORDIA,PINNACLE FOODS FINANCE LLC,1 OLD BLOOMFIELD AVENUE, |

| Claim Name | Address Information |
|------------|---------------------|
| PINNACLE FOODS FINANCE LLC | MOUNTAIN LAKES, NJ 07046 |
| PNC BANK, N.A. | ATTN: SWAP OPERATIONS,PNC BANK, NATIONAL ASSOCIATION,ONE PNC PLAZA,  9TH FLOOR,249 FIFTH AVENUE, PITTSBURGH, PA 15222-2707 |
| POLAROID CORPORATION | ATTN: RALPH NORWOOD,POLAROID CORPORATION,575 TECHNOLOGY SQUARE, CAMBRIDGE, MA 02139 |
| PORTFOLIO CDS TRUST 18 | ATTN: XLCA ADMIN LLC,AS TRUSTEE FOR PORTFOLIO CDS,ATTN: SURVEILLANCE,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 100201001 |
| PORTFOLIO CDS TRUST 191 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 191,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 192 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 192,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 193 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 193,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 194 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 194,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 195 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 195,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 196 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 196,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 208 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 208,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 209 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 209,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 210 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 210,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 211 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 211,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 212 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 212,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 213 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 213,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 214 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 214,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 233 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 233,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 234 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 234,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 235 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 235,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 238 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 238,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 239 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 239,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 240 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 240,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 241 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 241,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 242 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 242,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 243 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 243,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 244 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 244,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |

| Claim Name | Address Information |
|---|---|
| PREGIS CORPORATION | ATTN: CYNTHIA COCO,PREGIS CORPORATION,1900 WEST FIELD COURT, LAKE FOREST, IL 60045 |
| PRESBYTERIAN RETIREMENT COMM | RADIAN ASSET ASSURANCE INC.,335 MADISON AVENUE, NEW YORK, NY 10017 |
| PRESBYTERIAN RETIREMENT COMM | ATTN: HANK KEITH,PRESBYTERIAN RETIREMENT COMMUNITIES, INC.,80 WEST LUCERNE CIRCLE, ORLANDO, FL 32801 |
| PRESBYTERIAN SENIOR CARE | CAIN BROTHERS & CO., LLC,452 FIFTH AVENUE, 25TH FLOOR, NEW YORK, NY 10018 |
| PRESBYTERIAN SENIOR CARE | PRESBYTERIAN SENIORCARE,ANDREW E. MANGENE,1205 HULTON ROAD, ATTN: SCOTT D. SMITH, OAKMONT, PA 15139-1196 |
| PRIMUS AMA/C PRIMUS CLO I LIMITED | PRIMUS CLO I. LTD.,C/O WALKERS SPV LIMITED,WALKER HOUSE, 87 MARY STREET,GEORGETOWN, GRAND CAYMAN, ,  KY1-9002 CAYMAN ISLANDS |
| PRIMUS FINANCIAL PRODUCTS, LLC | ATTN: OPERATIONS MANAGER,375 PARK AVENUE, SUITE 1302, NEW YORK, NY 10152 |
| PRIMUS TELECOMMUNICATIONSCANADA, INC | ATTN: CHIEF FINANCIAL OFFICER,PRIMUS TELECOMMUNICATIONS CANADA INC.,5343 DUNDAS STREET WEST, SUITE 400,TORONTO, ,  M9B 6K5 CANADA |
| PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TX, | PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TEXAS,4000 MIDWAY ROAD,ATTN: STEVE AILEY, CARROLLTON, TX 75007 |
| PRINCIPAL INVESTORS FUND INC, BOND & MORTGAGE SECU | ATTN: INVESTMENT ACCOUNTING- DERIVATIVES SETTLEMENT,PRINCIPAL GLOBAL INVESTORS LLC,711 HIGH STREET, DES MOINES, IA 50392-0301 |
| PRINCIPAL LIFE INS COA/C PIF/HQ INTER-TERM BD FD, | ATTN: INVESTMENT ACCOUNTING- DERIVATIVES SETTLEMENT,PRINCIPAL GLOBAL INVESTORS LLC,711 HIGH STREET, DES MOINES, IA 50392-0301 |
| PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET, DES MOINES, IA 50392-0096 |
| PRINCIPAL VARIABLE CONTRACTS FUND INC - BOND ACCOU | ATTN: INVESTMENT ACCOUNTING- DERIVATIVES SETTLEMENT,PRINCIPAL GLOBAL INVESTORS LLC,711 HIGH STREET, DES MOINES, IA 50392-0301 |
| PROFUND VP FALLING USDOLLAR | ATTN: RUBIN HOWARD,PROFUNDS,7501 WISCONSIN AVENUE, SUITE 1000, BETHESDA, MD 20814 |
| PROFUND VP RISING RATES OPPORTUNITY | ATTN: RUBIN HOWARD,PROFUNDS,7501 WISCONSIN AVENUE, SUITE 1000, BETHESDA, MD 20814 |
| PROFUND VP US GOVERNMENT PLUS | ATTN: RUBIN HOWARD,PROFUNDS,7501 WISCONSIN AVENUE, SUITE 1000, BETHESDA, MD 20814 |
| PROGRESSIVE INVESTMENT COMPANY, INC. | ATTN: BILL CODY,PROGRESSIVE INVESTMENT COMPANY, INC.,C/O PROGRESSIVE CAPITAL MANAGEMENT COMPANY,3 PARKLANDS DRIVE, DARIEN, CT 06820 |
| PROTECTIVE LIFE CORPORATION | ATTN: MR. CARL THIGPEN, SECOND VICE PRESIDENT,2801 HIGHWAY 280 SOUTH, BIRMINGHAM, AL 35223 |
| PROTECTIVE LIFE INSURANCE COMPANY | ATTN: CARL THIGPEN,2801 HIGHWAY 280 SOUTH, BIRMINGHAM, AL 35223 |
| PROVINCE DE QUEBEC | MINISTERE DES FINANCES,DIRECTION DE LA GESTION DE LA DETTE PUBLIQUE,8, RUE COOK, QUEBEC, QC GIR 5P4 CANADA |
| PROVINCE DE QUEBEC | LE DELEGUE GENERAL, PROCESS AGENT,QUEBEC GOVERNMENT HOUSE,ROCKEFELLER CENTER,ONE ROCKEFELLER PLAZA, NEW YORK, NY 10020 |
| PROXIMA ALFA INVESTMENTS (USA)A/C PERSEUS I, INC, | ATTN: JAMES MEAGHER,JAMES MEAGHER,INVESTORS BANK #AMPER TRUST,200 CLARENDON STREET, BOSTON, MA 02116 |
| PUBLIC BANK BERHAD | ATTN: MR TANG HONG KEAT,PUBLIC BANK BERHAD,28TH FLOOR MENARA PUBLIC BANK,146 JALAN AMPANG,KUALA LUMPUR, ,  50450 MALAYSIA |
| PUBLIC UTILITY DISTRICT NO. 1OF THE CHELAN COUNTY, | ATTN: CHIEF FINANCIAL OFFICER,327 N. WENATCHEE AVE, WENATCHEE, WA 98807 |
| PUERTO RICO SALES TAX FIN | ATTN: EXECUTIVE DIRECTOR,PUERTO RICO SALES TAX FINANCING CORPORATION,C/O GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO,ROBERTO SANCHEZ VILELLA GOVERNMENT CENTER,AVENIDA DE DIEGO, PARADA 22, SAN JUAN,  00940 PUERTO RICO |
| PUERTO SWAP FCCC CORP. | ATTN: ED PELAVIN, 50 PUBLIC SQUARE, SUITE 1360,CLEVELAND, OHIO, ,  44113 |
| PUSAN BANK | ATTN: MR. JUN, DUNG EUI, DEPUTY GENERAL MANAGER,PUSAN BANK,100-191, KUMSEKI BLDG. 4TH FLOOR,16, 1-KA, ULCHI-RO,CHUN-KU, SEOUL, ,  REPUBLIC OF KOREA |
| PUTNAM 005 / 29H FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 005 / 29H FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 005 / 29H FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 018/018 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 018/018 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 018/018 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 041/993 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 041/993 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 041/993 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 050/313 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 050/313 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 050/313 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 050/7BZ FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 050/7BZ FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 050/7BZ FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 050/7HX FXC/O PUTNAM INVESTMENTS | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 050/7HX FXC/O PUTNAM INVESTMENTS | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 050/7HX FXC/O PUTNAM INVESTMENTS | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 057 / 6BC  FXPUTNAM EUROPE GROWTH FUNDRE PU | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 057 / 6BC  FXPUTNAM EUROPE GROWTH FUNDRE PU | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 057 / 6BC  FXPUTNAM EUROPE GROWTH FUNDRE PU | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 070/249 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 070/249 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 070/249 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 073/812 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 073/812 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 073/812 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 074/816 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 074/816 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| PUTNAM 074/816 FX | SQUARE, BOSTON, MA 02109 |
| PUTNAM 074/816 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 075/838 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 075/838 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 075/838 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1LN / 7HP FXSEASONS SERIES TR ASSET ALLOCAD | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 1LN / 7HP FXSEASONS SERIES TR ASSET ALLOCAD | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1LN / 7HP FXSEASONS SERIES TR ASSET ALLOCAD | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1LN/1LW FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 1LN/1LW FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1LN/1LW FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1LN/3OV FXSUNAMERICA ASSET MGMT CORPSEASONS | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 1LN/3OV FXSUNAMERICA ASSET MGMT CORPSEASONS | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1LN/3OV FXSUNAMERICA ASSET MGMT CORPSEASONS | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1OU/1OU FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 1OU/1OU FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1OU/1OU FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1QR/1QR FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 1QR/1QR FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1QR/1QR FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1QT/1RC FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 1QT/1RC FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1QT/1RC FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1QV/1QY FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 1QV/1QY FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1QV/1QY FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1SH/1SH FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 1SH/1SH FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1SH/1SH FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1TF / 1TFMARSH & MCLENNAN LONG DURATIONPORT | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 1TF / 1TFMARSH & MCLENNAN LONG DURATIONPORT | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1TF / 1TFMARSH & MCLENNAN LONG DURATIONPORT | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 24V / 24V FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 24V / 24V FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 24V / 24V FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 250/250 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 250/250 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 250/250 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 250/2QI FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 250/2QI FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 250/2QI FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 250/486 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 250/486 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 250/486 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 259/256 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 259/256 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 259/256 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 259/487 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 259/487 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 259/487 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 264/160 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 264/160 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 264/160 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 264/488 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH |

| Claim Name | Address Information |
|---|---|
| PUTNAM 264/488 FX | FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 264/488 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 264/488 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 2AZ / 25S FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 2AZ / 25S FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 2AZ / 25S FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 2CE/2CE FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 2CE/2CE FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 2CE/2CE FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 2DN/2DN FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 2DN/2DN FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 2DN/2DN FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 2DP/7BY FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 2DP/7BY FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 2DP/7BY FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 2ET / 7BS FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 2ET / 7BS FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 2ET / 7BS FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 2KE / 7QX  FXPUTNAM EUROPE EQUITY FUNDRE PU | ATTN: PUTNAM INVESTMENTS STEPHEN DRISCOLL,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 2KE/4BC FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 2KE/4BC FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 2KE/4BC FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 2KO/2KO FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 2KO/2KO FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 2KO/2KO FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 2KO/2KP FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 2KO/2KP FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 2KO/2KP FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 362 / 48G  FXIDAHO NAT'L ENGINEERING ANDENV | ATTN: PUTNAM INVESTMENTS STEPHEN DRISCOLL,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 397/397 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 397/397 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 397/397 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3CE/3CE FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 3CE/3CE FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3CE/3CE FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3DJ/4UC FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 3DJ/4UC FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3DJ/4UC FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3GM/3GO FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 3GM/3GO FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3GM/3GO FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3GM/3GR FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 3GM/3GR FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3GM/3GR FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3KD/3KD FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 3KD/3KD FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3KD/3KD FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3KW/3LA FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 3KW/3LA FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3KW/3LA FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3LV / PUTNAM LIABILITYFUNDING PORTFOLIO | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 3LV / PUTNAM LIABILITYFUNDING PORTFOLIO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3LV / PUTNAM LIABILITYFUNDING PORTFOLIO | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3MX/3MX FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH |

| Claim Name | Address Information |
|---|---|
| PUTNAM 3MX/3MX FX | FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 3MX/3MX FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3MX/3MX FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3XX/3XX FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 3XX/3XX FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3XX/3XX FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 42X/43N FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 42X/43N FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 42X/43N FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 4ZV / 4ZV FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 4ZV / 4ZV FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 4ZV / 4ZV FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 539 / 7BX FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 539 / 7BX FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 539 / 7BX FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 573 / MICHIGANCARPENTERS COUNCIL PENSION, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 573 / MICHIGANCARPENTERS COUNCIL PENSION, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 573 / MICHIGANCARPENTERS COUNCIL PENSION, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 792/792 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 792/792 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 792/792 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7BF/7BK FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 7BF/7BK FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7BF/7BK FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7FH / 7HV  FXPUTNAM DIVERSIFIED INCOMETRUST | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7FH / 7HV  FXPUTNAM DIVERSIFIED INCOMETRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7FH / 7HV  FXPUTNAM DIVERSIFIED INCOMETRUST | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 7FH/7HU FXPUTNAM DIVERSIFIED INCOME TRUS(CA | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7FH/7HU FXPUTNAM DIVERSIFIED INCOME TRUS(CA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7FH/7HU FXPUTNAM DIVERSIFIED INCOME TRUS(CA | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7JV / 7LE FXPUTNAM GLOBAL CONCENTRATED FD, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7JV / 7LE FXPUTNAM GLOBAL CONCENTRATED FD, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7JV / 7LE FXPUTNAM GLOBAL CONCENTRATED FD, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7JY / 7KA  FXPUTNAM MULTI-STRATEGY ALPHAPOR | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7JY / 7KA  FXPUTNAM MULTI-STRATEGY ALPHAPOR | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7JY / 7KA  FXPUTNAM MULTI-STRATEGY ALPHAPOR | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7PX / 7QN  FXPUTNAM TOTAL RETURN FUND LTDC/ | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7PX / 7QN  FXPUTNAM TOTAL RETURN FUND LTDC/ | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7PX / 7QN  FXPUTNAM TOTAL RETURN FUND LTDC/ | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7RA / 7RB  FXEUROMOBILIARE INTERNATIONALFUN | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7RA / 7RB  FXEUROMOBILIARE INTERNATIONALFUN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7RA / 7RB  FXEUROMOBILIARE INTERNATIONALFUN | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7RA / 7RH  FXEUROMOBILIARE INTERNATIONALFUN | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7RA / 7RH  FXEUROMOBILIARE INTERNATIONALFUN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7RA / 7RH  FXEUROMOBILIARE INTERNATIONALFUN | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7RA / 7RN  FXEUROMOBILIARE INTERNATIONALFUN | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7RA / 7RN  FXEUROMOBILIARE INTERNATIONALFUN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7RA / 7RN  FXEUROMOBILIARE INTERNATIONALFUN | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7RA / 7SP  FXEUROMOBILIARE INTERNATIONALFUN | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7RA / 7SP  FXEUROMOBILIARE INTERNATIONALFUN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7RA / 7SP  FXEUROMOBILIARE INTERNATIONALFUN | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 801 / AE8  FXPUTNAM INTERNATIONAL TRUSTC/O, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 801 / AE8  FXPUTNAM INTERNATIONAL TRUSTC/O, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 801 / AE8  FXPUTNAM | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL TRUSTC/O, | DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 841/6BM | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 841/6BM | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 841/6BM | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8FM / 8FO FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 8FM / 8FO FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8FM / 8FO FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8GD / 8GG FX - STAFF RETIREMENT PLAN | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 8GD / 8GG FX - STAFF RETIREMENT PLAN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8GD / 8GG FX - STAFF RETIREMENT PLAN | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8GE / 8GI FX - RETIREDSTAFF BENEFITS PLAN, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 8GE / 8GI FX - RETIREDSTAFF BENEFITS PLAN, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8GE / 8GI FX - RETIREDSTAFF BENEFITS PLAN, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8JZ/ 8JZ FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8JZ/ 8JZ FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8JZ/ 8JZ FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8ML / 8MM FXVC I TOTAL ACCOUNT GLOBAL EQUIC | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8ML / 8MM FXVC I TOTAL ACCOUNT GLOBAL EQUIC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8ML / 8MM FXVC I TOTAL ACCOUNT GLOBAL EQUIC | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8RT / 8RUPUTNAM CURRENCY FD INCUBATORC/O PU | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8RT / 8RUPUTNAM CURRENCY FD INCUBATORC/O PU | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8RT / 8RUPUTNAM CURRENCY FD INCUBATORC/O PU | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8SA / 8SA  FXPUTNAM LONG GOVT BD PLUS MAPSC | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8SA / 8SA  FXPUTNAM LONG GOVT BD PLUS MAPSC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8SA / 8SA  FXPUTNAM LONG GOVT BD PLUS MAPSC | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8SU / 8SU  FXCITY OF ZURICH PENSION FUNDC/O | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8SU / 8SU  FXCITY OF ZURICH PENSION FUNDC/O | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 8SU / 8SU  FXCITY OF ZURICH PENSION FUNDC/O | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8SX / 8SZ  FXBUSINESS DEVELOPMENT BANK OFCA | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8SX / 8SZ  FXBUSINESS DEVELOPMENT BANK OFCA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8SX / 8SZ  FXBUSINESS DEVELOPMENT BANK OFCA | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8WQ / PUTNAM CANADIANFIXED INCOME LONG FUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8WQ / PUTNAM CANADIANFIXED INCOME LONG FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8WQ / PUTNAM CANADIANFIXED INCOME LONG FUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8ZE / 7TC  FXAMP CORE GLOBAL FIXED INCOMEFU | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8ZE / 7TC  FXAMP CORE GLOBAL FIXED INCOMEFU | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8ZE / 7TC  FXAMP CORE GLOBAL FIXED INCOMEFU | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8ZE / AA5  FXAMP CORE GLOBAL FIXED INCOMEFU | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8ZE / AA5  FXAMP CORE GLOBAL FIXED INCOMEFU | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8ZE / AA5  FXAMP CORE GLOBAL FIXED INCOMEFU | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8ZJ INTEGRACANADIAN FIXED INCOME PLUS | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8ZJ INTEGRACANADIAN FIXED INCOME PLUS | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8ZJ INTEGRACANADIAN FIXED INCOME PLUS | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 961/961 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 961/961 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 961/961 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 961/964 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 961/964 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 961/964 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM AA5/8ZE AMP CAPITALINVESTORS LTD FD INTERNA | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM AA5/8ZE AMP CAPITALINVESTORS LTD FD INTERNA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM AA5/8ZE AMP CAPITALINVESTORS LTD FD INTERNA | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM AK4 / AL8  FXPWTII- PUTNAM GLOBAL FIXEDINCO | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM AK4 / AL8  FXPWTII- PUTNAM | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| GLOBAL FIXEDINCO | SQUARE, BOSTON, MA 02109 |
| PUTNAM AK4 / AL8  FXPWTII- PUTNAM GLOBAL FIXEDINCO | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM AMERICAN GOVERNMENT INCOME FUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM AMERICAN GOVERNMENT INCOME FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM AMERICAN GOVERNMENT INCOME FUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS BALANCED PORTFOLIO, | ATTN: PUTNAM INVESTMENTS STEPHEN DRISCOLL,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS CONSERVATIVE PORTFOL | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM ASSET ALLOCATION FUNDS CONSERVATIVE PORTFOL | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS CONSERVATIVE PORTFOL | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS GROWTH PORTFOLIO | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM ASSET ALLOCATION FUNDS GROWTH PORTFOLIO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS GROWTH PORTFOLIO | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM BC2 / BC6  FXPUTNAM RETIREMENT ADVANTAGEGAA | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM BC2 / BC6  FXPUTNAM RETIREMENT ADVANTAGEGAA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM BC2 / BC6  FXPUTNAM RETIREMENT ADVANTAGEGAA | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM BC2 / BD3  FXPUTNAM RETIREMENT ADVANTAGEGAA | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM BC2 / BD3  FXPUTNAM RETIREMENT ADVANTAGEGAA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM BC2 / BD3  FXPUTNAM RETIREMENT ADVANTAGEGAA | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM BL3 / BL3  FXPUTNAM UNIVERSE BOND PLUSMAPS, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM BL3 / BL3  FXPUTNAM UNIVERSE BOND PLUSMAPS, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM BL3 / BL3  FXPUTNAM UNIVERSE BOND PLUSMAPS, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM BS7 / BT9  FXPWTII- PUTNAM GLOBAL FIXEDINCO | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM BS7 / BT9  FXPWTII- PUTNAM GLOBAL FIXEDINCO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM BS7 / BT9  FXPWTII- PUTNAM GLOBAL FIXEDINCO | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM BX7 / BX7  FXCONCORDIA PENSION PLANC/O PUTN | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM BX7 / BX7  FXCONCORDIA PENSION PLANC/O PUTN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM BX7 / BX7  FXCONCORDIA PENSION PLANC/O PUTN | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM BX8/BX9 / MONETARY AUTHOF SINGAPORE – MAS A | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM BX8/BX9 / MONETARY AUTHOF SINGAPORE – MAS A | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM BX8/BX9 / MONETARY AUTHOF SINGAPORE – MAS A | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM CK5 / CK5  FXSAUDI ARABIAN MONETARY AGENCYC | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM CK5 / CK5  FXSAUDI ARABIAN MONETARY AGENCYC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM CK5 / CK5  FXSAUDI ARABIAN MONETARY AGENCYC | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM CK6 / QIC DIVERSIFIEDFIXED INTEREST FUND, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM CK6 / QIC DIVERSIFIEDFIXED INTEREST FUND, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM CK6 / QIC DIVERSIFIEDFIXED INTEREST FUND, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM CN8 / CN9  FXEUROMOBILIARE INTERNATIONALFUN | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM CN8 / CN9  FXEUROMOBILIARE INTERNATIONALFUN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM CN8 / CN9  FXEUROMOBILIARE INTERNATIONALFUN | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM CORE INTERMEDIATE BONDFUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM CORE INTERMEDIATE BONDFUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM CORE INTERMEDIATE BONDFUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM CREDIT HEDGE FUND LP | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM CREDIT HEDGE FUND LP | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM CREDIT HEDGE FUND LP | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM CW9/ PUTNAM TOTALRETURN FUND LLC | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM CW9/ PUTNAM TOTALRETURN FUND LLC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM CW9/ PUTNAM TOTALRETURN FUND LLC | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM DIV INCOME TRUST (CAYMA N) MASTER FUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM DIV INCOME TRUST (CAYMA N) MASTER FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM DIV INCOME TRUST (CAYMA N) MASTER FUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM DIVERSIFIED INCOMETRUST | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM DIVERSIFIED INCOMETRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM DIVERSIFIED INCOMETRUST | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES |

| Claim Name | Address Information |
|---|---|
| PUTNAM DIVERSIFIED INCOMETRUST | DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM FLOATING RATE INCOME FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM GLOBAL GOVERNMENTALINCOME TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM GLOBAL GOVERNMENTALINCOME TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM GLOBAL GOVERNMENTALINCOME TRUST | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM HIGH YIELD FIXEDINCOME FUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM HIGH YIELD FIXEDINCOME FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM HIGH YIELD FIXEDINCOME FUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM HIGH YIELD TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM HIGH YIELD TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM HIGH YIELD TRUST | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INCOME FUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INCOME FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INCOME FUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INCOME STRATEGIES FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INTERMEDIATE DOMESTIC INVESTMNT GRADE TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INTERMEDIATE DOMESTIC INVESTMNT GRADE TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INTERMEDIATE DOMESTIC INVESTMNT GRADE TRUST | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INTERMEDIATE U.S. INVESTMENT-GRADE FUND LLC | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INTERMEDIATE U.S. INVESTMENT-GRADE FUND LLC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM INTERMEDIATE U.S. INVESTMENT-GRADE FUND LLC | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INTL INV FUNDS-GLAG | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INTL INV FUNDS-GLAG | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INTL INV FUNDS-GLAG | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLC INTERPOLISPENSIOENEN VERM BV A | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLC INTERPOLISPENSIOENEN VERM BV A | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLC INTERPOLISPENSIOENEN VERM BV A | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C CITY OF ZURICH PENSION FDRE | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C CITY OF ZURICH PENSION FDRE | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C CITY OF ZURICH PENSION FDRE | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C LGT MULTI MGR HIGH YIELD, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C LGT MULTI MGR HIGH YIELD, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C LGT MULTI MGR HIGH YIELD, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUT STRAT GB EM FI | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C PUT STRAT GB EM FI | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUT STRAT GB EM FI | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM CL6/PUTNAM ABSOLUTE, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM CL6/PUTNAM ABSOLUTE, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM CL6/PUTNAM ABSOLUTE, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM GLBL HI YLD BD FD, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM GLBL HI YLD BD FD, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM GLBL HI YLD BD FD, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM HIGH INC SECURITIES, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM HIGH INC SECURITIES, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM HIGH INC SECURITIES, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM STRUCTURED OPPOR FD, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| STRUCTURED OPPOR FD, | SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM STRUCTURED OPPOR FD, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM TOTAL RETURNTRUST, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM TOTAL RETURNTRUST, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM TOTAL RETURNTRUST, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLD TRUST II-EM, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLD TRUST II-EM, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLD TRUST II-EM, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLDWIDE INCOME FD, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLDWIDE INCOME FD, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLDWIDE INCOME FD, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INVESTMENTS LLCA/C ASSET ALLOCATION DIVERSI | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INVESTMENTS LLCA/C ASSET ALLOCATION DIVERSI | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INVESTMENTS LLCA/C ASSET ALLOCATION DIVERSI | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INVESTMENTS LLCA/C PUTNAM WORLDWIDE INCOME, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INVESTMENTS LLCA/C PUTNAM WORLDWIDE INCOME, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INVESTMENTS LLCA/C PUTNAM WORLDWIDE INCOME, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM NEW FLAG EURO HIGHYIELD FUND PLC | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM NEW FLAG EURO HIGHYIELD FUND PLC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM NEW FLAG EURO HIGHYIELD FUND PLC | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM PREMIER INCOME TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM PREMIER INCOME TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM PREMIER INCOME TRUST | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM RETIREMENT ADV GAA INCSTRATEGIES PORTFOLIO, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |

| Claim Name | Address Information |
|---|---|
| PUTNAM RETIREMENT ADV GAA INCSTRATEGIES PORTFOLIO, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM RETIREMENT ADV GAA INCSTRATEGIES PORTFOLIO, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM RETIREMENT ADV GAABALANCED PORTFOLIO | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM RETIREMENT ADV GAABALANCED PORTFOLIO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM RETIREMENT ADV GAABALANCED PORTFOLIO | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM RETIREMENT ADV GAACONSERVATIVE PORTFOLIO, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM RETIREMENT ADV GAACONSERVATIVE PORTFOLIO, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM RETIREMENT ADV GAACONSERVATIVE PORTFOLIO, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM RETIREMENT ADV GAAGROWTH PORTFOLIO | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM RETIREMENT ADV GAAGROWTH PORTFOLIO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM RETIREMENT ADV GAAGROWTH PORTFOLIO | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FUND LLC, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FUND LLC, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FUND LLC, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM TOTAL RETURN: US INV GRADE INCOME FUND, LLC | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM TOTAL RETURN: US INV GRADE INCOME FUND, LLC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM TOTAL RETURN: US INV GRADE INCOME FUND, LLC | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM U.S. CORE BOND SHORT DURATION TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM U.S. CORE BOND SHORT DURATION TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM U.S. CORE BOND SHORT DURATION TRUST | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM U.S. GOVT INCOME TR | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM U.S. GOVT INCOME TR | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM U.S. GOVT INCOME TR | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAMVT DIVERS INC FUND, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM VARIABLE TRUST - PUTNAMVT DIVERS INC FUND, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAMVT DIVERS INC FUND, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAMVT GEORGE | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH |

| Claim Name | Address Information |
|---|---|
| PUTNAM | FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM VARIABLE TRUST - PUTNAMVT GEORGE PUTNAM | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAMVT GEORGE PUTNAM | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST - VT GLOBAL GROWTH FUND | ATTN: EMERGING MARKETS PORTFOLIO ASSOCIATE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT  HIGH YIELD FUND, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM VARIABLE TRUST PUTNAM VT  HIGH YIELD FUND, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT  HIGH YIELD FUND, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST-PUTNAM VT DIVERSIFIED INC FD | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM VARIABLE TRUST-PUTNAM VT DIVERSIFIED INC FD | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST-PUTNAM VT DIVERSIFIED INC FD | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST: PUTNAM VT GL ASSET ALLOC FD | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM VARIABLE TRUST: PUTNAM VT GL ASSET ALLOC FD | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST: PUTNAM VT GL ASSET ALLOC FD | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM WORLD TRUST II - PUTNAM AMERICAN GOVT BOND, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM WORLD TRUST II - PUTNAM AMERICAN GOVT BOND, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM WORLD TRUST II - PUTNAM AMERICAN GOVT BOND, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM WORLD TRUST II -PUTNAM GLOBAL FIXED INCOMEA | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM WORLD TRUST II -PUTNAM GLOBAL FIXED INCOMEA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM WORLD TRUST II -PUTNAM GLOBAL FIXED INCOMEA | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM WORLD TRUST II: GEORGEPUTNAM US EQ BOND FD, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM WORLD TRUST II: GEORGEPUTNAM US EQ BOND FD, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM WORLD TRUST II: GEORGEPUTNAM US EQ BOND FD, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM-IDAHO NE&EL EMPLOYEE RET/INV PLAN | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM-IDAHO NE&EL EMPLOYEE RET/INV PLAN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM-IDAHO NE&EL EMPLOYEE RET/INV PLAN | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM45C/45C FX PUTNAM IKANOEUROPEAN HIGH YIELD, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM45C/45C FX PUTNAM IKANOEUROPEAN HIGH YIELD, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM45C/45C FX PUTNAM IKANOEUROPEAN HIGH YIELD, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PVHA/SIMS VENTURES LLC | ATTN: ALAN PARRISH - MANAGING DIRECTOR,PVHA/SIMS VENTURES, LLC,C/O SELAH MANAGEMENT GROUP,50 A1A N., SUITE 110, PONTE VERDE BEACH, FL 32082 |
| QATT UC BOND CLASS | ATTN: DENNIS HUNTER,QUELLOS ALPHA TRANSPORT TRUST - UC BOND CLASS,C/O QUEENSGATE BANK #AMPER TRUST COMPANY LTD.,5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET,P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN, ,   CAYMAN ISLANDS |
| QIC DIVERSIFIED FIXED INTEREST FUND NO 1 | ATTN: SENIOR LEGAL ADVISOR,QUEENSLAND INVESTMENT CORPORATION,LEVEL 6, CENTRAL PLAZA II, 66 EAGLE STREET,BRISBANE QLD, ,   4000 AUSTRALIA |
| QUARTZ FINANCE 2003-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| QUARTZ FINANCE 2003-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,   IRELAND |
| QUARTZ FINANCE 2003-2 | A&L GOODBODY SOLICITORS,INTERNATIONAL FINANCIAL SERVICES CENTRE,NORTH WALL QUAY, DUBLIN 1,   IRELAND |
| QUARTZ FINANCE 2003-2 | LEHMAN BROTHERS INTERNATIONAL (EUROPE), PROCESS AGENT,25 BANK STREET, LONDON, E14 5LE UK |
| QUARTZ FINANCE 2003-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| QUARTZ FINANCE 2004-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| QUARTZ FINANCE 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| QUARTZ FINANCE 2005-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: THE DIRECTORS,QUARTZ PUBLIC FINANCE LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,   IRELAND |
| QUARTZ FINANCE SERIES 2003-3 | JP MORGAN CHASE BANK, LONDON BRANCH,TRINITY TOWER, 9 THOMAS MORE STREET,ATTN: MANGER, INSTITUTIONAL TRUST SERVICES, LONDON,  E1W 1YT UK |
| QUARTZ FINANCE SERIES 2003-3 | LEHMAN BROTHERS INTERANTIONAL (EUROPE), PROCESS AGENT,ONE BROADGATE,ATTN: THE DIRECTORS, LONDON,  EC2M 7HA UK |
| QUARTZ FINANCE SERIES 2003-3 | J.P. MORGAN BANK (IRELAND) PLC,JP MORGAN HOUSE,INTERNATIONAL FINANCE CENTRE,ATTN: MANGER, INSTITUTIONAL TRUST SERVICES, DUBLIN 1 |
| QUELLOS CAPITAL MANAGEMENTA/C QATT USB MBS 2008-01 | ATTN: DENNIS HUNTER,Q-BLK ALPHA TRANSPORT TRUST-US BOND (PENSION) FUND,C/O QUEENSGATE BANK,5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET,P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN, ,   CAYMAN ISLANDS |
| RACERS 1996 R-6-2 | BANK OF NEW YORK,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 1997 R-2-3 | THE BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 1997 R-8-3 (SUN) | THE BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 1998 R-4-4 | THE BANK OF NEW YORK,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 1998-A-11-4 | THE BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 1998-I-P | ATTN: CORPORATE TRUST ADMINISTRATION,THE BANK OF NEW YORK,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 1998-KEYSPAN-1 | THE BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 1998-R-4-3 | THE BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 2002-35-C | HSBC BANK USA,452 FIFTH AVENUE, NEW YORK, NY 10019 |
| RACERS 2005-21-C | ATTN: TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC,745 SEVENTH AVENUE, ,  10019 |
| RACERS 2006-20-AT | ATTN: DAVID KOLIBACHUK #AMPER MARLENE FAHEY,U.S. BANK NATIONAL ASSOCIATION,100 WALL STREET, 16TH FLOOR, NEW YORK, NY 10005 |
| RACERS 2007-4-C FTD | ATTN: TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE, ,  10019 |

| Claim Name | Address Information |
|---|---|
| RACERS SERIES 1998-HELLER-6-00TRUST | THE BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS SERIES 1999-10-A-FORD MOTOR CREDIT TRUST, | THE BANK OF NEW YORK,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS SERIES 1999-2-O-BELL ATLANTIC TRUST | THE BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS SERIES 1999-21-0 | THE BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS SERIES 1999-22-0 | 101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS SERIES 1999-27-A-WASHINGTON MUTUAL TRUST, | BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS SERIES 1999-3-O-BELL ATLANTIC TRUST | THE BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS SERIES 2002-20 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1,  ,    IRELAND |
| RACERS SERIES 2002-26 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1,  ,    IRELAND |
| RACERS SERIES 2002-39 | ATTN: ISSUER SERVICES,RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2002-39-C TRUST,C/O HSBC BANK USA, 452 FIFTH AVENUE, NEW YORK, NY 10019 |
| RACERS, SERIES 2005-13 | ATTN: TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE, ,  10019 |
| RAEBURN MASTER FUND LP | ATTN: RAJ LACHMAN,RAEBURN MANGEMENT, LLC,1251 AVENUE OF THE AMERICAS, 23RD FLOOR,NEW YORK, NY, ,  10020 |
| RALEIGH-DURHAM INTERNATIONAL AIRPORT AUTHORITY | ATTN: TOM D. BARRITT, DIRECTOR OF FINANCE,RALEIGH-DURHAM AIRPORT AUTHORITY,1000 TRADE DRIVE,RALEIGH-DURHAM INTERNATIONAL AIRPORT, |
| RAMIUS PORTABLEALPHA FUND, LTD. | ATTN: KEVIN HANRAHAN,RAMIUS PORTABLE ALPHA FUND, LTD.,C/O RAMIUS ADVISORS, LLC,666 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| RAMIUS/RCG ENDEAVOR LLC | ATTN: MARC BAUM,RCG ENDEAVOUR LLC,C/O RAMIUS LLC,599 LEXINGTON AVENUE, 20TH FLOOR, NEW YORK, NY 10022 |
| RANDALL E WOODS | ATTN: MR. RANDALL E. WOODS,P.O. BOX 675331,6694 CALLE PEQUENA, RANCHO SANTA FE, CA 92067 |
| RAVEN ASSET MANAGEMENT LLCA/C RAVEN CREDIT OPPORTU | ATTN: KEVIN GERLITZ,RAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD.,C/O RAVEN ASSET MANAGEMENT, LLC,195 MAPLEWOOD AVE, MAPLEWOOD, NJ 07040 |
| RAYTHEON COMBINED COMPANYDB/DC MASTER PENSION TRUS | ATTN: JOHN D#APPOSORAZIO,MELLON TRUST OF NEW ENGLAND, N.A.,135 SANTILLI HIGHWAY, EVERETT, MA 02149 |
| RCW REVOCABLE TRUST | ATTN: RODERICK C. WENDT,RCW REVOCABLE TRUST,2120 FAIRMONT STREET, KLAMATH FALLS, OR 97601 |
| REALLY USEFUL THEATRES FINANCE LIMITED | CITICORP TRUSTEE COMPANY LIMITED,GROUND FLOOR,11 OLD JEWRY,ATTN: AGENCY AND TRUST SERVICES, LONDON,   EC2R 8DU UNITED KINGDOM |
| REALLY USEFUL THEATRES FINANCE LIMITED | REALLY USEFUL THEATERS LIMITED,MANOR HOUSE,21 SOHO SQUARE, LONDON,   W1V 5FD UNITED KINGDOM |
| REALLY USEFUL THEATRES FINANCE LIMITED | REALLY USEFUL THEATERS LIMITED, PROCESS AGENT,MANOR HOUSE,21 SOHO SQUARE, LONDON,   W1V 5FD UNITED KINGDOM |
| REALLY USEFUL THEATRES FINANCE LIMITED | LEHMAN BROTHERS SPECIAL FINANCE INC.,3 WORLD FINANCIAL CENTER,ATTN: DOCUMENTATION MANAGER, NEW YORK, NY 10285 |
| REDSTONE PRESBYTERIAN SENIOR CARE | ATTN: CFO,6 GARDEN CENTER DRIVE, GREENSBURG, PA 156011397 |
| REDWOOD TRUST INCORPORATED | 591 REDWOOD HIGHWAY,SUITE 3100, MILL VALLEY, CA 94123 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | ATTN: ANNE C. BROOME, VICE PRESIDENT - FINANCE,OFFICE OF THE PRESIDENT,1111 FRANKLIN STREET, OAKLAND, CA 94607-5200 |
| REGENTS OF THE UNIVERSITY OF MINNESOTA | 100 CHURCH STREET S.E.,301 MORRILL HALL,ATTN: TREASURER, MINNEAPOLIS, MN 55455 |
| REGIE AUTONOME DES TRANSPORTSPARISIENS | 54 QUAI DE LA RAPEE, PARIS,  75599 FRANCE |
| REGIONE LAZIO | ATTN: DIRECTTORE DEL DIPARTIMENTO ECONOMICO E OCCUPAZIONALE,VILA ROSA RAINMONDI GARIBALDI, 7, ROME, 00147  ITALY |
| RELIASTAR LIFE INSURANCE COMPANY | ATTN: DERIVATIVES MIDDLE OFFICE,C/O ING INVESTMENT MANAGEMENT LLC,5780 POWERS FERRY ROAD, N.W., SUITE 300, ATLANTA, GA 30327-4349 |

| Claim Name | Address Information |
|---|---|
| REPACK FRTC 2002-1 | C/O US BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, NEW YORK, NY 10005 |
| REPACKAGED AMERICAN GENERAL FRTC 2003-1 | C/O US BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, NEW YORK, NY 10005 |
| REPUBLIC OF ITALY, MINISTRY OF ECON & FIN TSY DEPT | ATTN: TIZIANA MAZZAROCHHI,VIA XX SETTEMBRE 97,00187,ROME, ,    IT |
| RESIDENTIAL ASSET SECURITIZATION TST 2006-A15/ DB, | 714 656 2626, |
| RESIDENTIAL ASSET SECURITIZATION TST 2006-A15/ DB, | ATTN: TRUST ADMINISTRATION 1N0615,DEUTSCHE BANK NATIONAL TRUST COMPANY, NOT INDIVIDUALLY OR CORPORATE CAPACITY BUT SOLEY AS SUPPLEMENTAL INTEREST TRUSTEE FOR RESIDENTIAL ASSET SECURIZATION TRUST 2006-A15,1761 E. ST. ANDREW PLACE, SANTA ANA, CA 92795 |
| RESIDENTIAL ASSET SECURITIZATION TST 2006-A15/ DB, | DEUTSCHE BANK NATIONAL TRUST COMPANY,1761 E. ST. ANDREW PLACE, SANTA ANA, CA 92795 |
| RESIDENTIAL FUNDINGCOMPANY, LLC | RESIDENTIAL FUNDING COMPANY,1 MERIDIAN CROSSINGS, SUITE 100,MINNEAPOLIS, MN, , 55423 |
| RESONA BANK, LTD. | ATTN:TAKASHI YOSHIMOTO, GENERAL MANAGER, TREASURY DIVISION,1-2, OTEMACHI 1-CHOME,CHIYODA-KU, TOKYO,  100-8106 JAPAN |
| RESONA BANK, LTD. | RESONA BANK, LTD.,TRADING ADMINISTRATION OFFICE,1-2, OTEMACHI 1-CHOME, CHIYODA-KU, TOKYO,  100-8106 JAPAN |
| RESONA BANK, LTD. | RESONA BANK, LTD., NEW YORK REPRESENTATIVE OFFICE, PROCESS AGENT,ATTN: HEAD OF NEW YORK REPRESENTATIVE OFFICE NEW YORK,546 FIFTH AVENUE, 19TH FLOOR, NEW YORK, NY 10036 |
| RESOURCE BANK | ATTN: DYCKMAN DEBBIE,RESOURCE BANK,3720 VIRGINIA BEACH BOULEVARD, VIRGINIA BEACH, VA 23452 |
| RETIREMENT HOUSING FOUNDATION | ATTN: STEPHEN MARGETIC,RETIREMENT HOUSING FOUNDATION,5150 EAST PACIFIC COAST HIGHWAY, LONG BEACH, CA 90804 |
| RIDDLE MEMORIAL HOSPITAL HEALTH CARE CENTER III, | 1068 W. BALTIMORE PIKE, MEDIA, PA 190635177 |
| RIMCO/RIF LLC RUSSELL CORE BOND FUND | ATTN: LISA CAVALLARI,RUSSELL INSTITUTIONAL FUNDS MANAGEMENT LLC,909 A STREET, TACOMA, WA 98402-5120 |
| RIMROCK HIGH INCOME PLUS (MASTER) FUND LTD | ATTN: OPERATIONS DEPARTMENT,RIMROCK CAPITAL MANAGEMENT LLC,27372 CALLE ARROYO, SUITE A, SAN JUAN CAPISTRANO, CA 92675 |
| RINA LTD FUND | RINA LTD., C/O MEESPIERSON (CAYMAN LIMITED),P.O. BOX 2003, BRITICH AMERICAN CENTRE,PHASE 3, DR. ROY'S DRIVE,ATTN: ROGER H. HANSON/DAVID RICHARDSON, DIRECTORS, GEORGE TOWN, GRAND CAYMAN  CAYMAN ISLANDS, B.W.I. |
| RINA LTD FUND | ATTN: MS. RUBY CATO,RINA LTD.,C/O MEESPIERSON FUND SERVICES (CURACAO) N.V.,P.O. BOX 3889,BERG ARRARAT 1, CURACAO,   NETHERLANDS ANTILLES |
| RINA LTD FUND | SPRINGFIELD FINANCIAL SERVICES, LLC, PROCESS AGENT, |
| RINA LTD FUND | SPRINGFIELD ASSET MANAGEMENT L.L.C.,8700 WEST BRYN MAWR, 12TH FLOOR,ATTN: MR. MARVIN SHREAR, CHICAGO, IL 60631 |
| RIO TINTO AMERICA INC. | 6 ST JAMES SQUARE, LONDON,  SW1 4LD GB |
| RIO TINTO FINANCE PLC | 6 ST JAMES'S SQUARE, LONDON,  SW1Y 4LD GB |
| RISING RATES OPPORTUNITY PROFUND | ATTN: RUBIN HOWARD,PROFUNDS,7501 WISCONSIN AVENUE, SUITE 1000, BETHESDA, MD 20814 |
| RISING U.S. DOLLAR PROFUND | ATTN: HOWARD RUBIN OR RYAN CONNORS,PROFUNDS,7501 WISCONSIN AVENUE, SUITE 1000, BETHESDA, MD 20814 |
| RIVER CAPITAL ADVISORS, INC. | ATTN: WILLIAM M. RAMETTE,RIVER CAPITAL ADVISORS, INC.,1144 LAKE STREET, SUITE 207, OAK PARK, IL 60301 |
| RIVERSIDE HEALTHCARE ASSOCIATION, INC | RIVERSIDE HEALTH SYSTEM,606 DENBIGH BLVD., SUITE 800, NEWPORT NEWS, VA 23608 |
| RIVERSIDE HEALTHCARE ASSOCIATION, INC | RIVERSIDE HEALTH SYSTEM,606 DENBIGH BLVD.,SUITE 800,ATTN: WADE BROUGHMAN, CHIEF FINANCIAL OFFICER, NEWPORT NEWS, VA 23608 |
| RIVERSOURCE BALANCED FUND | ATTN: INVESTMENT OPERATIONS,RIVERSOURCE FUNDS,C/O RIVERSOURCE INVESTMENTS, LLP,1109 AMERIPRISE FINANCIAL CENTER, H19/1109, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE DIVERSIFIED BOND FUND | ATTN: INVESTMENT OPERATIONS,RIVERSOURCE FUNDS,C/O RIVERSOURCE INVESTMENTS, |

| Claim Name | Address Information |
|---|---|
| RIVERSOURCE DIVERSIFIED BOND FUND | LLP,1109 AMERIPRISE FINANCIAL CENTER, H19/1109, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: IDS LIFE INSURANCE C,C/O AMERCIAN EXPRESS FINANCIAL,CORPORATION, 254 AXP FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE LIFEINSURANCE COMPANY | 612 671 1099, |
| RIVERSOURCE LIFEINSURANCE COMPANY | ATTN: REID GRAPEVINE,AMERICAN ENTERPRISE LIFE INSURANCE COMPANY,C/O AMERICAN EXPRESS FINANCIAL CORPORATION,254 AXP FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE LIFEINSURANCE COMPANY | C/O AMERICAN ENTERPRISE LIFE INSURANCE COMPANY,C/O AMERICAN EXPRESS FINANCIAL CORPORATION,254 AXP FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE LIMITED DURATION BOND FUND | ATTN: INVESTMENT OPERATIONS,RIVERSOURCE FUNDS,C/O RIVERSOURCE INVESTMENTS, LLP,1109 AMERIPRISE FINANCIAL CENTER, H19/1109, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO- CORE EQUITY FUND, | ATTN: INVESTMENT OPERATIONS,RIVERSOURCE FUNDS,C/O RIVERSOURCE INVESTMENTS, LLP,1109 AMERIPRISE FINANCIAL CENTER, H19/1109, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO-BALANCED FUND | ATTN: INVESTMENT OPERATIONS,RIVERSOURCE FUNDS,C/O RIVERSOURCE INVESTMENTS, LLP,1109 AMERIPRISE FINANCIAL CENTER, H19/1109, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO-CORE BOND FUND | ATTN: INVESTMENT OPERATIONS,RIVERSOURCE FUNDS,C/O RIVERSOURCE INVESTMENTS, LLP,1109 AMERIPRISE FINANCIAL CENTER, H19/1109, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO-DIVERSIFIED BOND FD | ATTN: INVESTMENT OPERATIONS,RIVERSOURCE FUNDS,C/O RIVERSOURCE INVESTMENTS, LLP,1109 AMERIPRISE FINANCIAL CENTER, H19/1109, MINNEAPOLIS, MN 55474 |
| RIVERWOODS AT EXETER | ATTN: JUSTINE VOGEL / CHIEF FINANCIAL OFFICER,THE RIVERWOODS COMPANY, AT EXETER N.H.,7 RIVERWOODS DRIVE, EXETER, NH 03833-4376 |
| RK BRADLEY ASSOCIATES LIM | RK BRADLEY ASSOCIATES LIMITED PARTNERSHIP,C/O KONOVER PROPERTIES CORPORATION,342 NORTH MAIN STREET, WEST HARTFORD, CT 06117 MARTHA COLLIER, CFO |
| RK BRADLEY ASSOCIATES LIM | C/O WATERFORD HOTEL GROUP, INC.,914 HARTFORD TURNPIKE,P.O. BOX 715, ATTN: AINNA SHAPIRO, WATERFORD, CT 06385 |
| ROBANIA CDO LIMITED | ATTN: THE DIRECTORS,ROBANIA CDO LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,   CAYMAN ISLANDS |
| ROBECO CDO VII LTD | ATTN: FIXED INCOME DEPARTMENT/PORTFOLIO MANAGERS,ROBECO INSTITUTIONAL ASSES MANAGEMENT B.V.,COOLSINGEL 120,3001 AG ROTTERDAM, ,   THE NETHERLANDS |
| ROBECO CDO VII LTD | ROBECO INSTITUTIONAL ASSET MANAGEMENT BV,PORTFOLIO MANAGER OF ROBECO CDO VII LIMITED,COOLSINGEL 120,NL-3011 AG ROTTERDAM, ,   THE NETHERLANDS |
| ROBECO CDO VII LTD | MAPLES AND CALDER EUROPE, PROCESS AGENT,7 PRINCES STREET, LONDON,   EC2R 8AQ UK |
| ROBECO FIXED INCOME STRATEGIES SPC | ROBECO ALTERNATIVE INVESTMENTS,COOLSINGEL 120,AG ROTTERDAM, ,   3011 THE NETHERLANDS |
| ROBERT A SCHOELLHORN TRUST | ATTN: ROBERT A SCHOELLHORN,MARATHON COACH,91333 COBURG INDUSTRIAL WAY, COBURG, OR 97408-9492 |
| ROCK CREEK GROUP LPA/C RC PA 7051 | ATTN: SUDHIR KRISHNAMURTHI,ROCK CREEK PORTABLE ALPHA SERIES 7051 LTD.,C/O THE ROCK CREEK GROUP,1133 CONNECTICUT AVENUE, N.W., WASHINGTON, DC 20036 |
| ROCK CREEK GROUP LPA/C RC PA 8011 | ATTN: SUDHIR KRISHNAMURTHI,ROCK CREEK PORTABLE ALPHA SERIES 8011 LTD.,C/O THE ROCK CREEK GROUP, LP,1133 CONNECTICUT AVENUE, N.W., WASHINGTON, DC 20036 |
| ROCK CREEK GROUP LPA/C RC PA SERIES III | ATTN: SUDHIR KRISHNAMURTHI,ROCK CREEK PORTABLE ALPHA SERIES III LTD.,C/O THE ROCK CREEK GROUP,1133 CONNECTICUT AVENUE, N.W., WASHINGTON, DC 20036 |
| ROCKFORD MEMORIAL HOSPITAL | ATTN: VP-FINANCE,2400 NORTH ROCKTON, ROCKFORD, IL 61103 |
| ROCKIES EXPRESS PIPELINE LLC | ATTN: KEVIN FLACK,ROCKIES EXPRESS PIPELINE LLC,500 DALLAS STREET, SUITE 1000, HOUSTON, TX 77002 |
| ROCKWOOD PARTNERS, L.P. | ATTN: JAY BUCK,104 FIELD POINT ROAD, GREENWICH, CT 06830 |
| ROGUE VALLEY MANOR | ATTN: OFFICER CHIEF FINANCIAL,1200 MIRA MAR AVENUE, MEDFORD, OR |
| ROMAN CATHOLIC DIOCESE OF MEMPHIS | ATTN: CHIEF FINANCIAL OFFICER, THE ROMAN CATHOLIC DIOCESE OF MEMPHIS,5825 SHELBY OAKS DRIVE, MEMPHIS, TN 38138 |
| ROSS FINANCIAL CORPORATION | ATTN: MARK VANDEVELDE W MANDATRYCOPY TO WILLIAM SULLIVAN,ROSS FINANCIAL CORPORATION,C/O DART MANAGEMENT LIMITED,P. O. BOX 31363, 45 MARKET STREET, SUITE 3211,CAMANA BAY GRAND CAYMAN,   KY1-1206 CAYMAN ISLANDS |
| ROSSLYN SERIES LLC | ATTN: ANTHONY WESTREICH,ROSSLYN SERIES, LLC,C/O MONDAY PROPERTIES, 230 PARK AVENUE, NEW YORK, NY 10169 |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK AMERICA | ATTN: MCSWIGGEN JAMES,ROYAL BANK OF PENNSYLVANIA,732 MONGOMERY AVENUE, NARBERTH, PA 19072 |
| ROYAL BANK OF CANADA | ATTN: SENIOR VICE PRESIDENT,2ND FLOOR,ROYAL BANK PLAZA,NORTH TOWER,200 BAY STREET, TORONTO, ONTARIO M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | 5TH FLOOR, NORTH TOWER,200 BAY STREET, ROYAL BANK PLAZA,200 BAY STREET,MANAGER CAPITAL MARKETS PRODUCTS OPERATIONS, TORONTO, ONTARIO M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | ROYAL BANK OF CANADA, NEW YORK BRANCH, PROCESS AGENT,FINANCIAL SQUARE, NEW YORK, NY 10005-3531 |
| ROYAL BANK OF CANADA | ROYAL BANK OF CANADA, NEW YORK BRANCH, PROCESS AGENT,ONE LIBERTY PLAZA,2ND FLOOR, NEW YORK, NY 10006-1404 |
| RUBICON MASTER FUND | PO BOX 309GT,UGLAND HOUSE,SHOUD CHURCH STREET,GRAND CAYMAN, ,   CAYMAN ISLANDS |
| RUBY 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| RUBY FINANCE 2004-3 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| RUBY FINANCE 2006-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| RUBY FINANCE 2006-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| RUBY FINANCE 2006-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| RUBY FINANCE 2006-7 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| RUBY FINANCE 2007-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| RUBY FINANCE 2007-3 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| RUBY FINANCE 2007-6 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| RUBY FINANCE PLC 2007-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| RUSSELL/BWA/DAIMLERCHRYSLERMASTER RETIREMENT TRUST | ATTN: PETER LA TRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| RUTHERFORD HOSPITAL, INC. | ATTN: VICE PRESIDENT & CHIEF FINANCIAL OFFICER,RUTHERFORD HOSPITAL, INCORPORATED,288 SOUTH RIDGECREST AVE., RUTHERFORDTON, NC 28139 |
| RUTLAND REGIONAL MEDICAL CENTER | ATTN: CHIEF FINANCIAL ADVISOR,160 ALLEN STREET,RUTLAND, VT, ,   05701 |
| SACRAMENTO, COUNTY OF | ATTN: DIRECTOR OF FINANCE,COUNTY ADMINISTRATION CENTER,700 H STREET, SACRAMENTO, CA 95814 |
| SACRED HEART UNIVERSITY | ATTN: VICE PRESIDENT FOR FINANCE & ADMINISTRATION,SACRED HEART UNIVERSITY, INCORPORATED,5151 PARK AVENUE, FAIRFIELD, CT 06825-1000 |
| SAFECO LIFE INSURANCE COMPANY | SAFECO LIFE INSURANCE COMPANY,601 UNION STREET,SUITE 2500, SEATTLE, WA 98185 |
| SAGA 400 LIMITED | ATTN: STUART HOWARD,THE SAGA BUILDING,ENBROOK PARK,FOLKESTONE, KENT,  CT20 3SE UK |
| SAIL TRUST 2005-2 | ATTN: ABSTRUST SERVICES GROUP SAIL 2005-1,LASALLE BANK NATIONAL ASSOCIATION,125 S. LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| SAINT JOHN'S COMMUNITIES | RADIAN ASSET ASSURANCE INC.,335 MADISON AVENUE,CHIEF RISK OFFICER AND CHIEF LEGAL OFFICER, NEW YORK, NY 10017 |
| SAINT JOHN'S COMMUNITIES | ATTN: VP/DIRECTOR OF FINANCE,SAINT JOHN'S COMMUNITIES, INC.,1840 N. PROSPECT AVENUE, MILWAUKEE, WI 53202 |
| SAINT JOSEPH'S UNIVERSITY | ATTN: LOUIS MAYER, VP OF FINANCIAL AFFAIRS,SAINT JOSEPH#APPOSS UNIVERSITY,5600 CITY AVENUE, PHILADELPHIA, PA 19131 |
| SALEM FIVE CENTS SAVINGS BANK | ATTN: PING YIN CHAI,SALEM FIVE CENTS BANK,210 ESSEX ST, SALEM, MA 01970 |
| SALLY HECHINGER RUDOY, NANCY,JOHN, S. | ATTN: MR. JOHN HECHINGER,5215 MOORLAND LANE, BETHESDA, MD 20814 |

| Claim Name | Address Information |
|---|---|
| ROSS HECHING | ATTN: MR. JOHN HECHINGER,5215 MOORLAND LANE, BETHESDA, MD 20814 |
| SAMSON SER A-STEIPS | ATTN: MR. BEN THOMPSON,C/O SAMSON CAPITAL ADVISORS LLC,598 MADISON AVENUE, NEW YORK, NY 10022 |
| SAMSON SER B - STEIPS | ATTN: MR. BEN THOMPSON,C/O SAMSON CAPITAL ADVISORS LLC,598 MADISON AVENUE, NEW YORK, NY 10022 |
| SAMSON SER C-STEIPS | ATTN: MR. BEN THOMPSON,C/O SAMSON CAPITAL ADVISORS LLC,598 MADISON AVENUE, NEW YORK, NY 10022 |
| SAMSUNG LIFE INSURANCE CO LTD. | ATTN: MR. JE RYUN LEE,SAMSUNG LIFE INSURANCE CO., LTD.,150, TAEPYEONGRO 2-GA, JUNG-GU, SEOUL,  100-716 KOREA |
| SAN DIEGO HOSPITAL ASSOCIATION | 8695 SPECTRUM CENTER COURT, 1ST FLOOR,ATTN: ALLISON FLEURY, |
| SAN DIEGO HOSPITAL ASSOCIATION | CAIN BROTHERS & CO., LLC,425 FIFTH AVENUE,25TH FLOOR, ATTN: TIMOTHY J. SHEEHAN, NEW YORK, NY 10018 |
| SAN DIEGO HOSPITAL ASSOCIATION | ATTN: CARLISLE C. LEWIS, III,SHARP HEALTHCARE F/K/A SAN DIEGO HOSPITAL ASSOCIATION,8695 SPECTRUM CENTER BOULEVARD, SAN DIEGO, CA 92123 |
| SAN FRANCISCO AIRPORT, CITY AND COUNTY OF | AIRPORT COMMISSION OF THE CITY AND COUNTY OF SAN FRANCISCO,INTERNATIONAL TERMINAL BUILDING, BUILDING 100,P.O. BOX 8097,ATTN: AIRPORT GENERAL COUNSEL, SAN FRANCISCO, CA 94128 |
| SAN FRANCISCO AIRPORT, CITY AND COUNTY OF | ATTN: DIRECTOR OF FINANCE,AIRPORT COMMISSION OF THE CITY AND COUNTY OF SAN FRANCISCO,TERMINAL 2, 5TH FLOOR, P.O. BOX 8097, SAN FRANCISCO, CA 94218 |
| SANFORD HEALTH | ATTN: CHIEF FINANCIAL OFFICER,SANFORD HEALTH,1305 WEST 18TH STREET, SIOUX FALLS, SD 57117-5039 |
| SANKATY ADVISORSA/C RACE POINT IV CLO LTDREF RP4 C | ATTN: JEFF HAWKINS,SANKATY ADVISORS, LLC,111 HUNTINGTON AVENUE, BOSTON, MA 02199 |
| SANTA ROSA CDO, LIMITED | C/O QSPV LIMITED,QUEENSGATE HOUSE,P.O. BOX 1093 GT,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS  BRITISH WEST INDIES |
| SANTA ROSA CDO, LIMITED | WELLS FARGO BANK MINNESOTA, N.A.,9062 OLD ANNAPOLIS ROAD,ATTN: RANDALL S. REIDER, SANTA ROSA CDO, COLUMBIA, MD 21045-1951 |
| SANTA ROSA CDO, LIMITED | WELLS FARGO BANK MINNESOTA, NATIONAL ASSOCIATION,PROCESS AGENT,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045-1951 |
| SANTA ROSA CDO, LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300,ATTN: MOHAN PHANSALKAR, NEWPORT BEACH, CA 92660 |
| SANTANDER/BANESTO GARANTIZADO MULTIPORT 4X4-2 | ATTN: ALICIA SANTOS LLAMAS,CIUDAD GRUPO SANTANDER,AVDA CANTABRIA S/N,28660 BOADILLA DEL MONTE, MADRID,  28660 SPAIN |
| SANTANDER/FONDO SUPERSELECCIONACCIONES 2 FIM | ATTN: ALICIA SANTOS LLAMAS,CIUDAD GRUPO SANTANDER,AVDA CANTABRIA S/N,28660 BOADILLA DEL MONTE, MADRID,  28660 SPAIN |
| SANTANDER/SUPERSELECCIONDIVIDENDO 2 FI | ATTN: ALICIA SANTOS LLAMAS,CIUDAD GRUPO SANTANDER,AVDA CANTABRIA S/N,28660 BOADILLA DEL MONTE, MADRID,  28660 SPAIN |
| SAPHIR 2007-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,   IRELAND |
| SAPHIR FINANCE 2005-12 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,   IRELAND |
| SAPHIR FINANCE 2006-6 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,   IRELAND |
| SAPHIR FINANCE 2006-8 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,   IRELAND |
| SAPHIR FINANCE PLC 2004-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,   IRELAND |
| SAPHIR FINANCE PLC 2004-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,   IRELAND |
| SAPHIR FINANCE PLC 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,   IRELAND |
| SAPHIR FINANCE PLC 2005-10 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,   IRELAND |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2005-13 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2005-3 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2005-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2005-7 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2006-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2006-10 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2006-11 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2006-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2006-3 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2006-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2006-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2007-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2007-3 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2007-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2007-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2007-7 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-11 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-12 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-7 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPPORO NISHIMACHI YK | ATTN: MR. RICHARD J. REITKNECHT,SAPPORO NISHIMACHI YUGEN KAISHA,C/O ASIA PACIFIC LAND (JAPAN) LIMITED,AKASAKA TAMEIKE TOWER, 9TH FLOOR, AKASAKA, 2-17-7 |
| SARASOTA COUNTY PUBLIC HOSPITAL BOARD | ATTN: CHIEF FINANCIAL OFFICER,1700 SOUTH TAMIAMI TRAIL, SARASOTA, FL 33579 |
| SARM 2008-1 | ATTN: CLIENT MANAGER, SASCO SERIES 2008-1,WELLS FARGO BANK, N.A., TRUSTEE,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| SASCO CAPITALA/C SASCO 2007-SC1 | ATTN: STRUCTURED FINANCE - SASCO 2007-BNC1,U.S. BANK NATIONAL ASSOCIATION, TRUSTEE,CORPORATE TRUST SERVICES,1 FEDERAL STREET, THIRD FLOOR, BOSTON, MA 02110 |
| SASCO/BNC MORT LOANSERIES 2007-1 | ATTN: STRUCTURED FINANCE - BNC 2007-1,U.S. BANK NATIONAL ASSOCIATION, TRUSTEE,CORPORATE TRUST SERVICES,1 FEDERAL STREET, THIRD FLOOR, BOSTON, MA 02110 |
| SASCO/BNC MORT LOANSERIES 2007-BC2 | ATTN: STRUCTURED FINANCE - SASCO 2007-BC2,U.S. BANK NATIONAL ASSOCIATION, TRUSTEE,CORPORATE TRUST SERVICES,1 FEDERAL STREET, THIRD FLOOR, BOSTON, MA |

| Claim Name | Address Information |
|---|---|
| SASCO/BNC MORT LOANSERIES 2007-BC2 | 02110 |
| SCH GESTION SGIIC SAA/C SANTANDER DECISION AGRESIV | ATTN: ALICIA SANTOS LLAMAS,CIUDAD GRUPO SANTANDER,AVDA CANTABRIA S/N,28660 BOADILLA DEL MONTE, MADRID,  28660 SPAIN |
| SCHEURER HOSPITAL | ATTN: PRESIDENT,170 NORTH CASEVILLE ROAD, PIGEON, MI 48755 |
| SCHRODER INV MGMT NA INCA/C STRATEGIC BOND PORTFOL | ATTN: ALEXANDER BURROWS, ASSOCIATE DRCTR, LEGAL SERVICES,C/O SCHRODER INVESTMENT MANAGEMENT LIMITED,31 GRESHAM STREET, LONDON,  EC2Y 7QA UNITED KINGDOM |
| SCHRODER INV MGMTA/C SCHRODER STATEGICBOND FUND, | ATTN: ALEXANDER BURROWS, ASSOCIATE DRCTR, LEGAL SERVICES,C/O SCHRODER INVESTMENT MANAGEMENT LIMITED,31 GRESHAM STREET, LONDON,  EC2Y 7QA UNITED KINGDOM |
| SEATTLE PACIFIC UNIVERSITY | ATTN: CRAIG KISPERT,3307 THIRD AVENUE WEST, SEATTLE, WA 98119 |
| SEB AG | ATTN: SWAPS ADMINISTRATION,BFG BANK AG,MAINZER LANDSTRASSE 16, FRANKFURT, D-60283 GERMANY |
| SEB AG | BFG BANK AG,ATTN: MR. ULRICH MAUERSBERG,6TH FLOOR, BUCKLERSBURY HOUSE,11 WALBROOK, LONDON,  EC4N 8EL UK |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | ATTN: DERIVATIVES MIDDLE OFFICE,C/O ING INVESTMENT MANAGEMENT LLC,5780 POWERS FERRY ROAD, N.W., SUITE 300, ATLANTA, GA 30327-4349 |
| SEGREGATED PORTFOLIO SPRC | SERIES 2007-1 D FORCE C/O MAPLES FINANCE LIMITED,PO BOX #1093 - GT QUEENSGATE HOUSE,SOUTH CHURCH STREET,GEORGETOWN, GRAND CAYMAN, ,    CAYMAN ISLANDS |
| SEI INVESTMENTS COMPANYA/C SEI GBL INV EURO CORE F | ATTN: LOUISE MURPHY,SEI GLOBAL FUND SERVICES,STYNE HOUSE UPPER HATCH STREET, DUBLIN 2,   IRELAND |
| SEQUA CORPORATION | ATTN: KEN BINDER AND JIM LANGELOTTI,SEQUA CORPORATION,200 PARK AVENUE, NEW YORK, NY 10017 |
| SERIES 2007-1 A1 | SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD,SERIES 2007-1 FEDERATED A-1, C/O MAPLES FINANCE LT,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, ,    CAYMAN ISLANDS |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3), LTD. | ATTN: THE DIRECTORS,EXUM RIDGE CBO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GRAND CAYMAN, CAYMAN ISLANDS, BWI |
| SHANNON HEALTH SYSTEM | ATTN: TIMOTHY J. SHEEHAN,CAIN BROTHERS & CO., LLC, 452 FIFTH AVENUE, 25TH FLOOR, NEW YORK, NY 10018 |
| SHANNON HEALTH SYSTEM | 120 EAST HARRIS AVENUE,P.O. BOX 1879, SAN ANGELO, TX 76902 |
| SHANNON HEALTH SYSTEM | ATTN: SHANE PLYMELL – VICE PRESIDENT, FINANCE AND CHIEF FINANCIAL OFFICER,120 EAST HARRIS ST., SAN ANGELO, TX 76903 |
| SHANNON HEALTH SYSTEM | VICE PRESIDENT, FINANCE AND CHIEF FINANCIAL OFFICER,120 EAST HARRIS ST., SAN ANGELO, TX 76903 |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT | CAIN BROTHERS & CO., LLC,452 FIFTH AVENUE, 25TH FLOOR,ATTN: SCOTT D. SMITH, NEW YORK, NY 10018 |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT | ATTN: DONALD A. KACMAR,SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT SERVICES, INC.,6000 MAHONING AVENUE, SUITE 410, YOUNGSTOWN, OH 44515 |
| SHINHAN BANK | ATTN: SWAP DESK,SHINHAN BANK,120, 2GA TAEPYUNG-RO CHUNG-KO, SEOUL,  100-102 KOREA |
| SHINYOUNG SECURITIES CO., LTD. | ATTN: BUSINESS OPERATION TEAM,SHINYOUNG SECURITIES CO., LTD.,SHINYOUNG BUILDING, 34-8, YOIDO-DONG,YOUNGDEUNGPO-GU, SEOUL, ,  151-010 REPUBLIC OF KOREA |
| SIGMA FINANCE CORPORATION | PO BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, ,    CAYMAN ISLANDS, BWI |
| SILVERTON INTERNATIONAL FUND LIMITED | SILVERTON,129 FRONT STREET,HAMILTON, ,    BM |
| SIMMONS COLLEGE | ATTN: HUMBERTO GONCALVES,300 THE FENWAY, BOSTON, MA 02115 |
| SIMPSON MEADOWS | ATTN: JAMES J. KONISZEWSKI – CHIEF FINANCIAL OFFICER,150 MONUMENT ROAD,SUITE 405, BALA CYNWYD, PA 19004 |
| SISTERS OF CHARITY OFLEAVENWORTH HEALTH SYSTEMS, | ATTN: MICHAEL ROWE,9801 RENNER BOULEVARD, LENEXA, KS 66219 |
| SIXTH GEAR SOLUTIONS CORP | ATTN: SUSAN LABAR,SIXTH GEAR SOLUTIONS CORP,1212 AVENUE OF THE AMERICAS, 17TH |

| Claim Name | Address Information |
|---|---|
| SIXTH GEAR SOLUTIONS CORP | FLOOR, NEW YORK, NY 10036 |
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: ATTENTION: VICE PRESIDENT, FINANCE,SLM STUDENT LOAN TRUST 2004-1,C/O SALLIE MAE, INC.,12061 BLUEMONT WAY, MDC V7444, RESTON, VA 20190 |
| SMITH BREEDEN ASSOCIATESA/C SMITH BREEDEN ALPHA MA | ATTN: LEGAL – RE: SMITH BREEDEN CREDIT MASTER LTD.,SMITH BREEDEN CREDIT MASTER LTD.,C/O SMITH BREEDEN ASSOCIATES, INC.,100 EUROPA DRIVE, SUITE 200, CHAPEL HILL, NC 27517 |
| SMITH BREEDEN ASSOCIATESA/C SMITH BREEDEN IGCOREFU | ATTN: LEGAL – RE: METROPOLITAN LIFE INS. COMP NO. 389,METROPOLITAN LIFE INSURANCE COMPANY – ACCT NO. 389,C/O SMITH BREEDEN ASSOCIATES, INC.,100 EUROPA DRIVE, SUITE 200, CHAPEL HILL, NC 27517 |
| SMITH BREEDEN ASSOCIATESA/C UNDERLYING FUNDS FI AR | ATTN: KRISTINA LABERMEIER,ALPHA HEDGED STRATEGIES FUND,701 WESTCHESTER AVENUE, SUITE 312W, WHITE PLAINS, NY 10604 |
| SMITH BREEDEN MORTGAGE PARTNERS LP | ATTN: LEGAL – RE: METROPOLITAN LIFE INS. COMP NO. 389,METROPOLITAN LIFE INSURANCE COMPANY – ACCT NO. 389,C/O SMITH BREEDEN ASSOCIATES, INC.,100 EUROPA DRIVE, SUITE 200, CHAPEL HILL, NC 27517 |
| SMITHKLINE BEECHAM CORPORATION | C T CORPORATION SYSTEM,1633 BROADWAY, NEW YORK, NY |
| SMURFIT KAPPA ACQUISITIONS | ATTN: BRENDAN GLYNN,JSG AQUISITIONS (F/K/A MDCP ACQUISITIONS I),BEECH HILL,CLONSKEAGH, DUBLIN,  4 IRELAND |
| SMURFIT KAPPA ACQUISITIONS | SMURFIT UK, PROCESS AGENT,2 THE BEACONS,BEACONSFIELDS ROAD,ATTN: FINANCE DIRECTOR, HATFIELD HERTS,  A1108EQ UK |
| SOLID WASTE DISPSL AUTHTY OF CITY OF SCOTTSBORO, | ATTN: CHIEF FINANCIAL OFFICER,THE SOLID WASTE DISPOSAL AUTHORITY OF THE CITY OF SCOTTSBORO,916 S. BROAD STREET, SCOTTSBORO, AL 35768 |
| SOUTH MISSISSIPPI ELECTRICPOWER ASSOCIATION | ATTN: GENERAL MANAGER,SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION,(7037 U.S. HIGHWAY 49) P.O. BOX 15849, HATTIESBURG, MS 39404-5849 |
| SOUTHERN METHODIST UNIV | SOUTHERN METHODIST UNIVERSITY,VICE PRESIDENT FOR BUSINESS AND FINANCE,P.O. BOX 750505, DALLAS, TX 75275-0505 |
| SOUTHERN NATIONAL BANK | ATTN: MR. BRIAN D. HODGSON,200 WEST 2ND STREET, WINSTON-SALEM, NC 27102-1270 |
| SOUTHERN PACIFIC FINANCING06-A PLC | ATTN: DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC., C/O LEHMAN,TRANSACTION MANAGEMENT GROUP, CORPORATE ADVISORY D,SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOUTHERN PACIFIC MORTGAGE LIMITED | ATTN:GEMMA REECE/BILL CHERRY,125 KENSINGTON HIGH STREET, LONDON,  W8 5PA UK |
| SOUTHERN PACIFIC SECURITIES06-1 PLC | ATTN: HEAD OF LEGAL AND COMPLIANCE,SOUTHERN PACIFIC SECURITIES 06-1 PLC,C/O SOUTHERN PACIFIC MORTGAGE LIMITED,3RD FLOOR,1 BROADGATE, LONDON,  EC2M 2SP UK |
| SOUTHHAVEN PARTNERS LP | 2680 CRANE RIDGE ROAD, JACKSON, MS 39216 |
| SPANISH BROADCASTING SYSTEM, INC. | ATTN:JOSEPH A. GARCIA,SPANISH BROADCASTING SYSTEM, INC.,2601 SOUTH BAYSHORE DRIVE, PH II, COCONUT GROVE, FL 33133 |
| SPECIAL K CAPITAL OFFSHORE MASTER FUND (US $) L.P. | ATTN:KRISTIN VALENTE,K CAPITAL PARTNERS, LLC,75 PARK PLAZA,BOX 11, BOSTON, MA 02116 |
| SPECTRUM GROUP MANAGEMENT | ATTN:MANAGER,SPECTRUM GROUP MANAGEMENT, LLC,1250 BROADWAY, SUITE 810, NEW YORK, NY 10001 |
| SPECTRUM GROUP MANAGEMENTA/C SPECTRUM INV PART INT | ATTN:JEFFREY A. SCHAFFER,C/O SPECTRUM GROUP MANAGEMENT LLC,1250 BROADWAY,SUITE 810, NEW YORK, NY 10001 |
| SPM PRODUCTS LLC/ SPMSTRATEGIES MASTER FUND,LP- VO | ATTN:CHRISTOPHER RUSSELL,SPM STRATEGIES MASTER FUND, L.P. – VOLATILITY PORT,C/O SPM PRODUCTS, L.L.C., CLEARWATER HOUSE,2187 ATLANTIC STREET, 4TH FL, STAMFORD, CT 06902 |
| SPOKANE PUBLIC FACILITIES DISTRICT, WASHINGTON | ATTN: EXECUTIVE DIRECTOR,SPOKANE PUBLIC FACILITIES DISTRICT,720 WEST MALLON AVENUE, SPOKANE, WA 99201 |
| SPRINGFIELD ASSET PROTECTION FUND I, LTD | ATTN:MR. ANTHONY L.M. INDER RIEDEN,C/O MEESPIERSON FUND SERVICES (BAHAMAS) LTD,P.O BOX N9204,CHARLOTTE HOUSE, CHARLOTTE ST, NASSAU,   BAHAMAS |
| SPRINGFIELD ASSET PROTECTION FUND I, LTD | SPRINGFIELD FINANCIAL SERVICES, LLC, PROCESS AGENT, |
| SPRINGFIELD ASSET PROTECTION FUND I, LTD | CREDIT SUISSE FINANCIAL PRODEUCTS,11 MADISON AVENUE, 5TH FLOOR,ATTN: DARREN MALCOLM, NEW YORK, NY 11010 |
| SPRINGFIELD ASSET PROTECTION FUND I, | SPRINGFIELD INTERNATIONAL INVESTMENTS L.L.C.,8700 W BRYN MAWR, 12TH FL,ATTN: |

| Claim Name | Address Information |
|---|---|
| LTD | MARVIN SHREAR, CHICAGO, IL 60631 |
| SPRINGFIELD WORLD ARBITRAGE PORTFOLIO | ATTN:MR. ANTHONY L.M. INDER RIEDEN,SPRINGFIELD WORLD ARBITRAGE PORTFOLIO, LTD.,C/O MEESPIERSON FUND SERVICES (BAHAMAS) LTD,P.O BOX N9204,CHARLOTTE HOUSE, CHARLOTTE ST, NASSAU,   BAHAMAS |
| SPRINGFIELD WORLD ARBITRAGE PORTFOLIO | SPRINGFIELD FINANCIAL SERVICES, LLC, PROCESS AGENT, |
| SPRINGFIELD WORLD ARBITRAGE PORTFOLIO | SPRINGFIELD INTERNATIONAL INVESTMENTS L.L.C.,8700 W BRYN MAWR, 12TH FL, CHICAGO, IL 60631 |
| SRI FUND LP | ATTN:PATRICK AGEMIAN,SRI FUND, L.P.,REGATTA OFFICE PARK,WEST BAY ROAD,P.O. BOX 31106, ,   CAYMAN ISLANDS |
| SSB&T / BOND MARKET (II)COMMON TRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER, BOSTON, MA 02110 |
| SSB&T / LIMITED DURATION BOND(V) COMMON TRUST FUND | ATTN:BOND MARKET FUND COMPLIANCE OFFICER,C/O STATE STREET GLOBAL,ADVISORS,TWO INTERNATIONAL PLACE, BOSTON, MA 02110 |
| SSB&T/BOND MARKET FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER, BOSTON, MA 02110 |
| SSB&T/INTERMEDIATE BOND COMMONTRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER, BOSTON, MA 02110 |
| SSB&T/INTERMEDIATE BOND SECURITIES LENDING FUND, | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER, BOSTON, MA 02110 |
| SSB&T/MORTGAGE BACKED SECURITIES COMMON TRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER, BOSTON, MA 02110 |
| SSB&T/SHORT TERM BOND COMMON TRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER, BOSTON, MA 02110 |
| SSBT/GOVERNMENT BOND COMMON TRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER, BOSTON, MA 02110 |
| ST. GEORGE INVESTMENTS I, LTD | 17 STATE STREET,26TH FLOOR, NEW YORK, NY 10004 |
| ST. JOSEPH'S / CANDLER HEALTH SYSTEM, INC | CAIN BROTHERS & CO., LLC,452 FIFTH AVENUE, 25TH FLOOR,ATTN: SCOTT D. SMITH, NEW YORK, NY 10018 |
| ST. JOSEPH'S / CANDLER HEALTH SYSTEM, INC | GREGORY SCHAACK, VICE/PRESIDENT/CFO,5353 REYNOLDS STREET, SAVANNAH, GA 31405 |
| ST. MARY'S EPISCOPAL SCHOOL | ATTN: CHIEF FINANCIAL OFFICER,ST. MARY#APPOSS EPISCOPAL SCHOOL,60 PERKINS EXTENDED, MEMPHIS, TN 38117 |
| STADSHYPOTEK AB (PUBL) | S- 103 70 STOCKHOLM,NORRMALMSTORG 12, |
| STADSHYPOTEK AB (PUBL) | C/O CT CORPORATION SYSTEM, PROCESS AGENT,1633 BROADWAY, NEW YORK, NY 10019 |
| STANDARD BANK PLC | ATTN:  OPERATIONS,CANNON BRIDGE HOUSE,25 GATE HILL, LONDON,   EC4R 2SB UK |
| STANDARD CHARTERED BANK MUMBAI | ATTN:WHOLESALE BANK, LEGAL DEPARTMENT,STANDARD CHARTERED BANK,22 BILITER STREET,LONDON, ,   EC3M 2RY UK |
| STANDARD CHARTERED FIRSTBANK KOREA LIMITED | ATTN:WHOLESALE BANK LEGAL,STANDARD CHARTERED 1ST BANK KOREA LTD,100 KONGPYUNG-DONG, CHONGRO-GU,SEOUL, ,   110-702 REPUBLIC OF KOREA |
| STANDARD LIFE & ACCIDENT INSURCO OF OKLAHOMA CITY, | ATTN:ANDREW DUNCAN,C/O SM#AMPERR,PO BOX 58969, HOUSTON, TX 77528-8969 |
| STANFIELD MODENA CLO | ATTN:THE DIRECTORS,STANFIELD MODENA CLO, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, ,   GEORGE TOWN CAYMANS ISLANDS |
| STANFIELD VANTAGE CLO, LTD. | ATTN:THE DIRECTORS,STANFIELD VANTAGE CLO, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, ,   GRAND CAYMAN CAYMAN ISLANDS |
| STANFIELD VEYRON CLO LTD | ATTN:THE DIRECTORS,STANFIELD VEYRON CLO, LTD.,C/O MAPLES FINANCE LTD,PO BOX 1093GT QUEENSGATE HOUSE S CHURCH ST.,GEORGE TOWN, GRAND CAYMAN, ,   CAYMAN ISLANDS |
| STANFIELD VICTORIA FINANCE, LTD | C/O MAPLES FINANCE LIMITED,PO BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| STANFIELD VICTORIA FINANCE, LTD | C/O STANFIELD GLOBAL STRATEGIES LLC,ATTN: DARREN COMISSO,430 PARK AVENUE, NEW |

| Claim Name | Address Information |
|---|---|
| STANFIELD VICTORIA FINANCE, LTD | YORK, NY 10022 |
| STARK CRITERION MGMT LLCA/C STARK CRITERION MST FL | ATTN:JOSEPH J. LUCAS,STARK CRITERION MASTER FUND LTD.,C/O STARK CRITERION MANAGEMENT LLC,3600 SOUTH LAKE DRIVE, ST. FRANCIS, WI 53235 |
| STARK INV/STARK GLOBAL OPPORTUNITIES MASTER FUND L | ATTN:JOSEPH LUCAS, CFO,STARK EVENT MASTER FUND LTD.,C/O STARK EVENT MANAGEMENT LLC,3600 SOUTH LAKE DRIVE, ST. FRANCIS, WI 53235 |
| STATE BANK OF LONG ISLAND | ATTN:BRIAN FINNERAN,STATE BANK OF LONG ISLAND,2 JERICHO PLAZA, JERICHO, NY 11753 |
| STATE BOARD OF ADMINISTRATIONOF FLORIDA ACTING ON, | ATTN:CHIEF INVESTMENT OFFICER, FIXED INCOM,HERMITAGE CTR,1801 HERMIATE BLVD. 5TH FL, TALLAHASSEE, FL 32308 |
| STEMPEL, ERNEST E | ATTN:ERNEST E. STEMPEL,C/O AMERICAN INTERNATIONAL GROUP,70 PINE STREET, 59TH FLOOR, NEW YORK, NY 10270 |
| STEPHEN NASH HURLEY | ATTN:STEPHEN N. HURLEY,C/O XYLEM GLOBAL PARTNERS,122 E 42ND ST,SUITE 4700, NEW YORK, NY 10168 |
| STOCKHOLM, CITY OF | CITY HALL,RAGNAR OSTBERGS PLAN 1,SE-105 35, STOCKHOLM,    SWEDEN |
| STONEHILL CAP MGMT LLCA/C STONEHILL OFFSHORE PTNR, | ATTN:STEVE NELSON,STONEHILL OFFSHORE PARTNERS LIMITED,C/O STONEHILL CAPITAL MANAGEMENT LLC,885 THIRD AVENUE, 30TH FLOOR, NEW YORK, NY 10022 |
| STOWE CDO SPC | ATTN:THE DIRECTORS,STOWE CDO SPC, FOR SERIES 2006-1 SEG PORT,C/O MAPLES FINANCE LTD,P.O. BOX 1093 GT,QUEENSGATE HOUSE; S CHURCH ST, ,    CAYMAN ISLANDS |
| STRATEGIC GLOBAL FUND MORTGAGE SECURITIES (PUTNAM) | ATTN:STEPHEN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| STRATEGIC GLOBAL FUND MORTGAGE SECURITIES (PUTNAM) | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| STRONG CDO III LIMITED | STRONG CDO III, LIMITED C/O QSPV LIMITED,P.O. BOX 1093 GT,SOUTH CHURCH STREET,GRAND CAYMAN, CAYMAN ISLANDS, ,    BRITISH WEST INDIES |
| STRUCTURED ASSET FUNDING COMPANY | P.O. BOX 309,SOUTH CHURCH STREET,GEORGE TOWN,GRAND CAYMAN, CAYMAN ISLANDS, , BRITISH WEST INDIES |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1, | ATTN:KOLIBACHUK DAVID,STRUCTURED ASSET RECEIVABLES, C/O US BANK NATIONAL ASSOC,100 WALL STREET, 16TH FLOOR, NEW YORK, NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2, | ATTN:DAVID KOLIBACHUK & MARLENE FAHEY,STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2,C/O U.S. BANK NATIONAL ASSOCIATION,100 WALL STREET, 16TH FL, NEW YORK, NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1, | ATTN:STRUCTURED ASSET,RECEIVABLES TRUST,SERIES2004-1,C/O U.S BANK NATIONAL ASSOCIAT,100 WALL STREET, NEW YORK, NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2005-1, | ATTN:DAVID KOLIBACHUK AND MARLENE FAHEY,HDK PURCHASER TRUST,C/O U.S. BANK NATIONAL ASSOCIATION,100 WALL STREET, 16TH FLOOR, NEW YORK, NY 10005 |
| STRUCTURED ASSET SEC CORP PASS-THRU CERT 1993-C1, | ATTN:LESLIE EARL,BANKERS TRUST CO OF CALIFORNIA, N.A.*,C/O CORPORATE TRUST & AGENCY GROUP,3 PLAZA, SIXTEENTH FL, IRVINE, CA 92714 |
| STRUCTURED ASSET SEC CORP/SASCO SERIES 2007-OSI, | ATTN:CLIENT MANAGER - SASCO 2007-OSI,WELLS FARGO BANK, N.A., TRUSTEE,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| STRUCTURED ASSET SEC CORPA/C LB-UBS 2008-C1 | ATTN:GLOBAL SECURITIES & TRUST SERVICES,LASALLE BANK NATIONAL ASSOCIATION LB-UBS 2008-C1,COMMERCIAL MORTGAGE TRUST CLASS A-2FL GRANTOR TRUS,135 S. LASALLE STREET, MAIL CODE: IL4-135-16-25, CHICAGO, IL 60603 |
| STRUCTURED ASSET SEC CORPA/C LBUBS 2007-C6 CLASS A | ATTN:LBUBS 2007C6 COMMERCIAL MORTGAGE TRUST CLASS,A-MFL,135 S. LASALLE STREET, STE 1625, CHICAGO, IL 60603 |
| STRUCTURED ASSET SEC CORPA/C SASCO 2007-BNC1 | ATTN:STRUCTURED FINANCE - SASCO 2007-BNC1,U.S. BANK NATIONAL ASSOCIATION, TRUSTEE,CORPORATE TRUST SERVICES,1 FEDERAL STREET, 3RD FL, BOSTON, MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-NC1, | ATTN:ASSET BACKED SECURITIES TRUST GROUP SAIL,2005-1,125 S. LASALLE STREET, STE 1625, CHICAGO, IL 60603 |
| STRUCTURED ASSET SECURITIESCORPORATION SERIES 2007 | ATTN:STRUCTURED FINANCE - SASCO 2007-EQ1,U.S. BANK NATIONAL ASSOCIATION, TRUSTEE,CORPORATE TRUST SERVICES,1 FEDERAL STREET, THIRD FLOOR, BOSTON, MA 02110 |
| STUDENT LOAN MARKETING ASSOCIATION | 1050 THOMAS JEFFERSON ST,N.W., WASHINGTON, DC |
| SUMMER STREET 2005-HG1, LTE. | ATTN:THE DIRECTORS,SUMMER STREET 2005-HG1, LTD.,WALKER HOUSE, P.O. BOX |

| Claim Name | Address Information |
|---|---|
| SUMMER STREET 2005-HG1, LTE. | 908GT,MARY STREET, GEORGE TOWN,GRAND CAYMAN ISLANDS, ,   BRITISH WEST INDIES |
| SUNSET PARK CDO LIMITED SPC/SERIES 2004-1 | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, ,   GRAND CAYMAN CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2004-2 | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, ,   GRAND CAYMAN CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2004-4 | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, ,   GRAND CAYMAN CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2005-3 | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, ,   GRAND CAYMAN CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2005-5 | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, ,   GRAND CAYMAN CAYMAN ISLANDS |
| SUNSET PARK CDO SERIES 2005-6 LIMITED | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, ,   GRAND CAYMAN CAYMAN ISLANDS |
| SUPPLEMENTAL INTEREST TRUST, SAIL TRUST 2005-1 | ATTN:ASSET BACKED SECURITIES TRUST GROUP SAIL,2005-1,125 S. LASALLE STREET, STE 1625, CHICAGO, IL 60603 |
| SUPPLEMENTAL INTEREST TRUST, SASCO 2005-WF1 | ATTN:ASSET BACKED SECURITIES TRUST GROUP SAIL,2005-1,125 S. LASALLE STREET, STE 1625, CHICAGO, IL 60603 |
| SVENSKA HANDELSBANKEN AB (PUBL) | SVENSKA HANDELSBANKEN - HONG KONG BRANCH,3606 WEST TOWER, BOND CENTRE,89 QUEENSWAY,ATTN: SWAPS DEPARTMENT, CENTRAL, HONG KONG,   CHINA |
| SVENSKA HANDELSBANKEN AB (PUBL) | SVENSKA HANDELSBANKEN - LONDON BRANCH,SVENSKA HOUSE, 3-5 NEWGATE STREET,ATTN: SWAPS DOCUMENTATION OFFICER, LONDON,   EC1A 7DA UK |
| SVENSKA HANDELSBANKEN AB (PUBL) | SVENSKA HANDELSBANKEN - NEW YORK BRANCH, PROCESS,AGENT, NEW YORK, NY 10022 |
| SVENSKA HANDELSBANKEN AB (PUBL) | SVENSKA HANDELSBANKEN - NEW YORK OR GRAND CAYMAN,BRANCH,ATTN: TREASURY OPERATIONS, NEW YORK, NY 10022 |
| SWIFT MASTER AUTO RECEIVAB | SWIFT MASTER AUTO RECEIVABLES TRUST,C/O HSBC BANK USA, NA AS OWNER TRUSTEE,10 EAST 40TH STREET, 14TH FLOOR, NEW YORK, NY 10016 |
| SYLVIA AGOSTINI LIVING TRUSTDTD 5/12/2000 | ATTN:EDWARD J. AGOSTINI & SYLVIA AGOSTINI,20 SUTTON PL S,#7D, NEW YORK, NY 10022 |
| T ROWE PRICE PERSONAL STRATEGYBALANCED PORTFOLIO F | ATTN:GREGORY S. GOLCZEWSKI,T. ROWE PRICE- FIXED INCOME FUND ACCOUNTING,4515 PAINTERS MILL RD, OWINGS MILLS, MD 21117-4903 |
| T ROWE/T ROWE PRICE EMERGING MARKETS BOND FUNDS, | ATTN:GREGORY S. GOLCZEWSKI,T. ROWE PRICE- FIXED INCOME FUND ACCOUNTING,4515 PAINTERS MILL RD, OWINGS MILLS, MD 21117-4903 |
| T. ROWE PRICE NEW INCOME FUND, INC. | ATTN:GREGORY S. GOLCZEWSKI,T. ROWE PRICE- FIXED INCOME FUND ACCOUNTING,4515 PAINTERS MILL RD, OWINGS MILLS, MD 21117-4903 |
| T76136 FSVCON/FIDELITY ADV STABLE VALUE PORTFOLIO, | ATTN:JOHN P. O'REILLY,82 DEVONSHIRE STREET (V5B), BOSTON, MA 02109 |
| T76180 MIPCON/MANAGED INCOME PORTFOLIO | ATTN:JOHN P. O'REILLY,82 DEVONSHIRE STREET (V5B), BOSTON, MA 02109 |
| TACONIC CAPITAL PARTNERS 1.5LP | ATTN:ROBIN S. ROTHSTEIN - CHIEF FINANCIAL OFFICER,TACONIC CAPITAL PARTNERS 1.5 LP,C/O TACONIC CAPITAL ADVISORS LP,450 PARK AVE, NEW YORK, NY 10022 |
| TACONIC OPPORTUNITY FUND LP/TACONIC CAP ADVS | ATTN:ROBIN S. ROTHSTEIN - CHIEF FINANCIAL OFFICER,TACONIC OPPORTUNITY FUND LP,C/O TACONIC CAPITAL ADVISORS LP,450 PARK AVE, NEW YORK, NY 10022 |
| TAISEI CORPORATION | ATTN: GENL MANAGER, PLANNING SECTION, FINANCE DEPT,SHINJUKU CTR BLDG,1-25-1 NISHI SHINJUKU,SHINJUKU-KU, TOKYO,  163-06 JAPAN |
| TAISEI CORPORATION | TAISEI AMERICA CORPORATION, PROCESS AGENT,114 W 47TH ST, NEW YORK, NY 10036 |
| TAISHIN INTERNATIONAL BANK | ATTN:TREASURY OPERATIONS DIVISION,TAISHIN INTERNATIONAL BANK, HEAD OFFICE,13F., 118 REN-AI ROAD, SECTION 4, TAIPEI, ,  106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | ATTN:TREASURY OPS DIV,TAISHIN INTERNATIONAL BANK (HO, OFFSHORE BKG),13F., 118 REN-AI ROAD, SECTION 4, TAIPEI, ,  106 TAIWAN, R.O.C. |

| Claim Name | Address Information |
|---|---|
| TAVARES SQUARE CDO LIMITED / LLC | ATTN: THE DIRECTORS,TAVARES SQUARE CDO LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,    CAYMAN ISLANDS |
| TAVARES SQUARE CDO LIMITED / LLC | CT CORPORATION, PROCESS AGENT,111 8TH AVENUE,REF: TAVARES SQUARE CDO LIMITED, NEW YORK, NY 10011 |
| TAVARES SQUARE CDO LIMITED / LLC | LEHMAN BROTHERS INC.,745 SEVENTH AVENUE,ATTN: STRUCTURED CREDIT TRADING, NEW YORK, NY 10019 |
| TAYLOR CREEK LIMITED | ATTN: THE DIRECTORS,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| TAYLOR CREEK LIMITED | CT CORPORATION, PROCESS AGENT,111 8TH AVENUE,REF: TAYLOR CREEK LIMITED, NEW YORK, NY 10011 |
| TEN HANOVER LLC | C/O THE WITKOFF GROUP,220 EAST 42ND STREET,26TH FLOOR, NEW YORK, NY 10017 |
| TENOR OPPORTUNITY MASTERFUND | ATTN:RAVI PATEL,TENOR CAPITAL MANGEMENT COMPANY LP,1180 AVENUE OF THE AMERICAS, SUITE 1940, NEW YORK, NY 10036 |
| TERWILLIGER PLAZA INC | ATTN: CHIEF FINANCIAL OFFICER,2545 S.W. TERWILLIGER BOULEVARD, PORTLAND, OR 97201 |
| THE CARLYE GROUP, LP.A/C CSP II USIS HOLDINGS LP, | ATTN:BRETT WYARD/ALEX CHOI,CSP II USIS GOLDINGS, L.P.,520 MADISON AVENUE, 41ST FLOOR, NEW YORK, NY 10022 |
| THE CHAPEL HILL RETIREMENT | ATTN: KENNETH G. REEB, JR.,750 WEAVER DAIRY ROAD, THE CHAPEL HILL, NC 27514 |
| THE CURRIER MUSEUM OF ART | ATTN: DIRECTOR OF FINANCE,THE TRUSTEES OF THE CURRIER MUSEUM OF ART,201 MYRTLE WAY, MANCHESTER, NH 03104 |
| THE HAVERFORD SCHOOL | ATTN: DAVID S. GOLD - CHIEF FINANCIAL OFFICER,450 W LANCASTER AVE, HAVERFORD, PA 19041 |
| THE LUTHERAN HOME, INC | ATTN: ROBERT B. PIETERS, PRESIDENT & CEO,7500 W N AVE, WAUWATOSA, WI 53213 |
| THE NATIONAL COMMERCIAL BANK | ATTN:HEAD OF RISK MANAGEMENT GROUP,RISK MANAGEMENT,17TH FLOOR,PO BOX 3555, JEDDAH,   21481 SAUDI ARABIA |
| THE NATIONAL COMMERCIAL BANK | SNCB SECURITIES INC., PROCESS AGENT,33 EAST 67 STREET, NEW YORK, NY 10021 |
| THE SERIES 2007-1 TABXSPOKESEGREGATED PORTFOLIO, | ATTN:FIXED INCOME - CDO BANKING,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THORNBURG MORTGAGE SECURITIES TRUST 2003-6 | C/O WILMINGTON TRUST COMPANY,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET, WILMINGTON, DE 19890 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | ATTN: THE DIRECTORS, |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | C/O THE CHASE MANHATTAN BANK, PROCESS AGENT,55 WATER STREET,NORTH BUILDING, ROOM 234,WINDOWS 20 AND 21, NEW YORK, NY 10041 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | THE CHASE MANHATTAN BANK,600 TRAVIS STREET, 50TH FLOOR,ATTN: CAPITAL MARKETS FIDUCIARY SERVICES, HOUSTON, TX 77002 |
| TIFFANY & CO. | ATTN:MICHAEL CONNOLLY,15 SYLVAN WAY, PARSIPPANY, NJ 07054 |
| TIFFANY & CO. | 727 FIFTH AVENUE,ATTN: GENERAL COUNSEL, NEW YORK, NY 10022 |
| TKG-STORAGEMART PARTNERS, | ATTN:STEPHEN M. DULLE,TKG STORAGEMART PARTNERS, L.P.,2407 RANGELINE ST., COLUMBIA, MO 65202 |
| TOKAI DERIVATIVE PRODUCTS LIMITED | MERCURY HOUSE, TRITON COURT,14 FINSBURY SQUARE, LONDON,   EC2A 1DR UNITED KINGDOM |
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | ATTN:RISK OVERSIGHT,1ST CHICAGO TOKIO MARINE FINANCIAL PRODUCTS LTD.,7TH FLOOR, HIBIYA CENTRAL BLDG,1-2-9 NISHI-SHINBASHI,MINATO-KU, TOKYO,   105 JAPAN |
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | THE FIRST NAIONAL BANK OF CHICAGO,8TH FLOOR, EQUITABLE BUILDING,153 WEST 51ST STREET, NEW YORK, NY 10019 |
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | TOKOI MARINE ASSET MANAGEMENT (USA) LTD., PROCESS AGENT,230 PARK AVE., SUITE 901, NEW YORK, NY 10169 |
| TOKYO STAR BANK LTD (THE) | ATTN: IFS (SHIKINSHOUKEN-JIMU),THE TOKYO STAR BANK, LIMITED,1-6-16 AKASAKA, MINATO-KU, TOKYO,   107-8480 JAPAN |
| TOMBALL HOSPITAL AUTHORITY | ATTN:EXECUTIVE DIRECTOR,605 HOLDERRIETH, TOMBALL, TX 77375 |
| TOPAZ FINANCE LTD 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |

| Claim Name | Address Information |
|---|---|
| TOPAZ FINANCE LTD 2005-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| TOWNSHIP OF RADNOR | ATTN: DIRECTOR OF FINANCE,301 IVEN AVENUE, WAYNE, PA 19807-5297 |
| TRADEWINDS II CDO SPCFAO SERIES 2006-1 SEGREGATED, | ATTN:THE DIRECTORS,TRADEWINDS II CDO SPC, FOR THE ACCOUNT OF THE,SERIES 2006-1 SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LIMITED, P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, ,   GRAND CAYMAN CAYMAN ISLANDS |
| TRANQUILITY MASTER FUND LTD | ATTN:DAVID BREE & DON SEYMOUR,TRANQUILITY MASTER FUND LTD.,C/O M#AMPERC CORPORATE SERVICES LTD,P.O. BOX 309 GT, UGLAND HOUSE, S CHURCH ST.,GEORGE TOWN, GRAND CAYMAN, ,   CAYMAN ISLANDS |
| TRANSAMERICA FINANCE CORPORATION | 600 MONTGOMERY STREET, SAN FRANCISCO, CA 94111 |
| TRANSAMERICA FINANCE CORPORATION | TRANSAMERICA FINANCE CORPORATION, PROCESS AGENT,ATTN: GENERAL COUNSEL,600 MONTGOMERY STREET, SAN FRANCISCO, CA 94111 |
| TRANSAMERICA LIFE INSURANCE AND ANNUITY COMPANY, | 1150 SOUTH OLIVE STREET, LOS ANGELES, CA 90015 |
| TRANSWITCH CORPORATION | ATTN:ROBERT A. BOSI AND MATT GAGE,TRANSWITCH CORPORATION,3 ENTERPRISE DRIVE, SHELTON, CT 06484 |
| TRAVELSCAPE, LLC | ATTN:TREASURER,TRAVELSCAPE, INC. C/O EXPEDIA, INC.,3150 139TH AVENUE, S.E., BELLEVUE, WA 98005 |
| TRG GLOBAL OPPORTUNITY MASTER FUND LTD | ATTN:MICHELLE KRIEGER,TRG GLOBAL OPPORTUNITY MASTER FUND, LTD.,C/O TRG MANAGEMENTS L.P.,280 PARK AVE, 33RD FLOOR, NEW YORK, NY 10017 |
| TRINITY PLUS FUNDING LLC | 033001TRIN, |
| TRUSTEES OF DARTMOUTH COLLEGE | ATTN: ADAM KELLER, EXECUTIVE VICE PRESIDENT,102 PARKHURST HALL, HANOVER, NH 03755 |
| TRUSTEES OF DARTMOUTH COLLEGE | 37 DEWEY FIELD ROAD, HANOVER, NH 03755 |
| TRW AUTOMOTIVE INC. | ATTN:PETER RAPIN,TRW AUTOMOTIVE INC.,18252 LAUREL PARK DRIVE NORTH,SUITE 300 WEST, LIVONIA, MI 48152 |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR PROPRIETARY TRADING, LLC,ATTN: OPERATIONS,600 STEAMBOAT ROAD, GREENWICH, CT 06830 |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR INVESTMENT CORPORATION,1 LIBERTY PLAZA,51ST FLOOR,ATTN: TRADE ACCOUNTING, NEW YORK, NY 10006 |
| TURNBERRY MASTER, LTD | ATTN:ANTHONY SORRENTINO,TURNBERRY MASTER FUND, LTD.,410 GREENWICH AVENUE, GREENWICH, CT 06830 |
| TUSCALOOSA BOARD OF EDUCATION | ATTN:SUPERINTENDENT,TUSCALOOSA COUNTY BOARD OF EDUCATION,2314 9TH STREET, TUSCALOOSA, AL 35403 |
| U.S. AGBANK, FCB | ATTN:OLSEN CRAIG,U.S. AGBANK, FCB,245 NORTH WACO, WICHITA, KS 95864-5966 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN:KENNETH NELSON,INTEREST RATE SWAPS,601 2ND AVENUE SOUTH, MINNEAPOLIS, MN 55402-4302 |
| U.S. SHIPPING PARTNERS LP | ATTN:AL BERGERSON,U.S. SHIPPING PARTNERS LP.,399 THORNALL STREET,8TH FLOOR, EDISON, NJ 08837 |
| U.S. WEST PENSION TRUST ACTING BY AND THROUGH BOST | BOSTON SAFE DEPOSIT AND TRUST,ONE CABOT ROAD, MIDFORD, MA 02155 |
| UBP A/C SELECTINVEST TWO - CLASS I | ATTN:PETER BARCIA,SELECTINVEST PORTALPHA FD SPC SEG PORT TWO-CLASS I,CITCO FUND SVCS (CAYMAN ISLANDS) LTD - WINWARD I,REGATTA OFFICE PARK - W BAY RD, 2ND FL,P.O. BOX 31105 SBM - GRAND CAYMAN, ,   CAYMAN ISLANDS |
| UBS AG | ATTN:DOCUMENTATION UNIT,LEGAL#AMPERCOMPLIANCE DEP.,UBS AG, TOKYO BRANCH,E TOWER, OTEMACHI 1ST SQUARE,5-1, OTEMACHI 1-CHOME, CHIYODA-KU, TOKYO,  100-0004 JAPAN |
| UBS ASSET MANAG OF PR /PR AAA PTFLO TARG MAT FD, | ATTN:FIRST VICE PRESIDENT,TAX FREE PUERTO RICO TARGET MATURITY FUND, INC.,250 MUNOZ RIVERA AVE,7TH FL, SAN JUAN,  918 PUERTO RICO |
| UBS ASSET MANAGERS OF PR/PUERTO RICO FIXED INCOME, | ATTN:FIRST VICE PRESIDENT,TAX FREE PUERTO RICO TARGET MATURITY FUND, INC.,250 MUNOZ RIVERA AVE,7TH FL, SAN JUAN,  918 PUERTO RICO |
| UBS CORPORATE BOND RELATIONSHIP FUND | ATTN:DERIVATIVES ADMINISTRATION,UBS GLOBAL ASSET MANAGEMENT,21 LOMBARD STREET,LONDON, ENGLAD, ,   EC3 V 9AH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| UBS DYNAMIC ALPHASTRATEGIES MASTER FD LTD | ATTN:DERIVATIVES ADMINISTRATION,UBS GLOBAL ASSET MANAGEMENT,21 LOMBARD STREET, LONDON,  EC3V 9AH UNITED KINGDOM |
| UBS GLB AM AMERICASA/C UBS DYNAMIC ALPHA FUND | ATTN:DERIVATIVES ADMINISTRATION,UBS GLOBAL ASSET MANAGEMENT,21 LOMBARD STREET, LONDON, ENGLAD,  EC3 V 9AH UNITED KINGDOM |
| UBS GLB AM AMERICASA/C UBS US ALLOCATION FUND | ATTN:DERIVATIVES ADMINISTRATION,UBS GLOBAL ASSET MANAGEMENT,21 LOMBARD STREET, LONDON, ENGLAD,  EC3 V 9AH UNITED KINGDOM |
| UBS HIGH YIELD RELATIONSHIP FUND | ATTN:DERIVATIVES ADMINISTRATION,UBS GLOBAL ASSET MANAGEMENT,21 LOMBARD STREET, LONDON, ENGLAD,  EC3 V 9AH UNITED KINGDOM |
| UBS O'CONNOR LTDA/C UBS CURRENCY PORTFOLIO MAS | ATTN:DARREN STAINROD,UBS CURRENCY PORTFOLIO MASTER LIMITED,C/O UBS FUND SERVICES (CAYMAN) LIMITED,UBS HOUSE, PO BOX 852,227 ELGIN AVENUE, GEORGE TOWN, ,  BW1 GRAND CAYMAN |
| UBS/OCONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LI, | ATTN:JARARD BLAKE,UBS MULTI-STRATEGY ALPHA MASTER LIMITED,C/O UBS FUND SERVICES (CAYMAN) LTD,PO BOX 853, 227 ELGIN AVENUE,GEORGE TOWN, GRAND CAYMAN, ,  GRAND CAYMAN CAYMAN ISLANDS |
| UNICREDIT BANK SLOVAKIA A.S. | ATTN:MISS MARTINA HALGASIKOVA, LEGAL DEPT,UNIBANKA, A.S.,VAJNORSKA 21,BRATISLAVA, ,  83265 SLOVAK REPUBLIC |
| UNIFOND XXIII FI | ATTN:JOSE IGNACIO JIMENEZ ENRIQUEZ DE SALAMANCA,UNIFOND XXIII FI,C/GRAN VIA 22, DPDO 2 DCHA, MADRID,  28013 SPAIN |
| UNION BANK OF CALIFORNIA, N.A. | ATTN:UNION BANK TREASURY,445 SOUTH FIGUEROA STREET,11TH FLOOR, LOS ANGELES, CA 90071 |
| UNION BANK OF INDIA | ATTN:DEPUTY GENL MANAGER,UNION BANK OF INDIA,TREASURY BRANCH,239, UNION BANK BHAVAN, 5TH FLOOR,VIDHAN BHAVAN MARG, NARIMAN POINT, MUMBAI, ,  400 021 INDIA |
| UNION BANK OF ISRAEL | ATTN:JAMES. R . RIGGS,(HEAD OF CORRESPONDENT,BANKING ),6-8AHUZAT BAYIT ST, TEL AVIV,  61024 ISREAL |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA POPOLARE DI BERGAMO - CREDITO VARESINO,S.C.A.R.I.,RUE PIERRE CORNEILLI 115,ATTN: DIRECTOR, LYON,    FRANCE |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA POPOLARE DI BERGAMO - CREDITO VARESINO,S.C.A.R.I.,PRANNERSTERASSE 11,ATTN: DIRECTOR, MUNICH,    GERMANY |
| UNIONE DI BANCHE ITALIANE SCPA | ATTN:DARIO GIORGI - FINANCE,BANCA LOMBARDA SPA,VIA SILVIO PELLICO, 12, MILANO, 20121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA POPOLARE DI BERGAMO - CREDITO VARESINO,S.C.A.R.I., BERGAMO,  24122 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA LOMBARDA SPA,PRINCES HOUSE, PROCESS AGENT,95 GRESHAM STREET, LONDON, EC2V 7LY UK |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA LOMBARDA SPA, PROCESS AGENT,PRINCES HOUSE,95 GRESHAM STREET, LONDON, EC2V 7LY UK |
| UNIONE DI BANCHE ITALIANE SCPA | GRUPPO ARCA NORDEST,LONDON REPRESENTATIVE OFFICE,3 ST. HELEN'S PLACE,BISHOPGATE, LONDON,  EC3A 6AU UK |
| UNITED CHURCH HOMES, INC | ATTN: VICE PRESIDENT/CHIEF FINANCIAL OFFICER,170 E CTR STREET, MARION, OH 43301-1806 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | MUNICIPAL SWAPS & INVESTMENT PRODUCTS MIDDLE,OFFICE,7TH FL, NEW YORK, NY 10285 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | ATTN:VICE PRESIDENT OF FINANCE,UNIVERSITY HOSPITALS HEALTH SYSTEM, INC.,11100 EUCLID AVENUE - LND5022, CLEVELAND, OH 44106-6056 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | UNIVERSITY HOSPITALS HEALTH SYSTEM, INC.,6000 PARKLAND BLVD., ROOM 321, MAYFIELD HEIGHTS, OH 44124 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | CAIN BROTHERS & CO. LLC,55 BRENDON WAY, SUITE 500,ATTN: SCOTT D. SMITH, ZIONSVILLE, IN 46077 |
| UNIVERSITY MEDICAL ASSOCIATES | ATTN:UMA,171 ASHLEY AVENUE, CHARLESTON, SC 29425 |
| UNIVERSITY OF ILLINOIS | ATTN:ROBERT L. PLANKENHORN, CAPITAL FINANCING,THE UNIVERSITY OF ILLINOIS,209 HENRY ADMINISTRATION BUILDING, MC-399,506 S WRIGHT ST, URBANA, IL 61801-3620 |
| UNIVERSITY OF PITTSBURGH - COMMONWEALTH SYSTEM | ATTN:TREASURER,UNIVERSITY OF PITTSBURG,2403 CATHEDRAL OF LEARNING, PITTSBURGH, PA 15260 |
| UNIVERSITY OF PITTSBURGH - OFTHE COMMONWEALTH | ATTN:TREASURER,2403 CATHEDRAL OF LEARNING, PITTSBURGH, PA 15260 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF PITTSBURGH MEDICAL CENTER HEALTH SYS | FORBES TOWER, SUITE 10018, 200 LOTHROP STREET, PITTSBURGH, PA 15213 |
| UNIVERSITY OF ROCHESTER | ATTN: RONALD J. PAPROCKI, SR. VICE PRESIDENT FOR, ADMINISTRATION & FINANCE & CHIEF FINANCIAL OFFICER, 208 WALLIS HALL, P.O. BOX 270023, ROCHESTER, NY 14627-0023 |
| UNIVERSITY OF ROCHESTER | ATTN: DIRECTORS OFFICE, STRONG MEMORIAL HOSPITAL, 601 ELMWOOD AVE, BOX 612, ATTN: LEONARD J. SHUTE, SENIOR DIRECTOR, FINANCE, & CHIEF FINANCIAL OFFICER OF STRONG MEMORIAL, HOSPITAL, ROCHESTER, NY 14642 |
| UNIVERSITY SYSTEM OF NEW HAMPSHIRE | ATTN: ASSOCIATE VICE CHANCELLOR & CONTROLLER, UNIVERSITY SYSTEM OF NEW HAMPSHIRE, FINANCIAL SERVICES, 18 GARRISON SERVICES, DURHAM, NH 03824-3561 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | ATTN: DARRELL P. SMITH, 1 FOUNTAIN SQUARE, CHATTANNOGA, TN 37402 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | RICHARD J. MACLEAN, ESQ, UNUM GROUP, LAW DEPT.7S, 1 FOUNTAIN SQUARE, CHATTANOOGA, TN 37402 |
| US BANK NAA/C RACERS 2006-15-A | ATTN: TRANSACTION MANAGEMENT, LEHMAN BROTHERS SPECIAL FINANCING INC., 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| US BANK NAA/C RACERS 2006-18-C  A2 III | ATTN: TRANSACTION MANAGEMENT, LEHMAN BROTHERS SPECIAL FINANCING INC., 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| US BANK NAA/C RACERS 2006-18-C A1I | ATTN: TRANSACTION MANAGEMENT, LEHMAN BROTHERS SPECIAL FINANCING INC., 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| US BANK NAA/C RACERS 2006-18-C A1II | ATTN: TRANSACTION MANAGEMENT, LEHMAN BROTHERS SPECIAL FINANCING INC., 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| US BANK NAA/C RACERS 2006-18-C A1III | ATTN: TRANSACTION MANAGEMENT, LEHMAN BROTHERS SPECIAL FINANCING INC., 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| US BANK NAA/C RACERS 2006-18-C A2I | ATTN: TRANSACTION MANAGEMENT, LEHMAN BROTHER SPECIAL FINANCING INC., 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| US BANK NAA/C RACERS 2006-18-C A2II | ATTN: TRANSACTION MANAGEMENT, LEHMAN BROTHERS SPECIAL FINANCING INC., 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| US GOVERNMENT PLUS PROFUND | ATTN: RUBIN HOWARD, PROFUNDS, 7501 WISCONSIN AVENUE, SUITE 1000, BETHESDA, MD 20814 |
| US WEST MASTER EMERGING MARKET DEBT TRUST JAMES R. | 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| USL CAPITAL CORPORATION | 733 FRONT STREET, SAN FRANCISCO, CA 94111 |
| USPF HOLDINGS, LLC | ATTN: MARK D. SEGEL, ENERGY INVESTORS FUNDS, THREE CHARLES RIVER PLACE, 63 KENDRICK STREET, NEEDHAM, MA 02494 |
| UTAH ASSOCIATED MUNICIPAL POWER SYSTEMS | ATTN: MATTHEW F. MCNULTY III, C/O VANCOTT, BAGLEY, CORNWALL & MCCARTHY, P.C., 36 S. STATE STREET, SUITE 1900, SALT LAKE CITY, UT 84111-1478 |
| UTAH HOUSING CORPORATION | 2479 S. LAKE PARK BLVD., WEST VALLEY CITY, UT 84120 |
| VAN KAMPEN BOND FUND | MORGAN STANLEY INVESTMENT ADVISORS INC., 1221 AVENUE OF THE AMERICAS, ATTN: INVESTMENT MANAGEMENT LAW DIVISION, NEW YORK, NY 10020 |
| VAN KAMPEN BOND FUND | ATTN: TIMONTHY VERASKA, VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR, C/O MORGAN STANLEY INVESTMENT ADVISORS INC., ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100, WEST CONSHOHOCKEN, PA 19428-288 |
| VAN KAMPEN CORE PLUS FIXEDINCOME FUND | MORGAN STANLEY INVESTMENT ADVISORS INC., 1221 AVENUE OF THE AMERICAS, ATTN: INVESTMENT MANAGEMENT LAW DIVISION, NEW YORK, NY 10020 |
| VAN KAMPEN CORE PLUS FIXEDINCOME FUND | ATTN: TIMONTHY VERASKA, VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR, C/O MORGAN STANLEY INVESTMENT ADVISORS INC., ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100, WEST CONSHOHOCKEN, PA 19428-288 |
| VAN KAMPEN CORPORATE BONDFUND | MORGAN STANLEY INVESTMENT ADVISORS INC., 1221 AVENUE OF THE AMERICAS, ATTN: INVESTMENT MANAGEMENT LAW DIVISION, NEW YORK, NY 10020 |
| VAN KAMPEN CORPORATE BONDFUND | ATTN: TIMONTHY VERASKA, VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR, C/O MORGAN STANLEY INVESTMENT ADVISORS INC., ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100, WEST CONSHOHOCKEN, PA 19428-288 |
| VAN KAMPEN CORPORATE BONDFUND | ATTN: SCOTT F. RICHARD, MANAGING DIRECTOR, C/O MORGAN STANLEY INVESTMENT ADVISORS INC., ATTN: DERIVATIVE OPERATIONS, 1 TOWER BRIDGE, 100 FRONT STREET, STE |

| Claim Name | Address Information |
|---|---|
| VAN KAMPEN CORPORATE BONDFUND | 1100, WEST CONSHOHOCKEN, PA 19428-2881 |
| VAN KAMPEN CORPORATE BONDFUND | ONE TOWER BRIDGE,100 FRONT STREET, SUITE 1100,SCOTT F. RICHARD, MANAGING DIRECTOR, WEST CONSHOHOCKEN, PA 19428-2881 |
| VAN KAMPEN HIGH INCOME TRUST II | MORGAN STANLEY INVESTMENT ADVISORS INC.,1221 AVENUE OF THE AMERICAS,ATTN: INVESTMENT MANAGEMENT LAW DIVISION, NEW YORK, NY 10020 |
| VAN KAMPEN HIGH INCOME TRUST II | ATTN: TIMOTHNY VERASKA,VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR,C/O MORGAN STANLEY INVESTMENT ADVISORS INC.,ONE TOWER BRIDGE,100 FRONT STREET, SUITE 1100, WEST CONSHOHOCKEN, PA 19428-288 |
| VAN KAMPEN HIGH YIELD FUND | MORGAN STANLEY INVESTMENT ADVISORS INC.,1221 AVENUE OF THE AMERICAS,ATTN: INVESTMENT MANAGEMENT LAW DIVISION, NEW YORK, NY 10020 |
| VAN KAMPEN HIGH YIELD FUND | ATTN:TIMOTHNY VERASKA,MORGAN STANLEY INVESTMENT ADVISORS INC.,ONE TOWER BRIDGE,100 FRONT STREET, SUITE 1100, WEST CONSHOHOCKEN, PA 19428-288 |
| VAN KAMPEN HIGH YIELD FUND | ATTN: TIMOTHNY VERASKA,VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR,C/O MORGAN STANLEY INVESTMENT ADVISORS INC.,ONE TOWER BRIDGE,100 FRONT STREET, SUITE 1100, WEST CONSHOHOCKEN, PA 19428-288 |
| VAN KAMPENEQUITY AND INCOME | ATTN:SCOTT F. RICHARD, MANAGING DIRECTOR,C/O MORGAN STANLEY INVESTMENT ADVISORS INC.,ATTN: DERIVATIVE OPERATIONS,1 TOWER BRIDGE,100 FRONT STREET, STE 1100, WEST CONSHOHOCKEN, PA 19428-2881 |
| VANGUARD CAR RENTAL USA HO | ATTN:TREASURER,VANGUARD CAR RENTAL USA HOLDINGS INC.,6929 NORTH LAKEVIEW AVENUE,SUITE 100, TULSA, OK 74117 |
| VAR FUNDING TRUST 2007-1 | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHER SPECIAL FINANCING INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| VARIABLE ANNUITY LIFE INSURANE COMPANY | 2929 ALLEN PARKWAY, A3703, HOUSTON, TX 77019 |
| VATTENFALL TREASURY AB | JAMTLANDSGATAN 99,S-162 87 VALLINGBY, ,    SWEDEN |
| VATTENFALL TREASURY AB | MATS FAGERLUND,VATTENFALL AB,KONCERNFUNKTION JURIDIK,JAMTLANDSGATAN 99, VALLINGBY,   S-162 87 SWEDEN |
| VATTENFALL TREASURY AB | THE LAW DEBENTURE TRUST CORPORATION PLC, PROCESS AGENT,PRINCES HOUSE,95 GRESHAM STREET, LONDON,   EC2V 7LY UNITED KINGDOM |
| VEGA SELECT OPPORTUNITIES FUND LIMITED | C/O INVESTORS FUND SERVICES (IRELAND) LTD,DELOITTE & TOUCHE HOUSE,29 EARLSFORT TER, DUBLIN,  2 IRELAND |
| VEGA SELECT OPPORTUNITIES FUND LIMITED | PROCESS SERVERS LIMITED,4 MARYLEBONE HIGH STREET, LONDON,  W1U 4NQ UK |
| VEGA/VEGA SELECT LIQUIDITY FUND | ATTN:LAURA O #APPOS DOHERTY,C/O INVESTORS FUND SERVICES (IRELAND) LTD,BLOCK D, IVEAGH COURT,HARCOURT RD,  ,  DUBLIN 2 IRELAND |
| VENANTIUS AB | SWEDISH TRADE COUNCIL, PROCESS AGENT,73 WELBECK STREET, LONDON,   WIM 8AN UNITED KINGDOM |
| VENANTIUS AB | JACOBSONGATAN 6,P.O. BOX 16184,S-103 24, STOCKHOLM |
| VENANTIUS AB | RIKSGALDSKONTORET,NORRLANDSGATA 15, S-103 74,ATTN: THE GUARANTEE DEPARTMENT, STOCKHOLM |
| VERDE CDO LTD CDS ONLY | ATTN:ROBERT BICKETT,VERDE CDO LTD.,C/O LEHMAN BROTHERS ASSET MANAGEMENT,190 S. LASALLE ST., CHICAGO, IL 60603 |
| VERMILLION INTERNATIONAL B.V. SERIES 1995-4 | ATTN:LEGIBUS SECRETARIES LTD.,200 ALDRSGATE STREET,LONDON  EC1A  4JJ, ,   GB |
| VFTC – ASSET BACKED SECURITYTRUST | VANGUARD FIDUCIARY TRUST CO ASSET BACKED,SECURITIES TRUST, VALLEY FORGE, PA 19482 |
| VICTUS CAPITAL LP | ATTN:AL ZWAN,VICTUS CAPITAL, LP,C/O AL ZWAN,3000 BAYPORT DRIVE, SUITE 800, TAMPA, FL 33607 |
| VIRGIN ATLANTIC AIRWAYS LIMITED | ATTN:ANDREW AVANN,CRAWLEY BUSINESS QUARTER,MANOR ROYAL, CRAWLEY,WEST SUSSEX RH10 2NU, ,   GB |
| VIRGIN ISLANDS PUBLIC FINANCE AUTHORITY | ATTN:DIRECTOR OF FINANCE & ADMINISTRATION,1050 NORRE GADE NO.5, STE 102,CHARLOTTE AMALIE,ST. THOMAS,  ,  00802 UNITED STATES VIRGIN ISLANDS |
| VIRGIN MOBILE USA, LLC | ATTN:TREASURER,VIRGIN MOBILE USA LLC,10 INDEPENDENCE BLVD., WARREN, NJ 07059 |
| VISTA GRANDE | ATTN:RICHARD TUCKER,VISTA GRANDE VILLA,C/O LIFE CARE SERVICES LLC,800 SECOND AVENUE,SUITE 200, DES MOINES, IA 50309-1380 |

| Claim Name | Address Information |
|---|---|
| VISTA GRANDE | VISTA GRANDE VILLA,B.C. ZIEGLER AND COMPANY,1 SOUTH WACKER DRIVE, SUITE 3080,ATTN. HAMILTON CHANG, CHICAGO, IL 60606 |
| VOX PLACE CDO LIMITED | CT CORPORATION,111 8TH AVENUE, NEW YORK, NY 10011 |
| VVIF SHORT-TERM INVESTMENT-GRADE PORTFOLIO | ATTN: HEIDI STAM, SECRETARY,VANGUARD MANAGED PAYOUT DISTRIBUTION FOCUS FUND,A SERIES OF VANGURAD VALLEY FORGE FUNDS,P.O. BOX 2600, VALLEY FORGE, PA 19482 |
| VVIF TOTAL BOND MARKET INDEX P | ATTN:JIROLE ANTHONY,FUND,PO BOX 2600, VALLEY FORGE, PA 19482 |
| WAL MART STORES, INC. | WAL-MART STORES, INC.,702 SW 8TH STREET, BENTONVILLE, AZ 72716-8001 |
| WAMCO 1027/FPPA OF COLORADO | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1067/TVA DECOMMISIONING | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1067/TVA NUCLEARDECOMMISSIONING TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1079/ DRAGON PORTFOLIOMONETARY AUTHORITY SIN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1098/SAN FRANCISCO EMPLOYEES' RETIRE SYSTEM, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1140/WESTERN PENNTEAMSTERS & EMPLOYERS FUND, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1143/HALLIBURTON COMPANY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1144/HALLIBURTON COMPANY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1157 / CENTRAL PENSION FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1179/DAUGHTERS OF CHARITY FUND P | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1207/ASCENSION HLTHRETIREMENT TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1213 ILLINOIS MUNICIPAL RETIREMENT FUND | ILLINOIS MUNICIPAL RETIREMENT FUND,DRAKE OAK BROOK PLAZA,2211 S. YORK ROAD,SUITE 500, OAK BROOK, IL 60523-2374 |
| WAMCO 1213 ILLINOIS MUNICIPAL RETIREMENT FUND | MR. RICHARD L. DEETER,THE NORTHERN TRUST COMPANY,50 S. LASALLE STREET, 8TH FLOOR, CHICAGO, IL 60675 |
| WAMCO 1213 ILLINOIS MUNICIPAL RETIREMENT FUND | WESTERN ASSET MANAGEMENT COMPANY,117 EAST COLORADO BOULEVARD,ATTN: MS. STACIE R. SMITH, PASADENA, CA 91105 |
| WAMCO 1245/NESTLE USA INC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1257/KANSAS PUBLIC EMPLOYEES RETIREMENT SYST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1264 / 3M EMPLOYEES WELFARE BENEFITS | WESTERN ASSET MANAGEMENT COMPANY LIMITED,155 BISHOPGATE, LONDON,   EC2M3XG UK |
| WAMCO 1264 / 3M EMPLOYEES WELFARE BENEFITS | ATTN:JANICE K. ANGELL, DIRECTOR, BENEFIT FUNDS,INVESTMENTS,C/O MINNESOTA MINING & MANUFACTURING CO,3M CTR BLDG 224-5S-21, ST. PAUL, MN 55144 |
| WAMCO 1264 / 3M EMPLOYEES WELFARE BENEFITS | WESTERN ASSET MANAGEMENT COMPANY,177 E. COLORADO BLVD,ATTN: ILENE S. HARKER, DIRECTOR OF COMPLIANCE &,CONTROLS, PASADENA, CA 91105 |
| WAMCO 1268/PCS ADMINISTRATION INC. MASTER TRUST, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1277 KNIGHT-RIDDER INC | WESTERN ASSET MANAGEMENT COMPANY,117 EAST COLORADO BOULEVARD, PASADENA, CA 91105 |
| WAMCO 1277 KNIGHT-RIDDER INC | ATTN:MS. MARGARET RANDAZZO,KNIGHT-RIDDER, INC.,50 W. SAN FERNANDO STREET, SAN JOSE, CA 95113 |
| WAMCO 1278/NESTLE USA MASTERTRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |

| Claim Name | Address Information |
|---|---|
| WAMCO 1285A/C NAT GRIDREF NATNL GRID USA PENSION, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1297 CALIFORNIA WELLNESSFOUNDATION CORE | WESTERN ASSET MANAGEMENT COMPANY,117 EAST COLORADO BOULEVARD, PASADENA, CA 91105 |
| WAMCO 1297 CALIFORNIA WELLNESSFOUNDATION CORE | ATTN:MARGARET W. MINNICH, CHIEF FINANCIAL OFFICER,THE CALIFORNIA WELLNESS FOUNDATION,6320 CANOGA AVE,STE. 1700, WOODLAND HILLS, CA 91367 |
| WAMCO 1309/ CALIFORNIA FIELD IRON WORKERS PEN FD, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1311 PUBLIC SCHOOL TEACHERS' PEN & RET FUND, | PUBLIC SCHOOLS TEACHERS' PENSION & RETIREMENT,FUND OF CHICAGO,55 W. WACKER DR,STE 1400, CHICAGO, IL 60601 |
| WAMCO 1311 PUBLIC SCHOOL TEACHERS' PEN & RET FUND, | THE NORTHERN TRUST COMPANY,MASTER CUSTODIAN,ATTN: MS. KATHY STEVENSON,50 SOUTH LASALLE STREET, B-8, CHICAGO, IL 60675 |
| WAMCO 1311 PUBLIC SCHOOL TEACHERS' PEN & RET FUND, | WESTERN ASSET MANAGEMENT COMPANY,177 E. COLORADO BLVD,ATTN: ILENE S. HARKER, DIRECTOR OF COMPLIANCE &,CONTROLS, PASADENA, CA 91105 |
| WAMCO 1312/ WESTERN ASSETUS CORE BOND FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1319/GANNETTRETIREMENT PLAN MASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1322/ASCENSION HEALTH -HEALTH SYSTEM DEPOSIT | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1328/ INT. BROTHERHOODELECTRICAL WORKERS ACC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1332/ MCAMP FIXED INCOMEACCOUNT | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1339 OKLAHOMA CITY RETIREMENT SYSTEM | OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM,420 WEST MAIN,SUITE 110, OKLAHOMA CITY, OK 73102 |
| WAMCO 1339 OKLAHOMA CITY RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT COMPANY,117 EAST COLORADO BOULEVARD, PASADENA, CA 91105 |
| WAMCO 1371/WA US COMMODITYPLUS MASTER FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1374/ KEYSPANCORPORATION PENSIONMASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1389/PEPSICO, INCMASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1412/CLEVELAND CLINIC FOUNDATION | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1413/CCHS RETIREMENT PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1416/AMERICAN MUSEUM OF NATURAL HISTORY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1419/ CNHU.S. PENSION PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1421/MAJOR LEAGUE BASEBALL PLAYERS BNFT PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1425/PFIZER MASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1438/MASS MUTUAL STRATEGIC BALANCED FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1445/1199 HEALTH CARE EMPLOYEES PENSION FUND | THE 1199 HEALTH CARE EMPLOYEE PENSION FUND, |
| WAMCO 1445/1199 HEALTH CARE EMPLOYEES PENSION FUND | WESTERN ASSET MANAGEMENT COMPANY, |
| WAMCO 1447/ALABAMA TRUST FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE |

| Claim Name | Address Information |
|---|---|
| WAMCO 1447/ALABAMA TRUST FUND | 600, PASADENA, CA 91105 |
| WAMCO 1450/MICHCON RET PLANS' MASTER TRUST AGRMNT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1457/ FRANK RUSSELLMS. GLOBAL BOND FUND. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1481/ANDERSON CORPEMPLOYEES' P & R TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1487/WAM US LMTDDURATION LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1494/TVA ABSOLUTE RETURNSTRATEGY PORTFOLIO, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1525/KROGER COMPANY DEFINED CONTRIBUTION PLN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1535/WESTERN ASSET ABSOLUTE RET STRAT MST FD | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1547 / THE KROGER COMPAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1558/FORD MOTOR CO. DEF.BENEFIT MASTER TRST, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1566/SOUTHERN CALI EDISON CO. RETIRE PLAN TR | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1568/COMMONFUND INST CORE PLUS BOND FND, LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1572/KELLOGG RETIREE EMPLOY WELFARE BEN TST, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1573 / KELLOGG CO REWBTFOR CBE: WAEI-KLG04, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1593 / CONTRIBUTORY PENSION FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1595 / PUBLIC SERVICE SUPERANNUATION FUND, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1602 / WESTERN ASSET MBSPORTFOLIO, LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1607/KELLOGG CO MSTR RETTRST CORE BOND ACCT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1614 / OHIO OPERATING ENGINEERS PENSION PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1619/CITY OF PHOENIX ARIZONA EMPLOYEES' RETI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1621/FRESNO COUNTY EMPLOYEES' RETIREMENT ASC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1622/XCEL ENERGY, INC. MASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1626/STATE OF HAWAII EMPLOYEES' RET SYSTEM, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1627/WASHINGTON MUTUAL INC CASH BAL PEN FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1636/PUBLIC BENEFIT GUARANTY CORPORATION | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1643/SIERRA PACIFIC RESOURCES RET PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1647/ST. JOSEPH HEALTH SYSTEM OPERATING ACC, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |

| Claim Name | Address Information |
|---|---|
| WAMCO 1650/SOUTHWEST CARPENTERS PENSION TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1675/METROPOLITAN LIFE INS SEPARATE ACCT 78, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1676/XCEL ENERGY INC. MASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1685 / THE B&TTU INTERNATIONAL PENSION FUND, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1687/NTCC ADV FNDS FOR EMP BEN TR (AFEBT), | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1688/NTCC ADVISORS FUNDSFOR GRANTOR TRUSTS, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1690/TIME WARNER DEF CONTRIB PLANS MTR TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1699/NORTEL NETWORKS RETIREMENT INCOME PLAN, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1700/INTER-LOCAL PENSIONFUND OF THE GRAPHIC, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1707/NORTHWESTERN MEMORIAL HOSPITAL & AFFILI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1729/VEBA PARTNERSHIPS NLP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1733 / TYCO INTL RETIREM | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1734/NATIONAL RAILROAD RETIREMENT INVESTMENT | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1745/WESTERN ASSET US LONG DURATION LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1755/ SYSCO CORPORATIONRETIREMENT PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1764/GENERAL RETIREMENTPLAN FOR EMP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1765/ WESTERN ASSET US ENHANCED CASH, LLC, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1771/GENESEE COUNTY EMPLOYEES' RETIREMENT SY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1779/PENSION PLAN OF THECHUBB CORPORATION, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 178/ BARNES JEWISHCHRISTIAN HEALTH SYSTEM, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1781/TRUST FOR THE AMERADA HESS CORPORATION, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1796/FIREMENS ANNUITY& BENEFITS FUND OF CHIC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1799/WATSON SYATT & COMP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1845/YMCA MASTER TRUSTWESTERN ASSET MGMT CO, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1862 / NATIONWIDE LIFE IAMERICA PRODUCERS PE | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1883 / WASHINGTON STATEBOARD OF INVESTMENTS, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1889 / CITIGROUP 401K PL | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE |

| Claim Name | Address Information |
|---|---|
| WAMCO 1889 / CITIGROUP 401K PL | 600, PASADENA, CA 91105 |
| WAMCO 1907/CATERPILLARDEFINEDC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1911/ ARCHDIOCESEOF ST. LOUIS | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1914/SPARROW HEALTH SYS | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1915/ BON SECOURSLONG TERM RES. FD. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1916/BON SECOURSASSURANCE, COMPANY LTD | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1917/BON SECOURSPENSION MASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1921/ROCKWELL AUTOMATION | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1929.NEW MEXICO EDUCATIO | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1948 / SEARS 401(K) SAVI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1965/CONSTRUCTION INDUSTLABORERS PENSION FUN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1978/WA US INTERMEDIATEPLUS LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1982/THE WALTDISNEYCOSPONSQUALBENPL&KEYEMPDE | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2232/SCHWAB INSFIXED INCOME TRUST FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2294 / LEGG MASONPARTNERS CAPITAL AND INCOME | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2311/ PPG IND INCPENS PLAN TRST LNG DUR ACCT | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2317 / SALOMON BROTHERSGLOBAL HIGH INCOME FU | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2327/ LMP VARIABLESTRATEGIC BOND PORTFOLIO, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2358/ SMITHBARNEY CORE PLUS BONDFUND INC., | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2372/WESTERNASSET COR PLUS UNIV LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2377 WELLS FARGO FIXEDINCOME FUND H | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2381SUNLIFE ASSURANCE CO. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2461/ LMP COREBOND FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2466/ SMITH BARNEYDIVERSIFIED STRAT INC FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2551/WATSON WYATTU.S. INVESTMENT COMMITTEE, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2584/A/C JP MORGAN 401K SAVINGSREF JP MORGAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2591/ MET LIFESEPARATE ACCOUNT NO. 565 | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |

| Claim Name | Address Information |
|---|---|
| WAMCO 2592/ WESTERNASSET ABSOLUTE RETURNPORTFOLIO, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2606/WHEATON FRANCISCANSERVICE | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2623/CALIFORNIASTATETEACHERSRETSYSTEM FI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2683/  AMGENRETIREMENT AND SAVINGS PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2773/AUSGLEICHSFONDS DER AHV | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2795/ SMASHSERIES M FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2813/ ASCENSION HEALTH INS LTD FULL DISCRETI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2830/ STEAMSHIP COREFULL DISCRETION PORTFOLI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2852/ CATHOLICHEALTHCAREWEST FUNDED DEPRECIA | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2853/ CATHOLICHEALTHCARE WEST RETIREMENT TR, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2854/ CATHOLICHEALTHCARE WEST SELF INS. TR., | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2855/ CATHOLICHEALTHCARE WEST WORKERS COMP, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2869/ SPRINKLER INDUSTRYSUPPLEMENTAL PENSION | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2888/ RELIANCE INSURANCECOMPANY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2895/ WICHITARETIREMENT SYSTEMS | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 3028/ ASCENSIONHEALTH WELFARE | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 3033/ SUPERVALUMASTER INV. TRUST-CORE PLUS, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 654 MICHCON RETIREMENT PLANS' MASTER TRUST, | MICHIGAN CONSOLIDATED GAS COMPANY,500 GRISWOLD STREET, DETROIT, MI 48226 |
| WAMCO 654 MICHCON RETIREMENT PLANS' MASTER TRUST, | WESTERN ASSET MANAGEMENT, INC.,177 E. COLORADO BLVD., PASADENA, CA 91105 |
| WAMCO 655 MICHCON POST RETIREMENT VEBA TRUST | MICHIGAN CONSOLIDATED GAS COMPANY,500 GRISWOLD STREET, DETROIT, MI 48226 |
| WAMCO 655 MICHCON POST RETIREMENT VEBA TRUST | WESTERN ASSET MANAGEMENT, INC.,177 E. COLORADO BLVD., PASADENA, CA 91105 |
| WAMCO 671 WESTERN ASSET CORE PORTFOLIO | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 701/3M VOLUNTARY INVESTM | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 705/INDIANA UNIVERSITYA/C I.U. FOUNDATION, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 708/DISTRICT OF COLUMBIAFIRE FIGHTERS AND TE | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 750/NIAGRA MOHAWK PENSION PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |

| Claim Name | Address Information |
|---|---|
| WAMCO 751 WEST VIRGINIA INVESTMENT BOARD | W VIRIGINA INVESTMENT MANAGEMENT BOARD,CHIEF INVESTMENT OFFICER,1 CANTLEY DR – STE 3, CHARLESTON, WV 25314 |
| WAMCO 751 WEST VIRGINIA INVESTMENT BOARD | WESTERN ASSET MANAGEMENT, INC.,177 E. COLORADO BLVD., PASADENA, CA 91105 |
| WAMCO 803/CITY OF PHILADELPHIA | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 8258/ OPPORTUNISTICASIAN SECURITIES PORT. LL | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 852/ JPMC ERISAPLANS INTERMEDIATE BOND FUND, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 857/LACERA DOM FXD INCMENHANCED CORE/SRP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 904/ CITY OFBALTIMORE EMPLOYEESRETIREMENT SY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 911 CATHOLIC HEALTH INITIATIVES OPERATING, | CATHOLIC HEALTH INITIATIVES FOR THE OPERATING,INVESTMENT PROGRAM,ATTN: JENNIFER NEPPEL, DENVER, CO 80012 |
| WAMCO 911 CATHOLIC HEALTH INITIATIVES OPERATING, | WESTERM ASSET MANGMENT COMPANY,INVESTMENT MANAGER,177 EAST COLORADO BOULEVARD,ATTN: WILLIAM E. GOODMAN, PASADENA, CA 91105 |
| WAMCO 923/1199 NATIONAL BENEFIT FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 993/ SEPARATE ACCOUNT UTC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO W1931/THE GENERAL PENSION PL OF INTERNATIONA | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO– WESTERN ASSET ASIANOPPORTUNITIES FUNDRE WES | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO2819/COMMON CRED OPP COMP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WASHINGTON NATIONAL INS. | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL,40|86 ADVISORS INC.,535 N COLLEGE DR, CARMEL, IN 46032 |
| WASHINGTON TRUST BANCORP, INC | ATTN:MARK GIM, SVP-FINANCIAL PLANNING,WASHINGTON TRUST BANCORP,23 BROAD STREET, WESTERLY, RI 02891 |
| WASHINGTON TRUST COMPANY | ATTN:MARK GIM,THE WASHINGTON TRUST COMPANY,23 BROAD STREET, WESTERLY, RI 02891 |
| WASHOE MEDICAL CENTER | ATTN:DENNIS PETTIGREW,WASHOE MEDICAL CENTER, INC.,77 PRINGLE WAY, RENO, NV 89502 |
| WATERFALL EDEN FUND, LP | ATTN:JACK ROSS,WATERFALL EDEN MASTER FUND, LTD.,C/O WATERFALL ASSET MANAGEMENT, LLC,1185 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| WCG MASTER FUND LTD. | ATTN:KENNETH ULBRICHT,WCG MASTER FUND, LTD,C/O WCG MANAGEMENT, LP,225 LIBERTY STREET, 7TH FLOOR, NEW YORK, NY 10281 |
| WEBSTER BANK, NATIONAL ASSOCIATION | ATTN:DENISE HALL,WEBSTER BANK,WEBSTER PLAZA,MO-335, WATERBURY, CT 06702 |
| WELLINGTON 35P4/OIL INVESTMENT CORPORATION | ATTN:DERIVATIVE OPERATIONS GROUP,( FOR CONFIRMATIONS: ),[ NAME OF PARTY B: ],C/O WELLINGTON MANAGEMENT COMPANY, LLP,75 STATE STREET, BOSTON, MA 02019 |
| WELLINGTON 9827/WTC-CTFA/C WTC-CTF OPPORT. FIX POR | ATTN:DERIVATIVE OPERATIONS GROUP,( FOR CONFIRMATIONS: ),[ NAME OF PARTY B: ],C/O WELLINGTON MANAGEMENT COMPANY, LLP,75 STATE STREET, BOSTON, MA 02019 |
| WELLINGTON 9956/WTC-CIFOPPORTUNISTIC FIXED PORTFOL | ATTN:DERIVATIVE OPERATIONS GROUP,( FOR CONFIRMATIONS: ),[ NAME OF PARTY B: ],C/O WELLINGTON MANAGEMENT COMPANY, LLP,75 STATE STREET, BOSTON, MA 02019 |
| WELLMONT HEALTH SYSTEM | ATTN:PRESIDENT AND CEO,WELLMONT HEALTH SYSTEM,1905 AMERICAN WAY, KINGSPORT, TN 37660 |
| WELLPOINT INC. | ATTN:MERRILL YARLING,WELLPOINT, INC.,120 MONUMENT CIRCLE, INDIANAPOLIS, IN 46204 |
| WELLS FARGO BANK N.A. FORSTABLE RETURN FUND G | ATTN:CASWELL JOHN R.,GALLIARD CAPITAL MANAGEMENT,LASALLE PLAZA, SUITE 2060,800 LASALLE AVENUE, MINNEAPOLIS, MN 55479 |
| WELLS FARGO HOME EQUITY TRUST 2004-1 | ATTN:RITA LOPEZ,LA SALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE,SECURITIES |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO HOME EQUITY TRUST 2004-1 | ADMINISTRATION SERVICES,135 S. LASALLE STREET, STE 1625, CHICAGO, IL 60603 |
| WELLS FARGO MASTER TR FOR THE MGD FIXED INC PORT, | ATTN:CASWELL JOHN R.,GALLIARD CAPITAL MANAGEMENT,LASALLE PLAZA, SUITE 2060,800 LASALLE AVENUE, MINNEAPOLIS, MN 55479 |
| WEMBLEY NATIONAL STADIUM LTD | ATTN:CHIEF EXECUTIVE,WEMBLEY NATIONAL STADIUM LIMITED,ELEVENTH FLOOR,YORK HOUSE,EMPIRE WAY, MIDDLESEX,  HA9 0WS UNITED KINGDOM |
| WESLEYAN UNIVERSITY | ATTN:CFO,ATTENTION CHIEF FINANCIAL OFFICER,237 HIGH STREET,4TH FLOOR, MIDDLETOWN, CT 06459 |
| WEST LIBERTY CARE CENTER | ATTN:CHIEF FINANCIAL OFFICER,WEST LIBERTY CARE CENTER, INC.,6557 US 68 SOUTH, WEST LIBERTY, OH 43357 |
| WEST POINT HOUSING LLC | WEST POINT HOUSING LLC,C/O BALFOUR BEATTY MILITARY HOUSING INVESTMENTS,10 CAMPUS BOULEVARD, NEW SQUARE, PA 19073 |
| WEST VIEW MANOR | ATTN: PRESIDENT AND CEO,WEST VIEW MANOR, INC.,1715 MECHANICSBURG RD., WOOSTER, OH 44691 |
| WESTERN ASSET MGMT COA/C CPTPFREF WAMCO 1839 | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WESTERN ASSET MGMT COA/C CPTPFREF WAMCO 1840 | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WESTERN ASSET MGMT COA/C MT WILSON CLO II LTD | ATTN:THE DIRECTORS,MT. WILSON CLO II, LTD. C/O MAPLES FINANCE LTD,PO BOX 1093GT,BOUNDARY HALL, CRICKET SQUARE,GEORGE TOWN, GRAND CAYMAN, ,   CAYMAN ISLANDS |
| WESTERN ASSET MGMT COA/C WAMCO 775 IBM RETIREMENT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WESTERN ASSET US CORE PLUS LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WESTERN CORPORATE FEDERAL CREDIT UNION | ATTN:PRESIDENT CFO,924 OVERLAND COURT, SAN DIMAS, CA 91773 |
| WESTERNBANK PUERTO RICO | 19 WEST MCKINLEY STREET, MAYAGUEZ, PR 00680 |
| WESTSIDE WALDORF SCHOOL | ATTN: CHIEF FINANCIAL OFFICER,1229 FOURTH STREET, SANTA MONICA, CA 90401 |
| WEXFORD CAPITAL LLCA/C WEXFORD GLB STRAT TRAD LTD, | ATTN:DANTE DOMENICHELLI,WEXFORD GLOBAL STRATEGIES TRADING LTD,C/O WEXFORD CAPITAL, LLC,411 W PUTNAM AVE, GREENWICH, CT 06830 |
| WGZ-BANK LUXEMBOURG S.A. | SHOOSMITHS & HARRISON,SOLICITORS, RUSSELL HOUSE,SOLENT BUSINESS PARK, FAREHAM, HAMPSHIRE,  PO15 7AG GB |
| WHEATON COLLEGE | ATTN:OFFICE OF THE TREASURER/DAVID JOHNSTON,501 COLLEGE AVE, WHEATON, IL 60187 |
| WHITE MARLIN CDO 2007-1 | ATTN: THE DIRECTORS,WHITE MARLIN CDO 2007-1 LTD. C/O MAPLES FINANCE,LTD,QUEENSGATE HOUSE,S CHURCH STREET, GRAND CAYMAN, GRAND CAYMAN, CAYMAN ISLANDS |
| WHITE MARLIN CDO 2007-1 | CT CORPORATION,111 EIGHTH AVENUE,REF: WHITE MARLIN CDO LTD., NEW YORK, NY 10011 |
| WILLOW CREEK LTD. PARTNERSHIP IV | BOATMEN'S TRUST COMPANY, TRUSTEE,920 MAIN STREET, 11TH FLOOR,ATTN: CORPORATE TRUST DEPARTMENT, KANSAS CITY, MO 64105 |
| WILLOW CREEK LTD. PARTNERSHIP IV | C/O PRICE BROTHERS REALTY,9401 SANTE FE DRIVE, SUITE 200, OVERLAND PARK, KS 66212 |
| WILMINGTON TRUST COMPANY | ATTN:DARLEEN MORGAN,RODNEY SQUARE - NORTH 9TH FLOO,1100 NORTH MARKET ST., WILMINGTON, DE 19801 |
| WINCHESTER MEDICAL CENTER | ATTN:CHIEF FINANCIAL OFFICER,1840 AMHERST STREET, WINCHESTER, VA 22061 |
| WINDERMERE CMBS PLC | WINDERMERE CMBS PLC,78, CANNON STREET, LONDON,  EC4P 5LN UNITED KINGDOM |
| WINDERMERE IV CMBS PLC | ATTN: THE DIRECTORS,C/O SPV MANAGEMENT LIMITED, TOWER 42 (LEVEL 11),25 OLD BROAD ST, LONDON,  EC2N 1HQ UK |
| WINDERMERE IV CMBS PLC | ABN AMRO TRUSTEES LTD,82 BISHOPSGATE,ATTN: GLOBAL CORPORATE TRUST SERVICES, WINDERMERE, LONDON,  EC2N 4BN UK |
| WINDERMERE X CMBS LIMITED | ATTN:JOSEPH POLIZZOTTO,LEHMAN BROTHERS SPECIAL FINANCING INC.,TRANSACTION MANAGEMENT,399 PARK AVENUE,15TH FLOOR, NEW YORK, NY 10022-4679 |
| WINDERMERE XIV CMBS LTD. | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING,CAPITAL MARKETS CONTRACTS - LEGAL C/O LBI,LEGAL, COMPLIANCE & AUDIT,745 7TH AVE, NEW YORK, NY |

| Claim Name | Address Information |
| --- | --- |
| WINDERMERE XIV CMBS LTD. | 10019 |
| WINNITEX INVESTMENT COMPANY LIMITED | ATTN:BRIAN CHAN,WINNITEX INVESTMENT CO LTD,UNITS 1-5, 6A#AMPER7A, 36/F.,CABLE TV TOWER,9 HOI SHING RD TSUEN WAN, N.T., , HONG KONG |
| WINTRUST FINANCIAL CORPORATION | ATTN:DAVID J. GALVAN,WINTRUST FIANNCIAL CORPORATION,727 N. BANK LN., LAKE FOREST, IL 60045 |
| WLR RECOVERY FUND II L.P. | ATTN:DAVID WAX,WLR RECOVERY FUND II, L.P.,C/O WL ROSS & CO. LLC,MANHATTAN TOWER,101 EAST 52ND STREET, NEW YORK, NY 10022 |
| WOCKHARDT EU OPERATIONS(SWISS) AG | C/O WOCKHARDT LIMITED,WOCKHARDT TOWERS,BANDRA KURLA COMPLEX,BANDRA (EAST), MUMBAI, , 400 051 INDIA |
| WOORI BANK | ATTN:DERIVATIVES DEPT.,WOORI BANK,203, HOEHYON-DONG 1-GA CHUNG-GU, SEOUL, , 100-792 KOREA |
| WOORI BANK | ATTN:DERIVATIVES DEPT.,WOORI BANK,203, HOEHYON-DONG 1-GA,CHUNG-GU, SEOUL, , 100-792 REPUBLIC OF KOREA |
| WOORI INVESTMENT ANDSECURITIES CO.,LTD. | ATTN:OPERATIONS DEPT,WOORI INVESTMENT & SECURITIES CO., LTD.,19F, WOORI INVESTMENT & SECURITIES BLDG,23-4 YEUIDO-DONG, YOUNGDUNGPO-GU, SEOUL, KOREA |
| WORCESTER POLYTECHNIC INSTITUTE | ATTN:CUCINOTTA SYLVIA,100 INSTITUTION ROAD, WORCESTER, MA 01609-2280 |
| XAVERIAN BROTHERS HIGH SCHOOL | 800 CLAPBOARD BOARD STREET,ATTN: HEADMASTER, WESTWOOD, MA 02090 |
| XAVIER UNIVERSITY | ATTN:VICE PRESIDENT FOR FINANCIAL ADMINISTRATION,XAVIER UNIVERSITY,3800 VICTORY PKWY, CINCINNATI, OH 45207-4521 |
| XEROX CAPITAL EUROPE, PLC | PARKWAY, MARLOW, BUCKS,SL7 1YL,ENGLAND, , GB |
| XEROX CORPORATION | 800 LONG RIDGE ROAD,POST OFFICE BOX 1600, STAMFORD, CT |
| XEROX CREDIT CORPORATION | 800 LONG RIDGE ROAD,P.O. BOX 1600, STAMFORD, CT 069041600 |
| XL CAPITAL ASSURANCE INC PORTFOLIO CDS TRUST 187, | ATTN:SURVEILLANCE,XLCA ADMIN LLC,AS TRUSTEE FOR PORTFOLIO CDS 187,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| XL CAPITAL ASSURANCE INCA/C PORTFOLIO CDS TRUST 16 | ATTN:SURVEILLANCE,XLCA ADMIN LLC/AS TRUSTEE,PORTFOLIO CDS TRUST 162,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| XLCA/PORTFOLIO CDS TRUST 103 | ATTN:SURVEILLANCE,XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST,1221 AVE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| XLCA/PORTFOLIO CDS TRUST 104 | ATTN:SURVELLANCE,XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST,1221 AVE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| XLCA/PORTFOLIO CDS TRUST 105 | ATTN:SURCEILLANCE,XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST,1221 AVE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| YALE UNIVERSITY | ATTN:ROBINSON DOROTHY K.,VP AND GENERAL COUNSEL,YALE UNIVERSITY,2 WHITNEY AVENUE, 6TH FLOOR, NEW HAVEN, CT 06520-8255 |
| YASUDA TRUST EUROPE LTD | 1 LIVERPOOL STREET, LONDON, EC2M7NH GB |
| YES BANK LTD | ATTN:MITEZ SHETH, AVP - TREASURY OPERATIONS,TIECICON HOUSE,2ND FLOOR, E. MOSES ROAD,MAHALAKSHMI, MUMBAI, , 400 011 INDIA |
| YMCA OF GREATER ROCHESTER | ATTN:SUSAN M. RESCHKE,THE YOUNG MEN'S CHRISTIAN ASSOCIATION OF GREATER,ROCHESTER, ROCHESTER, NY 14604 |
| YORK HOSPITAL | AMBAC,ONE STATE STREET PLAZA, NEW YORK, NY 10004 |
| YORK HOSPITAL | 1001 SOUTH GEORGE STREET,ATTN: VICE PRESIDENT FINANCE, YORK, PA 17405 |
| ZAIS GROUP, LLCA/C ZAIS ZEPHYR A-1 LTD | ATTN:RUSS PRINCE, MICHAEL PILZ, & JERRY HONG,ZAIS ZEPHYR A-1, LTD., C/O ZAIS GROUP, LLC,2 BRIDGE AVE,THE GALLERIA BLDG 3, 2ND FL, RED BANK, NJ 07701 |
| ZAIS GROUP, LLCA/C ZAIS ZEPHYR A-5 LTD | ATTN:RUSS PRINCE, MICHAEL PILZ, & JERRY HONG,ZAIS ZEPHYR A-1, LTD., C/O ZAIS GROUP, LLC,2 BRIDGE AVE,THE GALLERIA BLDG 3, 2ND FL, RED BANK, NJ 07701 |
| ZAIS GROUP, LLCA/C ZAIS ZEPHYR PPN OFFSHORE | C/O DEUTSCHE BANK (CAYMAN) LIMITED,PO BOX 1984, BOUNDARY HALL,CRICKET SQUARE,GEORGE TOWN, GRAND CAYMAN, , KY1-1104 CAYMAN ISLANDS |
| ZAIS OPPORTUNITY MASTERFUND, LTD | ATTN:SAMANTHA ECKSTEIN,ZAIS CDO OPPORTUNITY MASTER FUND, LTD.,C/O ZAIS GROUP, LLC, 2 BRIDGE AVENUE,THE GALLERIA BUILDING 3, 2ND FLOOR, RED BANK, NJ 07701 |
| ZAIS ZEPHYR A-3 LTDC/O ZAIS GROUP LLC | ATTN:RUSS PRINCE, MICHAEL PILZ, & JERRY HONG,ZAIS ZEPHYR A-1, LTD., C/O ZAIS GROUP, LLC,2 BRIDGE AVE,THE GALLERIA BLDG 3, 2ND FL, RED BANK, NJ 07701 |
| ZEUS PROPERTY L.L.C. | C/O EMMES ASSET MANAGEMENT,420 LEXINGTON AVENUE,SUITE 2702, NEW YORK, NY 10170 |

| Claim Name | Address Information |
|---|---|
| ZURCHER KANTONALBANK | ATTN: DOCUMENTATION TRADING PRODUCTS,IBD, INVESTMENTS & PRIVATE BANKING,P.O. BOX CH-8010 ZURICH, ,    SWITZERLAND |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9, ZURICH,  CH-8001 SWITZERLAND |
| ZURCHER KANTONALBANK | SWISSCA SECURITITES LIMITED, PROCESS AGENT,CAMOMILE COURT 23,CAMOMILE ST, LONDON,  EC3A 7LL UNITED KINGDOM |
| ZURICH CAPITAL MARKETS INC | ZURICH CAPITAL MARKETS INC.,ONE CHASE MANHATTAN PLAZA, NEW YORK, NY 10005 |
| ZURICH/SCUDDER MANAGED MUNICIPAL BONDS | ATTN:CHAPIN MICHAEL,C/O ZURICH SCUDDER INVESTMENTS,TWO INTERNATIONAL PLACE, BOSTON, MA 02110 |
| ZURICH/SCUDDER MASSACHUSETTS TAX FREE FUND | ATTN:CHAPIN MICHAEL,C/O ZURICH SCUDDER INVESTMENTS,TWO INTERNATIONAL PLACE, BOSTON, MA 02110 |

**Total Creditor Count 3660**

| Claim Name | Address Information |
|---|---|
| 3G CAPITAL PARTNERS LTD/3G FUND LP | 600 THIRD AVE FL 37,NEW YORK, NY 10016 |
| AARE-TESSIN AG FUR ELEKTRIZITAET | BAHNHOFQUAI 12,OLTEN,  CH-4601 SWITZERLAND |
| AB2 FUND | 2 BATTERY RD,26-01 MAYBANK TOWER,SINGAPORE,  49907 SINGAPORE |
| ABAXBANK S.P.A | 1251 6TH AVE.,NEW YORK, NY 10020 |
| ABBEY NATIONAL TREASURY SERVICES PLC | 400 ATLANTIC STREET,STAMFORD, CT 06901 |
| ABN AMRO BANK N.V. | 250 BISHOPSGATE,LONDON,  EC2M 4AA UNITED KINGDOM |
| ABN AMRO BANK N.V., LONDON | 250 BISHOPSGATE,LONDON,  EC2M 4AA UNITED KINGDOM |
| ABRAMS CAPITAL LLC A/C ABRAMS CAPITAL INTERNATION, | 222 BERKELEY ST,BOSTON, MA 02116 |
| ABU DHABI INVESTMENT COMPANY | NATIONAL BANK OF ABU DHABI BUILDING,KHALDIYA    PO BOX 46309,ABU DHABI,  NO CODE UNITED ARAB EMIRATES |
| AC CAPITAL PARTNER LTD | 19/20 CITY QUAY,DUBLIN,  2 IRELAND |
| ACCESS GROUP INC A/C ACCESS GROUP SERIES 2007-A, | 1411 FOULK ROAD,WILMINGTON, DE 19803 |
| ACERGY TREASURY LIMITED FOREIGN EXCHANGE DEPT | 200 HAMMERSMITH ROAD,LONDON,  W6 7DL UNITED KINGDOM |
| ACUITY CAPITAL MANAGEMENT A/C ACUITY MASTER FUND, | 4 GREENWICH OFFICE PARK,GREENWICH, CT 06831 |
| ADAM LINDEMANN | 767 FIFTH AVE,NEW YORK, NY 10153 |
| ADM CAPITAL A/C ADM GLADIUS FUND LIMITED | 22 UPPER BROOK STREET,LONDON,  W1K 7PZ UNITED KINGDOM |
| ADM GALLEUS FUND LIMITED C/O ASIA DEBT MGMT HONG K | ADM CAPITAL SINGAPORE PTE LTD,LEVEL 25,NORHT TOWER,ONE RAFFLES QUAY,  48583 |
| ADVANCED MICRO DEVICES INC | AMD HOUSE FRIMLEY BUSINESS PARK,FRIMLEY,  GU16 5SL UNITED KINGDOM |
| AEGON DERIVATIVES NV | 745 7TH AVENUE,NEW YORK, NY 10019 |
| AEP ENERGY PARTNERS, INC. | AMERICAN ELECTRIC POWER,1 RIVERSIDE PLAZA,COLUMBUS, OH 43215 |
| AETERNO MASTER FUND LP | 1235 WESTLAKES DRIVE - 330,BERWYN, PA 19312 |
| AGAMAS CONTINUUM MASTER FUND LTD | 825 THIRD AVENUE,NEW YORK, NY 10022 |
| AGI/553052 ADGSF TRSY EU BD PLUS 2009 | 1201 AVE OF THE AMERICAS,NEW YORK, NY 10019 |
| AGRICULTURAL BANK OF CHINA | (65) 65367255,80 RAFFLES PLACE,#27-20 UOB PLAZA2,SINGAPORE, MI 48624 |
| AGRICULTURAL BANK OF GREECE | 23 PANEPISTIMIOU STR,ATHENS,  105 64 GREECE |
| AIFUL CORPORATION | 2/1/2005,YAESU,CHUO-KU,  TOKYOEKIMAE-BLDG. 5F TOKYO |
| AIG CDS, INC. | 1 SUNAMERICA COURT,38TH FLOOR,LOS ANGELES, CA 90067 |
| AIG- ALEMLOC ALECO EMERGING BOND FUND RE AIG GBL I | 175 WATER STREET,NEW YORK, NY 10038 |
| AIM LIBOR ALPHA FUND | 101 CALIFORNIA,SUITE 1900,SAN FRANCISCO, CA 94111 |
| AIOI INSURANCE CO., LTD. | 1-28-1 EBISU,SHIBUYA-KU,TOKYO,  150-8488 JAPAN |
| AIR CANADA, INC. | 355 PORTAGE AVE,WINNIPEG,  R3C3K5 CANADA |
| AIRLIE OPPORTUNITY MASTER FUND, LTD | 115 EAST PUTNAM AVENUE,GREENWICH, CT 06830 |
| AKANTHOS ARBITRAGE MASTER FUND, LP | 21700 OXNARD STREET,SUITE 1520,WOODLAND HILLS, CA 91367 |
| ALADDIN GENIE II LP | 195 CHURCH STREET,17TH FLOOR,NEW HAVEN, CT 06510 |
| ALCOA POWER MARKETING , INC - EEI | 201 ISABELLA STREET,AT 7TH STREET BRIDGE,PITTSBURGH, PA 15212 |
| ALFA-BANK FOREIGN EXCHANGE DEPT | 12 ACADEMIKA SAKHAROVA PROSPEKT,MOSCOW,  107078 RUSSIAN FEDERATION |
| ALL NIPPON AIRWAYS CO LTD | 1/5/2002,HIGASHI SHINBASHI,MINATO-KU,  SHIODOME CITY CENTER TOKYO |
| ALLIANCEBERNSTEIN INTERMEDIATEBOND PORTFOLIO | #28-00 PRUDENTIAL TOWER,30 CECIL STREET,SINGAPORE, MI 49712 SINGAPORE |
| ALLIANZ BELGIUM | RUE DE LAEKEN 35,BRUSSELS,  1000 BELGIUM |
| ALLIANZ GLOBAL INV KAG MBH A/C DIT/521504 PV-RD, | 112-116 NYMPHENBURGER STRASSE,MUNICH,  80636 GERMANY |
| ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA, | 5701 GOLDEN HILLS,MINNEAPOLIS, MN 55416 |

| Claim Name | Address Information |
|---|---|
| ALLSTATE LIFE INSURANCE COMPANY | 2775 SANDERS,F3 SE,NORTHBROOK, IL 60062 |
| ALM BRAND BANK A/S FOREIGN EXCHANGE BANK | 7 MIDTERMOLEN,COPENHAGEN,  DK2011 DENMARK |
| ALPHA ASSET MANAGEMENT LTD A/C ALPHA MONTHLY INCOM | 12-14 PESMAGOGLOU STREET,ATHENS,  10564 GREECE |
| ALPHA D2 LIMITED | SAPPHIRE HOUSE,CHURCHILL WAY,BIGGIN HILL,  TN16 3BW UNITED KINGDOM |
| AMBER CAPITAL LP A/C AMBER MASTER FUND (CAYMAN), | 10 BROOK STREET,LONDON,  2077586001 UNITED KINGDOM |
| AMEREN ENERGY MARKE TING COMPANY | ONE AMEREN PLAZA,1901 CHOUTEAU AVENUE,MC 900,ST. LOUIS, MO 63103 |
| AMERICAN AIRLINES INC | 4151 AMON CARTER BLVD,MD 2450,FT. WORTH, TX 76155 |
| AMERICAN EQUITY INVESTMENT LIF E INSURANCE COMPANY | 5000 WESTOWN PARKWAY,SUITE 440,WEST DES MOINES, IA 50266 |
| AMERICAN INVESTORS LIFE INSURANCE COMPANY INC | 555 SOUTH KANSAS AVENUE,PO BOX 2039,TOPEKA, KS 66601 |
| AMERICAN MUNICIPAL POWER- OHIO, INC. | 2600 AIPORT DR.,COLUMBUS, OH 43219 |
| AMERICAN NATIONAL INSURANCE COMPANY | 2450 SOUTH SHORE BLVD,SUITE 400,LEAGUE CITY, TX 77573 |
| AMERICAN TRADING & PRODUCTION CO (ATAPCO) | 10 EAST BALTIMORE STREET,SUITE 1600,BALTIMORE, MD 21202 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-B-F, | 801 CHERRY ST,FT WORTH, TX 76102 |
| AMMC CLO VI, LTD. | 1 EAST FOURTH STREET,2ND FLOOR,CINCINNATI, OH 45202 |
| AMP CAPITAL ENHANCED YIELD FD C/O AMP CAPITAL INVE | 2ND FLOOR,BERKELEY SQUARE HOUSE,BERKELEY SQUARE,  LONDON W1J 6BD |
| ANADARKO PETROLEUM CORPORATION | 1 HAREFIELD ROAD,THE ATRIUM,UXBRIDGE,  UB8 1YH UNITED KINGDOM |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | 610 BROADWAY,NEW YORK, NY 10014 |
| ANDOR TECHNOLOGY OFFSHORE FUND, INC. | 1 AMERICAN LANE,3RD FLOOR,GREENWICH, CT 06831 |
| ANGELO GORDON & CO LP A/C NORTHWOODS CAPITAL VII,L | 245 PARK AVENUE,NEW YORK, NY 10167 |
| AON CORPORATION | 123 N. WACKER DR,CHICAGO, IL 60606 |
| AOZORA BANK, LTD. | 101 ST MARTINS LANE,LONDON,  WC2N 4AZ UNITED KINGDOM |
| ARCHSTONE-SMITH OPERATING TRUST | 9200 E PANORAMA CIRCLE,SUITE 400,ENGLEWOOD, CO 80112 |
| ARDEN ERISA PA SPC OBO MLTICLS SEGPORT WRT CLS MI1 | 350 PARK AVE,29TH FLOOR,NEW YORK, NY 10022 |
| ARES VIR CLO LTD. [CLAS S D & COMBO SWAPS ONLY], | 1 FINSBURY SQUARE,LONDON,  EC 2A 1AE UNITED KINGDOM |
| ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED | 136 MADISON AVE,NEW YORK, NY 10016 |
| ARSAGO GLOBAL HEDGE AG A/C ARSAGO GLBL MACRO OPPS | HURDENERSTRASSE 119,HURDEN,  8640 SWITZERLAND |
| ASA TAXABLE RELATIVE VALUE FUND LTD. | 433 HACKENSACK AVENUE,11TH FLOOR,HACKENSACK, NJ 07601 |
| ASPROPULSION CAPITAL BV FOREIGN EXCHANGE DEPT | VIA 1 MAGGIO 99,RIVALTA DI TORINO,  10154 ITALY |
| ASTREA LLC | BAHNHOFSTRASSE 22,ZUG,  6301 SWITZERLAND |
| ATLANTIC ASSET MGMNT/ESTEE LAUDER INC. RETIRE GROW | 2187 ATLANTIC STREET,STAMFORD, CT 06902 |
| ATTICUS GLOBAL ADVISORS | 129 BEAUFORT STREET,LONDON,  SW3 6BS UNITED KINGDOM |
| AUGUSTUS ASSET MGRS LTD A/C IBS (MF)-AUGUSTUS GL R | 330 MADISON AVE.,FLOOR 12A,NEW YORK, NY 10017 |
| AURELIUS CAPITAL MASTER, LTD | 53 FOREST AVE,2ND FLOOR,OLD GREENWICH, CT 06870 |
| AUSTIN CAPITAL MANAGEMENT A/C AUSTIN CAP SH PA FUN | 5000 PLAZA ON THE LAKE BOULEVARD,SUITE 250,AUSTIN, TX 78746 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP | 1177 6TH AVENUE,NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| LIMITED, | 1177 6TH AVENUE,NEW YORK, NY 10036 |
| AUTOBACS SEVEN CO LTD | 81-3-3454-0628,3-13-16 MITA,MINATO-KU,TOKYO,  108-8307 |
| AUTONOMY/AUTONOMY MASTER FUND LTD | 2 JOHN CARPENTER STREET,LONDON,  EC4Y OAP UNITED KINGDOM |
| AVENUE CAPITAL MGMT II/AVENUE SPECIAL SITUATIONS F | 25 KNIGHTBRIDGE,LONDON,  SW1X 7RZ UNITED KINGDOM |
| AVILA MASTER FUND LP | 10877 WILSHIRE BLVD,SUITE 1550,LOS ANGELES, CA 90024 |
| AVIVA LIFE INSURANCE COMPANY | 161 N. CLARK STREET,9TH FLOOR,CHICAGO, IL 60601 |
| AVM LP A/C III CREDIT BIAS HUB FUND | 1 WEST STREET,SUITE 100,NEW YORK, NY 10004 |
| AXA BELGIUM SA | 100,ESPLANADE DU G?N?RAL DE GAULLE,COEUR D?FENSE,PARIS LE D?FENSE 4,  92932 |
| AXA LIFE INSURANCE CO., LTD. | 1-17-3 SHIROKANE,MINATO-KU,NBF PLATINUM TOWER,TOKYO,  108-8020 |
| BABIS VOVOS INTERNATIONAL | 340 KIFISSIAS AVE,N. PSYCHIKON,  15451 GREECE |
| BABSON CAPITAL MANAGEMENT A/C BLUE CHIP MULTI-STRA | 1295 STATE ST,SPRINGFIELD, MA 01111 |
| BADEN-WUERTTEMBERGISCHE VERSORGUNGSANSTALT FUER, | GARTENSTRASSE 63,TUEBINGEN,  72074 GERMANY |
| BAE SYSTEMS PLC | 1 BISHOP SQUARE,ST ALBANS ROAD WESR,HATFIELD,  AL10 9NE UNITED KINGDOM |
| BALL CORPORATION | 10 LONGS PEAK DRIVE,BROOMFIELD, CO 80021 |
| BANCA AKROS S.P.A. | 375 PARK AVENUE,NEW YORK, NY 10152 |
| BANCA ALETTI & C SPA | PIAZZA NOGARA,VERONA,  37121 ITALY |
| BANCA ANTONVENETA SPA, LONDON | SAN PIETRO ALL ORTO,MILANO,  20100 ITALY |
| BANCA CR FIRENZE SPA | VIA BUFALINI 6,FIRENZE, IA 50122 ITALY |
| BANCA DEL GOTTARDO | DIANASTRASSE 5,8001 ZURICH, NJ 8023 SWITZERLAND |
| BANCA IMI S.P.A. | 4/6 CORSO MATTEOTTI,MILAN,  20121 ITALY |
| BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SP | CORSO MATTEOTTI 7,MILAN, VA 20121 ITALY |
| BANCA ITALEASE SPA | VIA CINO DEL DUCA 12,MILAN,  20122 ITALY |
| BANCA POP DELL'EMILIA ROMAGNA | 195 VIA ARISTOTELE,MODENA,  41100 ITALY |
| BANCA POPOLARE DI VICENZA SCPARL | 15 CORSO COMO,MILAN,  20154 ITALY |
| BANCA PROFILO S.P.A. | CORSO ITALIA 1,MILAN, VA 20122 ITALY |
| BANCA VALSABBINA S.C.P.A. | VIA XXV APRILE 8,BRESCIA,  25121 ITALY |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | CALLE CLAUDIO COELLO 31,MADRID, NC 28001 SPAIN |
| BANCO BPI SA | DIREC??O INTERNACIONAL DO GRUPO,LARGO JEAN MONNET. 1-8TH,LISBON,  1269-067 PORTUGAL |
| BANCO COMERCIAL PORTUGUES S.A. | AV JOSE MALHOA,LOTE 1686,LISBON,  1686 PORTUGAL |
| BANCO COOPERATIVO ESPANOL, S.A. | VIRGEN DE LOS PELIGROS 4,MADRID,  28013 SPAIN |
| BANCO DE CREDITO E INVERSIONES | 300 PARK AVENUE,20TH FLOOR,NEW YORK, NY 10022 |
| BANCO ESPANOL DE CREDITO, S.A. | 80 MESENA,MADRID, NC 28033 SPAIN |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | 1,1,  1 PORTUGAL |
| BANCO ESPIRITO SANTO SA | C/ SERRANO 88,MADRID,  28006 SPAIN |
| BANCO FINANTIA | RUA GENERAL FIRMINO MIGUEL,NUMBER 5,1ST FLOOR,LISBON,  1600-100 |
| BANCO ITAU BBA SA, NASSAU | AV BRIGADEIRO FARIA LIMA,SAO PAULO,  04538-132 BRAZIL |
| BANCO ITAU EUROPA SA | 540 MADISON AVENUE,23RD FLOOR,NEW YORK, NY 10022 |
| BANCO SANTANDER DE NEGOCIOS PO RTUGAL SA | AV DUARTE PACHECO,AMOREIRAS TORRE 1-6 PISO,LISBON,  1099-024 PORTUGAL |
| BANCO SANTANDER S.A. (EX BSCH) | 2 TRITON SQUARE REGENT'S PLACE NW1 3AN,LONDON, NY 10022 UNITED KINGDOM |
| BANK BPH SA | 25A TOWAROWA STR,WARSAW,  00-958 POLAND |
| BANK CIC (SCHWEIZ) AG | AVENUE DE CHAMPEL 29,GENEVE,  1206 SWITZERLAND |
| BANK HAPOALIM B.M. | 1177 AVE OF THE AMERICAS,NEW YORK, NY 10019 |
| BANK JULIUS BAER & CO. LTD. | 330 MADISON AVE,NEW YORK, NY 10017 |
| BANK LEUMI (SCHWEIZ) AG | CLARDIENSTRASSE 34,ZURICH, NJ 8022 SWITZERLAND |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BANK LEUMI, LE ISRAEL B.M. | 13 ECHAD HA'AM STREET,4TH FLOOR,TEL-AVIV,  65151 ISRAEL |
| BANK OF AMERICA NY / PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVENUE,SUITE 1400,DALLAS, TX 75201 |
| BANK OF AMERICA, NATI ONAL ASSOCIATION | 100 N.TRYON STREET,CHARLOTTE, NC 28255 |
| BANK OF INDIA | 63 QUEEN VICTORIA STREET,LONDON,  EC4N 4UA UNITED KINGDOM |
| BANK OF KYOTO, LTD (THE) | 075-341-1541,700 YAKUSHIMAE-CHO MATSUBARA-AGARU KARASUMA 0,KYOTO-SHI,KYOTO, 600-8652 |
| BANK OF MONTREAL | 1 FIRST CANADIAN PLACE,TORONTO,  ONTARIO M5X 1A1 |
| BANK OF NEW YORK MELLON CORPORATION | 1 BOSTON PLACE 7TH FLOOR,BOSTON, MA 02108 |
| BANK OF NOVA SCOTIA | 100 YONGE STREET,9TH FLOOR,TORONTO,  M5C 2W1 CANADA |
| BANK OF NY EUROPE LTD, THE A/C SEALINK FUNDING LIM | .,CORK,  E14 5AL IRELAND |
| BANK OF SCOTLAND PLC | 155 BISHOPSGATE,LONDON,  EC2M 3UB UNITED KINGDOM |
| BANK OF SCOTLAND PLC | 33 OLD BROAD STREET,LONDON,  EC2N 1HZ UNITED KINGDOM |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD. | 1251 AVENUE OF AMERICAS,NEW YORK, NY 10020 |
| BANK SARASIN & CIE | 11 LOEWENSTRASSE,ZURICH, NJ 8022 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | 77 ROBINSON ROAD #13-00,SINGAPORE,  68896 SINGAPORE |
| BANK SINOPAC | 20F,2 CHUNG CHING S. RD,SEC.1,TAIPEI,  104 |
| BANKERS LIFE AND CASUALTY COMPANY | 535 N. COLLEGE DRIVE,CARMEL,  IN 46032 |
| BANKHAUS LAMPE KG | 2,RUE DE L'EAU,PO BOX 164,  LUXEMBOURG L - 1449 |
| BANKINTER GES/BK MEMORIA 6X4 GARANTIZADO II FI | MARQUES DE RISCAL,11,DUPLICADO 3 PL 2,MADRID, NC 28010 |
| BANKINTER GEST DE ACTIVOS A/C BANKINTER GARANTIZAD | CASTELLANA 29,MADRID,  28046 SPAIN |
| BANQUE AIG, LONDON | 112 AVENUE KLEBER,PARIS, TX 75116 FRANCE |
| BANQUE CANTONALE VAUDOISE | AV. DE LA VALLOMBREUSE 100,PRILLY, MA 1008 SWITZERLAND |
| BANQUE DE GROOF | 16-18 RUE GUIMARD,BRUSSELS, MA 1040 BELGIUM |
| BANQUE EDEL SNC | 5 AVENUE MARCEL DASSAULT,TOULOUSE CEDEX 5,  31505 FRANCE |
| BANQUE LBLUX S.A. | 3 RUE JEAN MONNET,LUXEMBOURG,  2180 LUXEMBOURG |
| BANQUE SAFDIE SA | 41 ROTHSCHILD BOULEVARD,ZION HOUSE,TEL AVIV, MO 65784 ISRAEL |
| BANQUE SAFRA-LUXEMBOURG SA | 10A BOULEVARD JOSEPH II,LUXEMBOURG, MA 1840 LUXEMBOURG |
| BANQUE SAUDI FRANSI | MA'ATHER ROAD,PO BOX 56006,RIYADH,  11554 SAUDI ARABIA |
| BANSABADELL INVERSION A/C URQUIJO GARANTIA BOLSA E | AV. DIAGONAL 407 BIS PLANTA 4,BARCELONA,  8008 SPAIN |
| BARCLAYS BANK PLC (GTMA) | 1 CHURCHILL PLACE,LONDON,  E14 5HP UNITED KINGDOM |
| BARCLAYS BANK PLC, SEOUL | 822-2126-2757,84 TAEPYUNGRO 1-GA,CHUNG-GU,  23ED FLOORM SEOUL FINANCE CENTER SEOUL |
| BARCLAYS CAPITAL SECURITIES LT D. | 12 EAST 49TH STREET,34TH FLOOR,NEW YORK, NY 10017 |
| BARCLAYS GBL INVESTORS LTD /BGI LIABILITY SOLUTION | 1 ROYAL MINT COURT,LONDON,  EC3N 4HH UNITED KINGDOM |
| BARCLAYS/ARTESIAN GMSCAF MSTR SPC - SEGREG PORT 5 | 4 PARK PLACE,LONDON,  SW1A 1LP UNITED KINGDOM |
| BASSO MULTI-STRATEGY HOLDING FUND LTD | 1266  EAST MAIN STREET,4TH FLOOR,STANFORD, CT 06902 |
| BASSWOOD FINANCIAL PARTNER REF BASSWOOD FINANCIAL, | 645 MADISION AVE,NEW YORK, NY 10022 |
| BAY HARBOUR MGMT LC/BAY HARBOUR MASTER, LTD. | 885 3RD AVE,NEW YORK, NY 10022 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | 12 ARABELLASTRASSE,MUNICH,  81925 GERMANY |
| BAYERISCHE LANDESBANK | 20 BRIENNER STRASSE,MUNICH,  D-80333 GERMANY |
| BBVA (SUIZA) S.A. | ZELTWEG 63,ZURICH,  8021 SWITZERLAND |
| BBVA GESTION SA A/C BBVA 5X5 FI | 108 CANNON STREET,LONDON,  EC4N 6EU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BEAR STEARNS BANK PLC | ONE CANADA SQUARE,CANARY WHARF,LONDON,  E14 5AD UNITED KINGDOM |
| BEAR STEARNS CREDIT PRODUCTS INC | ONE CANADA SQUARE,LONDON,  E14 5AD UNITED KINGDOM |
| BEAR STEARNS INTERNATION AL LTD | ONE CANADA SQUARE,LONDON,  E14 5AD UNITED KINGDOM |
| BELLE HAVEN ABS CDO 2006-1 LIM | 1 SOUND SHORE DR,SUITE 203,GREENWICH, CT 06830 |
| BENETTON INTERNATIONAL SA | VIA MINELLI,PONZANO,TREVISO, GA 31050 ITALY |
| BERNER KANTONALBANK | POSTFACH,BERN,  3001 SWITZERLAND |
| BFM NOR/ NORTEL NETWORKS | 1 FINANCIAL CENTER,31ST FLOOR,BOSTON, MA 02111 |
| BG- BG PACIFIC EQUITIES RE BG SGR SPA | VIA UGO BASSI 6,MILAN,  20159 ITALY |
| BGI/COREALPHA BOND FUND E | 1 CHURCHILL PLACE,LONDON,  E14 5HP UNITED KINGDOM |
| BH FINANCE LLC | 100 FIRST STAMFORD PLACE,STAMFORD, CT 06902 |
| BHARAT PETROLEUM CORPORATION LIMITED | 100 SUKHUMVIT 64 PRAKANONG,BANGKOK,  10260 THAILAND |
| BLACK RIVER COMMOD ITY ENERGY FUND LLC | ???,NEW YORK, NY 10021 |
| BLACKPORT CAPITAL FUND LTD | 345 PARK AVE,29TH FLOOR,NEW YORK, NY 10021 |
| BLACKSTONE PRTRS NON-TA X OFFSHORE OVERLAY FD III | 1-1-3 MARUNOUCHI,CHIYODA-KU,11F AIG BUILDING,TOKYO,  100-0005 |
| BLOMINVEST BANK SAL FOREIGN EXCHANGE DEPT | VERDUN ? RACHID KARAMI ST,BLOM BANK BLDG,P.O. BOX: 11 ? 1912 RIAD EL ? SOLH,BEIRUT,  1107 2807 |
| BLUE MOUNTAIN CREDIT ALTERNATI VES MASTER FUND LP, | 13 HANOVER SQUARE,LONDON,  W1S 1HN UNITED KINGDOM |
| BLUE ROCK CORE FIXED INCOME PO | ,3915 IDS CENTER,80 SOUTH EIGHT STREET,MINNEAPOLIS, MN 55402 |
| BLUEBAY INVESTMENT GRADE LIBORFUND | 5TH AVENUE,NEW YORK, CT 06880 |
| BLUEBAY MASTER FUND II LTD | 590 MADISON AVENUE,NEW YORK, NY 10022 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | 1063 MCGRAW AVENUE,IRVINE, CA 92614 |
| BNP PARIBAS (EFET POWER) | 10 HAREWOOD AVENUE,LONDON,  NW1 6AA UNITED KINGDOM |
| BNYAM-WISDOMTREE INTL SMALLCAP DIVIDEND FUND C/O B | 111 EAST KILBOURN AVENUE,MILWAUKEE, WI 53202 |
| BP SINGAPORE PTE LTD | 1 HARBOURFRONT AVE,#02-01 KEPPEL BAY TOWER,SINGAPORE,  98632 SINGAPORE |
| BPN BANCO PORTUGUES DE NEGOCIO | AV ANTONIO AUGUSTO DE AGUIAR,132-4O,  1050-020 UNITED KINGDOM |
| BRACEBRIDGE/FFI FUND LTD | 1 BOW STREET,CAMBRIDGE, MA 02130 |
| BRE BANK SA | UL. SENATORSKA 18,WARSAW,  00-950 POLAND |
| BRED-BANQUE POPULAIRE | 18 QUAI DE LA RAPEE,PARIS,  75012 FRANCE |
| BREVAN HOWARD/BREVAN HOWARD MASTER FUND LTD | 590 MADISON AVENUE,9TH FLOOR,NEW YORK, NY 10022 |
| BRITISH AIRWAYS PLC | P O BOX 365 WATERSIDE,HARMONDSWORTH,  UB7 0GB UNITED KINGDOM |
| BRITISH ENERGY TRADING AND SALES LIMITED | BARNWOOD,BARNET WAY,GLOUCESTER,  GL43RS UNITED KINGDOM |
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | 655 THIRD AVENUE,NEW YORK, NY 10017 |
| BSI S.A. (BANCA DELLA SVIZZERA ITALIANA) | PIAZZA S. ALESSANDRO 4,MILAN,  20100 ITALY |
| BTDJM PHASE II ASSOCIATE | 116 WELSCH ROAD,HORSHAM, PA 19044 |
| BWA/BRIDGEWATER FAIRFAX COUNTY ERS FUND LIMITED, | 1 GLENDENNING PLACE,WESTPORT, CT 06880 |
| C.M. LIFE INSURANCE COMPANY | 2-5-7 ARIAKE,KOTO-KU,TOKYO,  135-0063 JAPAN |
| CAAM SING-GIC-GLOBAL FIXED INCOME AND CURRENCY OVE | #10-05 JOHN HANCOCK TOWER6 RAFFLES QUAY,6 RAFFLES QUAY,SINGAPORE,  48580 SINGAPORE |
| CAAM- AUVENTAS LIFFE SERIES IIRE CREDIT AGRICOLE A | 128 - 130 BD RASPAIL,PARIS, TX 75007 FRANCE |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | 100 PL. JEAN-PAUL RIOPELLE,MONTREAL,  H2Z 2B3 CANADA |
| CAISSE DES DEPOTS ET CONSIGNATIONS | 137 RUE DE LUNIVERSITE,PARIS, TX 75007 FRANCE |

| Claim Name | Address Information |
|---|---|
| CAIXA D' ESTALVIS DE SABADELL | AVENIDA DE GRACIA,SABADELL,  8036 SPAIN |
| CAIXA D'ESTALVIS DEL PENEDES | AV SARRI?  102-106,BARCELONA,  8017 SPAIN |
| CAJA CASTILLA LA MANCHA | C / ALCALA 22,MADRID,  28014 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | 16 WATERLOO PLACE,LONDON,  SW1Y 4AR UNITED KINGDOM |
| CAJA LABORAL POPULAR | J.M. ARIZMENDIARIETA PASEALEKUA 4,ARRASATE,MONDRAGON, DC 20500 SPAIN |
| CAJA MADRID | MESENA 80,MADRID, NC 28033 SPAIN |
| CALAMOS ADVISORS LLC A/C CALAMOS GLOBAL DYNAMIC FU | ,227 WEST MONROE,13TH FLOOR,CHICAGO, IL 60602 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | 101 CALIFORNIA STREET,34TH FLOOR,SAN FRANCISCO, CA 94111 |
| CALYON | 1 RUE DES ITALIENS,PARIS, TX 75009 FRANCE |
| CALYON | 26 QUAI DE LA RAPEE,PARIS,  75596 FRANCE |
| CALYON | 122 LEADENHALL,LONDON,  EC3V 4QH UNITED KINGDOM |
| CALYON FINANCIAL INC / DIGILOGCAPITAL LLC GIVE-UP | 200 W. JACKSON 23RD FLOOR,CHICAGO, MA 02446 |
| CAMULOS MASTER FUND, LP | 3 LANDMARK SQUARE,STAMFORD, CT 06901 |
| CANADIAN IMPERIAL BANK OF COMMERCE | 200 LIBERTY,4TH FLOOR,NEW YORK, NY 10287 |
| CANADIAN NATURAL RESOURCES | 2500,855 - 2 STREET SW,SUITE 2500,  CALGARY T2P 4J8 |
| CANDLEWOOD CAPITAL PARTNERS MASTER FUND LTD. | 11 MADISON AVENUE,NEW YORK, NY 10010 |
| CANTAB CAPITAL PARTNERS A/C CCP QUANT MASTER FD LT | DAEDALUS HOUSE,STATION ROAD,1ST FLOOR,  CAMBRIDGE CB1 2RE |
| CANTOR FITZGERALD | 110 E 59TH ST,NEW YORK, NY 10022 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | 139 PICCADILLY,LONDON,  W1J 7NU UNITED KINGDOM |
| CAPITAL AUTOMOTIVE L.P. | 8270 GREENSBORO DRIVE,SUITE 950,MCLEAN, VA 22102 |
| CAPITALGEST FLEX FREE 4 RE CAPITALGEST SGR SPA | 4701 JIN MAO TOWER,88 CENTURY BOULEVARD PUDONG,SHANGHAI,  200121 CHINA |
| CAPITALIA S.P.A. | 745 7TH AVENUE,NEW YORK, NY 10019 |
| CAPULA GLOBAL RELATIVE VALUE MASTER FUND LIMITED, | 103 MOUNT STREET,LONDON,  W1K 2TJ UNITED KINGDOM |
| CARDINAL/CARDINAL PARTNERS LP | 3060 PEACHTREE ROAD,NW,SUITE 1410,ATLANTA, GA 30305 |
| CARGILL FINANCIAL SERVICES INTERNATIONAL, INC. | 12700,MINNETONKA, MN 55343 |
| CARGILL INCORPORATED, PETROLEUM TRADING (CRUDE MNA | 15407 MCGINTY ROAD WEST,MINNEAPOLIS, MN 55440 |
| CARGILL INTERNATIONAL S.A. | CARGILL INTERNATIONAL,25 BANK ST,LONDON,  1206 UNITED KINGDOM |
| CARLYLE INV MGMT LLC A/C CHYP IX | 101 SOUTH TIRON STREET,CHARLOTTE, NC 28280 |
| CARMIGNAC INVESTISSEMENT LATITUDE RE CARMIGNAC GES | 24 PLACE VEND?ME,PARIS, TX 75001 FRANCE |
| CASCADE INVESTMENT, LLC | 1601 N. SEPULVEDA BLVD,734,MANHATTAN BEACH, CA 90266 |
| CATALPA CAPITAL LLC A/C GLOBAL THEM OPP FUND LP, | 230 PARK AVENUE,SUITE 1152,NEW YORK, NY 10169 |
| CATHAY PACIFIC AIRWAYS LTD | 5/F CENTRAL TOWER,CATHAY PACIFIC CITY,8 SCENIC ROAD,  HK INT'L AIRPORT LANTAU |
| CATHAY UNITED BANK | 7,SUNG JEN ROAD,2FL,TAIPEI,  11073 |
| CAXTON INTERNATIONAL LIMITED | 40 BERKELEY SQUARE,LONDON,  W1J 5AL UNITED KINGDOM |
| CEDAR HILL CAPITAL PARTNERS OFFSHORE | 445 PARK AVE,5TH FL,NEW YORK, NY 10022 |
| CENTENNIAL CELLULAR OPERATING CO LLC | 3349 ROUTE #138,BUILDING A,WALL, NJ 07719 |
| CEP GESTORIA SGICC, SA A/C FONPENEDES GARANTIT IX, | RBLA NTRA SENGORA 2,VILLAFRANCA DEL PENEDES,BARCELONA,  8720 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| CESKOSLOVENSKA OBCHODNI BANKA A.S. | CORRESPONDENT BANKING DEPT,NA PORICI 24,PRAGUE 1,  CZ-115 20 CZECH REPUBLIC |
| CGMA SPECIAL ACCOUNTS LLC | 555 THEODORE FREMD AVE.,SUITE C204,RYE, NY 10580 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | 40 MAIN ST.,SUITE 201,CHATHAM, NJ 07928 |
| CHELAN PUBLIC UTILITY DIS TRICT NO 1 (WSPP) | PO BOX 1231,WENATCHEE, WA 98807 |
| CHESAPEAKE ENERGY COR PORATION | 6100 N. WESTERN AVE,OKLAHOMA CITY, OK 73154 |
| CHEVRON USA INC. | 1 WESTFERRY CIRCUS,CANARY WHARF,LONDON,  E14 4HA UNITED KINGDOM |
| CHIBA BANK, LTD. (THE) | 81-3-3242-1736,1-5-3 NIHONBASHIMUROMACHI,CHUO-KU,  CHIBAGIN BUILDING 9F TOKYO |
| CHICAGO FUNDAMENTAL A/C CFIP MASTER FUND LTD | 71 SOUTH WACKER,SUITE 3495,CHICAGO, IL 60606 |
| CHICAGO MERCANTILE EXCH | 20 SOUTH WACKER DRIVE,CHICAGO, IL 60606 |
| CHINA AIRLINES LTD | ???????????????,TAIPEI,  _ TAIWAN |
| CHINA CITIC BANK | 745 7TH AVENUE,NEW YORK, NY 10019 |
| CHINA DEVELOPMENT IND BANK | 125 SECTION 5,NANKING EAST ROAD,TAIPEI,  105 TAIWAN |
| CHINA MERCHANTS BANK C O., LIMITED | 4/F CHINA MERCHANT BANK BUILDING,NO.7088 SHENNAN BOULEVARD,SHENZHEN,  518040 CHINA |
| CHINA MINSHENG BANKING CORP., LTD | 123,NEW YORK, NY 12345 |
| CHINATRUST COMMERCIAL BANK | 1-1-3 MARUNOUCHI,CHIYODA-KU,7TH FLOOR AIG BUILDING,TOKYO,  100-0005 |
| CHUGOKU BANK LIMITED (THE) | 81-3-3242-3539,3/4/2004,NIHONBASHI MUROMACHI,  CHUO-KU JP BLDG. |
| CHUO MITSUI TRUST & BANKING CO ., LTD. | 81-3-3241-6968,2-1-1 NIHONBAHI-MARUNOUCHI,CHUO-KU,TOKYO,  103-0022 |
| CIB BANK ZRT | MEDVE U. 4-14,BUDAPEST,  H-1027 HUNGARY |
| CINEMARK USA INC. | 3900 DALLAS PARKWAY,SUITE 500,PLANO, TX 75093 |
| CISCO SYSTEMS INC | 170 WEST TASMAN DRIVE,SAN JOSE, CA 95134 |
| CITADEL EQUITY FUND LTD. | 1 MARKET PLAZA,38/F SPEAR TOWER,SAN FRANCISCO, CA 94105 |
| CITIBANK KOREA INC. | 12F CITICORP CENTER,89-29,SHINMOON-RO,  JONGRO-GU SEOUL |
| CITIBANK, N.A. | 111 WALL STREET,NEW YORK, NY 10005 |
| CITIGROUP GLOBAL MARKETS LIMITED (EFET P) | 25-23 CANADA SQUARE,LONDON,  E14 5LB UNITED KINGDOM |
| CITY OF AUSTIN D/B/A AUSTIN ENERGY | ,P.O. BOX 2106,800 BRAZOS ST 13TH FLOOR,AUSTIN, TX 78701 |
| CLAREN ROAD ASSET MGT A/C GPC LXIV LLC | 761 7TH AVENUE,NEW YORK, NY 10035 |
| CLARIUM LP | 1 LETTERMAN DRIVE,BLDG C,SUITE 400,SAN FRANCISCO, CA 94129 |
| CLINTON MAGNOLIA MASTER FUND LTD | 32 OLD SLIP,5TH FLOOR,NEW YORK, NY 10005 |
| CMS ENERGY RESOURCE MAN AGEMENT COMPANY | CMS ENERGY,330 TOWN CENTER DRIVE,DEARBORN, MI 48126 |
| COAST ASSET MANAGEMENT LP A/C COAST DIVERSIFIED FU | 2450 COLORADO AVENUE,SUITE 100,EAST TOWER,SANTA MONICA, CA 90404 |
| COAST FUND L.P., THE | 2450 COLORADO AVE,100 EAST TOWER,SANTA MONICA, CA 90404 |
| COLUMBIA CORE BOND FUND | 1 FEDERAL ST,MA 5-503-04-14,BOSTON, MA 02110 |
| COLUMBUS BANK AND TRUST COMPANY | 1148 BROADWAY,COLUMBUS, GA 31901 |
| COMCAST CORPORATION | 1500 MARKET STREET,CENTRE SQUARE EAST TOWER,PHILADELPHIA, PA 19102 |
| COMMERZBANK AKTIENGESELLSCHAFT (FRANKFURT ONLY), | 10-098 KASTOR TOWER,FRANKFURT AM MAIN,  60261 GERMANY |
| COMMERZBANK AKTIENGESELLSCHAFT, NEW YORK | 1251 AVE OF AMERICAS,NEW YORK, NY 10020 |
| COMPAGNIE FINANCIERE DU CREDITMUTUEL | 32 RUE MIRABEAU,BREST,  29480 FRANCE |
| COMPAGNIE MONEGASQUE DE BANQUE | 13 BLD PRINCESSE CHARLOTTE,LE VICTORIA,MONACO,  98000 MONACO |
| CONCORDIA ADVISORS LLC A/C CONCORDIA MUNI OPPORTUN | 0350 AVENUE OF THE AMERICAS,3202,NEW YORK, NY 10019 |
| CONCORDIA PARTNERS LP | 1350 6TH AVE.,32,NEW YORK, NY 10019 |
| CONECTIV ENERGY SUPPLY INC | 252 CHAPMAN ROAD,NEWARK, DE 19702 |
| CONOCOPHILLIPS (MNA) | 3090 D8 CHEROKEE,600 NORTH DAIY ASHFORD,HOUSTON, TX 77079 |

| Claim Name | Address Information |
| --- | --- |
| CONSECO INSURANCE COMPANY | 11815 N. PENNSYLVANIA STREET,ZIP: J2D,CARMEL, IN 46032 |
| CONSTELLATION ENERGY COMMODITIES GROUP INC | 111 MARKET PLACE,500,BALTIMORE, MD 21201 |
| CONTINENTAL AIRLINES INC | 1600 SMITH ST,11 FLOOR HQSTY,HOUSTON, TX 77002 |
| CONTINENTAL CASUALTY COMPANY | 655 MADISON AVE,NYC, NY 10065 |
| CONTRARIANCAPMGMT/ CONTRARIAN CAP FUND I LP | 411 W. PUTNAM AVE,225,GREENWICH, CT 06830 |
| CONVEXITY CAPITAL MGMT LP A/C CONVEXITY CAPITAL TR | 100 FRONT ST.,SUITE 910,CONSHOHOCKEN, PA 19428 |
| COOPERATIEVE CENTRALE RAIFFEIS EN-BOERENLEENBANK B | AESCHENPLATZ 3,BASEL, ME 4002 SWITZERLAND |
| COOPERNEFF ALTERNATIVE MAN A/C COOPERNEFF MASTER F | 14 RUE AUBER,PARIS,  75009 FRANCE |
| COPPER RIVER MGT LP A/C COPPER RIVER US SHORT FUND | 12 LINDEN PLACE,2ND FLOOR,RED BANK, NJ 07701 |
| CORAL POWER LLC | 1270 AVENUE OF THE AMERICAS,SUITE 2320,NEW YORK, NY 10020 |
| CORE LABORATORIES LP | HERENGRACHT 424,AMSTERDAM,  1017 BZ NETHERL NETHERLANDS |
| CORNER BANCA SA | VIA CANOVA 16,LUGANO,  6900 SWITZERLAND |
| COVALENT PARTNERS LLC A/C COVALENT CAPITAL MASTER | 255 WASHINGTON ST,SUITE 300,NEWTON, MA 02458 |
| CPC CORPORATION,TAIWAN | NO 3 SONGREN RD,SINYI DISTRICT,TAIPEI,  110-10 |
| CPM LUXEMBOURG SA | 155 MOORGATE HALL,LONDON,  EC2M 6UJ UNITED KINGDOM |
| CPMG INC A/C ARACOS FUND, LP | 2100 MCKINNEY AVE #1780,DALLAS, TX 75201 |
| CQS CONVERTIBLE & QUANTITATIVE STRAT MASTER FUND, | 22 CHESTER ST,5TH FLOOR,LONDON,  SW1X 7BL UNITED KINGDOM |
| CRCAM NORD DE FRANCE | 10 AV FOCH,LILLE,  59020 FRANCE |
| CREDIT SUISSE AM LLC A/C C REDIT SUISSE GLOBAL HYB | (HOME) 25B BLOCK 3,VICTORIA CENTRE 15 WATSON ROAD,NORTH POINT,  TBA HONG KONG |
| CREDIT SUISSE CAPITAL LLC | 1 CABOT SQUARE,LONDON,  E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE CREDIT STRATEGIES MASTER FUND LTD, | 11 MADISON AVE,NEW YORK, NY 10010 |
| CREDIT SUISSE HIGH GRADE BOND FND SYDNEY AUSTRALIA | 123 BUCKINGHAM PALACE ROAD,LONDON,  SW1W 9SL UNITED KINGDOM |
| CREDIT SUISSE SECURITIES (EUROPE) LTD | JUNGHOFSTRASSE 16,FRANKFURT,  60311 GERMANY |
| CRS FUND, LTD | 3 ST. JAMES'S SQUARE,BUCHANAN HOUSE,7TH FLOOR,  LONDON SW1Y 4JU |
| CSI / CASAM ADI CRED OPPS FUND LIMITED | 128 BOULEVARD RASPAIL,PARIS,  75006 FRANCE |
| CSI/KALLISTA CREDIT OPP FUND LTD GIVE-UP (CDS) | 24 RUE JEAN GOUJON,PARIS,  75008 FRANCE |
| CTC FUND MGMT LLC A/C CTC MASTER FUND LTD | 141 W JACKSON BLVD.,800,CHICAGO, IL 60604 |
| CUNA MUTUAL LIFE INSURANCE COMPANY | 5910 MINERAL POINT RD,MADISON, WI 53701 |
| CWABS, INC. ASSET BACKED CERT S SERIES 2006-3 | 11100 SANTA MONICA BLVD,15TH FLOOR,LOS ANGELES, CA 90025 |
| CYPRESS SEMICONDUCTOR CORP | 3901 NORTH FIRST STREET,SAN JOSE, CA 95134 |
| D. E. SHAW OCULUS PORTFOLIOS, L.L.C. | 1166 6TH AVE.,NEW YORK, NY 10036 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND (TE) LP | 1 CONNAUGHT ROAD,UNIT 2001-02,25/F,  AIG TOWER CENTRAL |
| DAEGU BANK | 70,SOGONG-DONG, CHUNG-GU,SEOUL,  100-070 |
| DAEWOO SECURITIES CO., LTD. | 34-3,YOUIDO-DONG,YOUNGDUNGPO-GU,  10F SEOUL |
| DAI-ICHI MUTUAL LIFE INSURANC E COMPANY | 155 BISHOPSGATE,LEVEL 4,LONDON,  EC2M 3XN UNITED KINGDOM |
| DAISHI BANK LTD. (THE) | 1071-1 NANABAN-CHO,HIGASIHORI MAEDORI,NIIGATA-SHI,NIIGATA,  951-8066 |

| Claim Name | Address Information |
|---|---|
| DAISHIN SECURITIES CO., LTD. | 822-769-2810,2772,34-8,  YOUIDO-DONG YOUNGDUNGPO-KU |
| DAIWA SECURITIES SMBC CO., LTD. | 1-9-1 MARUNOUCHI,CHIYODA-KU,GRAN TOKYO NORTH TOWER,TOKYO,  100-6753 |
| DARBY FINANCIAL PRODUCTS | 101 CALIFORNIA STREET,3250,SAN FRANCISCO, CA 94111 |
| DB TRUST JPN AS TRUSTEE FOR L-JAC 4 TRUST FUND 701 | 11-1 NAGATACHO 2-CHOME,SANNO PARK TOWER,CHIYODA-KU,TOKYO,  106-6171 |
| DBSO CORPORATES LTD | 12 HAVEMEYER PLACE,GREENWICH, CT 06830 |
| DE LONGHI CAPITAL SERVICE SPA | VIA L. SEITZ 47,TREVISO,  31100 ITALY |
| DE PUTRON/KNOWLE LIMITED | 19-30 ALFRED PLACE,5TH FLOOR,WHITTINGTON HOUSE,  LONDON WC1E 7EA |
| DECLARATION MGMT & RSRCH A/C DMR STRCTD ARB MSTR F | 1650 TYSONS BLVD,SUITE 1100,MACLEAN, VA 22102 |
| DEEPHAVEN INTERNATIONAL CONVERTIBLE TRADING LTD, | 11 E. SUPERIOR ST.,DULUTH, MN 55802 |
| DEERFIELD CAP MGMT LLC A/C SCHILLER PARK CLO (COUP | 280 PARK AVENUE,NEW YORK, NY 10017 |
| DELTA AIRLINES INC | 1007 VIRGINIA AVE,ATLANTA, GA 30354 |
| DEPFA BANK PLC | 105 WIGMORE STREET,LONDON,  W1U 10Y UNITED KINGDOM |
| DEUTSCHE BANK AG | 1301 AVENUE OF THE AMERICAS,NEW YORK, NY 10019 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | 2150 NORTH FIRST STREET,SAN JOSE, CA 95131 |
| DEUTSCHE BK LDN/OPPENHEIM KAP-ITALANLAGEGESELLSCHA | 745 7TH AVENUE,NEW YORK, NY 10019 |
| DEUTSCHE INV MGMT AMRC INC A/C DWS VARIABLE SERIES | 1 SANSOME ST.,SUITE 2900,SAN FRANCISCO, CA 94104 |
| DEUTSCHE LUFTHANSA AG | AIRPORTRING,LUFTHANSA AVIATION CENTER,FRANKFURT, IL 60546 GERMANY |
| DEVELOPMENT BANK OF JAPAN | 1251 AVENUE OF AMERICAS SUITE 830,NEW YORK, NY 10020 |
| DEXIA BANK BELGIUM SA | 180 RUE ROYALE,BRUSSELS,  1000 BELGIUM |
| DIAMONDBACK MASTER FUND LTD REF DIAMONDBACK | 1 LANDMARK PLAZA,STAMFORD, CT 06901 |
| DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS A/C DIS | 20 MARSHALL ST,SUITE 310,SOUTH NORWALK, CT 06854 |
| DIVERSIFIED CREDIT INVS A/C DCI LONG-SHORT CREDIT | 201 SPEAR ST,SUITE 250,SAN FRANCISCO, CA 94105 |
| DMBT- LINCOLN NATIONAL CORP MASTER RETIREMENT TRUS | 1 COMMERCE SQ 250 MARKET STREET,PHILADELPHIA, PA 19103 |
| DNB NOR BANK ASA, SINGAPORE | ?VRE SLOTTSGATE 3,PO BOX 1614,OSLO,  21 NORWAY |
| DOUBLE BLACK DIAMOND OFFSHORE LDC | 1 EAST PUTNAM,4TH FLOOR,GREENWICH, CT 06830 |
| DRAKE OFFSHORE MASTER FUND, LTD (THE) | 1251 AVE OF THE AMERICAS,NEW YORK, NY 10019 |
| DRESDNER BANK AG | 20 FENCHURCH STREET,LONDON,  EC3P 3DB GERMANY |
| DREYFUS 3523/DREYFUS VARIABLE INV. QUALITY BD PORT | 200 PARK AVE,55TH,N.Y., NY 10166 |
| DTE ENERGY TRADING, INC. | 2000 2ND AVENUE,DETROIT, MI 48226 |
| DUET ASSET MANAGEMENT LTD A/C DUET GLOBAL MACRO MA | 27 HILL STREET,LONDON,  W1J 5LP UNITED KINGDOM |
| DUQUESNE POWER, LL C (EEI) | 411 SEVENTH AVENUE,MAIL DROP: 15-455,PITTSBURGH, PA 15219 |
| DWIGHT INTERMEDIATE CORE PLU S MASTER FUND LLC | 100 BANK ST,BURLINGTON, VT 05401 |
| DWS HIGH INCOME FUND | 150 S. INDEPENDENCE SQUARE WEST,SUITE 726,PHILADELPHIA, PA 19106 |
| DYNEGY POWER MARKETING INC | 1000 LOUISIANA ST,SUITE 5800,HOUSTON, TX 77002 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK, | 46 BOCHENHEIMER ANLAGE,FRANKFURT,  60322 GERMANY |
| DZ BANK IRELAND PLC | GUILD HOUSE,GUILD STREET,DUBLIN,  1 IRELAND |

| Claim Name | Address Information |
|---|---|
| E*TRADE BANK | 1111 NORTH HIGHLAND ST,ARLINGTON, VA 22201 |
| E.ON AG | BENNIGSENPLAZ 1,DUSSELDORF,   40474 GERMANY |
| EAGLEROCK MASTER FUND LP | 24 WEST 40TH ST,NY, NY 10018 |
| EATON VANCE INSURED OHIO MUNICIPAL BOND FUND | 24 FEDERAL STREET,BOSTON, MA 02111 |
| EBAY INC. | 2145 HAMILTON AVE,SAN JOSE, CA 95125 |
| ECM REAL ESTATE INVEST AG | 13 RUE VIVIENNE,PARIS,   75002 FRANCE |
| ECO MASTER FUND LIMITED | 320 PARK AVE,NEW YORK, NY 10022 |
| EDISON MISSION MARKET ING & TRADING INC. (ISDA), | 160 FEDERAL STREET,4TH FLOOR,BOSTON, MA 02110 |
| EFG EUROBANK ERGASIAS SA A/C EFG EUROBANK ERG LOND | 8 OTHONOS STR,ATHENS,   GR 105 57 GREECE |
| EIDESIS SYNTH OPP MGMT/EI DESIS SYNTHETIC OP FD LT | 1166 AVENUE OF THE AMERICAS,NEW YORK, NY 10036 |
| EL PASO ELECTRIC COMP ANY INC. (WSPP) | 1001 LOUISIANA ST.,HOUSTEN, TX 77002 |
| ELECTRABEL SA(EFET POWER) | BOULEVARD DU REGENT 8,BRUSSELS,   1000 BELGIUM |
| ELLINGTON MGMT GROUP LLC A/C CRESCENT II FUND LP, | 53 FOREST AVE,OLD GREENWICH, CT 06870 |
| ELLIOTT INTERNATIONAL L.P. | 230 FOUNTAIN SQUARE,BLOOMINGTON, IN 47402 |
| ENCANA CORPORATION | 1800 855 2ND ST SW,PO BOX 2850,CALGARY,   T2P 2S5 CANADA |
| ENEL SPA | VIA G. CARDUCCI 1/3,MILAN,   20123 ITALY |
| ENEL TRADE SPA | VIALE REGINA MARGHERITA,ROMA,   198 ITALY |
| ENERGY XXI GULF COAST INC. | 1021 MAIN, SUITE 2626,HOUSTON, TX 77002 |
| ENSIGN PEAK ADVISORS, INC. | 50 E. NORTH TEMPLE ST.,15TH FLOOR,SALT LAKE CITY, UT 84150 |
| ERSTE BANK DER OSTERREICHISCHEN SPARKASSEN AG. | BÖRSEGASSE 14,VIENNA, MA 1010 AUSTRIA |
| ERSTE BANK HUNGARY RT | NEPFURDO UTCA 24-26,BUDAPEST,   1138 HUNGARY |
| ESSENT TRADING INTER NATIONAL SA | 14 RUE GLACIS DE RIVE,GENEVA,   1207 UNITED KINGDOM |
| ETHIAS VIE | RUE DES CROISIERS 24,LIEGE,   4000 BELGIUM |
| ETON PARK FUND LP | 1 CONNAUGHT ROAD,SUITES 3205-07,AIG TOWER,   CENTRAL HONG KONG |
| EURIZONVITA SPA | PIAZZA CADORNA 5,MILAN,   20121 ITALY |
| EUROPE ARAB BANK PLC | 13-15 MOORGATE,LONDON,   EC2R 6AD UNITED KINGDOM |
| EUROPEAN BANK FOR RECONSTRUCTION AND DEVELOPMENT, | 1 EXCHANGE SQUARE,LONDON,   EC2A 2JN UNITED KINGDOM |
| EVERGREEN ASSET MGMT CORP A/C DURATION TRUST | 1 FIRST UNION CENTER,DC-8-FNDS,301 SOUTH COLLEGE STREET,CHARLOTTE, NC 28288-0600 |
| EVERGREEN MARINE CORP (TAIWAN)LTD. | NO 163 SEC 1,HSIN-NAN ROAD,110F,LUCHU, FL 33858 |
| EVERGREEN SELECT HIGH YIELD BOND FUND | 100 NORTH MAIN STREET,WINSTON SALEM, NC 28288 |
| EXANE DERIVATIVES | 16 AVENUE MATIGNON,PARIS,   75008 FRANCE |
| EXELON GENERATIO N COMPANY LLC | 300 EXELON WAY,KENNETT SQUARE, PA 19348 |
| EXPORT-IMPORT BNK OF CHINA | NO. 77 BEIHEYAN STREET,DONGCHENG DISTRICT,BEIJING, NY 10009 CHINA |
| F25053/FIDELITY BALANCED FUN D - HIGH GRADE SUB, | 1 FEDERAL STREET,BOSTON, MA 02110 |
| FARM BUREAU LIFE INSURANCE COMPANY | 5400 UNIVERSITY AVE,WEST DES MOINES, IA 50266 |
| FBE LIMITED | 111 BROADWAY,NEW YORK, NY 10006 |
| FCOF SECURITIES LTD | 100 MULBERRY STREET,TWO GATEWAY CENTER   6TH FLOOR,NEWARK, NJ 07102 |
| FEDERAL HOME LOAN BANK BOSTON A/C FHLB BOSTON | 1 FINANCIAL CENTER,20TH FLOOR,BOSTON, MA 02111 |
| FEDERAL HOME LOAN BANK CHICAGO | 111 E. WACKER DRIVE,CHICAGO, IL 60601 |
| FEDERAL HOME LOAN BANK OF SAN FRANCISCO | 415-616-2520,SAN FRANCISCO, CA 94108 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 11921 FREEDOM DR.,RESTON, VA 20190 |

| Claim Name | Address Information |
| --- | --- |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 13100 WORLDGATE DRIVE,HERNDON, VA 20170 |
| FEDERATED ULTRASHORT BOND FD | @ 45TH STREET,SUITE 3700,NEW YORK, NY 10017 |
| FIFTH THIRD BANK | 111 LYON NW,2ND FL MONROE BUILDING,GRAND RAPIDS, MI 49503 |
| FINANSBANK AS | BUYUKDERE CADDESUI 129,MEDICIYKOY,ISTANBUL,   TR80300 TURKEY |
| FINECO BANK SPA | PIAZZA DURANTE 11,MILAN, VA 20121 ITALY |
| FINECO SGIIC A/C FON FINECO OPTIMUM, FI | IBANEZ DE BILBAO,9,BAJO,BILBAO, MI 48009 |
| FINISTERRE GLOBAL OPPORTUNITY MASTER FUND | 1 ALBERMARLE ST,LONDON,   W1S 4HA UNITED KINGDOM |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | 1500 SAN REMO AVENUE,SUITE 220,CORAL GABLES, FL 33133 |
| FIRST PUERTO RICO AAA TARGET MATURIT FUND II, INC. | 2 TRITON SQUARE,REGENT'S PLACE,LONDON,   NW1 3AN UNITED KINGDOM |
| FIRST TENNESSEE BANK NA | 12150 MONUMENT PLACE,SUITE 300,FAIRFAX, VA 22033 |
| FIRSTENERGY CORP | 395 GHENT STREET,AKRON, OH 44333 |
| FLETCHER FIXED INCOME ALPHA FUND, LTD | 2 WETHERBY GARDENS,LONDON,   SW5 0JN UNITED KINGDOM |
| FLORIDA POWER & LIGHT CO MPANY | 700 UNIVERSE BLVD,JUNO BEACH, FL 33408 |
| FORE RESEARCH AND MANAGEMENT,LP/FORE CONVERTIBLE M | 280 PARK AVE,NEW YORK, NY 10017 |
| FORSTAEDERNES BANK | KALVEBOD BRYGGE,COPENHAGEN,   1560 DENMARK |
| FORT WASHINGTON INV ADV A/C FT WASH ACTIVE FI LLC, | 221 E. FOURTH STREET,#300,CINCINNATI, OH 45202 |
| FORTIS BANK (NEDERLAND) N.V. | 63 MARKET STREET,#21-01,SINGAPORE,   48942 SINGAPORE |
| FORTIS BANK AS | YILDIZ POSTA CAD. 54 KAT 6 GAYRETTEPE,ISTANBUL,   34353 TURKEY |
| FORTIS BANK NV/SA | 20 RUE ROYALE,BRUSSELS,   1000 BELGIUM |
| FORTIS BANQUE LUXEMBOURG SA | 14 BOULEVARD ROYAL,BP 2221,LUXEMBOURG,   L 2449 LUXEMBOURG |
| FORTIS ENERGY MARKET ING & TRADING | 139 EAST FOURTH STREET,CINCINNATI, OH 45202 |
| FORTIS FAMGLOBTFX FAM FUND - ABSOLUTE RETURN FX RE | 1 BOULEVARD DU ROI ALBERT II,BRUSSELS,   1210 BELGIUM |
| FORTIS/CSA L BOND EMERGENT RESTRICTED | 135 SOUTH LASALLE STREET,CHICAGO, IL 60603 |
| FORTIS/CSA L COMMO DITY WORLD | 25 BEDFORD STREET,LONDON,   WC2E 9ES UNITED KINGDOM |
| FORTIS/LUNIFBWOR01 FLF BD WORLD 2001 | 14 AVENUE DE L'ASTRONOMIE,BRUSSELS,   1210 BELGIUM |
| FORTISSIMO FUND | 555 CALFORNIA STREET,SUITE 2975,SAN FRANCISCO, CA 94104 |
| FPCM INFLATION-LINKED OPPORTUNITIES FUND | ,140 BROADWAY,10TH FLOOR,NEW YORK, NY 10005 |
| FPL ENERGY POWE R MARKETING, INC. | 1000 LOUISIANA STREET,SUITE 6900,HOUSTON, TX 77002 |
| FRANKLIN 97/TEMPLETON GLOBAL BOND FUND | 1 FRANKLIN PARKWAY,SAN MATEO, CA 94403 |
| FREMONT HOME LOAN TRUST 2006-E | 1065 N. PACIFICENTER,ANAHEIM, CA 92806 |
| FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND, L.P. | 1221 AVE. OF AMERICAS,32ND FLOOR,NY, NY 10020 |
| FS COA MANAGEMENT LLC A/C CREDIT OPPTY ASSOC LLC, | 309 SOUTH WILLARD STREET,BURLINGTON, VT 05401 |
| FSA INC A/C FSA CPT 283 | 1 ANGEL COURT,LONDON,   EC2R 7AE UNITED KINGDOM |
| GABRIEL CAPITAL LP | 450 PARK AVENUE,13TH FLOOR,NEW YORK, NY 10169 |
| GALLIARD CAP MGMT INC A/C WELLS FARGO BK FIXED FD | 745 7TH AVENUE,NEW YORK, NY 10019 |
| GARLAND BUSINESS | 14 QUAI DU SEUGET,GENEVA,   1201 SWITZERLAND |
| GARTMORE INVESTMENT LTD A/C LYXOR/GARTMORE GLOBAL | 745 7TH AVENUE,NEW YORK, NY 10019 |
| GENERIC CHINA PROTECTION 6 | KIRCHSTRASSE 6,FREIENBACH,   8807 SWITZERLAND |
| GENWORTH LIFE INSURANCE CO A/C GENWORTH LIFE INS C | 3001 SUMMER STREET,STAMFORD, CT 06905 |

| Claim Name | Address Information |
|---|---|
| GENWORTH LIFE INSURANCE COMPANY | 3001 SUMMER STREET,2ND,STAMFORD, CT 06904 |
| GEODE/CBARB FUND | 1 POST OFFICE SQ,BOSTON, MA 02109 |
| GESMADRID A/C CM SELECCION FINANCIERA | CASTELLANA 189,MADRID, DC 20005 SPAIN |
| GII- INA ASSITALIA - GEST SEP-MONETA FORTE RE GENE | 745 7TH AVENUE,NEW YORK, NY 10019 |
| GLG CREDIT FUND | 1 CURZON STRAAT,LONDON,  W1J 5HB UNITED KINGDOM |
| GLOBAL SEC EMG MKTS RELATIVE VALUE MASTER RE GLOBA | 195 FIELD POINT ROAD,GREENWICH, CT 06830 |
| GLOBAL-CAP AG A/C GLOBALAGRICAP FUND | BELLERIVESTRASSE 2,ZURICH,  8008 SWITZERLAND |
| GMO TRUST ON BEHALF OF CORE PLUS BOND FUND | ,+65 6532-0346,65 65365421,80 RAFFLES PLAZA,  17-23 UOB PLAZA 2 |
| GOLDMAN SACHS CAPITAL MARKETS, L.P. | 1 NEW YORK PLAZA,NEW YORK, NY 10004 |
| GOLDMAN SACHS INTERNATIONAL | 1/F RIVER COURT,120 FLEET STREET,LONDON,  EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | ,32 OLD SLIP,29TH FLOOR,NEW YORK, NY 10005 |
| GOLDMAN, SACHS & CO. | 85 BROAD STREET,NEW YORK, NY 10004 |
| GOODMORNING SHINHAN SECURITIES CO., LTD. | 822-3772-1588,23-2,YOUIDO-DONG,  YOUNGDUNGPO-GU GOOD MORNING SHINHAN TOWER |
| GOVERNMENT OF SINGAPORE INVEST CORPORATION PTE LTD | #37-01 CAPITAL TOWER,168 ROBINSON ROAD,SINGAPORE,  68912 SINGAPORE |
| GPBM 2007-1 | JSB GAZPROMBANK (CJSC),63 NOVOCHEREMUSHKINSKAYA STR,MOSCOW,  117420 RUSSIAN FEDERATION |
| GRACIE CAPITAL INTERNATIONAL LTD | 590 MADISON AVE,29TH FL,NEW YORK, NY 10022 |
| GRAUBUENDNER KANTONALBANK | ENGADINERSTRASSE 25,CHUR,  7000 SWITZERLAND |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | 6312 S. FIDDLER'S GREEN CIRCLE,SUITE 400N,GREENWOOD VILLAGE, CO 80111 |
| GSAM 103106 RE GOLDMAN SACHS ASSET MGT INT | 10 15 NEWGATE STREET,LONDON,  EC1A 7HD UNITED KINGDOM |
| GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD, | 13 HANOVER SQUARE,LONDON,  W1S 1HN UNITED KINGDOM |
| GUGGENHEIM INVESTMENT A/C INTEL CORPORATION PROFIT | 1 MIDLAND PLAZA,SOUIX FALLS, SD 57913 |
| GULF INTERNATIONAL BANK, BSC | 3 PALACE AVENUE,AL-DOWALI BDG,MANAMA,  P.O.BOX 1017 BAHRAIN |
| GULFSTREAM-COMPASS CLO-2005 II | 4201 CONGRESS STREET,CHARLOTTE, NC 28209 |
| H/2 SO MGR/H/2 SPECIAL OPPORTUNITIES LTD | 1 GREENWICH OFFICE PARK,NORTH BUILDING,GREENWICH, CT 06831 |
| HACHIJUNI BANK, LTD. (THE) | 81-26-225-8759,178-8 OKADA NAKAGOSHO,NAGANO-CITY,NAGANO,  380-8682 |
| HALBIS US CREDIT ALPHA MASTER FUND , LTD | 4 PLACE DE LA PYRAMIDE,IMMEUBLE ILE DE FRANCE,PARIS LA DEFENSE,  92800 FRANCE |
| HAMPSTEAD CAPITAL LLP A/C HAMPSTEAD GLOBAL MASTER | 25 SOUTHAMPTON BUILDINGS,LONDON,  WC2A 1AL UNITED KINGDOM |
| HANA BANK | 101-1,1-KA,EULJIRO,  CHUNG-KU SEOUL |
| HANA INVESTMENT BANKING & SECURITIES INC. | 23-3,YOIDO-DONG,YOUNGDUNGPO-GU,  YOIDO-DONG YOUNGDUNGPO-GU |
| HANSAPANK | 8 LIIVALAIA,TALLINN,  15040 ESTONIA |
| HARTFORD ACCIDENT AND INDEMNITY COMPANY | 13455 NOEL ROAD,TWO GALLERIA TOWER,HARTFORD, TX 75240 |
| HARTFORD LIFE AND ACCIDENT INS URANCE COMPANY | 55 FARMINGTON AVENUE,HARTFORD, CT 06105 |
| HAYMAN ADVISORS LP A/C HAYMAN CAP MASTER FD | 2626 COLE AVENUE,DALLAS, TX 75204 |
| HBK MASTER FUND LP | 105 WIGMORE STREET,LONDON,  W1U 1QY UNITED KINGDOM |
| HENRY SCHEIN INC | 135 DURYEA RD,MELVILLE, NY 11747 |
| HERMES INV MGMT LTD A/C HERMES | 1 PORTSOKEN STREET,LLOYDS CHAMBERS,LONDON,  E1 8HZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| COMMODITIES ALPHA F | 1 PORTSOKEN STREET,LLOYDS CHAMBERS,LONDON,  E1 8HZ UNITED KINGDOM |
| HESS ENERGY TRADI NG COMPANY, LLC (PHYSICAL) | 1 HESS PLAZA,WOODBRIDGE, NJ 07095 |
| HESS ENERGY TRADING COMPANY LLC | 1185 AVENUE OF THE AMERICAS,NEW YORK, NY 10036 |
| HEWLETT-PACKARD COMPANY | 20555 TOMBALL PARKWAY,HOUSTON, TX 77070 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | 24-02 MILLENIA TOWER,SINGAPORE,  39192 HONG KONG |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP, | 1350 AVENUE OF THE AMERICAS,22ND FLOOR,NEW YORK, NY 10019 |
| HIGHFIELDS CAPITAL III LP | 200 CLARENDON ST.,51ST FL.,BOSTON, MA 02117 |
| HIGHLAND CAPITAL MGMT LP A/C HIGHLAND CDO OPP MST | 1 POULTRY,LONDON,  EC2R 8JR UNITED KINGDOM |
| HIGHLAND CREDIT STRATEGIES FUN | 6077 PRIMACY PARKWAY,MEMPHIS, TN 38119 |
| HIGHLAND FIN HLDGS GP LLC A/C HFH SHORTPLUS MASTER | 304 PARK AVENUE SOUTH,SUITE 608,NEW YORK, NY 10010 |
| HIROSHIMA BANK, LTD. (THE) | 03-3272-3836,1-13-1 NIHONBASHI,CHUO-KU,  NITTETSU NIHONBASHI BUILDING TOKYO |
| HITE/HFF I LLC | 125 LINCOLN AVE,SANTA FE, NM 87501 |
| HONGKONG & SHANGHAI BANKING CORPORATION LIMITED MU | S. K.  AHIRE MARG,WORLI,MUMBAI,  400 025 INDIA |
| HORIZON21 A/C H21 ILS-A02 OPPS | POSTRASSE 4,PFAEFFIKON,  8808 SWITZERLAND |
| HOSPITAL OF ONTARIO | 1 TORONTO STREET,TORONTO,  M5C 3B2 CANADA |
| HSBC BANK PLC FOREIGN EXCHANGE DEPT | 4.4208E+11,8 CANADA SQUARE,  CANARY WHARF LONDON |
| HSBC BANK USA A/C NOMURA SERIES 2007-3. | ,452 FIFTH AVENUE,5TH FL,NEW YORK, NY 10018 |
| HSH NORDBANK AG | 155 MOORGATE HALL,LONDON,  EC2M 6UJ UNITED KINGDOM |
| HUA NAN COMMERCIAL BANK, LTD. | 1707 WILSHIRE BOULEVARD,SUITE 3100,LOS ANGELES, CA 90017 |
| HUNGARIAN DEVLOPMNT BANK LTD | NADOR U. 31,BUDAPEST,  1051 HUNGARY |
| HYPERION CAPITAL MANAGEMENT A/C HYPERION COLLATERA | ,200 VESEY STREET,10TH FL,NEW YORK, NY 10281 |
| HYPO BANK BURGENLAND AG | NEUSIEDLER STRA?E 33,EISENSTADT,  A-7000 AUSTRIA |
| HYPO REAL ESTATE BANK INTERNATIONAL AG | BUECHSENSTRASSE 26,STUTTGART, LA 70174 GERMANY |
| HYUNDAI SECURITIES CO., LTD. | 822-780-0009,19/F,HANJIN SHIPPING BUILDING,  25-11 YOIDO-DONG YOUNGDENGPO-KU |
| ICAHN MANAGEMENT LP A/C ICAHN PTNRS MSTR FD II, LP | 767 FIFTH AVENUE,47TH FLOOR,NEW YORK, NY 10153 |
| ICAP SECURITIES LIMITED | 2 BROADGATE,LONDON,  EC2M 7UR UNITED KINGDOM |
| ICCREA BANCA | 41/47 VIA LUCREZIA ROMANA,ROME,  178 ITALY |
| ICICI BANK LIMITED | 8TH FLOOR,PENINSULA TOWER,PENINSULA CORPORATE PA,  GANPATRAO KADAM MARG OFF SENAPATI BAPAT MARG |
| ICP ASSET MGMT/ ICP STRUCTURED CRDT INC MSTR FD, | 445 PARK AVENUE,NEW YORK, NY 10022 |
| IKB INTERNATIONAL S.A. | 2  RUE JEAN MONNET,LUXEMBOURG,  2017 LUXEMBOURG |
| IMPAC SECURED ASSETS TRUS T 2007-3 MTG PASS THR, | 1401 DOVE STREET,NEWPORT BEACH, CA 92660 |
| IMPERIAL ID (NAESB")" | 1561 W. MAIN STREET 11A,EL CENTRO, CA 92243 |
| INCORE BANK AG | DREIKÖNIGSTRASSE 8,ZURICH,  8022 SWITZERLAND |
| INDUSTRIAL BANK CO LTD | 168 JIANG NING LU,19F XING YE BUILDING,SHANGHAI,  200041 CHINA |
| INDUSTRIAL BANK OF KOREA | 16 WEST 32ND STREET,NEW YORK, NY 10001 |
| ING ASIA PRIVATE BANK LTD | 1 RAFFLES PLACE #42-00,OUB CENTRE,SINGAPORE,  48616 SINGAPORE |
| ING BANK (HUNGARY) RT | D???? GY? ?? 84/B.,BUDAPEST,  H-1068 HUNGARY |
| ING BANK AS | BUYUKDERE CADDESI,114 ESENTEPE,ISTANBUL, CO 80280 TURKEY |
| ING BANK N.V. | AMSTELVEENSEWEG 500,AMSTERDAM,  1081 NETHERLANDS |
| ING BANK N.V. SEOUL BRANCH | 822-317-1566,15F HUNGKUK LIFE INSURANCE BLDG.,226,  SHINMUNRO 1-GA CHONGRO-KU |

| Claim Name | Address Information |
|---|---|
| ING CAPITAL MARKETS LLC | 1325 AVENUE OF THE AMERICAS,NEW YORK, NY 10019 |
| ING LIFE INS & ANNUITYACCT 900STATE OF KANSAS | 100 WASHINGTON AVE SOUTH,MINNEAPOLIS, MN 55401 |
| ING LUXEMBOURG | 60 LONDON WALL,LONDON,  EC2M 5TQ UNITED KINGDOM |
| ING VP BALANCED PORTFOLIO INC | 7337 EAST DOUBLETREE RANCH ROAD,SCOTTSDALE, AZ 85258 |
| ING- INTERNATIONAL GROWTH COLLECTIVE TRUST FUND C/ | 10 STATE HOUSE SQUARE,HARTFORD, CT 06103 |
| INTERLACHEN A/C INTERLACHEN MASTER FUND LT | 800 NICOLLET MALL,MINNEAPOLIS, MN 55402 |
| INTERNATIONAL FINANCE CORPORAT ION | 2121 PENNSYLVANIA AVE,WASHINGTON D.C., DC 20433 |
| INTESA SANPAOLO SPA | 90 QUEEN STREET,LONDON,  EC4N 1SA UNITED KINGDOM |
| INTESA SANPAOLO SPA - NO COLLATERAL | 15 QUEEN'S ROAD,33/F,EDINBURGH TOWER,  THE LANDMARK HONG KONG |
| INVERCAIXA GESTION SGIIC A/C FONCAIXA GARANTIA | AVENIDA DIAGONAL 621,TORRE 2 PLANTA 7A,BARCELONA, NJ 8028 SPAIN |
| IRIDIAN ASSET MGMT LLC A/C IRIDIAN OPPORTUNITY MAS | 276 POST ROAD,WESTPORT, CT 06880 |
| ITALEASE FINANCE S.P.A. | VIA CINO DEL DUCA 12,MILAN, VA 20122 ITALY |
| ITALMOBILIARE SPA | 745 7TH AVENUE,NEW YORK, NY 10019 |
| ITOCHU CORPORATION | 2-5-1 KITA-AOYAMA,MINATO-KU,TOKYO,  107-8077 JAPAN |
| IVC AMERICA LP A/C SOLAIA INVESTMENTS LIMITED | 7 WORLD TRADE CENTRE,NEW YORK, NY 10007 |
| IVY FIXED INCOME ALPHA TRANSPO | 1633 BROADWAY,9TH FLOOR,NEW YORK, NY 11753 |
| J.P. MORGAN SECURITIES LIMITED | 1 ANGEL COURT,THROGMORTEN STREET,LONDON,  EC2R7HJ UNITED KINGDOM |
| JA SOLAR HOLDINGS CO LTD | JINGLONG STREET,NINGJIN HEBEI PROVINCE,  55550 CHINA |
| JACKSON NATIONAL LIFE INSURANCE COMPANY | 1 CORPORATE WAY,LANSING, MI 48911 |
| JAPAN TRUSTEE SERVICES BK /M 46402-6242 FORTIS ASS | 81-3-3502-0669,1-9-2 HIGASHI-SHINBASHI,SHIODOME SUMITOMO BUILDING,  21F TOKYO |
| JAPAN TRUSTEE SERVICES BK /S 01032-5111 LEGG MASON | +81-3-5462-6880,CITICORP CENTER,2-3-14 HIGASHI-SHINAGAWA,SHINAGAWA-KU TOKYO, 140-8639 |
| JB DIVERSIFIED FIXED INCOME MASTER HEDGE FUND | 155 BISHOPSGATE,LONDON,  EC2M 3XS UNITED KINGDOM |
| JEFFERIES AND COMPANY | 11100 SANTA MONICA BLVD.,11TH FLOOR,LOS ANGELES, CA 90025 |
| JEFFERSON PILOT LIFE INSURANCE COMPANY | 100 NORTH GREEN STREET,GREENSBORO, NC 27401 |
| JEFFERSON VALLEY CDO | 1 BROADGATE 3RD FLOOR,LONDON,  EC2M 7HA UNITED KINGDOM |
| JIH SUN INTERNATIONAL BANK | 12F.,NO.111,SEC. 2,  NANJING E. RD. TAIPEI CITY |
| JMG CAPITAL PARTNERS LP | 1 SANSOME STREET,39TH FLOOR,SAN FRANCISCO, CA 94104 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | 101 HUNTINGTON ST.,BOSTON, MA 02199 |
| JP MORGAN ABSOLUTE RETURN CRED | 2-7-3 MARUNOUCHI,CHIYODA-KU,TOKYO BLDG,TOKYO,  100-6432 |
| JP MORGAN CHASE BANK | 1 CHASE MANHATTAN PLAZA,7TH FLOOR,NEW YORK, NY 10005 |
| JP MORGAN INTERNATIONAL BANK LTD | 8 RUE DE LA CONFEDERATION,GENEVA,  1204 SWITZERLAND |
| JPM NY/UBS O'CONNOR LLC GIVE-UP (CDS) | 1 N WACKER,CHICAGO, IL 60606 |
| JPMAM 9557 C/O JPMORGAN AM (LONDON) LTD | 1111 POLARIS PARKWAY,COLUMBUS, OH 43271 |
| JPMIM / 160990 JP MORGAN SHORT TERM BOND FUND | 1 E. OHIO ST,14,INDIANAPOLIS, IN 46204 |
| JPMORGAN CHASE BANK, NA | +1 646 534 1722,J.P. MORGAN,277 PARK AVE.,  23RD FLOOR NEW YORK |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FD | 20 WEST 54TH,28TH,NEW YORK, NY 10019 |
| JR MOORE LP | 1 CURZON STREET,LONDON,  W1J 5HA UNITED KINGDOM |
| JULIUS BAER INV MGT LLC A/C JULIUS BAER MB ABS RET | 2 BIOD DES THEATRES PO BOX 3H211,GENEVA,  1211 SWITZERLAND |
| JUROKU BANK LTD (THE) | 81-58-266-0466,8-26 KANDA-MACHI,GIFU-SHI,GIFU,  500-8516 |

| Claim Name | Address Information |
|---|---|
| K & H BANK HUNGARY | VIGADO TER 1,BUDAPEST,  1051 HUNGARY |
| K2 ADVISORS LLC A/C K2 DIV PA FUND II LTD | 300 ATLANTIC AVE,STAMFORD, CT 06901 |
| KAMUNTING STREET MASTER FUND LTD. | 140 E. 45TH ST.,15TH FL.,NEW YORK, NY 10017 |
| KANSAI ELECTRIC POWER CO | 3-6-16NAKANOSIMA,KITA-KU,OSAKA,  530-8270 JAPAN |
| KATSUMI YOSHIDA | 275 HAYAKITA GENBU,ABIRA-CHO YUFUTSUGUN,HOKKAIDO,  059-1432 |
| KAUPTHING BK LUXEMBOURG SA | 35A AVENUE J.F.K,LUXEMBOURG,  1855 LUXEMBOURG |
| KAYNE ANDERSON CAPITAL A/C KAYNE AND CAP INC PTNRS | 1800 AVENUE OF THE STARS,LOS ANGELAS, CA 90067 |
| KBC FINANCIAL PRODUCTS (CAYMAN ISLANDS) LTD | 111 OLD BROAD STREET,LONDON,  EC2N 1FP UNITED KINGDOM |
| KBC INVESTMENTS LIMITED A/C KBC INVSTMNTS CAYMAN V | 111 OLD BROAD STREET,LONDON,  EC2N 1FP UNITED KINGDOM |
| KBL EUROPEAN PRIVATE BANKERS SA | 11 RUE ALDRINGEN,LUXEMBOURG,  2960 LUXEMBOURG |
| KELLOGG CAPITAL GROUP LLC | 1250 PROSPECT STREET,SUITE 04,LA JOLLA, CA 92037 |
| KING STREET CAPITAL L.P. | 1-10-1 ROPPONGI,MINATO KU,28F ROPPONGI HILLS MORI TOWER,TOKYO,  106-6128 |
| KING STREET EUROPE MASTER FUND LTD | CURZON STREET,6/FLOOR,LECONFIELD HOUSE,  LONDON W1J 5JA |
| KIOWA POWER PARTNERS LLC A/C TENASKA POWER SERVICE | 1044 N. 115 STREET,SUITE 400,OMAHA, NE 68154 |
| KKR STRATEGIC CAPITAL HOLDING I LP | 4 EMBARCADERO,SUITE 2050,SAN FRANCISCO, CA 94111 |
| KOCH SUPPLY & TRADING LP | 1 PICKWICK PLAZA,SUITE 300,GREENWICH, CT 06830 |
| KOCH SUPPLY & TRADING LP (MNSA) | 667 MADISON AVE,NEW YORK, NY 10065 |
| KOMERCNI BANK AS | VACLAVSKE NAMESTI 42,PRAGUE,  114 07 CZECH REPUBLIC |
| KOMMUNALBANKEN AS | MUNKEDAMSVEIEN 45,P O BOX 1210,VIKA,  OSLO N-0110 |
| KOMMUNEKREDIT | 16 KULTORVET,BOX 1120,COPENHAGEN,  DK-1009 K DENMARK |
| KOMMUNINVEST AB FOREIGN EXCHANGE DEPT | FENIX HOUSE,DROTTNINGGATAN 2,OREBRO,  701 42 SWEDEN |
| KOOKMIN BANK | 15-22,YOIDO-DONG,YOUNGDEUNGPO-KU,  5F KOOKMIN BANK SEOUL |
| KORE ADVISORS LP A/C KORE FIXED INCOME FUND LTD, | 110 EAST 59TH ST,NEW YORK, NY 10022 |
| KOREA DEVELOPMENT BANK | 10-2 GWANCHUL-DONG,JONGRO-KU,SEOUL,  110-748 KOREA |
| KOREA EXCHANGE BANK | 181,2GA,EULCHIRO,  CHUNGGU CHUNG-KU |
| KOREA INVESTMENT AND SECURITIES CO., LTD. | 19TH FL. DS DEPT. 27-1,YEOUIDO-DONG,YOUNGDEUNGPO-KU,SEOUL,  150-745 |
| KOREA LIFE INSURANCE CO., LTD | 60 YOIDO-DONG,YOUNGDUNGPO-KU,SEOUL,  150-603 KOREA |
| KRAUS PARTNER INVESTMENT INVESTMENT SOLUTION A/C A | KASERNENSTRASSE 11,ZURICH,  8004 SWITZERLAND |
| KREDITANSTALT FUER WIEDERAUFBAU | .,FRANKFURT,  L-2950 GERMANY |
| KREDYT BANK WARSAW SA | KAPEE KASPRZAKA 2/8,WARSAW,  01-211 POLAND |
| KUTXAGEST SA SGIIC A/C KUTXAINDEX15, FI | AVENIDA SANCHO  EL SABIO,18,DONOSTIA,SAN SEBASTIEN, DC 20010 |
| KYOBO LIFE INSURANCE CO | 1,1-KA,CHONGRO,  CHONGRO-KU SEOUL |
| KYONGNAM BANK | 1 CHONGRO 1GA CHONGRO-GU 707,SEOUL,  100-110 KOREA |
| LAND SALZBURG | KAIGASSE 2A,SALZBURG,  5010 AUSTRIA |
| LANDESBANK BADEN-WURTTEMBERG NEW YORK | 1 ROPEMAKER STREET,CITYPOINT,LONDON,  EC2Y 9LW UNITED KINGDOM |
| LANDESBANK BERLIN AG | 1 CROWN COURT,CHEAPSIDE,LONDON,  EC2V 6LR UNITED KINGDOM |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | 10-12 BOULEVARD ROOSEVELT,LUXEMBOURG,  L-2450 LUXEMBOURG |
| LANDESBANK RHEINLAND-PFALZ INTERNATIONAL SA | 10 - 12 BD. ROOSEVELT,LUXEMBOURG,  L-2450 LUXEMBOURG |
| LANDSBANKI ISLAND | AUSTURSTRAETI 11,REYKJAVIK,  155 ICELAND |
| LATIGO MASTER FUND | 590 MADISON,NEW YORK, NY 10022 |
| LAWSON SOFTWARE INC | 380 ST. PETER STREET,ST. PAUL, MN 55102 |
| LBPAM ALTERNA 10 R | 23 / 25 AVENUE FRANKLIN ROOSEV,PARIS,  75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| LCG SELECT OFFSHORE, LTD | ,767 5TH AVENUE,19TH FLOOR,NEW YORK, NY 10153 |
| LEHMAN BROTHERS ASSET MGMT | 200 S. WACKER,21ST FLOOR,CHICAGO, IL 60606 |
| LEHMAN BROTHERS OFFSHORE DIV ARBITRAGE FUND II LTD | 399 PARK AVENUE,11 FLOOR,NEW YORK, NY 10022 |
| LEHMAN XS TRST MORTGAGE PASS THROUGH SERIES 2005-2 | 2960 POST ROAD,SOUTHPORT, CT 06490 |
| LEVEL RADAR MASTER FUND LTD. | 390 PARK AVENUE,NEW YORK, NY 10022 |
| LGT BANK IN LIECHTENSTEIN AG (FX) | HERRENGASSE 12,VADUZ,  9490 LIECHTENSTEIN |
| LIBERTY HAMPSHIRE CO, THE A/C RELATIONSHIP FUNDING | 135 EAST 57TH STREET,8TH FLOOR,NEW YORK, NY 10002 |
| LIBERTY HARBOR MASTER FUND I LP | 1 NEW YORK PLAZA,NEW YORK, NY 10004 |
| LIBERTYVIEW CAP MGMT A/C LIBERTYVIEW FUND LP | 101 HUDSON STREET,37TH FLOOR,JERSEY CITY, NJ 07302 |
| LIBRA ADVISORS LLC A/C LIBRA OFFSHORE LTD | 909 THIRD AVE,NEW YORK, NY 10022 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | 1300 SOUTH CLINTON ST.,FORT WAYNE, IN 46801 |
| LISPENARD STREET CREDIT (MASTER) FUND LTD. | 1 TEMASEK AVENUE,#15-03,MILLENIA TOWER,SINGAPORE, MS 39192 |
| LLOYDS TSB BANK PLC | 10 GRESHAM ST,LONDON,  EC2V7AE UNITED KINGDOM |
| LOEB ARBITRAGE MGMT/ LOEB ARBITRAGE FUND | 61 BROADWAY,NEW YORK, NY 10006 |
| LONG ISLAND POWER AU THORITY | 333 EARL OVINGTON BLVD,SUITE 403,UNIONDALE, NY 11553 |
| LOOMIS SAYLES MULTI-STRATEGY MASTER ALPHA LTD | 1 FINANCIAL,BOSTON, MA 02110 |
| LUMINANT ENERGY COMPANY LLC | 1717 MAIN STREET,DALLAS, TX 75201 |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD | 1700 BROADWAY,38TH FLOOR,NEW YORK, NY 10019 |
| LYXOR ASSET MANAGEMENT A/C LYXOR/ACUITY FUND LTD, | 17 COURS VALMY,TOUR SOCIETE GENERALE,LA DEFENCE CEDEX,PARIS,  92987 |
| MACKAY SHIELDS CREDIT STRATEGYPARTNERS LP | 9 WEST 57TH,NEW YORK, NY 10019 |
| MACQUARIE BANK LI MITED | 1 MARTIN PLACE,SYDNEY,  2000 AUSTRALIA |
| MACQUARIE BANK LIMITED | 1 NORTH WACKER DR,CHICAGO, IL 60601 |
| MAERSK A/S | 50 ESPLANADEN,COPENHAGEN,  DK-1098 DENMARK |
| MAGNETAR CAPITAL MASTER FD LTD | 101 CALIFORNIA ST.,40TH,STE. 4020,SAN FRANCISCO, CA 94111 |
| MALAYSIAN AIRLINE SYSTEM BERHAD | 3RD FLOOR ADMINISTRATION 1 BUILDING,SULTAN ABDUL AZIZ SHAH AIRPORT,SUBANG, 47200 MALAYSIA |
| MARATHON MASTER FUND, LTD | 5555 SAN FELIPE RD,HOUSTON, TX 77056 |
| MARATHON OIL CORPORATION | 555 SAN FILIPPE ROAD,P.O. BOX 3128,HOUSTON, TX 77253 |
| MAREX FINANCIAL LIMITED | 155 BISHOPGATE,LONDON,  EC2M 3XA UNITED KINGDOM |
| MARFIN BANK | 24 KIFISIAS AVENUE,ATHENS,  15125 GREECE |
| MARINER NGTR US BONDS, LTD | 125 VILLAGE BLVD,PRINCETON, NJ 08540 |
| MARINER-CREDIT RISK ADVISORS MASTER FUND, LP | 11  IVY PLACE,UPPER SADDLE RIVER, NJ 07458 |
| MARSH & MCLENNAN HIGH YIELD FU | 20 HORSENECK LANE,GREENWICH, CT 06830 |
| MASS MUTUAL ASIA | 1 LIVERPOOL STREET,LONDON,  EC2M 7QD UNITED KINGDOM |
| MASSACHUSETTS BAY TRANSPORATION AUTHORITY | TEN PARK PLAZA,BOSTON, MA 02116 |
| MASSMUTUAL MERCURIES LIFE INS | 8862 2725 3883,6F,NO.2,  LN 150 XIN-YI RD SEC. 5 |
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED, | 535 BOYLSTON,BOSTON, MA 02116 |
| MASTER TRUST BANK OF JAPAN 110077 AIG INV JAPAN CO | 03-5208-9078,1-1-3 MARUNOUCHI,CHIYODA-KU,  AIG BUILDING TOKYO |

| Claim Name | Address Information |
|---|---|
| MASTER TRUST BANK OF JAPAN 290207 MITSUBISHI UFJ A | 1 EXCHANGE SQUARE,LONDON,   EC2A 2JL UNITED KINGDOM |
| MASTER TRUST BANK OF JAPAN 400006986 TOKIO MARINE | +81-3-3212-0881,1-2-1 MARUNOUCHI,CHIYODA-KU,   TOKYO KAIJO NICHIDO BUILDING NEW TOWER |
| MASTER TRUST BANK OF JAPAN/TTEE FOR NO. 400035639 | 1-2-1 SHIBAURA,MINATO-KU,TOKYO,   105-6791 JAPAN |
| MBIA INC | 1 GREAT ST HELENS,LONDON,   EC3A 6HX UNITED KINGDOM |
| MBS FUND OF BEHALF OF ITS COMPARTMENT CASPIAN | 500 MAMARONECK AVENUE,HARRISON, NY 10528 |
| MCDONNELL LOAN OPPORTUNITY LTD | 1515 W 22ND ST,11 TH FLOOR,OAK BROOK, IL 60523 |
| MEDIASET SPA | VIALE EUROPA,48,COLOGNO MONZESE,MILAN,   20093 |
| MEDIOBANCA SPA | 10 VIA FILDRAMMATICI,MILAN, VA 20121 ITALY |
| MEG ENERGY CORP | MEG ENERGY CORP.,10TH FLOOR 734 7TH AVE SW,ABERTA,   T2P 3P8 CANADA |
| MERCANTIL COMMERCEBANK, N.A. | 1090 SCHNUCKS-WOODSMILL PLAZA,TOWN AND COUNTRY, WI 53705 |
| MERCHANTS' GATE CAPITAL LP A/C MERCHANTS GATEOFFSH | 712 FIFTH AVE,NEW YORK, NY 10019 |
| MERCURIA ENERGY TRADING SA | PLACE DU MOLARD 4,GENEVA,   1204 SWITZERLAND |
| MERITZ SECURITIES CO. LTD REF: E/C 94838, KOREA SE | 822-3779-4665,34-10 YOIDO-DONG,YOUNGDEUNGPO-KU,SEOUL,   150-010 |
| MERRILL LYNCH BANK USA | 1600 MERRILL LYNCH DR,1ST FLOOR,PENNINGTON, NJ 08534 |
| MERRILL LYNCH INTERNATIONAL BANK LTD. | 1 EXCHANGE SQUARE,LONDON,   EC2A 2JL UNITED KINGDOM |
| METROPOLITAN LIFE INSURANCE COMPANY | 10  PARK AVE.,PO BOX 1902,MORRISTOWN, NJ 07962 |
| METWEST / SIIT - CORE FIXED INCOME FUND | 1 WORLD TRADE CENTER,104TH FLOOR,NEW YORK, NY 10048 |
| METWEST 776 RUSSELL INV. COM. F.I. MULTI STRAT. BO | 10880 WILSHIRE BLVD.,#2020,LOS ANGELES, CA 90024 |
| MF GLOBAL UK LIMITED | 1 ROCKEFELLER PLAZA,16TH FLOOR,NEW YORK, NY 10020 |
| MFC GLOBAL INV MGMT US/ JOHN HANCOCK HIGH YIELD BO | 1001 HUNTINGTON AVENUE,7TH FLOOR,BOSTON, MA 02199 |
| MGI SUPPLY, LTD | AV. MARINA NACIONAL #329,TORRE EJECUTIVA,COLONIA ANAHUAC,   D.F. 11311 MEXICO |
| MGIM A/C SS A/C M1FIA3 DEUTSCHE ASSET MGMT LTD | 1 APPOLD ST,LONDON,   EC2A 2UU UNITED KINGDOM |
| MGIM AC SS AC FFLK | 1 ALBYN PLACE,ABERDEEN,   AB10 1YG UNITED KINGDOM |
| MIDLAND NATIONAL LIFE INSURANCE CO | 1 MIDLAND PLAZA,SIOUX FALLS, SD 57913 |
| MIDWAY GROUP LP A/C MIDWAY MKT NEUTRAL FD LLC | 33 WHITEHALL STREET,22ND FLOOR,NEW YORK, NY 10004 |
| MILLENNIUM PARTNERS, L.P. | 126 E. 56TH ST,24TH FL,NEW YORK, NY 10022 |
| MINISTRY OF FINANCE OF JAPAN | 101-104 PICADILLY,LONDON,   105-0001 JAPAN |
| MIO PARTNERS/COMPASS OFFSHORE HTV PCC | ,55 EAST 52ND STREET,29TH FLOOR,NEW YORK, NY 10036 |
| MIRAE ASSET SECURITIES CO LTD | 82237746705,45-1,YOIDO-DONG,YOUNGDEUNGPO-GU,   9F |
| MITSUBISHI CORPORATION | 2/16/2003,KONAN,MINATO-KU,   MITSUBISHI SHOJI BLDG. ANNEX TOKYO |
| MITSUBISHI UFJ SECURITIES CO LTD | (TOKYO-SUMITOMO TWIN BLDG. EAST),27-1,SHINKAWA 2-CHOME,TOKYO,   104-0033 |
| MITSUBISHI UFJ TRUST & BANKINGFOR FUND 60009000, | 1 GREENSIDE ROW,CALTON SQUARE,EDINBURGH,   EH1 3AN UNITED KINGDOM |
| MITSUI SUMITOMO INSURANCE CO LTD | 81-3-3219-0420,3-9 KANDA SURUGADAI,CHIYODA-KU,TOKYO,   101-8011 |
| MIZUHO BANK, LTD (THE) | 1/1/2005,UCHISAIWAICHO,CHIYODA-KU,TOKYO,   100-0011 |
| MIZUHO CAPITAL MARKETS CORPORATION | 111 RIVER STREET,HOBOKEN, NJ 07030 |
| MIZUHO CORPORATE BANK, LTD. | 1-2-16 YAESU,CHUO-KU,TOKYO,   103-8677 JAPAN |
| MIZUHO INTERNATIONAL PLC | 1 FRIDAY STREET,BRACKEN HOUSE,LONDON,   EC4M 9JA UNITED KINGDOM |
| MIZUHO SECURITIES CO., LTD. | +81 3 3516 7242,1-5-1 OTEMACHI,CHIYODA-KU,TOKYO,   100-0004 |
| MIZUHO TRUST AND BANKING CO., LTD (THE) | +813-3273-6327,1-6-1 MARUNOUCHI,CHIYODA-KU,   MARUNOUCHI CENTER BUILDING TOKYO |
| MIZUHO WIND CREDIT ARB FUND | 10 SOUTH WACKER DRIVE,CHICAGO, IL 60606 |

| Claim Name | Address Information |
|---|---|
| MLIM- MLIIF WORLD INCOME PORTF MERRILL LYNCH INVES | ----,PLAINSBORO, NJ 08536 |
| MODESTO IRRIGATIO N DISTRICT (WSPP) | P.O. BOX 4060,MODESTO, CA 95352 |
| MONETARY AUTHORITY OF SINGAPOR | 10 SHENTON WAY,SINGAPORE, TX 79117 SINGAPORE |
| MONTES DE PIEDAD Y CAJA DE AHORROS DE RONDA, | 16 WATERLOO PLACE,LONDON,   SW1Y 4AR UNITED KINGDOM |
| MONUMENTAL LIFE INSURANCE COMPANY | 123 WACKER ST,CHICAGO, IL 60066 |
| MORGAN STANLEY & CO. INTERNATI ONAL PLC | 20 BANK STREET,CANARY WHARF,LONDON,   E14 4AD UNITED KINGDOM |
| MORLEY/COMMERCIAL UNION LIFE ASSURANCE CO LTD | 1 ANGEL COURT,3RD FLOOR,LONDON,   EC2R 7HJ UNITED KINGDOM |
| MPS CAPITAL SERVICES BANCA PERLE IMPRESA SPA | 15 CORSO MONFORTE,MILAN,   20122 ITALY |
| MS INSTL CYMN FND FOR&ON BHLF OF MS ALPH AD US CR | 1 TOWER BRIDGE,100 FRONT STREET  SUITE 1100,WEST CONSHOHOCKEN, PA 19428 |
| MSIFT ADVISORY PORTFOLIO II | #16-01 CAPITAL SQUARE,23 CHURCH STREET,SINGAPORE,   49481 SINGAPORE |
| MSIFT/898 ADVISORY MORTGAGE PORTFOLIO | 1 TOWER BRIDGE,WEST CONSHOHOCKEN, PA 19428 |
| MSIM- MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN BOND | 20 BANK STREET,LONDON,   E14 4AD UNITED KINGDOM |
| MSPB QRS GSC CAP DELAWARE A/C GSC EUROPEAN CDO IV | 12 EAST 49TH STREET,NEW YORK, NY 10021 |
| NATEXIS ASSET MANAGEMENT A/C ODEIS 2007 PRINTEMPS, | 1 RUE DE LA VRILLIERE,CC 21-1138,PARIS,   75001 FRANCE |
| NATIONAL AGRIC'L COOP FED | 267 MIGEUN-DONG,SEODAEMUN-GU,19F IMKWANG BD,SEOUL,   120-705 |
| NATIONAL AUSTRALIA BANK LTD | 200 PARK AVENUE,NEW YORK, NY 10166 |
| NATIONAL BANK OF CANADA | 1155 MERCALFE STREET,MONTREAL,   PQ H3B 4S9 CANADA |
| NATIONAL CITY BANK | 1 CASCADE PLAZA,AKRON, OH 44308 |
| NATIONALE-NEDERLANDEN INTERFIN ANCE B.V. | FINANCIAL PLAZA BIJLMERDREEF 109,AMSTERDAM,   1000 BV NETHERLANDS |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | 1 NATIONWIDE PLAZA,COLUMBUS, OH 44114 |
| NATIXIS | 4 - 6 THROGMORTON AVENUE,LONDON,   EC2N2PP UNITED KINGDOM |
| NATIXIS BLEICHROEDER INC | 1345 AVE OF AMERICAS,NEW YORK, NY 10105 |
| NATIXIS FINANCIAL PRODUCTS INC | 9 WEST 57TH STREET,NEW YORK, NY 10019 |
| NEKTAR ASSET MANAGEMENT AB | 14 NORMALMS STORE,PO BOX 7030,STOCKHOLM,   103 86 SWEDEN |
| NELNET INC. | 121 SOUTH 13TH STREET,LINCOLN, NE 68508 |
| NEW YORK LIFE INTERNATIONAL LLC | 1180 AVE OF THE AMERICAS,22ND FLOOR,NEW YORK, NY 10036 |
| NEW YORK POWER AUTHORITY | 123 MAIN STREET,WHITE PLAINS, NY 10601 |
| NEWEDGE GROUP | 50 BOULEVARD HAUSSMANN,PARIS,   75009 FRANCE |
| NEWEDGE GROUP (UK BRANCH) - CF | 1301 AVE. OF AMERICAS,NEW YORK, NY 10019 |
| NEWEDGE GROUP LDN / INTEGRAL CAPITAL MGMT (UK) LLP | 121 SLOANE STREET OFFICE 10,LONDON,   SW1X 9BW UNITED KINGDOM |
| NEWEDGE GROUP LDN / POLAR CAPITAL LLP GIVE-UP FORE | 4 MATTHEW PARKER STREET,LONDON,   SW1H 9NP UNITED KINGDOM |
| NEWEDGE USA, LLC | 123,CHICAGO, NY 12345 |
| NEXEN MARKETING | 5601 GRANITE PARKWAY,SUITE 1400,PLANO, TX 75024 |
| NEXEN MARKETING SINGAPORE PTE LTD | 250 NORTH BRIDGE ROAD,#29-03 RAFFLES CITY TOWER,SINGAPORE,   179101 SINGAPORE |
| NEXSTAR DEV. OPP. M. FUND | 780 THIRD AVE.,NEW YORK, NY 10017 |
| NIKKO CORDIAL SECURITIES INC. | 1-28-23 SHINKAWA,CHUO-KU,   104-8271 JAPAN |
| NISA/THE KROGER CO. MASTER RETIREMENT TRUST | 150 N MERAMEC,SUITE 640,SAINT LOUIS, MO 63105 |
| NOMURA INTERNATIONAL PLC. | 1 ST MARTIN'S LE GRAND,LONDON,   EC1A 4NP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NOMURA SECURITIES CO., LTD. | 2 CHOME 2-2 OTEMACHI CHIYODA-KU,TOKYO,  100-8130 JAPAN |
| NOMURA TRUST AND BANKING CORPORATION, LTD. (THE), | 81-3-3275-1313,1-1-1 NIHONBASHI,CHUO-KU,TOKYO,  103-0027 |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | 1 GEORGSPLATZ,HANNOVER,  30159 GERMANY |
| NORDEA BANK FINLAND PLC | 19 THOMAS MOORE STREET,LONDON,  E1W 1YF UNITED KINGDOM |
| NORGES BANK | 17 STATE STREET,NEW YORK, NY 10004 |
| NORINCHUKIN T&B CO. LTD REF LJAC5 049604007080 | 81-3-5281-1260,1-1-12 UCHIKANDA,CHIYODA-KU,  CORP BUILDING TOKYO |
| NORTH CAROLINA STATE UNIVERSITY | CAMPUS BOX 7205,RALEIGH, NC 27695 |
| NORTH FORK BANK | 275 BROADHOLLOW RD,MELVILLE, NY 11747 |
| NORTHSTAR CAPITAL INV CORP A/C NORTHSTAR RE SEC OP | 399 PARK AVE,18TH FLOOR,NEW YORK, NY 10022 |
| NORTHWEST AIRLINES INC | 2700 LONE OAK PARKWAY,DEPT. A4100,EAGAN, MN 55121 |
| NORTHWESTERN MUTUAL LIFE INSUR ANCE COMPANY | 720 E WISCONSIN AVE,MILWAUKEE, WI 53202 |
| NUVEEN HIGH YIELD MUNI | 19900 MCARTHUR BLVD,IRVINE, CA 92612 |
| NUVEEN SHORT DURATION BOND FD C/O NUVEEN ASSET MAN | 2049 CENTURY PARK EAST,LOS  ANGELES, CA 90067 |
| NW CAP MANAGEMENT A/C NEWCASTLE ENHANCED MID CAP, | 1370 AVENUE OF THE AMERICAS,33RD FL.,NEW YORK, NY 10019 |
| NYLON CAP/NYLON FLAGSHIP MASTER FUND | 15 SLOANE SQUARE,3RD FLOOR,LONDON,  SW1W 8ER UNITED KINGDOM |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND | 1100 KING STREET RYE BROOK,BUILDING FOUR,NEW YORK, NY 10573 |
| OAK HILL INV MGMT A/C WINDFALL INVESTMENTS LP | 201 MAIN STREET SUITE 3100,FORT WORTH, TX 76102 |
| OANDA CORPORATION FOREIGN EXCHANGE DEPT | 20 CROSS STREET,#03-11,SINGAPORE,  48422 SINGAPORE |
| OBEROESTERREICHISCHE VERSICHERUNG | GRUBERSTRASSE 32,LINZ,  A-4020 AUSTRIA |
| OCM OPPORTUNITIES FUND VI | 1 CONNAUGHT ROAD,SUITE 2003,AIG TOWER,  CENTRAL HONG KONG |
| ODL SECURITIES LTD | SALISBURY HOUSE,LONDON,  EC2M 5QQ UNITED KINGDOM |
| OESTERREICHISCHE VOLKSBANKEN AG | KOLINGASSE,19,VIENNA,  A-1090 AUSTRIA |
| OGI ASSOCIATES LLC | 1 STATE STREET,HARTFORD, CT 06103 |
| OHANA MILITARY COMMUNITIES LLC | 1 AZRIELI ST.,ROUND TOWER 37TH FLR,TEL AVIV, KS 67021 ISRAEL |
| OHIO PUBLIC EMPLOYEES RETI | 227 EAST TOWN STREET,10TH FLOOR,COLUMBUS, OH 43215 |
| OLD HILL PARTNERS A/C FLT OPPORTUNITY LTD TRUST, | 1 THORNDAL CIRCLE,DARIEN, CT 06820 |
| ONTARIO TEACHERS PENSION PLAN BOARD | 5650 YONGE ST,TORONTO,  M2M 4H5 CANADA |
| OPPENHEIMER ABSOLUTE RETURN FUND | 1 212 912 6612,2 WORLD FINANCIAL CENTER,225 LIBERTY ST,  11TH FLOOR NEW YORK |
| OPPENHEIMER FUNDS, INC. | 1 WORLD FINANCIAL CENTER,NEW YORK, NY 10281 |
| OPTION ONE MORTGAGE LOAN TRUS T 2007-1 | 2020 EAST FIRST STREET,SUITE 100,SANTA ANA, CA 92705 |
| ORIX FINANCE CORPORATION | 100 N RIVERSIDE PLAZA,1400,CHICAGO, IL 60606 |
| OSPRAIE REAL RETURN PORTFOLIO LTD | 150 FEDERAL STREET,1101,BOSTON, MA 02110 |
| OTP BANK | 7-8 SZABADSAG SQUARE,BUDAPEST,  H-1054 HUNGARY |
| OWLCREEKASSETMGMT/ OWL CREEK I, LP | 640 FIFTH AVENUE,20TH FLOOR,NEW YORK, NY 10019 |
| OZ ASIA MASTER FUND LTD | 153 E. 53RD STREET,43RD FLOOR,NEW YORK, NY 10022 |
| OZ MANAGEMENT LP A/C GORDEL HOLDINGS LIMITED | 9 W 57TH ST,39TH FLOOR,NEW YORK, NY 10019 |
| P0477/ SALVATION ARMY EASTERN TERRITORY | 103 WIGMORE STREET,LONDON,  W1U 1QS UNITED KINGDOM |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR.,NEWPORT BEACH, CA 92660 |
| PACIFICORP | 825 NE MULTNOMAH,SUITE 2000,PORTLAND, OR 97232 |
| PALMYRA CAPITAL ADVISORS A/C PALMYRA CAPITAL FUND | 1111 SANTA MONICA BLVD,LOS ANGELES, CA 90025 |

| Claim Name | Address Information |
| --- | --- |
| PANTON MASTER FUND LP | 40 EAST 52ND STREET, NEW YORK, NY 10022 |
| PAR IV MASTER FUND LTD | 50 TICE BLVD, WOODCLIFF LAKE, NJ 07677 |
| PARKER DRILLING COMPANY | N/A, N/A, NY 11111 |
| PATIENT WOLF TRADING LLC A/C TLP TRADING LLC | 2245 EAST DEERPATH ROAD, LAKE FOREST, IL 60045 |
| PAULSON & CO INC A/C PAULSON CRED OPP II | 1251 AVENUE OF AMERICAS, 50 TH FLOOR, NEW YORK, NY 10020 |
| PAYPAL INC FOREIGN EXCHANGE DEPT | 2211 NORTH FIRST ST., SAN JOSE, CA 95131 |
| PENN VIRGINIA CORPORATION | THREE RADNOR CORPORATE CENTER, #300, RADNOR, PA 19087 |
| PEPCO ENERGY SERVIC ES INC | 1300 NORTH 17TH STREET, SUITE 1600, ARLINGTON, VA 22209 |
| PEQUOT CAP MGMT INC A/C PEQUOT COSMOS MASTER FUND | 1 MARKET PLAZA, STEUART TOWER, 23RD FLOOR, SAN FRANCISCO, CA 94105 |
| PG&E - CORE GAS PR OCUREMENT FUNCTION | 245 MARKET STREET, RM. 1311A, SAN FRANCISCO, CA 94105 |
| PGI-BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTE | 1 RAFFLES QUAY, #19-04, NORTH TOWER, SINGAPORE,   48583 |
| PHARO MANAGEMENT LLC A/C PHARO MACRO FUND LTD | 1370 AVE OF AMERICAS, NY, NY 10019 |
| PHILIPPINES AIRLINES INC | 5F PNB FINANCIAL CENTER, PRES DIOSDADO MACAPAGAL A, CPP COMPLEX, PASAY CITY,   5F PNB FINANCIA |
| PICTET & CIE., BANQUIERS | 1 BOULEVARD ROYAL, LUXEMBOURG,   L-2017 LUXEMBOURG |
| PIMCO EUROPE LTD P2336 A/C STICHTING NOTARIEEL PEN | 103 WIGMORE STREET, LONDON,   W1U 1QS UNITED KINGDOM |
| PINEY BRAN CH PARK INC | 10 EASTCHAP, 2ND FLOOR, LONDON,   EC3M 1AJ UNITED KINGDOM |
| PIONEER INTL LONG TERM BOND RE PIONEER INVEST MGMT | 1 GEORGES QUAY PLAZA, GEORGES QUAY, DUBLIN,   2 IRELAND |
| PIPER JAFFRAY & CO FINANCIAL PRODUCTS II INC | 201 S   COLLEGE STREET, SUITE 1500, CHARLOTTE, NC 28244 |
| PKE PENSIONSKASSE ENERGIE | CLARASTRASSE 13, BASEL, ME 4005 SWITZERLAND |
| PKE-CPE VORSORGESTIFTUNG ENERGIE | FREIGUTSTRASSE 16, ZURICH,   8027 SWITZERLAND |
| PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED, | 55 RAILROAD AVE, PLAZA LEVEL, GREENWICH, CT 06830 |
| PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD. | 1100 KING ST, RYE BROOK, NY 10169 |
| PNC BANK, N.A. | 1 PNC PLAZA, 249 5TH AVENUE, PIITTSBURGH, PA 15222 |
| POHJOLA BANK PLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| POLYGON GLOBAL OPPORTUNITIES MASTER FUND | 10 DUKE OF YORK SQUARE, LONDON,   SW3 4LY UNITED KINGDOM |
| POPULAR GESTION A/C EUROVALOR SEL DVD EUROPA | VELAZQUEZ 64-66   3PL, SAN SEBASTIAN, NC 28001 SPAIN |
| POPULAR GESTION SGIIC A/C EUROVALOR GDO BANCOS | LABASTIDA 11, 1A PLANTA, MADRID,   28034 SPAIN |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | 209 MUNOZ RIVERA, 9TH FLOOR, SAN JUAN,   00918-1000 PUERTO RICO |
| PORTUGAL, REPUBLIC OF | PRACA DA PORTAGEM, ALMADA,   2809-013 PORTUGAL |
| POST TOTAL RETURN MASTER FUND LP | 11111 SANTA MONICA BLVD., SUITE 1111, LOS ANGELES, CA 90025 |
| POWERSERAYA LIMITED | 1 HARBOUR FRONT PLACE, #17-01 HARBOUR FRONT TOWER ONE, SINGAPORE,   98633 SINGAPORE |
| PPL ENERGY PLUS, LLC | 2 NORTH NINTH STREET, ALLENTOWN, PA 18101 |
| PRIMUS FINANCIAL PRODUCTS, LLC | 360 MADISON, 23RD, NEW YORK, NY 10017 |
| PRIMUS TELECOMMUNICATIONS CANADA, INC | 1700 OLD MEADOW ROAD, MCLEAN, VA 22102 |
| PRISMA ENHANCED FIXED INCOME FUND LP | HARBORSIDE FINANCIAL CENTER; 208 PLAZA TEN, JERSEY CITY, NJ 07311 |
| PROFUND ACCESS FLEX BEAR HIGH YIELD | 7501 WISCONSIN AVE, STE. 1000, BETHESDA, MD 20814 |

| Claim Name | Address Information |
| --- | --- |
| PROGRESSIVE INVESTMENT COMPANY, INC. | 3 PARKLAND DRIVE,DARIEN, CT 06820 |
| PROSIEBEN SAT.1 MEDIA AG | MEDIENALLE 7,UNTERFOEHRING,   85774 GERMANY |
| PROTECTIVE LIFE CORPORATION | 2301 HIGHWAY 280 SOUTH,BIRMINGHAM, AL 35223 |
| PRU ALPHA FIXED INCOME OPPORTU | 1585 BROADWAY,NEW YORK, NY 10019 |
| PRUDENTIAL INV MGMT/DRYDEN TOTAL RETURN BOND FD IN | 1 NY PLAZA,NEW YORK, NY 10292 |
| PSEG ENERGY RESOURCES & T RADE LLC | 80 PARK PLAZA,19,NEWARK, NJ 07101 |
| PT BANK NEGARA INDONESIA TBK FOREIGN EXCHANGE DEPT | 158 CECIL STREET,LEVEL 1-4,DAPENSO BUILDING,SINGAPORE,   69545 |
| PT MOBILE-8 TELECOM TBK | MENARA KEBON SIRIH JL KEBON SIRIH KAV. 17-19,27TH FLOOR,JAKARATA,   10340 INDONESIA |
| PTT PUBLIC COMPANY LIMITED | 555 VIBHAVADI RANSIT RD.,CHATUCHAK,BANGKOK,   10900 THAILAND |
| PUBLIC BANK BERHAD | 20TH FLOOR,MENARA PUBLIC BANK,146 JALAN AMPANG,KUALA LUMPUR, IA 50450 |
| PUBLIC SECTOR PENSION INVESTMENT BOARD | 1 COM;LEXE DESJARDINS,SOUTH TOWER 25TH FLOOR,MONTREAL,   H5B 1B3 CANADA |
| PUBLIC SERVICE COM PANY OF NEW MEXICO | ALVARADO SQUARE,ALBUQUERQUE, NM 87102 |
| PUGET SOUND ENERG Y, INC. | 10885 NE 4TH STREET,PSE-08N,BELLEVUE, WA 98004 |
| PUNJAB NATIONAL BANK | UNIT 1003,1OTH FLOOR,LI PO CHUN CHAMBERS,   189 D |
| PURSUIT INVESTMENT MGMT A/C PURSUIT OPPORTUNITY FU | 33 LUDLOW ST,STAMFORD, CT 06902 |
| PUSAN BANK | 100-191 KUMSEKI BLDG,4F,SEOUL,   1-KA KOREA |
| PUTNAM RETIREMENT ADV GAA BALANCED PORTFOLIO | 1 POST OFFICE SQUARE,BOSTON, MA 02109 |
| PWB VALUE PARTNERS XVI, LP | 7025 N SCOTTSDALE RD,SUITE 230,SCOTTSDALE, AZ 85253 |
| QIC DIVERSIFIED FIXED INTERES T FUND NO 1 | 61733603971,66 EAGLE STREET,CENTRAL PLAZA 2,   BRISBANE QLD 4000 |
| QUELLOS CAPITAL MANAGEMENT A/C QATT USB MBS 2008-0 | 14024 N.E. 32 PLACE,BELLEVUE, WA 98007 |
| QUION 50 B.V. | WEERENWEG 29,ZWANENBURG,   1161 AG NETHERLANDS |
| QWEST PENSION TRUST - QWEST ASSET MGMT | 1005 17TH ST,SUITE 250,DENVER, CO 80202 |
| RAB CAPITAL PLC A/C RAB MARKET CYCLES | 1 ADAM ST,LONDON,   WC2N 6LE UNITED KINGDOM |
| RACERS 2006-1-C | 425 WALNUT STREET CN-OH-W8,8TH FLOOR,CINCINNATI, OH 45202 |
| RACERS 2007-4-C FTD | 1 FEDERAL ST,3RD FLOOR,BOSTON, MA 02110 |
| RAIFFEISEN BANK RT | 6 AKADEMIA,BUDAPEST,   H-1054 HUNGARY |
| RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHA | 1133 SIXTH AVENUE,16 FL.,NEW YORK, NY 10036 |
| RAIFFEISENLANDESBANK OBEROSTERREICH | EUROPAPLATZ 1,LINZ,   4020 AUSTRIA |
| RAM PARTNERS | ALEKSANTERINKATU 44,HELSINKI,   FIN 00100 FINLAND |
| RAMIUS/RCG LATITUDE MASTER FUND LTD | 1 BEACON STREET,BOSTON, MA 02108 |
| RAVEN ASSET MANAGEMENT LLC A/C RAVEN CREDIT OPPORT | 195 MAPLEWOOD AVE,MAPLEWOOD, NJ 07040 |
| RBS GMP REF 101394RBSP | 1 GEORGE STREET,#10-00,SINGAPORE,   49145 SINGAPORE |
| RBS LDN / BREVAN HOWARD MULTI-STRATEGY FUND LIMITE | 1776 EYE STREET,NW,SUITE 250,   WASHINGTON D.C. |
| RBS LDN / LOUIS CAPITAL MARKETS UK LLP GIVE-UP FOR | 500 FIFTH AVENUE,NEW YORK, NY 10110 |
| RCM- BOEING COMPANY EMPLOYEE RETIREMENT PLANS MAST | MADEIRA WALK,MORGAN HOUSE,WINDSOR,   BERKSHIRE SL4 1EP |
| REGIMENT CAPITAL LTD | 222 BERKELEY ST,BOSTON, MA 02116 |
| RELIANT ENERGY SERVICES I NC. | 379 THORNALL STREET,EDISON, NJ 08837 |
| RENAISSANCE SECS CYPRUS | 18,KRASNOPRESNENSKAYA NAB.,NABEREZHNAYA TOWER,   BLOCK C MOSCOW |
| RIMROCK CAPITAL MANAGEMENT A/C RIMROCK | 2727 WEST COAST HIGHWAY,NEWPORT BEACH, CA 92663 |

| Claim Name | Address Information |
|---|---|
| LOW VOLATIL | 2727 WEST COAST HIGHWAY,NEWPORT BEACH, CA 92663 |
| RIVERSOURCE BALANCED FUND | ,1216 AMERIPRISE FINANCIAL CEN,31ST FLOOR,MINNEAPOLIS, MN 55474 |
| ROBECO FIXED INCOME STRATEGIES SPC | 110 COOLSINGEL,ROTTERDAM,  NI 3011 AG NETHERLANDS |
| ROGGE/STICHTING PENSIOENFONDS VAN DE GROLSCHE BIER | 1720 POST ROAD EAST,SUITE 12,WESTPORT, CT 06880 |
| ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST,6TH FLOOR,TORONTO,  M5J 1J1 CANADA |
| ROYAL BANK OF SCOTLAND PLC (THE) | 550 WEST JACKSON BLVD,SUITE 1700,CHICAGO, IL 60661 |
| RUBICON MASTER FUND | 103 MOUNT STREET,LONDON,  W1K 1TJ UNITED KINGDOM |
| RUSSELL/BWA/DAIMLERCHRYSLER MASTER RETIREMENT TRUS | 1 FIRST CANADIAN PLACE,SUITE 5900,TORONTO,  ONTARIO M5X 1E4 |
| RYDEX VARIABLE TRUST - NASD-100 2X STRAT FD | 6116 EXECUTIVE BLVD,SUITE 400,ROCKVILLE, MD 20852 |
| S&P LINKED INVESTMENT TRUST CERTS (SPLITS) 1997-SP | 123,NEW YORK, NY 12345 |
| SABMILLER PLC | CHURCH STREET WEST,WOKING SURREY,  GU21 6HS UNITED KINGDOM |
| SAC CAPITAL ADVISORS LLC A/C S.A.C. ARBITRAGE, LLC | 135 EAST 57TH,20TH FLOOR,NEW YORK, CT 06902 |
| SAC CAPITAL ASSOCIATES L LC | /,/,  / HONG KONG |
| SAFEWAY INC | SAFEWAY INC.,5918 STONERIDGE MALL ROAD,PLEASANTON, CA 94588 |
| SALEM FIVE CENTS SAVINGS BANK | 210 ESSEX STREET,SALEM, MA 01970 |
| SAMBA FINANCIAL GROUP | PO BOX 33,RIYADH, NY 11421 SAUDI ARABIA |
| SAMPO BANK PLC | ALEKSANTERINKATU 11,HELSINKI,  25 FINLAND |
| SAMSON SER D - STEIPS | 598 MADISON,7TH FLOOR,NEW YORK, NY 10022 |
| SAMSUNG ACADEMY YES-SPAS1 C/O SAMSUNG INV TRUST MG | 822 3774 7623,5/F SAMSUNG LIFE YOUIDO BUILDING 36-1 YOUIDO-DONG,YOUNGDEUNGPO-KU,SEOUL,  150-010 |
| SAMSUNG LIFE INSURANCE CO LTD. | 1321-15,SEOCHO-DONG,SEOCHO-GU,  3RD FL. SAMSUNG LIFE INSURANCE SEOCHO TOWER SEOUL |
| SANKATY ADVISORS A/C RACE POINT IV CLO LTD REF RP4 | 111 HUNTINGTON AVE,BOSTON, MA 02199 |
| SANKATY CREDIT OPPORTUNITIES II, L.P. | 111 HUNTINGTON AVE,BOSTON, MA 02199 |
| SANNO POINT MASTER FUND LTD. | 623 FIFTH AVENUE,NEW YORK, NY 10005 |
| SANTANDER/SUPERSELECCION DIVIDENDO 2 FI | AVDA DE CANTABRIA S/N,EDIFICIO ENCINAR,BOADILLA DEL MONTE,MADRID, NC 28660 |
| SARASIN & PARTNERS LLPA/C SARASIN EQUISAR IIID FUN | 100 ST PAUL'S CHURCHYARD,JUXON HOUSE,LONDON,  EC4M 8BU UNITED KINGDOM |
| SATELLITE CREDIT OPPORTUNITIES, LTD. | 10 EAST 50TH STREET,NEW YORK, NY 10022 |
| SAXO BANK A/S | 3 CHURCH STREET,SINGAPORE,  49483 SINGAPORE |
| SCHRODER INV MGMT NA INC A/C SCHRODER IVESTMENT US | 130 LIBERTY STREET MS2355,NEW YORK, NY 10006 |
| SCOGGIN CAPITAL MANAGEMENT A/C GUGGENHEIM PORT CO | 660 MADISON AVE,NEW YORK, NY 10021 |
| SEB AG | AMALIEGADE35,BOX 2198,COPENHAGEN K,  DK-1017 DENMARK |
| SEI GLOBAL FIXED INCOME FUND A/C SEI GLOBAL MASTER | 1 BRUTON STREET,TIME AND LIFE BUILDING,LONDON,  W1J 6TL UNITED KINGDOM |
| SEMPRA ENERGY SOLUTIONS | 101 ASH STREET,HQ 10B,SAN DIEGO, CA 92101 |
| SENOKO POWER LIMITED | 111 SOMERSET ROAD,#05-06,SINGAPORE,  238164 SINGAPORE |
| SGAM AI INFINITE RE SGAM ALTERNATIVE INVESTMENT, | 1221 AVENUE OF THE AMERICAS,NEW YORK, NY 10020 |
| SHANGHAI PUDONG DEV. BANK | 12,THE BUND,ZHONG SHAN DONG YI LU,SHANGHAI,  200002 |
| SHINHAN BANK | 120,2 GA,TAEPYUNGRO,  CHUNG-KU SEOUL |
| SHINKI CO LTD | 1-6-1 NISHISHINJUKU,SHINJUKU-KU,TOKYO,  163-1528 JAPAN |
| SHINKIN CENTRAL BANK FOREIGN EXCHANGE | 1251 AVENUE OF AMERICAS 38F,NEW YORK, NY 10020 |

| Claim Name | Address Information |
|---|---|
| DEPT | 1251 AVENUE OF AMERICAS 38F,NEW YORK, NY 10020 |
| SHINSEI BANK LIMITED | 17-30 BASINGHALL ST,8-JAN,UCHISAIWAICHO 2-CHOME,   TOKYO TOKYO 100-8501 |
| SHINSEI SECURITIES CO., LTD. | 03-5511-0131,2/1/2008,CHIYODA-KU,UCHISAIWAICHO,   6F |
| SHINYOUNG SECURITIES CO.,LTD. | 34-12 YOIDO-DONG,YOUNGDEUNGPO-KU,SHINYOUNG BLDG 5TH FLOOR,   34-12 YEOIDO-DONG YOUNGD SEOUL 150-884 |
| SHOKO CHUKIN | 2-10-17 YAESU,CHUO-KU,TOKYO,   104-0028 JAPAN |
| SIGMA FIXED INCOME FUND | 10 PATERNOSTER ROW,ST MARTINS COURT - 4TH FL,LONDON,   EC4M 7EJ UNITED KINGDOM |
| SILVER POINT CAPITAL FUND, L.P. | 111 SOUTH WACKER DRIVE,39TH FLOORT,CHICAGO, IL 60606 |
| SIMGEST SIM SPA | VIA CAIROLI 11,BOLOGNA, KY 40121 ITALY |
| SIRIUS INTERNATIONAL LIMITED SERIES 13 | 3RD FLOOR,MARLON HOUSE,71-74 MARK LANE,   LONDON EC3R 7RH |
| SK ENERGY CO. LTD. | 99 SEORIN-DONG.JONGRO-GU,KOREA,   110-110 KOREA |
| SKANDINAVISKA ENSKILDA BANKEN | ?STERGATAN 39,MALMÖ,   205 20 SWEDEN |
| SMITH BREEDEN ASSOCIATES A/C UNDERLYING FUNDS FI A | 1 FINANCIAL CENTER,BOSTON, MA 02111 |
| SNS BANK N.V. | CROESELAAN 1,UTRECHT,   3521 BJ NETHERLANDS |
| SOCIETE AIR FRANCE | 45 RUE DE PARIS,ROISSY,   95747 FRANCE |
| SOCIETE GENERALE | 17 COURS VALMY,PARIS LA DEFENSE CEDEX,   92987 FRANCE |
| SOCIETE GENERALE ASSET MANAGEMENT BANQUE SA | 17 COURS VALMY,TOUR SOCIETE GENERALE,PARIS LA DEFENSE CEDEX,   92987 FRANCE |
| SOCIETE GENERALE BANK AND TRUST | 11-13 AVENUE EMILE REUTER,LUXEMBOURG,   L-2420 LUXEMBOURG |
| SOCIETE GENERALE SECURITIES FOREIGN EXCHANGE DEPT, | 1221 AVENUE OF THE AMERICAS,PARIS,   10020 FRANCE |
| SOLA LTD | 100 SUMMER STREET,SUITE 1400,BOSTON, MA 02110 |
| SORIN MASTER FUND, LTD. | 400 ATLANTIC STREET,12TH FLOOR,STAMFORD, CT 06901 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE,ROSEMEAD, CA 91770 |
| SOUTHWEST AIRLINES CO. | 2702 LOVE FIELD DRIVE,DALLAS, TX 75235 |
| SPARKASSE PFORZHEIM | POSTRASSE 3,PFORZHEIM, TX 75172 GERMANY |
| SPECTRUM GROUP MANAGEMENT | 1250 BROADWAY,SUITE 810,NEW YORK, NY 10001 |
| SRI FUND LP | 1 NORTH WACKER DR.,3975,CHICAGO, IL 60606 |
| SSB&T / BOND MARKET (II) COMMON TRUST FUND | 1 LINCOLN ST,5TH,BOSTON, MA 02111 |
| STANDARD BANK OF SOUTH AFRICA | 1ST FLOOR ENTRANCE 1STANDARD BANK CENTRE,5 SIMMONDS STREET,JOHANNESBURG,   2001 SOUTH AFRICA |
| STANDARD BANK PLC A/C EM OPP BOND FUND INC | 1 WAVERLEY PLACE,PO BOX583,ST HELIER,   JERSEY JE4 8XR |
| STANDARD BANK, JERS EY LTD | STANDARD BANK OFFSHORE GROUP LIMITED,47-49 LA MOTTE STREET,ST HELIER,   JE4 8XR UNITED KINGDOM |
| STANDARD CHARTERED BANK | 2/2/2001,MARUNOUCHI,CHIYODA-KU,   KISHIMOTO BLDG. TOKYO |
| STANDARD CHARTERED BANK | 1 ALDERMANBURY SQUARE,LONDON,   EC2V 7 UNITED KINGDOM |
| STANDARD CHARTERED FIRST BANK KOREA LIMITED | 100 KONGPYUNG-DONG,CHONGRO-KU,SEOUL,   110-702 KOREA |
| STANDARD GENERAL L.P. A/C STANDARD GENERAL MASTER | 399 PARK AVENUE,NEW YORK, NY 10022 |
| STANDARD LIFE INSURANCE COMPAN Y OF INDIANA | 12941 W. US HWY 42,PROSPECT, KY 40059 |
| STARK CRITERION MGMT LLC A/C STARK CRITERION MST F | 1395 BRICKELL AVE,SUITE 730,MIAMI, FL 33131 |
| STARK MASTER FUND LTD | 4 ALBEMARLE STREET,LONDON,   W1S 4GA UNITED KINGDOM |
| STATE BANK OF INDIA | 135 CECIL STREET,#01-00,SINGAPORE,   69536 SINGAPORE |
| STATE BANK OF LONG ISLAND | #2 JERICHO PLAZA,JERICHO, NY 11753 |
| STATE BOARD OF ADMINISTRATION OF | 1801 HERMITAGE AVE,TALLAHASSEE, FL 32317 |

| Claim Name | Address Information |
|---|---|
| FLORIDA ACTING ON | 1801 HERMITAGE AVE,TALLAHASSEE, FL 32317 |
| STATE STREET BANK & TRUST/FFTWMULTI STRATEGY ALPHA | 200 PARK AVE,46TH FLOOR,NEW YORK, NY 10166 |
| STATOILHYDRO ASA | 225 HIGH RIDGE ROAD,STAMFORD, CT 06905 |
| STICHTING PENSIOENFONDS ABP | 555 CALIFORNIA ST,3325,SAN FRANCISCO, CA 94104 |
| STICHTING PENSIOENFONDS ZORG EN WELZIJN | +31 30 277 95 37,+31 30 277 94 54,UTRECHTSEWEG 44,  PO BOX 4001 ZEIST |
| STONE HARBOR INVESTMENT A/C LOYALIS SCHADE N.V., | 153 EAST 53RD STREET,6TH FLOOR,ZONE 5,NEW YORK, NY 10043 |
| STONE TOWER CREDIT MASTER FUND LTD | 1211 AVENUE OF THE AMERICAS,NEW YORK, NY 10036 |
| STONEHILL CAPITAL MGMT LLC A/C STONEHILL INST PTNR | 885 THIRD AVE,30TH FLOOR,NEW YORK, NY 10022 |
| STRAUMUR-BUROARAS INVESTMENT BANK LTD | 17-21,SACKVILLE STREET,LONDON,  W1S 3DN UNITED KINGDOM |
| STRUCTURED ASSET SECURITIES CORPORATION, SERIES 20 | 10 SASCO HILL ROAD,FAIRFIELD, CT 06430 |
| STRUCTURED CREDIT OPPORTUNITI ES FUND II LP | 767 THIRD AVENUE,NEW YORK, NY 10017 |
| STRUCTURED INVESTMENT HOLDINGSIV, SPC ON BEHALF OF | 135 EAST 57TH ST.,21ST FLOOR,NEW YORK, NY 10022 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P., | 2187 ATLANTIC ST.,4TH FLOOR,STAMFORD, CT 06902 |
| STYLOS CAPITAL MANAGEMENT A/C STYLOS ASIA MASTER F | 1700 E PUTNAM AVE,OLD GREENWICH, CT 06870 |
| SUMITOMO MITSUI BANKING CORP | 101 PARK AVE,NEW YORK, NY 10178 |
| SUMMER STREET 2005-HG1, LTE. | 1 LINCOLN STREET,9TH,BOSTON, MA 02111 |
| SUN LIFE ASSURANCE COMPANY OF CANADA (US) | 1 SUN CAPITAL EXECUTIVE PARK,WELLESLEY, MA 02481 |
| SUN TRUST BANK NA | 1414  RALEIGH ROAD - 150,CHAPEL HILL, NC 27517 |
| SUNAMERICA LIFE INSURANCE COMPANY | 1 SUNAMERICA CENTER,LOS ANGELES, CA 90067 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | 156 WEST 56TH STREET,SUITE 1601,NEW YORK, NY 10019 |
| SUNTORY LIMITED | 12 E. 49TH STREET,29TH FLOOR,NEW YORK, NY 10017 |
| SUTTONBROOK CAPITAL PORTFOLIO LP | 598 MADISON AVE,NEW YORK, NY 10022 |
| SVENSKA HANDELSBANKEN AB (PUBL) | ALEXANDERSGATAN 11,HELSINGFORS,  100 FINLAND |
| SWEDBANK | 8 BRUNKEBERGSTORG,STOCKHOLM,  E-62 SE-105 34 |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | 1345 AVENUE OF THE AMERICAS,47TH FLOOR,NEW YORK, NY 10105 |
| SWISS REINSURANCE COMPANY | 111 S CALVERT ST.,SUITE 1800,BALTIMORE, MD 21202 |
| T ROWE/T ROWE PRICE EMERGING MARKETS BOND FUNDS, | 100 E PRATT ST,BALTIMORE, MD 21202 |
| TA CHONG BANK LIMITED | NO.2,SEC 5,SHIN-YI ROAD,  12/F TAIPEI |
| TACONIC CAPITAL PARTNERS 1.5LP | 11 ST. JAMES SQUARE,2ND FLOOR,LONDON,  SW1Y 4LB UNITED KINGDOM |
| TANZANITE FINAN CE VI LIMITED | 135 EAST 57TH STREET,16TH FLOOR,NEW YORK, NY 10002 |
| TATTERSALL/EVERGREEN CORE BOND TRUST. | 6620 BROADWAY,SUITE 200,RICHMOND, VA 23230 |
| TCW ABSOLUTE RETURN CREDIT FD | 11100 SANTA MONICA BLVD,2000,LOS ANGELES, CA 90025 |
| TD BANK, N.A. | 111 MAIN STREET,BURLINGTON, VT 05401 |
| TENNENBAUM MULTI-STRATEGY MASTER FUND | 11100 SANTA MONICA BLVD,210,LOS ANGELES, CA 90025 |
| TENOR OPPORTUNITY MASTER FUND | 1180 AVE OF THE AMERICAS,SUITE  1940,NEW YORK, NY 10036 |
| TERNA SPA | VIA ARNO,2ND,ROOM 210,ROME,  198 |
| TEVA PHARMACEUTICAL WORKS PRIVATE LIMITED COMPANY | 13 PALLAGI STREET,DEBRECEN,  H-4042 HUNGARY |
| THE CARLYE GROUP, LP. A/C CSP II USIS HOLDINGS LP, | 1001 PENNSYLVANIA AVE.,NW,SUITE 220 SOUTH,WASHINGTON D.C.,  20004-2505 |
| THE DBS BANK LTD | #27-01 PWC BUILDING,8 CROSS STREET,SINGAPORE,  48424 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| THE GOVERNMENT OF ISRAEL ON BEHALF OF THE STATE OF | 1 KAPLAN ST,JERUSALEM,  91131 ISRAEL |
| THE NATIONAL COMMERCIAL BANK | DIPLOMATIC AREA,PO BOX 10363 DIPLOMATIC TOWER,MANAMA,  21481 BAHRAIN |
| THE NORINCHUKIN BANK | 1-13-2 YURAKUCHO,CHIYODA-KU,DN TOWER 21(DAI-ICHI NOCHU BUILDING),TOKYO, 100-8420 |
| THECLIFTONGROUP/NESTLE IN THE USA PENSION TRUST, | 309 CLIFTON AVE.,MINNEAPOLIS, MN 55403 |
| THIRD AVE MGMT LLC/ THIRD AVE SPEC SITUATIONS MAST | 622 3RD AVE,NEW YORK, NY 10017 |
| TIGER ASIA FUND LP RE TIGER ASIA MANAGEMENT, LLC, | 101 PARK AVE,48TH FLR,N. Y., NY 10178 |
| TMB BANK PUBLIC COM PANY LIMITED | 1770 NEW PETCHBURI ROAD,BANGKOK,  10320 THAILAND |
| TOHO CO LTD | 81-78-845-5425,9-MAY,KOYO-CHO,  NISHI HIGASHINADA-KU |
| TOKIO MARINE & NICHIDO FIRE INSURANCE CO., LTD., | 03-5223-2987,1-5-1 OTEMACHI,CHIYODA-KU,  OTEMACHI FIRST SQUARE TOKYO |
| TOKYO STAR BANK LTD (THE) | 1/6/2016,AKASAKA,MINATO-KU,TOKYO,  107-8480 |
| TOKYO TOMIN BANK LTD | 2-3-11 ROPPONGI,MINATO-KU,TOKYO,  106-8525 JAPAN |
| TOMTOM B.V. | 150 BAKER AVE EXT,CONCORD, MA 01742 |
| TOP SHIPS INC | 1 VAS SOFIAS & MEG ALEXANDROU STR,ATHENS,  151 24 GREECE |
| TOPAZ FUND | 1 FINANCIAL SQUARE,26TH FLOOR,NEW YORK, NY 10005 |
| TORONTO-DOMINION BANK (THE) | 111 HUNTINGTON AVENUE,SUITE 1400,BOSTON, MA 02199 |
| TORTOISE CAP ADV LLC A/C PGS TORTOISE HIGH INC INV | 11550 ASH STREET,300,LEAWOOD, KS 66211 |
| TOTAL GAS & POWER LTD. | 100 PAVONIA AVENUE,SUITE 401,JERSEY CITY, NJ 07310 |
| TPG- AXON PARTNERS, LP | 27 UPPER BROOK ST,LONDON,  W1K 7QF UNITED KINGDOM |
| TRAFIGURA DERIVATIVES LTD | 2 PORTMAN ST,PORTMAN HOUSE,LONDON,  W1H 6DU UNITED KINGDOM |
| TRANSALTA ENERGY MARKETIN G (US) INC | BOX 1900,STATION M',110 12TH AVENUE S.W.,  CALGARY T2P 2M1 |
| TRANSAMERICA LIFE INSURANCE CO | 11111 SANTA MONICA BLVD,LOS ANGELES, CA 90025 |
| TRANSCANADA GAS STO RAGE PARTNERSHIP | 111 5TH AVE SW,ALBERTA,  T2P 3Y6 CANADA |
| TRAXIS FUND LP | 1 ROCKEFELLER PLAZA,NEW YORK, NY 10020 |
| TRG GLOBAL OPPORTUNITY MASTER FUND LTD | 280 PARK AVE,NEW YORK, NY 10017 |
| TRUST&CUSTODY SERVICES BK 150010 NOCHU ZENKYOREN A | 1-7-12 MARUNOUCHI,CHIYODA-KU,SAPIA TOWER 26F,TOKYO,  100-0005 |
| TRUSTEES OF DARTMOUTH COLLEGE | 7 LEBANON STREET,HANOVER, NH 03755 |
| TUDOR FUTURES FUND | 1 AMERICAN LANE,GREENWICH AMERICAN CENTER,SUITE 210,GREENWICH, CT 06831 |
| TURKIYE IS BANKASI AS | IS KULELERI,ISTANBUL,  80412 TURKEY |
| TWO SIGMA INVESTMENTS LLC A/C TWO SIGMA HORIZONS, | 379 W BROADWAY,NEW YORK, NY 10012 |
| TYKHE CAPITAL LLC A/C INVESTCORP MINI-FUND 12 LT D | 330 MADISON,35,NEW YORK, NY 10017 |
| TYTICUS MASTER FUND LTD. | 294 DANBURY ROAD,RIDGEFIELD, CT 06877 |
| UBP A/C SELECTINVEST TWO - CLASS I | 30 ROCKEFELLER CENTER,2800,NEW YORK, NY 10112 |
| UBS AG | 299 PARK AVENUE,NEW YORK, NY 10171 |
| UBS AG | 1 FARRER PLACE,GOVERNOR PHILLIP TOWER,SIDNEY,  2000 AUSTRALIA |
| UBS AG ZURICH / SWISS LIFE AM GIVE-UP FOREIGN EXCH | 86 BLD HAUSSMAN,PARIS,  75008 FRANCE |
| UBS AG ZURICH/ TALISMAN GLOBALMACRO MASTER FUND LT | CLIVE HOUSE,2 OLD BREWERY MEWS,LONDON,  NW3 1PZ UNITED KINGDOM |
| UBS ASSET MANAG OF PR / PR AAA PTFLO TARG MAT FD, | 250 AVE.MUNOZ RIVERA,10TH FLOOR,SAN JUAN, PR 918 |
| UBS EQUITY FMC SA OBO UBS LUX EF | 1 NORTH WACKER DRIVE,34,CHICAGO, IL 60606 |

| Claim Name | Address Information |
|------------|---------------------|
| EUROSTOXX50 ADV, | 1 NORTH WACKER DRIVE,34,CHICAGO, IL 60606 |
| UBS GLB AM AMERICAS A/C SMA RELATIONSHIP TRUST- SE | 1 FARRER PLACE,LEVEL 45,SYDNEY,  2000 AUSTRALIA |
| UBS O'CONNOR LTD A/C UBS CURRENCY PORTFOLIO MAS, | 100 LIVERPOOL STREET,LONDON,  EC2M 2RH UNITED KINGDOM |
| UBS PRIVATE BANK | 1 FINSBURY AVENUE,LONDON,  EC2M 2PP UNITED KINGDOM |
| ULSTER BANK IRELAND LIMITED | GEORGES QUAY,DUBLIN,  DUBLIN 2 IRELAND |
| UNICREDIT BANCA MOBILIARE SPA | 63 QUEEN VICTORIA ST,LONDON,  EC4N 4UA UNITED KINGDOM |
| UNICREDIT BANK HUNGARY ZRT | 44 NAGYMEZO,2,BUDAPEST,  H-1065 HUNGARY |
| UNION BANK OF CALIFORNIA, N.A. | 350 CALIFORNIA STREET,6TH FLOOR,SAN FRANCISCO, CA 94104 |
| UNIONE DI BANCHE ITALIANE SCPA | PIAZZA VITTORIO VENETO 8,BERGAMO,  20121 ITALY |
| VALORICA MACRO | 748 7TH AVENUE,NEW YORK, NY 10022 |
| VAN KAMPEN HIGH YIELD FUND | 1 PARKVIEW PLAZA,OAKBROOK TERRACE, IL 60181 |
| VANGUARD FIDUCIARY TRUST CO CORPORATE BOND TRUST, | 100 VANGUARD BLVD,MALVERN, PA 19355 |
| VATTENFALL TRADING SERVICES GMBH | CHAUSSEESTR. 23,BERLIN,  10115 GERMANY |
| VENOCO, INC. | 370 17TH ST.,SUITE 3260,DENVER, CO 80206 |
| VIATHON CAPITAL MANAGEMENT A/C VIATHON CAPITAL MAS | 401 SPRINGFIELD,3RD FLOOR,SUMMIT, NJ 07901 |
| VICTORY CAP MGMT ABSOLUTE RETURN CREDIT PORTFOLIO, | 127 PUBLIC SQUARE,CLEVELAND, OH 44114 |
| VITOL SA | LICHTENAUERLAAN 90,ROTTERDAM,  3062 ME NETHERLANDS |
| VTB BANK RUSSIA | 41 NOVOSLOBODSKAYA STREET,MOSCOW,  112103 RUSSIAN FEDERATION |
| WACHOVIA BANK, NATIONAL ASSOCI ATION | #1 FNB BLVD,HERMITAGE, PA 16148 |
| WAMCO 2466/ SMITH BARNEY DIVERSIFIED STRAT INC FUN | 1 GEORGE STREET #23-01,SINGAPORE,  49145 SINGAPORE |
| WAMCO- LEGG MASON ASIAN BOND TRUST RE WESTERN ASSE | 1 GEORGE STREET,#23-01,SINGAPORE,  49145 SINGAPORE |
| WASHINGTON MUTUAL BANK | 1111 3RD AVENUE,WMT0511,SEATTLE, WA 98101 |
| WASHINGTON TRUST BANCORP, INC | 23 BROAD STREET,WESTERLY, RI 02891 |
| WATERFALL EDEN FUND, LP | 1185 AVENUE OF THE AMERICAS,NEW YORK, NY 10036 |
| WATERSTONE MARKET NEUTRAL MASTER FUND LTD. | 2 CARLSON PARKWAY,PLYMNOUTH, MN 55447 |
| WEBSTER BANK, NATIONAL ASSOCIA TION | 145 BANK ST,WATERBURY, CT 06702 |
| WELLINGTON 9693 / WTC-CTF LIBOR PLUS PORTFOLIO | 1 LINCOLN STREET,BOSTON, MA 02111 |
| WELLS FARGO & CO 401(K) PLAN | 100 FIRST AVENUE,SUITE 850,PITTSBURGH, PA 15222 |
| WELLS FARGO BANK, NA | ,420 MONTGOMERY STREET,10TH FLOOR,SAN FRANCISCO, CA 94104 |
| WEST CORPORATION | 11808 MIRACLE HILLS DRIVE,OMAHA, NE 68154 |
| WESTERN MICHIGAN UNIVERSITY | 1903 W MICHIGAN AVE,KALAMAZOO, MI 49008 |
| WESTFAELISCHE LANDSCHAFT BODENKREDITBANK AG | SENTMARINGER WEG 1,M?NSTER, MI 48151 GERMANY |
| WESTLB AG | 1211 AVE OF THE AMERICAS,NEW YORK, NY 10036 |
| WIND TELECOMUNICAZIONI SPA | VIA C G VIOL 8,ROME,  148 ITALY |
| WINDERMERE VII CMBS PLC | 82 BISHOPGATE,6TH FLOOR,LONDON,  EC2N4BN UNITED KINGDOM |
| WINDERMERE X CMBS LIMITED | 121 SW MORRISON,SUITE 925,PORTLAND, MN 55555 |
| WINNITEX INVESTMENT COMPAN Y LIMITED | UNITS 1-5,6A & 7A,36/F CABLE TV TOWER,  9 HOI SHING ROAD TSUEN WAN |
| WOORI BANK | 16TH FL.,203 HOEHYUN-DONG,1-KA,  CHUNG-KU SEOUL |
| WOORI INVESTMENT AND SECURITIES CO.,LTD. | 1132 JOONGDONG WONMI-GU,2ND FLOOR BUCHEON NONGHYUP,BUCHEON GYONGGI PROVINCE, 420-020 KOREA |
| WORLD FUEL SERVICES AM ERICAS, INC. | 238A THOMSON ROAD,SINGAPORE,  307684 SINGAPORE |

| Claim Name | Address Information |
| --- | --- |
| XL CAPITAL ASSURANCE INC A/C PORTFOLIO CDS TRUST 1 | 1 AMERICA SQUARE,LONDON,   EC3N 2LB UNITED KINGDOM |
| XTO ENERGY INC | 810 HOUSTON STREET,SUITE 2000,FT. WORTH, TX 76102 |
| YALE UNIVERSITY | 230 PROSPECT STREET,NEW HAVEN, CT 06511 |
| YAMAGUCHI BANK LTD | 4-2-36 TAKEZAKI-CHO SHIMONOSEKI-SHI,YAMAGUCHI,   750-8603 JAPAN |
| YAPI VE KREDI BANKASI A.S. | BUYUKDERE CAD,YAPI KREDI PLAZA D BLOK,LEVEN / ISTANBUL,   34330 TURKEY |
| YES BANK LTD | DISCOVERY OF INDIA BLDG.,4TH FLOOR,DR. A.B. ROAD,   NEHRU CENTRE MUMBAI |
| YORK CREDIT OPPORTUNITIES FUND | 10 BROOK STREET,LONDON,   W1J0DR UNITED KINGDOM |
| ZAIS GROUP, LLC A/C MATRIX VI-C | 2 BRIDGE AVE.,2ND FLOOR,RED BANK, NJ 07701 |
| ZEELAND ALUMINIUM COMPANY AG | KLESCH AND COMPANY LIMITED,105 WIGMORE STREET,LONDON,   W1U 1QY UNITED KINGDOM |

**Total Creditor Count 1013**

**Exhibit "D"**

| Claim Name | Address Information |
|---|---|
| 11 WEST 42 LIMITED PARTNERSHIP | 45 ROCKEFELLER PLZ, NEW YORK, NY 10111 |
| 11800 TECH ROAD LLC | 6711 COLUMBIA GATEWAY DR, COLUMBIA, MD 21046 |
| 230 PARK REALTY FUNDING LLC | 230 PARK AVENUE, SUITE 810, NEW YORK, NY 10169 |
| 237 PARK FUNDING LLC | 375 PARK AVENUE, 29TH FLOOR, NEW YORK, NY 10152 |
| 237 PARK INVESTORS LLC | 375 PARK AVENUE, 29TH FLOOR, NEW YORK, NY 10152 |
| 237 PARK REALTY FUNDING LLC | 375 PARK AVENUE, 29TH FLOOR, NEW YORK, NY 10152 |
| 23RD CHELSEA ASSOCIATES | 131 W 23RD ST., NEW YORK, NY 10011 |
| 261 FIFTH AVENUE LLC | 261 5TH AVENUE, NEW YORK, NY 11215 |
| 330 NORTH WABASH AVENUE LLC | 330 NORTH NABASH AVENUE, CHICAGO, IL 60611 |
| 330 NORTH WABASH MEZZANINE LLC | 330 NORTH NABASH AVENUE, CHICAGO, IL 60611 |
| ABERDEEN FUND MANAGEMENTLIMITED/DAM 1825445 | ATTN:HEAD OF DERIVATIVES TRADING,ABERDEEN FUND MANAGEMENT LIMITED,ONE BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENTLIMITED/DAM 1870270 | ATTN:HEAD OF DERIVATIVES TRADING,ABERDEEN FUND MANAGEMENT LIMITED,ONE BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ACP OFFICE I LLC | 400 N ASHLEY DR,STE 2590, TAMPA, FL 33602 |
| ACP OFFICE I SPE LLC | 400 N ASHLEY DR,STE 2590, TAMPA, FL 33602 |
| ADVENTIST HEALTH CARE MD | 1801 RESEARCH BLVD.,SUITE 300, ROCKVILLE, MD 20850 |
| AEGIS AT DANA POINT, LLC | 26922 CAMINO DE ESTRELLA, DANA POINT, CA 92624 |
| AEGIS OF PLEASANT HILL, LLC | 1660 OAK PARK BOULEVARD, PLEASANT HILL, CA 94523 |
| AEGISO, LLC | 1031 DUNHURST CT, LONGWOOD, FL 32779 |
| AEGON UNION ASEGURADORIA S.A. | PRINCIPE DE VERGARA, 156, MADRID,  28002 SPAIN |
| AERCO | 7606 ROBALO RD., AUSTIN, TX 78757 |
| AEWMCCORD 2LP | 1021 MAIN ST., HOUSTON, TX 77002 |
| AFFORDABLE MULTI-FAMILY | 320 GOLDEN SHR,STE 200, LONG BEACH, CA 90802 |
| AIG FINANCIAL PRODUCTS (U.K.)LIMITED | ATTN:CHIEF FINANCIAL OFFICER,AIG FINANCIAL PRODUCTS CORP.,50 DANBURY ROAD, WILTON, CT 06897-4444 |
| AIG FINANCIAL PRODUCTS CORP/CAL HOUSING FIN AGENCY | ATTN:CHIEF FINANCIAL OFFICER,AIG FINANCIAL PRODUCTS CORP., WILTON, CT 06897-4444 |
| AIG FINANCIAL PRODUCTS CORP/NORTHEASTERN UNIVERSIT | ATTN:CHIEF FINANCIAL OFFICER,AIG FINANCIAL PRODUCTS CORP., WILTON, CT 06897-4444 |
| AIMCO PROPERTIES L.P. | 2615 ABBEY DR, FORT WAYNE, IN 46835 |
| AIRBUS INDUSTRIE FINANCIAL SERVICES | 1825 I ST NW STE 400, WASHINGTON, DC 20006-5415 |
| AIRCRAFT LEASE PORTFOLIO SECURITISATION 92-1 LIMIT | ATTN:MOURANT #AMPER CO. SECRETARIES LTD. - CO SEC,AIRCRAFT LEASE SECURITIZATION LTD,22 GRENVILLE ST, ST. HELIER,  JE4 8PX JERSEY |
| AIRIS NEWARK INTERNATIONAL AIR CARGO CENTER | AIRIS HOLDINGS LLC,5415 SUGARLOAF PARKWAY,SUITE 1105, LAWRENCEVILLE, GA 77056 |
| AIRLIE LCDO I (AVIV LCDO 2006-3, LIMITED) | ATTN:THE DIRECTORS,AIRLIE CDO I, LTD,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, ,  CAYMAN ISLANDS |
| ALDERSLY | RETIREMENT COMMUNITY,326 MISSION AVENUE, SAN RAFAEL, CA 94901 |
| ALTA LARGO LLC | 14330 58TH ST. N, CLEARWATER, FL 33760 |
| AMBER FINANCE LIMITED | FREEPOST RLZL-RALK-UYYA,AMBERFINANCE.CO.UK LTD, WIRRAL,  CH60 9LW UK |
| AMERICAN AIRLINES, INC. | 4333 AMON CARTER BLVD., FORT WORTH, TX 76155 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST 2001-BC6, | 3 WORLD FINANCIAL CENTER, NEW YORK, NY 10285 |
| ANGIOLIERI FINANCE PLC | 51 ST. STEPHENS GREEN, DUBLIN 2,  6843 IRELAND |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | ATTN:THE DIRECTORS,ANTHRACITE BALANCED COMPANY (7) LIMITED,C/O HSBC HOUSE, MARY STREET,PO BOX 1109 GT, CAYMAN ISLANDS,  BRITISH WEST INDIES |
| ANTHRACITE INVESTMENTS(IRELAND) PLC | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| AQUAMARINE 2007-1 | 52 UPPER BROOK STREET, LONDON,  W1K 1BU UK |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | 52 UPPER BROOK STREET, LONDON,  W1K 1BU UK |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | 52 UPPER BROOK STREET, LONDON,  W1K 1BU UK |

| Claim Name | Address Information |
|---|---|
| ARG FUNDING CORP. II | ATTN:TREASURER,ARG FUNDING CORP.,6929 NORTH LAKEWOOD AVENUE,SUITE 100 MOD 1.2 202, TULSA, OK 74117 |
| ASFINAG | ROTENTURMSTRASSE 5-9,PO BOX 983, VIENNA,  A-1011 AUSTIRA |
| ASLAN CAPITAL MASTER FUND, LP | 375 PARK AVE, NEW YORK, NY 10152 |
| ASLK-CGER BANK (DO NOT USE) | 48, RUE DU FOSSÉ-AUX-LOUPS, BRUXELLES,  B-1000 BELGIUM |
| ATLAS STRATEGIC INCOME FUND | 200 BERKELEY ST, BOSTON, MA 02116-5022 |
| ATTIC ANGEL ASSOCIATION | 8301 OLD SAUK RD, MIDDLETON, WI 53562 |
| AUSTRALIAN INDUSTRY DEVELOPMENT CORPORATION | C/- MORISONS SOLICITORS,15 TORRENS STREET,BRADDON, CANBERRA,  ACT AUSTRALIA |
| AVALONBAY COMMUNITIES, INC. | 448 TOYON AVE OFC, SAN JOSE, CA 95127 |
| AZUSA PUBLIC FINANCING AUTHORITY | 8301 OLD SAUK RD, AZUSA, CA 91702 |
| BADEN-WUERTTEMBERGISCHE VERSORGUNGSANSTALT FUER, | 1637584,VERSORGUNGSAMT K 1 7, MANNHEIM,  68159 GERMANY |
| BALBOA CDO I LTD | 840 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA |
| BARTON CREEK SENIOR LIVING CENTER, INC. | 465 CENTRAL AVENUE,SUITE 100, NORTHFIELD, IL 60093 |
| BAYLOR UNIVERSITY | #55 BAYLOR AVENUE, WACO, TX 76798 |
| BAYVIEW FINANCIAL ACQUISITION TRUST 1999-A | 4425 PONCE DE LEON BLVD.,4TH FLOOR, CORAL GABLES, FL 33146 |
| BAYVIEW FINANCIAL ACUISITION TRUST 1998-B | 4425 PONCE DE LEON BLVD.,4TH FLOOR, CORAL GABLES, FL 33146 |
| BAYVIEW FINANCIAL ASSET TRUST 2003-B | 4425 PONCE DE LEON BLVD.,4TH FLOOR, CORAL GABLES, FL 33146 |
| BAYVIEW FINANCIAL MORTGAGE LOAN TRUST 1999 C | 4425 PONCE DE LEON BLVD.,4TH FLOOR, CORAL GABLES, FL 33146 |
| BAYVIEW FINANCIAL MORTGAGE LOAN TRUST 2000 B | 4425 PONCE DE LEON BLVD.,4TH FLOOR, CORAL GABLES, FL 33146 |
| BAYVIEW FINANCIAL REVOLVING ASSET TRUST 2000-D | 4425 PONCE DE LEON BLVD.,4TH FLOOR, CORAL GABLES, FL 33146 |
| BAYVIEW FINANCIAL REVOLVING MTG LOAN TR 1999-1 | 4425 PONCE DE LEON BLVD.,4TH FLOOR, CORAL GABLES, FL 33146 |
| BELLSOUTH CORPORATION | 268 N RIDGEWOOD AVE, DAYTONA BEACH, FL 32114 |
| BERICA 2 MBS S.R.L. | BANCA POPOLARE DI VICENZA SCARL,VIA BTG FRAMARIN 18, VICENZA (VI),  I-36100 ITALY |
| BERKELEY COUNTY PUBLIC SERVICE SEWER DISTRICT | 65 DISTRICT WAY, MARTINSBURG, WV 25404 |
| BERYL FINANCE 2006-16 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE 2007-1 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE 2007-10 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE 2007-11 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE 2007-13 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE 2007-19 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LIMITED 2006-13 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LIMITED 2006-14 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LIMITED SERIES 2005-1 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LIMITED SERIES 2005-2 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LIMITED SERIES 2005-4 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LIMITED SERIES 2005-7 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LIMITEDSERIES 2007-7 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2005-10 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2005-11 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2005-12 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2005-14 | 306 WEST HARRSION ST, DILLON, SC 29536 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LTD 2005-15 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2005-16 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2006-12 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2006-15 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2006-17 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2006-5 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2006-6 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-14 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-15 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-16 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-17 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-18 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-3 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-4 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-5 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-8 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-9 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-1 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-10 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-11 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-12 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-13 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-14 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-15 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-16 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-17 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-2 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-3 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-4 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-5 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-6 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-7 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-8 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-9 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD SERIES 2006-10 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD SERIES 2006-11 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTED 2007-2 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BFC CONSTRUCTION CORP | 3660 MIDLAND AVENUE, SCARBOROUGH, ON M1V 4V3 CANADA |
| BFM MF-GSCI/MASTER COMMODITYSTRATEGIES TRUST | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BINGHAM CENTER ASSOCIATES LLC | 30600 TELEGRAPH RD, FRANKLIN, MI 48025 |
| BKRK/MST CORE BD ENH INDXSER OF QUANT MST SER TST, | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BROAD INVESTMENT GRADE 2009 TERM TRUST, | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK MASTER TOTAL RETURNPORTFOLIO OF MASTER B | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BOARD OF ADMINSTRATION OF THE STATE OF FLORIDA | 1801 HERMITAGE BLVD, TALLAHASSEE, FL 32308 |
| BOARD OF TRUSTEES OF MICHIGANST | ATTN:VICE PRESIDENT FOR FINANCE & OPERATIONS &,OFFICE OF THE SECRETARY OF THE |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY (2WC), | BOARD OF TRUSTEES,MICHIGAN STATE UNIVERSITY,450 ADMINISTRATION BUILDING, EAST LANSING, MI 48824-1046 |
| BOSTON REGIONAL MEDICAL CENTER | 5 WOODLAND RD, STONEHAM, MA 02180 |
| BOWDOIN COLLEGE | 5 COLLEGE ST, BRUNSWICK, ME 04011 |
| BPC ASSOCIATES | SOUTHBANK BUSINESS PARK, GLASGOW,  G66 1XF UK |
| BPL CONSUMERS.R.L. | VIA SANTA MARIA VALLE 1A, MILANO,  20123 ITALY |
| BRETHREN RETIREMENT COMMUNITY | 750 CHESTNUT ST., GREENVILLE, OH 45331 |
| BROADMOOR VILLAGE APARTMENTS | 3375 WEST 7800 SOUTH, WEST JORDAN, UT 84088 |
| BROADWAY PROPER RETIREMENT COMMUNITY I LP | 400 S BROADWAY PL, TUCSON, AZ 85710 |
| BROOKSIDE, LLC | 1022 22ND ST. S, BIRMINGHAM, AL 35205 |
| BWA/COLUMBIA/HCA MASTER RETIREMENT TRUST | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/LOEWS CORPORATION | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| CAISSE NATIONALE DE CREDIT AGRICOLE | 91-93 BOULEVARD PASTEUR, PARIS,  F-75015 FRANCE |
| CALIFORNIA COLLEGE OF ARTS & CRAFTS | 1111 EIGHTH STREET, SAN FRANCISCO, CA 94107-2247 |
| CALIFORNIA MART LLC | 110 E 9TH ST.,STE A727, LOS ANGELES, CA 90079 |
| CAMPBELL SOUP COMPANY | ATTN: LEGAL DEPT,CAMPBELL PLACE, CAMDEN, NJ 08103-1701 |
| CAPRIET OPERATING V LIMITED PARTNERSHIP | 11200 ROCKVILLE PIKE, ROCKVILLE, MD 20852 |
| CARUTH AT LINCOLN PARK, LP | 5445 CARUTH HAVEN, DALLAS, TX 75225 |
| CAUSEWAY PLAZA LLC | 3330 W ESPLANADE AVE S,#220, METAIRIE, LA 70002 |
| CENTRE REINSURANCE COMPANY (BERMUDA) LTD. | INTERNATIONAL CENTRE, SUITE 404, 26 BERMUDIANA ROAD, HAMILTON,  HM 11 BERMUDA |
| CERTE APARTMENT INVESTMENT, LTD. | 4660 LA JOLLA VILLAGE DR, SAN DIEGO, CA 92122 |
| CHARBONNAGES DE FRANCE | BP 220 100 AVE.,ALBERT 1ER,RUEIL MALMAISON, CEDEX,  F-92503 FRANCE |
| CHF-TAMPA | 8601 GEORGIA AVENUE, SUITE 800, SILVER SPRING, MD 20910 |
| CHICAGO O'HARE INTERNATIONAL AIRPORT | 10000 WEST O'HARE, CHICAGO, IL 60666 |
| CHILDREN'S INSTITUTE OF PITTSBURGH | 969 GREENTREE RD, PITTSBURGH, PA 15220 |
| CHOATE ROSEMARY HALL | 333 CHRISTIAN ST, WALLINGFORD, CT 06492 |
| CITIGROUP FINANCIAL PRODUCTS INC | 399 PARK AVENUE,ATTN: INTEREST RATE SWAP OPS,CC: LAW DEPT, NEW YORK, NY 10043 |
| CITY AND COUNTY OF DENVER, COLORADO | OFFICE OF CITY CLERK,DEPT. 101, 201 W. COLFAX AVE, DENVER, CO 80202 |
| CITY GLOBAL FINANCE INC. | 1314 E. LAS OLAS BLVD. STE # 290, FORT LAUDERDALE, FL 33301 |
| CITY OF CHICAGO - WASTEWATER | 333 S. STATE STREET CHICAGO,DEPAUL CENTER, SUITE LL10, CHICAGO, IL 60602 |
| CLIFFS LIMITED PARTNERSHIP | 12300 MARION LN W, MINNETONKA, MN 55305 |
| CLOROX COMPANY | 1221 BROADWAY, OAKLAND, CA 94612 |
| COCA COLA ENTERPRISES INC. | 2500 WINDY RIDGE PKWY., ATLANTA, GA 30339 |
| COLUMBIA AT SYLAN HILLS,LP | 1718 PEACHTREE STREET NW,SUITE 684, ATLANTA, GA 30309 |
| CONCORDIA PROPERTIES LLC | 200 MANSELL COURT EAST,SUITE 440, ROSWELL, GA 30076 |
| CONGREGATIONAL HOMES INC. | 3150 LILY ROAD, BROOKFIELD, WI 53005 |
| CONNECTICUT MUTUAL LIFE INSURANCE COMPANY | C/O MASSMUTUAL FINANCIAL GROUP,1295 STATE STREET, SPRINGFIELD, MA 01111-0001 |
| CONOCO U.K. LTD. | RUBISLAW HOUSE, ANDERSON DRIVE, ABERDEEN,  AB15 6FZ UNITED KINGDOM |
| CONVERGENCE PORTFOLIO COMPANY, L.P | 475 STEAMBOAT ROAD, GREENWICH, CT 06830 |
| CONVEX MASTER FUND LTD | 645 WATER ST APT 19A, NEW YORK, NY 10002-8104 |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | RABOBANK INTERNATIONAL,UCR-200, CRS TELECOMS,CROESELAAN 18, UTRECHT,  3521CB NETHERLANDS |
| CROUSE HEALTH HOSPITAL, INC. | 736 IRVING AVE, SYRACUSE, NY 13210-1687 |
| CYPRESS COVE APARTMENTS | 7667 N WICKHAM RD, MELBOURNE, FL 32940 |
| DEL MAR TERRACE APARTMENT | 7007 W INDIAN SCHOOL RD., PHOENIX, AZ 85033 |

| Claim Name | Address Information |
|---|---|
| DELAWARE RIVER PORT AUTHORITY | ONE PORT CENTER,2 RIVERSIDE DRIVE,PO BOX 1949, CAMDEN, NJ 08021-0218 |
| DESTINATION HOSPITALITY DEVELOPMENT LLC | 11777 SAN VICENTE BLVD.,SUITE 900, LOS ANGELES, CA 90049 |
| DOLLAR BANK, A FEDERAL SAVINGSBANK | GATEWAY CENTER OFFICE,3 GATEWAY CENTER LOBBY,401 LIBERTY AVENUE, PITTSBURGH, PA 15222 |
| DOUGLAS COLONNADE LLC | 800 SOUTH DOUGLAS ROAD, CORAL GABLES, FL 33134 |
| DYNEX CAPITAL, INC. | 4551 COX ROAD, SUITE 300, GLEN ALLEN, VA 23060 |
| ELLINGTON MORTGAGE HOLDINGS, LLC | 15 EAST NORTH STREET, DOVER, DE 19901 |
| EMPIRE TOWERS I LLC | 3633 INLAND EMPIRE BLVD, ONTARIO, CA 91764 |
| FAIRFIED TIMBERLEAF, L.P. | 1550 VALLEY GLEN DR. #217, DIXON, CA 95620 |
| FAIRFIELD FAIRWAY GLEN LLC | 448 TOYON AVE, SAN JOSE, CA 95127 |
| FANEIUL HALL MARKETPLACE, LLC | FANEUIL HALL MARKETPLACE,4 SOUTH MARKET BUILDING,5TH FLOOR, BOSTON, MA 02109 |
| FISHERMAN'S LANDING ASSOCIATES | 1088 GRANADA BOULEVARD, ORMOND BEACH, FL 32174 |
| FOREST CREEK APARTMENTS | 4000 FOREST CREEK LN, BILLINGSPORT, NJ 08066 |
| FOREST OAK APARTMENTS | 2408 FOREST OAKS LN, ARLINGTON, TX 76006 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | 9200 W. WISCONSIN AVE, MILWAUKEE, WI 53226 |
| GENERAL MILLS, INC. | 1 GENERAL MILLS BLVD, MINNEAPOLIS, MN 55426 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | 401 MANHATTAN BEACH BLVD, MANHATTAN BEACH, CA 90266 |
| GRAND METROPOLITAN PLC | 20 SAINT JAMES'S SQUARE, LONDON, SW1Y 4RR,   ENGLAND |
| GREAT WEST LIFE ASSURANCE CO | 22 RIVER BEND CIR, EXETER, NH 03833 |
| GREATER NEW YORK SAVINGS BANK(THE) | 451 5TH AVE,3, BROOKLYN, NY 11215-4001 |
| GREEN 1250 BROADWAY OWNER LLC | 420 LEXINGTON AVE, NEW YORK, NY 10170 |
| GROVE GARDEN APARTMENTS | 900 W GROVE PKY, TEMPE, AZ 85283 |
| HAMILTON ANAHEIM ASSOCIATES L.P. | 644 S KNOTT AVE,APT 207, ANAHEIM, CA 92804 |
| HOVEDSTADSREGIONENS NATURGAS I/S | GLADSAXE RINGVEJ 11, SEBORG, DK 2860 DENMARK |
| HUNTINGTON PLACE APARTMENTS LP | 1401 N MIDWEST BLVD, OKLAHOMA CITY, OK 73110 |
| IKON RECEIVABLES LLC SERIES 1999-2 | IKON RECEIVABLES, LLC,1738 BASS ROAD,P.O. BOX 9115, MACON, GA 31208 |
| IMPAC CMB TRUST SERIES 2003-10 | 1761 E. ST ANDREW PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2003-12 | 1761 E. ST ANDREW PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2003-2F | 1761 E. ST ANDREW PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2003-7 | DEUTSCHE BANK NATIONAL TRUST C,1761 E. SAINT ANDREWS PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2004-06 | WELLS FARGO BANK N.A.,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| IMPAC CMB TRUST SERIES 2004-07 | WELLS FARGO BANK N.A.,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| IMPAC CMB TRUST SERIES 2004-09 | WELLS FARGO BANK N.A.,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| IMT-LB MESA LLC | 450 S ACACIA, MESA, AZ 85204 |
| INDIANA TRANSPORTATION FINANCE AUTHORITY | 1 N CAPITOL AVE  STE 900, INDIANAPOLIS, IN 46204 |
| ING: LIFE INSURANCE COMPANY OF GEORGIA | 2501 OAKWOOD DR, MALVERN, AR 72104 |
| INTERMOUNTAIN POWER AGENCY | 10653 S. RIVER FRON PARKWAY, SUITE 120, SOUTH JORDAN, UT 84095 |
| IRISH LIFE & PERMANENT PLC | IRISH LIFE CENTRE,LOWER ABBEY STREET, DUBLIN,   IRELAND |
| IXIS REAL ESTATE CAPITAL INC | 9 WEST 57TH ST. 36, NEW YORK, NY 10019 |
| J. SAINSBURY PLC | 33 HOLBORN, LONDON,  EC1N 2HT UK |
| JEFFERSON PLACE APARTMENTS, LLC | 12251 S STRANG RD, OLATHE, KS 66062 |
| JPMORGAN CHASE BANK, NA, LONDON | 20 FINSBURY STREET, LONDON,  EC2Y XXX GB |
| JSM SAN REMO, LLC | 505 S 5TH ST STE 1, CHAMPAIGN, IL 61820-5599 |
| JSM SORRENTO, LLC | 505 S 5TH ST STE 1, CHAMPAIGN, IL 61820-5599 |
| JSM VENEZIA, LLC | 505 S 5TH ST STE 1, CHAMPAIGN, IL 61820-5599 |
| KBF ASSOCIATES, L.P. | 1225 BOONE HILL RD, SUMMERVILLE, SC 29483 |
| KDF HALLMARK, L.P. | 531 WOODSIDE RD, REDWOOD CITY, CA 94061 |
| KEY BANK USA, N. A. (DO NOT USE) | 127 PUBLIC SQUARE, 7TH FLOOR, CLEVELAND, OH 44114 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LANDINGS ON MILLENIA BLVD. PARTNERS, LTD. | 5150 MILLENIA BLVD, ORLANDO, FL 32839 |
| LEHMAN BROTHERS DERIVATIVE PRODUCTS INC | C/O LEHMAN BROTHERS INC.,ATTN: LEGAL DEPARTMENT,745 SEVENTH AVE, 28TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN BROTHERS JAPAN INC. | ATTN:JOSEPH POLIZZOTTO, ESQ.,DIRECTOR OF LITIGATION,LEHMAN BROTHERS, INC.,3 WORLD FINANCIAL CENTER, NEW YORK, NY 10285 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:JOSEPH POLIZZOTTO, ESQ.,DIRECTOR OF LITIGATION,LEHMAN BROTHERS, INC.,3 WORLD FINANCIAL CENTER, NEW YORK, NY 10285 |
| LITTLE NELL APARTMENTS, L.P. | 8565 W SAM HOUSTON PKY S, HOUSTON, TX 77072 |
| LONGVIEW MONTICELLO LLC | 1405 17TH AVENUE, LONGVIEW, WA 98632 |
| LYON NORTH PARK APARTMENTS, LLC | 111 N RENGSTORFF AVENUE, MOUNTAINVIEW, CA 94043 |
| M & I BANK FOX VALLEY | 221 W COLLEGE AVE, APPLETON, WI 54911-5826 |
| M & I MADISON BANK | 1018 S MIDVALE BV, MADISON, WI 53711 |
| MACERICH QUEENS FUNDING CORP. | THE MACERICH COMPANY,233 WILSHIRE BOULEVARD, SANTA MONICA, CA 90401 |
| MADISON AVE STRUCTURED FINANCE CDO I, LIMITED | METROPOLITAN LIFE INSURANCE COMPANY,334 MADISON AVENUE, PO BOX 633,ATTN: CHARLES SCULLY AND CHRISTOPHER SMI, CONVENT STATION, NJ 07961-0633 |
| MAGUIRE PARTNERS - PLAZA LAS FUENTES LLC | 1733 OCEAN AVENUE, SUITE 400, SANTA MONICA, CA 90401 |
| MARKET PLAZA HOUSING LIMITED PARTNERSHIP | PARK CENTER BLVD, MINNEAPOLIS, MN 55416-2531 |
| MASTERS APARTMENTS, L.P. | 4505 SW MASTERS LOOP, BEAVERTON, OR 97007-1186 |
| MEDIOCREDITO CENTRALE SPA | MCC SPA,VIA PIEMONTE, 51,187, ROME,    ITALY |
| MELIORBANCA SPA | WAY BORROMEI, 5, MILANO,   20123 ITALY |
| METROPOLITAN INSURANCE & ANNUITY CO. | 1 MADISON AVE LBBY, NEW YORK, NY 10010-3603 |
| MIDLAND LOAN SERVICES | 10851 MASTIN, SUITE 700, OVERLAND PARK, KS 66210 |
| MOBIL CORPORATION | 5959 LAS COLINAS BLVD, IRVING, TX 75039-4202 |
| MONSANTO COMPANY | 800 N. LINDBERGH BLVD., ST LOUIS, MO 63167 |
| NEW SOUTH WALES TREASURY CORP. | LEVEL 22 GOVERNOR PHILLIP TOWER,1 FARRER PLACE SYDNEY NSW 2000,GPO BOX 17, SYDNEY,  NSW 2001 AUSTRALIA |
| NEW YORK CITY HOUSING DEVELOPMENT CORP(DO NOT USE) | 110 WILLIAM STREET, NEW YORK, NY 10038 |
| NEW-ALLIANCE GLOBAL CDO LIMITED | SOUTH CHURCH STREET,PO BOX 309, UGLAND HOUSE, GEORGE TOWN,  KY1-1104 CAYMAN ISLANDS |
| NEWMAN AND ASSOCIATES | 1022 WEST NORTH BOULEVARD,P.O. BOX 493030, LEESBURG, FL 34749 |
| NOMURA ASSET CAPITAL CORPORATION | 2 WORLD FINANCIAL CTR BLDG B, NEW YORK, NY 10281-1008 |
| NORDDEUTSCHE LANDESBANK LUXEMBOURG SA (DO NOT USE) | 26, ROUTE D'ARLON,P.O. BOX 121, ,  L - 2011 LUXEMBOURG |
| NORTHWOODS-CATHEDRAL CITY, L.P. | NORTHWOODS-CATHEDRAL CITY, L.P., CATHEDRAL CITY, CA 92234 |
| OAKWOOD MINNEAPOLIS, LLC | 1117 MARQUETTE AVE, MINNEAPOLIS, MN 55403 |
| ONYX FUNDING LTD 2006-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| ORANGE COUNTY HOUSING FINANCE AUTHORITY | 2211  HILLCREST ST, ORLANDO, FL 32803 |
| ORLANDO, FLORIDA, CITY OF | ORLANDO CITY HALL,PO BOX 4990, ORLANDO, FL 32802-4990 |
| OSA COPPERFIELD LIMITED PARTNERSHIP | 5510 MOREHOUSE DR STE 200, SAN DIEGO, CA 92121-3722 |
| OSA OAK CRESTE LIMITED PARTNERSHIP | 5510 MOREHOUSE DR STE 200, SAN DIEGO, CA 92121-3722 |
| OSA SONGBIRD LIMITED PARTNERSHIP | 5510 MOREHOUSE DR STE 200, SAN DIEGO, CA 92121-3722 |
| OSPREY INTERNATIONAL YK | GLEDSWOOD, CROWHURST ROAD, LINGFIELD, SURREY,  RH7 6DG UNITED KINGDOM |
| OTTERBEIN HOMES | , LEBANON, OH 45036-8840 |
| PACCAR FINANCIAL CORP. | 240 GIBRALTAR ROAD, SUITE 120, HORSHAM, PA 19044 |
| PALMER CITY CENTER II | 725 S BIXEL ST, LOS ANGELES, CA 90017 |
| PASEO COLORADO HOLDINGS LLC | 399 PARK AVE, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| PEOPLES FEDERAL SAVINGS AND LOAN | 101 E COURT ST, SIDNEY, OH 45365 |
| PFIZER INC. | 235 E 42ND ST, NEW YORK, NY 010017-570 |
| PINNACLE GROVE LP | 1810 WOODLAND CIR, VERO BEACH, FL 032967-200 |
| PROVIDENT BANK | 5225 BELAIR ROAD, BALTIMORE, MD 21206 |
| RACERS 1995 R-10-1 | BANK OF NEW YORK,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 2001-38-PT | ATTN: TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RACERS SERIES 2002-9-PT | ATTN: TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ROBECO-DIVIRENTE | ROBECO ALTERNATIVE INVESTMENTS,COOLSINGEL 120, AG ROTTERDAM,  3011 THE NETHERLANDS |
| SAN FRANCISCO BAY PARTNERS II, LTD | 2882 SAND HILL ROAD, SUITE 240, MENLO PARK, CA 94025 |
| SAN FRANCISCO BAY PARTNERS III, L.P. | 2882 SAND HILL ROAD, SUITE 240, MENLO PARK, CA 94025 |
| SBAB - SWEDISH NATIONAL HOUSING CORPORATION | LOJTNANTSGATAN 21,PO BOX 27308, STOCKHOLM,  SE-10254 SWEDEN |
| SEABROOK VILLAGE, INC | 991 CORPORATE BLVD, LINTHICUM, MD 21090-2227 |
| SECURITY FIRST LIFE INSURANCE CO. | SECURITY FIRST INSURANCE GROUP,PO BOX 1970, WATERBURY, CT 6722 |
| SHELL OIL COMPANY | 910 LOUISANA ST., HOUSTON, TX 77002 |
| SILVERCREST PROPERTIES, LLC | 3601 PARK CENTER BLVD. SUITE 210, ST. LOUIS PARK, MN 55416 |
| SILVERWOOD APARTMENTS, LLC | SILVERWOOD APARTMENTS, LLC, ELLENSBURG, WA 098926-961 |
| SKANDIA LIFE INSURANCE COMPANY LTD (PUBL) | 1 CORPORATE DR, SHELTON, CT 006484-620 |
| SLB 1200 BRICKELL LLC | 1200 BRICKELL AVE, MIAMI, FL 33131 |
| SOCIETE D'EPARGNE VIAGERE | 74 RUE SAINT-LAZARE, PARIS,  75009 FRANCE |
| STATE OF WISCONSIN INVESTMENTBOARD ACTING FOR AND, | 121 E. WILSON ST., MADISON, WI 53707 |
| STATE RENAISSANCE | 55 BROAD ST FL 16, NEW YORK, NY 010004-250 |
| STATENS BOSTADSFINANSIERINGSAKTIEBOLAG | NORRMALMSTORG 16,.O. BOX 7543, STOCKHOLM,  S-103 93 SWEDEN |
| STERLING BANK & TRUST FSB | ONE TOWNE SQUARE 17TH FLOOR, SOUTHFIELD, MI 48076 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN:KOLIBACHUK DAVID,STRUCTURED ASSET RECEIVABLES,C/O US BANK NATIONAL ASSOC,100 WALL STREET, 16TH FLOOR, NEW YORK, NY 10005 |
| STRUCTURED ASSET SECURITIES CO SERIES 2004-06XS, | 745 SEVENTH AVE FL 7, NEW YORK, NY 010019-680 |
| STRUCTURED ASSET SECURITIES CORP SERIES 2000-36XS, | 745 SEVENTH AVE FL 7, NEW YORK, NY 010019-680 |
| STRUCTURED ASSET SECURITIES CORPORATION 2002-NP1, | 745 SEVENTH AVE FL 7, NEW YORK, NY 010019-680 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-25XS, | 745 SEVENTH AVE FL 7, NEW YORK, NY 010019-680 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A, | 745 SEVENTH AVE FL 7, NEW YORK, NY 010019-680 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-4XS, | 745 SEVENTH AVE FL 7, NEW YORK, NY 010019-680 |
| SUNAMERICA INC. | 1 SUN AMERICA CTR, LOS ANGELES, CA 90067-6100 |
| SUNAMERICA NATIONAL LIFE INSURANCE COMPANY | 1 SUNAMERICA CENTER, LOS ANGELES, CA 90067-6022 |
| SYCAMORE PLAZA LLC | 655 SYCAMORE AVE, HAYWARD, CA 94544-1550 |
| SYCAMORE TERRACE APARTMENTS, LLC | 1750 N SYCAMORE AVE # 116, LOS ANGELES, CA 90028-8676 |
| TELEGONO S.R.L. | VIA DEL CORSO 63, ,   ITALY |
| TENNESSEE VALLEY AUTHORITY | 400 W. SUMMIT HILL DR., KNOXVILLE, TN 37902-1499 |
| THE SHENANDOAH, L.P. | 6330 E 75TH ST STE 156, INDIANAPOLIS, IN 046250-278 |

| Claim Name | Address Information |
|---|---|
| TIAA HIGH YIELD CDO I, LIMITED | C/O THE CHASE MANHATTAN BANK, PROCESS AGENT,55 WATER STREET,NORTH BUILDING, ROOM 234,WINDOWS 20 AND 21, NEW YORK, NY 10041 |
| TRINITY CENTRE LLC | P.O. DRAWER 380, SALTER PATH, NC 28575 |
| TRUSTEES OF TUFTS COLLEGE (THE) | 169 HOLLAND ST RM 203, SOMERVILLE, MA 02144-2401 |
| UDR OAKS @ WESTON LLC | 1000 HENRICO LANE, MORRISVILLE, NC 27560 |
| UDR PARKE 33, LLC | 10 SOUTH 6TH STREET, RICHMOND, VA 23219 |
| UNITED TECHNOLOGIES CORPORATION | UNITED TECHNOLOGIES BUILDING, HARTFORD, CT 6101 |
| UNIVERSITY OF THE ARTS, PA | 320 SOUTH BROAD STREET, PHILADELPHIA, PA 19102 |
| URSULINE ACADEMY | 5535 PFEIFFER RD, CINCINNATI, OH 45242 |
| VANCOUVER BRIDGEWOOD LLC | 1501 ELDRIDGE AVE, BELLINGHAM, WA 098225-280 |
| VANGUARD HIGH QUALITY BOND PORTFOLIO (HQBP) | P.O. BOX 1110, VALLEY FORGE, PA 19482-1110 |
| VILLAGE BY THE SEA, LTD | 1373 POST ROAD, P.O. BOX 1107, WELLS, ME 04090 |
| VILLAGE OF DEERFIELD | 850 WAUKEGAN RD, DEERFIELD, IL 60015 |
| VINTAGE AT CHEHALIS LLC | 664 DEEP CREEK RD, CHEHALIS, WA 98532-9716 |
| VIRGINIA HOTEL - VEF IV, LLC | 25 JACKSON STREET, CAPE MAY, NJ 08204 |
| WAMCO 1059/ IOWA PUBLIC EMPLOYEES' RETIREMENT SYST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1068 CROWN, CORK & SEAL CO, INC. MASTER RET, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1078/ALCON LABORATORIES EMPLOYEES DEFINED CP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1082 OREGON PUBLIC EMPLOYEES RETIREMENT FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1151/ SUNOCO, INC. MASTER RETIREMENT TRUST, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1177 MEAD CORPORATION MASTER RETIREMENT TR, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1182 DENVER PUBLIC SCHOOLS RETIREMENT SYSTEM | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1220 AVAYA INC MASTER PENSION TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1240 / 1988 EMPLOYEE RETIREMENT INCOME PLAN, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1281 CATERPILLAR INC PENSION MASTER TRUST, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1295/CATERPILLAR INC GROUP INS TRUST (VEBA), | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1308 / WA US CORE BOND FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1352/UFCW INTERNATIONAL UNION-INDUSTRY PEN F | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1360/FEDERATED DEPARTMENT STORES, INC. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1364/DUKE ENERGY CORPORATION MASTER | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1369/WESTERN ASSET US CORE BOND LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1376/STATE RETIREMENT AND PENSION PLAN OF MD | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1384/BAKER HUGHES INC RETIREMENT PL MSTR TST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |

| Claim Name | Address Information |
|---|---|
| WAMCO 1385/BALL CORPORATION MASTER PENSION TRUST, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1415/ SCHOOL EMPLOYEES RETIREMENT SYSTEM OF, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1418/SYRACUSE UNIVERSITY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1428/USG CORPORATION MASTER INVESTMENT TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1434/ YMCA RETIREMENT FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1448/RETAIL WHOLESALE & DEPT. STORE INTL UN. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1452/ALLERGAN, INC. PENSION PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1458/CITY OF GRAND RAPIDS GENERAL RETIREMENT | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1459/GRAND RAPIDS POLICE& FIRE RETIREMENT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1462/1199 SEIU GREATER NY PENSION FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1464/KERN COUNTY EMPLOYEE RETIREMENT ASSOC., | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1471/WESTERN ASSET FUNDSPUBLIC LTD COMPANY, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1482/ROCHE RETIREMENT PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1483/HARBOR CAP GRP TRSTFOR DEF BENEFIT PLN, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1488/US BOND FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1496/WEST ASSET INTERMEDIATE PLUS BOND PORT. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1522/BALTIMORE COUNTY EMPLOYEE'S RETIREMENT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1531/SONOMA COUNTY EMPLOYEE'S RETIREMENT SYS | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1698/ GREAT WEST LIFE & ANNUITY INSURANCE CO | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1833/TYCO INTERNATIONAL(US) INC. RETIREMENT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1848/BAYCAREHEALTH SYSTEM, INC. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1861/NORTHERN TRUST GLOB | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 710 LM INSTITUTIONAL FUND ADVISORS 1 | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 912 CATHOLIC HEALTH INITIATIVES RETIREMENT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 913 FIRST INITIATIVES INSURANCE LTD | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 968 BELL ATLANTIC MASTERTRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 984 WESTERN ASSET CORE PLUS | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PORTFOLIO | 600, PASADENA, CA 91105 |
| WASHINGTON DULLES AIR CARGO LTD | AMB PROPERTY CORP,CORPORATE HEADQUARTERS,PIER 1, BAY 1, SAN FRANCISCO, CA 94111 |
| WATERTON PRINTER'S SQUARE LLC | 30 SOUTH WACKER DRIVE SUITE 3600, CHICAGO, IL 60606 |
| WELLS FARGO/OHIO HOUSING | ATTN:CASWELL JOHN R.,GALLIARD CAPITAL MANAGEMENT,LASALLE PLAZA, SUITE 2060,800 LASALLE AVENUE, MINNEAPOLIS, MN 55479 |
| WESTERN AUSTRALIA TREASURY CORPORATION | PO BOX 7282,CLOISTERS SQUARE, PERTH WA 850,    AUSTRALIA |
| WESTERN MICHIGAN UNIVERSITY | WESTERN MICHIGAN UNIVERSITY, KALAMAZOO, MI 49008-5200 |
| WESTWOOD APARTMENTS, LLC | 7842 EVERETT, KANSAS CITY, KS 66112 |
| WINDERMERE XI CMBS PLC | ATTN:JOSEPH POLIZZOTTO,LEHMAN BROTHERS SPECIAL FINANCING INC.,TRANSACTION MANAGEMENT,399 PARK AVENUE, NEW YORK, NY 10022-4679 |
| WORLD WILDLIFE FUND, INC. | US HEADQUARTERS,1250 TWENTY-FOURTH STREET NW,PO BOX 97180, WASHINGTON, DC 20090-7180 |
| WUESTENROT HYPOTHEKENBANK AG | IM TAMBOUR 6, LUDWIGSBURG,  71630 GERMANY |
| WXIII/ASTOR, L.L.C. | 18788 XEROX DR, LEESBURG, VA 20175 |
| WXIII/OXFORD DTC REAL ESTATE LLC | 18788 XEROX DR, LEESBURG, VA 20175 |
| YAKIMA-TIETON IRRIGATION DISTRICT | SECRETARY/MANAGER,470 CAMP 4 ROAD, YAKIMA, WA 98908 |
| YALE-NEW HAVEN HOSPITAL | 20 YORK STREET, NEW HAVEN, CT 06510-3202 |
| ZIRCON FINANCE  2007-5 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |
| ZIRCON FINANCE 2007-18 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |
| ZIRCON FINANCE 2007-3 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |
| ZIRCON FINANCE 2007-6 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |
| ZIRCON FINANCE 2007-9 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |
| ZIRCON FINANCE LTD 2007-1 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |
| ZIRCON FINANCE LTD 2007-10 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |
| ZIRCON FINANCE LTD 2007-11 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |
| ZIRCON FINANCE LTD 2007-12 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |
| ZIRCON FINANCE LTD 2007-13 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |
| ZIRCON FINANCE LTD 2007-14 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |
| ZIRCON FINANCE LTD 2007-15 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |
| ZIRCON FINANCE LTD 2007-16 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |
| ZIRCON FINANCE LTD 2007-17 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |
| ZIRCON FINANCE LTD 2007-19 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |
| ZIRCON FINANCE LTD 2007-2 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |
| ZIRCON FINANCE LTD 2007-8 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,   UK |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|

**Total Creditor Count 380**