EXHIBIT A

**Exhibit A**

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| Euro US Dollar Card | 9/15/2008 | CASH SPESING | 0 | 0 | 0 | 0 | $389 |
| Euro US Dollar Card | 9/15/2008 | CASH SPESING | 0 | 0 | 0 | 0 | $389 |
| Euro US Dollar Card | 9/15/2008 | CASH SPESING | 0 | 0 | 0 | 0 | $389 |
| Euro US Dollar Card | 9/15/2008 | CASH SPESING | 0 | 0 | 0 | 0 | $389 |
| Euro US Dollar Card | 9/15/2008 | CASH SPESING | 0 | 0 | 0 | 0 | $389 |
| US | 9/15/2008 | RESTAURANTS | SANKAKU, INC. | SAN FRANCISCO | CA | 840 | $6 |
| US | 9/15/2008 | RESTAURANTS | SANKAKU, INC. | SAN FRANCISCO | CA | 840 | $10 |
| US | 9/15/2008 | CAR RENTAL | AMPCO PARKING AIRPORTS | LOS ANGELES | CA | 840 | $6 |
| US | 9/15/2008 | RESTAURANTS | HYATT REGENCY CENTURY PLZ | LOS ANGELES | CA | 840 | $40 |
| US | 9/15/2008 | RESTAURANTS | HYATT REGENCY CENTURY PLZ | LOS ANGELES | CA | 840 | $40 |
| US | 9/15/2008 | RESTAURANTS | HYATT REGENCY CENTURY PLZ | LOS ANGELES | CA | 840 | $40 |
| US | 9/15/2008 | RESTAURANTS | HYATT REGENCY CENTURY PLZ | LOS ANGELES | CA | 840 | $40 |
| US | 9/15/2008 | RESTAURANTS | SEIKI-SHI SUSHI | LOS ANGELES | CA | 840 | $51 |
| US | 9/15/2008 | TRAVEL | VERIZON WIRELESS | FOLSOM | CA | 840 | $85 |
| US | 9/15/2008 | TRAVEL | VERIZON WIRELESS | FOLSOM | CA | 840 | $69 |
| US | 9/15/2008 | TRAVEL | VERIZON WIRELESS | FOLSOM | CA | 840 | $1 |
| US | 9/15/2008 | TRAVEL | VERIZON WIRELESS | FOLSOM | CA | 840 | $120 |
| US | 9/15/2008 | CAR RENTAL | OMEGA TRANSPORT INC | WOODLAND HILLS | CA | 840 | $111 |
| US | 9/15/2008 | CAR RENTAL | OMEGA TRANSPORT INC | WOODLAND HILLS | CA | 840 | $87 |
| US | 9/15/2008 | CAR RENTAL | OMEGA TRANSPORT INC | WOODLAND HILLS | CA | 840 | $80 |
| US | 9/15/2008 | CAR RENTAL | OMEGA TRANSPORT INC | WOODLAND HILLS | CA | 840 | $87 |
| US | 9/15/2008 | CAR RENTAL | ACE PARKING MANAGEMENT | LOS ANGELES | CA | 840 | $30 |
| US | 9/15/2008 | RESTAURANTS | RARE RESTAURANT GRP LLC | THOUSAND OAKS | CA | 840 | $500 |
| US | 9/15/2008 | HOTELS | THE GRAND DEL MAR RES LP | SAN DIEGO | CA | 840 | $3,890 |
| US | 10/3/2008 | SHOPS | CLFRNA NWSPAPERS BAY AREA | SAN JOSE | CA | 840 | $49 |
| US | 9/15/2008 | RESTAURANTS | FOX & HOUND SMOKEHOUSE AN | LONE TREE | CO | 840 | $13 |
| United Kingdom | 9/15/2008 | HOTELS | CHIEF II DENVER HOTEL LLC | DENVER | CO | 840 | $195 |
| US | 9/15/2008 | CAR RENTAL | ENTERPRISE RAC 1220 | WATKINS | CO | 840 | $350 |
| India | 9/15/2008 | SHOPS | SMARTE CARTE INC | DENVER | CO | 840 | $3 |
| US | 9/15/2008 | HOTELS | WINDSOR CT HTL LTD PTNSHP | NEW ORLEANS | LA | 840 | $3,616 |
| US | 9/15/2008 | RESTAURANTS | COMPOUND RESTAURANT LLC | SANTA FE | NM | 840 | $92 |
| US | 9/15/2008 | GAS | CONOCO PHILLIPS | PONCA CITY | OK | 840 | $99 |
| US | 9/15/2008 | GAS | OIL COMPANY - CITGO | TULSA | OK | 840 | $99 |
| US | 9/15/2008 | GAS | OIL COMPANY - CITGO | TULSA | OK | 840 | $75 |
| United Kingdom | 9/15/2008 | HOTELS | HEF HOUSTON, LP | HOUSTON | TX | 840 | $266 |
| US | 9/15/2008 | HOTELS | RRCC LIMITED PARTNERSHIP | DALLAS | TX | 840 | $236 |
| US | 9/15/2008 | HOTELS | RRCC LIMITED PARTNERSHIP | DALLAS | TX | 840 | $403 |
| US | 9/15/2008 | HOTELS | RRCC LIMITED PARTNERSHIP | DALLAS | TX | 840 | $236 |
| US | 9/15/2008 | RESTAURANTS | PF CHANG'S CHINA BSTR INC | AUSTIN | TX | 840 | $19 |
| Australia | 9/22/2008 | CAR RENTAL | ALAMO CAB COMPANY | DALLAS | TX | 840 | $50 |
| US | 9/15/2008 | MAIL ORDER | APPLE COMPUTER INC | AUSTIN | TX | 840 | $1 |
| US | 9/15/2008 | SHOPS | UNITED PARCEL SERVICE | CARROLLTON | TX | 840 | $1 |

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | CAR RENTAL | ENTERPRISE RAC 0640 | HOUSTON | TX | 840 | $250 |
| US | 9/15/2008 | CAR RENTAL | RONALD LOTT | HOUSTON | TX | 840 | $84 |
| US | 9/15/2008 | CAR RENTAL | RONALD LOTT | HOUSTON | TX | 840 | $79 |
| US | 10/15/2008 | CAR RENTAL | RONALD LOTT | HOUSTON | TX | 840 | $89 |
| US | 9/15/2008 | HOTELS | LH BRAZOS OPERATING LP | AUSTIN | TX | 840 | $490 |
| US | 10/16/2008 | TRAVEL | CELLHIRE USA LLC | GARLAND | TX | 840 | $27 |
| US | 9/15/2008 | TRAVEL | AT&T SERVICES, INC. | DALLAS | TX | 840 | $19 |
| US | 9/15/2008 | HOTELS | WESTIN HTLS STARWOOD CAP | HOUSTON | TX | 840 | $214 |
| US | 9/15/2008 | HOTELS | THE RITZ CARLTON | DALLAS | TX | 840 | $50 |
| US | 9/15/2008 | MAIL ORDER | VERTRUE INC | NORWALK | CT | 840 | $1 |
| US | 9/15/2008 | MAIL ORDER | VERTRUE INC | NORWALK | CT | 840 | $1 |
| US | 9/15/2008 | CAR RENTAL | TLS, INC. | COS COB | CT | 840 | $148 |
| US | 10/16/2008 | CAR RENTAL | REGENCY LIMOUSINE INC | WILTON | CT | 840 | $173 |
| US | 9/15/2008 | CAR RENTAL | MILLENIUM LIMOUSINE SERVI | NEWTOWN | CT | 840 | $167 |
| US | 9/15/2008 | HOTELS | HPT TRS IHG-2 INC | BALTIMORE | MD | 840 | $121 |
| US | 9/15/2008 | HOTELS | FOUR SEASONS HOTEL | BOSTON | MA | 840 | $44 |
| US | 9/15/2008 | CAR RENTAL | SHORE TRANSIT | QUINCY | MA | 840 | $23 |
| US | 9/29/2008 | RESTAURANTS | THE LANGHAM HOTEL BOSTON | BOSTON | MA | 840 | $28 |
| US | 9/15/2008 | TRAVEL | BOSTON ATLANTIC PRKNG LLC | BOSTON | MA | 840 | $30 |
| US | 9/15/2008 | HOTELS | INTRCNTL HTLS GRP RSURCS | BOSTON | MA | 840 | $234 |
| United Kingdom | 9/15/2008 | HOTELS | IHMS BOSTON LLC | BOSTON | MA | 840 | $276 |
| US | 9/15/2008 | RESTAURANTS | LEGAL SEA FOODS LOGAN 11 | EAST BOSTON | MA | 840 | $1 |
| US | 9/15/2008 | CAR RENTAL | DAV EL SERVICES-NATIONAL | CHELSEA | MA | 840 | $257 |
| US | 9/15/2008 | SHOPS | A-3 SATELLITE 1903 | NEWARK | NJ | 840 | $2 |
| US | 9/15/2008 | MAIL ORDER | WSJ.COM OR BARRONS.COM | PRINCETON | NJ | 840 | $1 |
| US | 9/15/2008 | MAIL ORDER | WSJ.COM OR BARRONS.COM | PRINCETON | NJ | 840 | $1 |
| US | 9/15/2008 | RESTAURANTS | BAJA MEXICAN RESTAURANT | JERSEY CITY | NJ | 840 | $276 |
| India | 9/15/2008 | HOTELS | CANDLEWOOD JERSEY CITY | JERSEY CITY | NJ | 840 | $300 |
| India | 9/15/2008 | HOTELS | CANDLEWOOD JERSEY CITY | JERSEY CITY | NJ | 840 | $500 |
| Hong Kong | 9/15/2008 | HOTELS | CANDLEWOOD JERSEY CITY | JERSEY CITY | NJ | 840 | $100 |
| US | 9/15/2008 | RESTAURANTS | ARAMARK SERVICES 8906 | EAST RUTHERFORD | NJ | 840 | $1,452 |
| Hong Kong | 9/15/2008 | CAR RENTAL | BUDGET LEASING CORP | TOMS RIVER | NJ | 840 | $133 |
| US | 9/15/2008 | CAR RENTAL | MILLBURN LIMO & CAR SERVI | SPRINGFIELD | NJ | 840 | $160 |
| US | 9/15/2008 | CAR RENTAL | MILLBURN LIMO & CAR SERVI | SPRINGFIELD | NJ | 840 | $198 |
| US | 9/15/2008 | SHOPS | ZAKERIA OMAR | BAYONNE | NJ | 840 | $29 |
| US | 9/15/2008 | SHOPS | RELAY #2723 | NEWARK | NJ | 840 | $4 |
| US | 9/28/2008 | TRAVEL | AT&T COMMUNICATIONS | PARSIPPANY | NJ | 840 | $17 |
| US | 9/23/2008 | TRAVEL | AT&T COMMUNICATIONS | BASKING RIDGE | NJ | 840 | $2 |
| US | 9/23/2008 | TRAVEL | AT&T COMMUNICATIONS | BASKING RIDGE | NJ | 840 | $3 |
| US | 9/23/2008 | TRAVEL | AT&T COMMUNICATIONS | BASKING RIDGE | NJ | 840 | $8 |
| US | 9/23/2008 | TRAVEL | AT&T COMMUNICATIONS | BASKING RIDGE | NJ | 840 | $9 |
| US | 9/15/2008 | GAS | EMPORIUM GAS INC | OLD BRIDGE | NJ | 840 | $45 |

2

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | SHOPS | AAA MID ATLANTIC | PHILADELPHIA | PA | 840 | $100 |
| US | 9/15/2008 | SHOPS | USA TECHNOLOGIES INC | KING OF PRUSSIA | PA | 840 | $10 |
| US | 9/15/2008 | SHOPS | CB ROSE LP | PHILADELPHIA | PA | 840 | $8 |
| US | 9/15/2008 | RESTAURANTS | GMRI INC | PHILADELPHIA | PA | 840 | $118 |
| US | 9/15/2008 | RESTAURANTS | FOOD BY BERUE INC | PHILADELPHIA | PA | 840 | $24 |
| US | 9/15/2008 | SHOPS | BOLINGBROOK GOLF CLUB | BOLINGBROOK | IL | 840 | $169 |
| US | 9/15/2008 | HOTELS | HILTON HOTELS CORPORATION | CHICAGO | IL | 840 | $63 |
| US | 9/15/2008 | HOTELS | HILTON HOTELS CORPORATION | CHICAGO | IL | 840 | $3 |
| US | 9/15/2008 | RESTAURANTS | QDOBA RESTAURANT CORP | CHICAGO | IL | 840 | $26 |
| US | 9/15/2008 | RESTAURANTS | QDOBA RESTAURANT CORP | CHICAGO | IL | 840 | $8 |
| US | 9/15/2008 | RESTAURANTS | ANGELA MITCHELL | CHICAGO | IL | 840 | $16 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 2246 SO ORANGE | WILMETTE | IL | 840 | $11 |
| US | 9/15/2008 | RESTAURANTS | CORNER BAKERY CAFE | CHICAGO | IL | 840 | $84 |
| US | 9/15/2008 | CAR RENTAL | INTERPARK | CHICAGO | IL | 840 | $25 |
| US | 9/15/2008 | CAR RENTAL | LAZ PARKING LOCATION 111 | CHICAGO | IL | 840 | $16 |
| US | 9/15/2008 | SHOPS | COC O'HARE | CHICAGO | IL | 840 | $30 |
| US | 9/15/2008 | SHOPS | HOSTWAY.COM | CHICAGO | IL | 840 | $1 |
| US | 9/15/2008 | CAR RENTAL | GENERAL PARKING 572 | CHICAGO | IL | 840 | $18 |
| US | 9/15/2008 | CAR RENTAL | LIMO CORP OF CHICAGO | CHICAGO | IL | 840 | $82 |
| US | 9/15/2008 | GAS | AMOCO CAT CES | WARRENVILLE | IL | 840 | $60 |
| US | 9/15/2008 | RESTAURANTS | SUBWAY # 1345 | INDIANAPOLIS | IN | 840 | $6 |
| US | 9/15/2008 | RESTAURANTS | WENDY'S TFL 0008 | INDIANAPOLIS | IN | 840 | $6 |
| US | 9/15/2008 | HOTELS | BLACK E HOTEL CAPITAL II | MINNEAPOLIS | MN | 840 | $494 |
| US | 9/15/2008 | HOTELS | BLACK E HOTEL CAPITAL II | MINNEAPOLIS | MN | 840 | $460 |
| US | 9/15/2008 | CAR RENTAL | EXPRESS CAR SERVICE INC | ELLISVILLE | MO | 840 | $52 |
| US | 9/15/2008 | GAS | EXXONMOBIL | KANSAS CITY | MO | 840 | $2 |
| US | 9/15/2008 | GAS | EXXONMOBIL | KANSAS CITY | MO | 840 | $101 |
| US | 9/15/2008 | HOTELS | WM COLUMBUS HOTEL LLC | COLUMBUS | OH | 840 | $40 |
| US | 9/15/2008 | HOTELS | KOHLER COMPANY | KOHLER | WI | 840 | $412 |
| US | 9/15/2008 | SHOPS | USPS | WASHINGTON | DC | 840 | $85 |
| US | 9/15/2008 | SHOPS | USPS | WASHINGTON | DC | 840 | $85 |
| US | 9/15/2008 | CAR RENTAL | CAREY CORP | WASHINGTON | DC | 840 | $1 |
| US | 9/15/2008 | CAR RENTAL | CAREY CORP | WASHINGTON | DC | 840 | $1 |
| Japan | 9/15/2008 | CAR RENTAL | CAREY CORP | WASHINGTON | DC | 840 | $1,242 |
| US | 9/15/2008 | CAR RENTAL | CAREY CORP | WASHINGTON | DC | 840 | $175 |
| US | 9/15/2008 | CAR RENTAL | CAREY CORP | WASHINGTON | DC | 840 | $157 |
| US | 9/15/2008 | CAR RENTAL | CAREY CORP | WASHINGTON | DC | 840 | $116 |
| US | 9/15/2008 | CAR RENTAL | CAREY CORP | WASHINGTON | DC | 840 | $110 |
| US | 9/15/2008 | SHOPS | CIBT INC | WASHINGTON | DC | 840 | $218 |
| US | 9/15/2008 | SHOPS | CIBT INC | WASHINGTON | DC | 840 | $46 |
| US | 9/15/2008 | RESTAURANTS | HYATT REGENCY TAMPA F & B | TAMPA | FL | 840 | $47 |
| US | 9/15/2008 | HOTELS | MARRIOTT HOTELS | ORLANDO | FL | 840 | $40 |

3

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | HOTELS | COLUMBIA PROP WESTSHORE | TAMPA | FL | 840 | $210 |
| US | 9/15/2008 | CAR RENTAL | USA PARKING SYSTEMS | FORT LAUDERDALE | FL | 840 | $75 |
| US | 9/15/2008 | TRAVEL | AT&T MOBILITY LLC | ATLANTA | GA | 840 | $153 |
| US | 9/15/2008 | RESTAURANTS | CONCESSIONS INTL LLC | ATLANTA | GA | 840 | $11 |
| Japan | 9/15/2008 | RESTAURANTS | MACK II INC | ATLANTA | GA | 840 | $7 |
| US | 9/15/2008 | RESTAURANTS | BUCKHEAD LIFE RSTR GROUP | ATLANTA | GA | 840 | $140 |
| US | 9/15/2008 | CAR RENTAL | ENTERPRISE RENT-A-CAR | CHAMBLEE | GA | 840 | $250 |
| US | 9/15/2008 | CAR RENTAL | CAREY EXECUTIVE LIMOUSINE | ATLANTA | GA | 840 | $73 |
| US | 9/15/2008 | TRAVEL | AT&T MOBILITY LLC | ATLANTA | GA | 840 | $75 |
| US | 9/15/2008 | TRAVEL | AT&T MOBILITY LLC | ATLANTA | GA | 840 | $128 |
| US | 9/16/2008 | CAR RENTAL | NASHVILLE LIVERY INC | NASHVILLE | TN | 840 | $81 |
| US | 9/18/2008 | CAR RENTAL | NASHVILLE LIVERY INC | NASHVILLE | TN | 840 | $96 |
| US | 9/15/2008 | RESTAURANTS | CA ONE SERVICES INC | NASHVILLE | TN | 840 | $11 |
| US | 9/15/2008 | SHOPS | CFA INSTITUTE | CHARLOTTESVILLE | VA | 840 | $300 |
| US | 9/15/2008 | HOTELS | ARLINGTON HTL OPERATR LLC | ARLINGTON | VA | 840 | $376 |
| US | 9/15/2008 | CAR RENTAL | SHAHID CHOUDHRY | HERNDON | VA | 840 | $23 |
| India | 9/15/2008 | SHOPS | CFA INSTITUTE | CHARLOTTESVILLE | VA | 840 | $1,395 |
| US | 9/15/2008 | RESTAURANTS | PARADISE BAKERY & CAFE | SCOTTSDALE | AZ | 840 | $7 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 5761 SCOTTSDALE | SCOTTSDALE | AZ | 840 | $5 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 5761 SCOTTSDALE | SCOTTSDALE | AZ | 840 | $5 |
| US | 9/15/2008 | RESTAURANTS | JD HOGGS BBQ COLLC | PHOENIX | AZ | 840 | $10 |
| US | 9/15/2008 | HOTELS | DOUBLETREE PARADISE VALLY | SCOTTSDALE | AZ | 840 | $378 |
| US | 9/15/2008 | HOTELS | MHG SCOTTSDALE HLDGS LLC | SCOTTSDALE | AZ | 840 | $367 |
| US | 9/15/2008 | RESTAURANTS | CAFE PINOT PARTNERS LP | LOS ANGELES | CA | 840 | $79 |
| US | 9/15/2008 | RESTAURANTS | MAX'S MARKET INC | SAN FRANCISCO | CA | 840 | $8 |
| US | 9/15/2008 | RESTAURANTS | MAX'S MARKET INC | SAN FRANCISCO | CA | 840 | $72 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 9221 | SAN FRANCISCO | CA | 840 | $11 |
| US | 9/15/2008 | TRAVEL | CRICKET COMM ABP/RCC | SAN DIEGO | CA | 840 | $70 |
| US | 9/15/2008 | SHOPS | TORREY PINES CLUB CORP | LA JOLLA | CA | 840 | $150 |
| US | 9/15/2008 | SHOPS | ST HELENA CYCLERY | SAINT HELENA | CA | 840 | $90 |
| US | 9/15/2008 | CAR RENTAL | USA CAB LTD | SAN DIEGO | CA | 840 | $53 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $164 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $668 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $164 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $950 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $350 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $350 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $164 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $164 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $233 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $200 |
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $200 |

4

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | CAR RENTAL | AMATO INDUSTRIES | BURLINGAME | CA | 840 | $200 |
| US | 9/15/2008 | CAR RENTAL | SEABOARD METROPOLITAN INC | SAN FRANCISCO | CA | 840 | $72 |
| US | 9/15/2008 | SHOPS | COURTCALL LLC | LOS ANGELES | CA | 840 | $201 |
| US | 9/15/2008 | RESTAURANTS | COFFEE BEAN/TEA LEAF 128 | LOS ANGELES | CA | 840 | $9 |
| US | 9/15/2008 | RESTAURANTS | COUPA CAFE CORP | PALO ALTO | CA | 840 | $6 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 6843 | SANTA ANA | CA | 840 | $4 |
| US | 9/15/2008 | CAR RENTAL | LUXOR CAB INC | SAN FRANCISCO | CA | 840 | $17 |
| United Kingdom | 9/15/2008 | HOTELS | BELLAGIO/LODGING | LAS VEGAS | NV | 840 | $25 |
| United Kingdom | 9/15/2008 | HOTELS | BELLAGIO/LODGING | LAS VEGAS | NV | 840 | $8 |
| United Kingdom | 9/15/2008 | SHOPS | BELLAGIO-RETAIL | LAS VEGAS | NV | 840 | $75 |
| US | 9/15/2008 | TRAVEL | JETBLUE AIRWAYS, INC | SALT LAKE CITY | UT | 840 | $380 |
| US | 9/15/2008 | TRAVEL | JETBLUE AIRWAYS, INC | SALT LAKE CITY | UT | 840 | $380 |
| US | 9/15/2008 | TRAVEL | JETBLUE AIRWAYS, INC | SALT LAKE CITY | UT | 840 | $380 |
| US | 9/15/2008 | TRAVEL | JETBLUE AIRWAYS | SALT LAKE CITY | UT | 840 | $475 |
| US | 9/30/2008 | TRAVEL | JETBLUE AIRWAYS | SALT LAKE CITY | UT | 840 | $40 |
| US | 9/15/2008 | MAIL ORDER | REALNETWORKS INC | SEATTLE | WA | 840 | $10 |
| US | 9/15/2008 | MAIL ORDER | BLUE NILE INC | SEATTLE | WA | 840 | $1 |
| US | 9/15/2008 | MAIL ORDER | BLUE NILE INC | SEATTLE | WA | 840 | $7,066 |
| US | 9/15/2008 | HOTELS | PRINCESS KAIULANI HTL | HONOLULU | HI | 840 | $464 |
| US | 9/15/2008 | HOTELS | PRINCESS KAIULANI HTL | HONOLULU | HI | 840 | $149 |
| US | 9/15/2008 | RESTAURANTS | BODY BY CHOICE LLC | HONOLULU | HI | 840 | $257 |
| Japan | 9/15/2008 | HOTELS | PLAZA ATHENEE HTL CO LTD | NEW YORK | NY | 840 | $625 |
| US | 9/15/2008 | HOTELS | HILTON NEW YORK | NEW YORK | NY | 840 | $50,000 |
| US | 9/15/2008 | HOTELS | HILTON NEW YORK | NEW YORK | NY | 840 | $50,000 |
| US | 9/15/2008 | HOTELS | HILTON NEW YORK | NEW YORK | NY | 840 | $50,000 |
| US | 9/15/2008 | HOTELS | HILTON NEW YORK | NEW YORK | NY | 840 | $50,000 |
| US | 9/15/2008 | HOTELS | HILTON NEW YORK | NEW YORK | NY | 840 | $50,000 |
| US | 9/15/2008 | HOTELS | HILTON NEW YORK | NEW YORK | NY | 840 | $50,000 |
| US | 9/15/2008 | HOTELS | P M HOTEL ASSOC | NEW YORK | NY | 840 | $2,500 |
| US | 9/15/2008 | HOTELS | P M HOTEL ASSOC | NEW YORK | NY | 840 | $1,883 |
| US | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $40 |
| US | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $40 |
| India | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $40 |
| India | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $10 |
| India | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $7 |
| India | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $7 |
| India | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $7 |
| India | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $40 |
| India | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $40 |
| US | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $10 |
| US | 9/15/2008 | CAR RENTAL | MTA/NYC TRANSIT | BROOKLYN | NY | 840 | $81 |
| US | 9/15/2008 | RESTAURANTS | SWEET JANE LLC | NEW YORK | NY | 840 | $83 |

NY3 3013571.3 900000 632732 10/27/2008 04:25pm

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | HOTELS | STARHOTEL INTL CORP | NEW YORK | NY | 840 | $6,714 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 7655 | NEW YORK | NY | 840 | $4 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 7655 | NEW YORK | NY | 840 | $6 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 7655 | NEW YORK | NY | 840 | $4 |
| US | 9/15/2008 | RESTAURANTS | CAFE TREND INC | NEW YORK | NY | 840 | $10 |
| US | 9/15/2008 | RESTAURANTS | CAFE TREND INC | NEW YORK | NY | 840 | $17 |
| US | 9/15/2008 | SHOPS | CVS INC | NEW YORK | NY | 840 | $1 |
| US | 9/15/2008 | RESTAURANTS | 33 WEST 54TH STREET LLC | NEW YORK | NY | 840 | $168 |
| US | 9/15/2008 | TRAVEL | CABLEVISION 07858 | WOODBURY | NY | 840 | $180 |
| US | 9/15/2008 | RESTAURANTS | NEW DOCKS LLC | NEW YORK | NY | 840 | $142 |
| US | 9/15/2008 | SHOPS | NEW YORK UNIVERSITY | NEW YORK | NY | 840 | $3,618 |
| US | 9/15/2008 | SHOPS | PHONECHARGE COMCAST FEE | GLEN COVE | NY | 840 | $90 |
| US | 9/15/2008 | RESTAURANTS | THE 21 CLUB | NEW YORK | NY | 840 | $10,898 |
| US | 9/15/2008 | RESTAURANTS | SABEREH PIZZA/DELI INC | NEW YORK | NY | 840 | $15 |
| US | 9/15/2008 | RESTAURANTS | 202 W 49TH STREET INC | NEW YORK | NY | 840 | $139 |
| Japan | 9/15/2008 | RESTAURANTS | KURAOKA CO INC | NEW YORK | NY | 840 | $31 |
| US | 9/23/2008 | RESTAURANTS | SWRG | NEW YORK | NY | 840 | $330 |
| Australia | 9/17/2008 | RESTAURANTS | 1611 OPERATING INC | NEW YORK | NY | 840 | $13 |
| US | 9/15/2008 | RESTAURANTS | TRELL RSTR INC | NEW YORK | NY | 840 | $44 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 7282 49TH & 7TH | NEW YORK | NY | 840 | $8 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 7282 49TH & 7TH | NEW YORK | NY | 840 | $12 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 7282 49TH & 7TH | NEW YORK | NY | 840 | $5 |
| US | 9/15/2008 | RESTAURANTS | VOLUME SVCS AMERICA INC | BRONX | NY | 840 | $17 |
| US | 9/26/2008 | RESTAURANTS | DEMA RSTR INC | NEW YORK | NY | 840 | $137 |
| US | 9/15/2008 | RESTAURANTS | DEL FRISCO'S 8620 | NEW YORK | NY | 840 | $40 |
| US | 9/15/2008 | RESTAURANTS | THIRD AVE FRONTIER | NEW YORK | NY | 840 | $29 |
| US | 9/15/2008 | RESTAURANTS | 57TH RESTAURANT ASSOC LLC | NEW YORK | NY | 840 | $117 |
| US | 9/15/2008 | RESTAURANTS | 37A RSTR INC | NEW YORK | NY | 840 | $775 |
| US | 9/15/2008 | RESTAURANTS | 37A RSTR INC | NEW YORK | NY | 840 | $882 |
| US | 9/15/2008 | RESTAURANTS | TIMES SQUARE BBQ INC | NEW YORK | NY | 840 | $431 |
| US | 10/15/2008 | MAIL ORDER | CIQ LIMITED | NEW YORK | NY | 840 | $57 |
| US | 9/15/2008 | RESTAURANTS | OXFORD CAFE | NEW YORK | NY | 840 | $11 |
| US | 9/15/2008 | RESTAURANTS | FOOD VENTURES CAPITOL GRP | NEW YORK | NY | 840 | $49 |
| US | 9/15/2008 | RESTAURANTS | FOOD VENTURES CAPITOL GRP | NEW YORK | NY | 840 | $49 |
| US | 9/15/2008 | RESTAURANTS | MCCORMICK & SCHMICKS | NEW YORK | NY | 840 | $483 |
| Australia | 9/16/2008 | RESTAURANTS | 363 W 46TH STREET TAVERN | NEW YORK | NY | 840 | $37 |
| US | 9/15/2008 | RESTAURANTS | CHIPOTLE | NEW YORK | NY | 840 | $44 |
| US | 9/15/2008 | SHOPS | YELLOW CAB SLSJET MANAGEM | LONG ISLAND CITY | NY | 840 | $7 |
| US | 9/19/2008 | SHOPS | YELLOW CAB SLSJET MANAGEM | LONG ISLAND CITY | NY | 840 | $8 |
| US | 9/15/2008 | HOTELS | HOTEL 57 L.L.C. | NEW YORK | NY | 840 | $159 |
| US | 9/15/2008 | RESTAURANTS | LIBRETTO'S PIZZERIA, INC. | NEW YORK | NY | 840 | $83 |
| Canada | 9/15/2008 | SHOPS | TAXI WHEELS TO LEASE INC | NEW YORK | NY | 840 | $54 |

6

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | CAR RENTAL | GTS LTD LUXURY SERVICE | RIDGEWOOD | NY | 840 | $259 |
| US | 9/23/2008 | SHOPS | VERIFED IDENTITY PASS INC | NEW YORK | NY | 840 | $1 |
| US | 9/15/2008 | SHOPS | J L WINE & LIQUOR INC | NEW YORK | NY | 840 | $18 |
| US | 9/15/2008 | CAR RENTAL | QUEENS MEDALLION LSNG INC | LONG ISLAND CITY | NY | 840 | $10 |
| US | 9/15/2008 | CAR RENTAL | KING BROKERAGE | BROOKLYN | NY | 840 | $10 |
| US | 9/15/2008 | CAR RENTAL | KING BROKERAGE | BROOKLYN | NY | 840 | $17 |
| US | 9/15/2008 | SHOPS | DUANE READ 524 | NEW YORK | NY | 840 | $51 |
| US | 9/15/2008 | RESTAURANTS | C SMITH CORPORATION | NEW YORK | NY | 840 | $216 |
| US | 9/15/2008 | SHOPS | CHARLES TYRWHITT INC | NEW YORK | NY | 840 | $72 |
| US | 9/19/2008 | SHOPS | KULDEEP SINGH | BELLEROSE | NY | 840 | $7 |
| US | 9/15/2008 | RESTAURANTS | LA REVISSE, LLC | NEW YORK | NY | 840 | $212 |
| US | 9/15/2008 | CAR RENTAL | LAZ PARKING 240 | NEW YORK | NY | 840 | $19 |
| US | 9/15/2008 | CAR RENTAL | LAZ PARKING 240 | NEW YORK | NY | 840 | $25 |
| US | 9/15/2008 | CAR RENTAL | LAZ PARKING 240 | NEW YORK | NY | 840 | $25 |
| US | 9/15/2008 | CAR RENTAL | CHARGE & CREDIT, LLC | NEW YORK | NY | 840 | $68 |
| US | 9/15/2008 | SHOPS | ALL TAXI MANAGEMENT INC I | LONG ISLAND CITY | NY | 840 | $22 |
| US | 9/17/2008 | RESTAURANTS | HST LESSEE SNYT LLC | NEW YORK | NY | 840 | $880 |
| US | 9/16/2008 | SHOPS | DUANE READE 40 | NEW YORK | NY | 840 | $6 |
| US | 9/15/2008 | SHOPS | WWW.RELA.ORG | NEW YORK | NY | 840 | $100 |
| US | 9/15/2008 | SHOPS | UTICA TAXI CENTER | BROOKLYN | NY | 840 | $13 |
| US | 9/15/2008 | HOTELS | ELMVIEW CULINARY | NEW YORK | NY | 840 | $350 |
| US | 9/15/2008 | SHOPS | LEX34 FRUIT & VEGETABLE | NEW YORK | NY | 840 | $12 |
| US | 9/18/2008 | SHOPS | NYC-TAXI VERIFONE | LONG ISLAND CITY | NY | 840 | $5 |
| US | 9/15/2008 | RESTAURANTS | BELLA NAPOLI REST | NEW YORK | NY | 840 | $222 |
| Australia | 9/15/2008 | HOTELS | TIMES SQUARE JV LLC | NEW YORK | NY | 840 | $143 |
| US | 9/15/2008 | HOTELS | TIMES SQUARE JV LLC | NEW YORK | NY | 840 | $15 |
| US | 9/15/2008 | HOTELS | TIMES SQUARE JV LLC | NEW YORK | NY | 840 | $443 |
| US | 9/15/2008 | SHOPS | ERIKA CLEANERS INC | NEW YORK | NY | 840 | $24 |
| US | 9/15/2008 | RESTAURANTS | DISHES | NEW YORK | NY | 840 | $6 |
| US | 9/18/2008 | RESTAURANTS | DISHES | NEW YORK | NY | 840 | $7 |
| US | 9/15/2008 | RESTAURANTS | STARBUCKS 11538 | NEW YORK | NY | 840 | $10 |
| US | 9/15/2008 | SHOPS | MCGUINNESS MANAGEMENT | BROOKLYN | NY | 840 | $10 |
| US | 9/18/2008 | SHOPS | MCGUINNESS MANAGEMENT | BROOKLYN | NY | 840 | $7 |
| US | 9/18/2008 | SHOPS | MCGUINNESS MANAGEMENT | BROOKLYN | NY | 840 | $6 |
| US | 9/15/2008 | HOTELS | ISTITHMAR COLUMBUS CTR | NEW YORK | NY | 840 | $45,225 |
| US | 9/15/2008 | RESTAURANTS | PIZZA MERCATO II LLC | NEW YORK | NY | 840 | $11 |
| US | 9/15/2008 | SHOPS | TAXIPASS | NEW YORK | NY | 840 | $150 |
| US | 9/15/2008 | SHOPS | SAMARJIT SINGH | JAMAICA | NY | 840 | $54 |
| US | 9/15/2008 | SHOPS | D&J MANAGEMENT OF QUEENS | WOODSIDE | NY | 840 | $16 |
| US | 9/19/2008 | SHOPS | S AND S MAINTENANCE CORP | NEW YORK | NY | 840 | $7 |
| US | 9/15/2008 | SHOPS | RETAIL BRAND ALLIANCE INC | NEW YORK CITY | NY | 840 | $199 |
| US | 9/15/2008 | SHOPS | DOWNTOWN TAXI MGMT INC | BROOKLYN | NY | 840 | $11 |

7

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | SHOPS | GREEN APPLE MGMT CORP | ASTORIA | NY | 840 | $40 |
| US | 9/15/2008 | CAR RENTAL | BERMUDA MOTOR CAR | NEW YORK | NY | 840 | $9,000 |
| US | 9/15/2008 | CAR RENTAL | BERMUDA MOTOR CAR | NEW YORK | NY | 840 | $7,094 |
| US | 9/15/2008 | CAR RENTAL | BERMUDA MOTOR CAR | NEW YORK | NY | 840 | $1,285 |
| US | 9/15/2008 | SHOPS | INT'L COUNCIL/SHPPNG CTRS | NEW YORK | NY | 840 | $630 |
| US | 9/15/2008 | SHOPS | INT'L COUNCIL/SHPPNG CTRS | NEW YORK | NY | 840 | $630 |
| US | 9/15/2008 | SHOPS | INT'L COUNCIL/SHPPNG CTRS | NEW YORK | NY | 840 | $630 |
| US | 9/15/2008 | CAR RENTAL | KINNEY SYSTEM 2125 | NEW YORK | NY | 840 | $93 |
| US | 9/15/2008 | CAR RENTAL | KINNEY SYSTEM 2125 | NEW YORK | NY | 840 | $26 |
| US | 10/3/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $33 |
| US | 10/3/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $87 |
| US | 10/3/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $33 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $46 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $142 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $26 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| India | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| India | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| India | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| India | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $100 |
| India | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| India | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $100 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $100 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $1 |
| India | 9/16/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/17/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $43 |
| US | 9/17/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $43 |
| Australia | 9/17/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/19/2008 | SHOPS | EXECUTIVE CHARGE INC | BROOKLYN | NY | 840 | $30 |
| US | 9/15/2008 | SHOPS | POUGHKEEPSIE JOURNAL | POUGHKEEPSIE | NY | 840 | $10 |
| US | 9/15/2008 | MAIL ORDER | THE NEW YORK TIMES CO | NEW YORK | NY | 840 | $11 |
| US | 9/15/2008 | CAR RENTAL | PARK WEST EXEC SVCS INC | ASTORIA | NY | 840 | $46 |
| US | 9/15/2008 | CAR RENTAL | PARK WEST EXEC SVCS INC | ASTORIA | NY | 840 | $46 |

8

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| India | 9/15/2008 | HOTELS | ALTERNATIVE BUSINESS ACCO | NEW YORK | NY | 840 | $3,024 |
| India | 9/15/2008 | HOTELS | ALTERNATIVE BUSINESS ACCO | NEW YORK | NY | 840 | $3,864 |
| India | 9/15/2008 | HOTELS | ALTERNATIVE BUSINESS ACCO | NEW YORK | NY | 840 | $10,920 |
| US | 9/15/2008 | CAR RENTAL | PARKING SYS OF NY INC 223 | NEW YORK | NY | 840 | $18 |
| US | 9/23/2008 | CAR RENTAL | CORPORATE TRANSPORTATION | BROOKLYN | NY | 840 | $122 |
| US | 9/23/2008 | CAR RENTAL | CORPORATE TRANSPORTATION | BROOKLYN | NY | 840 | $289 |
| US | 10/14/2008 | CAR RENTAL | CORPORATE TRANSPORTATION | BROOKLYN | NY | 840 | $116 |
| US | 10/16/2008 | CAR RENTAL | CORPORATE TRANSPORTATION | BROOKLYN | NY | 840 | $22 |
| US | 10/16/2008 | CAR RENTAL | CORPORATE TRANSPORTATION | BROOKLYN | NY | 840 | $33 |
| US | 10/21/2008 | CAR RENTAL | CORPORATE TRANSPORTATION | BROOKLYN | NY | 840 | $63 |
| US | 10/21/2008 | CAR RENTAL | CORPORATE TRANSPORTATION | BROOKLYN | NY | 840 | $148 |
| US | 9/15/2008 | CAR RENTAL | EVAN GARAGE CORP | NEW YORK | NY | 840 | $39 |
| US | 9/15/2008 | CAR RENTAL | MEYERS PARK/375 PARK AVE | NEW YORK | NY | 840 | $21 |
| US | 9/15/2008 | CAR RENTAL | MEYERS PARK/375 PARK AVE | NEW YORK | NY | 840 | $21 |
| US | 9/15/2008 | CAR RENTAL | MEYERS PARK/375 PARK AVE | NEW YORK | NY | 840 | $21 |
| US | 9/15/2008 | CAR RENTAL | MEYERS PARK/375 PARK AVE | NEW YORK | NY | 840 | $21 |
| US | 9/15/2008 | SHOPS | MOHAMMED TAREK | LONG ISLAND CITY | NY | 840 | $10 |
| US | 9/15/2008 | RESTAURANTS | STEINBACH AND OHAYON LLC | NEW YORK | NY | 840 | $70 |
| US | 9/27/2008 | RESTAURANTS | GELUCCI BRANDS | HUNTINGTON | NY | 840 | $209 |
| US | 9/15/2008 | SHOPS | ABDUL QAYYUM-8E89 | BROOKLYN | NY | 840 | $8 |
| US | 9/18/2008 | SHOPS | THE BRIDGE GROUP OF NYC-N | LONG ISLAND CITY | NY | 840 | $10 |
| US | 9/15/2008 | SHOPS | CHALKIDIKI TAXI INC-9Y58 | LONG ISLAND CITY | NY | 840 | $7 |
| US | 9/15/2008 | SHOPS | CAREFREE CAB CORP - #4M95 | NEW YORK | NY | 840 | $6 |
| US | 9/17/2008 | CAR RENTAL | CHAMPION PARKING INC | NEW YORK | NY | 840 | $29 |
| US | 9/15/2008 | CAR RENTAL | CENTRAL PARKING SYSTEMS | NEW YORK | NY | 840 | $17 |
| US | 9/15/2008 | CAR RENTAL | HERTZ CORPORATION | OKLAHOMA CITY | OK | 840 | $70 |
| Germany | 9/15/2008 | CAR RENTAL | HERTZ CORPORATION | OKLAHOMA CITY | OK | 840 | $326 |
| US | 9/15/2008 | CAR RENTAL | HERTZ CORPORATION | OKLAHOMA CITY | OK | 840 | $500 |
| US | 9/24/2008 | CAR RENTAL | HERTZ CORPORATION | OKLAHOMA CITY | OK | 840 | $797 |
| US | 9/29/2008 | CAR RENTAL | HERTZ CORPORATION | OKLAHOMA CITY | OK | 840 | $303 |
| US | 9/15/2008 | CAR RENTAL | AVIS RENT A CAR CORP | GARDEN CITY | NY | 840 | $162 |
| US | 9/15/2008 | CAR RENTAL | AVIS RENT A CAR CORP | GARDEN CITY | NY | 840 | $88 |
| US | 10/16/2008 | CAR RENTAL | AVIS RENT A CAR CORP | GARDEN CITY | NY | 840 | $122 |
| US | 9/15/2008 | TRAVEL | NATIONAL RR PSGR CORP | WASHINGTON | DC | 840 | $89 |
| US | 9/15/2008 | TRAVEL | NATIONAL RR PSGR CORP | WASHINGTON | DC | 840 | $1 |
| US | 9/15/2008 | TRAVEL | NATIONAL RR PSGR CORP | WASHINGTON | DC | 840 | $240 |
| India | 9/15/2008 | TRAVEL | JET AIRWAYS | BURLINGGAME | CA | 840 | $46 |
| India | 9/15/2008 | TRAVEL | JET AIRWAYS | BURLINGGAME | CA | 840 | $50 |
| India | 9/17/2008 | TRAVEL | JET AIRWAYS | BURLINGGAME | CA | 840 | $19 |
| US | 9/15/2008 | TRAVEL | AMERICAN AIRLINES INC | TULSA | OK | 840 | $10 |
| US | 9/15/2008 | TRAVEL | CONTINENTAL AIRLINES | HOUSTON | TX | 840 | $50 |
| US | 9/15/2008 | TRAVEL | US AIRWAYS | PHOENIX | AZ | 840 | $340 |

NY3 3013571.3 900000 632732 10/27/2008 04:25pm

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | TRAVEL | SOUTHWEST AIRLINES | DALLAS | TX | 840 | $223 |
| US | 9/15/2008 | TRAVEL | SOUTHWEST AIRLINES | DALLAS | TX | 840 | $134 |
| US | 9/15/2008 | TRAVEL | SOUTHWEST AIRLINES | DALLAS | TX | 840 | $257 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $150 |
| US | 9/15/2008 | TRAVEL | AMERICAN AIRLINES INC | TULSA | OK | 840 | $1,767 |
| US | 9/18/2008 | TRAVEL | AMERICAN AIRLINES INC | TULSA | OK | 840 | $1 |
| US | 9/18/2008 | TRAVEL | AMERICAN AIRLINES INC | TULSA | OK | 840 | $1 |
| US | 9/18/2008 | TRAVEL | AMERICAN AIRLINES INC | TULSA | OK | 840 | $943 |
| US | 9/19/2008 | TRAVEL | AMERICAN AIRLINES INC | TULSA | OK | 840 | $1 |
| US | 9/19/2008 | TRAVEL | AMERICAN AIRLINES INC | TULSA | OK | 840 | $150 |
| India | 9/15/2008 | TRAVEL | DELTA AIR LINES | ATLANTA | GA | 840 | $71 |
| India | 9/15/2008 | TRAVEL | DELTA AIR LINES | ATLANTA | GA | 840 | $70 |
| Japan | 10/8/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,591 |
| Japan | 10/9/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,590 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $282 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $258 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $258 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $129 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,373 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $4,599 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $233 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,161 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,065 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $579 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $300 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $140 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $556 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $616 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,161 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $583 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $269 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $120 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $180 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $661 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,087 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $947 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $269 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $738 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,021 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,496 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $2,612 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $738 |

10

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,161 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $258 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $2,543 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $414 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $5,583 |
| Hong Kong | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $5,455 |
| Hong Kong | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $2,825 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,161 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $100 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $797 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $129 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $5,583 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $150 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $335 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $10 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $556 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $861 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $738 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,222 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $152 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,161 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $304 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $156 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $902 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $2,064 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,222 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $728 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $3,971 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $441 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $39 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $258 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $738 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,222 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $225 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $303 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $486 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $486 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $200 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $303 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $42 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $924 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $203 |

NY3 3013571.3 900000 632732 10/27/2008 04:25pm

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $150 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $42 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $738 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $880 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,161 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $830 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $1,775 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $889 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $343 |
| Japan | 9/19/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $2,588 |
| Japan | 9/19/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $2,588 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $35 |
| US | 9/15/2008 | TRAVEL | UNITED AIRLINES | ELK GROVE VILLAGE | IL | 840 | $379 |
| India | 9/15/2008 | TRAVEL | VIRGIN ATLANTIC A/W LTD | NORWALK | CT | 840 | $47 |
| India | 9/15/2008 | TRAVEL | VIRGIN ATLANTIC A/W LTD | NORWALK | CT | 840 | $55 |
| India | 9/19/2008 | TRAVEL | VIRGIN ATLANTIC A/W LTD | NORWALK | CT | 840 | $46 |
| Canada | 9/15/2008 | RESTAURANTS | | 0 | 0 | 0 | 0 | $5 |
| Japan | 9/19/2008 | CAR RENTAL | TOKYO MK | CHUO-KU | | 0 392 | $193 |
| Japan | 9/23/2008 | CAR RENTAL | TOKYO MK | CHUO-KU | | 0 392 | $208 |
| Japan | 9/15/2008 | HOTELS | HOTEL IZUKYU | SHIMODA-SHI | | 0 392 | $397 |
| Japan | 9/15/2008 | HOTELS | HOTEL ARKTOWER ROPPONGI | MINATO-KU | | 0 392 | $78 |
| Japan | 9/15/2008 | CAR RENTAL | KOKUSAI TAXI | ADACHI-KU | | 0 392 | $23 |
| Japan | 9/15/2008 | SHOPS | ROPPONGI HILLS | SHIMOGYO-KU KYOTO-SHI | | 0 392 | $179 |
| Japan | 9/15/2008 | CAR RENTAL | NIHON KOTSU SENJU | ADACHI-KU | | 0 392 | $33 |
| Japan | 9/15/2008 | CAR RENTAL | TOKYOMUSEN | SUGINAMI-KU | | 0 392 | $10 |
| Japan | 9/24/2008 | RESTAURANTS | KUROSAWA | MINATO-KU | | 0 392 | $41 |
| Japan | 9/15/2008 | CAR RENTAL | KOUHOKUKOTSU | ADACHI-KU | | 0 392 | $11 |
| US | 9/15/2008 | RESTAURANTS | RIGOLETTO BAR AND GRILL | MINATO-KU | | 0 392 | $77 |
| US | 9/15/2008 | HOTELS | | 0 HCM | | 0 704 | $300 |
| United Kingdom | 9/15/2008 | MAIL ORDER | | 0 $STANBUL | | 0 792 | $482 |
| Euro US Dollar Card | 9/15/2008 | TRAVEL | | 0 MOSCOW | | 0 643 | $23 |
| Euro US Dollar Card | 9/15/2008 | TRAVEL | | 0 MOSCOW | | 0 643 | $43 |
| Canada | 9/15/2008 | CAR RENTAL | AIRPORT TAXI & LIMO PAYME | MISSISSAUGA | ON | 124 | $56 |
| Japan | 9/15/2008 | SHOPS | HDS RETAIL NORTH AMERICA | TORONTO | ON | 124 | $39 |
| US | 9/15/2008 | RESTAURANTS | EARL'S LUIGI RESTRNTS LTD | CALGARY | AB | 124 | $47 |
| United Kingdom | 9/15/2008 | HOTELS | | 0 LONDON | | 0 826 | $819 |
| United Kingdom | 9/15/2008 | HOTELS | | 0 LONDON | | 0 826 | $227 |
| United Kingdom | 9/15/2008 | HOTELS | LANESBOROUGH MANAGEMENT LTD | LONDON | | 0 826 | $4 |
| United Kingdom | 9/15/2008 | HOTELS | LANESBOROUGH MANAGEMENT LTD | LONDON | | 0 826 | $38 |
| United Kingdom | 9/15/2008 | SHOPS | SAINSBURY'S SUPERMARKET LTD | LONDON | | 0 826 | $10 |
| United Kingdom | 9/15/2008 | RESTAURANTS | CARLUCCIO'S LIMITED | LONDON | | 0 826 | $70 |
| US | 9/15/2008 | HOTELS | | 0 LONDON | | 0 826 | $396 |

NY3 3013571.3 900000 632732 10/27/2008 04:25pm

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| United Kingdom | 9/15/2008 | RESTAURANTS | | 0 LONDON | | 0 826 | $35 |
| United Kingdom | 9/15/2008 | RESTAURANTS | | 0 LONDON | | 0 826 | $41 |
| United Kingdom | 9/15/2008 | RESTAURANTS | | 0 LONDON | | 0 826 | $48 |
| India | 9/15/2008 | RESTAURANTS | | 0 LONDON | | 0 826 | $27 |
| US | 9/15/2008 | HOTELS | THE SAVOY HOTEL | LONDON | | 0 826 | $478 |
| United Kingdom | 9/15/2008 | RESTAURANTS | SACRED RIVER LTD | LONDON | | 0 826 | $316 |
| India | 9/15/2008 | SHOPS | | 0 LONDON | | 0 826 | $47 |
| United Kingdom | 9/15/2008 | SHOPS | BOOTS CARD HANDLING LIMITED | LONDON | | 0 826 | $32 |
| United Kingdom | 9/15/2008 | TRAVEL | | 0 EDINBURGH | | 0 826 | $58 |
| India | 9/15/2008 | TRAVEL | | 0 RUISLIP | | 0 826 | $50 |
| India | 9/15/2008 | TRAVEL | | 0 RUISLIP | | 0 826 | $47 |
| India | 9/15/2008 | TRAVEL | | 0 RUISLIP | | 0 826 | $50 |
| India | 9/17/2008 | TRAVEL | | 0 RUISLIP | | 0 826 | $53 |
| India | 9/24/2008 | TRAVEL | | 0 RUISLIP | | 0 826 | $81 |
| India | 9/24/2008 | TRAVEL | | 0 RUISLIP | | 0 826 | $81 |
| India | 9/29/2008 | TRAVEL | | 0 RUISLIP | | 0 826 | $138 |
| Japan | 9/15/2008 | TRAVEL | | 0 LONDON | | 0 826 | $105 |
| United Kingdom | 9/15/2008 | TRAVEL | BRITISH AIRWAYS | WEST DRAYTON | | 0 826 | $98 |
| United Kingdom | 9/15/2008 | TRAVEL | BRITISH AIRWAYS | WEST DRAYTON | | 0 826 | $2 |
| United Kingdom | 9/15/2008 | TRAVEL | BRITISH AIRWAYS | WEST DRAYTON | | 0 826 | $2 |
| United Kingdom | 9/15/2008 | TRAVEL | BRITISH AIRWAYS | WEST DRAYTON | | 0 826 | $250 |
| United Kingdom | 9/15/2008 | MAIL ORDER | TRAVELSCAPE INC | UK | | 0 826 | $653 |
| United Kingdom | 9/15/2008 | MAIL ORDER | TRAVELSCAPE INC | UK | | 0 826 | $2 |
| United Kingdom | 9/15/2008 | TRAVEL | EUROSTAR (UK) LTD | ASHFORD | | 0 826 | $175 |
| United Kingdom | 9/15/2008 | RESTAURANTS | ITSU LONDON LTD | LONDON | | 0 826 | $29 |
| United Kingdom | 9/15/2008 | RESTAURANTS | ITSU LONDON LTD | LONDON | | 0 826 | $16 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 | 0 | 0 826 | $343 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 CHESHUNT | | 0 826 | $159 |
| US | 9/15/2008 | SHOPS | | 0 CHESHUNT | | 0 826 | $16 |
| US | 9/15/2008 | SHOPS | | 0 CHESHUNT | | 0 826 | $17 |
| India | 9/15/2008 | CAR RENTAL | | 0 LONDON | | 0 826 | $135 |
| United Kingdom | 9/15/2008 | CAR RENTAL | OWNER DRIVERS RADIO TAXI SERVICE LTD | LONDON | | 0 826 | $32 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $70 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $116 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $29 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $306 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $29 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $44 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $45 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $45 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $44 |
| United Kingdom | 10/5/2008 | TRAVEL | | 0 NEWBURY | | 0 826 | $146 |

13

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| United Kingdom | 9/15/2008 | RESTAURANTS | CAPITAL PUB COMPANY LIMITED | LONDON | | 0 826 | $26 |
| United Kingdom | 9/15/2008 | SHOPS | STARBUCKS COFFEE COMPANY | LONDON | | 0 826 | $8 |
| United Kingdom | 9/15/2008 | SHOPS | STARBUCKS COFFEE COMPANY | LONDON | | 0 826 | $8 |
| United Kingdom | 9/15/2008 | SHOPS | LONDON UNDERGROUND LIMITED | LONDON | | 0 826 | $42 |
| India | 9/15/2008 | SHOPS | LONDON UNDERGROUND LIMITED | LONDON | | 0 826 | $35 |
| United Kingdom | 9/15/2008 | SHOPS | LONDON UNDERGROUND LIMITED | LONDON | | 0 826 | $18 |
| United Kingdom | 9/15/2008 | HOTELS | FOLIO HOTEL LIMITED | RICHMOND-UPON-THAMES | | 0 826 | $3,504 |
| United Kingdom | 9/15/2008 | SHOPS | CITY SPRINT UK LTD | NEWBURY | | 0 826 | $136 |
| Japan | 9/15/2008 | CAR RENTAL | HEATHROW EXPRESS OPERATING CO LTD | LONDON | | 0 826 | $29 |
| United Kingdom | 9/15/2008 | CAR RENTAL | | 0 LONDON | | 0 826 | $29 |
| United Kingdom | 9/15/2008 | CAR RENTAL | | 0 LONDON | | 0 826 | $29 |
| United Kingdom | 9/15/2008 | HOTELS | | 0 DUBLIN | | 0 372 | $421 |
| United Kingdom | 9/15/2008 | RESTAURANTS | SANDALES LIMITED | LONDON | | 0 826 | $69 |
| United Kingdom | 9/15/2008 | RESTAURANTS | SANDALES LIMITED | LONDON | | 0 826 | $69 |
| United Kingdom | 9/15/2008 | RESTAURANTS | CHURHILL THAI LTD | LONDON | | 0 826 | $50 |
| India | 9/15/2008 | RESTAURANTS | NANDO'S CHICKENLAND LTD | LONDON | | 0 826 | $18 |
| India | 9/15/2008 | RESTAURANTS | NANDO'S CHICKENLAND LTD | LONDON | | 0 826 | $19 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 CASTLE DONNINGTON | | 0 826 | $109 |
| United Kingdom | 9/15/2008 | CAR RENTAL | | 0 BASILDON | | 0 826 | $202 |
| India | 9/15/2008 | SHOPS | ANSCO ARENA LIMITED | LONDON | | 0 826 | $26 |
| US | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $1,209 |
| US | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $105 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $168 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $156 |
| US | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $498 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $264 |
| US | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $93 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $74 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $841 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $101 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 REDHILL | | 0 826 | $64 |
| United Kingdom | 9/15/2008 | RESTAURANTS | NORHAM HOUSE 1119 LTD | LONDON | | 0 826 | $225 |
| US | 9/15/2008 | HOTELS | BALLYMORE NPW HOTEL LTD | LONDON | | 0 826 | $3,311 |
| United Kingdom | 9/17/2008 | CAR RENTAL | HEATHROW EXPRESS OPERATING COMPANY LTD | HOUNSLOW | | 0 826 | $29 |
| United Kingdom | 9/15/2008 | RESTAURANTS | | 0 LONDON | | 0 826 | $53 |
| Euro US Dollar Card | 9/15/2008 | TRAVEL | | 0 BRIGHTON | | 0 643 | $4,253 |
| Euro US Dollar Card | 9/15/2008 | TRAVEL | | 0 BRIGHTON | | 0 643 | $1 |
| US | 9/15/2008 | TRAVEL | | 0 SAFAT | | 0 414 | $514 |
| India | 9/15/2008 | TRAVEL | | 0 DUBAI | | 0 784 | $44 |
| India | 9/15/2008 | TRAVEL | | 0 DUBAI | | 0 784 | $46 |
| India | 9/15/2008 | TRAVEL | | 0 DUBAI | | 0 784 | $46 |
| India | 9/19/2008 | TRAVEL | | 0 DUBAI | | 0 784 | $43 |

14

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| United Kingdom | 9/15/2008 | HOTELS | | 0 Sofia | | 0 100 | $64 |
| United Kingdom | 9/15/2008 | HOTELS | | 0 Sofia | | 0 100 | $22 |
| United Kingdom | 9/15/2008 | HOTELS | LE BRISTOL | PARIS | | 0 250 | $586 |
| United Kingdom | 9/15/2008 | HOTELS | LE BRISTOL | PARIS | | 0 250 | $708 |
| United Kingdom | 9/15/2008 | HOTELS | ABBOT FIELDS INTER SPA | PARIS | | 0 250 | $439 |
| United Kingdom | 9/15/2008 | RESTAURANTS | SARL HIGUMA | PARIS | | 0 250 | $50 |
| United Kingdom | 9/15/2008 | RESTAURANTS | SARL WAKNINE | PARIS | | 0 250 | $88 |
| France | 10/2/2008 | CAR RENTAL | SNGT | CLICHY | | 0 250 | $450 |
| United Kingdom | 9/15/2008 | HOTELS | | 0 MUENCHEN | | 0 276 | $324 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $3,779 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $266 |
| US | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $221 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $133 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $111 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $106 |
| United Kingdom | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $89 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $67 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $62 |
| United Kingdom | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $53 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $53 |
| US | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $53 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $35 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $51 |
| Germany | 9/15/2008 | CAR RENTAL | CHAUFFEURS & LIMOUSINES LTD. | FRANKFURT | | 0 276 | $27 |
| Germany | 9/15/2008 | TRAVEL | | 0 KOLN | | 0 276 | $62 |
| Germany | 9/15/2008 | TRAVEL | | 0 KOLN | | 0 276 | $62 |
| United Kingdom | 9/15/2008 | CAR RENTAL | SIXT GMBH&CO AUTOVERMIETUNG KG | GIESEN | | 0 276 | $980 |
| United Kingdom | 9/15/2008 | CAR RENTAL | | 0 DUESSELDORF | | 0 276 | $209 |
| United Kingdom | 9/15/2008 | CAR RENTAL | | 0 DUESSELDORF | | 0 276 | $306 |
| Italy | 9/15/2008 | HOTELS | NEPA SRL - PARK HYATT HOTEL | MILANO | | 0 380 | $143 |
| Italy | 9/15/2008 | HOTELS | NEPA SRL - PARK HYATT HOTEL | MILANO | | 0 380 | $446 |
| Italy | 9/15/2008 | TRAVEL | | 0 NAPOLI | | 0 380 | $465 |
| United Kingdom | 9/15/2008 | TRAVEL | AIR ONE SPA | CHIETI SCALO | | 0 380 | $1,059 |
| US | 9/15/2008 | CAR RENTAL | LIBERTY RENT INTERNATIONAL SRL | PISA | | 0 380 | $326 |
| US | 9/15/2008 | CAR RENTAL | LIBERTY RENT INTERNATIONAL SRL | PISA | | 0 380 | $326 |
| US | 9/15/2008 | CAR RENTAL | LIBERTY RENT INTERNATIONAL SRL | PISA | | 0 380 | $978 |
| US | 9/15/2008 | CAR RENTAL | T.M.G.SERVICE SRL | GALGAGNANO | | 0 380 | $3,101 |
| United Kingdom | 9/15/2008 | CAR RENTAL | T.M.G.SERVICE SRL | GALGAGNANO | | 0 380 | $1,293 |
| United Kingdom | 9/15/2008 | CAR RENTAL | T.M.G.SERVICE SRL | GALGAGNANO | | 0 380 | $109 |
| United Kingdom | 9/15/2008 | CAR RENTAL | T.M.G.SERVICE SRL | GALGAGNANO | | 0 380 | $2,493 |
| United Kingdom | 9/15/2008 | CAR RENTAL | T.M.G.SERVICE SRL | GALGAGNANO | | 0 380 | $163 |
| India | 9/15/2008 | HOTELS | PARK HOTEL B.V. | AMSTERDAM | | 0 528 | $509 |

NY3 3013571.3 900000 632732 10/27/2008 04:25pm

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| United Kingdom | 9/15/2008 | HOTELS | PARK HOTEL B.V. | AMSTERDAM | | 0 528 | $509 |
| India | 9/15/2008 | HOTELS | PARK HOTEL B.V. | AMSTERDAM | | 0 528 | $509 |
| Spain | 10/14/2008 | MAIL ORDER | | 0 BUNNICK | | 0 528 | $159 |
| United Kingdom | 9/15/2008 | HOTELS | HOTEL RITZ S.A. | MADRID | | 0 724 | $305 |
| US | 9/15/2008 | CAR RENTAL | AUTOS CIBELES SC | MADRID | | 0 724 | $1,049 |
| Spain | 10/4/2008 | HOTELS | VINCCI HOTELES SA | SEVILLA | | 0 724 | $444 |
| Spain | 10/22/2008 | SHOPS | ALFABIA FLORES SL | MADRID | | 0 724 | $133 |
| Spain | 9/15/2008 | TRAVEL | | 0 MADRID | | 0 724 | $325 |
| Spain | 9/15/2008 | TRAVEL | | 0 MADRID | | 0 724 | $28 |
| Spain | 9/15/2008 | TRAVEL | | 0 MADRID | | 0 724 | $651 |
| Spain | 9/15/2008 | TRAVEL | | 0 MADRID | | 0 724 | $28 |
| Spain | 9/29/2008 | TRAVEL | | 0 MADRID | | 0 724 | $36 |
| Spain | 10/7/2008 | TRAVEL | RENFE OPERADORA | MADRID | | 0 724 | $296 |
| Spain | 10/7/2008 | TRAVEL | RENFE OPERADORA | MADRID | | 0 724 | $178 |
| Spain | 10/7/2008 | TRAVEL | VIAJES MARSANS SA | MADRID | | 0 724 | $32 |
| United Kingdom | 9/15/2008 | CAR RENTAL | ELIO VINCENZO MARINACI | REGENSDORF | | 0 756 | $295 |
| United Kingdom | 9/17/2008 | HOTELS | PRINCIPE DI SAVOIA SRL | MILANO | | 0 380 | $1 |
| Italy | 9/15/2008 | RESTAURANTS | GIGLI SRL | MILANO | | 0 380 | $26 |
| United Kingdom | 9/15/2008 | RESTAURANTS | VETERE 21 SRL | MILANO | | 0 380 | $97 |
| United Kingdom | 9/15/2008 | SHOPS | | 0 WYNBERG | | 0 710 | $240 |
| United Kingdom | 9/15/2008 | RESTAURANTS | | 0 TEL-AVIV | | 0 376 | $44 |
| Gulf US Dollar Card | 9/30/2008 | SHOPS | TRESOR BIJOUTERIE | FURN ALCHEBBAK | | 0 422 | $210 |
| United Kingdom | 9/15/2008 | HOTELS | | 0 MANAMA | | 0 048 | $932 |
| US | 9/15/2008 | TRAVEL | MANNAI TRADING CO WLL | DOHA | | 0 634 | $43 |
| Gulf US Dollar Card | 9/17/2008 | TRAVEL | BCD TRAVEL | DUBAI | | 0 784 | $41 |
| Hong Kong | 9/15/2008 | RESTAURANTS | | 0 NORTH BONDI | | 0 036 | $181 |
| Australia | 9/15/2008 | CAR RENTAL | | 0 EAST SYDNEY | | 0 036 | $9 |
| Australia | 9/15/2008 | CAR RENTAL | | 0 EAST SYDNEY | | 0 036 | $30 |
| Australia | 9/19/2008 | CAR RENTAL | | 0 EAST SYDNEY | | 0 036 | $54 |
| Australia | 9/15/2008 | HOTELS | | 0 SYDNEY | | 0 036 | $68 |
| Australia | 9/15/2008 | HOTELS | | 0 SYDNEY | | 0 036 | $1 |
| Japan | 10/7/2008 | HOTELS | HOTEL PROPERTIES LTD | SINGAPORE | | 0 702 | $816 |
| Hong Kong | 9/15/2008 | HOTELS | | 0 SINGAPORE | | 0 702 | $174 |
| US | 9/16/2008 | HOTELS | RC HOTELS (PTE LTD) | SINGAPORE | | 0 702 | $551 |
| Japan | 10/7/2008 | RESTAURANTS | CHAN SHU KIT - CHAIRMAN | SINGAPORE | | 0 702 | $650 |
| Singapore | 9/15/2008 | RESTAURANTS | JUMBO SEAFOOD PTE LTD | SINGAPORE | | 0 702 | $99 |
| Japan | 10/7/2008 | RESTAURANTS | | 0 SINGAPORE | | 0 702 | $94 |
| India | 9/15/2008 | RESTAURANTS | THE COFFEE BEAN & TEA LEAF (SING) P/L | SINGAPORE | | 0 702 | $9 |
| India | 9/15/2008 | TRAVEL | | 0 SINGAPORE | | 0 702 | $22 |
| Hong Kong | 9/15/2008 | HOTELS | PAN PACIFIC SINGAPORE HOTEL | SINGAPORE | | 0 702 | $655 |
| Hong Kong | 9/15/2008 | HOTELS | PARK LANE HOTEL | HONG KONG HONG KONG | | 0 344 | $269 |
| Hong Kong | 9/15/2008 | HOTELS | IFC DEVELOPMENT (HOTEL) LTD | CENTRAL | | 0 344 | $1,026 |

16

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| Japan | 9/19/2008 | HOTELS | IFC DEVELOPMENT (HOTEL) LTD | CENTRAL | | 0 344 | $2,313 |
| Hong Kong | 9/15/2008 | RESTAURANTS | MODERN CHINA INTERNATIONAL LIMITED | THE PEAK | | 0 344 | $148 |
| Singapore | 9/15/2008 | RESTAURANTS | MODERN CHINA INTERNATIONAL LIMITED | THE PEAK | | 0 344 | $148 |
| Hong Kong | 9/15/2008 | RESTAURANTS | MODERN CHINA INTERNATIONAL LIMITED | THE PEAK | | 0 344 | $47 |
| Japan | 10/2/2008 | RESTAURANTS | MANDARIN ORIENTAL HONG KONG LTD | CENTRAL | | 0 344 | $397 |
| Japan | 10/9/2008 | RESTAURANTS | MANDARIN ORIENTAL HONG KONG LTD | CENTRAL | | 0 344 | $261 |
| Japan | 10/20/2008 | RESTAURANTS | MANDARIN ORIENTAL HONG KONG LTD | CENTRAL | | 0 344 | $553 |
| Japan | 10/4/2008 | RESTAURANTS | GRAND HYATT HONG KONG | WANCHAI | | 0 344 | $119 |
| Japan | 10/18/2008 | RESTAURANTS | GRAND HYATT HONG KONG | WANCHAI | | 0 344 | $121 |
| Japan | 9/21/2008 | RESTAURANTS | | 0 CENTRAL | | 0 344 | $14 |
| Hong Kong | 9/15/2008 | RESTAURANTS | PURE INTERNATIONAL (HK) LIMITED | CENTRAL | | 0 344 | $65 |
| Hong Kong | 9/25/2008 | RESTAURANTS | | 0 CENTRAL | | 0 344 | $91 |
| Hong Kong | 9/15/2008 | RESTAURANTS | JARDINE MATHESON&CO LTD-PIZZA HUT DIV | KOWLOON WEST | | 0 344 | $12 |
| Hong Kong | 9/15/2008 | RESTAURANTS | GENKI SUSHI HONG KONG LTD | CENTRAL | | 0 344 | $20 |
| Hong Kong | 9/15/2008 | RESTAURANTS | GENKI SUSHI HONG KONG LTD | CENTRAL | | 0 344 | $20 |
| Japan | 9/15/2008 | RESTAURANTS | FUSION CONCEPTS LIMITED | WANCHAI | | 0 344 | $23 |
| Hong Kong | 9/15/2008 | RESTAURANTS | TARANEETE INTERNATIONAL LIMITED | ADMIRALTY | | 0 344 | $133 |
| Japan | 9/15/2008 | RESTAURANTS | XIAO NAN GUO MANAGEMENT CO LTD | CENTRAL | | 0 344 | $61 |
| Hong Kong | 9/15/2008 | TRAVEL | HENG SEONG TRAVEL SERVICE CO LTD | TSIMSHATSUI | | 0 344 | $1,543 |
| Japan | 9/23/2008 | TRAVEL | TRAVEL EXPRESS O/B TRV EXPR HOLD LTD | TSIMSHATSUI | | 0 344 | $62 |
| Japan | 10/20/2008 | TRAVEL | TRAVEL EXPRESS O/B TRV EXPR HOLD LTD | TSIMSHATSUI | | 0 344 | $116 |
| Hong Kong | 9/21/2008 | TRAVEL | FARRINGTON AMERICAN EXPRESS TVL SEV LT | KWUN TONG | | 0 344 | $13,561 |
| Hong Kong | 9/15/2008 | TRAVEL | HONG KONG DRAGON AIRLINES LTD | LANTAU | | 0 344 | $382 |
| Hong Kong | 9/15/2008 | TRAVEL | HONG KONG DRAGON AIRLINES LTD | LANTAU | | 0 344 | $698 |
| Japan | 10/5/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $1 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $4 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $10 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $4 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $4 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $33 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $4 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $1,787 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $67 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $16 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $35 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $128 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $354 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $32 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $16 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $20 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $32 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $35 |

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $234 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $68 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $37 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $32 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $4 |
| Japan | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $39 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $17 |
| India | 9/21/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $2,041 |
| Japan | 9/22/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $2,082 |
| Japan | 9/26/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $598 |
| Japan | 9/29/2008 | TRAVEL | | 0 CHECK LAP KOK | | 0 344 | $108 |
| US | 9/15/2008 | TRAVEL | | 0 TUNG CHUNG | | 0 344 | $141 |
| United Kingdom | 9/15/2008 | SHOPS | DICKSON CONCEPTS (RETAIL) LTD | CENTRAL | | 0 344 | $139 |
| Hong Kong | 9/15/2008 | SHOPS | | 0 CENTRAL | | 0 344 | $15 |
| Hong Kong | 9/15/2008 | SHOPS | | 0 CENTRAL | | 0 344 | $7 |
| Hong Kong | 9/15/2008 | SHOPS | MTR CORPORATION LIMITED | LANTAU ISLAND | | 0 344 | $13 |
| Hong Kong | 9/15/2008 | SHOPS | SMARTONE MOBILE COMMUNICATIONS LTD | CAUSEWAY BAY | | 0 344 | $167 |
| Hong Kong | 9/15/2008 | SHOPS | HONG KONG CSL LIMITED | MONGKOK | | 0 344 | $146 |
| Hong Kong | 9/15/2008 | SHOPS | HONG KONG CSL LIMITED | MONGKOK | | 0 344 | $542 |
| Japan | 9/21/2008 | SHOPS | HONG KONG CSL LIMITED | MONGKOK | | 0 344 | $27 |
| Japan | 10/19/2008 | SHOPS | HONG KONG CSL LIMITED | MONGKOK | | 0 344 | $27 |
| Japan | 10/8/2008 | TRAVEL | | 0 WESTERN | | 0 344 | $66 |
| Japan | 10/13/2008 | TRAVEL | | 0 WESTERN | | 0 344 | $66 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 WESTERN | | 0 344 | $62 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 WESTERN | | 0 344 | $65 |
| Japan | 9/22/2008 | TRAVEL | | 0 WESTERN | | 0 344 | $62 |
| Japan | 10/17/2008 | TRAVEL | | 0 WESTERN | | 0 344 | $62 |
| Hong Kong | 9/15/2008 | GAS | WIN CHAMPION TRADING LIMITED | MID-LEVELS | | 0 344 | $97 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 LAI CHI KOK | | 0 344 | $31 |
| Hong Kong | 9/15/2008 | TRAVEL | | 0 LAI CHI KOK | | 0 344 | $63 |
| Hong Kong | 9/16/2008 | MAIL ORDER | ALBERT FISH LIMITED | | 0 | 0 344 | $141 |
| Hong Kong | 9/15/2008 | HOTELS | | 0 MUMBAI | | 0 356 | $230 |
| India | 9/23/2008 | HOTELS | ASIAN HOTEL LTD | MUMBAI | | 0 356 | $76 |
| India | 9/23/2008 | HOTELS | ASIAN HOTEL LTD | MUMBAI | | 0 356 | $24 |
| United Kingdom | 9/15/2008 | HOTELS | RODAS INCOME | MUMBAI | | 0 356 | $34 |
| India | 9/15/2008 | TRAVEL | MAKE MY TRIP INDIA PVT LTD | GURGAON | | 0 356 | $246 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |

18

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |
| India | 9/17/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $53 |
| India | 9/18/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $52 |
| India | 9/29/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $54 |
| India | 9/29/2008 | TRAVEL | | 0 CHENNAI | | 0 356 | $137 |
| India | 9/23/2008 | HOTELS | TOKYO MARUNOUCHI HOTEL | CHIYODA-KU | | 0 392 | $1,404 |
| India | 9/25/2008 | HOTELS | TOKYO MARUNOUCHI HOTEL | CHIYODA-KU | | 0 392 | $804 |
| Japan | 9/15/2008 | HOTELS | JCB ARAIGAE | | 0 | 0 392 | $1 |
| US | 9/15/2008 | HOTELS | | 0 | 0 | 0 392 | $28 |
| US | 9/15/2008 | HOTELS | | 0 | 0 | 0 392 | $13 |
| US | 9/15/2008 | HOTELS | | 0 | 0 | 0 392 | $2,163 |
| US | 9/15/2008 | HOTELS | | 0 | 0 | 0 392 | $422 |
| Hong Kong | 9/15/2008 | HOTELS | | 0 | 0 | 0 392 | $2,344 |
| US | 9/15/2008 | HOTELS | | 0 | 0 | 0 392 | $2,305 |
| India | 9/22/2008 | TRAVEL | | 0 | 0 | 0 392 | $3,797 |
| India | 9/24/2008 | TRAVEL | | 0 | 0 | 0 392 | $3,585 |
| Japan | 9/15/2008 | SHOPS | TOKYU STORE | TOKYOTO MEGUROKU | | 0 392 | $10 |
| Japan | 9/15/2008 | SHOPS | TOKYU STORE | TOKYOTO MEGUROKU | | 0 392 | $22 |
| Japan | 9/15/2008 | DEP STORE | | 0 TOKYOTO SHINJUKUKU | | 0 392 | $4 |
| Japan | 9/15/2008 | DEP STORE | | 0 TOKYOTO SHINJUKUKU | | 0 392 | $17 |
| Japan | 9/15/2008 | DEP STORE | | 0 TOKYOTO SHINJUKUKU | | 0 392 | $13 |
| Japan | 10/8/2008 | MAIL ORDER | NIKKEI BUSINESS | TOKYOTO CHIYODAKU | | 0 392 | $29 |
| Japan | 9/15/2008 | SHOPS | | 0 | 0 | 0 392 | $13 |
| Japan | 10/6/2008 | TRAVEL | KDDI CALL FEE | ICHIBANCHO | | 0 392 | $1 |
| Japan | 10/6/2008 | TRAVEL | KDDI CALL FEE | ICHIBANCHO | | 0 392 | $1 |
| Japan | 10/13/2008 | TRAVEL | SOFTBANK MOBILE | SHINANOMACHI | | 0 392 | $1 |
| US | 9/15/2008 | TRAVEL | JR EAST GROUP | SHIBUYA-KU | | 0 392 | $27 |
| Japan | 9/15/2008 | HOTELS | | 0 TAIPEI CITY | | 0 158 | $2,804 |
| Hong Kong | 9/15/2008 | HOTELS | | 0 TAIPEI CITY | | 0 158 | $337 |
| Hong Kong | 9/15/2008 | CAR RENTAL | | 0 TAOYUAN | | 0 158 | $223 |
| Japan | 9/30/2008 | TRAVEL | | 0 TAOYUAN COUNTY | | 0 158 | $456 |
| Hong Kong | 9/15/2008 | CAR RENTAL | | 0 TAIPEI | | 0 158 | $47 |
| Hong Kong | 9/15/2008 | CAR RENTAL | | 0 TAIPEI | | 0 158 | $47 |

NY3 3013571.3 900000 632732 10/27/2008 04:25pm

| Country of Cardmember | Transaction Date | Merchant Type | Merchant Name | Merchant City | Merchant State | Merchant Country | Approved Transaction Amount |
|---|---|---|---|---|---|---|---|
| Hong Kong | 9/15/2008 | RESTAURANTS | | 0 BEIJING | | 0 156 | $18 |
| Hong Kong | 9/15/2008 | RESTAURANTS | | 0 BEIJING | | 0 156 | $18 |
| Hong Kong | 9/15/2008 | SHOPS | | 0 BEIJING | | 0 156 | $488 |
| Hong Kong | 9/15/2008 | SHOPS | | 0 BEIJING | | 0 156 | $488 |
| Japan | 10/8/2008 | SHOPS | DINING SERVICE KAIHI | ROPPONGI | | 0 392 | $1 |
| Japan | 10/2/2008 | TRAVEL | NTT DOCOMO | | 0 | 0 392 | $1 |
| Japan | 10/7/2008 | TRAVEL | | 0 | 0 | 0 392 | $1,540 |
| US | 9/15/2008 | HOTELS | POSADAS DO BRASIL EMPREEND HOTEL LTDA | SAO PAULO | | 0 076 | $1,058 |

20