EXHIBIT D

DEWEY & LeBOEUF LLP
1301 Avenue of the Americas
New York, New York 10019
(212) 259-8000
Martin J. Bienenstock, Esq.
Irena Goldstein, Esq.

FLASTER/GREENBERG, P.C.
1628 John F. Kennedy Blvd.
Philadelphia, PA 19103
Telephone: 215-279-9393
Facsimile: 215-279-9394
Eugene J. Chikowski, Esq.
Greg T. Kupniewski, Esq.

Co-Counsel for American Express Travel Related
    Services Company, Inc.

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| LEHMAN BROTHERS HOLDINGS INC., <u>et al</u>. | Case No. 08-13555 (JMP) (Jointly Administered) |
| Debtors. | |

**DECLARATION OF EUGENE J. CHIKOWSKI
IN SUPPORT OF OBJECTION OF AMERICAN EXPRESS TRAVEL
RELATED SERVICES COMPANY, INC. TO RELIEF REQUESTED IN NOTICE
OF REVISIONS TO SCHEDULES OF CONTRACTS ASSUMED AND ASSIGNED
<u>TO PURCHASER AND TO PROPOSED CURE AMOUNT</u>**

Eugene J. Chikowski, Esq., a shareholder of the law firm Flaster/Greenberg, P.C.

("Flaster Greenberg") and counsel to American Express Travel Related Services Company, Inc.

("AmEx") in the above captioned case, with offices located at 1628 John F. Kennedy Boulevard,

Philadelphia, Pennsylvania, declares as follows:

1.    AmEx retained Flaster Greenberg as counsel in the bankruptcy case of Lehman

Brothers Holdings, Inc. ("Debtor") with respect to the Debtor's assumption of two AmEx

contracts (the "AmEx Corporate Services Contract" and the "AmEx Travel Contract") and the contemporaneous assignment of those contracts to Barclays Capital, Inc. ("Barclays").

2.      Unless indicated otherwise, the statements made in this declaration are from my own personal knowledge, information and belief.

3.      Based on my review of the pleadings and other documents posted on the docket in the above-captioned case, the Debtor filed a motion to approve, *inter alia*, the sale of certain assets to Barclays and the assumption and assignment of certain contracts to Barclays ("Sale Motion"). The Bankruptcy Court entered an order approving the relief requested in the Sale Motion on September 20, 2008 ("Sale Order").

4.      Prior to the hearing on the Sale Motion, the Debtors' two contracts with AmEx were identified as "Closing Date Contracts" on the list ("Closing Date Contracts List") posted by the Debtors' claims agent on http://chapter11.epiqsystems.com/Lehman ("Lehman Website"). The Closing Date Contracts List contained proposed cure amounts for each contract. A true and correct copy of the Closing Date Contracts List is attached as Exhibit A.

5.      Based on the direction in the Sale Order that consenting non-Debtor parties on the Closing Date Contracts List should provide notice of such consent in writing, I sent a letter on September 22, 2008 to Debtor's counsel, with courtesy copies to Barclays' counsel stating that AmEx consented to the proposed cure with respect to the AmEx Corporate Services Contract appearing on the Closing Date Contracts List ("First Consent Letter"). A true and correct copy of the First Consent Letter is attached as Exhibit B.

6.      On September 23, 2008, I received an e-mail response to the First Consent Letter from Debtor's counsel, directing me to follow certain consent procedures that were posted on the

Lehman Website in the interim ("Internet Procedures"). A true and correct copy of the response from Debtor's counsel is attached as Exhibit C.

7.    The Internet Procedures directed consenting parties to send a "Consent Form" via facsimile or overnight carrier to Barclays' counsel using a specific address/facsimile number. Although the Internet Procedures reference the "Consent Form" as being attached, such form was not actually attached to the Internet Procedures until September 26, 2008.

8.    On September 26, 2008, I sent a second letter consenting to the proposed cure for the AmEx Corporate Services Contract using the address and facsimile number posted on the Internet Procedures ("Second Consent Letter"). A true and correct copy of the Second Consent Letter is attached as Exhibit D.

9.    Once I became aware that the Internet Procedures had been updated and the "Consent Notice" was posted on the Lehman Website, I transmitted a completed Consent Form pursuant to the Internet Procedures ("Consent Form"). A true and correct copy of the Consent Form is attached as Exhibit E.

10.    Shortly after I sent the First Consent Letter, I was contacted by Barclays's counsel to engage in informal discussions with Barclays' counsel regarding the proposed cure for the AmEx Corporate Services Contract. Barclays' counsel initially informed me that Barclays did not feel the proposed cure amount for the AmEx Corporate Services Contract was accurate, given the scope of the assets purchased by Barclays.

11.    In a subsequent telephone call, I informed Barclays' counsel that the AmEx Corporate Services Contract is a single, integrated agreement an that the cure amount is for the whole agreement.

12.    In an effort to resolve the parties' informal dispute as to the proposed cure amount and at the request of Barclays' counsel, on September 25, 2008 I sent Barclays' counsel a copy of the AmEx Corporate Services Contract.   My cover letter accompanying this transmission specifically requested that the AmEx Corporate Services Contract be kept "attorney eyes only." A true and correct copy of my cover letter is attached as Exhibit F.

13.    Barclays' counsel responded almost immediately via e-mail, requesting permission to share the AmEx Corporate Services Contract with business people and in-house counsel at Barclays in an effort to speed resolution of the dispute regarding the cure amount.

14.    Based on the fact that the Sale Order had been entered and that the only stated dispute between the parties was the amount of the cure, I sent an e-mail to Barclays' counsel consenting to counsel's request to share the AmEx Corporate Services Contract with Barclays business people and in-house counsel.   A true and correct copy of my e-mail exchange with Barclays' counsel is attached hereto as Exhibit G.

15.    After I had sent the Second Consent Letter and transmitted the Consent Form, I received a response from Barclays' counsel on September 29, 2008 in which counsel reiterated that the cure amount was a "mistake."   A true and correct copy of the September 29, 2008 e-mail exchange is attached as Exhibit H.

16.    Based on Barclays' continued unwillingness to pay the cure amount for the AmEx Corporate Services Contract, I forwarded Barclays' response to Debtor's counsel (with a courtesy copy to Barclays' counsel) and inquired as to whether the Debtor would make up any shortfall between what Barclays would potentially pay and the proposed cure.   See Exhibit H.

17.    Barclays' counsel replied promptly again reiterating that the proposed cure was a mistake and stating that she hoped the business people at our respective clients could resolve the issue. <u>See</u> Exhibit H.

18.    Late in the evening of October 1, 2008, I received a telephone call from Barclays' in-house counsel informing me that Barclays intended to amend the Closing Date Contracts List to exclude the AmEx Corporate Service Contract and the AmEx Travel Contract. Counsel informed me that, based on this revision, Barclays would consider both contracts as having been rejected.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on:  October 14, 2008

Eugene J. Chikowski, Esquire
**FLASTER/GREENBERG P.C.**
1628 John F. Kennedy Blvd.
Philadelphia, PA 19103

# Exhibit A

| Vendor Name | Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|
| IRON MOUNTAIN | $552,161.24 | 1000 Campus Drive | | Collegeville, PA 19426 | LBHI |
| IRON MOUNTAIN | $0.00 | 12500 Gateway Blvd | | Fort Myers, FL 33913 | LBHI |
| GARTNER GROUP INC | $542,070.00 | 27 Waterview Drive | | Shelton, CT 06484 | LBHI |
| PITNEY BOWES | $255,000.00 | One Elmcroft Road | | Stamford, CT 06926 | LBHI |
| PITNEY BOWES | $0.00 | 27 Waterview Drive | | Shelton, CT 06484 | LBHI |
| PITNEY BOWES | $0.00 | | | | LBI |
| PITNEY BOWES | $0.00 | | | | LBI |
| IBM CORPORATION | $3,995,862.82 | 117 South Belt Line Rd | | Coppell Texas 75019 | LBHI |
| SHERATON NEW YORK HOTEL | $544,281.00 | 811 7th Ave | | NY, NY 10019 | LBHI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 7th Ave | | NY, NY 10019 | LBHI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 7th Ave | | NY, NY 10019 | LBHI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 Seventh Avenue | | New York, NY 10019 | LBHI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 Seventh Avenue | | New York, NY 10019 | LBHI |
| SIEGEL & GALE | $0.00 | 10 Rockefeller Center | | NY, NY 10020 | LBHI |
| AMERICAN EXPRESS TRAVEL RELATED | $18,000,000.00 | 20022 North 31st Avenue | PO Box 53800 | Phoenix, AZ 85027 | LBHI |
| BANK OF NEW YORK | $835,503.13 | 3 Manhattanville Road | | Purchase, New York 10577 | LBHI |
| BANK OF NEW YORK | $0.00 | 3 Manhattanville Road | | Purchase, New York 10577 | LBHI |
| BANK OF NEW YORK | $0.00 | 3 Manhattanville Road | | Purchase, New York 10577 | LBI |
| LOWENSTEIN SANDLER PC | $9,356.56 | 65 Livingston Ave. | | Roseland, NJ 07068-1791 | LBHI |
| KEPNER TREGOE INC | $306.70 | 17 Research Road | | Princeton, NJ 08542 | LBHI |
| KEPNER TREGOE INC | $0.00 | 17 Research Road | | Princeton, NJ 08542 | LBHI |
| KEPNER TREGOE INC | $0.00 | 17 Research Road | | Princeton, NJ 08542 | LBHI |
| IKON OFFICE SOLUTIONS INC. | $220,000.00 | 1738 Bass Road | | Macon, GA 31210 | LBHI |
| IKON OFFICE SOLUTIONS INC. | $0.00 | 1738 Bass Road | | Macon, GA 31210 | LBHI |
| IKON OFFICE SOLUTIONS INC. | $111,270.00 | 1738 Bass Road | | Macon, GA 31210 | LBHI |
| AMERICAN MANAGEMENT ASSOC. | $0.00 | 1601 Broadway | | New York, NY 10019 | LBHI |
| AMERICAN MANAGEMENT ASSOC. | $0.00 | 9 Winchester Drive | | Macon, GA 31210 | LBHI |
| Mellon Bank, N.A. | $0.00 | Three Mellon Bank Center | Room 3118 | Pittsburgh, PA 15259-0001 | LBHI |
| UNITED PARCEL SERVICE | $205,000.00 | 543 W 43rd Street | | New York, New York 10036 | LBHI |
| UNITED PARCEL SERVICE | $0.00 | 543 W 43rd Street | | New York, New York 10036 | LBI |
| OMGEO LLC | $23,139.31 | 22 Thomson Place | | Boston, MA 02210 | LBHI |
| OMGEO LLC | $0.00 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| OMGEO LLC | $0.00 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| DUKE CORPORATE EDUCATION INC | $0.00 | | | | LBI |
| DUKE CORPORATE EDUCATION INC | $106,646.52 | | | | LBHI |
| FEDERAL EXPRESS | $0.00 | 1000 FedEx Drive | | Coraopolis, PA 15108 | LBHI |
| FEDERAL EXPRESS | $0.00 | 1000 FedEx Drive | | Coraopolis, PA 15108 | LBI |
| FEDERAL EXPRESS | $0.00 | 1000 FedEx Drive | | Coraopolis, PA 15108 | LBI |
| LOCKE LORD BISSELL & LIDDELL, LLP | $115,708.67 | 2200 Ross Ave | Suite 2200 | Dallas, TX 75201-6776 | LBHI |
| ADVANTAGE HUMAN RESOURCING | $0.00 | 485 Lexington Avenue | 32nd Floor | New York, NY 10174 | LBHI |
| Goldman Sachs | $0.00 | 85 Broad Street | | New York, NY 10004 | LBHI |
| MANDARIN ORIENTAL | $0.00 | | | | LBI |
| Blue Sky | $5,002.50 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $0.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $0.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $0.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| Blue Sky | $213,502.00 | Gill Farm Buildings | Gill Lane Ashford | Kent TN26 2PG | LBI |
| CHD MERIDIAN HEALTHCARE | $0.00 | | | | LBI |
| COFFEE DISTRIBUTING CORP | $0.00 | 200 Broadway | | Garden City, NY 11040 | LBHI |
| GREENWICH ASSOCIATES | $0.00 | 8 Greenwich Office Park | | Greenwich, CT 06831 | LBHI |
| ARIZONA BILTMORE | $178,900.00 | | | | LBHI |
| AUTOMATED SECURITIES CLEARANCE LTD | $597,860.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBHI |
| AUTOMATED SECURITIES CLEARANCE LTD | $51,529.57 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBHI |
| AUTOMATED SECURITIES CLEARANCE LTD | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| BERLITZ LANGUAGE CENTER | $0.00 | 400 Alexander Park | | Princeton, NJ 08540 | LBI |
| BOSTON RED SOX | $177,021.00 | 100 Legends Way, Suite 200 | | Boston MA 02114 | LBI |
| BOURSE DE MONTREAL INC | $4,719.27 | | | | LBI |
| CORELOGIC | $0.00 | 10360 Old Placerville Road | Suite 100 | Sacramento, CA 95827 | LBHI |
| CDR ASSESSMENT GROUP | $16,655.08 | 1644 S. Denver Tulsa | | Tulsa, OK 74119 | LBHI |
| CHICAGO WHITE SOX | $88,950.00 | 333 West 35th Street | | Chicago IL 60616 | LBI |
| CMS INNOVATIVE CONSULTANTS | $48,976.60 | | | | LBI |
| CMS INNOVATIVE CONSULTANTS | $0.00 | | | | LBI |
| Corporate Graphics | $0.00 | Eight Fletcher Place | | Melville NY 11747 | LBI |
| DATACERT, INC | $0.00 | | | | LBI |
| ECLERX | $561,340.33 | 29 Bank Street | | Fort Mumbai, India | LBHI |
| ECLERX | $0.00 | 29 Bank Street | | Fort Mumbai, India | LBI |

| Creditor | Amount | Address | City/State | Debtor |
|---|---|---|---|---|
| ECLERX | $0.00 | | Fort Mumbai, India | LBHI |
| ECLERX | $0.00 | 29 Bank Street | Clifton, NJ 07011 | LBI |
| ECLERX | $0.00 | 29 Bank Street | | LBHI |
| ECLERX | $0.00 | 29 Bank Street | | LBHI |
| ESI INTERNATIONAL INC | $0.00 | | | LBHI |
| EXCEL MEDIA SYSTEM INC | $515.00 | 145 W. 30th Street | New York, NY 10001 | LBHI |
| FAIRMONT HOTEL | $0.00 | 950 Mason Street | San Francisco, CA 94108 | LBI |
| FAIRMONT HOTEL | $0.00 | 950 Mason Street | San Francisco, CA 94108 | LBHI |
| FIDELITY INFORMATION SERVICES | $43,582.00 | 601 Riverside Avenue | Jacksonville, Florida 32204 | LBHI |
| FRAGOMEN DELRAY & BERNSEN | $730.97 | 515 Madison Avenue | New York, NY 10022 | LBHI |
| GETTY IMAGES INC | $0.00 | 601 North 34th Street | Seattle, WA 98103 | LBI |
| GLOBAL RESEARCH DISTRIBUTION | $350,780.51 | 128 West 26th Street | New York, NY 10001 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 26th Street | New York, NY 10001 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 26th Street | New York, NY 10001 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 26th Street | New York, NY 10016 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 26th Street | New York, NY 10016 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION INC. | $19,600.00 | 231 Sydney Avenue | Malverne, NY 11565 | LBHI |
| GREENWICH TECHNOLOGY PARTNERS | $0.00 | | Greenwich, CT 06831 | LBHI |
| HEINZE, KENNETH | $58,768.83 | | | LBHI |
| IDEAL, LLC | $80,325.00 | | New York, NY 10006 | LBHI |
| INFUSION DEVELOPMENT CORP. | $9,170.00 | 500 Route 46 East | | LBHI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue | Suite 2204 | LBHI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue | Suite 2204 | LBHI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue | Suite 2204 | LBHI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue | Suite 2204 | LBHI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue | Suite 2204 | LBHI |
| JOHNSON ASSOCIATES INC | $105,570.78 | 19 WEST 44TH STREET STE 511 | New York, NY 10036 | LBHI |
| KRAMER LEVIN NAFTALIS AND FRANKEL | $29,314.53 | 1177 Ave of the Americas, 15th floor | New York, NY 10036 | LBHI |
| KREISBACH & SNYDER | $0.00 | One Exchange Place, Suite 1600 | | LBHI |
| LEADERSHIP SOLUTIONS CONSULTING LLC | $0.00 | 66 Witherspoon St., | Princeton, NJ 08542 | LBHI |
| LOEWS MIAMI BEACH HOTEL | $10,127.08 | 1601 Collins Ave | Miami Beach, FL | LBHI |
| MADISON SQUARE GARDEN CENTER INC. | $73,069.47 | 2 Pennsylvania Plaza | | LBHI |
| MELLON TRUST | $0.00 | 135 Santilli Hwy | Everett, MA 02149 | LBHI |
| MERRILL COMMUNICATIONS LLC | $0.00 | One Merrill Circle | St Paul, MN 55108 | LBHI |
| MERRILL COMMUNICATIONS LLC | $0.00 | One Merrill Circle | St Paul, MN 55108 | LBHI |
| MERRILL COMMUNICATIONS LLC | $0.00 | One Merrill Circle | St Paul, MN 55108 | LBHI |
| MERRILL COMMUNICATIONS LLC | $0.00 | One Merrill Circle | St Paul, MN 55108 | LBHI |
| METAVANTE | $0.00 | 4900 West Brown Deer Rd. | Milwaukee, WI 53223 | LBHI |
| MOBIUS MANAGEMENT SYSTEMS INC | $0.00 | 120 Old Post Rd. | Rye, N.Y. 10580 | LBHI |
| NEAL, GERBER & EISENBERG | $300,000.00 | Two N. LaSalle Street, Suite 2705 | Chicago, IL | LBHI |
| NEW BOSTON SYSTEMS INC | $0.00 | 81 Broadway | New York, NY 10006 | LBHI |
| NEW YORK FOOTBALL GIANTS INC. | $0.00 | 84 Pheasant Run | Millwood, NY 10546 | LBHI |
| NEW YORK HILTON AT ROCKEFELLER CENTER | $0.00 | | | LBHI |
| NEW YORK HILTON AT ROCKEFELLER CENTER | $0.00 | | | LBHI |
| NEXNET INC. | $0.00 | | | LBHI |
| PEBBLE BEACH COMPANY | $3,500.00 | Post Office Box 1767 | Pebble Beach, CA 93953 | LBHI |
| PEI SYSTEMS, INC. | $0.00 | 1728 Peachtree Lane | Bowie, MD 20721 | LBHI |
| PEI SYSTEMS, INC. | $0.00 | 1728 Peachtree Lane | Bowie, MD 20721 | LBHI |
| PFPC TRUST CO. | $0.00 | 301 Bellevue Parkway | Wilmington, DE 19809 | LBHI |
| PINK ELEPHANT | $0.00 | 5575 North Service Road (very difficult to read) | Burlington, ON L7L 6NM | LBHI |
| Professional Resource Screening, Inc.* | $0.00 | 805 Executive Center Drive West, Suite 300 | St. Petersburg, FL 33702 | LBHI |
| Professional Resource Screening, Inc.* | $0.00 | 805 Executive Center Drive West, Suite 300 | St. Petersburg, FL 33702 | LBHI |
| PROTEGENT INC | $0.00 | 125 Industrial Road | Hingham, MA 02043 | LBHI |
| RENT-A-PC INC. | $214,153.00 | 265 Oser Avenue | Hauppauge, NY 11788 | LBHI |
| RESTAURANT ASSOCIATES | $0.00 | 120 West 45th Street | New York, NY 10036 | LBHI |
| RESTAURANT ASSOCIATES | $0.00 | 120 West 45th Street | New York, NY 10036 | LBHI |
| RESTAURANT ASSOCIATES | $0.00 | 120 West 45th Street | New York, NY 10036 | LBHI |
| RESTAURANT ASSOCIATES | $0.00 | 120 West 45th Street | New York, NY 10036 | LBHI |
| RIGHT MANAGEMENT CONSULTANTS INC. | $74,800.00 | 100 Prospect St | Stamford, CT 06901 | LBHI |
| RIGHT MANAGEMENT CONSULTANTS INC. | $0.00 | 100 Prospect St | Stamford, CT 06901 | LBHI |
| RR DONNELLEY RECEIVABLES INC. | $262,966.14 | 75 Park Place | New York, NY 10007 | LBI |
| RR DONNELLEY RECEIVABLES INC. | $0.00 | 75 Park Place | New York, NY 10007 | LBHI |
| SAN FRANCISCO GIANTS | $0.00 | 24 Willie Mays Plaza | San Francisco, CA 94107 | LBHI |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | $0.00 | One Riverfront Plaza | Newark, NJ 07102 | LBHI |
| SOFTECH PLUS INC | $0.00 | PO Box 5254 | North Bergen, NJ 07042 | LBHI |
| SPIRAL BINDING CO INC | $385,000.00 | One Maltese Drive | Totowa, NJ 07511 | LBHI |
| TECHNICAL OPERATIONS INC. | $4,500.00 | 454 West 41 Street | New York, NY 10036 | LBHI |
| THACHER PROFFITT & WOOD | $32,297.52 | 2 World Financial Center | New York, NY 10281 | LBI |
| TMP WORLDWIDE / MONSTER.COM | $0.00 | | NA | LBHI |
| Tradeweb | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBHI |
| Tradeweb Addendum | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBHI |
| Tradeweb | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4993 | LBHI |

| Creditor | Amount | Address | Suite/Floor | City/State/Zip | Code |
|---|---|---|---|---|---|
| TradeWeb Group LLC | $0.00 | 2200 Plaza Five | Suite # 330 | Jersey City, NJ 07311-4993 | LBI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | Suite #330 | Jersey City, NJ 07311-4993 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $21,912.00 | 65 Enterprise | | Aliso Viejo, CA 92656 | LBHI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBHI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBHI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBHI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBHI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBHI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBHI |
| UNITED STATES NAVAL ACADEMY | $0.00 | 70 West red Oak Lane | | White Plains, NY 10604 | LBHI |
| Vault | $0.00 | 370 Seventh Avenue | Suite 550 | New York, NY 10001 | LBHI |
| VIDEO CORPORATION OF AMERICA | $0.00 | 301 Park Avenue | | New York, NY 10022 | LBHI |
| WALDORF ASTORIA HOTEL | $0.00 | PO Box 10000 | | Lake Buena Vista FL 32830-1L | LBI |
| WALT DISNEY PARKS AND RESORTS | $305,000.00 | | | | LBI |
| CITIBANK | $0.00 | | | | LBHI |
| RITZ CARLTON HOTEL-SOUTH BEACH | $89,216.99 | One Lincoln Road | Suite 201 | Miami Beach, FL 33139 | LBI |
| ADP FINANCIAL SERVICES | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBHI |
| AchieveGlobal Inc. | $0.00 | 170 West Election Road | | Draper, UT 84020 | LBI |
| ACL SERVICES LTD | $17,064.00 | 1590 Adbern Street | | Vancouver, British Columbia | LBI |
| AFFILIATED PHYSICIANS | $0.00 | 18 East 48th Street | | New York, NY 10017 | LBHI |
| ANNA PHILLIPS CO UK | $0.00 | PO Box 19 | | Par PL24 2ZR United Kingdom | LBHI |
| APPINTELLIGENCE INC | $0.00 | 2172 Bluestone Drive | | St. Charles, MO 63303 | LBI |
| AppIntelligence Inc | $0.00 | 2172 Bluestone Drive | | St. Charles, MO 63303 | LBI |
| ARCSIGHT, INC. | $0.00 | 5 Results Way | | Cupertino, CA 95014 | LBI |
| BADECA TECHNOLOGIES INC | $0.00 | 1901 Main Street | | Mont Laurel, MA 02142 | LBI |
| EQUINOX FITNESS CLUB | $350,000.00 | 895 Broadway | | New York, NY 10003 | LBI |
| EQUINOX FITNESS CLUB | $50,000.00 | 11811 North Tatum Blvd. | Suite 3078 | Phoenix, AZ 85028 | LBI |
| Eurest Dining Services | $0.00 | 11811 North Tatum Blvd. | Suite 3078 | Phoenix, AZ 85028 | LBI |
| Eurest Dining Services | $0.00 | 11811 North Tatum Blvd. | Suite 3078 | Phoenix, AZ 85028 | LBI |
| Eurest Dining Services | $0.00 | 127 Berling Lane | | Winnetka, IL | LBI |
| Lawrence Glosten and Ravi Jagannathan | $5,000.00 | 400 Riverside Dr. | Apt. 5D | New York, NY 10025 | LBI |
| Lawrence Glosten and Ravi Jagannathan | $508,624.00 | 4 Garnett Drive | | White Plains, NY 10604 | LBI |
| INFORMA INVESTMENT SOLUTIONS | $0.00 | 1901 Avenue of the Stars | Suite 1080 | Los Angeles, CA 90067 | LBI |
| INTEGREON MANAGED SOLUTIONS, | $0.00 | 1901 Avenue of the Stars | Suite 1080 SUITE #26-S | Los Angeles, CA 90067 | LBI |
| INTEGREON MANAGED SOLUTIONS, | $0.00 | 484 W. 43RD STREET | | NY, NY 10036 | LBI |
| Jacob Voice Development | $0.00 | 900 17th St, NW | | Washington, DC, 20006 | LBI |
| KISSINGER McLARTY ASSOCIATES | $0.00 | 110 Ogston Terrace | | Malvern, NY 11565 | LBI |
| LDB Consulting  Inc. | $0.00 | 3965 Freedom Circle | | Santa Clara, CA 95057 | LBHI |
| McAFEE INC | $48,000.00 | 3965 Freedom Circle Blvd. | | Santa Clara, CA 95054 | LBI |
| McAFEE INC | $0.00 | 3965 Freedom Circle Blvd. | | Santa Clara, CA 95054 | LBI |
| McAFEE INC | $0.00 | 3965 Freedom Circle Blvd. | | Santa Clara, CA 95054 | LBI |
| McAFEE INC | $5,224.00 | 517 Commerce Street | | Franklin Lakes, NJ 00417 | LBI |
| McAFEE INC | $0.00 | Central Park South | | New York, NY 10019 | LBI |
| Quaeris Inc | $0.00 | 599 Eleventh Avenue | | New York, NY 10038 | LBI |
| RITZ CARLTON | $0.00 | Three Park Avenue, 39th Floor | | New York, NY 10016 | LBI |
| Siebon Ridder International | $701.25 | 72 Spring Street | | New York, NY 10012 | LBI |
| TRANSPERFECT TRANSLATIONS | $0.00 | 22 Mountain Avenue | | Malden, MA 02148 | LBI |
| CARPENTER GROUP | $0.00 | 121 Benavident Street | | Providence, RI 02906 | LBI |
| FIRST HOUSE FINANCIAL COMMUNICATIONS, LLC | $0.00 | 39 Broadway | | New York, NY 10006 | LBI |
| Dynamic Communication | $0.00 | 3 Wing Drive Suite 100 | | Cedar Knolle, NJ 07827 | LBI |
| NFS | $144,000.00 | 2 Wall St | | Ny, NY 10005 | LBI |
| STRATEGIC PRODUCTS AND SERVICES | $0.00 | 2 Wall St | | Ny, NY 10005 | LBI |
| SYMANTEC | $0.00 | | 6th floor | | LBI |
| SYMANTEC | $95,000.00 | | | | LBHI |
| Austin Tetra Inc. | $0.00 | PO Box 351480 | | Los Angeles, CA 90058-9246 | LBI |
| CYVEILLANCE | $0.00 | 17662 Miller Drive | | Tustin, CA 92780 | LBI |
| KNOWLEDGE SERVICES | $0.00 | 530 Fifth Avenue | 26th Floor | New York, NY 10036 | LBI |
| Lisa Dolsen | $0.00 | 4434 112th St | | Des Moines, IO 50322-2085 | LBI |
| Pemeo Technologies Inc. | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBI |
| SMS Group LLC | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBI |
| SourceCorp Statement Solutions | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBHI |
| SourceCorp Statement Solutions | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBI |
| SourceCorp Statement Solutions | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBHI |
| Insight | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBHI |
| TippingPoint Technologies, Inc. | $0.00 | 4434 112th St | | Des Moines, IO 50322-2085 | LBI |
| HEWLETT, SYLVIA ANN | $0.00 | c/o Center for Work-Life Policy | 1841 Broadway, Suite 705 | New York, NY 10023 | LBI |

| Creditor | Amount | Address | Suite/Floor | City/State | Debtor |
|---|---|---|---|---|---|
| LOCATOR SERVICES GROUP, | $0.00 | 316 Newbury Street | | Boston, MA 02115 | LBI |
| Maria Valdes PH.D. | $0.00 | 4650 East 7th Avenue | | Denver, CO 80220 | LBI |
| WILLIAMS LEA INC. | $1,200,000.00 | 233 South Wacker Drive, Suite 4850 | | Chicago, Illinois 60606 | LBH |
| WILLIAMS LEA, INC. | $0.00 | 233 South Wacker Drive, Suite 4850 | | Chicago, Illinois 60606 | LBH |
| WILLIAMS LEA, INC. | $0.00 | 1 DAG hammaskjold Plaza, 8th Floor | | New York, New York 10017 | LBI |
| BUSINESS OBJECTS(UK) LIMITED | $0.00 | 840 Cambie Street | | Vancouver, British Columbia V6B4J2 | LBH |
| BYTE CONSULTING INC. | $0.00 | 82 Devonshire St. | Suite 1511 | New York, NY 10001 | LBI |
| FIDELITY INVESTMENTS | $0.00 | 82 Devonshire St. | R6A | Boston, MA 02109 | LBI |
| FIDELITY INVESTMENTS | $0.00 | 82 Devonshire St. | | Boston, MA 02109 | LBI |
| PRG Schultz | $0.00 | 263311 Junipero Serra Road | | San Juan Capistrano, CA 92675 | LBI |
| RISKMETRICS GROUP INC | $0.00 | | ZZC | New York, NY 10005 | LBI |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | $0.00 | 44 Wall Street | Suite 200 | New York, NY 10005 | LBI |
| EQUIFAX | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBH |
| EQUIFAX | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBH |
| EQUIFAX | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBH |
| GAP PARTNERSHIP LIMITED | $0.00 | The Bury, Church Street, Chesham, Bucks, HP5 1JE | | UK | LBI |
| GAP PARTNERSHIP LIMITED | $0.00 | The Bury, Church Street, Chesham, Bucks, HP5 1JE | | UK | LBI |
| INSIGHT | $0.00 | 3 Stewart Ct | | Denville, NJ 07834 | LBI |
| THOMSON FINANCIAL | $0.00 | 195 Broadway | | NY, NY 10007 | LBI |
| THOMSON FINANCIAL | $0.00 | 195 Broadway | | NY, NY 10007 | LBI |
| KEANEY, LYNN, PHD | $0.00 | 1775 YORK AVENUE, APT# 20B | | NY, NY 10128 | LBI |
| Reuters Limited | $11,028.53 | 30 South Colonnade | Canary Wharf, 22nd Floor | London E14 5EP. 145516 | LBI |
| INTEGRASCREEN FZ, LLC | $0.00 | PO BOX 73743 | 9th Floor | Dubai Media City, Dubai UAE | LBI |
| INTEGRASCREEN FZ, LLC | $0.00 | PO BOX 73743 | 9th Floor | Dubai Media City, Dubai UAE | LBI |
| CHICAGO BEARS FOOTBALL CLUB, INC | $0.00 | 1000 Football Drive | | Lake Forest, IL 60045 | LBH |
| CROWNE PLAZA @ TIMES SQUARE | $3,078.50 | 1605 Broadway | | New York, NY 10019 | LBI |
| COURIER, LLC | $0.00 | PO Box 11753 | | Denver, CO 80211 | LBI |
| COURIER, LLC | $0.00 | PO Box 11753 | | Denver, CO 80211 | LBI |
| Expand Group | $157,507.38 | 320 Madison Ave | 9th Floor | New York, NY | LBH |
| ANDERSON, ISABELLE | $0.00 | 1272 Sugar Maple Drive | | Mariottsville, MD 21104 | LBI |
| INMARKETS LIMITED | $0.00 | 76 Cannon Street | | EC4N 6HH, UK | LBI |
| INMARKETS LIMITED | $0.00 | 78 Cannon Street | | EC4N 6HH, UK | LBI |
| UCA COMPUTER SYSTEMS INC. | $0.00 | | | | LBI |
| BUSINESS EDGE SOLUTIONS INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBH |
| BUSINESS EDGE SOLUTIONS INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBH |
| BUSINESS EDGE SOLUTIONS INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBH |
| BUSINESS EDGE SOLUTIONS INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBH |
| BUSINESS EDGE SOLUTIONS INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBH |
| BUSINESS EDGE SOLUTIONS INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBH |
| BUSINESS EDGE SOLUTIONS INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBH |
| BUSINESS EDGE SOLUTIONS INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBH |
| BUSINESS EDGE SOLUTIONS INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBH |
| BUSINESS EDGE SOLUTIONS INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBH |
| BUSINESS EDGE SOLUTIONS INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBH |
| BUSINESS EDGE SOLUTIONS INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBH |
| BUSINESS EDGE SOLUTIONS INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBH |
| TIVERSA, INC. | $0.00 | 200 Corporate Drive | | Pittsburgh, PA 15090 | LBH |
| TIVERSA, INC. | $0.00 | 2000 Corporate Drive Suite 300 | Suite 300 | Pittsburgh, PA 15090 | LBH |
| STARCITE INC. | $0.00 | 1650 Arch Street, 18th F | | Philadelphia, PA 19103 | LBH |
| STARCITE INC. | $0.00 | 1650 Arch Street, 18th F | | Philadelphia, PA 19103 | LBH |
| B ENTERTAINMENT INC | $0.00 | 3 Hidden Oak Street | | Scarsdale, NY 10583 | LBI |
| OC TANNER RECOGNITION COMPANY | $145,068.14 | 1830 South State Street | | Salt Lake City, UT 84115 | LBH |
| TECHNOLOGY CONCEPTS GROUP, INC | $0.00 | 67 Veronica Ave Suite 14 | suite 14 | Somerset, NJ 08873 | LBH |
| NET2S GROUP | $0.00 | 82 Wall Street | suite 400 | New York, NY 10005 | LBH |
| NET2S GROUP | $0.00 | 82 Wall Street | suite 400 | New York, NY 10005 | LBH |
| NET2S GROUP | $0.00 | 82 Wall Street | suite 400 | New York, NY 10005 | LBH |
| NET2S GROUP | $0.00 | 110 Wall St | | New York, NY 10005 | LBH |
| NET2S GROUP | $0.00 | 99 West Hoffman Avenue | | Lindenhurst, NY 11757 | LBH |
| ROMANO GATLAND OF ILLINOIS, LLC | $4,000.00 | 494 W. 43RD STREET | SUITE #28-S | NY, NY 10036 | LBI |
| JACOBI PERSUASIVE SPEAKING | $0.00 | 494 W. 43RD STREET | SUITE #28-S | NY, NY 10036 | LBI |
| JACOBI PERSUASIVE SPEAKING | $0.00 | 1110 65th Street | | Brooklyn, NY 11219 | LBI |
| VAS ASSOCIATES, INC. | $0.00 | 116 Defense Highway | Suite 205 | Annapolis, MD 21401 | LBI |
| INTERNATIONAL FITNESS CLUB NETWORK, INC | $0.00 | 2006 Nosseneck Hill Road | | Coventry, RI 02816 | LBI |
| CUSTOMER SERVICE EXPERTS, INC. | $0.00 | 2006 Nosseneck Hill Road | | Coventry, RI 02816 | LBI |
| CGI-NORTH AMERICA | $240,000.00 | Unit C3, Enterprise Business Park | Suite 1600 | Docklands, London, E14 9TE | LBI |
| CLAYTON DUBILIER SERVICES, INC. | $130,276.15 | | | | LBI |
| PREVENTURE | $0.00 | 2006 Nosseneck Hill Rd. | | Coventry, RI 02816 | LBI |

| Creditor | Amount | Address | City / State / Zip | Code |
|---|---|---|---|---|
| PLUS ONE HEALTH MANAGEMENT, INC. | $174,555.63 | 75 Maiden Lane, Suite 801 | New York, NY 10038 | LBH |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | $0.00 | 205 East 51st Street, #366 | New York, NY 10022 | LBH |
| EYP MISSION CRITICAL FACILITIES | $0.00 | 440 Park Ave S, 4th Fl | New York, NY | LBH |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Drive | Saint Cloud, MN 56303 | LBH |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Drive | Saint Cloud, MN 56303 | LBH |
| MACKENZIE BROWN, LLC | $0.00 | 1001 Ave. of Americas, 11th Fl. | New York, NY 10018 | LBH |
| INVESTORS MORTGAGE ASSET RECOVERY | $0.00 | 18918 Teller Avenue, Suite 265 | Irvine, CA 92612 | LBH |
| PERFORMANCE OF A LIFETIME | $0.00 | 920 Broadway | New York, NY 10010 | LBH |
| PERFORMANCE OF A LIFETIME | $0.00 | 920 Broadway | New York, NY 10010 | LBH |
| PERFORMANCE OF A LIFETIME | $0.00 | 920 Broadway | New York, NY 10010 | LBH |
| PERFORMANCE OF A LIFETIME | $0.00 | 920 Broadway | New York, NY 10010 | LBH |
| VUYU | $0.00 | Birnam Street | Knightsbridge, London SW7 1NJHH | LBH |
| JASPER, JANN | $0.00 | 1540 Broadway | New York, NY | LBH |
| W NEW YORK TIMES SQUARE | $0.00 | 1567 broadway | New York, NY | LBH |
| KNOWLEDGE LAUNCH LLC | $0.00 | PO Box 10066 | New York, NY | LBH |
| KNOWLEDGE LAUNCH LLC | $0.00 | PO Box 10066 | New York, NY | LBH |
| BRIGHT HORIZONS | $0.00 | 200 Talcott Avenue South | Watertown, MA 02472 | LBH |
| BRIGHT HORIZONS | $0.00 | 200 Talcott Avenue South | Watertown, MA 02472 | LBH |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Dr | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Dr | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Dr | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Dr | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Dr | Saint Cloud, MN 56303 | LBHI |
| ADDISON | $0.00 | 248 West 35th St. | New York, NY 10001 | LBHI |
| THE RESEARCH ASSOCIATES | $0.00 | 300 Madison Avenue | New York, NY 10017 | LBHI |
| PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | New York, NY 10017 | LBHI |
| PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | New York, NY 10017 | LBHI |
| PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | New York, NY 10017 | LBHI |
| PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | New York, NY 10017 | LBHI |
| W GROUP, INC. | $0.00 | 301 Linderwood Drive | Malvern, PA 19355 | LBHI |
| W GROUP, INC. | $270.00 | 301 Linderwood Drive | Malvern, PA 19355 | LBHI |
| W GROUP, INC. | $0.00 | 301 Linderwood Drive | Malvern, PA 19355 | LBHI |
| W GROUP, INC. | $3,000.00 | 301 Linderwood Drive | Malvern, PA 19355 | LBHI |
| ADDISON | $0.00 | 380A Bridgeport Way W. #533 | University Place, WA 98466 | LBHI |
| TKG LTD | $38,772.88 | 20 Exchange Place 9th Floor | New York, NY 10005 | LBHI |
| CLUTTER ASSOCIATES, INC. | $0.00 | Ventners Place, 68 Upper Thames Street | London, EC4V 3BJ | LBHI |
| ADVANCED TECHNOLOGY SUPPORT | $0.00 | 17 Railroad Ave. | Duxbury, MA 02332 | LBHI |
| FOUR SEASONS HOTEL-WASHINGTON, D.C. | $0.00 | 10075 Red Run Blvd | Owings Mills, MD 21117 | LBHI |
| ADVANCED INNOVATIVE MARKETING, LLC | $0.00 | 2800 Pennsylvania Avenue, N.W. | Washington, D.C. 20007 | LBHI |
| ADVANCED INNOVATIVE MARKETING, LLC | $0.00 | 1005 Brookside Road | Allentown, PA 18106 | LBHI |
| WFC RESOURCES, INC. | $0.00 | 1005 Brookside Road | Allentown, PA 18106 | LBHI |
| VANGUARD INTEGRITY PROFESSIONALS | $74,500.00 | 301 Linderwood Drive | Malvern, PA 19355 | LBHI |
| STEIN EIRIKSEN LODGE | $0.00 | 7700 Stein | Park City, UT 84060 | LBHI |
| SUFFOLK PARTNERS LLC | $0.00 | 47 Autumn Lane | New Canaan, CT 06840 | LBHI |
| G2 STRATEGIES | $0.00 | 500 West 59th Street | New York, NY 10019 | LBHI |
| GROUP 1066, LLC | $0.00 | 445 Park Avenue South | New York, NY 10016 | LBHI |
| IBM CORPORATION | $0.00 | 117 South Belt Line Rd | Coppell, Texas 75019 | LBHI |
| IBM CORPORATION | $0.00 | 117 South Belt Line Rd | Coppell, Texas 75019 | LBHI |
| IBM CORPORATION | $0.00 | 117 South Belt Line Rd | Coppell, Texas 75019 | LBHI |
| IBM CORPORATION | $0.00 | 117 South Belt Line Rd | Coppell, Texas 75019 | LBHI |
| IBM CORPORATION | $0.00 | 117 South Belt Line Rd | Coppell, Texas 75019 | LBHI |
| ARIAL INTERNATIONAL, LLC | $0.00 | Unit 10 64 Macdonnell Rd. | Mid-Levels, Hong Kong | LBHI |
| INTERCONTINENTAL BOSTON | $0.00 | 510 Atlantic Ave | Boston, Mass. 02110 | LBHI |
| INTERCONTINENTAL BOSTON | $0.00 | 125 High St. 16th Fl. | Boston, MA 02210 | LBHI |
| INTERCONTINENTAL BOSTON | $0.00 | 5197 Beachside Drive | Minnetonka, MN 55343 | LBHI |
| ADP BROKERAGE SERVICES INC | $0.00 | 6625 Eastern Ave | Las Vegas, NV 89119-3590 | LBHI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | Jersey City, NJ 07306 | LBHI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | Jersey City, NJ 07306 | LBHI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | Jersey City, NJ 07306 | LBHI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | Jersey City, NJ 07306 | LBHI |
| ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | Jersey City, NJ 07306 | LBHI |
| ADP BROKERAGE SERVICES INC | $2,323,909.59 | 2 Journal Square Plz | Jersey City, NJ 07306 | LBHI |
| LOWE, ANDEA JANE | $0.00 | 2 Journal Square Plz | Jersey City, NJ 07306 | LBI |
| SmarTrade Technology | $55,000.00 | PO BOX 23175 | NY | LBI |
| Aresco Arena Limited | $0.00 | PO BOX 23175 | NY | LBI |
| INSTITUTE FOR INTELLECTUAL CAPITAL | $0.00 | PO BOX 23175 | NY | LBI |
| INTERSTATE ELECTRONICS COMPANY | $0.00 | 511 Hackamore Court | (910) 547-2509 | LBI |
| WINNING MIND, LLC | $0.00 | 25 Canada Square | Canary Wharf, GBR | LBI |
| First American Default Information Services, LLC | $0.00 | 600 Joliet Road | Willowbrook, IL 60527 | LBI |
| JDW CONSULTING | $0.00 | 787 Seventh Avenue | New York, NY 10019 | LBI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue, Suite 102 | Denver, CO 80222 | LBI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue, Suite 102 | Denver, CO 80222 | LBI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue, Suite 102 | Denver, CO 80222 | LBI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue, Suite 102 | Denver, CO 80222 | LBI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue, Suite 102 | Denver, CO 80222 | LBI |
| DESABRAN LLC | $0.00 | 5082 E. Hampden Avenue, Suite 102 | Denver, CO 80222 | LBI |
| TRAINING THE STREET, INC. | $0.00 | 1214 Garden Street | Hoboken, NJ | LBH |

| Creditor | Amount | Address | City, State ZIP | Debtor |
|---|---|---|---|---|
| TRAINING THE STREET, INC. | $0.00 | 1214 Garden Street | Hoboken, NJ | LBHI |
| GLASSHOUSE TECHNOLOGIES INC. | $17,509.57 | 200 Crossing Boulevard | Framingham, MA | LBHI |
| GLASSHOUSE TECHNOLOGIES INC. | $0.00 | 200 Crossing Boulevard | Framingham, MA | LBHI |
| GLASSHOUSE TECHNOLOGIES INC. | $0.00 | 200 Crossing Boulevard | Framingham, MA | LBI |
| ELLYN SPRAGINS | $0.00 | 322 South Main Street | Pennington, NJ 08534 | LBHI |
| WJM ASSOCIATES, INC. | $0.00 | 675 Third Avenue, Suite 1610 | New York, NY 10017 | LBHI |
| CONTACT NETWORK CORPORATION | $0.00 | 2084 Union Street | San Francisco, CA 94123 | LBHI |
| PERSONNEL DECISIONS INTL. CORP. | $0.00 | 2000 Plaza VII Tower, 45 South Seventh Street | Minneapolis, MN 55402 | LBHI |
| PERSONNEL DECISIONS INTL. CORP. | $0.00 | 2000 Plaza VII Tower, 45 South Seventh Street | Minneapolis, MN 55402 | LBHI |
| PERSONNEL DECISIONS INTL. CORP. | $0.00 | 2000 Plaza VII Tower, 45 South Seventh Street | Minneapolis, MN 55402 | LBI |
| LEAGUE FOR THE HARD OF HEARING | $0.00 | 50 Broadway, 6th Fl. | New York, NY 10004 | LBHI |
| AFTERHERS, INC. | $0.00 | 1550 B Northside Drive | Atlanta, GA 30318 | LBHI |
| INSTITUTE FOR GLOBAL FUTURES | $0.00 | 2084 Union Street | San Francisco, CA 94123 | LBHI |
| NICHOLAS WARREN | $0.00 | 14 Manor Drive | Golders Bridge, NY, 10526 | LBHI |
| LAUREN SONTAG | $0.00 | 4 West 108th Street, Apt 1D | New York, NY 10025 | LBHI |
| EXZAC COMPANY | $0.00 | 591 Summit Ave, 6th Floor | Jersey City, NJ 07306 | LBHI |
| Exzac LLC | $0.00 | 591 Summit Ave, 6th Floor | Jersey City, NJ 07306 | LBHI |
| Exzac LLC | $0.00 | 591 Summit Ave | Jersey City, NJ 07306 | LBHI |
| Exzac LLC | $0.00 | 591 Summit Ave | Jersey City, NJ 07306 | LBI |
| Exzac, Inc. | $0.00 | 591 Summit Ave | Jersey City, NJ 07306 | LBI |
| Selectminds, Inc. | $4,567.25 | 55 Broad Street, 14th Floor | New York, NY 10004 | LBHI |
| Selectminds, Inc. | $0.00 | 55 Broad Street, 14th Floor | New York, NY 10004 | LBHI |
| ECD INSIGHT US LTD | $3,470.00 | 16 w township line rd - | east norriton, pa 19401 | LBHI |
| SECURITY & TECHNOLOGY ANALYSIS CENTER | $0.00 | 149 Fifth Avenue | New York, NY 10010 | LBHI |
| PARKER CONSULTING LLC | $0.00 | 149 Fifth Avenue | New York, NY 10010 | LBHI |
| MONITOR COMPANY GROUP, LP | $0.00 | 2 Canal Park | Cambridge, MA 02141 | LBHI |
| Sustainable Finance Ltd. | $0.00 | 1650 30th Street NW | Washington, DC 20007 | LBHI |
| Sustainable Finance Ltd. | $0.00 | 1650 30th Street NW | Washington, DC 20007 | LBHI |
| Informa Research Services, Inc. | $4,150.11 | 26580 Agoura Road, Suite 300 | Calabasas, CA 91302 | LBHI |
| PYXIS SOLUTIONS LLC | $0.00 | 55 Broad Street, 14th Floor | New York, NY 10004 | LBHI |
| PYXIS SOLUTIONS LLC | $0.00 | 55 Broad Street, 14th Floor | New York, NY 10004 | LBHI |
| PYXIS SOLUTIONS LLC | $0.00 | 55 Broad Street | New York, NY 10004 | LBI |
| Tridys, LLC | $0.00 | 16 w township line rd - | east norriton, pa 19401 | LBHI |
| PeopleMovers | $0.00 | 1416 Dallas Pkwy, Suite 550 | Dallas, TX 75254 | LBHI |
| FARATA SYSTEM | $0.00 | 5049 Greenwich Preserve | Delray Beach, FL 33486 | LBHI |
| mValent | $0.00 | 8 New England Executive Park | Burlington, MA 01803 | LBHI |
| mValent | $0.00 | 8 New England Executive Park | Burlington, MA 01803 | LBHI |
| mValent | $0.00 | 8 New England Executive Park | Burlington, MA 01803 | LBHI |
| mValent | $0.00 | 8 New England Executive Park | Burlington, MA 01803 | LBHI |
| mValent | $0.00 | 8 New England Executive Park | Burlington, MA 01803 | LBI |
| Ana-Data | $0.00 | 112 Third Street | Stamford, CT 06905 | LBHI |
| ANA-DATA CONSULTING INC | $0.00 | 112 Third Street | Stamford, CT 06905 | LBHI |
| ANA-DATA CONSULTING INC | $0.00 | 112 Third Street | Stamford, CT 06905 | LBI |
| PARTNERS IN CHANGE, INC. | $0.00 | 266 Winter Street | Waltham, MA 02451 | LBHI |
| New Meadowlands Stadium Company LLC | $602,250.00 | 50 West 57th Street, 2nd Floor | New York, NY 10019 | LBHI |
| CATHERINE ORENSTEIN | $0.00 | 906 Amsterdam Avenue | New York, NY 10025 | LBHI |
| Forbes Consulting | $8,000.00 | 24 Hartwell Avenue, 3rd Fl | Lexington, MA 02421 | LBHI |
| Forbes Consulting | $0.00 | 24 Hartwell Avenue, 3rd Fl | Lexington, MA 02421 | LBHI |
| DBX24HRS | $0.00 | 5380 West 34th Street, Suite 235 | Houston, TX 77092 | LBHI |
| DBX24HRS | $0.00 | 5380 West 34th Street, Suite 235 | Houston, TX 77092 | LBHI |
| DBX24HRS | $0.00 | 5380 West 34th Street, Suite 235 | Houston, TX 77092 | LBHI |
| DBX24HRS | $0.00 | 5380 West 34th Street, Suite 235 | Houston, TX 77092 | LBI |
| NETEZZA CORPORATION | $0.00 | 200 Crossing Blvd, 5th Floor | Framingham, MA 01702 | LBHI |
| Dryden Procurement Technologies | $0.00 | 1410 Russell Road, Suite 204 | Paoli, PA 19301 | LBHI |
| Dryden Procurement Technologies | $0.00 | 1410 Russell Road, Suite 204 | Paoli, PA 19301 | LBHI |
| Wejixid Design & Communications | $0.00 | 315 Seventh Avenue, Suite 11A | New York, NY 10001 | LBHI |
| Wejixid Design & Communications | $0.00 | 315 Seventh Avenue, Suite 11A | New York, NY 10001 | LBHI |
| Reason Inc. | $0.00 | 80 Madison Avenue, 5H | New York, NY 10016 | LBHI |
| Reason Inc. | $0.00 | 80 Madison Avenue, 5H | New York, NY 10016 | LBHI |
| AVATAR NEW YORK LLC | $0.00 | 40 Worth St., Suite 1219 | New York, NY 10013 | LBHI |
| THE WHARTON SCHOOL - UNIV OF PA | $0.00 | 255 S. 38th St. Suite 200 | Philadelphia, PA 19104-6359 | LBHI |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | $0.00 | 411 1st Avenue South #403 | Seattle, WA 98104 | LBHI |
| XPHERA LLC | $0.00 | 20 Oak Lane | Wayne, NJ 07470 | LBHI |
| XPHERA LLC | $0.00 | 20 Oak Lane | Wayne, NJ 07470 | LBHI |
| XPHERA LLC | $0.00 | 20 Oak Lane | Wayne, NJ 07470 | LBHI |
| XPHERA LLC | $0.00 | 20 Oak Lane | Wayne, NJ 07470 | LBHI |
| XPHERA LLC | $0.00 | 20 Oak Lane | Wayne, NJ 07470 | LBI |
| MERENER NICOLAS | $0.00 | 1428 Capital Federal, Saenz Valiente 1010 | Argentina | LBHI |
| New World 6 P/L Ltd* | $5,200.00 | | | LBI |
| Deutsche Borse | $0.00 | | | LBI |
| Collateral Risk Solutions Inc | $0.00 | | | LBI |

| Vendor | Amount | Address | City / State | Entity |
|---|---|---|---|---|
| Athletic and Swim Club | $0.00 | 787 Seventh Avenue | New York, NY 10019 | LBHI |
| Drive 495 | $0.00 | 495 Broadway | New York, NY 10012 | LBHI |
| New York Health and Racquet | $0.00 | | | LBHI |
| Lydian Data Services | $0.00 | 4850 T-REX Ave. | Boca Raton, FLA 33431 | LBHI |
| NASDAQ TECHNOLOGY SERVICES LLC | $0.00 | | | LBHI |
| KAP GROUP, LLC | $0.00 | 316 Golden Hills Dr. | Portola Valley, CA, 94028 (650) 851-7359 | LBHI |
| KAP GROUP LLC | $0.00 | 316 Golden Hills Dr. | Portola Valley, CA, 94028 (650) 851-7359 | LBHI |
| The AutEx Group * | $0.00 | Suite 100 | | LBHI |
| BUSINESS OBJECTS Americas | $0.00 | 3030 Orchard Parkway | San Jose, CA 95134 | LBHI |
| WCN | $0.00 | Level One West Woodman Works The Crescent London SW19 | London SW1 19 | LBHI |
| WCN | $0.00 | 6 West One West Woodman Works The Crescent London SW19 | London SW 19 | LBHI |
| WCN | $0.00 | Level One West Woodman Works | London, England | LBHI |
| KSC Software, Inc. | $0.00 | 67 Lakewood Ave | Cedar Grove, NJ 07009 | LBHI |
| SkillBridge LLC* | $0.00 | 10 King Arthur Rd | North Easton, MA 02356 | LBHI |
| Open/Crowd | $0.00 | 41 East 11th Street | New York, NY 10003 | LBHI |
| Open/Crowd | $0.00 | 41 East 11th Street | New York, NY 10003 | LBHI |
| Open/Crowd | $0.00 | 41 East 11th Street | 11th Floor — New York, NY 10003 | LBHI |
| Accilara | $0.00 | Mr. Langley | 11th Floor | LBHI |
| Carey | $0.00 | 47-01 Verno Blvd | Long Island City, NY 11101 | LBHI |
| Charge & Ride, Inc. | $122,276.61 | 13-15 West 54th Street | New York, NY 10019 | LBHI |
| Citipiock | $25,000.00 | 1375 Sutter St. Ste. 311 | CA | LBHI |
| Corbis | $0.00 | 1750 Shattuck Ave | Berkeley, CA 94709 | LBHI |
| Prefsix, Inc. | $25,000.00 | World Financial Center, American Express Tower | New York, NY 10285 | LBHI |
| GRAV2 EVENTS | $25,000.00 | 2590 Cumberland Parkway, Suite 490 | GA 30339-3913 | LBHI |
| American Express | $0.00 | 99 Fairfield Road | NJ 07004 | LBHI |
| Ascap | $0.00 | 630 Ninth Avenue | Tampa Florida 33654 | LBHI |
| AV Services | $255,000.00 | 10 Music Square East | TN 37203 | LBHI |
| AVISPL | $100,000.00 | | | LBHI |
| BMI | $40,000.00 | | | LBHI |
| Carey | $239,665.78 | Eight Fletcher Place | Melville | LBHI |
| Creative Technologies (CT) | $0.00 | 710 SECOND AVENUE, SUITE 200 | Seattle, WA | LBHI |
| Corporate Transportation Group | $250,000.00 | HANGAR 22 2501 MONARCH ST. | , CA 94501 | LBHI |
| Dialectonics | $4,498.00 | PO BOX X6 | MN 55486-2222 | LBHI |
| Davis AV | $0.00 | 2100 Olay Street | CO 80211 | LBHI |
| EMI | $0.00 | 10 Music Square East | TN 37203 | LBHI |
| EXCEL MEDIA SYSTEM INC | $0.00 | 145 WEST 30TH STREET | Ny, NY 10001 | LBHI |
| Executive Transportation | $650,000.00 | 149 39th Street | Brooklyn, NY 11218 | LBHI |
| Flyte Tyme Worldwide | $0.00 | 81 Franklin Turnpike | Mahwah, NJ 04730 | LBHI |
| Getty Images | $20,000.00 | P.O.BOX 955604 | MO, 63195-5604 | LBHI |
| Intabore Two-way Radio Cars | $0.00 | 88-19 1011 Avenue | Ozone Park, NY 11416 | LBHI |
| INTERSTATE ELECTRONICS COMPANY | $0.00 | 600 Joliet Rd | Willowbrook, IL 60527 | LBHI |
| JR&S AV | $0.00 | 2220 W. 14th Street | | LBHI |
| Limelight | $2,000.00 | 2283 Wisconsin Ave, NW Suite 400 | AZ, 085281 | LBHI |
| Maslow Media | $299,106.00 | 625 West 55th St | DC 20007 | LBHI |
| Michael Andrews Audio Visual Services | $2,000,000.00 | 2 Highwood Drive | Ny, NY 10019 | LBHI |
| Mirror Image | $0.00 | 1060 HOLLAND DRIVE | MS, 01976 | LBHI |
| Multi Image Group | $101,456.66 | 24928 Genesee Trail Road, Suite 100 | BOCA RATON, FL 33487 | LBHI |
| Payreel | $0.00 | 15 W 37th Street | CO 80401 | LBHI |
| Scotts Flowers | $0.00 | 10 Music Square East | New York, NY 12 | LBHI |
| Sony | $30,000.00 | | TN 37203 | LBHI |
| TRX | $37,500.00 | TRX | Atlanta, GA 30329 | LBHI |
| United States Golf Association | $75,000.00 | 6 West David Hills Drive | Far Hills NJ 07931-0708 | LBHI |
| UTOG 2 Way Radio Group | $0.00 | 77 Liberty Corner Road | | LBHI |
| Visrick | $0.00 | 25-20 39th Avenue | Long Island City, NY 11101 | LBHI |
| VCA | $0.00 | | | LBHI |
| Volcon | $0.00 | | | LBHI |
| CME GAINS | $3,163,450.51 | | | LBHI |
| ISE - Expense | $2,616,118.64 | | | LBHI |
| BATS Trading LEHM | $2,348,504.34 | | | LBHI |
| TFS Derivatives Total | $2,244,363.90 | | | LBHI |
| CME Exchange | $2,195,334.67 | | | LBHI |
| CBOT Exchange | $2,127,780.84 | | | LBHI |
| ICAP | $2,033,033.83 | | | LBHI |
| NYSE Arca (Lehman) | $1,711,134.29 | | | LBHI |
| C&DE Transaction Fees | $1,491,451.02 | | | LBHI |
| Broadridge | $1,343,578.46 | | | LBHI |
| CREDITEX INC | $855,664.00 | | | LBHI |
| PHILADELPHIA Transaction Fees | $786,267.98 | | New York | LBHI |
| NYMEX Exchange | $731,643.91 | | | LBHI |
| ICAP | $718,933.86 | | | LBHI |
| TULLETT | $712,608.88 | | NY | LBHI |

| Name | Amount |
| --- | --- |
| CME Brokerage | $636,158.50 |
| TULLETT | $621,316.66 |
| Eze Castle Transaction Services | $578,378.83 |
| BGC INTERNATIONAL | $567,043.31 |
| DTCC Derivatives | $552,697.00 |
| Trading Screen Inc. | $549,151.00 |
| TRADITION | $537,438.00 |
| Summit | $534,000.00 |
| CBOT Brokerage | $530,279.60 |
| TRADEWEB | $501,205.35 |
| GFI | $471,855.00 |
| CBOT Clearing | $454,907.67 |
| TriOptima - Credits | $420,000.30 |
| GFI | $389,142.18 |
| Thomson Financial | $373,893.75 |
| MMR (DRORST) used to be team for Equitec | $365,608.30 |
| NYSE Market Inc. | $365,014.19 |
| TFS - ICAP | $363,855.96 |
| MAXCOR | $357,234.50 |
| NASDAQ - Workstation | $350,622.45 |
| NYFX Inc.(NYFX Javelin) | $337,742.56 |
| EXCEPTIONS | $328,815.00 |
| LBMA- License Fees | $309,545.69 |
| PREBON | $285,230.89 |
| SMEX Clearing | $275,174.89 |
| Blackwatch Brokerage, Inc. | $244,836.66 |
| KAHN SECURITIES, INC. | $244,522.50 |
| Englander #1 AMEX/option | $243,426.67 |
| NYSE Euro... used to be PACIFIC Transaction Fees | $242,607.45 |
| MARKETAXESS | $236,000.00 |
| Macgregor Group Inc.-38002 | $235,712.83 |
| LBMA- Regulatory Fees | $234,343.39 |
| BGC INTERNATIONAL | $220,785.50 |
| LiquidPoint, LLC | $220,267.10 |
| LINEDATA SERVICES INC | $217,410.06 |
| NYBOT Brokerage | $215,943.00 |
| HILL FARBER | $215,000.00 |
| Portware LLC. | $208,153.84 |
| Casey Securities Total | $203,481.45 |
| Instinet | $202,852.61 |
| REUTERS | $201,368.48 |
| TSI | $200,000.00 |
| Fox River | $198,080.98 |
| ASSOCIATED OPTIONS INC. | $192,062.40 |
| Man Securities Now MF GLOBAL SECURITIES, INC. | $183,755.10 |
| NYMEX Brokerage | $179,977.00 |
| MEB Options Total | $178,265.58 |
| CLS | $171,057.00 |
| Linkbrokers Total | $165,598.00 |
| EBS | $160,313.22 |
| Tradabot | $146,857.32 |
| ADVENT SOFTWARE | $146,306.75 |
| GFI Group Inc. - EDLB - Total | $144,666.75 |
| NASDAQ - ACT (Clearance) TOTAL | $142,580.06 |
| Order Execution Services Holdings, Inc | $133,236.17 |
| GARBAN | $130,000.00 |
| MAN FINANCIAL | $127,710.00 |
| ICAP - UK | $121,086.81 |
| D&D Securities Total | $113,045.40 |
| Amerex Power | $109,995.42 |
| BIDS TRADING L.P. | $109,190.00 |
| COMEX Exchange | $106,901.58 |
| T-Zero | $103,205.00 |
| PHOENIX CAPITAL PART | $103,125.00 |
| PATRIOT | $100,000.00 |
| NYFX Millenium | $98,999.00 |
| CANTOR | $98,491.00 |
| Tullet Liberty Securities Inc. | $97,388.74 |
| Preton UK | $99,072.41 |
| GFI Brokers Struct | $93,191.72 |
| Level-EBX Group | $92,058.20 |
| GA CREDIT, LLC | $65,000.00 |

| Name | Amount |
| --- | --- |
| Englander #1 (Wald) | $94,068.80 |
| FM Brokerage-Total | $81,846.80 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | $80,663.00 |
| TFS PWR NG | $80,284.38 |
| CHICAGO & MIDWEST Transaction Fees | $79,614.86 |
| THOMAS WEISEL PARTNERS | $77,858.12 |
| Toronto Stock Exchange | $76,043.31 |
| Choice NGA | $75,512.50 |
| Options (OP) | $75,290.59 |
| MURPHY & DURIEU | $72,537.50 |
| ENLACE INT S.A. DE C.V. | $72,308.00 |
| RAFFERTY | $70,000.00 |
| TRADITION | $66,950.46 |
| ENLACE MEXICO | $65,458.12 |
| Spectron UK | $65,115.00 |
| Ongo-Select & Gays | $65,040.91 |
| Charles River Brokerage, LLC. | $63,108.74 |
| ITG INC - BRLEHL BRLEB | $62,841.75 |
| CREDIT SUISSE SECURITIES(USA), LLC | $62,431.75 |
| BOSTON Options Exchange | $61,255.30 |
| CREDIT SUISSE SECURITIES(USA), LLC | $60,559.88 |
| United (GSA) | $58,961.82 |
| LBMB- routing fee | $57,169.03 |
| Transaction Network Services-27821 | $55,199.30 |
| ICAP Corporates (Account 90081) Total | $54,665.99 |
| TFS UK | $53,545.00 |
| Thomson Financial Networks | $52,237.50 |
| FIS | $50,762.50 |
| Prima Energy Broker | $50,000.00 |
| Liberty | $49,970.18 |
| NVG | $48,598.80 |
| PALI CAPITAL INC | $47,355.00 |
| Sungard Automated Securities (NB) | $46,886.52 |
| DTC 7312 | $46,523.92 |
| Fidelity Investments | $46,454.73 |
| Louis Capital Markets Philly | $46,317.75 |
| TFS DERIVATIVES CORPORATION | $46,073.80 |
| PGB | $45,000.00 |
| LCMC | $44,535.77 |
| TriOptima - Rates | $43,400.00 |
| Blackwatch Brokerage, Inc. T-Rowe Piece | $42,900.14 |
| Louis Capital Markets | $42,269.40 |
| FX ALL | $42,214.66 |
| FX CONNECT | $41,114.27 |
| Spectron | $40,559.50 |
| Chatham | $39,730.00 |
| Sungard - #7312 | $39,072.32 |
| Pretion Financial -40LBFIN Total is row 03 account | $37,916.55 |
| TFS OII | $37,471.59 |
| Louis Capital Markets ISE | $37,135.86 |
| PVM Oil | $36,942.50 |
| Amerex Natural Gas | $35,186.85 |
| Eurobrokers | $34,989.99 |
| Choice PWR | $34,758.43 |
| CHAPDELAINE CORP | $33,912.50 |
| Tullet Liberty Securities Total New Collins Stewart | $33,242.00 |
| Sungard-#0079 | $32,160.98 |
| GFI Group Inc - EDLBIS Total | $32,075.00 |
| Flextrades LLC-36002 | $31,969.27 |
| EEX Spot Fees | $31,864.05 |
| Exane SA | $30,815.00 |
| VYAPAR CAPITAL MARKET PARTNERS | $30,625.00 |
| Sunrise | $30,375.65 |
| MBS | $29,771.20 |
| ITG INC - BRLEHO | $29,372.47 |
| Murphy & Durieu (Convertibles) | $28,683.49 |
| PVM Sing | $28,661.08 |
| ICAP Cleared | $27,380.00 |
| ICAP Corporates (Account 90021) Total | $27,000.00 |
| Macgregor Group Inc-27821 | $26,475.00 |
| RIS (Canada Reg. Fees) | $26,468.47 |
| Share and Value charges (EQ) | $26,222.16 |

| Name | Amount |
|---|---|
| COMEX Brokerage | $25,525.75 |
| Tullet Tradeblade | $25,000.00 |
| REUTERS TRANSACTION SVCS LTD-36002 | $24,545.20 |
| Prebon Canada | $23,758.21 |
| PTR Inc. Total Philly | $22,164.00 |
| Transaction Network Services-43825 | $21,988.10 |
| Hamilton Executions | $21,330.00 |
| Global Direct Equities | $21,231.90 |
| Stock Clearing Corp of Philly | $20,594.57 |
| PMG | $20,052.31 |
| SCS Energy | $20,025.00 |
| CURRENEX | $19,443.99 |
| Royalblue Financial Now Fidessa Corporation | $18,714.44 |
| United (OJI) | $18,502.00 |
| BGC Financial | $17,997.52 |
| RAFFERTY-(REFCO) | $17,750.00 |
| Prebon Financial - 90LBFIN Total is now 02 account | $16,502.00 |
| PTR Inc. Total | $15,595.40 |
| FIMAT | $15,100.00 |
| Spectron UK Oil | $14,900.38 |
| TFS Sing | $14,800.00 |
| AVMIII | $14,750.00 |
| Rade Sing | $14,146.46 |
| NMS Linkage Fee | $13,425.00 |
| GFI Sing | $13,235.00 |
| REUTERS TRANSACTION SVCS LTD-27821 | $12,089.43 |
| Man Fin London | $12,088.01 |
| Fenina & Asso. (Farina) | $11,928.35 |
| GFI GROUP INC- ELEH | $11,507.42 |
| Americrest Partners-QIFT Total | $11,360.60 |
| Chancellor Dougall & Co. NEUB | $11,193.72 |
| Student Options | $10,938.56 |
| Tullet now Collins Stewart | $10,722.92 |
| Devine | $10,555.28 |
| INDEPENDENT BROKERS LLC | $10,053.25 |
| ICAP Energy AS | $9,800.00 |
| Fimat now Newedge | $9,550.93 |
| Louis Capital Markets Chicago | $9,381.50 |
| Man Capital | $9,150.00 |
| Transaction Network Services-36002 | $8,798.24 |
| Liburdi & Co. | $8,735.61 |
| SSY | $7,895.00 |
| Amerex Sing | $7,545.50 |
| LBSF | $7,350.00 |
| John Doyle Inc. | $7,272.07 |
| WEST POINT DERIVATIVES LTD | $7,239.70 |
| Liberty London | $7,060.00 |
| OCEANUS SECURITIES, LLC | $7,017.21 |
| Landmark | $6,955.50 |
| Wolverine Trading Total | $6,626.00 |
| NYSE Arca Options | $6,454.90 |
| Cantor Fitzgerald - LEHB Total | $6,376.50 |
| INFA | $6,120.00 |
| G.A. Davies & Co. #16 #2 | $6,083.01 |
| Robert Fears Inc. | $5,904.00 |
| X Change Financial | $5,769.20 |
| Three Boys Sec-(D. Gallagher) #917 | $5,669.13 |
| OceanConnect Broker | $5,580.00 |
| LEK SECURITIES CORP | $5,555.28 |
| LAVA LONDON | $5,552.53 |
| HOT SPOT | $5,521.81 |
| Murphy & Durieu (Preferred Stock) | $5,331.00 |
| Starsupply | $5,225.00 |
| WHITAKER SECURITIES LLC | $5,150.25 |
| TJM Investments, LLC | $5,050.68 |
| Evolution | $4,925.76 |
| Nova Commodities | $4,910.89 |
| Cuttone & Co (DI giovanna) | $4,793.25 |
| PREBON | $4,303.24 |
| Cuttone & Co. | $4,283.53 |
| TFS UK Cleared | $4,250.00 |
| Pura Trading | $4,152.08 |

| Name | Amount |
| --- | --- |
| Eroom Securities | $4,095.45 |
| Man Securities Now MF GLOBAL SECURITIES, INC. (S | $4,000.00 |
| Tullet Prebon Sing | $3,850.00 |
| Newedge | $3,715.00 |
| Horan Investments Corp. | $3,405.20 |
| Prebon Financial- 01 Swaps | $3,316.14 |
| ICAP Structured | $3,000.00 |
| FINRA + ACT (Related to Clearance) | $2,899.52 |
| AE Brueggemann | $2,887.50 |
| CF-ESPEED | $2,842.88 |
| BrokerXpress | $2,806.60 |
| DAG Sec. (Doug Glander) | $2,756.63 |
| Elite | $2,750.00 |
| Flextrade LLC-27821 | $2,749.44 |
| Powernext Spot Fees | $2,715.00 |
| Finacrow Newedge Total | $2,684.59 |
| MAJ Securities ( Bowen ) | $2,541.33 |
| CARL KLIEM | $2,510.17 |
| Winston Associates | $2,400.00 |
| Fortis Clearing Americas LLC #533 | $2,374.17 |
| Other / UTP | $2,281.83 |
| Spectron Cleared | $2,275.00 |
| GA Options | $2,250.00 |
| Ginga Sing | $2,227.00 |
| Kaloti Trading LLC [Bill Long] #608 | $2,157.20 |
| Englander (Risk A/d) | $2,157.50 |
| Donato | $2,112.50 |
| Patrick Alfano #1962 | $2,082.20 |
| Amerivest Partners - AMEX-1LB-STK | $2,011.98 |
| ICAP Hyde | $1,875.00 |
| Evolution Cleared | $1,875.00 |
| Link Crude | $1,875.00 |
| Parity | $1,834.57 |
| Lava Trading Inc. | $1,833.33 |
| AXIOM GLOBAL PARTNER | $1,750.00 |
| Newedge Sing brok | $1,680.00 |
| Kellogg Capital Group LLC | $1,666.08 |
| DRU Stock (Timothy) | $1,608.31 |
| Fix Flyer LLC | $1,600.00 |
| GFI Group Inc. - EDI,BSW- Swaps | $1,600.00 |
| LBMM-traders | $1,597.82 |
| Lakeshore Total | $1,512.00 |
| Direct Edge | $1,498.84 |
| AGS Spec. | $1,498.46 |
| Automated Securities | $1,435.55 |
| Global Coal | $1,425.00 |
| Cohen Specialists | $1,333.33 |
| Banc of America Securities | $1,333.33 |
| FLEXTRADE | $1,235.39 |
| JEFFERIES EXECUTION SERVICES INC | $1,218.40 |
| NYSE Arca - Bulletin Board Trades | $1,168.25 |
| HTR Inc. (Hybrid Trading & Resources) | $1,113.00 |
| TFS (Germany) | $1,087.50 |
| Amerex Floor | $1,000.00 |
| Prebon Cleared | $1,000.00 |
| Weisdorf Silver & Co. | $999.03 |
| Farina & Assoc. (Cordly) | $947.23 |
| GFI cleared Broker | $898.50 |
| SCS Floor | $875.00 |
| 360 TREASURY SYSTEMS AG | $875.00 |
| Eagle Brokers Cash | $874.62 |
| BOSS Sec. row Bloom Sec. | $874.40 |
| Equibo Total | $780.13 |
| Heights Partners Inc. | $767.50 |
| FREEDOM INTL BROKERAGE | $675.00 |
| Axis | $666.67 |
| NEOVEST, INC. | $650.00 |
| Evolution UK | $540.00 |
| ISE- Transaction Fees | $525.00 |
| Liquidity Partners | $464.50 |
| J. Streicher & Co. L.L.C. | $475.00 |
| Syntex | |

| Company | Amount | Address |
|---|---|---|
| TOKYO FOREX & UEDA HARLOW LTD. | $464.61 | |
| TFS FWR Floor | $402.90 | |
| TFS Oil Floor | $400.00 | |
| TFS (TX) | $312.13 | |
| BlackBarrel | $305.00 | |
| ICAP (TX) | $305.00 | |
| ICAP FX / OTA | $237.65 | |
| ACS / STR / OTA | $225.17 | |
| ICE Broker | $225.00 | |
| Chancellor Dougall & Co.(AM) | $218.64 | |
| Cifflon Ins Services | $200.00 | |
| ICAP Floor | $184.54 | |
| REBATE ELECTRONICO | $156.00 | |
| FINRA - OTCBB | $138.92 | |
| Brendan Cryan | $137.66 | |
| RTFX | $114.25 | |
| Financial Models | $97.00 | |
| Calyon Floor | $80.50 | |
| AIM Sec. | $25.11 | |
| ILS BROKERS LTD. | $17.00 | |
| BAXTER FX | $13.50 | |
| Advanced Sec. | $6.80 | |
| NASDAQ - ACES | $1.25 | |
| Aegis Specialists | $0.00 | |
| Michael Stapleton Associates | $21,382.50 | 47 West Street – 11th Floor; New York, NY 10006 |
| Canberra Industries, Inc. | $0.00 | 800 Research Parkway; Meriden, CT 06450 |
| T&M Protection Resources | $3,500.04 | 42 Broadway – Suite 1630; New York, NY 10004 |
| PEI Systems, Inc. | $38,096.82 | P.O. Box 1845; Long Island City, NY 11101 |
| SOS Security Incorporated | $0.00 | P.O. Box 6373; Parsippany, NJ 07054 |
| International SOS, Inc. | $0.00 | P.O. Box 1588; Philadelphia, PA 19116 |
| Eye on Entry | $0.00 | 74 Crescent Road; Needham, MA 02494 |
| Contessi Inc. | $41,252.86 | 2872 Bristol Circle – Suite 100; Oakville, Ontario L6H 6G4 Canada |
| Xsapier Industries, LLC | $0.00 | 1929 Main Street – Suite 102; Irvine, CA 92614 |
| Aramsco | $0.00 | Post Office Box 29; Thorofare, NJ 08096 |
| Secure Access & Digital Systems | $0.00 | 38 West Park Avenue; Long Beach, NY 11561 |
| Telecom Communications, Inc. | $0.00 | |
| Honeywell | $0.00 | |
| NCA The National Center | $0.00 | |
| AK Productions | $0.00 | |
| Lenticular | $0.00 | |
| Phillips Medical Systems | $0.00 | |
| Radiation Detection Company | $0.00 | |
| Total Fire Protection | $2,745.80 | |
| US Safety & Security | $0.00 | |
| ONSSI | $0.00 | |
| OES Limited | $0.00 | 100 N. Sepulveda Blvd.; El Segundo, CA 90245-0919 |

| Name | Amount | Address | City, State ZIP | Code |
|---|---|---|---|---|
| Standard Register | $22,766.35 | | | |
| Alpha Office Products / Staples | $465,949.15 | | | |
| Lexton | $19,353.04 | | | |
| Responsive Data Solutions | $30,000.00 | | | |
| DiscoverReady | $700,000.00 | | | |
| Andrews & Kurth | $153,000.00 | | | |
| Alternative Business Accommodations | $1,000,000.00 | | | |
| DHL | $0.00 | 55 Broadway, 21st FL | New York, NY 10006 | LBI |
| CRSP | $0.00 | 105 West Adams Street | Chicago, Il 60603 | LBHH |
| SNL FINANCIAL | $0.00 | One SNL Plaza | Charlottesville, VA | LBH |
| PLATTS | $0.00 | 55 Water Street | New York, NY 10041 | LBI |
| FACTIVA | $0.00 | 85 Fleet Street | London EC4P 7AJ | LBI |
| MARKETS.COM | $0.00 | 1740 Broadway, 23rd Floor | New York, NY 10019 | LBI |
| FIDELITY INVESTMENTS | $0.00 | 82 Devonshire Street | Boston, MA 02109 | LBI |
| GERSON LEHRMAN GROUP INC. | $6,710.34 | 850 Third Avenue, 9th Floor | New York, NY 10022 | LBI |
| Russell/Mellon Analytical Services LLC | $0.00 | 909 A Street | Tacoma, WA 98402 | LBI |
| FTSE INTERNATIONAL LIMITED | $136,205.00 | St. Alphage House, Podium Floor 2, 2 Fore Street | London, EC2Y 5DA | LBI |
| MARKET RESEARCH.COM PROFOUND | $48,264.70 | | | LBI |
| PERFORMANCE EXPLORER LIMITED | $17,273.00 | | | LBI |
| GREEN STREET ADVISORS INC | $0.00 | 567 San Nicholas Drive, Suite 200 | Newport Beach, CA 92660 | LBI |
| BUREAU VAN DIJK | $0.00 | 55 Broad Street, 14th Floor | New York, NY 10004 | LBI |
| BVD | $72,520.80 | | | LBI |
| Lipper | $101,051.06 | 3 Times Square, 17th Floor | New York, NY 10036 | LBI |
| CRD CAPITAL, LLC | $0.00 | 350 Fifth Ave, Suite 1700 | New York, NY 10118 | LBI |
| Advantage Data | $59,919.00 | 55 The Embarcadero, Suite 2103 | Boston, MA 02108 | LBI |
| LOAN PERFORMANCE | $0.00 | | San Francisco, CA 94105 | LBI |
| ADVANCED PORTFOLIO TECHNOLOGY | $0.00 | | | LBI |
| STRATEGIC INSIGHT, INC. | $0.00 | 17 State Street, 3rd Floor | New York, NY 10004 | LBI |
| COSTAR GROUP INC. | $86,500.00 | Suite 600 | Bethesda, MD 20814 | LBI |
| REIS, INC. | $0.00 | 530 Fifth Av | New York, NY 10170 | LBI |
| BIGDOUGH.COM INC. | $0.00 | | | LBI |
| Durrants | $0.00 | 59 Squires Lane | | LBI |
| Weather Services Internation Limited | $0.00 | 425 Lexington Avenue, Suite 1605 | New Canaan, CT 06840 | LBI |
| William O'Neill & Co. Inc. | $0.00 | 4853 Rugby | New York, NY 10036 | LBI |
| Microhedge | $0.00 | | | LBI |
| Street Account | $0.00 | | | LBI |
| Bureau of National Affairs Inc. | $0.00 | | | LBI |
| ICE Data LLP | $0.00 | | | LBI |
| G.P. Energy Advisors | $11,250.00 | | | LBI |
| Heinze, Kenneth | $19,250.00 | | | LBI |
| James Mintz Group | $54,470.00 | | | LBI |
| James, William (Rockport Grp) | $0.00 | | | LBI |
| Krueger, Harvey M. | $12,000.00 | | | LBI |
| Maris Consulting Firm | $0.00 | | | LBI |
| McMurray, Joseph (Reynolds Channel) | $19,800.00 | | | LBI |
| Roundtable Capital Partners | $71,618.48 | | | LBI |
| Schlesinger, James | $2,916.74 | | | LBI |
| Strauss, Charles B | $0.00 | | | LBI |

# Exhibit B



Eight Penn Center
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103
(215) 279-9393
Fax: (215) 279-9394
www.flastergreenberg.com

**EUGENE J. CHIKOWSKI, ESQUIRE**
Member of the PA Bar
Direct Dial:  (215) 279-9382
E-Mail:  eugene.chikowski@flastergreenberg.com

September 22, 2008

**VIA E-MAIL AND OVERNIGHT DELIVERY**
Harvey R. Miller, Esq.
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153

Re:    **In re Lehman Brothers Holdings, Inc. ("Debtor"), Case No. 08-13555 (JMP)**
**American Express' Consent to Assumption and Assignment**
**of Contract and Proposed Cure Amount**

Dear Mr. Miller:

By this letter, American Express ("AmEx") hereby consents, and is deemed to have consented, to the Debtor's assumption and assignment of the contract between AmEx and Lehman Brothers set forth on the Non-IT list of Closing Date Contracts with a cure amount of $18,000,000.00 ("Lehman Contract") to Barclays, provided that AmEx is paid the entire proposed cure amount of $18,000,000.00 ("Cure Amount") as soon as is reasonably practicable upon receipt of this letter.

AmEx's consent is based upon a review of certain documents posted on the internet site of Epiq Systems (http://chapter11.epiqsystems.com/Lehman) on behalf of the Debtor and the representations contained therein.  Those documents include: (i) the Debtor's motion to approve the sale of assets to Barclays and the assumption and assignment of related contracts ("Sale Motion"); (ii) the Non-IT list of contracts to be assumed and assigned at closing; and (iii) the Bankruptcy Court order approving the relief sought in the Sale Motion ("Sale Order").

Based upon a review of the foregoing documents, AmEx understands that: (i) the Debtor sought and was granted authority by the Bankruptcy Court to assume and assign the Lehman Contract to Barclays, provided AmEx does not object to the assumption and assignment and/or the Cure Amount within a specified period; (ii) the Debtor's proposed cure amount for the Lehman Contract is $18,000,000.00; and (iii) paragraph 12 of the Sale Order directs the Debtor

Harvey R. Miller, Esquire
Page 2

to pay the entire Cure Amount to AmEx as soon as is reasonably practicable upon receipt of written consent from AmEx to the Cure Amount.

This letter constitutes AmEx's written consent to the Cure Amount pursuant to paragraph 12 of the Sale Order, provided AmEx is paid the entire proposed cure amount of $18,000,000.00 as soon as is reasonably practicable upon receipt of this letter. While the phrase "as soon as reasonably practicable" may be open to differing interpretations, AmEx believes payment of the cure amount will be timely if received by AmEx within three days of the date of this letter.

AmEx prefers payment of the Cure Amount via wire transfer. Since this letter may become part of a public record in the Debtor's bankruptcy case, the wire transfer instructions are not included herein. For the wire transfer instructions, please contact Lydia C. Schulz by electronic mail at lydia.c.schulz@aexp.com or by telephone at (908) 522-0574. Ms. Schulz also is the appropriate person to handle any questions, or take any appropriate direction, from the Debtor and/or Barclays regarding the AmEx programs.

Please contact me immediately if the substance of this letter does not comport in any way with your understanding of the assumption, assignment and cure of the Lehman Contract

Very truly yours,

Eugene J. Chikowski

cc:     Richard P. Krasnow, Esq. (Weil Gotshal)
        Lori R. Fife, Esq. (Weil Gotshal)
        Shai Y. Waisman, Esq. (Weil Gotshal)
        Jacqueline Marcus, Esq. (Weil Gotshal)
        Leslie Bernauer (Lehman Brothers)
        Lydia C. Schulz (American Express)
        Anjli G. Pero, Esq. (American Express)
        Victor I. Lewkow, Esq. (Cleary Gottlieb)
        David Leinwand, Esq. (Cleary Gottlieb)
        Dwane McLaughlin, Esq. (Cleary Gottlieb)
        Mitchell S. Eitel, Esq. (Sullivan & Cromwell)
        Jay Clayton, Esq. (Sullivan & Cromwell)
        (via e-mail only)

## UPS CampusShip: View/Print Label

1. **Print the label(s):** Select the Print button on the print dialog box that appears. Note: If your browser does not support this function select Print from the File menu to print the label.

2. **Fold the printed label at the dotted line.** Place the label in a UPS Shipping Pouch. If you do not have a pouch, affix the folded label using clear plastic shipping tape over the entire label.

3. **GETTING YOUR SHIPMENT TO UPS**
   **Customers without a Daily Pickup**
   - Schedule a same day or future day Pickup to have a UPS driver pickup all your CampusShip packages.
   - Hand the package to any UPS driver in your area.
   - Take your package to any location of The UPS Store®, UPS Drop Box, UPS Customer Center, UPS Alliances (Office Depot® or Staples®) or Authorized Shipping Outlet near you. Items sent via UPS Return Services℠ (including via Ground) are accepted at Drop Boxes.
   - To find the location nearest you, please visit the Resources area of CampusShip and select UPS Locations.

   **Customers with a Daily Pickup**
   - Your driver will pickup your shipment(s) as usual.

FOLD HERE



Exhibit C

**From:** Shai.Waisman@weil.com [mailto:Shai.Waisman@weil.com]
**Sent:** Tuesday, September 23, 2008 10:46 PM
**To:** Vagnozzi, Jennifer
**Cc:** anjli.g.pero@aexp.com; claytonwj@sullcrom.com; dlienwand@cgsh.com; dmclaughlin@cgsh.com; eitelm@sullcrom.com; Chikowski, Eugene; Kupniewski, Greg; lbernaue@lehman.com; lydia.c.schulz@aexp.com; vlewkow@cgsh.com; harvey.miller@weil.com; jacqueline.marcus@weil.com; lori.fife@weil.com; richard.krasnow@weil.com
**Subject:** Re: Lehman Brothers Holdings, Inc.; Case No. 08-13555 (JMP)


Hi Gene -- I returned your call from today.  Please have a look at the cure procedures listed on www.lehman-docket.com.  There is an extension of time to resolve cure issues.  Cure for any contract assumed is the purchaser's responsibility.  Any questions, as set forth in the letter, should go to their representatives at the numbers and addresses listed on the notice.  As always, please call with any questions.  Thanks.


Shai Waisman
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
p. 212.310.8274
f.  212.310.8007
e. Shai.Waisman@Weil.Com


"Vagnozzi, Jennifer"
<Jennifer.Vagnozzi@flastergreenberg.com>

09/22/2008 04:59 PM

To  <harvey.miller@weil.com>,

cc  <richard.krasnow@weil.com>, <lori.fife@weil.com>,
    <shai.waisman@weil.com>, <jacqueline.marcus@weil.com>,
    <lbernaue@lehman.com>, <lydia.c.schulz@aexp.com>, "Anjli G Pero"
    <anjli.g.pero@aexp.com>, <vlewkow@cgsh.com>, <dlienwand@cgsh.com>,
    <dmclaughlin@cgsh.com>, <eitelm@sullcrom.com>,
    <claytonwj@sullcrom.com>, "Chikowski, Eugene"
    <Eugene.Chikowski@flastergreenberg.com>, "Kupniewski, Greg"
    <Greg.Kupniewski@flastergreenberg.com>

Subject  Lehman Brothers Holdings, Inc.; Case No. 08-13555 (JMP)


Good Afternoon Mr. Miller,


10/14/2008

Attached please find correspondence from Eugene Chikowski in reference to the above.

Best Regards,
Jennifer

### *Jennifer Vagnozzi*

Administrative Assistant to

Eugene J. Chikowski  ❖  William J. Burnett

Joshua M. Gaffney  ❖  Greg Kupniewski

Flaster/Greenberg P.C.

Eight Penn Center, 15th Floor

Philadelphia, PA 19103

Phone: 215-279-9386

Fax: 215-279-9394

www.flastergreenberg.com

*NOTICE: This electronic mail transmission constitutes an attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it, and notify the sender by reply e-mail or by calling the sender, so that our address record can be corrected.*

<<MILLER LTR.PDF>>

10/14/2008

Exhibit D



**FLASTER GREENBERG**
ATTORNEYS AT LAW · A PROFESSIONAL CORPORATION

Eight Penn Center
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103
(215) 279-9393
Fax: (215) 279-9394
www.flastergreenberg.com

**EUGENE J. CHIKOWSKI, ESQUIRE**
Member of the PA Bar
Direct Dial: (215) 279-9382
E-Mail: eugene.chikowski@flastergreenberg.com

September 26, 2008

**VIA FACSIMILE AND OVERNIGHT DELIVERY**
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, New York 10006
attn: Barclays Cure Amount

Re:   **In re Lehman Brothers Holdings, Inc. ("Debtor"), Case No. 08-13555 (JMP)**
      **American Express' Consent to Assumption and Assignment**
      **of Contract and Proposed Cure Amount**

Dear Counsel:

Earlier this week, my firm provided your firm, as counsel for Barclays, with a courtesy copy of the written consent to assumption, assignment and cure amount regarding the contract between American Express ("AmEx") and Lehman Brothers (as amended from time to time, the "Lehman Contract") that we sent to Mr. Harvey Miller, counsel for Lehman Brothers. AmEx's consent was based upon a review of the Debtor's motion to approve the sale of assets to Barclays and the assumption and assignment of related contracts ("Sale Motion") and the Bankruptcy Court order approving the relief requested in the Sale Motion ("Sale Order").

The Debtor has informed AmEx that procedures for providing written consent to the proposed cure are posted on the internet site of Epiq Systems. This letter serves as written consent pursuant to those procedures to the proposed cure described below. Although the procedures reference a "Consent Form" as being attached, no such form actually is attached. In the interest of time and in lieu of the suggested form being available, AmEx is providing this letter as its written consent.

AmEx understands from its review of the Sale Motion and Sale Order that: (i) the Debtor sought and was granted authority by the Bankruptcy Court to assume and assign the Lehman Contract to Barclays, provided AmEx does not object to the assumption and assignment and/or the cure amount within a specified period; (ii) the Debtor's proposed cure amount for the Lehman Contract is $18,000,000.00 ("Cure Amount"); and (iii) paragraph 12 of the Sale Order

Cherry Hill, NJ • Egg Harbor, NJ • Morristown, NJ • Trenton, NJ • Vineland, NJ • Wilmington, DE

Harvey R. Miller, Esquire
Page 2

directs Barclays to pay the entire Cure Amount to AmEx as soon as is reasonably practicable upon receipt of written consent from AmEx to the Cure Amount.

This letter constitutes AmEx's written consent to the Cure Amount pursuant to paragraph 12 of the Sale Order, provided AmEx is paid the entire proposed cure amount of $18,000,000.00 as soon as is reasonably practicable upon receipt of this letter. While the phrase "as soon as reasonably practicable" may be open to differing interpretations, AmEx believes payment of the cure amount will be timely if received by AmEx within three days of the date of this letter.

AmEx prefers payment of the Cure Amount via wire transfer. Since this letter may become part of a public record in the Debtor's bankruptcy case, the wire transfer instructions are not included herein. For the wire transfer instructions, please contact Lydia C. Schulz by electronic mail at lydia.c.schulz@aexp.com or by telephone at (908) 522-0574. Ms. Schulz also is the appropriate person to handle any questions, or take any appropriate direction, from the Debtor and/or Barclays regarding the AmEx programs.

Please contact me immediately if the substance of this letter does not comport in any way with your understanding of the assumption, assignment and cure of the Lehman Contract.

Very truly yours,

Eugene J. Chikowski

cc:    Lydia C. Schulz (American Express)
Anjli G. Pero, Esq. (American Express)
Lisa M. Schweitzer, Esq. (Cleary Gottleib)
Lindsee Granfield, Esq. (Cleary Gottleib)
(each via e-mail only)

## UPS CampusShip: View/Print Label

1. **Print the label(s):** Select the Print button on the print dialog box that appears. Note: If your browser does not support this function select Print from the File menu to print the label.

2. **Fold the printed label at the dotted line.** Place the label in a UPS Shipping Pouch. If you do not have a pouch, affix the folded label using clear plastic shipping tape over the entire label.

3. **GETTING YOUR SHIPMENT TO UPS**
   **Customers without a Daily Pickup**
   - Schedule a same day or future day Pickup to have a UPS driver pickup all your CampusShip packages.
   - Hand the package to any UPS driver in your area.
   - Take your package to any location of The UPS Store®, UPS Drop Box, UPS Customer Center, UPS Alliances (Office Depot® or Staples®) or Authorized Shipping Outlet near you. Items sent via UPS Return Services[SM] (including via Ground) are accepted at Drop Boxes.
   - To find the location nearest you, please visit the Resources area of CampusShip and select UPS Locations.

   **Customers with a Daily Pickup**
   - Your driver will pickup your shipment(s) as usual.

FOLD HERE



09/26/2008 13:24 FAX  12152799394                                              ☑001

```
        **********************
        ***   TX REPORT   ***
        **********************

    TRANSMISSION OK

    TX/RX NO                1791
    RECIPIENT ADDRESS       912122253999
    DESTINATION ID
    ST. TIME                09/26 13:23
    TIME USE                01'01
    PAGES SENT              3
    RESULT                  OK
```



# FLASTER GREENBERG

ATTORNEYS AT LAW • A PROFESSIONAL CORPORATION

1628 JFK Boulevard - 15th Floor
Philadelphia, Pennsylvania 19103
215-279-9393
Fax: 215-279-9394
www.flastergreenberg.com

## FAX TRANSMISSION

|  | | | DATE: September 26, 2008 |
|---|---|---|---|
|  | **ATTENTION:** | **FIRM:** | **FAX NO:** |
| 1. | BARCLAYS CURE AMOUNT | Cleary Gottlieb Steen & Hamilton LLP | 212-225-3999 |
| 2. |  |  |  |
| 3. |  |  |  |

| | FROM: | Eugene J. Chikowski, Esquire | DIRECT DIAL: | 215-279-9382 | NO. OF PAGES: (INCLUDING COVER) | 3 |
|---|---|---|---|---|---|---|
| | RE: | Lehman Brothers Holdings, Inc. Case No. 08-13555 | | | | |
| | COVER MESSAGE: | | | | | |



ATTORNEYS AT LAW • A PROFESSIONAL CORPORATION

1628 JFK Boulevard - 15th Floor
Philadelphia, Pennsylvania 19103
215-279-9393
Fax: 215-279-9394
www.flastergreenberg.com

# FAX TRANSMISSION

| | | | DATE: September 26, 2008 | |
|---|---|---|---|---|
| | ATTENTION: | FIRM: | FAX NO: | |
| 1. | BARCLAYS CURE AMOUNT | Cleary Gottlieb Steen & Hamilton LLP | 212-225-3999 | |
| 2. | | | | |
| 3. | | | | |

| | FROM: | Eugene J. Chikowski, Esquire | DIRECT DIAL: | 215-279-9382 | NO. OF PAGES: (INCLUDING COVER) | 3 |
|---|---|---|---|---|---|---|
| | RE: | Lehman Brothers Holdings, Inc. Case No. 08-13555 | | | | |
| | COVER MESSAGE: | | | | | |

*Confidentiality Notice*

The information contained in this fax message is intended only for the personal and confidential use of the designated recipient(s) named above. This message may be an attorney-client communication, and as such is privileged and confidential. If the reader of this message is not the intended recipient or agent responsible for delivering it to the intended recipient, you have received this message in error, and any review, distribution, or copying of this message is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone and return the original message to us by mail. Thank you.

# Exhibit E

CONSENT TO CURE AMOUNT
IN CONNECTION WITH ASSUMPTION AND ASSIGNMENT OF CONTRACTS

To:    Lehman Brothers Holdings Inc.
       LB 745 LLC
       Lehman Brothers Inc.
       Barclays Capital Inc.

Commencing on September 15, 2008 and periodically thereafter, Lehman Brothers Holdings Inc. ("LBHI") and certain of its direct and indirect subsidiaries, including LB 745 LLC ("745"), commenced voluntary cases under chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") (Jointly Administered, Case No. 08-13555). In addition, on September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 (Case No. 08-01420) with respect to Lehman Brothers Inc. ("LBI", and together with LBHI and 745, the "Debtors").

On September 20, 2008, the Bankruptcy Court entered the Order Under 11 U.S.C. §§ 105(a), 363, and 365 and Federal Rules of Bankruptcy Procedure 2002, 6004 and 6006 Authorizing and Approving (A) The Sale of Purchased Assets Free and Clear of Liens and Other Interests and (B) Assumption and Assignment of Executory Contracts and Unexpired Leases (the "Sale Order") and the Order Approving, And Incorporating By Reference For The Purposes Of This Proceeding, An Order Authorizing The Sale Of Purchased Assets And Other Relief In The Lehman Brothers, Holdings Inc. Chapter 11 Proceedings (together with the Sale Order, the "Sale Orders"). (Capitalized terms not defined herein have the meanings ascribed to them in the Sale Order). The Sale Orders provide for the transfer of the Purchased Assets and the assumption and assignment of certain contracts (the Closing Date Contracts) by the Debtors to the Purchaser as of the Closing Date of the sale transaction.

American Express Travel Related Services Company, Inc.          ("Counterparty") is a counterparty to certain Closing Date Contracts identified on Exhibit A that have been assumed and assigned to the Purchaser on the Closing Date. Exhibit A lists the cure amounts agreed upon by the relevant Debtors and Counterparty in connection with the assumption and assignment of the identified contracts (the "Cure Amounts").

By signing below, Counterparty agrees that upon payment of the Cure Amounts, Purchaser and the Debtors will have satisfied all conditions to the assumption and assignment of the Closing Date Contracts identified on Exhibit A, including the cure of all outstanding defaults of the Debtors under each of the contracts, and that Counterparty will have no further claims on account of such contracts against the Debtors or their estates. The signatory below represents that (s)he has authority to sign on behalf of Counterparty. Payment of such Cure Amounts may be made by the Purchaser or the Debtors by check to the mailing address identified by Counterparty in Exhibit B.

Dated: September 26 , 2008

                    American Express Travel Related Services Company, Inc.
                    By: Flaster/Greenberg P.C.

                    by Eugene Chikowski, Esq.
                    Counsel to American Express Travel Related
                    Services Company, Inc.

EXHIBIT A – SCHEDULE OF CLOSING DATE CONTRACTS AND CURE AMOUNTS

| CONTRACT | CURE AMOUNT |
|---|---|
| Global Corporate Services Commercial Account Agreement | $18,000,000.00 |

EXHIBIT B – COUNTERPARTY REMITTANCE ADDRESS/CONTACT NAME FOR THE
CHECK TO BE MAILED


Please contact Ms. Lydia C. Schulz via telephone at (908) 522-0574
or via electronic mail at lydia.schulz@aexp.com for instructions
regarding payment

09/26/2008 17:21 FAX  12152799394          FLASTER                    @001

```
*********************
***   TX REPORT   ***
*********************


TRANSMISSION OK

TX/RX NO              1794
RECIPIENT ADDRESS     912122253999
DESTINATION ID
ST. TIME              09/26 17:20
TIME USE              01'06
PAGES SENT            4
RESULT               OK
```





# FLASTER GREENBERG

ATTORNEYS AT LAW • A PROFESSIONAL CORPORATION

1628 JFK Boulevard - 15th Floor
Philadelphia, Pennsylvania 19103
215-279-9393
Fax: 215-279-9394
www.flastergreenberg.com

## FAX TRANSMISSION

|  |  |  | DATE: September 26, 2008 |
|---|---|---|---|
| **TO:** | **FIRM:** |  | **FAX NO:** |
| 1. Barclays Cure Amount | Cleary Gottlieb Steen & Hamilton LLP |  | (212) 225-3999 |
| 2. |  |  |  |
| 3. |  |  |  |

| **FROM:** | Greg Kupniewski, Esq. | **DIRECT DIAL:** | (215) 279-9907 | **NO. OF PAGES: (INCLUDING COVER)** | 4 |
|---|---|---|---|---|---|
| **RE:** | **BARCLAY'S CURE AMOUNT** |  |  |  |  |
| **COVER MESSAGE:** |  |  |  |  |  |

# Exhibit F



Eight Penn Center
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103
(215) 279-9393
Fax: (215) 279-9394
www.flastergreenberg.com

**EUGENE J. CHIKOWSKI, ESQUIRE**
Member of the PA Bar
Direct Dial: (215) 279-9382
E-Mail: eugene.chikowski@flastergreenberg.com

September 25, 2008

<u>**VIA ELECTRONIC MAIL**</u>
Lindsee P. Granfield, Esq.
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, New York 10006

Re:   **F.R.E. 408 COMMUNICATION, INADMISSIBLE FOR ANY PURPOSE**
      **In re Lehman Brothers Holdings, Inc. ("Debtor"), Case No. 08-13555 (JMP)**
      **Assumption and Assignment of Contract between Lehman Brothers and**
      **American Express**

Dear Ms. Granfield:

  Based on our previous conversations regarding the cure payment for Lehman Brothers' contract with American Express ("AmEx"), enclosed is a copy of the Global Corporate Services Commercial Account Agreement between the parties and the amendments thereto ("Lehman Contract"). As we discussed, AmEx is providing this document in an effort to open a dialog between the parties on the appropriate cure under the contract. Please note, however, that the information we are providing in and with this letter (including without limitation the enclosed contract) is confidential and for attorney's eyes only and should not be distributed outside of your firm without AmEx's prior written approval.

  The proposed cure amount for the Lehman Contract under the sale order entered on September 20, 2008 ("Sale Order") is $18,000,000.00. AmEx's account database calculated the amount outstanding under the Lehman Contract as of today as slightly less than $18,000,000.00, which obviously approximates the proposed cure amount. AmEx can provide printouts of the reports generated from its account database that support this calculation.

  AmEx also can provide copies of the various account statements for the approximately 12,600 cards that it issued worldwide under the Lehman Contract as needed in the future. We trust that the database calculations will suffice for our present purposes in initiating a dialog between the parties.

Harvey R. Miller, Esquire
Page 2

As you will see, the Lehman Contract is a single agreement that governs the entire global relationship between AmEx and Lehman Brothers. Setting aside the clear intent of the parties to enter into a single agreement by, *inter alia*, amending the original contract, the amendments are so interwoven with, and dependent upon, the terms of master agreement that the separate writings constitute a single agreement under New York law.

Based on the foregoing, AmEx believes that Barclays must cure the entire balance outstanding under the Lehman Contract. The Bankruptcy Code does not permit the partial assumption and assignment of executory contracts. Since the entire Lehman Contract was assumed, the entire outstanding balance also should be cured in the assumption and assignment process.

AmEx is happy to provide any additional documentation that is necessary to give Barclays comfort as to the amount of the cure and the intended scope of the Lehman Contract. Please contact me directly with any questions or comments.

Since the deadline to object to the proposed cure under the Sale Order is rapidly approaching, Barclays prompt attention to this matter is of significant importance to AmEx. If AmEx does not receive payment of the entire Cure Amount, or otherwise does not hear from Barclays sufficiently in advance of the objection deadline, AmEx may be forced to file an objection to the proposed cure under the Sale Order to preserve its rights.

We sincerely hope, however, that the parties can reach a consensus on the appropriate cure without judicial intervention. To that end, please note that various Barclays businesspeople have contacted their counterparts at AmEx in an effort to restart the AmEx programs. Resolution of the cure issue, however, is necessary before the businesspeople can move forward.

Very truly yours,

Eugene J. Chikowski

cc:    Lydia C. Schulz (American Express) (w/o enclosure)
       Anjli G. Pero, Esq. (American Express) (w/o enclosure)
       Shai Y. Waisman, Esq. (Weil Gotshal) (w/o enclosure)
       Lisa M. Schweitzer, Esq. (Cleary Gottlieb) (w/o enclosure)
       (via e-mail only)

Exhibit G

**From:** Lindsee GRANFIELD [mailto:lgranfield@cgsh.com]
**Sent:** Thursday, September 25, 2008 4:59 PM
**To:** Vagnozzi, Jennifer
**Cc:** Chikowski, Eugene; Kupniewski, Greg
**Subject:** Re: Lehman Brothers Holdings, Inc.


Dear all:

Can I inquire about the need to keep the attached attorney eyes only at Cleary Gottlieb?  It is going to be much more effective if I can share this letter and the agreement with both in-house lawyers and the business people at Barclays dealing with assumption and cure issues.  Can it be sent to those people at Barclays (laywers and non-lawyers) dealing with the cure and sourcing issues for Barclays emanating from Barclays purchase of Lehman assets to be kept confidential by them (subject to issues of legal process and having to show anything a regulator might ask for to them).  I have not done anything with the attached yet, except sent this response to you, so let me know if I can do as I propose in this email.  Thank you.

Lindsee Granfield

---

Lindsee P. Granfield
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 2738 | f: +1 212 225 3999
www.clearygottlieb.com  |  lgranfield@cgsh.com


| | |
|---|---|
| **"Vagnozzi, Jennifer"** <Jennifer.Vagnozzi@flastergreenberg.com> | To  lgranfield@cgsh.com |
| | cc "Kupniewski, Greg" <Greg.Kupniewski@flastergreenberg.com>, "Chikowski, Eugene" <Eugene.Chikowski@flastergreenberg.com> |
| 25 September 2008  04:45 PM | |
| | Subject Lehman Brothers Holdings, Inc. |


Good Afternoon Ms. Granfield,

Attached please find correspondence from Gene Chikowski in reference to the above.


10/14/2008

Thank you,
Jennifer

<<GRANFIELD LTR.PDF>>

### *Jennifer Vagnozzi*

Administrative Assistant to

Eugene J. Chikowski  ❖  William J. Burnett

Joshua M. Gaffney  ❖  Greg Kupniewski

Flaster/Greenberg P.C.

Eight Penn Center, 15th Floor

Philadelphia, PA 19103

Phone: 215-279-9386

Fax: 215-279-9394

www.flastergreenberg.com

*NOTICE:  This electronic mail transmission constitutes an attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it, and notify the sender by reply e-mail or by calling the sender, so that our address record can be corrected.[attachment "GRANFIELD LTR.PDF" deleted by Lindsee GRANFIELD/NY/Cgsh]*

This message is being sent from a law firm and may contain
confidential or privileged information.  If you are not
the intended recipient, please advise the sender
immediately by reply e-mail and delete this message and
any attachments without retaining a copy.

# Exhibit H

**From:** Lindsee GRANFIELD [mailto:lgranfield@cgsh.com]
**Sent:** Monday, September 29, 2008 7:04 PM
**To:** Chikowski, Eugene
**Cc:** Shai.Waisman@weil.com
**Subject:** Re: FW: Lehman Brothers Holdings, Inc.


I would really like us not to get ahead of ourselves. I am trying to get decisions out of Barclays and/or discussion going between the business people. I was just noting below, that it did not work, after I immediately told you that the listing was a mistake last week (not for the first time below), for you to ignore that and send in many consents. That was the only point of below. Also, as you noted to me, if something cannot be worked out, then another firm will be dealing with this for Barclays (not Cleary Gottlieb). Shai, if you want to know background, call me (I have call into you on another topic).

Lindsee P. Granfield
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 2738 | f: +1 212 225 3999
www.clearygottlieb.com | lgranfield@cgsh.com


| | |
|---|---|
| "Chikowski, Eugene" <Eugene.Chikowski@flastergreenberg.com> | **To** Shai.Waisman@weil.com |
| | **cc** lgranfield@cgsh.com |
| 29 September 2008  06:55 PM | **Subject** FW: Lehman Brothers Holdings, Inc. |


Shai,

While I appreciate your email last week noting all the procedures Lehman and the Court had set forth to receive payment of the cure amount, and despite complying with these procedures, Barclays is refusing pay the cure amount on the American Express contract.

Barclay's counsel advises in the email below that the $18 M was a "mistake". For the record, American Express' actual cure number is slightly less then $18M. The difference is very small.

American Express does not know what Barclay's means by a "mistake". Is it Lehman's position that the $18M cure number is wrong? It is American Express' understanding that Lehman listed the cure numbers. Please advise me whether Lehman will pay the difference between Barclay's 'right number' and the real cure number.

10/14/2008

Thank you,

Gene

Eugene J. Chikowski, Esquire
Flaster/Greenberg P.C.
1628 JFK Boulevard - 15th Floor
Philadelphia, PA 19103
eugene.chikowski@flastergreenberg.com
(215) 279-9382
(215) 279-9394 - fax
www.flastergreenberg.com
>
NOTICE: This electronic mail transmission constitutes an
attorney-client communication that is privileged at law.  It is not intended for transmission to, or receipt by, any
unauthorized persons.

If you have received this electronic transmission in error, please delete it from your system without copying it, and
notify the sender by reply e-mail or by calling the sender, so that our address record can be corrected. Thank you.

---

**From:** Lindsee GRANFIELD [mailto:lgranfield@cgsh.com]
**Sent:** Monday, September 29, 2008 3:13 PM
**To:** Vagnozzi, Jennifer
**Cc:** Chikowski, Eugene; Kupniewski, Greg; lschweitzer@cgsh.com
**Subject:** Re: Lehman Brothers Holdings, Inc.


Gene:

I am sorry to bother you, but I am concerned that you and Amex did not understand what I told you the business
day after you sent your original letter to Harvey Miller re Amex's contract.  As I told you then, listing the Amex
contract with the cure amount of $18million was a mistake.  Therefore, Barclays cannot accept a cure form notice
from Amex that trys to accept the amount that I told you prior to such attempted acceptance was a mistake.  The
business folks have got to talk and try to reach an agreed upon resolution.  My understanding is that there has
already been some contact.  This not meant to raise hackles at Amex, but the clients need to seek to resolve the
issue.


Lindsee Granfield

---

Lindsee P. Granfield
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 2738 | f: +1 212 225 3999

www.clearygottlieb.com | lgranfield@cgsh.com


"Vagnozzi, Jennifer"
<Jennifer.Vagnozzi@flastergreenberg.com>

To lschweitzer@cgsh.com, lgranfield@cgsh.com

cc "Chikowski, Eugene" <Eugene.Chikowski@flastergreenberg.com>, "Kupniewski,
Greg" <Greg.Kupniewski@flastergreenberg.com>

26 September 2008  01:23 PM

Subject Lehman Brothers Holdings, Inc.

Good Afternoon Ms. Schweitzer & Ms. Granfield,

Attached please find correspondence from Gene Chikowski in reference to the above.

Thank you,
Jennifer

<<LEHMAN LTR.PDF>>

### *Jennifer Vagnozzi*

Administrative Assistant to

Eugene J. Chikowski   ❖   William J. Burnett

Joshua M. Gaffney   ❖   Greg Kupniewski

Flaster/Greenberg P.C.

Eight Penn Center, 15th Floor

Philadelphia, PA 19103

Phone: 215-279-9386

Fax: 215-279-9394

www.flastergreenberg.com

*NOTICE: This electronic mail transmission constitutes an attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it, and notify the sender by reply e-mail or by calling the sender, so that our address record can be corrected.[attachment "LEHMAN LTR.PDF" deleted by Lindsee GRANFIELD/NY/Cgsh]*

```
This message is being sent from a law firm and may contain
confidential or privileged information.  If you are not
the intended recipient, please advise the sender
immediately by reply e-mail and delete this message and
any attachments without retaining a copy.

This message is being sent from a law firm and may contain
confidential or privileged information.  If you are not
the intended recipient, please advise the sender
immediately by reply e-mail and delete this message and
any attachments without retaining a copy.
```

10/14/2008