**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
                                                                    :
In re                                                               :    **Chapter 11 Case No.**
                                                                    :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,                        :    **08-13555 (JMP)**
                                                                    :
        **Debtors.**                                                :    **(Jointly Administered)**
                                                                    :
                                                                    :
-------------------------------------------------------------------x

## DECLARATION OF LESLIE BERNAUER

Pursuant to 28 U.S.C. § 1746, Leslie Bernauer declares as follows:

1.        I was employed by Barclays Capital Inc. ("Barclays") through November 3, 2008, and prior to September 22, 2008 was employed by Lehman Brothers Holdings Inc. ("LBHI") as a Senior Vice President of Global Corporate Travel.

2.        I am familiar with events relating to the purchase of certain assets of LBHI, Lehman Brothers Inc. ("LBI") and LB 745 LLC (collectively, the "Debtors") by Barclays (the "Asset Purchase") and the preparation of the lists of contracts associated with the closing of that purchase, including lists of contracts that I understand have been referred to as "Closing Date Contracts."  I am also aware of certain contracts between LBHI (and related entities) and American Express Travel Related Services Company, Inc. ("American Express") and events related to those contracts.

3.        I make this Declaration in support of Barclays' Motion For Relief Concerning an American Express Contract Erroneously Posted With The Closing Date Contracts.

## The American Express Contracts

4.        American Express entered into the Global Corporate Services Commercial Account Agreement with LBHI and its global related entities on October 13, 2006, which was last amended in November 2007 (the "Corporate Services Agreement").  Under the Corporate Services Agreement, American Express agreed to establish corporate cards and other accounts to certain designated employees of LBHI or its global related entities.  Contracts specific to each Lehman entity and/or country were entered into under the Corporate Services Agreement.  Prior to the Debtors' commencement of bankruptcy proceedings, American Express had issued more than 12,000 cards to employees of LBHI and its global related entities.  The Corporate Services Contract covered cards issued both to employees of the business acquired by Barclays through the Asset Purchase (the "Acquired Business") and employees of the businesses that were not acquired by Barclays (the "Non-Acquired Businesses").  The average volume of amounts charged to these cards was around $19 million on a monthly basis.

5.        American Express entered into the Business Travel Service Agreement with LBI on September 1, 2000, which was last amended in February 2008 (the "Business Travel Services Agreement").  Pursuant to the terms of the Business Travel Services Agreement, American Express agreed to make travel arrangements for employees in exchange for certain fees and costs.  The Business Travel Services Agreement was also global in scope.

6.        Both the Corporate Services Agreement and the Business Travel Services Agreement (the "American Express Contracts") were administered by my department at LBHI.  After the closing of the Asset Purchase on September 22, 2008, when I became an employee of Barclays, travel and corporate card services remained an area covered by my department.

7.           On September 15, 2008, the day that LBHI commenced its bankruptcy case, Lydia Schulz, Vice President of Global Business Partnerships at American Express, notified me by telephone that American Express was suspending all card privileges globally under the Corporate Services Agreement and, as a result, would not be honoring requests for charge authorizations at that time.  She stated, however, that American Express would make exceptions for employees who were currently traveling and needed to return home.  She further stated that American Express would honor future charges from current card members if American Express was granted critical vendor status in the Debtors' bankruptcy proceedings.  I understood Ms. Schulz's reference to "critical vendor status" to mean that American Express would reactivate the corporate cards provided that Lehman would guarantee American Express payment for all past and future balances.

8.           Ms. Schultz told me that in order for American Express to attain critical vendor status and restart card privileges, the chief financial officer of LBHI, Ian Lowitt, needed to contact American Express' chief credit officer, Ash Gupta.

9.           I followed up on my conversation with Ms. Schultz by contacting Beth Anisman, the person to whom I reported and in-house counsel at LBHI, and advised her of the status of the card privileges.  She confirmed that she was aware of the status and would let me know whether American Express would be granted critical vendor status.  I was never advised, however, that American Express would be granted critical vendor status.

10.          By the end of the day on September 15, 2008, American Express escalated its request for critical vendor status.  Thomas Schick from the Chairman's office of American Express, called me to request this status.

11.          On September 16, 2008, I began receiving complaints from employees of the Debtors and other Lehman entities that American Express was not accepting new reservations under the Business Travel Services Agreement.  I called Stephanie Diehl at American Express, who confirmed that American Express had halted its services.

12.          On September 17, 2008, I received complaints from employees of the Debtors and other Lehman entities that American Express was cancelling existing reservations.  I called Ms. Diehl regarding these complaints.  She informed me that American Express was taking steps to reduce its exposure under the Corporate Services Agreement, including cancelling existing air and hotel reservations, which resulted in airline credits to the corporate card and prevented "no show" charges for hotel reservations that were confirmed with American Express corporate cards.

13.          On September 17, 2008, I also participated in a call with Brigit Hughes (a services manager at American Express), Stephanie Diehl and Brent Spencer.  They stated that American Express employees were losing their jobs because of Lehman.  They stated that American Express was redeploying some employees to other accounts and would be removing equipment from our office at 1271 Avenue of the Americas.

14.          Because American Express was not providing travel services, my department began working with Travel, Inc. on September 17, 2008.  Travel, Inc. has agreed to provide services through sometime in November 2008, at which time BCD (Barclays' travel services company) will handle these travel services.

15.          During the two weeks following the commencement of LBHI's bankruptcy case, I was in regular contact with Ms. Schultz at American Express in order to address complaints that American Express was harassing employees for payment.  During one of

4

these conversations (sometime during the week of September 15, 2008), Ms. Schultz expressed

an interest in retaining the card services business.  I stated that I had assumed that Barclays

would handle the corporate card needs of the legacy Lehman employees through a Barclays-

branded card.  Ms. Schultz responded that Barclays only used the Barclaycard in the UK.  She

explained that Barclays used U.S. Bank cards in the U.S. and American Express cards in Asia.

**Preparation of the List of Contracts**

16.	On September 15, 2008, my department was asked to provide a list

of all vendor contracts and to calculate any obligations outstanding under each contract.  I was

informed that all contracts were to be included on the list.  I and others in my department

identified the outstanding contracts, collected copies of the agreement and worked to identify the

amounts owed with respect to each contract.  My department included the American Express

Contracts on the list (and included copies of the American Express Contracts among the copies

that had been collected) because they were contracts that we knew to be in existence and knew to

have amounts due.  I asked American Express to provide me with the amounts owed so that I

could provide this information on the list.  American Express provided me with a summary table,

indicating the total amount due as around $18 million on a global basis, of which approximately

$9 million was connected to the U.S. businesses.

17.	The list prepared by my department was sent to the procurement

area, which added it to a broader list of existing contracts.  Every contract that my department

identified was included on the list of Closing Date Contracts provided by the procurement

department.

18.         Towards the end of the week of September 15, 2008, I was told that Barclays would review the list of contracts and make a determination as to which contracts it wanted to assume.

19.         During the week of September 22, 2008, we began to understand that the list of Closing Date Contracts was a list of contracts and payment obligations that Barclays was going to assume in order to continue the services required by those vendors. Given that Barclays was already considering use of the U.S. Bank card for legacy Lehman employees and had engaged Travel Inc. on the travel side, questions started to arise as to whether the American Express Contracts were contracts that Barclays wanted to assume, including the payment obligations related to these contracts. Services already had been suspended under both of these contracts by American Express, which we understood to be inconsistent with the procedures discussed on the Lehman bankruptcy website.

20.         The American Express Contracts were removed from the list of Closing Date Contracts when a revised list was disclosed on October 1, 2008.

## Corporate Card Activity after September 22, 2008

21.         I have reviewed the activity posted to American Express card accounts on a global basis (i.e., spanning both the Acquired Business and the Non-Acquired Businesses) from September 22, 2008 through October 10, 2008.[1]  If the country of origin for the account is the U.S. (i.e., if the activity is reported by American Express in U.S. Dollars), then the account may have been connected to the Acquired Business.  All other charges are associated with Non-Acquired Businesses.

22.         I understand that American Express has provided details concerning third party merchant/supplier charges made to the corporate cards after the filing of the Debtors' bankruptcy proceeding.  In addition to those third party charges, from September 22, 2008 through October 10, 2008:

a.        approximately 1,924 payments to American Express were posted, amounting to approximately $2,269,389[2] (approximately $401,293.68 of which were payments associated with cards issued in the U.S., for which further details are provided in the spreadsheet attached hereto as Exhibit A); and

b.        approximately 471 credits were posted due to the reversal of charges that had been posted before September 22, 2008,

---

[1] I used October 10, 2008 as an end-date to capture any activity that occurred between September 22, 2008 and October 1, 2008 that had not been immediately posted to the accounts.

[2] This total includes amounts paid outside of the U.S., which have been converted into a U.S. dollar amount.  Currency conversions were calculated on October 28, 2008 at approximately 12 pm Eastern Time, using the The Financial Times of London's online currency converter.  See http://markets.ft.com/markets/currencies.asp.

amounting to approximately $663,619[3] (approximately

$273,212.17 of which were credits posted to the accounts

of cards issued in the U.S., for which further details are

provided in the spreadsheet attached hereto as Exhibit B).


I declare under penalty of perjury that the foregoing is true and correct.


Executed on this 5th day of November, 2008.




Leslie Bernauer

---

[3] This total includes amounts paid outside of the U.S., which have been converted into a U.S. dollar amount.  Currency conversions were calculated on October 28, 2008 at approximately 12 pm Eastern Time, using the The Financial Times of London's online currency converter.  See http://markets.ft.com/markets/currencies.asp.

# EXHIBIT A

**EXHIBIT A**

**U.S. Cardholder Payments Recorded from 9/22/2008 through 10/10/2008**

| Cardmember Acct. No. | Last Name | First Name | MI | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|
| | | | | 9/22/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -236.65 |
| | | | | 9/22/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -45 |
| | | | | 9/22/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -29 |
| | | | | 9/22/2008 | PAYMENT RECEIVED - THANK YOU      09/22 | -13.23 |
| | | | | 9/22/2008 | PAYMENT RECEIVED - THANK YOU      09/22 | -29.64 |
| | | | | 9/22/2008 | PAYMENT RECEIVED - THANK YOU      09/22 | -55 |
| | | | | 9/22/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/22 | -388.84 |
| | | | | 9/22/2008 | PHONE PAYMENT RECEIVED-THANK YOU  09/22 | -166.26 |
| | | | | 9/22/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -82.3 |
| | | | | 9/22/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/22 | -300 |
| | | | | 9/22/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -47.24 |
| | | | | 9/22/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/22 | -0.01 |
| | | | | 9/22/2008 | PAYMENT RECEIVED - THANK YOU      09/22 | -0.5 |
| | | | | 9/22/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/22 | -5,278.07 |
| | | | | 9/22/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -69.07 |
| | | | | 9/22/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -349.38 |
| | | | | 9/22/2008 | PHONE PAYMENT RECEIVED-THANK YOU  09/22 | -261.55 |
| | | | | 9/22/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -6.6 |
| | | | | 9/22/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -689.81 |
| | | | | 9/22/2008 | PHONE PAYMENT RECEIVED-THANK YOU  09/22 | -610.05 |
| | | | | 9/22/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -40 |
| | | | | 9/22/2008 | PAYMENT RECEIVED - THANK YOU      09/22 | -437.54 |
| | | | | 9/22/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -14.99 |
| | | | | 9/22/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/22 | -233 |
| | | | | 9/22/2008 | PHONE PAYMENT RECEIVED-THANK YOU  09/22 | -1,590.00 |
| | | | | 9/22/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -308.63 |
| | | | | 9/22/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -13.98 |
| | | | | 9/22/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -938.27 |
| | | | | 9/22/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -2,832.38 |
| | | | | 9/22/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/22 | -10.8 |
| | | | | 9/22/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -61.76 |
| | | | | 9/23/2008 | PAYMENT RECEIVED - THANK YOU      09/23 | -3,583.36 |
| | | | | 9/23/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/23 | -311.05 |
| | | | | 9/23/2008 | PAYMENT RECEIVED - THANK YOU      09/23 | -1,445.36 |
| | | | | 9/23/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/23 | -59 |
| | | | | 9/23/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/23 | -291.63 |

| Cardmember Acct. No. | Last Name | First Name | MI | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|
| | | | | 9/23/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/23 | -135 |
| | | | | 9/23/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/23 | -156.38 |
| | | | | 9/23/2008 | PAYMENT RECEIVED - THANK YOU     09/23 | -174.95 |
| | | | | 9/23/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/23 | -1,205.00 |
| | | | | 9/23/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/23 | -384.06 |
| | | | | 9/23/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/23 | -176 |
| | | | | 9/23/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -130.05 |
| | | | | 9/23/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/23 | -50 |
| | | | | 9/23/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/23 | -80.83 |
| | | | | 9/23/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/23 | -2,107.40 |
| | | | | 9/23/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/23 | -12,244.78 |
| | | | | 9/23/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/23 | -95 |
| | | | | 9/23/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/23 | -2 |
| | | | | 9/23/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -299 |
| | | | | 9/23/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -2,995.00 |
| | | | | 9/23/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/23 | -801.9 |
| | | | | 9/23/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -79.11 |
| | | | | 9/23/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/23 | -84.18 |
| | | | | 9/23/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/23 | -150 |
| | | | | 9/23/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/23 | -270 |
| | | | | 9/23/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -29 |
| | | | | 9/23/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -30.26 |
| | | | | 9/23/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -102.02 |
| | | | | 9/23/2008 | PAYMENT RECEIVED- AMEX OFFICE    09/23 | -14.73 |
| | | | | 9/23/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -717.93 |
| | | | | 9/23/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/23 | -100 |
| | | | | 9/23/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -399.06 |
| | | | | 9/23/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -298.04 |
| | | | | 9/23/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -681.51 |
| | | | | 9/23/2008 | PAYMENT RECEIVED - THANK YOU     09/23 | -18.78 |
| | | | | 9/23/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -12.18 |
| | | | | 9/24/2008 | PAYMENT RECEIVED - THANK YOU     09/24 | -150 |
| | | | | 9/24/2008 | PAYMENT RECEIVED - THANK YOU     09/24 | -559.34 |
| | | | | 9/24/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/24 | -650.01 |
| | | | | 9/24/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/24 | -64.81 |
| | | | | 9/24/2008 | PHONE PAYMENT RECEIVED-THANK YOU  09/24 | -2,381.46 |
| | | | | 9/24/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/24 | -1,963.22 |
| | | | | 9/24/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/24 | -11.67 |
| | | | | 9/24/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/24 | -5,655.33 |
| | | | | 9/24/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/24 | -1,810.49 |
| | | | | 9/24/2008 | PHONE PAYMENT RECEIVED-THANK YOU  09/24 | -2,544.53 |
| | | | | 9/24/2008 | PAYMENT RECEIVED - THANK YOU     09/24 | -79.64 |

| Cardmember Acct. No. | Last Name | First Name | MI | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|
| | | | | 9/24/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/24 | -163.43 |
| | | | | 9/24/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -35 |
| | | | | 9/24/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -1,125.68 |
| | | | | 9/24/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -160.57 |
| | | | | 9/24/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/24 | -306 |
| | | | | 9/24/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/24 | -12.99 |
| | | | | 9/24/2008 | PHONE PAYMENT RECEIVED-THANK YOU  09/24 | -167.43 |
| | | | | 9/24/2008 | PAYMENT RECEIVED - THANK YOU      09/24 | -76 |
| | | | | 9/24/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -4,481.38 |
| | | | | 9/24/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/24 | -744.8 |
| | | | | 9/24/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/24 | -456.85 |
| | | | | 9/24/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/24 | -265.55 |
| | | | | 9/24/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/24 | -2,247.76 |
| | | | | 9/24/2008 | PAYMENT RECEIVED - THANK YOU      09/24 | -21.18 |
| | | | | 9/24/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -31.2 |
| | | | | 9/24/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/24 | -3.5 |
| | | | | 9/24/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -2,928.05 |
| | | | | 9/24/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -8.53 |
| | | | | 9/24/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/24 | -35 |
| | | | | 9/24/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/24 | -87.89 |
| | | | | 9/24/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/24 | -116.34 |
| | | | | 9/24/2008 | PAYMENT RECEIVED - THANK YOU      09/24 | -42 |
| | | | | 9/24/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/24 | -17 |
| | | | | 9/24/2008 | PAYMENT RECEIVED - THANK YOU      09/24 | -41.33 |
| | | | | 9/24/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -29 |
| | | | | 9/24/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -48.83 |
| | | | | 9/24/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -257.89 |
| | | | | 9/24/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -94.28 |
| | | | | 9/24/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -55.41 |
| | | | | 9/24/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -594.42 |
| | | | | 9/24/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -38.94 |
| | | | | 9/24/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -12.22 |
| | | | | 9/24/2008 | PHONE PAYMENT RECEIVED-THANK YOU  09/24 | -10 |
| | | | | 9/24/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/24 | -1,775.96 |
| | | | | 9/24/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/24 | -35 |
| | | | | 9/24/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/24 | -197.61 |
| | | | | 9/25/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/25 | -908.74 |
| | | | | 9/25/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -1,368.77 |
| | | | | 9/25/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/25 | -344.95 |
| | | | | 9/25/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/25 | -28.01 |
| | | | | 9/25/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/25 | -75 |
| | | | | 9/25/2008 | PAYMENT RECEIVED - THANK YOU      09/25 | -49.5 |

3

| Cardmember Acct. No. | Last Name | First Name | MI | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|
| | | | | 9/25/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/25 | -530.65 |
| | | | | 9/25/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -4,498.82 |
| | | | | 9/25/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -59.48 |
| | | | | 9/25/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -128.94 |
| | | | | 9/25/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/25 | -10 |
| | | | | 9/25/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/25 | -695.94 |
| | | | | 9/25/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -212.67 |
| | | | | 9/25/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/25 | -18.2 |
| | | | | 9/25/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/25 | -75 |
| | | | | 9/25/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -38.87 |
| | | | | 9/25/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -351.74 |
| | | | | 9/25/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/25 | -400 |
| | | | | 9/25/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/25 | -200 |
| | | | | 9/25/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -8,852.55 |
| | | | | 9/25/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/25 | -4,892.14 |
| | | | | 9/25/2008 | PAYMENT RECEIVED - THANK YOU     09/25 | -32.65 |
| | | | | 9/25/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/25 | -63.64 |
| | | | | 9/25/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -38.36 |
| | | | | 9/25/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -4,348.65 |
| | | | | 9/25/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -9 |
| | | | | 9/25/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -32.69 |
| | | | | 9/25/2008 | PAYMENT RECEIVED - THANK YOU     09/25 | -55 |
| | | | | 9/25/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -2.71 |
| | | | | 9/25/2008 | PAYMENT RECEIVED - THANK YOU     09/25 | -55.25 |
| | | | | 9/25/2008 | PAYMENT RECEIVED - THANK YOU     09/25 | -231.79 |
| | | | | 9/25/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/25 | -16 |
| | | | | 9/25/2008 | PAYMENT RECEIVED - THANK YOU     09/25 | -37.92 |
| | | | | 9/25/2008 | PHONE PAYMENT RECEIVED-THANK YOU 09/25 | -125 |
| | | | | 9/25/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -3,673.71 |
| | | | | 9/26/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/26 | -9,681.87 |
| | | | | 9/26/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/26 | -2,322.03 |
| | | | | 9/26/2008 | PAYMENT RECEIVED - THANK YOU     09/26 | -1,424.69 |
| | | | | 9/26/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -184.65 |
| | | | | 9/26/2008 | PAYMENT RECEIVED - THANK YOU     09/26 | -375 |
| | | | | 9/26/2008 | PAYMENT RECEIVED - THANK YOU     09/26 | -34.95 |
| | | | | 9/26/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -8.65 |
| | | | | 9/26/2008 | PHONE PAYMENT RECEIVED-THANK YOU 09/26 | -405.53 |
| | | | | 9/26/2008 | PAYMENT RECEIVED - THANK YOU     09/26 | -4,000.00 |
| | | | | 9/26/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -2,586.70 |
| | | | | 9/26/2008 | PHONE PAYMENT RECEIVED-THANK YOU 09/26 | -1,205.49 |
| | | | | 9/26/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/26 | -2,779.36 |
| | | | | 9/26/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/26 | -126.7 |

| Cardmember Acct. No. | Last Name | First Name | MI | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|
| | | | | 9/26/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/26 | -698.9 |
| | | | | 9/26/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -5.31 |
| | | | | 9/26/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -3,157.68 |
| | | | | 9/26/2008 | PHONE PAYMENT RECEIVED-THANK YOU  09/26 | -257.47 |
| | | | | 9/26/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -3.45 |
| | | | | 9/26/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/26 | -46 |
| | | | | 9/26/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/26 | -49.09 |
| | | | | 9/26/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -29 |
| | | | | 9/26/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -483.41 |
| | | | | 9/26/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/26 | -20.05 |
| | | | | 9/26/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/26 | -8.47 |
| | | | | 9/26/2008 | PHONE PAYMENT RECEIVED-THANK YOU  09/26 | -1,096.43 |
| | | | | 9/26/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -3,428.37 |
| | | | | 9/26/2008 | PAYMENT RECEIVED - THANK YOU       09/26 | -322.65 |
| | | | | 9/27/2008 | PAYMENT RECEIVED - THANK YOU       09/27 | -361.26 |
| | | | | 9/27/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -99 |
| | | | | 9/27/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/27 | -234.38 |
| | | | | 9/27/2008 | PAYMENT RECEIVED - THANK YOU       09/27 | -62.81 |
| | | | | 9/27/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -2,288.49 |
| | | | | 9/27/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -117.54 |
| | | | | 9/27/2008 | PAYMENT RECEIVED - THANK YOU       09/27 | -181.09 |
| | | | | 9/27/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/27 | -120 |
| | | | | 9/27/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -52.14 |
| | | | | 9/27/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/27 | -38.3 |
| | | | | 9/27/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/27 | -20 |
| | | | | 9/28/2008 | PHONE PAYMENT RECEIVED-THANK YOU  09/28 | -1,415.49 |
| | | | | 9/28/2008 | PAYMENT RECEIVED - THANK YOU       09/28 | -777.81 |
| | | | | 9/28/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/28 | -134.36 |
| | | | | 9/28/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -21.9 |
| | | | | 9/28/2008 | PAYMENT RECEIVED - THANK YOU       09/28 | -9.25 |
| | | | | 9/28/2008 | PHONE PAYMENT RECEIVED-THANK YOU  09/28 | -114.62 |
| | | | | 9/28/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/28 | -403 |
| | | | | 9/29/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -4,851.81 |
| | | | | 9/29/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/29 | -863.37 |
| | | | | 9/29/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -454.08 |
| | | | | 9/29/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/29 | -9.99 |
| | | | | 9/29/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -3.44 |
| | | | | 9/29/2008 | PAYMENT RECEIVED - THANK YOU       09/29 | -166.37 |
| | | | | 9/29/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -29.08 |
| | | | | 9/29/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -16 |
| | | | | 9/29/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -21.75 |
| | | | | 9/30/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/30 | -299.08 |

| Cardmember Acct. No. | Last Name | First Name | MI | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|
| | | | | 9/30/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/30 | -3,000.00 |
| | | | | 9/30/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/30 | -77.85 |
| | | | | 9/30/2008 | PHONE PAYMENT RECEIVED-THANK YOU  09/30 | -29.31 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -1,982.16 |
| | | | | 9/30/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/30 | -1,500.00 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -83.82 |
| | | | | 9/30/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/30 | -79.09 |
| | | | | 9/30/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/30 | -221.81 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -81 |
| | | | | 9/30/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/30 | -240 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -29 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -1,428.72 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -16.25 |
| | | | | 9/30/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/30 | -50 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -55.05 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -45 |
| | | | | 9/30/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/30 | -1,108.05 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -3,340.97 |
| | | | | 9/30/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/30 | -813.16 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -10.79 |
| | | | | 9/30/2008 | PAYMENT RECEIVED ACH - THANK YOU  09/30 | -31.6 |
| | | | | 9/30/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 09/30 | -63 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -3.77 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -83.84 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -167.55 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -115 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -15.38 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -15.44 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -26.82 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -49.65 |
| | | | | 9/30/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -5 |
| | | | | 10/1/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/01 | -10,123.52 |
| | | | | 10/1/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -68.75 |
| | | | | 10/1/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -1.45 |
| | | | | 10/1/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/01 | -925.33 |
| | | | | 10/1/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/01 | -74.99 |
| | | | | 10/1/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/01 | -16.09 |
| | | | | 10/1/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -1,497.91 |
| | | | | 10/1/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/01 | -50 |
| | | | | 10/1/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -358.87 |
| | | | | 10/1/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -1,000.00 |
| | | | | 10/1/2008 | PAYMENT RECEIVED - THANK YOU     10/01 | -2,160.70 |

| Cardmember Acct. No. | Last Name | First Name | MI | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|
| | | | | 10/1/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/01 | -196.55 |
| | | | | 10/1/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -5.66 |
| | | | | 10/1/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -285 |
| | | | | 10/1/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -471.48 |
| | | | | 10/1/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -34.62 |
| | | | | 10/1/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -561.4 |
| | | | | 10/1/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/01 | -1,243.00 |
| | | | | 10/1/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -25.57 |
| | | | | 10/1/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/01 | -6 |
| | | | | 10/1/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/01 | -279.5 |
| | | | | 10/1/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/01 | -118.26 |
| | | | | 10/2/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/02 | -192.02 |
| | | | | 10/2/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/02 | -251.77 |
| | | | | 10/2/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/02 | -10,952.96 |
| | | | | 10/2/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/02 | -839.77 |
| | | | | 10/2/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/02 | -1,514.48 |
| | | | | 10/2/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/02 | -2,813.98 |
| | | | | 10/2/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -320.71 |
| | | | | 10/2/2008 | PAYMENT RECEIVED - THANK YOU      10/02 | -276.12 |
| | | | | 10/2/2008 | PAYMENT RECEIVED - THANK YOU      10/02 | -7.95 |
| | | | | 10/2/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/02 | -528.09 |
| | | | | 10/2/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -743.29 |
| | | | | 10/2/2008 | PAYMENT RECEIVED - THANK YOU      10/02 | -62.14 |
| | | | | 10/2/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -10.78 |
| | | | | 10/2/2008 | PAYMENT RECEIVED - THANK YOU      10/02 | -13.98 |
| | | | | 10/2/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/02 | -89.39 |
| | | | | 10/3/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -151.85 |
| | | | | 10/3/2008 | PAYMENT RECEIVED - THANK YOU      10/03 | -2,192.29 |
| | | | | 10/3/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/03 | -48.14 |
| | | | | 10/3/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/03 | -94.15 |
| | | | | 10/3/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/03 | -7 |
| | | | | 10/3/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/03 | -250 |
| | | | | 10/3/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/03 | -2,534.82 |
| | | | | 10/3/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/03 | -1,550.00 |
| | | | | 10/3/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/03 | -2,330.90 |
| | | | | 10/3/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -1,075.03 |
| | | | | 10/3/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/03 | -685 |
| | | | | 10/3/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/03 | -116.83 |
| | | | | 10/3/2008 | PAYMENT RECEIVED - THANK YOU      10/03 | -140.06 |
| | | | | 10/3/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -70 |
| | | | | 10/3/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/03 | -12.9 |
| | | | | 10/3/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -383.42 |

| Cardmember Acct. No. | Last Name | First Name | MI | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|
| | | | | 10/3/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/03 | -34.45 |
| | | | | 10/3/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -2,843.60 |
| | | | | 10/3/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -238.51 |
| | | | | 10/3/2008 | PAYMENT RECEIVED - THANK YOU      10/03 | -21.21 |
| | | | | 10/3/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -52.5 |
| | | | | 10/4/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -29 |
| | | | | 10/4/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/04 | -20.36 |
| | | | | 10/4/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/04 | -474.15 |
| | | | | 10/4/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/04 | -16.99 |
| | | | | 10/4/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -816.27 |
| | | | | 10/4/2008 | PAYMENT RECEIVED - THANK YOU      10/04 | -4,906.08 |
| | | | | 10/4/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -4,576.35 |
| | | | | 10/4/2008 | PAYMENT RECEIVED - THANK YOU      10/04 | -61 |
| | | | | 10/4/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/04 | -19 |
| | | | | 10/4/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/04 | -159.69 |
| | | | | 10/4/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/04 | -200 |
| | | | | 10/4/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/04 | -123.42 |
| | | | | 10/4/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/04 | -58 |
| | | | | 10/4/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/04 | -117.78 |
| | | | | 10/4/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -1,157.81 |
| | | | | 10/4/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/04 | -546.06 |
| | | | | 10/4/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/04 | -51.81 |
| | | | | 10/4/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -21.6 |
| | | | | 10/5/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/05 | -136.76 |
| | | | | 10/5/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -1,352.78 |
| | | | | 10/5/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -20.82 |
| | | | | 10/6/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/06 | -40 |
| | | | | 10/6/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/06 | -15 |
| | | | | 10/6/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/06 | -565.4 |
| | | | | 10/6/2008 | PAYMENT RECEIVED - THANK YOU      10/06 | -1,370.91 |
| | | | | 10/6/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -141.65 |
| | | | | 10/6/2008 | PAYMENT RECEIVED ACH - THANK YOU 10/06 | -40.24 |
| | | | | 10/6/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -61.73 |
| | | | | 10/6/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -130.25 |
| | | | | 10/6/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -244.38 |
| | | | | 10/6/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -471.04 |
| | | | | 10/6/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -28.3 |
| | | | | 10/6/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/06 | -11,457.16 |
| | | | | 10/6/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -1,076.68 |
| | | | | 10/6/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/06 | -125.89 |
| | | | | 10/6/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/06 | -810.36 |
| | | | | 10/6/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -113.96 |

| Cardmember Acct. No. | Last Name | First Name | MI | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|
| | | | | 10/6/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -460.31 |
| | | | | 10/6/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -43.34 |
| | | | | 10/6/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/06 | -106.75 |
| | | | | 10/7/2008 | Payment received.  Thank you | -1,089.51 |
| | | | | 10/7/2008 | Payment received.  Thank you | -419.04 |
| | | | | 10/7/2008 | Payment received.  Thank you | -2,216.87 |
| | | | | 10/7/2008 | Payment received.  Thank you | -2,535.07 |
| | | | | 10/7/2008 | Payment received.  Thank you | -10,814.00 |
| | | | | 10/7/2008 | Payment received.  Thank you | -3,933.52 |
| | | | | 10/7/2008 | PAYMENT RECEIVED - THANK YOU      10/07 | -1,086.25 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -83.27 |
| | | | | 10/7/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -228.5 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -629.92 |
| | | | | 10/7/2008 | PAYMENT RECEIVED - THANK YOU      10/07 | -53 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -574.09 |
| | | | | 10/7/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/07 | -3.17 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -236.55 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -19.62 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -524.34 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -28.49 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -2,215.55 |
| | | | | 10/7/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/07 | -87.59 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -164.38 |
| | | | | 10/7/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/07 | -1,808.58 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -163.67 |
| | | | | 10/7/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/07 | -66.58 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -214.22 |
| | | | | 10/7/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/07 | -318.99 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -364.76 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -18.6 |
| | | | | 10/7/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/07 | -94.3 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -1,153.48 |
| | | | | 10/7/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/07 | -1,060.51 |
| | | | | 10/7/2008 | PAYMENT RECEIVED - THANK YOU      10/07 | -927.9 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -29 |
| | | | | 10/7/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/07 | -214 |
| | | | | 10/7/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/07 | -263.27 |
| | | | | 10/7/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/07 | -51 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -71.4 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -156.89 |
| | | | | 10/7/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -35.76 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -5.77 |

| Cardmember Acct. No. | Last Name | First Name | MI | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|
| | | | | 10/7/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -500 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -25.74 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -618.43 |
| | | | | 10/7/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -11.3 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -10.09 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -381.95 |
| | | | | 10/7/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/07 | -258.61 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -110 |
| | | | | 10/7/2008 | PAYMENT RECEIVED - THANK YOU     10/07 | -1,276.24 |
| | | | | 10/7/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -58.42 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -44.92 |
| | | | | 10/7/2008 | PAYMENT RECEIVED - THANK YOU     10/07 | -329 |
| | | | | 10/7/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -41.63 |
| | | | | 10/7/2008 | PAYMENT RECEIVED - THANK YOU     10/07 | -216.8 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -6.79 |
| | | | | 10/7/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -9.75 |
| | | | | 10/7/2008 | PHONE PAYMENT RECEIVED-THANK YOU 10/07 | -2,027.40 |
| | | | | 10/7/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/07 | -91.5 |
| | | | | 10/7/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -108.27 |
| | | | | 10/7/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -764.24 |
| | | | | 10/7/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/07 | -68.76 |
| | | | | 10/7/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -9 |
| | | | | 10/8/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/08 | -1,263.12 |
| | | | | 10/8/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/08 | -3,526.11 |
| | | | | 10/8/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/08 | -216.37 |
| | | | | 10/8/2008 | PAYMENT RECEIVED - THANK YOU     10/08 | -29 |
| | | | | 10/8/2008 | PHONE PAYMENT RECEIVED-THANK YOU 10/08 | -1,417.85 |
| | | | | 10/8/2008 | PAYMENT RECEIVED - THANK YOU     10/08 | -215.76 |
| | | | | 10/8/2008 | PAYMENT RECEIVED - THANK YOU     10/08 | -58.5 |
| | | | | 10/8/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/08 | -39.69 |
| | | | | 10/8/2008 | PAYMENT RECEIVED - THANK YOU     10/08 | -100 |
| | | | | 10/8/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/08 | -601.37 |
| | | | | 10/8/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/08 | -128.94 |
| | | | | 10/8/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/08 | -405.67 |
| | | | | 10/8/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -590.52 |
| | | | | 10/8/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/08 | -1,406.04 |
| | | | | 10/8/2008 | PAYMENT RECEIVED - THANK YOU     10/08 | -324.84 |
| | | | | 10/8/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/08 | -372.18 |
| | | | | 10/8/2008 | PAYMENT RECEIVED - THANK YOU     10/08 | -21.95 |
| | | | | 10/8/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -1,175.65 |
| | | | | 10/8/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/08 | -120.37 |
| | | | | 10/8/2008 | PAYMENT RECEIVED - THANK YOU     10/08 | -17.11 |

| Cardmember Acct. No. | Last Name | First Name | MI | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|
| | | | | 10/8/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/08 | -33 |
| | | | | 10/8/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/08 | -1,763.00 |
| | | | | 10/8/2008 | PAYMENT RECEIVED - THANK YOU      10/08 | -3.95 |
| | | | | 10/8/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/08 | -708.3 |
| | | | | 10/8/2008 | PAYMENT RECEIVED - THANK YOU      10/08 | -137.34 |
| | | | | 10/8/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -148 |
| | | | | 10/8/2008 | PAYMENT RECEIVED - THANK YOU      10/08 | -1,725.92 |
| | | | | 10/8/2008 | PAYMENT RECEIVED - THANK YOU      10/08 | -50.23 |
| | | | | 10/8/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -400 |
| | | | | 10/8/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/08 | -67 |
| | | | | 10/8/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/08 | -11,580.93 |
| | | | | 10/8/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/08 | -321.69 |
| | | | | 10/8/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -13.72 |
| | | | | 10/8/2008 | PAYMENT RECEIVED - THANK YOU      10/08 | -83.65 |
| | | | | 10/8/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/08 | -1,717.22 |
| | | | | 10/8/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -95.48 |
| | | | | 10/8/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -517.37 |
| | | | | 10/8/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -126.05 |
| | | | | 10/8/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -35 |
| | | | | 10/8/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -600.04 |
| | | | | 10/8/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/08 | -716.6 |
| | | | | 10/8/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -38 |
| | | | | 10/8/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/08 | -56.1 |
| | | | | 10/8/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/08 | -58 |
| | | | | 10/8/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -39.55 |
| | | | | 10/8/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -27.95 |
| | | | | 10/8/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -17.1 |
| | | | | 10/8/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/08 | -4,000.00 |
| | | | | 10/8/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/08 | -0.23 |
| | | | | 10/8/2008 | PAYMENT RECEIVED - THANK YOU      10/08 | -141.65 |
| | | | | 10/8/2008 | PAYMENT RECEIVED - THANK YOU      10/08 | -10 |
| | | | | 10/8/2008 | PAYMENT RECEIVED - THANK YOU      10/08 | -187.98 |
| | | | | 10/8/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -30.09 |
| | | | | 10/8/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -36.25 |
| | | | | 10/9/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/09 | -168.74 |
| | | | | 10/9/2008 | PAYMENT RECEIVED - THANK YOU      10/09 | -130.82 |
| | | | | 10/9/2008 | PAYMENT RECEIVED - THANK YOU      10/09 | -3,209.32 |
| | | | | 10/9/2008 | PAYMENT RECEIVED - THANK YOU      10/09 | -1,788.23 |
| | | | | 10/9/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/09 | -457.53 |
| | | | | 10/9/2008 | PAYMENT RECEIVED - THANK YOU      10/09 | -168.74 |
| | | | | 10/9/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/09 | -250 |
| | | | | 10/9/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/09 | -1.16 |

| Cardmember Acct. No. | Last Name | First Name | MI | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|
| | | | | 10/9/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/09 | -17 |
| | | | | 10/9/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/09 | -1,244.69 |
| | | | | 10/9/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/09 | -7.5 |
| | | | | 10/9/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/09 | -95.25 |
| | | | | 10/9/2008 | PAYMENT RECEIVED - THANK YOU     10/09 | -2,110.42 |
| | | | | 10/9/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/09 | -825 |
| | | | | 10/9/2008 | PAYMENT RECEIVED - THANK YOU     10/09 | -324.07 |
| | | | | 10/9/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/09 | -270.04 |
| | | | | 10/9/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/09 | -76.73 |
| | | | | 10/9/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -1,266.98 |
| | | | | 10/9/2008 | PAYMENT RECEIVED - THANK YOU     10/09 | -12,000.00 |
| | | | | 10/9/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/09 | -182.13 |
| | | | | 10/9/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -98 |
| | | | | 10/9/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/09 | -150 |
| | | | | 10/9/2008 | PAYMENT RECEIVED - THANK YOU     10/09 | -1,214.80 |
| | | | | 10/9/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/09 | -56.61 |
| | | | | 10/9/2008 | PAYMENT RECEIVED - THANK YOU     10/09 | -306.61 |
| | | | | 10/9/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -454.73 |
| | | | | 10/9/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -43.8 |
| | | | | 10/9/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -479.29 |
| | | | | 10/9/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -164.19 |
| | | | | 10/9/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -654.5 |
| | | | | 10/9/2008 | PAYMENT RECEIVED - THANK YOU     10/09 | -21 |
| | | | | 10/9/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/09 | -384.09 |
| | | | | 10/9/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -29 |
| | | | | 10/9/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/09 | -206.62 |
| | | | | 10/9/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/09 | -17.67 |
| | | | | 10/9/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/09 | -19.34 |
| | | | | 10/9/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -336.52 |
| | | | | 10/9/2008 | PAYMENT RECEIVED - THANK YOU     10/09 | -50.67 |
| | | | | 10/9/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/09 | -37.8 |
| | | | | 10/9/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -60.15 |
| | | | | 10/9/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -43.49 |
| | | | | 10/9/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -61.73 |
| | | | | 10/9/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -562.88 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -439.25 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -1,947.06 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -40 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -562.31 |
| | | | | 10/10/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/10 | -185.75 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -2,667.70 |
| | | | | 10/10/2008 | PAYMENT RECEIVED - THANK YOU     10/10 | -1,209.05 |

| Cardmember Acct. No. | Last Name | First Name | MI | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|
| | | | | 10/10/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -193.5 |
| | | | | 10/10/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/10 | -100 |
| | | | | 10/10/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/10 | -47.73 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -750.17 |
| | | | | 10/10/2008 | PAYMENT RECEIVED - THANK YOU     10/10 | -752.77 |
| | | | | 10/10/2008 | PAYMENT RECEIVED - THANK YOU     10/10 | -152.67 |
| | | | | 10/10/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/10 | -13 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -84.32 |
| | | | | 10/10/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/10 | -375.45 |
| | | | | 10/10/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -2,610.28 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -7,557.13 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -2,817.77 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -2,635.54 |
| | | | | 10/10/2008 | PAYMENT RECEIVED - THANK YOU     10/10 | -155 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -1,264.63 |
| | | | | 10/10/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -44.5 |
| | | | | 10/10/2008 | PAYMENT RECEIVED - THANK YOU     10/10 | -945.28 |
| | | | | 10/10/2008 | PHONE PAYMENT RECEIVED-THANK YOU  10/10 | -6 |
| | | | | 10/10/2008 | PAYMENT RECEIVED - THANK YOU     10/10 | -767.96 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -9.99 |
| | | | | 10/10/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -939.65 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -184.35 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -385.35 |
| | | | | 10/10/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -1,329.10 |
| | | | | 10/10/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/10 | -996.57 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -13.68 |
| | | | | 10/10/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -32.7 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -46.32 |
| | | | | 10/10/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/10 | -60.83 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -356.76 |
| | | | | 10/10/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -1,511.78 |
| | | | | 10/10/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -14.65 |
| | | | | 10/10/2008 | ELECTRONIC PAYMENT RECEIVED-THANK 10/10 | -359.96 |
| | | | | 10/10/2008 | PAYMENT RECEIVED - THANK YOU     10/10 | -10 |
| | | | | 10/10/2008 | PAYMENT RECEIVED ACH - THANK YOU  10/10 | -492.48 |
| | | | | 10/10/2008 | COMPUTER PAYMENT RECEIVED - THANK YOU | -15 |

**Total**   -401,293.68

EXHIBIT B

**Exhibit B**

**U.S. Cardholder Credits Recorded from 9/22/08 through 10/10/2008**

**Cardmember**

| Acct. No. | Last Name | First Name | MI | Supplier Name | Supplier No. | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|---|---|
| | | | | BRITISH AIRWAYS | | 9/22/2008 | BRITISH AIRWAYS RUISLIP MIDDLESEX | -1,924.22 |
| | | | | CONTINENTAL AIRLINES | | 9/22/2008 | CONTINENTAL AIRLINES OMAHA      NE | -498.59 |
| | | | | DELTA AIR LINES | | 9/22/2008 | DELTA AIR LINES    SALT LAKE   UT | -727.99 |
| | | | | DELTA AIR LINES | | 9/22/2008 | DELTA AIR LINES    SALT LAKE   UT | -872.5 |
| | | | | UNITED AIRLINES | | 9/22/2008 | UNITED AIRLINES    CHICAGO      IL | -14 |
| | | | | UNITED AIRLINES | | 9/22/2008 | UNITED AIRLINES    CHICAGO      IL | -15 |
| | | | | AMERICAN AIRLINES INC | | 9/22/2008 | AMERICAN AIRLINES   OMAHA       NE | -392.15 |
| | | | | US AIRWAYS ARC SALES | | 9/22/2008 | US AIRWAYS     OMAHA       NE | -248 |
| | | | | AMERICAN AIRLINES INC | | 9/22/2008 | AMERICAN AIRLINES   MIAMI LAKES  FL | -325.5 |
| | | | | BOWLMOR LANES | | 9/22/2008 | BOWLMOR LANES     NEW YORK      NY | -9,156.66 |
| | | | | UNITED AIRLINES | | 9/22/2008 | UNITED AIRLINES    TKT SVC CTR -IL | -5 |
| | | | | US AIRWAYS ARC SALES | | 9/22/2008 | US AIRWAYS     MIAMI LAKES  FL | -128.94 |
| | | | | EDISON ELECTRIC INST | | 9/22/2008 | EDISON ELECTRIC INST 202-508-5119    DC | -1,300.00 |
| | | | | GREENWICH AIRPORT LIMOUSI | | 9/22/2008 | GREENWICH AIRPORT LI 914-381-1403     NY | -150.1 |
| | | | | EDISON ELECTRIC INST | | 9/22/2008 | EDISON ELECTRIC INST 202-508-5119    DC | -1,300.00 |
| | | | | AIR FRANCE | | 9/22/2008 | AIR FRANCE | -353.6 |
| | | | | DEAL MAX | | 9/22/2008 | AP9*DEALMAX      800-548-0685    CT | -1 |
| | | | | BOSTON COACH CORP | | 9/22/2008 | BOSTON COACH CORP -  EVERETT     MA | -171.93 |
| | | | | MANDALAY ROOM RESERVATION | | 9/22/2008 | MANDALAY ROOM RESERV LAS VEGAS     NV | -326.99 |
| | | | | AMERICAN AIRLINES INC | | 9/22/2008 | AMERICAN AIRLINES   MIAMI LAKES  FL | -667.5 |
| | | | | BRITISH AIRWAYS | | 9/22/2008 | BRITISH AIRWAYS RUISLIP MIDDLESEX | -635.95 |
| | | | | BOSTON COACH CORP | | 9/22/2008 | BOSTON COACH CORP -  EVERETT     MA | -77.21 |
| | | | | EDISON ELECTRIC INST | | 9/22/2008 | EDISON ELECTRIC INST 202-508-5119    DC | -1,200.00 |
| | | | | US AIRWAYS ARC SALES | | 9/22/2008 | US AIRWAYS     MIAMI LAKES  FL | -128.94 |
| | | | | VIRGIN ATLANTIC AIRWAYS | | 9/23/2008 | VIRGIN ATLANTIC AIRWAYS NORWALK CT  275 | -2,156.55 |
| | | | | DELTA AIR LINES | | 9/23/2008 | DELTA AIR LINES    OMAHA       NE | -3,191.74 |
| | | | | JAPAN AIRLINES | | 9/23/2008 | JAPAN AIRLINES     OMAHA       NE | -5,374.47 |
| | | | | UNITED AIRLINES | | 9/23/2008 | UNITED AIRLINES    OMAHA       NE | -977.54 |
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN       NY | -22 |
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN       NY | -22 |
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN       NY | -12 |
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN       NY | -12 |
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN       NY | -77.9 |
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN       NY | -8 |

| Cardmember Acct. No. | Last Name | First Name | MI | Supplier Name | Supplier No. | Charge Date | Transaction Desc. | | U.S. DOLLAR |
|---|---|---|---|---|---|---|---|---|---|
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN | NY | -57 |
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN | NY | -22 |
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN | NY | -12 |
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN | NY | -8 |
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN | NY | -16 |
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN | NY | -8 |
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN | NY | -180 |
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN | NY | -12 |
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN | NY | -20.8 |
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN | NY | -95.5 |
| | | | | EXECUTIVE CHARGE INC | | 9/23/2008 | EXECUTIVE CHARGE INCBROOKLYN | NY | -22 |
| | | | | AIR CANADA | | 9/23/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | | -50.85 |
| | | | | UNITED AIRLINES | | 9/23/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | | -1,402.04 |
| | | | | AIR INDIA LIMITED | | 9/23/2008 | AIR INDIA        OMAHA        NE | | -749.64 |
| | | | | US AIRWAYS DIRECT SALES | | 9/23/2008 | US AIRWAYS        PHOENIX    AZ | | -298.6 |
| | | | | REDEYE GRILL | | 9/23/2008 | RED EYE GRILL 0051   NEW YORK      NY | | -1,500.00 |
| | | | | INTERNAL AUDITORS DIVISI | | 9/23/2008 | INTERNAL AUDITORS DI NEW YORK      NY | | -925 |
| | | | | FL GAMING SUMMIT | | 9/23/2008 | FL GAMING SUMMIT FL  HUNTSVILLE    AL | | -100 |
| | | | | AMIR CHAUDHRY | | 9/23/2008 | CREDIT FOR FRAUDULENT CHARGE | | -1,756.25 |
| | | | | HILTON & TOWERS | | 9/23/2008 | Chicago Hilton 00000 Chicago        IL | | -241.19 |
| | | | | AMTRAK TICKET COUNTER | | 9/23/2008 | AMTRAK            BOSTON-SOUTH MA | | -91.8 |
| | | | | US AIRWAYS ARC SALES | | 9/23/2008 | US AIRWAYS        OMAHA      NE | | -116.93 |
| | | | | ROSEWOOD CRESCENT HOTEL | | 9/23/2008 | ROSEWOOD CRESCENT HO DALLAS        TX | | -166.75 |
| | | | | SALS_ITALIAN_RISTORA | | 9/23/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | | -211.81 |
| | | | | | | 9/24/2008 | SHOPAMEX PURCHASE WITH MR POINTS CREDIT | | -47.74 |
| | | | | HYATT REGNCY INDIANAPOLIS | | 9/24/2008 | HYATT HOTELS INDIANA INDIANAPOLIS      IN | | -270.4 |
| | | | | UCG NEWSLETTERS | | 9/24/2008 | UCG Conference      Rockville      MD | | -2,095.00 |
| | | | | RITZ CARLTON CHICAGO | | 9/24/2008 | THE RITZ CARLTON CHI CHICAGO        IL | | -13.38 |
| | | | | DELTA AIR LINES | | 9/24/2008 | DELTA AIR LINES    OMAHA      NE | | -151.97 |
| | | | | DEUTSCHE LUFTHANSA | | 9/25/2008 | DEUTSCHE LUFTHANSA | | -3,518.55 |
| | | | | DEUTSCHE LUFTHANSA | | 9/25/2008 | DEUTSCHE LUFTHANSA | | -1,596.89 |
| | | | | AIR FRANCE | | 9/25/2008 | AIR FRANCE        OMAHA      NE | | -1,569.56 |
| | | | | CONTINENTAL AIRLINES | | 9/25/2008 | CONTINENTAL AIRLINES OMAHA        NE | | -505.88 |
| | | | | DEUTSCHE LUFTHANSA | | 9/25/2008 | DEUTSCHE LUFTHANSA | | -661.29 |
| | | | | AMERICAN AIRLINES INC | | 9/25/2008 | AMERICAN AIRLINES   OMAHA        NE | | -139.5 |
| | | | | DEUTSCHE LUFTHANSA | | 9/25/2008 | DEUTSCHE LUFTHANSA | | -3,361.39 |
| | | | | DEUTSCHE LUFTHANSA | | 9/25/2008 | DEUTSCHE LUFTHANSA | | -2,820.68 |
| | | | | DEUTSCHE LUFTHANSA | | 9/25/2008 | DEUTSCHE LUFTHANSA | | -1,408.47 |

| Cardmember Acct. No. | Last Name | First Name | MI | Supplier Name | Supplier No. | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|---|---|
| | | | | DEUTSCHE LUFTHANSA | | 9/25/2008 | DEUTSCHE LUFTHANSA | -6,383.95 |
| | | | | DEUTSCHE LUFTHANSA | | 9/25/2008 | DEUTSCHE LUFTHANSA | -661.29 |
| | | | | NORTHWEST AIRLINES | | 9/25/2008 | NORTHWEST AIRLINES   OMAHA      NE | -6,663.12 |
| | | | | PLATT'S CONF ENERGY | | 9/25/2008 | MCGRAW HILL - PLATTS 800-355-2930      NY | -1,000.00 |
| | | | | US AIRWAYS ARC SALES | | 9/25/2008 | US AIRWAYS        MIAMI LAKES  FL | -233.85 |
| | | | | DELTA AIR LINES | | 9/25/2008 | DELTA AIR LINES    MIAMI LAKES  FL | -151.97 |
| | | | | DEUTSCHE LUFTHANSA | | 9/25/2008 | DEUTSCHE LUFTHANSA | -468.42 |
| | | | | AMERICAN AIRLINES INC | | 9/25/2008 | AMERICAN AIRLINES   MIAMI LAKES  FL | -884.86 |
| | | | | | | 9/25/2008 | SHOPAMEX PURCHASE WITH MR POINTS CREDIT | -140.59 |
| | | | | CONTINENTAL AIRLINES | | 9/25/2008 | CONTINENTAL AIRLINES MIAMI LAKES  FL | -130.06 |
| | | | | US AIRWAYS ARC SALES | | 9/25/2008 | US AIRWAYS        OMAHA      NE | -128.94 |
| | | | | HAMPTON INN & SUITES | | 9/26/2008 | Hampton Inn and Suit Scottsbluff      NE | -110.89 |
| | | | | LONDON MARRIOTT WEST INDIA QUAY HOTEL | | 9/26/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -545.76 |
| | | | | CONTINENTAL AIRLINES | | 9/26/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -1,423.21 |
| | | | | AIR CHINA ARC | | 9/26/2008 | AIR CHINA LIMITED EL SEGUNDO CA    275 | -3,583.86 |
| | | | | NEW YORK UNIVERSITY | | 9/26/2008 | NYU-SCPS TUITION & F NEW YORK      NY | -20 |
| | | | | | | 9/26/2008 | MEM RWDS ANNUAL PROGRAM FEE CREDIT | -75 |
| | | | | FOUR SEASONS AVIARA | | 9/27/2008 | FOUR SEASONS HOTELS  CARLSBAD      CA | -380.5 |
| | | | | DELTA AIR LINES | | 9/27/2008 | DELTA AIR LINES     SALT LAKE   UT | -6.79 |
| | | | | | | 9/27/2008 | MEM RWDS ANNUAL PROGRAM FEE CREDIT | -62.5 |
| | | | | BERGDORF GOODMAN | | 9/27/2008 | BERGDORF GOODMAN    NEW YORK      NY | -1,095.94 |
| | | | | JW MARRIOTT ORLANDO | | 9/27/2008 | MARRIOTT 337X7JWORLA ORLANDO       FL | -1.86 |
| | | | | CONTINENTAL AIRLINES | | 9/27/2008 | CONTINENTAL AIRLINES MIAMI LAKES  FL | -206.96 |
| | | | | | | 9/29/2008 | GOODWILL ADJUSTMENT | -10 |
| | | | | | | 9/29/2008 | MEM RWDS ANNUAL PROGRAM FEE CREDIT | -12.5 |
| | | | | WESTERN ENERGY INSTITUTE | | 9/29/2008 | WESTERN ENERGY INSTI PORTLAND       OR | -225 |
| | | | | UNITED AIRLINES | | 9/29/2008 | UNITED AIRLINES    OMAHA      NE | -700.76 |
| | | | | US AIRWAYS ARC SALES | | 9/29/2008 | US AIRWAYS        OMAHA      NE | -128.94 |
| | | | | AMTRAK TICKET COUNTER | | 9/29/2008 | AMTRAK          BOSTON-SOUTH MA | -91.8 |
| | | | | HAMPTON INN JACKSONVILLE | | 9/29/2008 | Hampton Inn JAXBYPMS JACKSONVILLE     FL | -123.17 |
| | | | | AEROCLUB - SRETENKA 1 | | 9/30/2008 | AEROCLUB - SRETENKA 1 MOSCOW | -12.05 |
| | | | | TLC LIMOUSINE CORP | | 9/30/2008 | TLC LIMOUSINE CORP OSSINING NY | -127 |
| | | | | JAPAN AIRLINES | | 9/30/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -5,383.47 |
| | | | | CATHAY PACIFIC AIRWAY LTD - ECCB | | 9/30/2008 | CATHAY PACIFIC AIRWAY LTD HONG KONG | -933.18 |
| | | | | PROM DC HPLA LIC | | 9/30/2008 | ONLINE TESTING     800-274-3444     MN | -355 |
| | | | | CONF SHOWS MEDEMER 853499 | | 9/30/2008 | ACCESS INTELLIGENCE  212-621-4978     MD | -1,500.00 |

3

| Cardmember Acct. No. | Last Name | First Name | MI | Supplier Name | Supplier No. | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|---|---|
| | | | | AMERICAN AIRLINES INC | | 9/30/2008 | AMERICAN AIRLINES    OMAHA       NE | -526.95 |
| | | | | DELTA AIR LINES | | 9/30/2008 | DELTA AIR LINES      OMAHA       NE | -538.4 |
| | | | | ELDORADO HOTEL | | 9/30/2008 | ELDORADO HOTEL-FRONT SANTA FE        NM | -44.15 |
| | | | | ELDORADO HOTEL | | 9/30/2008 | ELDORADO HOTEL-FRONT SANTA FE        NM | -64.82 |
| | | | | | | 9/30/2008 | SHOPAMEX PURCHASE WITH MR POINTS CREDIT | -157.22 |
| | | | | US AIRWAYS ARC SALES | | 9/30/2008 | US AIRWAYS      MIAMI LAKES  FL | -257.89 |
| | | | | | | 9/30/2008 | MEM RWDS ANNUAL PROGRAM FEE CREDIT | -43.75 |
| | | | | EVA AIRWAYS | | 9/30/2008 | EVA AIRWAYS EL SEGUNDO CA        282 | -2,817.40 |
| | | | | US AIRWAYS ARC SALES | | 10/1/2008 | US AIRWAYS        OMAHA       NE | -116.93 |
| | | | | BRITISH AIRWAYS | | 10/1/2008 | BRITISH AIRWAYS | -502.41 |
| | | | | GUJRAT LEASING CORP | | 10/1/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -63 |
| | | | | CONTINENTAL AIRLINES | | 10/1/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -1,230.88 |
| | | | | US AIRWAYS ARC SALES | | 10/1/2008 | US AIRWAYS        OMAHA       NE | -128.94 |
| | | | | HILLGATE TRAVEL | | 10/1/2008 | HILLGATE TRAVEL, LONDON WC1E | -2,995.37 |
| | | | | USPS GLOBAL EXPRESS MAIL | | 10/1/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -110.17 |
| | | | | UNITED AIRLINES | | 10/1/2008 | UNITED AIRLINES    OMAHA       NE | -1,222.43 |
| | | | | SINGAPORE AIRLINES | | 10/1/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -8,051.14 |
| | | | | CONTINENTAL AIRLINES | | 10/1/2008 | CONTINENTAL AIRLINES OMAHA        NE | -130.06 |
| | | | | DELTA AIR LINES | | 10/1/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -173.4 |
| | | | | UNITED AIRLINES | | 10/2/2008 | UNITED AIRLINES    OMAHA       NE | -703.9 |
| | | | | | | 10/2/2008 | CREDIT FOR FRAUDULENT CHARGE | -302.72 |
| | | | | NAREIT INC | | 10/2/2008 | NAREIT           WASHINGTON       DC | -1,150.00 |
| | | | | AEROMEXICO | | 10/2/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -3,480.02 |
| | | | | THE RITZ - CARLTON F SANTIAGO | | 10/2/2008 | GOODWILL ADJUSTMENT | -25.77 |
| | | | | UNITED AIRLINES | | 10/2/2008 | UNITED AIRLINES    OMAHA       NE | -2,817.77 |
| | | | | OSTERIA VIA STATO | | 10/2/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -140.86 |
| | | | | CONTINENTAL AIRLINES | | 10/2/2008 | CONTINENTAL AIRLINES OMAHA        NE | -501.9 |
| | | | | DELTA AIR LINES | | 10/2/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -284 |
| | | | | CONTINENTAL AIRLINES | | 10/2/2008 | CONTINENTAL AIRLINES OMAHA        NE | -505.88 |
| | | | | NORTHWEST AIRLINES | | 10/2/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -2,891.66 |
| | | | | NAREIT INC | | 10/2/2008 | NAREIT           WASHINGTON       DC | -1,150.00 |
| | | | | MILLENNIUM U N PLAZA 229 | | 10/2/2008 | MILLENNIUM UN PLAZA  NEW YORK        NY | -210 |
| | | | | CONTINENTAL AIRLINES | | 10/2/2008 | CONTINENTAL AIRLINES LOS ANGELES  CA | -555.59 |
| | | | | | | 10/2/2008 | MEM RWDS ANNUAL PROGRAM FEE CREDIT | -68.75 |
| | | | | | | 10/2/2008 | MEM RWDS ANNUAL PROGRAM FEE CREDIT | -75 |
| | | | | HILTON NEW YORK | | 10/3/2008 | Hilton Hotels 000000 New York        NY | -99,999.99 |
| | | | | US AIRWAYS ARC SALES | | 10/3/2008 | US AIRWAYS        OMAHA       NE | -128.94 |
| | | | | CONTINENTAL AIRLINES | | 10/3/2008 | CONTINENTAL AIRLINES MIAMI LAKES  FL | -737.6 |

| Cardmember Acct. No. | Last Name | First Name | MI | Supplier Name | Supplier No. | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|---|---|
| | | | | EDISON ELECTRIC INST | | 10/3/2008 | EDISON ELECTRIC INST 202-508-5119      DC | -1,200.00 |
| | | | | CONTINENTAL AIRLINES | | 10/3/2008 | CONTINENTAL AIRLINES OMAHA        NE | -9,007.67 |
| | | | | DELTA AIR LINES | | 10/3/2008 | DELTA AIR LINES     MIAMI LAKES  FL | -972.53 |
| | | | | US AIRWAYS ARC SALES | | 10/3/2008 | US AIRWAYS        MIAMI LAKES  FL | -128.94 |
| | | | | US AIRWAYS ARC SALES | | 10/3/2008 | US AIRWAYS        MIAMI LAKES  FL | -128.94 |
| | | | | AMERICAN ASSOC FOR T | | 10/3/2008 | AMERICAN ASSOC FOR T ALEXANDRIA       VA | -320 |
| | | | | US AIRWAYS ARC SALES | | 10/3/2008 | US AIRWAYS        MIAMI LAKES  FL | -128.94 |
| | | | | THE DEAL LLC | | 10/3/2008 | THE DEAL, LLC      888-667-3325     NY | -432.42 |
| | | | | | | 10/3/2008 | GOODWILL ADJUSTMENT | -75 |
| | | | | | | 10/4/2008 | MEM RWDS ANNUAL PROGRAM FEE CREDIT | -25 |
| | | | | | | 10/6/2008 | MEM RWDS ANNUAL PROGRAM FEE CREDIT | -75 |
| | | | | | | 10/6/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -891 |
| | | | | UNITED AIRLINES | | 10/6/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -399 |
| | | | | | | 10/6/2008 | GOODWILL ADJUSTMENT | -1.01 |
| | | | | | | 10/6/2008 | MEM RWDS ANNUAL PROGRAM FEE CREDIT | -75 |
| | | | | | | 10/6/2008 | GOODWILL ADJUSTMENT | -0.81 |
| | | | | EXECUTIVE CHARGE INC | | 10/6/2008 | EXECUTIVE CHARGE INCBROOKLYN       NY | -54.16 |
| | | | | | | 10/7/2008 | MEM RWDS ANNUAL PROGRAM FEE CREDIT | -25 |
| | | | | AMERICAN AIRLINES INC | | 10/7/2008 | AMERICAN AIRLINES   OMAHA      NE | -787.69 |
| | | | | SINGAPORE AIRLINES | | 10/7/2008 | SINGAPORE AIRLINES   LOS ANGELES     CA | -8,051.14 |
| | | | | FOUR SEASONS HOTEL CHCAGO | | 10/7/2008 | FOUR SEASONS HOTELS  CHICAGO       IL | -346.33 |
| | | | | SANDERSON HOTEL | | 10/7/2008 | CORRECTION FOR CURRENCY CONVERSION | -53.6 |
| | | | | | | 10/8/2008 | ADJUSTMENT FOR DELINQUENCY FEE | -52.34 |
| | | | | AMERICAN AIRLINES INC | | 10/8/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -1,195.96 |
| | | | | CONTINENTAL AIRLINES | | 10/8/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -555.59 |
| | | | | US AIRWAYS ARC SALES | | 10/8/2008 | US AIRWAYS        OMAHA     NE | -257.89 |
| | | | | SINGAPORE AIRLINES | | 10/8/2008 | AIR SINGAPORE AIRLINEOMAHA       NE | -137.53 |
| | | | | SECURITY TRAINING CORP | | 10/8/2008 | SECURITIES TRAINING  NEW YORK     NY | -168.53 |
| | | | | | | 10/8/2008 | MEM RWDS ANNUAL PROGRAM FEE CREDIT | -37.5 |
| | | | | | | 10/9/2008 | MEM RWDS ANNUAL PROGRAM FEE CREDIT | -62.5 |
| | | | | | | 10/9/2008 | MEM RWDS ANNUAL PROGRAM FEE CREDIT | -18.75 |
| | | | | THE BREAKERS-DEPOSITS | | 10/9/2008 | THE BREAKERS-DEPOSIT PALM BEACH      FL | -850 |
| | | | | AMERICAN AIRLINES INC | | 10/9/2008 | AMERICAN AIRLINES   OMAHA      NE | -1,195.96 |
| | | | | CONTINENTAL AIRLINES | | 10/9/2008 | CONTINENTAL AIRLINES OMAHA      NE | -555.59 |
| | | | | VIRGIN ATLANTIC REFUNDS | | 10/9/2008 | VAA REFUNDS       JAMAICA     NY | -2,610.40 |
| | | | | | | 10/9/2008 | MEM RWDS ANNUAL PROGRAM FEE CREDIT | -75 |
| | | | | EVENT/CAMPREGISTRN | | 10/9/2008 | THR*RCKY MTN AREA CO 303-456-4670     WA | -330 |
| | | | | | | 10/9/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -13,409.11 |

| Cardmember Acct. No. | Last Name | First Name | MI | Supplier Name | Supplier No. | Charge Date | Transaction Desc. | U.S. DOLLAR |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 10/9/2008 | MEM RWDS ANNUAL PROGRAM FEE CREDIT | -75 |
| | | | | AMERICAN EXPRESS COMPANY | | 10/10/2008 | MEMBERSHIP REWARDS ENROLLMENT CREDIT | -50 |
| | | | | | | 10/10/2008 | ADJUSTMENT FOR DELINQUENCY FEE | -226.65 |
| | | | | | | 10/10/2008 | MEM RWDS ANNUAL PROGRAM FEE CREDIT | -37.5 |
| | | | | WESTIN KIERLAND | | 10/10/2008 | WESTIN KIERLAND RESO SCOTTSDALE        AZ | -302.01 |
| | | | | BEAVER RUN RESORT | | 10/10/2008 | Beaver Run Resort 00 Breckenridge      CO | -124 |
| | | | | SOUTHWEST AIRLINES | | 10/10/2008 | CREDIT PENDING INVESTIGATION OF DISPUTE | -135.5 |

**Total**    -273,212.17

6