# EXHIBIT B

# REJECTED TRADES

NY2:\1946360\02\15PTK02!.DOC\58399.0003

LCPI & LCPI UK
Rejected

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | ACTS AERO TECH SUPPORT | ARES ENHANCED LN INV STRAT III | | B | 9/11/2008 | USD | Rejected |
| LCPI | AGA MEDICAL CORPORATION 4/28/06 | OSPREY CDO 2006-1 LTD | | B | 8/22/2008 | USD | Rejected |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTY V | | S | 6/5/2008 | USD | Rejected |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS II | | S | 6/5/2008 | USD | Rejected |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS III | | S | 6/5/2008 | USD | Rejected |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS IV | | S | 6/5/2008 | USD | Rejected |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OHA PARK AVENUE CLO I, LTD. | | S | 6/5/2008 | USD | Rejected |
| LCPI | ALLIANCE IMAGING, INC. | GRAND CENTRAL ASSET BDC | | S | 6/5/2008 | USD | Rejected |
| LCPI | ALLISON TRANSMISSION 3.5BN (8/7/07) | FUSION FUNDING LIMITED | | B | 9/11/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | GOLDMAN SACHS CREDIT PARTNER | | S | 8/7/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | SATELLITE SENIOR INCOME FUND | | B | 9/4/2008 | USD | Rejected |
| LCPI | ALTOS HORNOS DE MEXICO - SENS | DE SHAW SECURITIES UK | | B | 7/18/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | | B | 4/27/2007 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | | B | 6/12/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | RESOLUTION PARTNERS, LLC | | B | 6/19/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | SEIX INVESTMENT ADVISORS | | B | 7/9/2008 | USD | Rejected |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | CARLYLE HIGH YIELD PRTNRS IX | | B | 8/25/2008 | USD | Rejected |
| LCPI | BOSTON GENERATING 2ND LIEN | STONEHILL | | B | 8/4/2008 | USD | Rejected |
| LCPI | BRICKMAN GROUP | SEI INST. INV TR ENHANCED INC | | B | 8/5/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | BANK OF MONTREAL | | B | 9/3/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | BLACK DIAMOND CLO 2005-1 LTD. | | B | 9/10/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | B | 9/9/2008 | USD | Rejected |
| LCPI | CALPINE CORP EXIT TERM LOAN 01/31/08 | FD CBNA LOAN FUNDING LLC | | B | 4/22/2008 | USD | Rejected |
| LCPI | CAPMARK FINANCIAL (5-YR Japanese Term) | GOLDENTREE 2004 TRUST | | S | 9/3/2008 | USD | Rejected |
| LCPI | CHOCTAW INVESTORS BV | FARALLON CAPITAL PARTNERS, LP | | B | 8/6/2008 | USD | Rejected |
| LCPI | CLAIRE'S STORES (5/29/07)/Term Loan | POST ADVISORY GROUP (MST) | | B | 6/16/2008 | USD | Rejected |
| LCPI | CLAIRE'S STORES (5/29/07)/Term Loan | POST ADVISORY GROUP (MST) | | B | 6/17/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ALADDIN CLO HOLDING ACCT | | B | 9/2/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK DEBT STRATEGIES FUND, INC. | | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FLOATING RATE INCOME STRATEGIES FUND, INC. | | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK LIMITED DURATION INCOME TRUST | | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE PORTFOLIO | | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR INCOME SERIES III PLC | | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | MASTER SENIOR FLOATING RATE | | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ROYAL BANK OF CANADA | | B | 8/19/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | ALADDIN CLO HOLDING ACCT | | B | 9/8/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | ORE HILL PARTNERS LLC | | B | 7/14/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | ORE HILL PARTNERS LLC | | B | 8/19/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | PROSPECT MOUNTAIN FUND LIMITED | | B | 8/5/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | CENTRE PACIFIC(MASTER) | | B | 8/13/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 6/24/2008 | USD | Rejected |
| LCPI | DELTA AIR LINES 1ST LIEN (4/30/07) | CREDIT SUISSE LOAN FUNDING LLC | | B | 3/18/2008 | USD | Rejected |
| LCPI | DRESSER, INC. FIRST LIEN CA 5/07 | LANDMARK II CDO LIMITED | | B | 9/10/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | | B | 9/9/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | STICHTING PENSIOENFONDS ABP | | B | 9/9/2008 | USD | Rejected |
| LCPI | ENRON TRADE CLAIM (Hawaii Trust) | FARALLON CAPITAL PARTNERS, LP | | B | 5/6/2008 | USD | Rejected |
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHTING PENSIOENFONDS ABP | | B | 8/4/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHTING PENSIOENFONDS ABP | | B | 8/8/2008 | USD | Rejected |
| LCPI | FRONTIER DRILLING 1ST LIEN (A&R 8/13/07) | ALCENTRA INC. (MASTER) | | B | 9/5/2008 | USD | Rejected |
| LBHI | GENERAL MOTORS CORPORATION (6/16/03) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 1/14/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | METROPOLITAN WEST ASSET MGMT | | B | 4/22/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | SOC GEN | | B | 8/19/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | STARK MASTER FUND LTD | | B | 6/2/2008 | USD | Rejected |
| LCPI | GEORGIA GULF (10/3/06) | PROSPECT MOUNTAIN FUND LIMITED | | B | 7/30/2008 | USD | Rejected |
| LCPI | GEORGIA-PACIFIC CORP (1ST LIEN 12-20-05) | SECURITY INVESTORS, LLC | | B | 9/3/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 9/8/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 9/9/2008 | USD | Rejected |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 6/2/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL V, LIMITED | | B | 9/2/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL VII | | B | 9/2/2008 | USD | Rejected |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PIMCO FLOATING RATE INCOME FUND | | B | 8/21/2008 | USD | Rejected |
| LCPI | HUNTSMAN INT'L (8/16/05 AMENDED 4/19/07) | APOSTLE LOOMIS SAYLES CREDIT OPPORTUNITIES FUND | | B | 9/12/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP, INC. | STANFIELD CAPITAL PARTNERS LLC | | B | 9/4/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP, INC. | SUNTRUST BANK | | B | 9/5/2008 | USD | Rejected |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | ROYAL BANK OF SCOTLAND | | B | 6/24/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | CLASSIC I LOAN FUNDING LLC | | B | 6/18/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD FLOATING RATE FUND | | B | 8/26/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD HIGH YIELD FUND | | S | 8/26/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD HIGH YIELD HLS FUND | | B | 8/26/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | PROSPECT MOUNTAIN FUND LIMITED | | B | 7/18/2008 | USD | Rejected |
| LCPI | M. FABRIKANT & SONS INC. | VELCOITY CLO LTD. | | B | 4/11/2007 | USD | Rejected |
| LCPI | MACH GEN LLC 1ST LIEN (2/22/07) | ONE EAST CAPITAL ADVISORS(MSTR | | S | 7/18/2008 | USD | Rejected |
| LCPI | MANITOWOC COMPANY INC, THE (6-10-05) | HIGHLAND FLOATING RATE FUND | | B | 9/5/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | THOROUGHBRED FUND L.P. | | B | 8/20/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | SAN GABRIEL CLO I LTD. | | S | 8/20/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP. (4/06) | SUN CAPITAL PARTNERS V (AIV-1) | | B | 8/28/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP. (4/06) | PUTNAM FLOATING RATE INCOME FUND | | B | 8/28/2008 | USD | Rejected |
| LCPI | MIRANT NORTH AMERICA (1/3/06) | PUTNAM FLOATING RATE INCOME FUND | | B | 8/11/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | ARGENTUM LLC | | B | 8/11/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | MCDONNELL LOAN OPPORTUNITY LTD | | B | 8/7/2008 | USD | Rejected |
| LCPI | NATIONAL CINEMEDIA (2/07) | SCOTIABANC, INC. | | B | 8/11/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES 08-21-06 | GOLDMAN SACHS CREDIT PARTNERS LP | | B | 7/10/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES 08-21-06 | COURAGE CAPITAL MGMT | | S | 7/18/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | DEUTSCHE BANK AG NEW YORK BRANCH | | S | 7/21/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | NATIONWIDE MUTUAL INSURANCE CO | | B | 9/11/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | SANKATY ADVISORS, INC. | | S | 7/21/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | WAVE MANAGEMENT GROUP | | S | 8/27/2008 | USD | Rejected |
| LCPI | NRG ENERGY, INC. (2ND A&R 6/8/07) | ABERDEEN HIGH YIELD FIXED INCOME FUND | | B | 9/11/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | BANK OF AMERICA | | S | 7/9/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | BANK OF AMERICA | | B | 9/15/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | THL NORTEK (LUXEMBOURG) S.A.R.L | | B | 1600-01-01 | USD | Rejected |
| LCPI | OWENS ILLINOIS, INC 6-14-06 | SECURITY BENEFIT LIFE INS CO | | S | 9/3/2008 | USD | Rejected |
| LCPI | PINNACLE FOODS FINANCE LLC | R2 TOP HAT, LTD | | B | 8/15/2008 | USD | Rejected |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | KNIGHTSBRIDGE 2007-1 CLO LTD | | B | 9/10/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | BANK OF AMERICA | | B | 5/29/2008 | USD | Rejected |
| LBHI | QUEBECOR WORLD INC. | CITIBANK, N.A. (MASTER) | | B | 5/30/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | CYRUS CAPITAL MANAGEMENT MST | | S | 4/7/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | DDJ TOTAL RETURN LOAN FUND, L.P. | | S | 4/30/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | RRR LOAN FUNDING TRUST | | S | 5/28/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | WACHOVIA BANK | | B | 6/19/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | RJO HOLDINGS CORP. | STANFIELD CAPITAL PARTNERS LLC | | B | 7/1/2008 | USD | Rejected |
| LCPI | SEMCRUDE | GOLDMAN SACHS CREDIT PARTNER | | B | 8/6/2008 | USD | Rejected |
| LCPI | SEMCRUDE | ROYAL BANK OF SCOTLAND | | S | 7/30/2008 | USD | Rejected |
| LCPI | SEMCRUDE | WAYZATA INVESTMNT PTR (MASTER) | | S | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | 4086 ADVISORS | | B | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | | S | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | | S | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | | S | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | | B | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | | B | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | RIDGEWORTH FUNDS-SEIX FRHIF | | B | 9/10/2008 | USD | Rejected |
| LCPI | STATION CASINOS INC | DEUTSCHE BANK TRUST CO AMERICA | | B | 7/3/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | DEUTSCHE BANK TRUST CO AMERICA | | B | 7/10/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MILLENNIUM PARTNERS, L.P. | | B | 6/14/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MILLENNIUM PARTNERS, L.P. | | B | 6/5/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | JPM CHASE BANK N.A. | | B | 6/26/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | LOGAN FINANCE CLO I LTD. | | B | 6/11/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | ORE HILL FUND LP | | B | 9/11/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | 1798 RELATIVE VALUE MASTER FD | | B | 5/9/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | | B | 6/5/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | | B | 8/12/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | DEUTSCHE BANK TRUST CO AMERICA | | B | 5/15/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | GRUSS & CO (MASTER) | | B | 7/11/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL(tranche X term loan) | PIMCO ALLOCATION A/C | | B | 8/14/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/5/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/8/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/21/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/21/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | ING INVESTMENT MGMT GEORGIA | | B | 8/28/2008 | USD | Rejected |
| LCPI | UNITED AIRLINES, INC. A/R 2-02-07 | PRIMUS CLO I LTD. | | B | 9/12/2008 | USD | Rejected |
| LCPI | UNITED AIRLINES, INC. A/R 2-02-07 | CRESCENT 1, LP | | B | 8/21/2008 | USD | Rejected |
| LCPI | UNITED AIRLINES, INC. A/R 2-02-07 | CRS FUNDS, LTD | | B | 9/3/2008 | USD | Rejected |
| LCPI | UNIVISION COMMUNICATION 3-29-2007 | DK ACQUISITION PARTNERS LP | | B | 9/8/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | CENTERBRIDGE HEDGE | | B | 9/9/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | BLACKROCK SR INCOME SERIES V LIMITED | | B | 8/4/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | CANDLEWOOD CAPITAL PARTNERS | | B | 8/5/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I, LTD | | B | 9/8/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I, LTD | | B | 9/8/2008 | USD | Rejected |
| LCPI | VERINT SYSTEMS INC. | GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 9/8/2008 | USD | Rejected |
| LCPI | VEYANCE TECHNOLOGIES, INC. (1ST LIEN) | CARLYLE LOAN INVESTMENT LTD | | B | 9/3/2008 | USD | Rejected |
| LCPI | VISTEON 6.13.06 | GOLDMAN SACHS CREDIT PARTNER | | B | 9/12/2008 | USD | Rejected |
| LCPI | VISTEON 6.13.06 | DEUTSCHE BANK AG NEW YORK | | B | 9/12/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 | GOLDMAN SACHS CREDIT PARTNER | | B | 7/31/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 | GOLDMAN SACHS CREDIT PARTNER | | B | 8/13/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | HILLMARK FUNDING LTD | | B | 8/20/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | IVY HIGH INCOME FUND | | B | 7/15/2008 | USD | Rejected |
| LCPI | WESCO AIRCRAFT HARDWARE CORP 1ST LIEN | PUTNAM INVESTMENTS | | B | 8/28/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK II CDO LIMITED | | B | 9/9/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK VII CDO LTD | | S | 9/9/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC 01/03/2007 | CREDIT SUISSE ASSET MGMT(MAST) | | B | 6/30/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC 01/03/2007 | H/2 CAPITAL PARTNERS (MASTER) | | B | 5/12/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC 01/03/2007 | LONGACRE CAPITAL PARTNERS (QP), LP | | B | 4/18/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC 01/03/2007 | LONGACRE MASTER FUND | | B | 4/18/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC 01/03/2007 | SILVER LAKE FINANCIAL MGT(MST) | | B | 8/26/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | KC CLO II PLC | | B | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | DEUTSCHE BANK NEW YORK BRANCH | | B | 6/25/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | LONGHORN CREDIT FUNDING | | B | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | LONGHORN CREDIT FUNDING | | B | 8/28/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 8/8/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RRR LOAN FUNDING TRUST | | B | 7/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RRR LOAN FUNDING TRUST | | B | 8/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WELLPOINT, INC. | | B | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | | B | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND, LP | | B | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | | B | 9/3/2008 | USD | Rejected |
| LCPI | WOLF HOLLOW I LP 1ST LIEN | GIL HOLDINGS LLC | | B | 5/9/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP FINANCIAL PRODUCTS, INC. | | B | 7/17/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP FINANCIAL PRODUCTS, INC. | | B | 7/21/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP FINANCIAL PRODUCTS, INC. | | B | 7/29/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP FINANCIAL PRODUCTS, INC. | | B | 8/15/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | YANKEE CANDLE COMPANY 2-07 | ORE HILL PARTNERS LLC | | B | 7/8/2008 | USD | Rejected |
| LCPIUK | ALPHA III (NOV06) | RIVERSOURCE BD SERIES- RFLRTFD | | B | 9/11/2008 | USD | Rejected |
| LCPIUK | ALPHA III (NOV06) | CAJA MADRID | A2 | B | 6/19/2008 | USD | Rejected |
| LCPIUK | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A1 | B | 8/6/2008 | USD | Rejected |
| LCPIUK | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A2 | B | 8/6/2008 | USD | Rejected |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | TARA HILL B.V. | B | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | TARA HILL B.V. | C | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BANK OF AMERICA | D | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BANK OF AMERICA | KCAF 26 | B | 7/17/2008 | EUR | Rejected |
| LCPIUK | CASEMA | KCAF 26 | | B | 7/17/2008 | EUR | Rejected |
| LCPIUK | CASEMA | GE CORP FIN BANK SAS | REVOLVER | B | 8/28/2008 | EUR | Rejected |
| LCPIUK | CFS HOLDING NV (18 JUNE 04) (A) | BANC OF AMERICA SECURITIES LIMITED | KAB C | S | 8/28/2008 | EUR | Rejected |
| LCPIUK | ENDEKA | BANC OF AMERICA SECURITIES LIMITED | KAB B | B | 7/31/2008 | EUR | Rejected |

4 of 5

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | ENDEKA | BANC OF AMERICA SECURITIES LIMITED | C | B | 7/31/2008 | EUR | Rejected |
| LCPIUK | FALCON SENIOR (17DEC07) (A) | PIMCO ALLOCATION A/C | B USD | S | 8/21/2008 | USD | Rejected |
| LCPIUK | FALCON SENIOR (17DEC07) (A) | PIMCO ALLOCATION A/C | C USD | S | 8/21/2008 | USD | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | A1 | B | 9/2/2008 | GBP | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | A2 | B | 9/2/2008 | GBP | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | B1 | B | 9/2/2008 | GBP | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | B2 | B | 9/2/2008 | GBP | Rejected |
| LCPIUK | ISS HOLDING A/S | CITIBANK INTERNATIONAL PLC | B10 | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | ISS HOLDING A/S | CITIBANK INTERNATIONAL PLC | B9 | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | CITIBANK INTERNATIONAL PLC | A | B | 8/19/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | CITIBANK INTERNATIONAL PLC | PIK | B | 7/15/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | GOLDMAN SACHS CREDIT PARTNER | PIK | B | 7/23/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | ROYAL BANK OF SCOTLAND | PIK | B | 9/1/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | ROYAL BANK OF SCOTLAND | PIK | B | 9/3/2008 | EUR | Rejected |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | BANK OF AMERICA | B1 | B | 8/11/2008 | EUR | Rejected |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | BANK OF AMERICA | C1 | B | 8/11/2008 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BABSON CAPITAL | A1 | S | 8/29/2008 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | B1 | B | 12/19/2007 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | B1 | B | 7/2/2008 | GBP | Rejected |
| LCPIUK | MEP II S.A.R.L & CORTEFIEL, S.A.(03/07) | MORGAN STANLEY | B1 | S | 6/9/2008 | EUR | Rejected |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ROYAL BANK OF SCOTLAND | B1 | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ROYAL BANK OF SCOTLAND | B2 | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | ROYAL BANK OF SCOTLAND | B3 | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | LLOYDS TSB BANK PLC | D | B | 6/17/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | B1 | B | 6/25/2008 | EUR | Rejected |
| LCPIUK | NTL CABLE PLC | DEUTSCHE BANK AG LONDON | C1 | B | 6/25/2008 | EUR | Rejected |
| LCPIUK | NTL CABLE PLC | DEUTSCHE BANK AG LONDON BRANCH | B6 | B | 8/7/2008 | GBP | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTERNATIONAL PLC | C | B | 1/31/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTERNATIONAL PLC | B2 USD | B | 8/7/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | DRESDNER | C2 USD | B | 8/7/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MERRILL LYNCH INTERNATIONAL | A | B | 8/27/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 7/23/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/6/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/8/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 8/26/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY SENIOR FUNDING, INC. | A | B | 6/4/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/21/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 8/28/2008 | USD | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | ROYAL BANK OF SCOTLAND | B1 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | R3 CAPITAL MANAGEMENT, LP | C1 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | SCOGGIN CAPITAL MGMT (MASTER) | C3 | B | 9/4/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | SCOGGIN CAPITAL MGMT (MASTER) | C2 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | C3 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | B | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | GOLDMAN SACHS CREDIT PARTNER | C | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | OCH ZIFF (MASTER) | PIK | B | 7/2/2008 | EUR | Rejected |
| LCPIUK | YELL GROUP PLC | BANK OF AMERICA | B2 | B | 7/23/2008 | EUR | Rejected |

**LCPI & LCPI UK**
**Rejected** - Blacklined version

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | ACTS AERO TECH SUPPORT | ARES ENHANCED LN INV STRAT III | | B | 9/11/2008 | USD | Rejected |
| LCPI | AGA MEDICAL CORPORATION 4/28/06 | OSPREY CDO 2006-1 LTD | | B | 8/22/2008 | USD | Rejected |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PART V | | S | 6/5/2008 | USD | Assumed Rejected |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS II | | S | 6/5/2008 | USD | Assumed Rejected |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS III | | S | 6/5/2008 | USD | Assumed Rejected |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS IV | | S | 6/5/2008 | USD | Assumed Rejected |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OHA PARK AVENUE CLO I, LTD. | | S | 6/5/2008 | USD | Assumed Rejected |
| LCPI | ALLIANCE IMAGING, INC. | GRAND CENTRAL ASSET BDC | | B | 9/11/2008 | USD | Rejected |
| LCPI | ALLISON TRANSMISSION 3.5BN (8/7/07) | FUSION FUNDING LIMITED | | B | 8/7/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | GOLDMAN SACHS CREDIT PARTNER | | B | 9/4/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | KINNEY HILL CREDIT OPPT. FUND | | B | 8/6/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | P SCHOENFIELD ASSET MANAGEMENT | | S | 6/19/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | SATELLITE SENIOR INCOME FUND | | S | 7/23/2008 | USD | Rejected |
| LCPI | ALTOS HORNOS DE MEXICO - SENS | DE SHAW SECURITIES UK | | S | 7/18/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | | B | 4/27/2007 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | | B | 6/12/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | B | 6/19/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | B | 5/2/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | B | 6/3/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | B | 8/25/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | B | 8/26/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | MURRAY CAPITAL MGMT. (MASTER) | | S | 7/28/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | RESOLUTION PARTNERS, LLC | | S | 7/9/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | SEIX INVESTMENT ADVISORS | | S | 8/25/2008 | USD | Rejected |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | CARLYLE HIGH YIELD PRTNRS IX | | B | 8/4/2008 | USD | Rejected |
| LCPI | BOSTON GENERATING 2ND LIEN | STONEHILL | | B | 8/5/2008 | USD | Rejected |
| LCPI | BRICKMAN GROUP | SEI INST. INV TR ENHANCED INC | | B | 9/3/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | BANK OF MONTREAL | | B | 9/10/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | BLACK DIAMOND CLO 2005-1 LTD. | | B | 9/9/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | B | 4/22/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE ASSET MGMT(MASTER) | | B | 4/22/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE ASSET MGMT(MASTER) | | B | 4/7/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE ASSET MGMT(MASTER) | | B | 4/24/2008 | USD | Rejected |
| LCPI | CALPINE CORP EXIT TERM LOAN 01/31/08 | FD CBNA LOAN FUNDING LLC | | B | 4/24/2008 | USD | Rejected |
| LCPI² | CAPMARK FINANCIAL (5-YR Japanese Term) | GOLDENTREE 2004 TRUST | | S | 9/3/2008 | USD | Rejected |
| LCPI | CHOCTAW INVESTORS BV | FARALLON CAPITAL PARTNERS, LP | | B | 8/6/2008 | USD | Rejected |
| LCPI | CLAIRE'S STORES (5/29/07)/Term Loan | POST ADVISORY GROUP (MST) | | B | 6/16/2008 | USD | Rejected |
| LCPI | CLAIRE'S STORES (5/29/07)/Term Loan | POST ADVISORY GROUP (MST) | | B | 6/17/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ALADDIN CLO HOLDING ACCT | | B | 9/2/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FIN. MGMT. (MASTER) FLOATING RATE INCOME STRATEGIES FUND, INC. | | B | 9/4/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FIN. MGMT. (MASTER) DEBT STRATEGIES FUND, INC. | | B | 9/4/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FLOATING RATE INCOME STRATEGIES FUND, INC. | | B | 9/8/2008 | USD | Rejected |
| LCPI¹ | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | | B | 9/4/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | | B | 9/8/2008 | USD | Rejected |
| LCPI¹ | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK LIMITED DURATION INCOME TRUST | | B | 9/8/2008 | USD | Rejected |
| LCPI¹ | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE PORTFOLIO | | B | 9/4/2008 | USD | Rejected |
| LCPI¹ | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE PORTFOLIO | | B | 9/8/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI[1] | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR INCOME SERIES III PLC | | B | 9/4/2008 | USD | Rejected |
| LCPI[1] | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR INCOME SERIES III PLC | | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | MASTER SENIOR FLOATING RATE | | B | 9/8/2008 | USD | Rejected |
| LCPI[1] | CONSOLIDATED CONTAINER CO 2ND LIEN | HELIOS ADVISORS LLC NEW YORK | | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ROYAL BANK OF CANADA | | B | 8/19/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | ALADDIN CLO HOLDING ACCT | | B | 9/8/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08 | ORE HILL PARTNERS LLC | | B | 7/14/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08 | ORE HILL PARTNERS LLC | | B | 8/19/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | PROSPECT MOUNTAIN FUND LIMITED | | B | 8/5/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | CENTRE PACIFIC(MASTER) | | B | 8/13/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | OAK HILL ADVISORS, L.P.(MASTER) | | B | 7/29/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 6/24/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | B | 6/10/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 8/13/2008 | USD | Rejected |
| LCPI | DELTA AIR LINES 1ST LIEN (4/30/07) | CREDIT SUISSE LOAN FUNDING LLC | | B | 3/18/2008 | USD | Rejected |
| LCPI | DRESSER, INC. FIRST LIEN CA 5/07 | LANDMARK II CDO LIMITED | | B | 9/10/2008 | USD | Rejected |
| LCPI | DRESSER, INC. FIRST LIEN CA 5/07 | PUTNAM INVESTMENTS | | B | 9/8/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | | B | 9/4/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | | B | 9/9/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ALADDIN CLO HOLDING ACCT | | S | 9/8/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | STICHTING PENSIOENFONDS ABP | | B | 9/8/2008 | USD | Rejected |
| LCPI | ENRON TRADE CLAIM (Hawaii Trust) | FARALLON CAPITAL PARTNERS, LP | | B | 5/6/2008 | USD | Rejected |
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHTING PENSIOENFONDS ABP | | B | 8/4/2008 | USD | Rejected |
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHTING PENSIOENFONDS ABP | | B | 8/8/2008 | USD | Rejected |
| LCPI | FRONTIER DRILLING 1ST LIEN (A&R 8/13/07) | ALCENTRA INC. (MASTER) | | B | 9/5/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CITICORP NORTH AMERICA, INC. | | S | 12/14/2007 | USD | Rejected |
| LCPI-LBHI | GENERAL MOTORS CORPORATION (6/16/03) | DEUTSCHE BANK AG NEW YORK BRANCH | | S | 1/14/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | DEUTSCHE BANK AG NEW YORK BRANCH | | S | 7/23/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | JP MORGAN | | S | 9/8/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | METROPOLITAN WEST ASSET MGMT | | B | 4/22/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | SOC GEN | | B | 8/19/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | STARK MASTER FUND LTD | | B | 6/2/2008 | USD | Rejected |
| LCPI | GEORGIA GULF (10/3/06) | KS CAPITAL | | S | 7/30/2008 | USD | Rejected |
| LCPI | GEORGIA GULF (10/3/06) | ORE HILL PARTNERS LLC PROSPECT MOUNTAIN FUND LIMITED | | B | 7/30/2008 | USD | Rejected |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OPPENHEIMER FUNDS, INC. (MAST) | | $ | 9/10/2008 | USD | Rejected |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PIMCO ALLOCATION AG FLOATING RATE INCOME FUND | | B | 8/21/2008 | USD | Rejected |
| LCPI | HUNTSMAN INT'L (8/16/05 AMENDED 4/19/07) | LOOMIS, SAYLES & CO (MASTER) APOSTLE LOOMIS SAYLES CREDIT OPPORTUNITIES FUND | | B | 9/12/2008 | USD | Rejected |
| LCPI | GEORGIA-PACIFIC CORP (1ST LIEN 12-20-05) | SECURITY BENEFIT LIFE INS CO INVESTORS, LLC | | B | 9/3/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 9/8/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) | DEUTSCHE BANK AG NEW YORK BRANCH | | S | 9/9/2008 | USD | Rejected |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO CAPITAL MGMT (MASTER) | | S | 6/3/2008 | USD | Rejected |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 6/2/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL V, LIMITED | | B | 8/19/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL VII | | B | 6/2/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP, INC. | STANFIELD CAPITAL PARTNERS LLC | | B | 9/4/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP, INC. | SUNTRUST BANK | | B | 9/5/2008 | USD | Rejected |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | PRUDENTIAL M&G | | B | 9/11/2008 | USD | Rejected |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | ROYAL BANK OF SCOTLAND | | B | 6/24/2008 | USD | Rejected |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | COMMERZBANK AG | | S | 7/18/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | CLASSIC I LOAN FUNDING LLC | | B | 6/18/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD INVESTMENT MGMT(MAST) FLOATING RATE FUND | | B | 8/26/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI[1] | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD HIGH YIELD FUND | | S | 8/26/2008 | USD | Rejected |
| LCPI[1] | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD HIGH YIELD HLS FUND | | S | 8/26/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | ORE HILL PARTNERS LLC-PROSPECT MOUNTAIN FUND LIMITED | | B | 7/18/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | TCW ASSET MGMT CO (CA) VELOCITY CLO LTD | | B | 7/18/2008 | USD | Rejected |
| LCPI | M. FABRIKANT & SONS INC. | ONE EAST CAPITAL ADVISORS/MSTR | | B | 4/11/2007 | USD | Rejected |
| LCPI | MACH GEN, LLC 1ST LIEN (2/22/07) | HIGHLAND CAPITAL MGMT-LP FLOATING RATE FUND | | B | 9/2/2008 | USD | Rejected |
| LCPI | MANITOWOC COMPANY INC, THE (6-10-05) | APPALOOSA INVTMNT LTD (MASTER)-THOROUGHBRED FUND L.P. | | B | 9/5/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | CENTRE PACIFIC(MASTER) SAN GABRIEL CLO I LTD | | B | 8/11/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL PARTNERS V (AIV-1) | | S | 8/20/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP. (4/06) | KC-CLO-II-PLC | | B | 8/14/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP. (4/06) | PUTNAM INVESTMENTS FLOATING RATE INCOME FUND | | B | 8/14/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP. (4/06) | PUTNAM INVESTMENTS FLOATING RATE INCOME FUND | | B | 8/28/2008 | USD | Rejected |
| LCPI | MIRANT NORTH AMERICA (1/3/06) | ARGENTUM LLC | | B | 8/11/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | HIGHLAND CAPITAL MGMT-LP | | S | 8/4/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | HIGHLAND CAPITAL MGMT-LP | | S | 8/4/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | MCDONNELL INVEST. MGMT.(MASTR) LOAN OPPORTUNITY LTD | | B | 8/7/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | OAKTREE CAPITAL MANAGEMENT, LP SCOTIABANC, INC. | | B | 8/11/2008 | USD | Rejected |
| LCPI | NATIONAL CINEMEDIA (2/07) | STONE TOWER CAPITAL (MASTER) | | S | 8/29/2008 | USD | Rejected |
| LCPI | NATIONAL CINEMEDIA (2/07) | GOLDMAN SACHS INVTMT PTNRS MAS CREDIT PARTNERS LP | | B | 7/10/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | COURAGE CAPITAL MGMT | | B | 7/18/2008 | USD | Assumed-Rejected |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | DEUTSCHE BANK AG NEW YORK BRANCH | | S | 7/21/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | NATIONWIDE MUTUAL INSURANCE CO | | B | 7/21/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | SANKATY ADVISORS, INC. | | B | 9/11/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | WAVE MANAGEMENT GROUP | | S | 7/21/2008 | USD | Rejected |
| LCPI | NRG ENERGY, INC. (2ND A&R 6/8/07) | ABERDEEN ASSET MANAGEMENT HIGH YIELD FIXED INCOME FUND | | B | 8/27/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | BANK OF AMERICA | | B | 7/9/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | BANK OF AMERICA | | B | 1600-01-01 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | THL CREDIT PARTNERS, LP THL NORTEK (LUXEMBOURG) S.A.R.L. | | S | 9/15/2008 | USD | Assumed-Rejected |
| LCPI | OWENS ILLINOIS, INC 6-14-06 | SECURITY BENEFIT LIFE INS CO | | B | 9/3/2008 | USD | Rejected |
| LCPI | PINNACLE FOODS FINANCE LLC | R2 TOP HAT, LTD | | B | 8/15/2008 | USD | Rejected |
| LCPI LBHI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | KNIGHTSBRIDGE 2007-1 CLO LTD | | B | 9/10/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | AVENUE CAPITAL MGMT II (MSTR) INVESTMENT, L.P. | | S | 4/22/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | BANK OF AMERICA | | S | 4/7/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | BANK OF AMERICA | | S | 4/30/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | BANK OF NOVA SCOTIA | | S | 5/30/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | CITIBANK, N.A. (MASTER) | | B | 5/6/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | CYRUS CAPITAL MANAGEMENT MST | | B | 5/28/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | DDJ INVESTMENTS (MASTER) TOTAL RETURN LOAN FUND, L.P. | | B | 6/19/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | RRR LOAN FUNDING TRUST | | B | 7/1/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC | WACHOVIA BANK | | B | 5/28/2008 | USD | Rejected |
| LCPI | RJO HOLDINGS CORP. | STANFIELD CAPITAL PARTNERS LLC | | B | 7/1/2008 | USD | Rejected |
| SEMCRUDE | SEMCRUDE | GOLDMAN SACHS CREDIT PARTNER | | B | 8/6/2008 | USD | Rejected |
| SEMCRUDE | SEMCRUDE | ROYAL BANK OF SCOTLAND | | B | 8/6/2008 | USD | Rejected |
| SEMCRUDE | SEMCRUDE | WAYZATA INVESTMNT PTR (MASTER) | | S | 7/30/2008 | USD | Rejected |

3 of 7

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | SPANISH BROADCASTING - FIRST LIEN | 4086 ADVISORS | | B | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | | S | 9/10/2008 | USD | Assumed-Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | | B | 9/10/2008 | USD | Assumed-Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE ASSET MANAGEMENT 2004 TRUST | | S | 9/11/2008 | USD | Assumed-Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE ASSET MANAGEMENT 2004 TRUST | | B | 9/11/2008 | USD | Assumed-Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | | B | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | | B | 9/11/2008 | USD | Rejected |
| LCPI | STATION CASINOS INC | RIDGEWORTH FUNDS-SEIX FRHIF | | B | 9/10/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | DEUTSCHE BANK AG TRUST CO AMERICA | | B | 7/3/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | DEUTSCHE BANK AG TRUST CO AMERICA | | S | 7/10/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (6/4/07) | LONGACRE MASTER FUND LTD | | S | 5/27/2008 | USD | Assumed-Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MILLENNIUM PARTNERS, L.P. | | B | 6/4/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MILLENNIUM PARTNERS, L.P. | | B | 6/5/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (6/4/07) | MORGAN STANLEY INVESTMENT MGMT | | S | 7/21/2008 | USD | Assumed-Rejected |
| LCPI | SWIFT TRANSPORTATION (6/4/07) | SATELLITE ASSET MGMT(MASTER) | | B | 7/16/2008 | USD | Assumed-Rejected |
| LCPI | SWIFT TRANSPORTATION (6/4/07) | SCOGGIN CAPITAL MGMT (MASTER) | | S | 6/4/2008 | USD | Assumed-Rejected |
| LCPI | SWIFT TRANSPORTATION (6/4/07) | SCOGGIN CAPITAL MGMT (MASTER) | | S | 6/4/2008 | USD | Assumed-Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | JPM CHASE BANK N.A. | | B | 6/26/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | LOGAN FINANCE CLO I LTD. | | B | 6/11/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | ORE HILL FUND LP | | B | 9/11/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | 1798 RELATIVE VALUE MASTER FD | | B | 5/9/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche X term loan) | PIMCO ALLOCATION A/C | | B | 8/14/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | GRUSS & CO (MASTER) | | B | 7/1/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | DEUTSCHE BANK TRUST CO AMERICA | | B | 5/15/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | | B | 8/12/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | | B | 6/5/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | | B | 6/5/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/5/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/8/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/21/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/21/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | ING INVESTMENT MGMT GEORGIA | | B | 8/28/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | PRIMUS CLO I LTD. | | B | 9/12/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | CRESCENT 1, LP | | B | 8/21/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | CRS FUNDS, LTD | | B | 9/3/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | DK ACQUISITION PARTNERS LP | | B | 9/3/2008 | USD | Rejected |
| LCPI | UNIVISION COMMUNICATION 3-29-2007 | CENTERBRIDGE HEDGE | | B | 9/9/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | BLACKROCK SR FLOAT RATE PORT INCOME SERIES V LIMITED | | B | 8/4/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | CANDLEWOOD CAPITAL PARTNERS | | B | | | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | DURHAM ACQUISITION CO., LLC | | S | 8/1/2008 | USD | Rejected |
| LCPI | US HOLDINGS CORP. (6/4/07) | CREDIT SUISSE CAP/BLT 39 | | S | 9/10/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I, LTD | | B | 9/10/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I, LTD | | B | 9/8/2008 | USD | Rejected |
| LCPI | VENTAS REALTY, LTD PTRSHIP A&R 4/26/06 | H/2 CAPITAL PARTNERS (MASTER) | | S | 9/16/2008 | USD | Rejected |
| LCPI | VERINT SYSTEMS INC. | GOLDENTREE ASSET MANAGEMENT CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 9/8/2008 | USD | Rejected |
| LCPI | VEYANCE TECHNOLOGIES, INC (1ST LIEN) | CARLYLE LOAN INVESTMENT LTD | | B | 9/11/2008 | USD | Rejected |
| LCPI | VISTEON 6.13.06 | GOLDMAN SACHS CREDIT PARTNER | | B | 9/12/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | VISTEON 6.13.06 | SANDELMAN PARTNERS LP-DEUTSCHE BANK AG NEW YORK | | B | 9/12/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 | PUTNAM INVESTMENTS | | B | 7/31/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 | GOLDMAN SACHS CREDIT PARTNER | | B | 8/28/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | GOLDMAN SACHS CREDIT PARTNER | | B | 8/13/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | HILLMARK FUNDING LTD | | B | 8/20/2008 | USD | Rejected |
| LCPI | WESCO AIRCRAFT HARDWARE CORP 1ST LIEN | IVY HIGH INCOME FUND | | B | 7/15/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK II CDO LIMITED | | B | 9/9/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK VII CDO LTD | | B | 9/9/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | CREDIT SUISSE ASSET MGMT(MAST) | | S | 9/9/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | H/2 CAPITAL PARTNERS (MASTER) | | B | 6/30/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | HARBERT DISTRESSED INVESTMENT HARBINGER-CAPITAL PARTNERS MASTER I, LTD | | B | 5/12/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. | | $ | 8/28/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | LONGACRE MASTER FUND LTD CAPITAL PARTNERS (OP), LTD | | $ | 4/18/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | LONGACRE MASTER FUND | | B | 4/18/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | SILVER LAKE FINANCIAL MGT(MST) | | B | 8/26/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | KC CLO II PLC | | S | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ANGELO GORDON (MASTER) DEUTSCHE BANK NEW YORK BRANCH | | B | 6/25/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | CREDIT SUISSE ASSET MGMT(MAST) | | B | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | $ | 7/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | HIGHLAND CAPITAL MGMT-LP LONGHORN CREDIT FUNDING | | B | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | HIGHLAND CAPITAL ASSET MGMT-LP LLC DEUTSCHE BANK | | B | 8/28/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | P-SCHOENFELD ASSET MGT DEUTSCHE BANK AG NEW YORK BRANCH | | B | 8/8/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | R3 CAPITAL MANAGEMENT, LP RRR LOAN FUNDING TRUST | | B | 7/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | R3 CAPITAL MANAGEMENT, LP RRR LOAN FUNDING TRUST | | B | 8/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL DISTRSD OPPORTFD WELLPOINT, INC. | | B | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | | B | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND, LP | | B | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | | B | 5/9/2008 | USD | Rejected |
| LCPI | WOLF HOLLOW I LP 1ST LIEN | GREENWICH INTERNATIONAL, LTD. GIL HOLDINGS LLC | | B | 7/17/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP GLOBAL MARKETS, INC. FINANCIAL PRODUCTS, INC. | | B | 7/21/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP GLOBAL MARKETS, INC. FINANCIAL PRODUCTS, INC. | | B | 7/29/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP GLOBAL MARKETS, INC. FINANCIAL PRODUCTS, INC. | | | | | |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP GLOBAL MARKETS, INC. FINANCIAL PRODUCTS, INC. | | B | 8/15/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE CAP. SOL. OFFSHORE GOLDEN TREE | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE CAP. SOLUTIONS FUND 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | YANKEE CANDLE COMPANY 2-07 | ORE HILL PARTNERS LLC | | B | 7/8/2008 | USD | Rejected |
| LCPIUK | ALPHA III (NOV06) | RIVERSOURCE BD SERIES- RFLRTFD | | B | 9/11/2008 | USD | Rejected |
| LCPIUK | ALPHA III (NOV06) | CAJA MADRID | A2 | B | 6/19/2008 | EUR | Rejected |
| LCPIUK | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A1 | B | 8/6/2008 | EUR | Rejected |
| LCPIUK | ENDEKA | OAKTREE CAPITAL MANAGEMENT | A2 | B | 8/6/2008 | EUR | Rejected |
| LCPIUK | ENDEKA | BANC OF AMERICA SECURITIES UK LIMITED | C | B | 7/31/2008 | EUR | Rejected |
| LCPIUK | FALCON SENIOR (17DEC07) (A) | PIMCO ALLOCATION A/C | B USD | B | 8/21/2008 | USD | Rejected |
| LCPIUK | FALCON SENIOR (17DEC07) (A) | PIMCO ALLOCATION A/C | C USD | S | 8/21/2008 | USD | Rejected |
| LCPIUK | FIRST CHEMICAL SENIOR (11/06) | YORK CAPITAL MANAGEMENT, LP | C | B | 9/11/2008 | EUR | Rejected |
| LCPIUK | FIRST CHEMICAL SENIOR (11/06) | YORK CAPITAL MANAGEMENT, LP | CAPEX | B | 9/11/2008 | EUR | Rejected |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | YORK CAPITAL MANAGEMENT, LP | REVOLVING | S | 9/11/2008 | EUR | Rejected |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BANK OF AMERICA | D | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | AIB INTERNATIONAL FINANCE TARA HILL B.V. | C | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | AIB INTERNATIONAL FINANCE TARA HILL B.V. | B | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | CASEMA | BANK OF AMERICA | D | B | 9/4/2008 | EUR | Rejected |
| LCPIUK | CASEMA | KCAF 26 | KAB B | S | 7/17/2008 | EUR | Rejected |
| LCPIUK | CFS HOLDING NV (18 JUNE 04) (A) | KCAF 26 | KAB C | S | 7/17/2008 | EUR | Rejected |
| LCPIUK | IMO CARWASH | GE CORP FIN BANK SAS | REVOLVER | B | 8/28/2008 | GBP | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | A1 | B | 9/2/2008 | GBP | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | A2 | B | 9/2/2008 | EUR | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | B1 | B | 9/2/2008 | GBP | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | B2 | B | 9/2/2008 | EUR | Rejected |
| LCPIUK | ISS HOLDING A/S | CITIBANK, N.A. (MASTER) INTERNATIONAL PLC | B10 | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | ISS HOLDING A/S | CITIBANK, N.A. (MASTER) INTERNATIONAL PLC | B9 | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | CITIBANK, N.A. (MASTER) INTERNATIONAL PLC | A | B | 8/19/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | CITIBANK, N.A. (MASTER) INTERNATIONAL PLC | A | B | 7/15/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | GOLDMAN SACHS CREDIT PARTNER | PIK | B | 7/23/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | ROYAL BANK OF SCOTLAND | PIK | B | 9/3/2008 | EUR | Rejected |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | BANK OF AMERICA | B1 | B | 9/1/2008 | EUR | Rejected |
| LCPIUK | LAVENA SENIOR (2 MAR 07) | BANK OF AMERICA | B1 | B | 8/11/2008 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06/(A) | MORGAN STANLEY | C1 | S | 8/29/2008 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06/(A) | COMMERZBANK AG | B1 | B | 7/2/2008 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06/(A) | BLUEBAY EUROPEAN CREDIT OPPS | B1 | B | 12/19/2007 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06/(A) | BABSON CAPITAL | A1 | S | 8/29/2008 | EUR | Rejected |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ROYAL BANK OF SCOTLAND | B1 | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ROYAL BANK OF SCOTLAND | B2 | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ROYAL BANK OF SCOTLAND | B3 | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | 3V CAPITAL MGMT. LLC-LLOYDS TSB BANK PLC | D | B | 6/17/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | B1 | B | 6/25/2008 | EUR | Rejected |

6 of 7

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | C1 | B | 6/25/2008 | EUR | Rejected |
| LCPIUK | NTL CABLE PLC | DEUTSCHE BANK AG LONDON | B6 | B | 8/7/2008 | GBP | Rejected |
| LCPIUK | NTL CABLE PLC | DRESDNER BANK AG LONDON BRANCH | C | B | 8/7/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | DRESDNER BANK AG LONDON BRANCH | C | B | 1/31/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK, N.A. (MASTER) INTERNATIONAL PLC | B2 USD | B | 8/7/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK, N.A. (MASTER) INTERNATIONAL PLC | C2 USD | B | 8/7/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | DRESDNER | A | B | 8/27/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MERRILL LYNCH INTERNATIONAL | A | B | 7/23/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/6/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/8/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 8/26/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY SENIOR FUNDING, INC. | A | B | 6/4/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/21/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 8/28/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | ROYAL BANK OF SCOTLAND | B1 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | ROYAL BANK OF SCOTLAND | C1 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | R3 CAPITAL MANAGEMENT, LP | C3 | B | 9/4/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | SCOGGIN CAPITAL MGMT (MASTER) | C2 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | SCOGGIN CAPITAL MGMT (MASTER) | C3 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | B | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | GOLDMAN SACHS CREDIT PARTNER | C | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | GOLDMAN SACHS CREDIT PARTNER | PIK | B | 7/2/2008 | EUR | Rejected |
| LCPIUK | YELL GROUP PLC | OCH ZIFF (MASTER) | PIK | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | | BANK OF AMERICA | B2 | B | 7/23/2008 | EUR | Rejected |

Footnotes:
1  Block trade allocation
2  New trades since November 14, 2008 filing