# EXHIBIT 1

# (PART VI)

| | |
|---|---|
| 09220 | Portland Cement Plaster |
| 09260 | Gypsum Board Assemblies |
| 09265 | Gypsum Shaft-Wall Assemblies |
| 09310 | Glass Tile |
| 09385 | Limestone Tile |
| 09511 | Acoustical Ceilings and Suspension Systems |
| 09653 | Resilient Wall Base and Accessories |
| 09680 | Carpet |
| 09900 | Painting |

## Division 10 - Specialties

| Specification | Description | |
|---|---|---|
| 10200 | Louvers and Vents | |
| 10310 | Fireplaces | |
| 10425 | Identifying Devices | *To Be Developed* |
| 10436 | Parking Signs | |
| 10520 | Fire Extinguishers and Cabinets | |
| 10550 | Postal Specialties | |
| 10800 | Toilet and Bath Accessories | |

## Division 11 - Equipment

| Specification | Description |
|---|---|
| 11014 | Roof Safety Anchor System |
| 11451 | Appliances |
| 11460 | Modular Kitchens |

## Division 12 - Furnishings

| Specification | Description |
|---|---|
| 12494 | Interior Roller Shades |
| 12484 | Walk Off Mats |
| 12495 | Exterior Motorized Roller Shades |

## Division 13 - Special Construction

| Specification | Description |
|---|---|
| 13080 | Sound Control |
| 13250 | Pools and Spas |

## Division 14 - Conveying Systems

| Specification | Description |
|---|---|
| 14240 | Electric Traction Elevators |
| 14550 | Mechanical Lifts |
| 14560 | Trash Chutes |

## Division 15 - Mechanical

| Specification | Description |
|---|---|
| 15010 | Mechanical General Provisions |
| 15060 | Piping and Accessories |

| | |
|---|---|
| 15100 | Valves |
| 15120 | Expansion Compensation |
| 15130 | Meters, Gauges, and Thermometers |
| 15140 | Supports, Hangers, Anchors, and Sleeves |
| 15160 | Pumps |
| 15170 | Electric Motors |
| 15171 | Variable Frequency Drives |
| 15190 | Systems Identification |
| 15240 | Vibration Isolation and Seismic Restraints |
| 15241 | Acoustics |
| 15250 | Insulation |
| 15400 | Domestic Water Systems |
| 15410 | Drainage Systems |
| 15420 | Natural Gas Systems |
| 15430 | Plumbing Pumps |
| 15440 | Plumbing Fixtures |
| 15470 | Fire Protection Systems |
| 15480 | Domestic Water Heating Systems |
| 15515 | Hydronic Systems Specialties |
| 15708 | Fluid Coolers |
| 15735 | Water Source Heat Pumps |
| 15736 | Packaged Water Tube Hot Water Boilers |
| 15748 | Chimneys and Vents |
| 15771 | Packaged Air-Cooled Roof-Top Units |
| 15785 | Carbon Monoxide Monitoring and Fan Control System |
| 15786 | Water Filter and Cyclone Separator |
| 15800 | Ductwork |
| 15860 | Fans |
| 15880 | Air Fileters and Cleaners |
| 15890 | Water Treatment |
| 15900 | Building Management System |
| 15910 | Dampers |
| 15990 | Mechanical System Balancing |

## Division 16 - Electrical

| Specification | Description |
|---|---|
| 16000 | General/Submittals/Tests/Warranty |
| 16050 | Basic Materials and Methods |
| 16111 | Conduit |
| 16120 | Wire and Cables |
| 16131 | Pull and Junction Boxes |
| 16134 | Outlet Boxes |
| 16140 | Wiring Devices |
| 16155 | Motor Starters |
| 16160 | Panelboards |
| 16181 | Fuses |
| 16120/16612 | Generator |
| 16250 | Automatic Transfer Equipment |
| 16400 | Service and Distribution |
| 16420 | Service Entrance |
| 16450 | Grounding |

| | |
|---|---|
| 16460 | Transformers |
| 16470 | Distribution Circuits |
| 16472 | Branch Circuits |
| 16500 | Lighting |
| 16501 | Lamps |
| 16502 | Ballasts and Accessories |
| 16511 | Florescent Fixtures |
| 16600 | Special Systems (Elevators) |
| 16700 | Communications/Telecommunication Data Systems |
| 16721 | Fire Alarm and Detection Systems |
| 16930 | Lighting Control |

**EXHIBIT K**

**PLEASE INCLUDE IN DRAW PACKAGE SENT TO CORUS BANK, N.A.**

FORM OF BAILEE LETTER FOR PUBLIC WAREHOUSEMEN

[WAREHOUSEMEN LETTERHEAD]

[DATE]

Corus Bank, N.A.
3959 North Lincoln Avenue
Chicago, Illinois 60613
Attention: Corus Construction Manager

Re:    Safari Drive Condominiums
       Intersection of Camelback and Scottsdale Road, Scottsdale, Arizona (the "Project")

Corus Construction Manager:

This letter is to confirm that the undersigned, **[Insert name of Public Warehousemen]** ("Warehousemen"), is holding and will hold, from time to time, for storage in its public warehouse located at the address set forth above, the materials described on Schedule 1, attached hereto and made a part hereof, for the Project (the "Stored Materials"). Such Schedule 1 may be revised and updated as additional materials are delivered to Warehousemen and stored in accordance with this letter.

Warehousemen is holding such Stored Materials on behalf of **[Insert name of Contractor]**, as the "Contractor" of the Project and Riverwalk Square Development, LLC, as owner of the Project ("Owner") and the Owner owns and has title to the Stored Materials or will own and obtain title to the Stored Materials upon receipt of a bill of sale for such Stored Materials. Pursuant to a certain Construction Loan Agreement (the "Loan Agreement") between Owner and Corus Bank, N.A. ("Lender"), Owner has granted to Lender a security interest in, among other things, the Stored Materials.

We acknowledge and agree that Lender's security interest in the Stored Materials is senior to all liens, claims and interests, other than our warehouseman's lien for any accrued and unpaid warehousing fees charged by us for the actual storage of the Stored Materials. To protect Lender's security interest in the Stored Materials, from and after the date of this letter, all warehouse receipts and other documents of title which evidence any Stored Materials now or hereafter delivered by Owner to us shall be non-negotiable and issued to or for the account of Lender. We shall provide Lender with a copy of such receipts or other documents upon Lender's request for those items. We will notify all of our successors and assigns of the existence of the agreements contained herein.

K-i

Notwithstanding the issuance of such receipts or other documents to or for the account of Lender, we acknowledge and agree that Lender has authorized us to release any of the Stored Materials to any authorized agent of Owner upon Owner's request (including, without limitation, Contractor); provided, however, upon our receipt of written direction from Lender, we shall refuse to release any of the Stored Materials to Owner or Owner's agent (including, without limitation, Contractor) and we shall only release such Stored Materials to Lender or the party designated by Lender in such written direction.

Very truly yours,

[PUBLIC WAREHOUSEMEN]

By:_____

Name:_____

Title:_____

K-ii

SCHEDULE 1

DESCRIPTION OF MATERIALS

**[Warehousemen: Please insert/attach a detailed inventory of the Stored Materials, including, without limitation, a statement of the quantity stored, relevant invoices, warehouse receipts or other documents of title and any applications for payment.]**

K-iii

**EXHIBIT L**

**PLEASE INCLUDE IN DRAW PACKAGE SENT TO CORUS BANK, N.A.**

FORM OF BAILEE LETTER

[SUBCONTRACTOR LETTERHEAD]

[DATE]

Corus Bank, N.A.
3959 North Lincoln Avenue
Chicago, Illinois 60613
Attention: Corus Construction Manager

Re:     Safari Drive Condominiums
        Intersection of Camelback and Scottsdale Road, Scottsdale, Arizona (the "Project")

Corus Construction Manager:

This letter is to confirm that the undersigned, **[Insert name of Sub-Contractor]** ("Bailee"), is holding for processing and/or storage the materials described on Schedule 1, attached hereto and made a part hereof, for the Project (the "Stored Materials"). Such Schedule 1 may be revised and updated as additional materials are delivered to Bailee and stored in accordance with this letter.

Bailee is holding such Stored Materials on behalf of **[Insert name of Contractor]**, as the "Contractor" of the Project and Riverwalk Square Development, LLC, as owner of the Project ("Owner") and the Owner owns and has title to the Stored Materials or will own and obtain title to the Stored Materials upon receipt of a bill of sale for such Stored Materials. Pursuant to a certain Construction Loan Agreement (the "Loan Agreement") between Owner and Corus Bank, N.A. ("Lender"), Owner has granted to Lender a security interest in, among other things, the Stored Materials.

In order to protect Owner's ownership interest and Lender's security interest in the Stored Materials, Bailee agrees, acknowledges, represents and warrants as follows:

(i)     We are holding and will hold the Stored Materials on bailment for processing or warehousing;

(ii)    The Stored Materials are Owner's property and are subject to Lender's security interest, and we are holding and will hold the Stored Materials for Lender's benefit;

(iii)   Lender's security interest in the Stored Materials shall be senior to all liens, claims and interests, including any fees charged by us for the actual processing or

L-i

storage of the Stored Materials and we will notify all of our successors and assigns of the existence of the agreements contained herein;

(iv)    If, at any time after the date of this letter, Lender shall notify us in writing that Owner has defaulted on its obligations to Lender under the Loan Agreement, we will comply with Lender's written instructions as to the disposition of the Stored Materials; and

(v)    Until we are notified in writing by Lender that the financing arrangements under the Loan Agreement have been terminated and Lender has been paid in full, we shall not deduct from or offset against any amounts due and owing to us by Owner, by applying any of the Stored Materials in payment for such amounts.

Very truly yours,

[BAILEE]

By:_____
Name:_____
Title:_____

Doc #:CHI01 (320527-00057) 50316526v9;12/30/2005/Time:10:44

SCHEDULE 1

DESCRIPTION OF MATERIALS

**[Bailee: Please insert/attach a detailed inventory of the Stored Materials, including, without limitation, a statement of the quantity stored, relevant invoices and any applications for payment.]**

## EXHIBIT M

Price List Schedule

Doc #:CHI01 (320527-00057) 50316526v9;12/30/2005/Time:10:44

Exhibit D
Approved Unit Price List
Riverwalk Square – Scottsdale

| PHASE I | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| # of Units | Building | Plan | Unit # | Unit Type | Program | Salable SF | List Price | $ Per SF |
| 1 | C | C-1b2b | C102 | LIVE/WORK LOFT | 1BR/Guest/2BA | 1,546 | $ 890,760 | 576 |
| 2 | C | C-1a/2a | C103 | LIVE/WORK LOFT | 1BR/Guest/2BA | 1,553 | $ 882,305 | 568 |
| 3 | C | C-1b/2b | C104 | LIVE/WORK LOFT | 1BR/Guest/2BA | 1,546 | $ 890,760 | 576 |
| 4 | C | C-1a/2a | C105 | LIVE/WORK LOFT | 1BR/Guest/2BA | 1,553 | $ 882,305 | 568 |
| 5 | C | C-1b/2b | C106 | LIVE/WORK LOFT | 1BR/Guest/2BA | 1,546 | $ 915,760 | 592 |
| 6 | C | C-1a/2a | C107 | LIVE/WORK LOFT | 1BR/Guest/2BA | 1,553 | $ 907,305 | 584 |
| 7 | C | ? | C108 | LIVE/WORK LOFT | 1BR/Guest/2BA | 1,385 | $ 826,160 | 596 |
| 8 | C | C-1c/2c | C109 | LIVE/WORK LOFT | 1BR/1.5BA | 1,272 | $ 749,820 | 589 |
| 9 | C | C-3d/2d | C201 | TOWNHOUSE | 2BR/2.5BA/Office | 1,824 | $ 1,070,690 | 587 |
| 10 | C | C-3b | C302 | FLAT | 1BR/Guest/2BA | 962 | $ 606,470 | 630 |
| 11 | C | C-3a | C303 | FLAT | 2BR/2.5BA/Office | 1,680 | $ 1,023,300 | 609 |
| 12 | C | C-3b | C304 | FLAT | 1BR/Guest/2BA | 962 | $ 606,470 | 630 |
| 13 | C | C-3b | C306 | FLAT | 1BR/Guest/2BA | 962 | $ 631,470 | 656 |
| 14 | C | C-3b | C308 | FLAT | 1BR/Guest/2BA | 962 | $ 631,470 | 656 |
| 15 | C | C-3c | C309 | FLAT | 2BR/2.5BA | 1,580 | $ 992,550 | 628 |
| 16 | C | C-4d/5d | C401 | TOWNHOUSE | 2BR/2.5BA | 1,590 | $ 1,009,525 | 635 |
| 17 | C | C-4b/5b | C402 | TOWNHOUSE | 2BR/3BA | 1,628 | $ 1,024,805 | 629 |
| 18 | C | C-4a/5a | C403 | TOWNHOUSE | 2BR/2.5BA /Office | 1,518 | $ 963,830 | 635 |
| 19 | C | C-4b/5b | C404 | TOWNHOUSE | 2BR/3BA | 1,628 | $ 1,024,805 | 629 |
| 20 | C | C-4a/5a | C405 | TOWNHOUSE | 2BR/2.5BA /Office | 1,518 | $ 963,830 | 635 |
| 21 | C | C-4b/5b | C406 | TOWNHOUSE | 2BR/2.5BA | 1,628 | $ 1,049,805 | 645 |
| 22 | C | C-4a/5a | C407 | TOWNHOUSE | 2BR/2.5BA /Office | 1,518 | $ 988,830 | 651 |
| 23 | C | C-4b/5b | C408 | TOWNHOUSE | 2BR/3BA | 1,628 | $ 1,049,805 | 645 |
| 24 | C | C-4c/5c | C409 | TOWNHOUSE | 2BR/2.5BA | 1,266 | $ 848,210 | 670 |
| 25 | D | D-1a/2a | D101 | LOFT | 2BR/2BA | 1,528 | $ 956,555 | 626 |
| 26 | D | D-1a/2a | D103 | LOFT | 2BR/2BA | 1,528 | $ 1,003,430 | 657 |
| 27 | D | D-1a/2a | D105 | LOFT | 2BR/2BA | 1,528 | $ 1,003,430 | 657 |
| 28 | D | D-1c/2c | D106 | LOFT | 1BR/Guest/2BA | 1,365 | $ 778,400 | 570 |
| 29 | D | D-1b/2b | D107 | LOFT | 2BR/2BA | 1,574 | $ 1,024,065 | 651 |
| 30 | D | D-1c/2c | D108 | LOFT | 1BR/Guest/2BA | 1,365 | $ 778,400 | 570 |
| 31 | D | D-1b/2b | D109 | LOFT | 2BR/2BA | 1,574 | $ 1,024,065 | 651 |
| 32 | D | D-1c/2c | D110 | LOFT | 1BR/Guest/2BA | 1,365 | $ 778,400 | 570 |
| 33 | D | D-1b/2b | D111 | LOFT | 2BR/2BA | 1,574 | $ 1,024,065 | 651 |
| 34 | D | D-1b/2b | D113 | LOFT | 2BR/2BA | 1,574 | $ 1,024,065 | 651 |
| 35 | D | D-3a1 | D301 | FLAT | 2BR/2BA | 1,326 | $ 826,060 | 623 |
| 36 | D | D-3a2 | D305 | FLAT | 2BR/2BA | 1,390 | $ 860,900 | 619 |
| 37 | D | D-3c/4c | D306 | TOWNHOUSE | 2BR/2.5BA/Office | 1,634 | $ 990,915 | 606 |
| 38 | D | D-3b | D307 | FLAT | 1BR/2BA/FLEX | 1,000 | $ 633,750 | 634 |
| 39 | D | D-3c/4c | D308 | TOWNHOUSE | 2BR/2.5BA/Office | 1,634 | $ 990,915 | 606 |
| 40 | D | D-3b | D309 | FLAT | 1BR/2BA/FLEX | 1,000 | $ 633,750 | 634 |
| 41 | D | D-3c/4c | D310 | TOWNHOUSE | 2BR/2.5BA/Office | 1,634 | $ 990,915 | 606 |
| 42 | D | D-3b | D311 | FLAT | 1BR/2BA/FLEX | 1,000 | $ 633,750 | 634 |
| 43 | D | D-3b | D313 | FLAT | 1BR/2BA/FLEX | 1,000 | $ 633,750 | 634 |
| 44 | D | D-4a/5a | D401 | TOWNHOUSE | 2BR/2.5BA/Office | 1,494 | $ 947,890 | 634 |
| 45 | D | D-4a/5a | D403 | TOWNHOUSE | 2BR/2.5BA/Office | 1,494 | $ 947,890 | 634 |
| 46 | D | D-4a/5a | D405 | TOWNHOUSE | 2BR/2.5BA/Office | 1,494 | $ 947,890 | 634 |
| 47 | D | D-4b/5b | D407 | TOWNHOUSE | 2BR/2.5BA/Office | 1,550 | $ 976,375 | 630 |
| 48 | D | D-4b/5b | D409 | TOWNHOUSE | 2BR/2.5BA/Office | 1,550 | $ 976,375 | 630 |
| 49 | D | D-4b/5b | D411 | TOWNHOUSE | 2BR/2.5BA/Office | 1,550 | $ 976,375 | 630 |
| 50 | D | D-4b/5b | D413 | TOWNHOUSE | 2BR/2.5BA/Office | 1,550 | $ 976,375 | 630 |
| 51 | E | | | FLAT | | 1,357 | $ 900,295 | 663 |
| 52 | E | | | FLAT | | 1,357 | $ 900,295 | 663 |
| 53 | E | | | FLAT | | 1,357 | $ 900,295 | 663 |
| 54 | E | | | FLAT | | 1,357 | $ 900,295 | 663 |
| 55 | E | | | FLAT | | 1,357 | $ 927,545 | 684 |
| 56 | E | | | FLAT | | 1,357 | $ 927,545 | 684 |
| 57 | E | | | FLAT | | 1,357 | $ 927,545 | 684 |
| 58 | E | | | FLAT | | 1,357 | $ 927,545 | 684 |
| 59 | E | | | TOWNHOUSE | 2BR/2BA | 1,960 | $ 1,396,475 | 712 |
| 60 | E | | | TOWNHOUSE | 2BR/2BA | 1,960 | $ 1,396,475 | 712 |
| 61 | E | | | TOWNHOUSE | 2BR/2BA | 1,960 | $ 1,396,475 | 712 |
| 62 | E | | D122-125 | TOWNHOUSE | 2BR/2BA | 1,960 | $ 1,396,475 | 712 |
| 63 | F | F-1a/2a | F101 | TOWNHOUSE | 3BR/3BA/OFFICE | 2,190 | $ 1,362,650 | 622 |
| 64 | F | F-1a/2a | F103 | TOWNHOUSE | 3BR/3BA/OFFICE | 2,190 | $ 1,362,650 | 622 |
| 65 | F | F-1a/2a | F105 | TOWNHOUSE | 3BR/3BA/OFFICE | 2,190 | $ 1,362,650 | 622 |
| 66 | F | F-1a/2a | F107 | TOWNHOUSE | 3BR/3BA/OFFICE | 2,190 | $ 1,362,650 | 622 |
| 67 | F | F-3a/4a | F301 | TOWNHOUSE | 2BR/2BA | 1,512 | $ 1,051,095 | 695 |
| 68 | F | F-3a/4a | F303 | TOWNHOUSE | 2BR/2BA | 1,512 | $ 1,051,095 | 695 |
| 69 | F | F-3a/4a | F305 | TOWNHOUSE | 2BR/2BA | 1,512 | $ 1,101,095 | 728 |
| 70 | F | F-3a/4a | F307 | TOWNHOUSE | 2BR/2BA | 1,512 | $ 1,126,095 | 745 |
| 71 | G | RETAIL | G100 | RETAIL | - | 1,162 | $ 589,425 | 507 |
| 72 | G | G-1a/2a | G101 | TOWNHOUSE | 2BR/2.5BA | 1,475 | $ 883,560 | 599 |
| 73 | G | G-1b/2b | G102 | TOWNHOUSE | 2BR/2.5BA | 1,440 | $ 850,150 | 590 |
| 74 | G | G-1a/2a | G103 | TOWNHOUSE | 2BR/2.5BA | 1,475 | $ 883,560 | 599 |
| 75 | G | G-1b/2b | G104 | TOWNHOUSE | 2BR/2.5BA | 1,440 | $ 850,150 | 590 |
| 76 | G | G-1d/2d | G105 | TOWNHOUSE | 3BR/2.5BA | 1,970 | $ 1,223,200 | 621 |
| 77 | G | G-1c/2c | G106 | TOWNHOUSE | 2BR/2.5BA/OFFICE | 1,485 | $ 915,350 | 616 |
| 78 | G | G-2f | G201 | FLAT | 3BR/3.5BA | 2,510 | $ 1,486,850 | 592 |
| 79 | G | G-3a | G301 | FLAT | 2BR/2BA | 1,320 | $ 861,075 | 652 |
| 80 | G | G-3b1 | G302 | FLAT | 2BR/2.5BA | 1,570 | $ 1,024,825 | 653 |
| 81 | G | G-3c | G303 | FLAT | 2BR/2.5BA/OFFICE | 1,530 | $ 1,104,300 | 722 |
| 82 | G | G-4a | G401 | FLAT | 2BR/2.5BA | 1,650 | $ 1,125,875 | 682 |

Exhibit D
Approved Unit Price List
Riverwalk Square – Scottsdale

| 83 | G | G-4b | G402 | FLAT | 2BR/2.5BA/OFFICE | 1,825 | $ | 1,228,250 | 673 |
|----|---|------|------|------|------------------|-------|---|-----------|-----|
| 84 | G | G-5a | G501 | FLAT | 3BR/3.5BA | 2,470 | $ | 1,776,950 | 719 |
| 85 | H | RETAIL | H100 | RETAIL | | 1,285 | $ | 619,250 | 482 |
| 86 | H | H-1a/2a | H1001 | TOWNHOUSE | 2BR/3BA | 1,475 | $ | 883,500 | 599 |
| 87 | H | H-1b/2b | H1002 | TOWNHOUSE | 2BR/3BA | 1,440 | $ | 850,150 | 590 |
| 88 | H | H-1a/2a | H1003 | TOWNHOUSE | 2BR/3BA | 1,475 | $ | 883,500 | 599 |
| 89 | H | H-1b/2b | H1004 | TOWNHOUSE | 2BR/3BA | 1,440 | $ | 850,150 | 590 |
| 90 | H | H-1d/2d | H1005 | TOWNHOUSE | 3BR/3BA | 1,970 | $ | 1,223,200 | 621 |
| 91 | H | H-1c/2c | H1006 | TOWNHOUSE | 2BR/3BA/OFFICE | 1,485 | $ | 915,350 | 616 |
| 92 | H | H-2e | H2001 | FLAT | 3BR/3BA | 2,175 | $ | 1,308,625 | 602 |
| 93 | H | H-3a | H3001 | FLAT | 2BR/2BA | 1,320 | $ | 861,075 | 652 |
| 94 | H | H-3b1 | H3002 | FLAT | 2BR/2.5BA | 1,570 | $ | 984,200 | 627 |
| 95 | H | H-3c | H3003 | FLAT | 2BR/2.5BA/OFFICE | 1,530 | $ | 1,104,300 | 722 |
| 96 | H | H-3d | H3004 | FLAT | 3BR/3BA | 2,145 | $ | 1,413,700 | 659 |
| 97 | H | H-4a | H4001 | FLAT | 2BR/2.5BA | 1,650 | $ | 1,125,875 | 682 |
| 98 | H | H-4b | H4002 | FLAT | 2BR/2.5BA/OFFICE | 1,825 | $ | 1,228,250 | 673 |
| 99 | H | H-5a | H5001 | FLAT | 3BR/3.5BA | 2,470 | $ | 1,776,950 | 719 |

| *PHASE I SUMMARY* | | | | | | 154,165 | | 98,278,505 $ | 637 |
|-------------------|-|-|-|-|-|---------|-|--------------|-----|

**PHASE II**

| # of Units | Building | Plan | Unit # | Unit Type | Program | Salable SF | | List Price | $ Per SF |
|------------|----------|------|--------|-----------|---------|------------|---|-----------|----------|
| 1 | A/B | | 101 | RETAIL | - | 800 | $ | 320,000 | 400 |
| 2 | A/B | | 1001 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 3 | A/B | | 1002 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 4 | A/B | | 1003 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 5 | A/B | | 1004 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 6 | A/B | | 1005 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 7 | A/B | | 1006 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 8 | A/B | | 1007 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 9 | A/B | | 1008 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 10 | A/B | | 1009 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 11 | A/B | | 1010 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 12 | A/B | | 1011 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 13 | A/B | | 1012 | FLAT | 2BR/2BA | 950 | $ | 549,500 | 578 |
| 14 | A/B | | 1013 | FLAT | 2BR/2BA | 950 | $ | 549,500 | 578 |
| 15 | A/B | | 1014 | FLAT | 2BR/2BA | 950 | $ | 549,500 | 578 |
| 16 | A/B | | 1015 | FLAT | 2BR/2BA | 950 | $ | 549,500 | 578 |
| 17 | A/B | | 1016 | FLAT | 2BR/2BA | 950 | $ | 544,500 | 573 |
| 18 | A/B | | 1017 | FLAT | 2BR/2BA | 950 | $ | 544,500 | 573 |
| 19 | A/B | | 1018 | FLAT | 2BR/2BA | 950 | $ | 544,500 | 573 |
| 20 | A/B | | 2001 | FLAT | 2BR/2BA | 950 | $ | 572,000 | 602 |
| 21 | A/B | | 2002 | FLAT | 2BR/2BA | 950 | $ | 572,000 | 602 |
| 22 | A/B | | 2003 | FLAT | 2BR/2BA | 950 | $ | 572,000 | 602 |
| 23 | A/B | | 2004 | FLAT | 2BR/2BA | 950 | $ | 572,000 | 602 |
| 24 | A/B | | 2005 | FLAT | 2BR/2BA | 950 | $ | 572,000 | 602 |
| 25 | A/B | | 2006 | FLAT | 2BR/2BA | 950 | $ | 572,000 | 602 |
| 26 | A/B | | 2007 | FLAT | 2BR/2BA | 950 | $ | 572,000 | 602 |
| 27 | A/B | | 2008 | FLAT | 2BR/2BA | 950 | $ | 572,000 | 602 |
| 28 | A/B | | 3001 | FLAT | 2BR/2BA | 950 | $ | 574,500 | 605 |
| 29 | A/B | | 3002 | FLAT | 2BR/2BA | 950 | $ | 574,500 | 605 |
| 30 | A/B | | 3003 | FLAT | 2BR/2BA | 950 | $ | 574,500 | 605 |
| 31 | A/B | | 3004 | FLAT | 2BR/2BA | 950 | $ | 574,500 | 605 |
| 32 | A/B | | 3005 | FLAT | 2BR/2BA | 950 | $ | 574,500 | 605 |
| 33 | A/B | | 3006 | FLAT | 2BR/2BA | 950 | $ | 574,500 | 605 |
| 34 | A/B | | 3007 | FLAT | 2BR/2BA | 950 | $ | 574,500 | 605 |
| 35 | A/B | | 3008 | FLAT | 2BR/2BA | 950 | $ | 574,500 | 605 |
| 36 | A/B | | 3009 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 37 | A/B | | 3010 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 38 | A/B | | 3011 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 39 | A/B | | 3012 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 40 | A/B | | 3013 | FLAT | 1BR/1.5BA | 800 | $ | 500,500 | 626 |
| 41 | A/B | | 3014 | FLAT | 1BR/1.5BA | 800 | $ | 500,500 | 626 |
| 42 | A/B | | 3015 | FLAT | 1BR/1.5BA | 800 | $ | 500,500 | 626 |
| 43 | A/B | | 3016 | FLAT | 1BR/1.5BA | 800 | $ | 500,500 | 626 |
| 44 | A/B | | 3017 | FLAT | 1BR/1.5BA | 800 | $ | 500,500 | 626 |
| 45 | A/B | | 3018 | FLAT | 1BR/1.5BA | 800 | $ | 500,500 | 626 |
| 46 | A/B | | 3019 | FLAT | 1BR/1.5BA | 800 | $ | 500,500 | 626 |
| 47 | A/B | | 4001 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 48 | A/B | | 4002 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 49 | A/B | | 4003 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 50 | A/B | | 4004 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 51 | A/B | | 4005 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 52 | A/B | | 4006 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 53 | A/B | | 4007 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 54 | A/B | | 4008 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 55 | A/B | | 4009 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 56 | A/B | | 4010 | FLAT | 2BR/2BA | 950 | $ | 597,000 | 628 |
| 57 | A/B | | 4011 | FLAT | 2BR/2BA | 950 | $ | 597,000 | 628 |
| 58 | A/B | | 4012 | FLAT | 2BR/2BA | 950 | $ | 597,000 | 628 |

**Exhibit D**
**Approved Unit Price List**
**Riverwalk Square - Scottsdale**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59 | A/B | | 4013 | FLAT | 1BR/1.5BA | 800 | $ | 513,000 | 641 |
| 60 | A/B | | 4014 | FLAT | 1BR/1.5BA | 800 | $ | 513,000 | 641 |
| 61 | A/B | | 4015 | FLAT | 1BR/1.5BA | 800 | $ | 513,000 | 641 |
| 62 | A/B | | 4016 | FLAT | 1BR/1.5BA | 800 | $ | 513,000 | 641 |
| 63 | A/B | | 4017 | FLAT | 1BR/1.5BA | 800 | $ | 513,000 | 641 |
| 64 | A/B | | 4018 | FLAT | 1BR/1.5BA | 800 | $ | 513,000 | 641 |
| 65 | A/B | | 4019 | FLAT | 1BR/1.5BA | 800 | $ | 513,000 | 641 |
| 66 | A/B | | 5001 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 67 | A/B | | 5002 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 68 | A/B | | 5003 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 69 | A/B | | 5004 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 70 | A/B | | 5005 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 71 | A/B | | 5006 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 72 | A/B | | 5007 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 73 | A/B | | 5008 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 74 | A/B | | 5009 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 75 | A/B | | 5010 | FLAT | 2BR/2BA | 950 | $ | 609,500 | 642 |
| 76 | A/B | | 5011 | FLAT | 2BR/2BA | 950 | $ | 609,500 | 642 |
| 77 | A/B | | 5012 | FLAT | 2BR/2BA | 950 | $ | 609,500 | 642 |
| 78 | A/B | | 5013 | FLAT | 1BR/1.5BA | 800 | $ | 525,500 | 657 |
| 79 | A/B | | 5014 | FLAT | 1BR/1.5BA | 800 | $ | 525,500 | 657 |
| 80 | A/B | | 5015 | FLAT | 1BR/1.5BA | 800 | $ | 525,500 | 657 |
| 81 | A/B | | 5016 | FLAT | 1BR/1.5BA | 800 | $ | 525,500 | 657 |
| 82 | A/B | | 5017 | FLAT | 1BR/1.5BA | 800 | $ | 525,500 | 657 |
| 83 | A/B | | 5018 | FLAT | 1BR/1.5BA | 800 | $ | 525,500 | 657 |
| 84 | A/B | | 5019 | FLAT | 1BR/1.5BA | 800 | $ | 525,500 | 657 |
| 85 | I | | I1001 | LIVE/WORK LOFT | 2BR/1.75BA | 1,440 | $ | 806,400 | 560 |
| 86 | I | | I1003 | LIVE/WORK LOFT | 2BR/1.75BA | 1,440 | $ | 818,900 | 569 |
| 87 | I | | I1004 | FLAT | 1BR/1.75BA/OFFICE | 861 | $ | 494,660 | 575 |
| 88 | I | | I1005 | LIVE/WORK LOFT | 2BR/1.75BA | 1,440 | $ | 818,900 | 569 |
| 89 | I | | I1006 | FLAT | 1BR/1.75BA/OFFICE | 861 | $ | 494,660 | 575 |
| 90 | I | | I1007 | LIVE/WORK LOFT | 2BR/1.75BA | 1,440 | $ | 818,900 | 569 |
| 91 | I | | I1008 | FLAT | 1BR/1.75BA/OFFICE | 861 | $ | 494,660 | 575 |
| 92 | I | | I1009 | LIVE/WORK LOFT | 2BR/1.75BA | 1,440 | $ | 818,900 | 569 |
| 93 | I | | I1010 | FLAT | 1BR/1.75BA/OFFICE | 861 | $ | 494,660 | 575 |
| 94 | I | | I1011 | LIVE/WORK LOFT | 2BR/1.75BA | 1,440 | $ | 818,900 | 569 |
| 95 | I | | I1013 | RETAIL | | 1,941 | $ | 788,900 | 406 |
| 96 | I | | I2004 | FLAT | 1BR/1.75BA/OFFICE | 804 | $ | 482,740 | 600 |
| 97 | I | | I2006 | FLAT | 1BR/1.75BA/OFFICE | 804 | $ | 497,740 | 619 |
| 98 | I | | I2008 | FLAT | 1BR/1.75BA/OFFICE | 804 | $ | 497,740 | 619 |
| 99 | I | | I2010 | FLAT | 1BR/1.75BA/OFFICE | 804 | $ | 497,740 | 619 |
| 100 | I | | I3001 | FLAT | 1BR/1.5BA | 908 | $ | 585,980 | 645 |
| 101 | I | | I3003 | FLAT | 1BR/1.5BA | 804 | $ | 512,740 | 638 |
| 102 | I | | I3004 | FLAT | 1BR/1.75BA/OFFICE | 946 | $ | 592,260 | 626 |
| 103 | I | | I3005 | FLAT | 1BR/1.5BA | 804 | $ | 512,740 | 638 |
| 104 | I | | I3006 | FLAT | 1BR/1.75BA/OFFICE | 946 | $ | 617,260 | 652 |
| 105 | I | | I3007 | FLAT | 1BR/1.5BA | 804 | $ | 537,740 | 669 |
| 106 | I | | I3008 | FLAT | 1BR/1.75BA/OFFICE | 946 | $ | 617,260 | 652 |
| 107 | I | | I3009 | FLAT | 1BR/1.5BA | 804 | $ | 537,740 | 669 |
| 108 | I | | I3010 | FLAT | 1BR/1.75BA/OFFICE | 946 | $ | 617,260 | 652 |
| 109 | I | | I3011 | FLAT | 1BR/1.5BA | 804 | $ | 512,740 | 638 |
| 110 | I | | I4001 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,880 | $ | 1,200,300 | 638 |
| 111 | I | | I4003 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,737 | $ | 1,120,220 | 645 |
| 112 | I | | I4004 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,880 | $ | 1,200,300 | 638 |
| 113 | I | | I4005 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,737 | $ | 1,120,220 | 645 |
| 114 | I | | I4006 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,880 | $ | 1,200,300 | 638 |
| 115 | I | | I4007 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,737 | $ | 1,085,220 | 625 |
| 116 | I | | I4008 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,880 | $ | 1,165,300 | 620 |
| 117 | I | | I4009 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,737 | $ | 1,085,220 | 625 |
| 118 | I | | I4010 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,880 | $ | 1,165,300 | 620 |
| 119 | I | | I4011 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,737 | $ | 1,085,220 | 625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| *PHASE II SUMMARY* | | | | | 123,288 | $ 74,910,220 | $ 608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| *TOTAL PHASE I & PHASE II* | | 218  Units | | | 277,453 | $ 173,188,725 | $ 624 |

Exhibit D
Approved Unit Price List
Riverwalk Square - Scottsdale

**PHASE 1**

| # of Units | Building | Plan | Unit # | Unit Type | Program | Salable SF | List Price | $ Per SF |
|---|---|---|---|---|---|---|---|---|
| 1 | C | C-1b/2b | C102 | LIVE/WORK LOFT | 1BR/Guest/2BA | 1,546 | $ 890,760 | 576 |
| 2 | C | C-1a/2a | C103 | LIVE/WORK LOFT | 1BR/Guest/2BA | 1,553 | $ 882,305 | 568 |
| 3 | C | C-1b/2b | C104 | LIVE/WORK LOFT | 1BR/Guest/2BA | 1,546 | $ 890,760 | 576 |
| 4 | C | C-1a/2a | C105 | LIVE/WORK LOFT | 1BR/Guest/2BA | 1,553 | $ 882,305 | 568 |
| 5 | C | C-1b/2b | C106 | LIVE/WORK LOFT | 1BR/Guest/2BA | 1,546 | $ 915,760 | 592 |
| 6 | C | C-1a/2a | C107 | LIVE/WORK LOFT | 1BR/Guest/2BA | 1,553 | $ 907,305 | 584 |
| 7 | C | ? | C108 | LIVE/WORK LOFT | 1BR/Guest/2BA | 1,386 | $ 826,160 | 596 |
| 8 | C | C-1d/2e | C109 | LIVE/WORK LOFT | 1BR/1.5BA | 1,272 | $ 749,820 | 589 |
| 9 | C | C-3d/2d | C201 | TOWNHOUSE | 2BR/2.5BA/Office | 1,824 | $ 1,070,690 | 587 |
| 10 | C | C-3b | C302 | FLAT | 1BR/Guest/2BA | 962 | $ 606,470 | 630 |
| 11 | C | C-3a | C303 | FLAT | 2BR/2.5BA/Office | 1,680 | $ 1,023,300 | 609 |
| 12 | C | C-3b | C304 | FLAT | 1BR/Guest/2BA | 962 | $ 606,470 | 630 |
| 13 | C | C-3b | C306 | FLAT | 1BR/Guest/2BA | 962 | $ 631,470 | 656 |
| 14 | C | C-3b | C308 | FLAT | 1BR/Guest/2BA | 962 | $ 631,470 | 656 |
| 15 | C | C-3e | C309 | FLAT | 2BR/2.5BA | 1,580 | $ 992,550 | 628 |
| 16 | C | C-4d/5d | C401 | TOWNHOUSE | 2BR/2.5BA | 1,590 | $ 1,009,525 | 635 |
| 17 | C | C-4b/5b | C402 | TOWNHOUSE | 2BR/3BA | 1,628 | $ 1,024,805 | 629 |
| 18 | C | C-4a/5a | C403 | TOWNHOUSE | 2BR/2.5BA /Office | 1,518 | $ 963,830 | 635 |
| 19 | C | C-4b/5b | C404 | TOWNHOUSE | 2BR/3BA | 1,628 | $ 1,024,805 | 629 |
| 20 | C | C-4a/5a | C405 | TOWNHOUSE | 2BR/2.5BA /Office | 1,518 | $ 963,830 | 635 |
| 21 | C | C-4b/5b | C406 | TOWNHOUSE | 2BR/2.5BA | 1,628 | $ 1,049,805 | 645 |
| 22 | C | C-4a/5a | C407 | TOWNHOUSE | 2BR/2.5BA/Office | 1,518 | $ 988,830 | 651 |
| 23 | C | C-4b/5b | C408 | TOWNHOUSE | 2BR/3BA | 1,628 | $ 1,049,805 | 645 |
| 24 | C | C-4c/5c | C409 | TOWNHOUSE | 2BR/2.5BA | 1,266 | $ 848,210 | 670 |
| 25 | D | D-1a/2a | D101 | LOFT | 2BR/2BA | 1,528 | $ 956,555 | 626 |
| 26 | D | D-1a/2a | D103 | LOFT | 2BR/2BA | 1,528 | $ 1,003,430 | 657 |
| 27 | D | D-1a/2a | D105 | LOFT | 2BR/2BA | 1,528 | $ 1,003,430 | 657 |
| 28 | D | D-1c/2c | D106 | LOFT | 1BR/Guest/2BA | 1,365 | $ 778,400 | 570 |
| 29 | D | D-1b/2b | D107 | LOFT | 2BR/2BA | 1,574 | $ 1,024,065 | 651 |
| 30 | D | D-1c/2c | D108 | LOFT | 1BR/Guest/2BA | 1,365 | $ 778,400 | 570 |
| 31 | D | D-1b/2b | D109 | LOFT | 2BR/2BA | 1,574 | $ 1,024,065 | 651 |
| 32 | D | D-1c/2c | D110 | LOFT | 1BR/Guest/2BA | 1,365 | $ 778,400 | 570 |
| 33 | D | D-1b/2b | D111 | LOFT | 2BR/2BA | 1,574 | $ 1,024,065 | 651 |
| 34 | D | D-1b/2b | D113 | LOFT | 2BR/2BA | 1,574 | $ 1,024,065 | 651 |
| 35 | D | D-3a1 | D301 | FLAT | 2BR/2BA | 1,326 | $ 826,060 | 623 |
| 36 | D | D-3a2 | D305 | FLAT | 2BR/2BA | 1,390 | $ 860,900 | 619 |
| 37 | D | D-3c/4c | D306 | TOWNHOUSE | 2BR/2.5BA/Office | 1,634 | $ 990,915 | 606 |
| 38 | D | D-3b | D307 | FLAT | 1BR/2BA/FLEX | 1,000 | $ 633,750 | 634 |
| 39 | D | D-3c/4c | D308 | TOWNHOUSE | 2BR/2.5BA/Office | 1,634 | $ 990,915 | 606 |
| 40 | D | D-3b | D309 | FLAT | 1BR/2BA/FLEX | 1,000 | $ 633,750 | 634 |
| 41 | D | D-3c/4c | D310 | TOWNHOUSE | 2BR/2.5BA/Office | 1,634 | $ 990,915 | 606 |
| 42 | D | D-3b | D311 | FLAT | 1BR/2BA/FLEX | 1,000 | $ 633,750 | 634 |
| 43 | D | D-3b | D313 | FLAT | 1BR/2BA/FLEX | 1,000 | $ 633,750 | 634 |
| 44 | D | D-4a/5a | D401 | TOWNHOUSE | 2BR/2.5BA/Office | 1,494 | $ 947,890 | 634 |
| 45 | D | D-4a/5a | D403 | TOWNHOUSE | 2BR/2.5BA/Office | 1,494 | $ 947,890 | 634 |
| 46 | D | D-4a/5a | D405 | TOWNHOUSE | 2BR/2.5BA/Office | 1,494 | $ 947,890 | 634 |
| 47 | D | D-4b/5b | D407 | TOWNHOUSE | 2BR/2.5BA/Office | 1,550 | $ 976,375 | 630 |
| 48 | D | D-4b/5b | D409 | TOWNHOUSE | 2BR/2.5BA/Office | 1,550 | $ 976,375 | 630 |
| 49 | D | D-4b/5b | D411 | TOWNHOUSE | 2BR/2.5BA/Office | 1,550 | $ 976,375 | 630 |
| 50 | D | D-4b/5b | D413 | TOWNHOUSE | 2BR/2.5BA/Office | 1,550 | $ 976,375 | 630 |
| 51 | E | | | FLAT | | 1,357 | $ 900,295 | 663 |
| 52 | E | | | FLAT | | 1,357 | $ 900,295 | 663 |
| 53 | E | | | FLAT | | 1,357 | $ 900,295 | 663 |
| 54 | E | | | FLAT | | 1,357 | $ 900,295 | 663 |
| 55 | E | | | FLAT | | 1,357 | $ 927,545 | 684 |
| 56 | E | | | FLAT | | 1,357 | $ 927,545 | 684 |
| 57 | E | | | FLAT | | 1,357 | $ 927,545 | 684 |
| 58 | E | | | FLAT | | 1,357 | $ 927,545 | 684 |
| 59 | E | | | TOWNHOUSE | 2BR/2BA | 1,960 | $ 1,396,475 | 712 |
| 60 | E | | | TOWNHOUSE | 2BR/2BA | 1,960 | $ 1,396,475 | 712 |
| 61 | E | | | TOWNHOUSE | 2BR/2BA | 1,960 | $ 1,396,475 | 712 |
| 62 | E | | D122-125 | TOWNHOUSE | 2BR/2BA | 1,960 | $ 1,396,475 | 712 |
| 63 | F | F-1a/2a | F101 | TOWNHOUSE | 3BR/3BA/OFFICE | 2,190 | $ 1,362,650 | 622 |
| 64 | F | F-1a/2a | F103 | TOWNHOUSE | 3BR/3BA/OFFICE | 2,190 | $ 1,362,650 | 622 |
| 65 | F | F-1a/2a | F105 | TOWNHOUSE | 3BR/3BA/OFFICE | 2,190 | $ 1,362,650 | 622 |
| 66 | F | F-1a/2a | F107 | TOWNHOUSE | 3BR/3BA/OFFICE | 2,190 | $ 1,362,650 | 622 |
| 67 | F | F-3a/4a | F301 | TOWNHOUSE | 2BR/2BA | 1,512 | $ 1,051,095 | 695 |
| 68 | F | F-3a/4a | F303 | TOWNHOUSE | 2BR/2BA | 1,512 | $ 1,051,095 | 695 |
| 69 | F | F-3a/4a | F305 | TOWNHOUSE | 2BR/2BA | 1,512 | $ 1,101,095 | 728 |
| 70 | F | F-3a/4a | F307 | TOWNHOUSE | 2BR/2BA | 1,512 | $ 1,126,095 | 745 |
| 71 | G | RETAIL | G100 | RETAIL | - | 1,162 | $ 589,425 | 507 |
| 72 | G | G-1a/2a | G101 | TOWNHOUSE | 2BR/2.5BA | 1,475 | $ 883,500 | 599 |
| 73 | G | G-1b/2b | G102 | TOWNHOUSE | 2BR/2.5BA | 1,440 | $ 850,150 | 590 |
| 74 | G | G-1a/2a | G103 | TOWNHOUSE | 2BR/2.5BA | 1,475 | $ 883,500 | 599 |
| 75 | G | G-1b/2b | G104 | TOWNHOUSE | 2BR/2.5BA | 1,440 | $ 850,150 | 590 |
| 76 | G | G-1d/2d | G105 | TOWNHOUSE | 3BR/2.5BA | 1,970 | $ 1,223,200 | 621 |
| 77 | G | G-1c/2c | G106 | TOWNHOUSE | 2BR/2.5BA/OFFICE | 1,485 | $ 915,350 | 616 |
| 78 | G | G-2f | G201 | FLAT | 3BR/3.5BA | 2,510 | $ 1,486,850 | 592 |
| 79 | G | G-3a | G301 | FLAT | 2BR/2BA | 1,320 | $ 861,075 | 652 |
| 80 | G | G-3b1 | G302 | FLAT | 2BR/2.5BA | 1,570 | $ 1,024,825 | 653 |
| 81 | G | G-3c | G303 | FLAT | 2BR/2.5BA/OFFICE | 1,530 | $ 1,104,300 | 722 |
| 82 | G | G-4a | G401 | FLAT | 2BR/2.5BA | 1,650 | $ 1,125,875 | 682 |

Exhibit D
Approved Unit Price List
Riverwalk Square - Scottsdale

| 83 | G | G-4b | G402 | FLAT | 2BR/2.5BA/OFFICE | 1,825 | $ | 1,228,250 | 673 |
|---|---|---|---|---|---|---|---|---|---|
| 84 | G | G-5a | G501 | FLAT | 3BR/3.5BA | 2,470 | $ | 1,776,950 | 719 |
| 85 | H | RETAIL | H100 | RETAIL | | 1,285 | $ | 619,250 | 482 |
| 86 | H | H-1a/2a | H1001 | TOWNHOUSE | 2BR/3BA | 1,475 | $ | 883,500 | 599 |
| 87 | H | H-1b/2b | H1002 | TOWNHOUSE | 2BR/3BA | 1,440 | $ | 850,150 | 590 |
| 88 | H | H-1a/2a | H1003 | TOWNHOUSE | 2BR/3BA | 1,475 | $ | 883,500 | 599 |
| 89 | H | H-1b/2b | H1004 | TOWNHOUSE | 2BR/3BA | 1,440 | $ | 850,150 | 590 |
| 90 | H | H-1d/2d | H1005 | TOWNHOUSE | 3BR/3BA | 1,970 | $ | 1,223,200 | 621 |
| 91 | H | H-1c/2c | H1006 | TOWNHOUSE | 2BR/3BA/OFFICE | 1,485 | $ | 915,350 | 616 |
| 92 | H | H-2e | H2001 | FLAT | 3BR/3BA | 2,175 | $ | 1,308,625 | 602 |
| 93 | H | H-3a | H3001 | FLAT | 2BR/2BA | 1,320 | $ | 861,075 | 652 |
| 94 | H | H-3b1 | H3002 | FLAT | 2BR/2.5BA | 1,570 | $ | 984,200 | 627 |
| 95 | H | H-3c | H3003 | FLAT | 2BR/2.5BA/OFFICE | 1,530 | $ | 1,104,300 | 722 |
| 96 | H | H-3d | H3004 | FLAT | 3BR/3BA | 2,145 | $ | 1,413,700 | 659 |
| 97 | H | H-4a | H4001 | FLAT | 2BR/2.5BA | 1,650 | $ | 1,125,875 | 682 |
| 98 | H | H-4b | H4002 | FLAT | 2BR/2.5BA/OFFICE | 1,825 | $ | 1,228,250 | 673 |
| 99 | H | H-5a | H5001 | FLAT | 3BR/3.5BA | 2,470 | $ | 1,776,950 | 719 |

| PHASE I SUMMARY | | | | | | 154,165 | | 98,278,505 $ | 637 |
|---|---|---|---|---|---|---|---|---|---|

**PHASE II**

| # of Units | Building | Plan | Unit # | Unit Type | Program | Salable SF | | List Price | $ Per SF |
|---|---|---|---|---|---|---|---|---|---|
| 1 | A/B | | 101 | RETAIL | | 800 | $ | 320,000 | 400 |
| 2 | A/B | | 1001 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 3 | A/B | | 1002 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 4 | A/B | | 1003 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 5 | A/B | | 1004 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 6 | A/B | | 1005 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 7 | A/B | | 1006 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 8 | A/B | | 1007 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 9 | A/B | | 1008 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 10 | A/B | | 1009 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 11 | A/B | | 1010 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 12 | A/B | | 1011 | LIVE/WORK LOFT | 2BR/2BA | 1,200 | $ | 684,500 | 570 |
| 13 | A/B | | 1012 | FLAT | 2BR/2BA | 950 | $ | 549,500 | 578 |
| 14 | A/B | | 1013 | FLAT | 2BR/2BA | 950 | $ | 549,500 | 578 |
| 15 | A/B | | 1014 | FLAT | 2BR/2BA | 950 | $ | 549,500 | 578 |
| 16 | A/B | | 1015 | FLAT | 2BR/2BA | 950 | $ | 549,500 | 578 |
| 17 | A/B | | 1016 | FLAT | 2BR/2BA | 950 | $ | 544,500 | 573 |
| 18 | A/B | | 1017 | FLAT | 2BR/2BA | 950 | $ | 544,500 | 573 |
| 19 | A/B | | 1018 | FLAT | 2BR/2BA | 950 | $ | 544,500 | 573 |
| 20 | A/B | | 2001 | FLAT | 2BR/2BA | 950 | $ | 572,000 | 602 |
| 21 | A/B | | 2002 | FLAT | 2BR/2BA | 950 | $ | 572,000 | 602 |
| 22 | A/B | | 2003 | FLAT | 2BR/2BA | 950 | $ | 572,000 | 602 |
| 23 | A/B | | 2004 | FLAT | 2BR/2BA | 950 | $ | 572,000 | 602 |
| 24 | A/B | | 2005 | FLAT | 2BR/2BA | 950 | $ | 572,000 | 602 |
| 25 | A/B | | 2006 | FLAT | 2BR/2BA | 950 | $ | 572,000 | 602 |
| 26 | A/B | | 2007 | FLAT | 2BR/2BA | 950 | $ | 572,000 | 602 |
| 27 | A/B | | 2008 | FLAT | 2BR/2BA | 950 | $ | 572,000 | 602 |
| 28 | A/B | | 3001 | FLAT | 2BR/2BA | 950 | $ | 574,500 | 605 |
| 29 | A/B | | 3002 | FLAT | 2BR/2BA | 950 | $ | 574,500 | 605 |
| 30 | A/B | | 3003 | FLAT | 2BR/2BA | 950 | $ | 574,500 | 605 |
| 31 | A/B | | 3004 | FLAT | 2BR/2BA | 950 | $ | 574,500 | 605 |
| 32 | A/B | | 3005 | FLAT | 2BR/2BA | 950 | $ | 574,500 | 605 |
| 33 | A/B | | 3006 | FLAT | 2BR/2BA | 950 | $ | 574,500 | 605 |
| 34 | A/B | | 3007 | FLAT | 2BR/2BA | 950 | $ | 574,500 | 605 |
| 35 | A/B | | 3008 | FLAT | 2BR/2BA | 950 | $ | 574,500 | 605 |
| 36 | A/B | | 3009 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 37 | A/B | | 3010 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 38 | A/B | | 3011 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 39 | A/B | | 3012 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 40 | A/B | | 3013 | FLAT | 1BR/1.5BA | 800 | $ | 500,500 | 626 |
| 41 | A/B | | 3014 | FLAT | 1BR/1.5BA | 800 | $ | 500,500 | 626 |
| 42 | A/B | | 3015 | FLAT | 1BR/1.5BA | 800 | $ | 500,500 | 626 |
| 43 | A/B | | 3016 | FLAT | 1BR/1.5BA | 800 | $ | 500,500 | 626 |
| 44 | A/B | | 3017 | FLAT | 1BR/1.5BA | 800 | $ | 500,500 | 626 |
| 45 | A/B | | 3018 | FLAT | 1BR/1.5BA | 800 | $ | 500,500 | 626 |
| 46 | A/B | | 3019 | FLAT | 1BR/1.5BA | 800 | $ | 500,500 | 626 |
| 47 | A/B | | 4001 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 48 | A/B | | 4002 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 49 | A/B | | 4003 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 50 | A/B | | 4004 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 51 | A/B | | 4005 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 52 | A/B | | 4006 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 53 | A/B | | 4007 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 54 | A/B | | 4008 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 55 | A/B | | 4009 | FLAT | 2BR/2BA | 950 | $ | 584,500 | 615 |
| 56 | A/B | | 4010 | FLAT | 2BR/2BA | 950 | $ | 597,000 | 628 |
| 57 | A/B | | 4011 | FLAT | 2BR/2BA | 950 | $ | 597,000 | 628 |
| 58 | A/B | | 4012 | FLAT | 2BR/2BA | 950 | $ | 597,000 | 628 |

**Exhibit D**
**Approved Unit Price List**
**Riverwalk Square - Scottsdale**

| | | | | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 59 | A/B | | 4013 | FLAT | 1BR/1.5BA | 800 | $ | 513,000 | 641 |
| 60 | A/B | | 4014 | FLAT | 1BR/1.5BA | 800 | $ | 513,000 | 641 |
| 61 | A/B | | 4015 | FLAT | 1BR/1.5BA | 800 | $ | 513,000 | 641 |
| 62 | A/B | | 4016 | FLAT | 1BR/1.5BA | 800 | $ | 513,000 | 641 |
| 63 | A/B | | 4017 | FLAT | 1BR/1.5BA | 800 | $ | 513,000 | 641 |
| 64 | A/B | | 4018 | FLAT | 1BR/1.5BA | 800 | $ | 513,000 | 641 |
| 65 | A/B | | 4019 | FLAT | 1BR/1.5BA | 800 | $ | 513,000 | 641 |
| 66 | A/B | | 5001 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 67 | A/B | | 5002 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 68 | A/B | | 5003 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 69 | A/B | | 5004 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 70 | A/B | | 5005 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 71 | A/B | | 5006 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 72 | A/B | | 5007 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 73 | A/B | | 5008 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 74 | A/B | | 5009 | FLAT | 2BR/2BA | 950 | $ | 594,500 | 626 |
| 75 | A/B | | 5010 | FLAT | 2BR/2BA | 950 | $ | 609,500 | 642 |
| 76 | A/B | | 5011 | FLAT | 2BR/2BA | 950 | $ | 609,500 | 642 |
| 77 | A/B | | 5012 | FLAT | 2BR/2BA | 950 | $ | 609,500 | 642 |
| 78 | A/B | | 5013 | FLAT | 1BR/1.5BA | 800 | $ | 525,500 | 657 |
| 79 | A/B | | 5014 | FLAT | 1BR/1.5BA | 800 | $ | 525,500 | 657 |
| 80 | A/B | | 5015 | FLAT | 1BR/1.5BA | 800 | $ | 525,500 | 657 |
| 81 | A/B | | 5016 | FLAT | 1BR/1.5BA | 800 | $ | 525,500 | 657 |
| 82 | A/B | | 5017 | FLAT | 1BR/1.5BA | 800 | $ | 525,500 | 657 |
| 83 | A/B | | 5018 | FLAT | 1BR/1.5BA | 800 | $ | 525,500 | 657 |
| 84 | A/B | | 5019 | FLAT | 1BR/1.5BA | 800 | $ | 525,500 | 657 |
| 85 | I | | I1001 | LIVE/WORK LOFT | 2BR/1.75BA | 1,440 | $ | 806,400 | 560 |
| 86 | I | | I1003 | LIVE/WORK LOFT | 2BR/1.75BA | 1,440 | $ | 818,900 | 569 |
| 87 | I | | I1004 | FLAT | 1BR/1.75BA/OFFICE | 861 | $ | 494,660 | 575 |
| 88 | I | | I1005 | LIVE/WORK LOFT | 2BR/1.75BA | 1,440 | $ | 818,900 | 569 |
| 89 | I | | I1006 | FLAT | 1BR/1.75BA/OFFICE | 861 | $ | 494,660 | 575 |
| 90 | I | | I1007 | LIVE/WORK LOFT | 2BR/1.75BA | 1,440 | $ | 818,900 | 569 |
| 91 | I | | I1008 | FLAT | 1BR/1.75BA/OFFICE | 861 | $ | 494,660 | 575 |
| 92 | I | | I1009 | LIVE/WORK LOFT | 2BR/1.75BA | 1,440 | $ | 818,900 | 569 |
| 93 | I | | I1010 | FLAT | 1BR/1.75BA/OFFICE | 861 | $ | 494,660 | 575 |
| 94 | I | | I1011 | LIVE/WORK LOFT | 2BR/1.75BA | 1,440 | $ | 818,900 | 569 |
| 95 | I | | I1013 | RETAIL | | 1,941 | $ | 788,000 | 406 |
| 96 | I | | I2004 | FLAT | 1BR/1.75BA/OFFICE | 804 | $ | 482,740 | 600 |
| 97 | I | | I2006 | FLAT | 1BR/1.75BA/OFFICE | 804 | $ | 497,740 | 619 |
| 98 | I | | I2008 | FLAT | 1BR/1.75BA/OFFICE | 804 | $ | 497,740 | 619 |
| 99 | I | | I2010 | FLAT | 1BR/1.75BA/OFFICE | 804 | $ | 497,740 | 619 |
| 100 | I | | I3001 | FLAT | 1BR/1.5BA | 908 | $ | 585,980 | 645 |
| 101 | I | | I3003 | FLAT | 1BR/1.5BA | 804 | $ | 512,740 | 638 |
| 102 | I | | I3004 | FLAT | 1BR/1.75BA/OFFICE | 946 | $ | 592,260 | 626 |
| 103 | I | | I3005 | FLAT | 1BR/1.5BA | 804 | $ | 512,740 | 638 |
| 104 | I | | I3006 | FLAT | 1BR/1.75BA/OFFICE | 946 | $ | 617,260 | 652 |
| 105 | I | | I3007 | FLAT | 1BR/1.5BA | 804 | $ | 537,740 | 669 |
| 106 | I | | I3008 | FLAT | 1BR/1.75BA/OFFICE | 946 | $ | 617,260 | 652 |
| 107 | I | | I3009 | FLAT | 1BR/1.5BA | 804 | $ | 537,740 | 669 |
| 108 | I | | I3010 | FLAT | 1BR/1.75BA/OFFICE | 946 | $ | 617,260 | 652 |
| 109 | I | | I3011 | FLAT | 1BR/1.5BA | 804 | $ | 512,740 | 638 |
| 110 | I | | I4001 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,880 | $ | 1,200,300 | 638 |
| 111 | I | | I4003 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,737 | $ | 1,120,220 | 645 |
| 112 | I | | I4004 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,880 | $ | 1,200,300 | 638 |
| 113 | I | | I4005 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,737 | $ | 1,120,220 | 645 |
| 114 | I | | I4006 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,880 | $ | 1,200,300 | 638 |
| 115 | I | | I4007 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,737 | $ | 1,085,220 | 625 |
| 116 | I | | I4008 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,880 | $ | 1,165,300 | 620 |
| 117 | I | | I4009 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,737 | $ | 1,085,220 | 625 |
| 118 | I | | I4010 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,880 | $ | 1,165,300 | 620 |
| 119 | I | | I4011 | TOWNHOUSE | 2BR/2.25BA/OFFICE | 1,737 | $ | 1,085,220 | 625 |

| *PHASE II SUMMARY* | | | | | | *123,288* | *$* | *74,910,220* | *$* | *608* |

| *TOTAL PHASE I & PHASE II* | | *218* | *Units* | | | *277,453* | *$* | *173,188,725* | *$* | *624* |

**WC RIVERWALK, LLC**, an Arizona limited liability company

By:  Vanguard City Home, LLC, an Arizona limited liability
company, its Manager

By:  ACC Homes, Inc., an Arizona corporation, its Manager

By: _____
Name:  A. Christopher Camberlango
Title:   President

**BROTHERS COMPANY, LLC**, a Washington limited liability
company

By: _____
Name: _____
Title:  _____

**VANGUARD CITY HOME, LLC**, an Arizona limited liability
company

By:  ACC Homes, Inc., an Arizona corporation, its Manager

By: _____
Name:   A. Christopher Camberlango
Title:    President

Doc #:CHI01 (320527-00057) 50319111v8;01/12/2006/Time:10:27

**GUARANTORS AND INDEMNITORS:**

---

**A. CHRISTOPHER CAMBERLANGO**, an
individual resident of the State of Arizona

---

**MICHAEL TRAILOR**, an individual resident
of the State of Arizona

---

**JAMES NUNEMACHER**, an individual
resident of the State of California

Doc #:CHI01 (320527-00057) 50319111v8;01/12/2006/Time:10:27

STATE OF NEW YORK

ss.

COUNTY OF NEW YORK

On this _____ day of January, 2006, before me, _____ a Notary Public in and for the State of New York, personally appeared _____, _____ of **LEHMAN BROTHERS HOLDINGS, INC.**, personally known to me (or proved on the basis of satisfactory evidence) to be the person whose name is subscribed to the within instrument and acknowledged to me that he/she executed the same in his/her authorized capacity, and that by his/her signature on the instrument the person, or the entity upon behalf of which the person(s) acted, executed the instrument.

**WITNESS** my hand and official seal

_____
Signature

My commission expires:

Doc #:CHI01 (320527-00057) 50319111v8;01/12/2006/Time:10:27

STATE OF ILLINOIS

ss.

COUNTY OF COOK

On this ____ day of January, 2006, before me, _____ a Notary Public in and for the State of Illinois, personally appeared Brian Brodeur, Senior Vice President of **CORUS BANK, N.A.**, personally known to me (or proved on the basis of satisfactory evidence) to be the person whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his authorized capacity, and that by his signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

**WITNESS** my hand and official seal

_____
Signature

My commission expires:

N-2

STATE OF ARIZONA

ss.

COUNTY OF MARICOPA

On this _____ day of January, 2006, before me, _____ a
Notary Public in and for the State of Arizona, personally appeared A. Christopher Camberlango,
authorized signatory, on behalf of **RIVERWALK SQUARE DEVELOPMENT, LLC,**
personally known to me (or proved on the basis of satisfactory evidence) to be the person whose
name is subscribed to the within instrument and acknowledged to me that he executed the same
in his authorized capacity, and that by his signature on the instrument the person, or the entity
upon behalf of which the person acted, executed the instrument.

**WITNESS** my hand and official seal

_____
Signature

My commission expires:

Doc #:CHI01 (320527-00057) 50319111v8;01/12/2006/Time:10:27

STATE OF ARIZONA

ss.

COUNTY OF MARICOPA

On this ____ day of January, 2006, before me, _____ a Notary Public in and for the State of Arizona, personally appeared A. Christopher Camberlango, authorized signatory, on behalf of **RIVERWALK SQUARE DEVELOPMENT II, LLC,** personally known to me (or proved on the basis of satisfactory evidence) to be the person whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his authorized capacity, and that by his signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

**WITNESS** my hand and official seal

_____
Signature

My commission expires:

N-4

STATE OF ARIZONA

ss.

COUNTY OF MARICOPA

On this _____ day of January, 2006, before me, _____ a
Notary Public in and for the State of Arizona, personally appeared A. Christopher Camberlango,
authorized signatory, on behalf of **RIVERWALK SQUARE HOLDINGS, LLC,** personally
known to me (or proved on the basis of satisfactory evidence) to be the person whose name is
subscribed to the within instrument and acknowledged to me that he executed the same in his
authorized capacity, and that by his signature on the instrument the person, or the entity upon
behalf of which the person acted, executed the instrument.

**WITNESS** my hand and official seal

_____
Signature

My commission expires:

A-5

STATE OF ARIZONA

               ss.

COUNTY OF MARICOPA

       On this _____ day of January, 2006, before me, _____ a
Notary Public in and for the State of Arizona, personally appeared A. Christopher Camberlango,
authorized signatory, on behalf of **WC RIVERWALK SQUARE, LLC**, personally known to
me (or proved on the basis of satisfactory evidence) to be the person whose name is subscribed
to the within instrument and acknowledged to me that he executed the same in his authorized
capacity, and that by his signature on the instrument the person, or the entity upon behalf of
which the person acted, executed the instrument.

          **WITNESS** my hand and official seal

                                  _____
                                    Signature

My commission expires:

STATE OF _____

               ss.

COUNTY OF _____

       On this _____ day of January, 2006, before me, _____ a Notary Public in and for the State of _____, personally appeared _____, authorized signatory, on behalf of **BROTHERS COMPANY, LLC,** personally known to me (or proved on the basis of satisfactory evidence) to be the person whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his authorized capacity, and that by his signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

               **WITNESS** my hand and official seal

                                  _____
                                    Signature

My commission expires:

Doc #:CHI01 (320527-00057) 50319111v8;01/12/2006/Time:10:27

STATE OF ARIZONA

ss.

COUNTY OF MARICOPA

On this ____ day of January, 2006, before me, _____ a Notary Public in and for the State of Arizona, personally appeared A. Christopher Camberlango, authorized signatory, on behalf of **VANGUARD CITY HOME, LLC**, personally known to me (or proved on the basis of satisfactory evidence) to be the person whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his authorized capacity, and that by his signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

**WITNESS** my hand and official seal

_____
Signature

My commission expires:

A-8

STATE OF ARIZONA

        ss.

COUNTY OF MARICOPA

       On this _____ day of January, 2006, before me, _____ a
Notary Public in and for the State of Arizona, personally appeared A. Christopher Camberlango,
personally known to me (or proved on the basis of satisfactory evidence) to be the person whose
name is subscribed to the within instrument and acknowledged to me that he executed the same
in his authorized capacity, and that by his signature on the instrument the person, or the entity
upon behalf of which the person acted, executed the instrument.

          **WITNESS** my hand and official seal

                            _____
                            Signature

My commission expires:

Doc #:CHI01 (320527-00057) 50319111v8;01/12/2006/Time:10:27

STATE OF ARIZONA

ss.

COUNTY OF MARICOPA

On this _____ day of January, 2006, before me, _____ a Notary Public in and for the State of Arizona, personally appeared Michael Trailor, personally known to me (or proved on the basis of satisfactory evidence) to be the person whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his authorized capacity, and that by his signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

**WITNESS** my hand and official seal

_____
Signature

My commission expires:

N-10

STATE OF CALIFORNIA

                              ss.

COUNTY OF _____

            On this ____ day of January, 2006, before me, _____ a
Notary Public in and for the State of California, personally appeared James Nunemacher,
personally known to me (or proved on the basis of satisfactory evidence) to be the person whose
name is subscribed to the within instrument and acknowledged to me that he executed the same
in his authorized capacity, and that by his signature on the instrument the person, or the entity
upon behalf of which the person acted, executed the instrument.

                    **WITNESS** my hand and official seal


                                        _____
                                        Signature

My commission expires:

Doc #:CHI01 (320527-00057) 50319111v8;01/12/2006/Time:10:27

## EXHIBIT A

### LEGAL DESCRIPTION

Parcel No. 1:

A portion of the Northwest quarter of Section 23, Township 2 North, Range 4 East of the Gila and Salt River Base and Meridian, Maricopa County, Arizona, and described as follows:

Commencing at a point 1139.00 feet North of the West quarter corner of Section 23, Township 2 North, Range 4 East of the Gila and Salt River Base and Meridian, said point also bearing South 00 degrees 00 minutes 00 seconds East a distance of 1517.38 feet from the Northwest corner of said Section 23;

Thence East a distance of 65.00 feet to a point located on the East right of way line of Scottsdale Road, said point also being the Northwest corner of PARADISE TRIANGLE, Tract "A", as recorded in Book 46 of Maps, Page 26, records of the Maricopa County, Arizona recorders office;

Thence continuing East a distance of 252.73 feet to the Northwest corner of the aforementioned RIVERWALK SQUARE, said point also being the TRUE POINT OF BEGINNING;

Thence continuing East a distance of 687.78 feet to a point located at the Northeast corner of RIVERWALK SQUARE;

Thence South 40 degrees 44 minutes 00 seconds West along the Southeast property line of RIVER WALK SQUARE a distance of 335.53 feet;

Thence leaving said property line, North 49 degrees 17 minutes 13 seconds West a distance of 111.82 feet;

Thence South 89 degrees 58 minutes 04 seconds West a distance of 74.88 feet;

Thence South a distance of 37.51 feet to a point of curvature having a radius of 40.00 feet;

Thence proceeding Southwesterly along said curve through a central angle of 217 degrees 16 minutes 02 seconds a distance of 151.68 feet to a point of non-tangency;

Thence North a distance of 166.07 feet;

Thence South 89 degrees 58 minutes 04 seconds West a distance of 237.67 feet to a point located along the West line of RIVERWALK SQUARE;

Thence North 00 degrees 00 minutes 20 seconds West along said West line a distance of 28.40 feet to the TRUE POINT OF BEGINNING.

Doc #:CHI01 (320527-00057) 50319111v8;01/12/2006/Time:10:27

Parcel No. 2:

A part of the Southwest quarter of the Northwest quarter of Section 23, Township 2 North, Range 4 East of the Gila and Salt River Base and Meridian, Maricopa County, Arizona, known as Tract "A" of the PARADISE TRIANGLE, according to Book 45 of Maps, page 26, records of Maricopa County, Arizona, more particularly described as follows:

Beginning 1722.38 feet South and 33 feet East of the Northwest corner of Section 23, Township 2 North, Range 4 East;

Thence East 795.90 feet;

Thence South 40 degrees 44 minutes West, 649.39 feet;

Thence North 49 degrees 16 minutes West, 377.42 feet;

Thence West 86.16 feet;

Thence North 245.80 feet to the point of beginning;

Except the West 32 feet thereof.

Parcel No. 3:

Part of the Northwest quarter of Section 23, Township 2 North, Range 4 East of the Gila and Salt River Base and Meridian, Maricopa County, Arizona, described as follows:

From the Southwest corner of said Northwest quarter, running North, assumed bearing, along the West line of the said Northwest quarter, 934 feet to the point of beginning of the parcel of land herein described and the Southwest corner thereof;

Thence continuing North along the West line of said Northwest quarter, 205 feet;

Thence East, at right angles to the West line of said Northwest quarter, 1005.44 feet;

Thence South 40 degrees 44 minutes West along a line 50 feet from measured at right angles to the water line of the Arizona Canal, 270.54 feet;

Thence West along a line perpendicular to the West line of said Northwest quarter, 828.90 feet to the point of beginning;

Except the West 65 feet thereof.

Except from Parcel No. 2 and Parcel No. 3 the following described property:

That part of Tract "A", PARADISE TRIANGLE, according to Book 46 of Maps, page 26, records of Maricopa County, Arizona, and that part of the Northwest quarter of Section 23, Township 2 North, Range 4 East of the Gila and Salt River Base and Meridian, Maricopa County, Arizona, described as follows:

A-2

Commencing at the West quarter corner of said Section 23;

Thence North 00 degrees 00 minutes 00 seconds East along the West line of the Northwest quarter of said Section 23, 688.12 feet;

Thence North 90 degrees 00 minutes 00 seconds East, 65.00 feet to a point on a line which is parallel with and 65.00 feet Easterly, as measured at right angles from the West line of the Northwest quarter of said Section 23, said point being the point of beginning;

Thence North 00 degrees 00 minutes 00 seconds East along said parallel line, 451.18 feet;

Thence North 89 degrees 57 minutes 53 seconds East, 252.66 feet;

Thence South 00 degrees 02 minutes 07 seconds East, 293.50 feet;

Thence South 49 degrees 15 minutes 13 seconds East, 329.75 feet;

Thence South 40 degrees 42 minutes 38 seconds West, 249.27 feet;

Thence North 49 degrees 15 minutes 13 seconds West, 377.41 feet;

Thence South 90 degrees 00 minutes 00 seconds West, 54.15 feet to the point of beginning.

And further excepting from Parcel No. 2 and Parcel No. 3 the following described property:

Commencing at a point 1139.00 feet North of the West quarter corner of Section 23, Township 2 North, Range 4 East of the Gila and Salt River Base and Meridian, said point also bearing South 00 degrees 00 minutes 00 seconds East, a distance of 1517.38 feet from the Northwest corner of said Section 23;

Thence East a distance of 65.00 feet to a point located on the East right-of-way line of Scottsdale Road, said point also being the Northwest corner of PARADISE TRIANGLE, Tract "A", as recorded in Book 46 of Maps, page 26, of the Maricopa County Recorder's Office;

Thence continuing East a distance of 252.73 feet to the Northwest corner of the aforementioned RIVERWALK SQUARE, said point also being the TRUE POINT OF BEGINNING;

Thence continuing East a distance of 687.78 feet to a point located at the Northeast corner of RIVERWALK SQUARE;

Thence South 40 degrees 44 minutes 00 seconds West along the Southeast property line of RIVERWALK SQUARE, a distance of 335.53 feet;

Thence leaving said property line, North 49 degrees 17 minutes 13 seconds West, a distance of 111.82 feet;

Thence South 89 degrees 58 minutes 04 seconds West, a distance of 74.88 feet;

Thence South a distance of 37.51 feet to a point of curvature having a radius of 40.00 feet;

A-3

Thence proceeding Southwesterly along said curve, through a central angle of 217 degrees 16 minutes 02 seconds, a distance of 151.68 feet to a point of non-tangency;

Thence North a distance of 166.07 feet;

Thence South 89 degrees 58 minutes 04 seconds West, a distance of 237.67 feet to a point located along the West line of RIVERWALK SQUARE;

Thence North 00 degrees 00 minutes 20 seconds West along said West line, a distance of 28.40 feet to the TRUE POINT OF BEGINNING.

A non-exclusive easement for vehicular and pedestrian ingress and egress appurtenant to the land described in Parcel Nos. 1, 2 and 3 herein over, across and through the North Drive Easement Area, as granted in the Permanent, Non-Exclusive Easements Agreement recorded February 14, 2005, in Instrument No. 2005-0185399, records of Maricopa County, Arizona, over land described as follows:

Commencing at a point 1139.00 feet North of the West quarter corner of Section 23, Township 2 North, Range 4 East of the Gila and Salt River Base and Meridian, Maricopa County, Arizona, said point bearing South 00 degrees 00 minutes 00 seconds East a distance of 1517.38 feet from the Northwest corner of said Section 23;

Thence East a distance of 65.00 feet to a point located on the East right of way line of Scottsdale Road, said point being the True Point of Beginning;

Thence North 89 degrees 58 minutes 04 seconds East, a distance of 252.73 feet to a point, said point being the Northwest corner of the land described in Deed recorded in Instrument No. 2005-0185398, records of Maricopa County, Arizona;

Thence departing said North line, South 00 degrees 00 minutes 20 seconds East along the West line of the land described in said Deed, a distance of 38.00 feet;

Thence South 89 degrees 58 minutes 04 seconds West a distance of 217.71 feet;

Thence South 81 degrees 50 minutes 18 seconds West, a distance of 35.36 feet to a point located on the East right of way line of Scottsdale Road;

Thence North 00 degrees 00 minutes 00 seconds West along said right of way line a distance of 43.00 feet to the True Point of Beginning.

Parcel No. 5:

A non-exclusive easement for vehicular and pedestrian ingress and egress appurtenant to the land described herein as Parcel Nos. 1, 2, and 3 over, across and through the Pals Loop Road Easement Area as granted in the Interruptible, Reciprocal, Non-Exclusive Easements Agreement recorded February 14, 2005, in Instrument No. 2005-0185400 and in the Permanent, Non-Exclusive Easements Agreement recorded February 14, 2005, in Instrument No. 2005-0185399, records of Maricopa County, Arizona, over land described as follows:

A-4

Commencing at a point 1139.00 feet North of the West quarter corner of Section 23 Township 2
North, Range 4 East of the Gila and Salt River Base and Meridian, Maricopa County, Arizona,
said point also bearing South 00 degrees 00 minutes 00 seconds East a distance of 1517.38 feet
from the Northwest corner of said Section 23;

Thence East a distance of 65.00 feet to a point located on the East right of way line of Scottsdale
Road;

Thence North 89 degrees 58 minutes 04 seconds East a distance of 252.73 feet to a point, said
point being the Northwest corner of the land described in Deed recorded in Instrument No. 2005-
0185398, records of Maricopa County, Arizona, said point also being the true Point of
Beginning;

Thence departing said North line and proceeding South 00 degrees 00 minutes 20 seconds East
along the West line of the land described in said Deed, a distance of 293.71 feet;

Thence continuing along said property line South 49 degrees 15 minutes 13 seconds East a
distance of 19.78 feet;

Thence departing said property line and proceeding South 00 degrees 00 minutes 20 seconds
East a distance of 14.45 feet to the beginning of a curve concave to the West and having a radius
of 150.00 feet;

Thence continuing along said curve through a central angle of 90 degrees 00 minutes 20 seconds
a distance of 235.63 feet to a point of tangency;

Thence North 90 degrees 00 minutes 00 seconds West a distance of 40.32 feet to a point located
on the Northeast property line of Tract "B", Paradise Triangle, according to Book 46 of Maps,
Page 26, records of Maricopa County, Arizona;

Thence North 49 degrees 16 minutes 00 seconds West along said Tract "B" a distance of 30.65
feet;

Thence South 90 degrees 00 minutes 00 seconds West along said Tract "B" a distance of 54.19
feet to a point located on the East right of way line of Scottsdale Road;

Thence leaving the property line of said Tract "B" and proceeding along said right of way line a
distance of 30.00 feet;

Thence departing said right of way line and proceeding South 90 degrees 00 minutes 00 seconds
East a distance of 137.74 feet to the beginning of a curve concave to the West having a radius of
100.00 feet;

Thence proceeding along said curve through a central angle of 90 degrees 00 minutes 20 seconds
a distance of 157.09 feet to a point of tangency;

Thence North 00 degrees 00 minutes 20 seconds West a distance of 321.05 feet to a point located
on said North line of Paradise Triangle;

Doc #:CHI01 (320527-00057) 50319111v8;01/12/2006/Time:10:27

Thence North 89 degrees 58 minutes 04 seconds East along said North line a distance of 15.00 feet to the True Point of Beginning.

Doc #:CHI01 (320527-00057) 50319111v8;01/12/2006/Time:10:27

## EXHIBIT B

### LIST OF SUBORDINATE LENDER DOCUMENTS

1. Note
2. Assignment of Architect's Agreement
3. Assignment of General Contractor's Agreement
4. Assignment of Permits
5. Assignment of Title Insurance proceeds
6. Certificate of Financing Term Sheet
7. Certificate of Organization Structure
8. Certificate of Personal Property
9. Certificate of Preliminary Construction Budget
10. Certificate of Sources & Uses
11. Completion Guaranty
12. Conditional Guaranty
13. Consent and Agreement of Architect
14. Consent and Agreement of Developer
15. Environmental Indemnity Agreement
16. Financing Statements
17. Guarantor's Financial Certificate (Camberlango)
18. Guarantor's Financial Certificate (Nunemacher)
19. Guarantor's Financial Certificate (Trailor)
20. Loan Agreement
21. Membership Pledge and Security Agreement (Riverwalk Square Development II, LLC)
22. Membership Pledge and Security Agreement (Riverwalk Square Holdings, LLC)
23. Membership Pledge and Security Agreement (WC Riverwalk, LLC)
24. Membership Pledge and Security Agreement (Brothers Company, LLC)
25. Membership Pledge and Security Agreement (Vanguard City Home, LLC)
26. Option Agreement
27. Payment Direction Letter
28. Post Closing Letter

B-1

## EXHIBIT C

### LIST OF CORUS BANK DOCUMENTS

Construction Loan Agreement

Promissory Note

Construction Deed of Trust, Assignment of Rents, Security Agreement and Fixture Filing

Assignment of Condominium Documents

Assignment of Construction Documents

Completion and Non-Recourse Carveout Guaranty (executed by Guarantors)

Environmental Indemnity Agreement (executed by Property Owner and Guarantors)

UCC-1 Financing Statement to be filed with the Secretary of State of Property Owner's formation

UCC Fixture Filing to be filed in the County where the Property is located

Doc #:CHI01 (320527-00057) 50319111v8;01/12/2006/Time:10:27

## EXHIBIT D

## QUALIFIED TRANSFEREES

Aareal Bank AG

AEW Capital Management

Angelo Gordon & Company

Apollo Real Estate Advisors

Barclay's Bank

Blackacre Capital Group, L.P.

Blackstone Real Estate Partners

Capital Trust

Colony Investors (Colony Capital)

Emmes & Company

Eurohypo AG

Heitman Financial

Lend Lease & Company

Meadowbrook Real Estate Fund

Northstar Capital Investment Corp.

Oaktree Capital Management

Olympus Real Estate Fund (Hicks Muse)

PB Capital

Praedium Group

Starwood Opportunity Fund (Starwood Capital)

Sterling Equities

Westbrook Real Estate Fund

Deutsche Bank

D-1

CS First Boston

UBS Paine Weber

JP Morgan Chase

Wells Fargo

Goldman Sachs

Whitehall Funds

I-Star Financial

CIBC

Citigroup/Salomon Smith Barney

Bear Stearns

Doc #:CHI01 (320527-00057) 50319111v8;01/12/2006/Time:10:27