UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 Case No. |
|  | : |  |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | : | 08-13555 (JMP) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |
|  | : |  |

-------------------------------------------------------------------x

**ORDER PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE
APPROVING THE ASSUMPTION
OR REJECTION OF OPEN TRADE CONFIRMATIONS**

Upon the motion, dated November 14, 2008 (the "Motion"), of Lehman

Brothers Holdings Inc. ("LBHI") and its affiliated debtor, Lehman Commercial Paper

Inc. ("LCPI"), as debtors and debtors in possession (together, the "Debtors"), pursuant to

section 365(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 6006

of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 6006-

1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local

Rules") for entry of an order approving the Debtors' assumption of the Assumed Trades,[1]

rejection the Rejected Trades, and modification and assumption of the Amended Trades,

all as more fully described in the Motion; and the Court having jurisdiction to consider

the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334

and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of

New York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting

---

[1] Capitalized terms used and not otherwise defined herein shall have the meanings
ascribed to them in the Motion.

C.J.); and consideration of the Motion and the relief requested therein being a core

proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court

pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having

been provided in accordance with the procedures set forth in the order entered September

22, 2008 governing case management and administrative procedures [Docket No. 285] to

(i) the United States Trustee for the Southern District of New York; (ii) the attorneys for

the Official Committee of Unsecured Creditors; (iii) the Securities and Exchange

Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the

Southern District of New York; (vi) all parties who have requested notice in these chapter

11 cases; and (vii) all Counterparties; and it appearing that no other or further notice need

be provided; and a hearing (the "Hearing") having been held to consider the relief

requested in the Motion; and the Court having found and determined that the relief sought

in the Motion is in the best interests of the Debtors, their estates and creditors, and all

parties in interest and that the legal and factual bases set forth in the Motion establish just

cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor, it is

ORDERED that the Motion is granted with respect to all Counterparties

who have not objected to the relief requested therein, whose objections have been

overruled, or who have agreed to settle their objections with the Debtors; and it is further

ORDERED, pursuant to section 365(a) of the Bankruptcy Code, that the

Debtors' assumption of the Assumed Trades set forth on Exhibit A annexed hereto is

hereby approved; and it is further

ORDERED, pursuant to section 365(a) of the Bankruptcy Code, that the Debtors' rejection of the Rejected Trades set forth on <u>Exhibit B</u> annexed hereto is hereby approved, with such rejection effective as of the date hereof; and it is further

ORDERED, pursuant to section 365(a) of the Bankruptcy Code, that the Debtors are authorized to enter into agreements to modify the Amended Trades set forth on <u>Exhibit C</u> annexed hereto and that assumption of the Amended Trades as modified is hereby approved; and it is further

ORDERED that the hearing with respect to the Motion is hereby adjourned to December 22, 2008, at 10:00 a.m. with respect to the objections filed by Deutsche Bank, USAA High-Yield Opportunities Fund, Blackrock Financial Management, Inc., Bank of Nova Scotia, AIB International Finance, Putnam Investments, P. Schoenfeld Asset Management, Bank of America, N.A., Banc of America Securities Limited, Millennium Management, LLC, BDF Limited, Field Point IV S.a.r.l., Royal Bank of Scotland, plc, DK Acquisition Partners, L.P., Longacre Master Fund, Ltd., Longacre Capital Partners (QP), L.P., Morgan Stanley Bank International Limited, Morgan Stanley Senior Funding, Inc., and Tennenbaum Capital Partners; and it is further

ORDERED that the hearing with respect to the Motion is hereby adjourned to January 14, 2009, at 10:00 a.m. with respect to the objections filed by H/2 Credit Partners, Goldman Sachs, KKR Investors (2006) (Ireland) L.P., Lloyds TSB, Citigroup, Inc., Whippoorwill Associates, Inc., JP Morgan Chase, AXA Mezzanine II AS, SICAR, MD Mezzanine SA, SICAR, Blue Mountain Credit Alternatives Master Fund L.P., Fir Tree Capital Opportunity Master Fund, LP, and Fir Tree Value Master

Fund LP, Evergreen Investment Management Company, LLC, Wachovia Bank, N.A., and M&G Investment Management Limited ("M&G"); and it is further

ORDERED that the Debtors are not required to pay any cure costs to any Counterparty to an Assumed Trade or an Amended Trade; and it is further

ORDERED that the Debtors have demonstrated adequate assurance of future performance of the Assumed Trades and the Amended Trades; and it is further

ORDERED that no Counterparty shall be entitled to assert or take any action to exercise a right to set off any prepetition claim that it might have against either Debtor, including, without limitation, claims for damages arising from the rejection of a Rejected Trade, against any obligation payable to the applicable Debtor under any Assumed Trade or Amended Trade; and it is further

ORDERED that settlement of all Assumed Trades or Amended Trades shall include all appropriate, usual and customary settlement adjustments; and it is further

ORDERED that the Debtors are authorized to execute and deliver all instruments and documents, and take such other actions as may be necessary or appropriate to implement and effectuate the assumption, rejection or modification of Open Trade Confirmations as provided in this Order; and it is further

ORDERED that notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and that the requirements of Bankruptcy Rule 6006(a) and Local Rule 6006-1 are satisfied; and it is further

ORDERED that this Court retains jurisdiction to hear and determine all

matters arising from or related to the implementation and/or interpretation of this Order.

Dated:  New York, New York
       December 16, 2008

                         _*s/ James M. Peck*_____
                         UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT A**

**ASSUMED TRADES**

**LCPI & LCPI UK**
Assumed

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|--------|-----------|----------|---------|-----|-----------|----------|--------|
| LCPI | ABITIBIBOWATER INC. 04-01-08 | FOOTHILL CAPITAL CORPORATION | | S | 9/10/2008 | USD | Assumed |
| LCPI | ACTS AERO TECH SUPPORT | BANQUE OF SAFFRA | | S | 7/23/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | CHATHAM ASSET MGMT (MASTER) | | S | 8/26/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | ILLINOIS STATE BOARD OF INVEST | | S | 8/7/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | BLT 37 LLC | | S | 7/23/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | KINNEY HILL CREDIT OPPT. FUND | | S | 8/5/2008 | USD | Assumed |
| LCPI | ATRIUM COMPANIES,INC. (06/21/06) | D.E. SHAW LAMINAR PORTFOLIOS | | S | 7/28/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 5/2/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 6/3/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 8/25/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 8/26/2008 | USD | Assumed |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | GALE FORCE 3 CLO LTD. | | S | 7/22/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 9/10/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 9/9/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 8/14/2008 | EUR | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 4/24/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 4/30/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 5/9/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ARROW DISTRESSED SECURITIES FUND | | S | 4/1/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ARROW DISTRESSED SECURITIES FUND | | S | 5/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/18/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/26/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 4/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZ MASTER FUND, LTD | | S | 5/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZ MASTER FUND, LTD | | S | 4/1/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZ APEX MASTER FUND, LTD | | S | 4/1/2008 | USD | Assumed |
| LCPI | CALPINE CORP EXIT TERM LOAN 01/31/08 | HEWETT'S ISLAND CLO I-R, LTD. | | S | 7/17/2008 | USD | Assumed |
| LCPI | CAPITAL AUTOMOTIVE REIT (CARS) | GLOBAL LOAN OPP FUND B.V. | | S | 9/11/2008 | USD | Assumed |
| LCPI | CAPMARK FINANCIAL (5-YR US Term) | GOLDENTREE LEVERAGED LOAN FINANCE I LTD | | S | 9/10/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 7/18/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/1/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | BENNETT MGMT CMP (MASTER) | | S | 6/23/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | CHRYSLER LLC (1ST LIEN) | FEINGOLD O'KEEFE SELECT OPPORT | | B | 6/24/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | FEINGOLD O'KEEFFE CAPITAL -MTR | | B | 7/10/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | XERION CAPITAL PARTNERS (MSTR) | | S | 7/10/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | CREDIT SUISSE LOAN FUNDING LLC | | B | 5/3/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON DISTRESSED SEC | | B | 5/21/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | | B | 5/14/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | | B | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | | B | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | | S | 7/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | | S | 8/16/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | | S | 8/22/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | | S | 9/24/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | | S | 7/26/2006 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | | S | 7/31/2006 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL MASTER, LTD | | S | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL MASTER, LTD | | S | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL PARTNERS, LP | | S | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL PARTNERS, LP | | S | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | LOEB PARTNERS | | B | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | LOEB PARTNERS | | B | 4/30/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | HELIOS ADVISORS LLC NEW YORK | | S | 9/8/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | HELIOS ADVISORS LLC NEW YORK | | S | 9/8/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | LITTLEJOHN & CO LLC | | S | 9/2/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | BLACK DIAMOND CAP MGMT (MSTR) | | S | 9/9/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | BLACK DIAMOND CAP MGMT (MSTR) | | S | 9/8/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 5/21/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 6/20/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 7/29/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 6/10/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 8/13/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL PARTNERS V (AIV-1) | | S | 5/29/2008 | USD | Assumed |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ALADDIN CLO HOLDING ACCT | | S | 9/8/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (CL 4 W/O S-Post) | REDWOOD MASTER FUND | | S | 8/7/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (CL 4 W/O S-Post) | TUDOR BVI GLOBAL PORTFOLIO LTD | | B | 8/7/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (Class 4 White Ridge) | HBK MASTER FUND L.P | | S | 5/14/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|--------|-----------|----------|---------|-----|-----------|----------|--------|
| LCPI | ENRON TRADE CLAIM (Class 4 White Ridge) | HBK MASTER FUND L.P | | S | 5/14/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CANPARTNERS INVESTMENTS IV LLC | | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CANPARTNERS INVESTMENTS IV LLC | | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | UBS AG | | S | 7/23/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | CASPIAN CAPITAL PARTNERS, L.P. | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | CASPIAN CAPITAL PARTNERS, L.P. | | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | KS CAPITAL PARTNERS, LP | | S | 7/30/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | KS INTERNATIONAL, INC. | | S | 7/30/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER OPPORTUNITIES FUND,LP | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | SANDELMAN FINANCE 2006-1, LTD. | | S | 5/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO CREDIT OPPORTUNITIES HOLDING FUND LTD | | S | 6/3/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO FUND LTD. | | S | 6/3/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO MULTI-STRATEGY HOLDING FUND LTD | | S | 6/3/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | | S | 8/6/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | | S | 8/22/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | | S | 9/4/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | MARATHON SPECIAL OPPORTUNITIES MASTER FUND LTD | | S | 5/22/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | OPPENHEIMER MASTER LOAN FUND, LLC | | S | 9/10/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | OPPENHEIMER SENIOR FLOATING | | S | 9/10/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/26/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/18/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/18/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|--------|-----------|----------|---------|-----|-----------|----------|--------|
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/6/2008 | USD | Assumed |
| LCPI | HERBST GAMING INC. 2ND A&R [1/03/07] | APOLLO MANAGEMENT LP | | S | 8/13/2008 | USD | Assumed |
| LCPI | HERBST GAMING INC. 2ND A&R [1/03/07] | APOLLO MANAGEMENT LP | | S | 8/7/2008 | USD | Assumed |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | KENSINGTON INTERNATIONAL LTD | | S | 9/4/2008 | USD | Assumed |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | SPRINGFIELD ASSOCIATES, LLC | | S | 9/4/2008 | USD | Assumed |
| LCPI | ICONIX BRAND GROUP, INC. | PRIMUS CLO II, LTD | | S | 7/15/2008 | USD | Assumed |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | M&G DYNAMIC EUROPEAN LOAN FUND | | S | 9/11/2008 | USD | Assumed |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | M&G SECURED DEBT FUND LIMITED | | S | 9/11/2008 | USD | Assumed |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | STICHTING SHELL PENSIOENFONDS | | S | 9/11/2008 | USD | Assumed |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | THE PRUDENTIAL ASSURANCE COMPANY LIMITED | | S | 9/11/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CANYON CAPITAL CLO 2004-1 LTD | | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CANYON CAPITAL CLO 2006-1 LTD | | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CANYON CAPITAL CLO 2007-1 LTD | | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CAPARTNERS INVESTMENT IV LLC | | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLIDNGS, INC. | | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLIDNGS, INC. | | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | GEER MOUNTAIN FINANCING, LTD. | | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | OHP CBNA LOAN FUNDING LLC | | B | 8/18/2008 | USD | Assumed |
| LCPI | KYLE ACQUISITION | PACIFIC SELECT FUND-FLOATING RATE LOAN PORTFOLIO | | S | 6/3/2008 | USD | Assumed |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | COMMERZBANK AG | | S | 7/18/2008 | USD | Assumed |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | COMMERZBANK AG | | S | 7/18/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | LEVLAD, LLC | CREDIT SUISSE CREDIT STRATEGIES MASTER FUND LTD. | | S | 7/25/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | MADISON PARK FUNDING II, LTD | | S | 7/23/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | MADISON PARK FUNDING III, LTD | | S | 7/23/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | RESOURCE CREDIT PARTNERS LP | | S | 7/23/2008 | USD | Assumed |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD FLOATING RATE FUND | | S | 8/26/2008 | USD | Assumed |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD HIGH YIELD FUND | | S | 8/26/2008 | USD | Assumed |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD HIGH YIELD HLS FUND | | S | 8/26/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | BEAR STEARNS ASSET MGMT (MSTR) | | B | 7/23/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | CENTRE PACIFIC(MASTER) | | B | 8/7/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | CENTRE PACIFIC(MASTER) | | B | 8/15/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | HALCYON FUND, L.P. | | B | 6/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SCSF DEBT INVESTMENTS, LLC | | S | 8/7/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | | S | 6/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | | S | 8/15/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | | S | 7/23/2008 | USD | Assumed |
| LCPI | MCJUNKIN CORPORATION | GLOBAL LOAN OPPORTUNITY FUND B.V. | | S | 9/12/2008 | USD | Assumed |
| LCPI | MEG ENERGY CORP. (4/06) | KC CLO II PLC | | S | 8/14/2008 | USD | Assumed |
| LCPI | MEG ENERGY CORP. (4/06) | WESTERN FLOATING RATE HIGH INCOME FUND, LLC | | S | 9/9/2008 | USD | Assumed |
| LCPI | MEG ENERGY CORP. (4/06) | RAYTHEON MASTER PENSION TRUST - WAMCO | | S | 9/9/2008 | USD | Assumed |
| LCPI | MICHAEL STORES 10-31-06 | ANCHORAGE CAP MSTR OFFSHRE LTD | | S | 8/28/2008 | USD | Assumed |
| LCPI | MIRANT NORTH AMERICA (1/3/06) | DWS SHORT DURATION PLUS FUND | | S | 6/26/2008 | USD | Assumed |
| LCPI | MYLAN INC. 12/20/07 | HIGHLAND CAPITAL MGMT LP | | S | 8/7/2008 | USD | Assumed |
| LCPI | MYLAN INC. 12/20/07 | HIGHLAND CAPITAL MGMT LP | | S | 8/11/2008 | USD | Assumed |
| LCPI | MYLAN INC. 12/20/07 | STONE TOWER CAPITAL (MASTER) | | S | 8/29/2008 | USD | Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | BRIGADE CAPITAL MGMT (MASTER) | | S | 8/13/2008 | USD | Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | UBS AG | | S | 7/24/2008 | USD | Assumed |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | KENSINGTON INTERNATIONAL LTD | | S | 9/11/2008 | USD | Assumed |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | SPRINGFIELD ASSOCIATES, LLC | | S | 9/11/2008 | USD | Assumed |
| LCPI | NRG ENERGY, INC. (2ND A&R 6/8/07) | CYPRESSTREE INTERNATIONAL LOAN HOLIDNG COMPANY LIMITED | | S | 9/11/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | KENSINGTON INTERNATIONAL LTD | | S | 6/6/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | SPRINGFIELD ASSOCIATES, LLC | | S | 6/6/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | SPRINGFIELD ASSOCIATES, LLC | | S | 9/10/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | LEVINE LEICHTMAN CAPITAL | | S | 7/30/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | KENSINGTON INTERNATIONAL LTD | | S | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | LONG LANE MASTER TRUST IV | | B | 8/20/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|--------|-----------|----------|---------|-----|-----------|----------|--------|
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | SANKATY CREDIT OPPORTUNITIES II, LP | | B | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | SANKATY CREDIT OPPORTUNITIES III, LP | | B | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | SANKATY HIGH YIELD PARTNERS II, LP | | B | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | SANKATY HIGH YIELD PARTNERS III, LP | | B | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | SPRINGFIELD ASSOCIATES, LLC | | S | 8/20/2008 | USD | Assumed |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | SYMPHONY ASSET MANAGEMENT | | S | 8/21/2008 | USD | Assumed |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | UBS LOAN FINANCE LLC | | S | 6/9/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | AVENUE INVESTMENTS, L.P. | | S | 4/22/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | CENTERBRIDGE HEDGE | | S | 7/28/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | DDJ TOTAL RETURN LOAN FUND, L.P. | | S | 4/30/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | HALBIS DISTRESSED OPPORTUNITIES MASTER FUND, LTD. | | S | 5/15/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | ROYAL BANK OF CANADA | | B | 4/7/2008 | USD | Assumed |
| LCPI | REALOGY CORP 4-10-07 | BRIGADE LEV VAP STRUCT FD, LTD | | S | 8/12/2008 | USD | Assumed |
| LCPI | REGENCY GAS SERVICES LP 4TH A&R 8-15-06 | LOAN FUNDING I LLC | | S | 9/9/2008 | USD | Assumed |
| LCPI | SOLUTIA INC TL 2-28-08. | CETUS CAPITAL LLC | | S | 7/29/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | | S | 9/11/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | | S | 9/11/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB PARTNERS | | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | INSTITUTIONAL BENCHMARK (MF) | | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB ARBITRAGE B FUND | | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB ARBITRAGE FUND | | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB OFFSHORE B FUND | | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB OFFSHORE FUND | | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | GOOD STEWARD TRADING CO | | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | SCOGGIN WORLDWIDE FUND, LTD. | | S | 8/14/2008 | USD | Assumed |
| LCPI | STAR TRIBUNE CO | OPPENHEIMER MST LOAN FD LLC | | S | 9/11/2008 | USD | Assumed |
| LCPI | STAR TRIBUNE CO | OPPENHEIMER SENIOR FLOATING | | S | 9/11/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | BREVAN HOWARD MASTER FUND | | S | 9/3/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CATALYST INVEST MGMT (MASTER) | | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CREDIT SUISSE LOAN FUNDING LLC | | S | 7/18/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MONARCH MASTER FUNDING LTD. | | S | 7/30/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | SWIFT TRANSPORTATION (5/10/07) | PERELLA WEINBERG PARTNERS XMF | | S | 7/31/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT, LP II | | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT, LP II | | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | | S | 6/4/2008 | USD | Assumed |
| LCPI | TARGUS GROUP INTERNATIONAL, INC. | CREDIT SUISSE ASSET MGMT(MAST) | | S | 8/19/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | GRACE BAY HOLDINGS | | S | 7/14/2008 | USD | Assumed |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | ROYAL BANK OF CANADA | | S | 9/2/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | FARALLON CAPITAL PARTNERS, LP | | S | 9/12/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | KNIGHTHEAD CAPITAL MGMT (MST) | | B | 9/12/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | KNIGHTHEAD CAPITAL MGMT (MST) | | S | 8/27/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | DURHAM ACQUISITION CO., LLC | | S | 8/1/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | JOHN HANCOCK (MASTER) | | S | 9/2/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | SANKATY (PROSPECT FUNDING) | | S | 8/5/2008 | USD | Assumed |
| LCPI | USI HOLDINGS CORP. (5/4/07) | BLT 39 LLC | | S | 9/10/2008 | USD | Assumed |
| LCPI | VEYANCE TECHNOLOGIES, INC. (1ST LIEN) | VINACASA CLO LTD | | S | 9/12/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) | Ta Chong Bank | | S | 7/29/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) | Ta Chong Bank | | S | 7/30/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | Ta Chong Bank | | S | 7/29/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | Ta Chong Bank | | S | 7/30/2008 | USD | Assumed |
| LCPI | WASTE SVCS A&R 4-30-04 (F/K/A CAP ENVIR) | CYPRESSTREE INTERATIONAL LOAN HOLIDNG COMPANY LIMITED | | B | 9/10/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | GRUSS GLOBAL INVESTORS ENHANCED | | S | 8/4/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | GRUSS GLOBAL INV MASTER FUND | | S | 8/4/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | SPECTRUM INVESTMENT PARTNERS | | S | 8/7/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | SR GGI MASTER MA, LTD. | | S | 8/4/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | STONE TOWER CAPITAL (MASTER) | | B | 1/14/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | | S | 4/21/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | | S | 4/22/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | | S | 5/2/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD | | S | 8/26/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, LP | | S | 8/26/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | HARBINGER CAPITAL PARTNERS MASTER I, LTD | | S | 8/28/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. | | S | 8/28/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|--------|-----------|----------|---------|-----|-----------|----------|--------|
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN ASSET MANAGEMENT | | S | 7/15/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | CREDIT SUISSE LOAN FUNDING LLC | | S | 9/10/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | | S | 9/8/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EATON VANCE VT FLOATING RATE INCOME FUND | | S | 9/8/2008 | USD | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | B1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | B3 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | C1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | C3 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY EUROPEAN CREDIT OPPS | A2 | S | 10/23/2007 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A1 | S | 7/15/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A2 | S | 7/15/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY LOAN FUNDING | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY LOAN FUNDING | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A. | D | S | 8/21/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A. | D | S | 4/24/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | INTERPOLIS PENSIOENENGHYP | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | INTERPOLIS PENSIOENENGHYP | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NOMURA SPECIAL SITUATIONS | B1 | S | 8/26/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NOMURA SPECIAL SITUATIONS | B2 | S | 8/26/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING BVM | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING BVM | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING PENSIOENFONDS MET | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING PENSIOENFONDS MET | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | Panther CDO V B.V. | B2 EUR | S | 2/28/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | Panther CDO V B.V. | C2 EUR | S | 2/28/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | OAKTREE CAPITAL MANAGEMENT | B2 EUR | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | OAKTREE CAPITAL MANAGEMENT | C2 EUR | S | 4/22/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|--------|-----------|----------|---------|-----|-----------|----------|--------|
| LCPIUK | AVR ACQUISITIONS B.V | HARBOURMASTER | B3A | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | HARBOURMASTER | B3B | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | HARBOURMASTER | B3C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | HARBOURMASTER | B3C2 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY G.A. FUND | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | CIC | A | S | 7/8/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | CITADEL | A | B | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | DALRADIAN EUROPEAN CLO II B.V. | B | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | DALRADIAN EUROPEAN CLO II B.V. | C | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | G.A. - FUND L:  BOND HIGHER | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | INTERPOLIS PENSIOENENGHYP | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | INTERPOLIS PENSIOENENGHYP | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | LGT CAPITAL INVEST (SC3) LTD. | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | LGT CAPITAL INVEST (SC3) LTD. | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | COGNIS 16 MAY 07 | PRAMERICA | C | S | 8/5/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | B1 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | C1 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | C2 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | EDSCHA (18 - FEB -05 ) | DOVER CREDIT LIMITED | A1 | S | 8/1/2008 | EUR | Assumed |
| LCPIUK | EDSCHA (18 - FEB -05 ) | DOVER CREDIT LIMITED | A2 | S | 8/1/2008 | EUR | Assumed |
| LCPIUK | FINANCIÈRE TRUCK (INVESTISSEMENT) 02/07 | EC INVESTMENT SARL (Mercator CLO I PLC) | TERM | S | 7/16/2008 | EUR | Assumed |
| LCPIUK | GALA (OCT 05) | CREDIT SUISSE INTERNATIONAL | E | S | 6/6/2008 | GBP | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | B1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | B2 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | C1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | C2 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KÖNIGINSTRASSE I S.A.R.L. | B1 | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KÖNIGINSTRASSE I S.A.R.L. | C1 | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | PIMCO ALLOCATION A/C | B1 | S | 3/7/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | PIMCO ALLOCATION A/C | C1 | S | 3/7/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) | NATIXIS | A | S | 8/19/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | BLUEBAY STRUCTURED FUNDS:  HIGH YIELD ENHANCED FUNDS | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | G.A. FUND - L:  BOND HIGH YIELD EURO TP | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | NEWPORT FUNDING CORP. | PIK | S | 7/23/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | OCH ZIFF (MASTER) | PIK | S | 7/28/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING BEDRIIFSPENSIOENFONDS VOOR DE METAALEKTRO | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | PIK | S | 9/3/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|--------|-----------|----------|---------|-----|-----------|----------|--------|
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING PENIONENFONDS METAAL EN TECHNIEK | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KLEOPATRA SENIOR (03JULY07) | OCH ZIFF (MASTER) | Term1 USD | S | 12/7/2007 | USD | Assumed |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | YARPA | Mezzanine | S | 3/4/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR JR MEZZ (10/06) | AVENUE INVESTMENTS,L.P. | Junior Mezzanine | S | 7/31/2008 | GBP | Assumed |
| LCPIUK | LIBERATOR MEZZ (10/06) | SARK MASTER LIMITED | Euro Mezzanine | S | 9/2/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR MEZZ (10/06) | SARK MASTER LIMITED | GBP Mezzanine | S | 9/2/2008 | GBP | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | C1 | B | 12/19/2007 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | B1 | B | 12/19/2007 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | C1 | S | 7/2/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | B1 | S | 7/2/2008 | EUR | Assumed |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B1 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B2 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B3 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | NORDEA BANK | B1 | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | NORDEA BANK | C1 | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING 3 GMBH | IKB INTERNATIONAL S.A. | B | S | 8/18/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING 3 GMBH | IKB INTERNATIONAL S.A. | C | S | 8/18/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | CREDIT SUISSE INTERNATIONAL | A | S | 6/23/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | INTERMEDIATE CAPITAL GROUP | B6 | S | 8/19/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | KÖNIGINSTRASSE I S.A.R.L. | B3 | S | 3/18/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC | B4 | S | 12/3/2007 | USD | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B1 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B6 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | RMF EURO CDO II S.A. | B3 | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | ROYAL MAIL PENSION PLAN | A | S | 6/13/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | ROYAL MAIL PENSION PLAN | A | S | 6/16/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B1 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B2 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B5 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B6 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGT, LP II | B5 | S | 4/1/2008 | GBP | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | BABSON CAPITAL | B1 | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | BABSON CAPITAL | C1 | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | C1 | S | 2/11/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | HIGHBRIDGE INTERNATIONAL LLC | A | S | 8/28/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | HIGHBRIDGE INTERNATIONAL LLC | A | S | 8/26/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | INVESCO EUROPEAN CDO I S.A. | B2 USD | S | 6/6/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | INVESCO EUROPEAN CDO I S.A. | C2 USD | S | 6/6/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | MERRILL LYNCH ASSET MANAGEMENT | A | S | 5/12/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | PIMCO ALLOCATION A/C | B1 | S | 6/5/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | PIMCO ALLOCATION A/C | C1 | S | 6/5/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | RAYTHEON MST PENSION (ADVENT) | A | S | 11/14/2007 | USD | Assumed |
| LCPIUK | ORANGINA | BABSON CAPITAL | A1 | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | ORANGINA | BABSON CAPITAL | A2 | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P. | B | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P. | B | S | 5/22/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P. | C | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P. | C | S | 5/22/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | NEPTUNE CLO I B.V. | B1 | S | 4/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | NEPTUNE CLO I B.V. | C1 | S | 4/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CLAVOS EURO CDO LIMITED | B1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CLAVOS EURO CDO LIMITED | C1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PHS SENIOR (2 JUL 07) | OCH ZIFF (MASTER) | CAPEX | S | 8/28/2008 | GBP | Assumed |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | JASPER FUNDING | C2 | S | 5/7/2008 | EUR | Assumed |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | JASPER FUNDING | C3 | S | 5/7/2008 | EUR | Assumed |
| LCPIUK | SEAT PAGINE GIALLE (TERM A) | ING BANK N.V. | B | S | 3/19/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | B | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | C | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | FIDELITY INVESTMENTS (MASTER) | PIK | S | 9/11/2008 | USD | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT FUNDING CORP. | PIK | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GBL CREDIT FD | PIK | S | 9/2/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GLOBAL OPP FUND LP | PIK | S | 8/27/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GLOBAL OPP FUND LP | PIK | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 1/31/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 2/1/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 1/31/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 2/1/2008 | EUR | Assumed |

**EXHIBIT B**

**REJECTED TRADES**

**LCPI & LCPI UK**
**Rejected**

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|--------|-----------|---------------|---------|-----|-----------|----------|--------|
| LCPI | ACTS AERO TECH SUPPORT | ARES ENHANCED LN INV STRAT III | | B | 9/11/2008 | USD | Rejected |
| LCPI | AGA MEDICAL CORPORATION 4/28/06 | OSPREY CDO 2006-1 LTD | | B | 8/22/2008 | USD | Rejected |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PART V | | S | 6/5/2008 | USD | Rejected |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS II | | S | 6/5/2008 | USD | Rejected |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS III | | S | 6/5/2008 | USD | Rejected |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS IV | | S | 6/5/2008 | USD | Rejected |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OHA PARK AVENUE CLO I, LTD. | | S | 6/5/2008 | USD | Rejected |
| LCPI | ALLIANCE IMAGING, INC. | GRAND CENTRAL ASSET BDC | | B | 9/11/2008 | USD | Rejected |
| LCPI | ALLISON TRANSMISSION 3.5BN (8/7/07) | FUSION FUNDING LIMITED | | S | 8/7/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | SATELLITE SENIOR INCOME FUND | | B | 7/18/2008 | USD | Rejected |
| LCPI | ALTOS HORNOS DE MEXICO - SENS | DE SHAW SECURITIES UK | | B | 4/27/2007 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | | B | 6/12/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | | B | 6/19/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | RESOLUTION PARTNERS, LLC | | B | 7/9/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | SEIX INVESTMENT ADVISORS | | B | 8/25/2008 | USD | Rejected |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | CARLYLE HIGH YIELD PRTNRS IX | | B | 8/4/2008 | USD | Rejected |
| LCPI | BOSTON GENERATING 2ND LIEN | STONEHILL | | B | 8/5/2008 | USD | Rejected |
| LCPI | BRICKMAN GROUP | SEI INST. INV TR ENHANCED INC | | B | 9/3/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | BANK OF MONTREAL | | B | 9/10/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | BLACK DIAMOND CLO 2005-1 LTD. | | B | 9/9/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | B | 4/22/2008 | USD | Rejected |
| LCPI | CAPMARK FINANCIAL (5-YR Japanese Term) | GOLDENTREE 2004 TRUST | | S | 9/3/2008 | USD | Rejected |
| LCPI | CHOCTAW INVESTORS BV | FARALLON CAPITAL PARTNERS, LP | | B | 8/6/2008 | USD | Rejected |
| LCPI | CLAIRE'S STORES (5/29/07)/Term Loan | POST ADVISORY GROUP (MST) | | B | 6/16/2008 | USD | Rejected |
| LCPI | CLAIRE'S STORES (5/29/07)/Term Loan | POST ADVISORY GROUP (MST) | | B | 6/17/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ALADDIN CLO HOLDING ACCT | | B | 9/2/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ROYAL BANK OF CANADA | | B | 8/19/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | ALADDIN CLO HOLDING ACCT | | B | 9/8/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | ORE HILL PARTNERS LLC | | B | 7/14/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | ORE HILL PARTNERS LLC | | B | 8/19/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | PROSPECT MOUNTAIN FUND LIMITED | | B | 8/5/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | CENTRE PACIFIC(MASTER) | | B | 8/13/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 6/24/2008 | USD | Rejected |
| LCPI | DELTA AIR LINES 1ST LIEN (4/30/07) | CREDIT SUISSE LOAN FUNDING LLC | | B | 3/18/2008 | USD | Rejected |
| LCPI | DRESSER, INC. FIRST LIEN CA 5/07 | LANDMARK II CDO LIMITED | | B | 9/10/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | | B | 9/4/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | | B | 9/9/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | STICHTING PENSIOENFONDS ABP | | B | 9/8/2008 | USD | Rejected |
| LCPI | ENRON TRADE CLAIM (Hawaii Trust) | FARALLON CAPITAL PARTNERS, LP | | B | 5/6/2008 | USD | Rejected |
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHTING PENSIOENFONDS ABP | | B | 8/4/2008 | USD | Rejected |
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHTING PENSIOENFONDS ABP | | B | 8/8/2008 | USD | Rejected |
| LCPI | FRONTIER DRILLING 1ST LIEN (A&R 8/13/07) | ALCENTRA INC. (MASTER) | | B | 9/5/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | METROPOLITAN WEST ASSET MGMT | | B | 4/22/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | SOC GEN | | B | 8/19/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | STARK MASTER FUND LTD. | | B | 6/2/2008 | USD | Rejected |
| LCPI | GEORGIA GULF (10/3/06) | PROSPECT MOUNTAIN FUND LIMITED | | B | 7/30/2008 | USD | Rejected |
| LCPI | GEORGIA-PACIFIC CORP (1ST LIEN 12-20-05) | SECURITY INVESTORS, LLC | | B | 9/3/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL V, LIMITED | | B | 9/2/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL VII | | B | 9/2/2008 | USD | Rejected |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | PIMCO FLOATING RATE INCOME FUND | | B | 8/21/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|--------|-----------|---------------|---------|-----|-----------|----------|--------|
| LCPI | HUNTSMAN INT'L (8/16/05 AMENDED 4/19/07) | APOSTLE LOOMIS SAYLES CREDIT OPPORTUNITIES FUND | | B | 9/12/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP, INC. | STANFIELD CAPITAL PARTNERS LLC | | B | 9/4/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP, INC. | SUNTRUST BANK | | B | 9/5/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | CLASSIC I LOAN FUNDING LLC | | B | 6/18/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | PROSPECT MOUNTAIN FUND LIMITED | | B | 7/18/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | VELCOITY CLO LTD. | | B | 7/18/2008 | USD | Rejected |
| LCPI | M. FABRIKANT & SONS INC. | ONE EAST CAPITAL ADVISORS(MSTR | | B | 4/11/2007 | USD | Rejected |
| LCPI | MACH GEN, LLC 1ST LIEN (2/22/07) | HIGHLAND FLOATING RATE FUND | | B | 9/2/2008 | USD | Rejected |
| LCPI | MANITOWOC COMPANY INC, THE (6-10-05) | THOROUGHBRED FUND L.P. | | B | 9/5/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | SAN GABRIEL CLO I LTD. | | B | 8/20/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL PARTNERS V (AIV-1) | | S | 8/20/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | MCDONNELL LOAN OPPORTUNITY LTD | | B | 8/7/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | SCOTIABANC, INC. | | B | 8/11/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | COURAGE CAPITAL MGMT | | S | 7/18/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | NATIONWIDE MUTUAL INSURANCE CO | | B | 9/11/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | SANKATY ADVISORS, INC. | | S | 7/21/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | WAVE MANAGEMENT GROUP | | B | 8/27/2008 | USD | Rejected |
| LCPI | NRG ENERGY, INC. (2ND A&R 6/8/07) | ABERDEEN HIGH YIELD FIXED INCOME FUND | | B | 9/11/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | THL NORTEK (LUXEMBOURG) S.A.R.L | | S | 9/15/2008 | USD | Rejected |
| LCPI | OWENS ILLINOIS, INC 6-14-06 | SECURITY BENEFIT LIFE INS CO | | B | 9/3/2008 | USD | Rejected |
| LCPI | PINNACLE FOODS FINANCE LLC | R2 TOP HAT, LTD | | B | 8/15/2008 | USD | Rejected |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | KNIGHTSBRIDGE 2007-1 CLO LTD | | B | 9/10/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | CYRUS CAPITAL MANAGEMENT MST | | S | 4/7/2008 | USD | Rejected |
| LCPI | RJO HOLDINGS CORP. | STANFIELD CAPITAL PARTNERS LLC | | B | 7/1/2008 | USD | Rejected |
| LCPI | SEMCRUDE | WAYZATA INVESTMNT PTR (MASTER) | | S | 7/30/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | 4086 ADVISORS | | B | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | | S | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | | S | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | | S | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | RIDGEWORTH FUNDS-SEIX FRHIF | | B | 9/10/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | LOGAN FINANCE CLO I LTD. | | B | 6/11/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | ORE HILL FUND LP | | B | 9/11/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | 1798 RELATIVE VALUE MASTER FD | | B | 5/9/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | GRUSS & CO (MASTER) | | B | 7/1/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL(tranche X term loan) | PIMCO ALLOCATION A/C | | B | 8/14/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/5/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/8/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/21/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/28/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | ING INVESTMENT MGMT GEORGIA | | B | 9/12/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | PRIMUS CLO I LTD. | | B | 8/21/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | CRESCENT 1, LP | | B | 9/3/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | CRS FUNDS, LTD | | B | 9/3/2008 | USD | Rejected |
| LCPI | UNIVISION COMMUNICATION 3-29-2007 | CENTERBRIDGE HEDGE | | B | 9/9/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | CANDLEWOOD CAPITAL PARTNERS | | B | 8/5/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I, LTD | | B | 9/8/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I, LTD | | B | 9/8/2008 | USD | Rejected |
| LCPI | VERINT SYSTEMS INC. | GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 9/8/2008 | USD | Rejected |
| LCPI | VEYANCE TECHNOLOGIES, INC. (1ST LIEN) | CARLYLE LOAN INVESTMENT LTD | | B | 9/11/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | HILLMARK FUNDING LTD | | B | 8/20/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | IVY HIGH INCOME FUND | | B | 7/15/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK II CDO LIMITED | | B | 9/9/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK VII CDO LTD | | S | 9/9/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | CREDIT SUISSE ASSET MGMT(MAST) | | B | 6/30/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | H/2 CAPITAL PARTNERS (MASTER) | | B | 5/12/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | SILVER LAKE FINANCIAL MGT(MST) | | B | 8/26/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | KC CLO II PLC | | B | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | LONGHORN CREDIT FUNDING | | B | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | LONGHORN CREDIT FUNDING | | B | 8/28/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | ORE HILL PARTNERS LLC | | B | 7/8/2008 | USD | Rejected |
| LCPI | YANKEE CANDLE COMPANY 2-07 | RIVERSOURCE BD SERIES- RFLRTFD | | B | 9/11/2008 | USD | Rejected |
| LCPIUK | ALPHA III (NOV06) | CAJA MADRID | A2 | B | 6/19/2008 | USD | Rejected |
| LCPIUK | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A1 | B | 8/6/2008 | USD | Rejected |
| LCPIUK | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A2 | B | 8/6/2008 | USD | Rejected |
| LCPIUK | CASEMA | KCAF 26 | KAB B | S | 7/17/2008 | EUR | Rejected |
| LCPIUK | CASEMA | KCAF 26 | KAB C | S | 7/17/2008 | EUR | Rejected |
| LCPIUK | CFS HOLDING NV (18 JUNE 04) (A) | GE CORP FIN BANK SAS | REVOLVER | B | 8/28/2008 | EUR | Rejected |
| LCPIUK | FALCON SENIOR (17DEC07) (A) | PIMCO ALLOCATION A/C | B USD | S | 8/21/2008 | USD | Rejected |
| LCPIUK | FALCON SENIOR (17DEC07) (A) | PIMCO ALLOCATION A/C | C USD | S | 8/21/2008 | USD | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | A1 | B | 9/2/2008 | GBP | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | A2 | B | 9/2/2008 | EUR | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | B1 | B | 9/2/2008 | GBP | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | B2 | B | 9/2/2008 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BABSON CAPITAL | A1 | S | 8/29/2008 | EUR | Rejected |
| LCPIUK | NTL CABLE PLC | DRESDNER BANK AG LONDON BRANCH | C | B | 1/31/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | DRESDNER | | B | 8/27/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MERRILL LYNCH INTERNATIONAL | A | B | 7/23/2008 | USD | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | SCOGGIN CAPITAL MGMT (MASTER) | C2 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | SCOGGIN CAPITAL MGMT (MASTER) | C3 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | OCH ZIFF (MASTER) | PIK | B | 6/23/2008 | EUR | Rejected |

**EXHIBIT C**

**AMENDED TRADES**

**LCPI & LCPI UK**
**Assumed with Modification**

122

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | ABITIBIBOWATER INC. 04-01-08 | DEUTSCHE BANK AG NEW YORK | | B | 9/9/2008 | USD | Assumed with Modification |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | GMAM INVESTMENT FUNDS TRUST II | | S | 7/28/2008 | USD | Assumed with Modification |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | DEUTSCHE BANK AG LONDON | | B | 8/14/2008 | EUR | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | | B | 4/1/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | | B | 4/7/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | | B | 4/24/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | | B | 4/30/2008 | USD | Assumed with Modification |
| LCPI | CAPMARK FINANCIAL (5-YR US Term) | GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD | | S | 9/10/2008 | USD | Assumed with Modification |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | DEUTSCHE BANK AG LONDON | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | DEUTSCHE BANK AG LONDON | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | | S | 9/13/2007 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | ROYAL BANK OF CANADA | | B | 9/9/2008 | USD | Assumed with Modification |
| LCPI | DANA HOLDING TL(1/31/08) | CHGO LOAN FUNDING LTD. | | S | 8/28/2008 | USD | Assumed with Modification |
| LCPI | DAYCO (MARK IV) | OAK HILL CREDIT OPPORTUNITIES FINANCING, LTD | | B | 7/29/2008 | USD | Assumed with Modification |
| LCPI | FIRST DATA CORP (9/24/07-CS) | CITIBANK, N.A. (MASTER) | | S | 9/8/2008 | USD | Assumed with Modification |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES | | B | 6/11/2008 | USD | Assumed with Modification |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES | | B | 6/12/2008 | USD | Assumed with Modification |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. | WACHOVIA BANK | | B | 5/30/2008 | USD | Assumed with Modification |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WACHOVIA BANK | | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS V, LTD | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS VI, LTD | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS X, LTD | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS XI, LTD | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS V, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS VIII, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS IX, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS X, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS XI, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | HAMLET II, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | MERRILL LYNCH CAPITAL SERVICES, INC. | | B | 8/14/2008 | USD | Assumed with Modification |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | CARLYLE HIGH YIELD PARTNERS X, LTD | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | CARLYLE HIGH YIELD PARTNERS VI, LTD | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE EXPANSION FUND, LLC | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE OPPORTUNITIES FUND, LLC | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE EXPANSION FUND, LLC | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE OPPORTUNITIES FUND, LLC | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | TENNENBAUM OPPORTUNITIES PARTNERS V, LP | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | BRIGADE LEVERAGED CAPITAL STRUCTURES FUND, LTD | | B | 9/8/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | MARATHON SPECIAL OPPORTUNITIES MASTER FUND LTD | | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | CREDIT SUISSE LOAN FUNDING LLC | | B | 8/26/2008 | USD | Assumed with Modification |
| LCPI | HERBST GAMING INC. 2ND A&R [1/03/07] | HIGHLAND CAPITAL MGMT LP | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | DEUTSCHE BANK NEW YORK BRANCH | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | KYLE ACQUISITION | DORCHESTER CBNA LOAN FUNDING | | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | JPMORGAN CHASE BANK, N.A. | | B | 3/6/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | GOLDMAN SACHS CREDIT PARTNER/LONGACRE MASTER FUND, LTD | | B | 3/24/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | GOLDMAN SACHS CREDIT PARTNER/LONGACRE CAPITAL PARTNERS (QP), LP | | B | 3/24/2008 | USD | Assumed with Modification |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | PROSPECT MOUNTAIN FUND, LP | | B | 7/18/2008 | USD | Assumed with Modification |
| LCPI | NATIONAL CINEMEDIA (2/07) | HIGHLAND CAPITAL MGMT LP | | S | 9/9/2008 | USD | Assumed with Modification |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | GOLDMAN SACHS CREDIT PARTNERS | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | NATIONWIDE MUTUAL INSURANCE CO | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | COURAGE SSMF, LP | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | IBS (MF) LTD COURAGE CAP EVENT | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | PENN NAT'L GAMING,INC.10/03/05 | JPMORGAN CHASE BANK, N.A. | | B | 7/3/2008 | USD | Assumed with Modification |
| LCPI | PENN NAT'L GAMING,INC.10/03/05 | JPMORGAN CHASE BANK, N.A. | | B | 7/3/2008 | USD | Assumed with Modification |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | JP MORGAN WHITEFRIARS INC. | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | SPIEGEL INC | GRAND CENTRAL ASSET TRUST, MM3 | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | SPIEGEL INC | GRAND CENTRAL ASSET TRUST, SVCO SERIES | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOLDMAN SACHS CREDIT PARTNERS | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOLDMAN SACHS CREDIT PARTNERS | | B | 7/24/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | D.E. SHAW LAMINAR PORTFOLIOS | | B | 9/3/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB PARTNERS | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | INSTITUTIONAL BENCHMARKS (MF) | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB ARBITRAGE B FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB ARBITRAGE FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB OFFSHORE B FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB OFFSHORE FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOOD STEWARD TRADING COMPANY | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MANAGEMENT, LP II | | B | 6/6/2008 | USD | Assumed with Modification |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|--------|-----------|---------------|---------|-----|-----------|----------|--------|
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MANAGEMENT, LP II | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | DEUTSCHE BANK AG | | B | 7/16/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SATELLITE SENIOR INCOME FUND | | B | 7/16/2008 | USD | Assumed with Modification |
| LCPI | TARGUS GROUP INTERNATIONAL, INC. | HARTFORD HIGH YIELD HLS FUND | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | US AIRWAYS GROUP 03-07 | CREDIT SUISSE CANDLEWOOD SPECIAL SITUATION MASTER FUND LTD | | B | 8/5/2008 | USD | Assumed with Modification |
| LCPI | VISTEON 6.13.06 | FEINGOLD O'KEEFFE DISTRESSED LOAN MASTER FUND LTD | | B | 6/20/2008 | USD | Assumed with Modification |
| LCPI | VISTEON 6.13.06 | FEINGOLD O'KEEFFE MASTER FUND LTD | | B | 6/20/2008 | USD | Assumed with Modification |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN HIGH YIELD FIXED INCOME FUND | | S | 8/1/2008 | USD | Assumed with Modification |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN HIGH YIELD FIXED INCOME PORTFOLIO | | S | 8/1/2008 | USD | Assumed with Modification |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RRR LOAN FUNDING TRUST | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RRR LOAN FUNDING TRUST | | B | 8/27/2008 | USD | Assumed with Modification |
| LCPI | WR GRACE & CO.-CONN. | ORE HILL HUB FUND LTD | | B | 7/9/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | BARCLAYS BANK PLC | B1 | B | 8/26/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | BARCLAYS BANK PLC | B2 | B | 8/26/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | CREDIT SUISSE INTERNATIONAL | B1 | B | 7/7/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | CREDIT SUISSE INTERNATIONAL | B2 | B | 7/7/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | KING'S CROSS ASSET FUNDING 2 S.A.R.L | A1 | B | 7/15/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | KING'S CROSS ASSET FUNDING 2 S.A.R.L | A2 | B | 7/15/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | BARCLAYS BANK PLC | D | B | 8/21/2008 | USD | Assumed with Modification |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | KINGS CROSS ASSET FUNDING 17 S.A.R.L | D | B | 9/4/2008 | EUR | Assumed with Modification |
| LCPIUK | GALA (OCT 05) | KINGS CROSS ASSET FUNDING 2 S.A.R.L | A | S | 2/8/2008 | GBP | Assumed with Modification |
| LCPIUK | INEOS GROUP LIMITED | GOLDMAN SACHS CREDIT PARTNERS LP | B1 | B | 7/4/2008 | EUR | Assumed with Modification |
| LCPIUK | INEOS GROUP LIMITED | GOLDMAN SACHS CREDIT PARTNERS LP | C1 | B | 7/4/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | GREYWOLF CAPITAL OVERSEAS FUND | Mezzanine | S | 7/29/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | GREYWOLF CAPITAL PARTNERS II, LP | Mezzanine | S | 7/29/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | GOLDMAN SACHS CREDIT PARTNERS LP | B1 | B | 8/12/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | GOLDMAN SACHS CREDIT PARTNERS LP | C1 | B | 8/12/2008 | EUR | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | B1 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | B2 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | B5 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | B6 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK | NYCOMED HOLDING A/S | DEUTSCHE BANK AG LONDON BRANCH | B1 | B | 8/11/2008 | EUR | Assumed with Modification |
| LCPIUK | NYCOMED HOLDING A/S | DEUTSCHE BANK AG LONDON BRANCH | C1 | B | 8/11/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | B1 | B | 7/31/2008 | EUR | Assumed with Modification |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|--------|-----------|---------------|---------|-----|-----------|----------|--------|
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO VALUE INVESTMENT MASTER FUND, LTD | B1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO STRATEGIC VALUE MASTER FUND, LTD | B1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO VALUE INVESTMENT MASTER FUND, LTD | B2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO STRATEGIC VALUE MASTER FUND, LTD | B2 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | B2 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | C1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO VALUE INVESTMENT MASTER FUND, LTD | C1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO STRATEGIC VALUE MASTER FUND, LTD | C1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO STRATEGIC VALUE MASTER FUND, LTD | C2 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO VALUE INVESTMENT MASTER FUND, LTD | C2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | C2 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | DEUTSCHE BANK AG LONDON BRANCH | PIK | B | 9/11/2008 | USD | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | DEUTSCHE BANK AG LONDON BRANCH | PIK | B | 9/5/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | CITADEL HORIZON SARL | PIK | B | 8/27/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | JPMORGAN CHASE & CO. | PIK | B | 8/29/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | JPMORGAN CHASE & CO. | PIK | B | 9/2/2008 | EUR | Assumed with Modification |