**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | X | |
| In re | § | Chapter 11 |
| | § | |
| LEHMAN BROTHERS HOLDINGS, INC. *et al.*, | § | Case No. 08-13555 (JMP) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | Ref. Docket No. 2443 |

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | CASE NO. 08-01420 (JMP) |
| | § | SIPA |
| LEHMAN BROTHERS INC., | § | |
| | § | Ref. Docket No. 499 |
| Debtor. | § | |
| | § | |
| | § | |
| | X | |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK      )
                                          ) ss.:
COUNTY OF NEW YORK  )

ELENI MANNERS, being duly sworn, deposes and says:

1.    I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.    On January 6, 2009, I caused to be served the "First Omnibus Notice of Resolution of Objections Relating to the Assumption and Assignment of Purchased Contracts," dated January 6, 2009 [Docket No. 2443 in Case No. 08-13555 (JMP) and Docket No. 499 in Case No. 08-1420 (JMP)], by causing true and correct copies, enclosed securely in separate postage-prepaid envelopes, to be delivered by overnight mail to the parties listed on the attached Exhibit A.

3.    All envelopes utilized in the service of the foregoing contained the following legend:  "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Eleni Manners

Sworn to before me this
8th day of January, 2009

Notary Public

REGINA AMPORFRO
Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Certificate Filed in New York County
Commission Expires Sept. 24, 2009

T:\Clients\LBH\Affidavits\1st Omni Ntc of Resolution_docket no 2443_aff 1-6-09.doc

**EXHIBIT A**

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ADORNO & YOSS LLP | ATTN: STEVEN D. GINSBURG, ESQ.,2525 PONCE DE LAON BLVD., SUITE 400, MIAMI, FL 33134 |
| ADORNO & YOSS LLP | ATTN: CHARLES M. TATELBAUM,350 E. LAS OLAS BLVD, SUITE 1700, FORT LAUDERDALE, FL 33301 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MICHAEL S. STAMER, PHILIP C. DUBLIN,MEREDITH A. LAHAIE,ONE BRYANT PARK, NEW YORK, NY 10036 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | 1 BRYANT PARK,ONE BRYANT PARK, NEW YORK, NY 100366715 |
| ALLEN & OVERY LLP | ATTN: LISA KRAIDIN,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ALLEN & OVERY LLP | ATTN: DANIEL GUYDER,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ALLEN MATKINS LECK GAMBLE & MALLORY LLP | ATTN: MICHAEL S. GREGER AND JAMES A. TIMKO,1900 MAIN STREET, 5TH FLOOR, IRVINE, CA 92614-7321 |
| AOZORA BANK LTD. | ATTN: SUSAN MINEHAN, SENIOR COUNSEL,1-3-1 KUDAN MINAMI,CHIYODA-KU, TOKYO, 102-8660 JP |
| AOZORA BANK, LTD. | ATTN: KOJI NOMURA, JOINT GENERAL MANAGER,FINANCIAL INSTITUTIONS DIVISION,1-3-1 KUDAN MINAMI,CHIYODA-KU, TOKYO,  102-8660 JP |
| ARENT FOX LLP | ATTN: ROBERT M HIRSH AND GEORGE P ANGELICH,1675 BROADWAY, NEW YORK, NY 10019 |
| ARENT FOX LLP | ATTN: HUNTER T. CARTER, ESQ.,(COUNSEL TO GEORGETOWN UNIVERSITY),1675 BROADWAY, NEW YORK, NY 10019 |
| ARENT FOX LLP | ATTN: CHRISTOPHER J. GIAIMO, ESQ.,1050 CONNECTICUT AVENUE, NW, WASHINGTON, DC 20036 |
| ARENT FOX LLP | ATTN: HUNTER T. CARTER, ESQ.,1675 BROADWAY, NEW YORK, NY 10019 |
| ARMSTRONG TEASDALE LLP | ATTN: STEVEN COUSINS & SUSAN EHLERS,(COUNSEL TO AMEREN ET AL.),ONE METROPOLITAN SQUARE, SUITE 2600, SAINT LOUIS, MO 63102-2720 |
| ARMSTRONG TEASDALE LLP | ATTN: STEVEN COUSINS & SUSAN EHLERS,ONE METROPOLITAN SQUARE, SUITE 2600, SAINT LOUIS, MO 63102-2720 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN AND FRANK N. WHITE,171 17TH STREET NW, SUITE 2100, ATLANTA, GA 30363-1031 |
| ASSISTANT UNITED STATES ATTORNEY, SDNY | ATTN: ROBERT YALEN, ESQ.,86 CHAMBERS STREET, 3RD FLOOR, NEW YORK, NY 10007 |
| AT&T SERVICES INC. | LAW GROUP COUNSEL,ATTN: JAMES W. GRUDUS,ONE AT&T WAY, ROOM 3A218, BEDMINSTER, NJ 07921 |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTN: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL,120 BROADWAY, 24TH FLOOR, NEW YORK, NY 10271 |
| BANKRUPTCY CREDITORS' SERVICE, INC. | ATTN: PETER A. CHAPMAN,572 FERNWOOD LANE, FAIRLESS HILLS, PA 19030 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN (MASS. BBO# 564729),155 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 |
| BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | ATTN: MICHAEL J. PUCILLO, WENDY H. ZOBERMAN AND,ANNE F. O'BERRY,222 LAKEVIEW AVE., ESPERANTE BLDG.,SUITE 900, WEST PALM BEACH, FL 33401 |
| BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | ATTN: MICHAEL J. PUCILLO, WENDY H. ZOBERMAN,222 LAKEVIEW AVE, ESPERANTE BLDG., STE 900, WEST PALM BEACH, FL 33401 |
| BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP | ATTN: JOHN P. "SEAN" COFFEY, ESQ.,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP | ATTN: DAVID R. STICKNEY, ESQ.,12481 HIGH BLUFF DRIVE, SUITE 300, SAN DIEGO, CA 92130 |
| BIEGING SHAPIRO & BURNS LLP | ATTN: DUNCAN E. BARBER AND STEVEN T. MULLIGAN,4582 SOUTH ULSTER STREET PARKWAY,SUITE 1650, DENVER, CO 80237 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN, RONALD J. SILVERMAN,JOSHUA DORCHAK, 399 PARK AVENUE, NEW YORK, NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN, RONALD J. SILVERMAN AND,STEVEN WILAMOWSKY,399 PARK AVENUE, NEW YORK, NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S.SABIN, ROBERT M. DOMBROFF AND,STEVEN WILAMOWSKY,399 PARK AVENUE, NEW YORK, NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN, RONALD J. SILVERMAN AND,JOSHUA DORCHAK,399 PARK |

| Claim Name | Address Information |
|---|---|
| BINGHAM MCCUTCHEN LLP | AVENUE, NEW YORK, NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY SABIN, RONALD SILVERMAN, STEVEN,WILAMOWSKY AND CAROL WEINER LEVY,399 PARK AVENUE, NEW YORK, NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: MARK W. DEVENO,ONE STATE STREET, HARTFORD, CT 06103 |
| BINGHAM MCCUTCHEN LLP | ATTN: P. SABIN WILLETT,ONE FEDERAL PLAZA, BOSTON, MA 02110-1726 |
| BLANK ROME LLP | ATTN EDWARD J LOBELLO ESQ, AS COUNSEL FOR,THOMSON REUTERS PLC & THOMSON REUTERS CORP,THE CHRYSLER BUILDING, 405 LEXINGTON AVE, NEW YORK, NY 10174 |
| BOULT, CUMMINGS, CONNERS & BERRY, PLC | ATTN: ROGER G. JONES,1600 DIVISION STREET, SUITE 700,P.O. BOX 340025, NASHVILLE, TN 37203 |
| BOULT, CUMMINGS, CONNERS & BERRY, PLC | ATTN:  AUSTIN L. MCMULLEN,1600 DIVISION STREET, SUITE 700,P.O. BOX 340025, NASHVILLE, TN 37203 |
| BOULT, CUMMINGS, CONNERS & BERRY, PLC | ATTN:  AUSTIN L. MCMULLEN,  ROGER G. JONES,1600 DIVISION STREET, SUITE 700,P.O. BOX 340025, NASHVILLE, TN 37203 |
| BRACEWELL & GIULIANI LLP | ATTN: KURT A. MAYR,225 ASYLUM STREET, SUITE 2600, HARTFORD, CT 06103 |
| BRESLOW & WALKER, LLP | ATTN: ROY H. CARLIN, PC,(COUNSEL TO PT. BANK NEGARA INDONESIA (PERSARO)),767 THIRD AVENUE, NEW YORK, NY 10017 |
| BRESLOW & WALKER, LLP | ATTN: ROY H. CARLIN, PC,767 THIRD AVENUE, NEW YORK, NY 10017 |
| BROOKFIELD PROPERTIES ONE WFC CO. LLC | ATTN: MONICA LAWLESS, NEW YORK REGION,THREE WORLD FINANCIAL CENTER,200 VESEY STREET, NEW YORK, NY 10281-1021 |
| BROOKFIELD PROPERTIES ONE WFC CO. LLC | ATTN: MONICA LAWLESS,THREE WORLD FINANCIAL CENTER,200 VESEY STREET, NEW YORK, NY 10281-1021 |
| BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN, ESQ.,6 NORTH BROAD STREET, SUITE 100, WOODBURY, NJ 08096 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.,333 MARKET STREET, 25TH FLOOR, SAN FRANCISCO, CA 94105-2126 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: CHRISTOPHER P. SCHUELLER, ESQ., 620 EIGHTH AVENUE, 23RD FLOOR, NEW YORK, NY 10018 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: TIMOTHY P. PALMER, ESQ.,ONE OXFORD CENTRE,301 GRANT STREET, 20TH FLOOR, PITTSBURGH, PA 15219-1410 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTN: ERIC B. FISHER AND ROBERT SIDORSKY,380 MADISON AVENUE,22ND FLOOR, NEW YORK, NY 10017 |
| CADWALADER WICKERSHAM & TAFT LLP | ONE WORLD FINANCIAL CENTER,ATTN: HOWARD R. HAWKINS JR, HANH V. HUYNH,& ELLEN M. HALSTEAD, NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: DERYCK PALMER, ESQ, JOHN RAPISARDI, ESQ,GEORGE DAVIS, ESQ, AND GARY TICOLL, ESQ.,ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, JR., AND ELLEN HALSTEAD,ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: ISRAEL DAHAN,(COUNSEL TO FXCM HOLDINGS LLC),ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, HANH HUYNH, ELLEN HALSTEAD.,ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, JR. AND ELLEN M. HALSTEAD,ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD R. HAWKINS, JR., ESQ.,ONE WOLRD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: MARK C. ELLENBERG,1201 F STREET N.W., SUITE 1100, WASHINGTON, DC 20004 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: ISRAEL DAHAN,ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALDER, WICKERSHAM & TAFT, LLP | ATTN: HOWARD R. HAWKINS, JASON JURGENS &,ELLEN M. HALSTEAD, ESQ.,ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON,EIGHTY PINE STREET, NEW YORK, NY 10005 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | ATTN: THOMAS NOGUEROLA, SR. STAFF COUNSEL,P.O. BOX 942707, SACRAMENTO, CA 94229-2707 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CAROL DAVIDSON | 4371 IDE ROAD, WILSON, NY 14172 |
| CB RICHARD ELLIS, INC | ATTN: WANDA N. GOODLOE, ESQ., 200 PARK AVENUE, 17TH FLOOR, NEW YORK, NY 10166 |
| CHADBOURNE & PARKE LLP | ATTN: HOWARD SEIFE, DAVID M. LEMAY, & ANDREW, ROSENBLATT, 30 ROCKEFELLER PLAZA, NEW YORK, NY 10012 |
| CHAPMAN AND CUTLER LLP | ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANLIN H. TOP, & JAMES HEISER, 111 WEST MONROE STREET, CHICAGO, IL 60603 |
| CLEARY GOTTLIEB LLP | JAMES BROMLEY, ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN:  LINDSEE P. GRANFIELD, ESQ &, LISA M. SCHWEITZER, ESQ, ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS J. MALONEY, ESQ., ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY AND SEAN A. O'NEILL, ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: CARMINE D. BOCCUZI JR., ESQ., ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JEFFREY A. ROSENTHAL, ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: CARMINE D. BOCCUZZI AND THOMAS J. MOLONEY, ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | LISA SCHWEITZER/LINDSEE GRANFIELD, ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: LINDSEE P. GRANFIELD AND LISA M. SCHWEITZER, ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLIFFORD CHANCE US LLP | ATTN: JENNIFER C. DE MARCO, 31 WEST 52ND STREET, NEW YORK, NY 10019 |
| CLIFFORD CHANCE US LLP | ATTN: ANDREW BROZMAN AND SARA M. TAPINEKIS, 31 WEST 52ND STREET, NEW YORK, NY 10019-6131 |
| CLIFFORD CHANCE US LLP | ATTN: ANDREW BROZMAN AND WENDY ROSENTHAL, 31 WEST 52ND STREET, NEW YORK, NY 10019-6131 |
| CLIFFORD CHANCE US LLP | ATTN: ADNREW BROZMAN AND WENDY ROSENTHAL, 31 WEST 52ND STREET, NEW YORK, NY 10019-6131 |
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | ATTN: LAURENCE MAY AND JOHN H. DRUCKER, 900 THIRD AVENUE, 16TH FLOOR, NEW YORK, NY 10022 |
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | ATTN: LAURENCE MAY, ESQ. AND JOHN H. DRUCKER, ESQ., 900 THIRD AVENUE, 16TH FLOOR, NEW YORK, NY 10022 |
| COMMODITY FUTURES TRADING COMMISSION | ATTN: TERRY S ARBIT, THREE LAFAYETTE CENTRE, 1155 21ST ST, NW, WASHINGTON, DC 20581 |
| COMMODITY FUTURES TRADING COMMISSION | ATTN: ROBERT B WASSERMAN, THREE LAFAYETTE CENTRE, 1155 21ST ST, NW, WASHINGTON, DC 20581 |
| COMMODITY FUTURES TRADING COMMISSION | TERRY S ARBIT, THREE LAFAYETTE CENTRE, 1155 21ST ST, NW, WASHINGTON, DC 20581 |
| COMMODITY FUTURES TRADING COMMISSION | ROBERT B WASSERMAN, THREE LAFAYETTE CENTRE, 1155 21ST ST, NW, WASHINGTON, DC 20581 |
| CONTINENTAL AIRLINES, INC. | ATTN: JEFF WITTIG, 1600 SMITH, DEPT. HQ56G, HOUSTON, TX 77019 |
| CONTRARIAN CAPITAL MANAGEMENT, LLC | ATTN: ETHAN SCHWARTZ, 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| COUNTY OF SAN MATEO | ATTN: MICHAEL P. MURPHY, COUNTY COUNSEL, 400 COUNTY CENTER, REDWOOD CITY, CA 94063-1662 |
| COVINGTON & BURLING LLP | ATTN: M HOPKINS, D COFFINO, A RABOY, THE NEW YORK TIMES BUILDING, 620 EIGHTH AVENUE, NEW YORK, NY 10018 |
| COVINGTON & BURLING LLP | COUNSEL FOR WILMINGTON TRUST COMPANY, ATTN M HOPKINS, D COFFINO, A RABOY, THE NEW YORK TIMES BUILDING, NEW YORK, NY 10018 |
| CRAVATH, SWAINE & MOORE LLP | ATTN: RICHARD LEVIN, ESQ & ROBERT H. TRUST, ESQ., WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| CROCKER KUNO PLLC | ATTN: JOANNE K. LIPSON AND J. TODD TRACY, 720 OLIVE WAY, SUITE 1000, SEATTLE, WA 98101 |
| CROWE & DUNLEVY, P.C. | ATTN: JUDY HAMILTON MORSE, 20 NORTH BROADWAY, SUITE 1880, OKLAHOMA CITY, OK 73102 |
| CUMMINGS & LOCKWOOD LLC | ATTN: JOHN F. CARBERRY, ESQ., SIX LANDMARK SQUARE, STAMFORD, CT 06901 |

LEHMAN BROTHER HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DAVIS POLK & WARDWELL | ATTN: KAREN E. WAGNER, ABRAHAM GESSER, JAMES I. MCCLAMMY, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| DAVIS POLK & WARDWELL | ATTN: KAREN E. WAGNER & JAMES I. MCCLAMMY, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| DEBEVOISE & PLIMPTON LLP | ATTN: MY CHI TO & MAUREEN CRONIN, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| DEBEVOISE & PLIMPTON LLP | ATTN: MY CHI TO AND MAUREEN A. CRONIN, (COUNSEL TO JFK INTERNATIONAL AIR TERMINAL LLC), 919 THIRD AVENUE, NEW YORK, NY 10022 |
| DEBEVOISE & PLIMPTON LLP | ATTN: MY CHI TO AND MAUREEN A. CRONIN, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| DECHERT LLP | ATTN: GLEN E. SIEGEL AND DONALD M. BADACZEWSKI, 1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN J BIENENSTOCK, JUDY G.Z. LIU AND, TIMOTHY Q. KARCHER, 1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| DEWEY & LEBOEUF LLP | ATTN: ELIZABETH PAGE SMITH & P. BRUCE WRIGHT, 1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN J. BIENENSTOCK & IRENA M. GOLDSTEIN, & WILLIAM C. HEUER, 1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6092 |
| DEWEY & LEBOUEF LLP | ATTN: P. BRUCE WRIGHT, ELIZABETH PAGE SMITH, SARAH L. TRUM, 1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| DIAMOND MCCARTHY LLP | ATTN: ALLAN D. DIAMOND AND STEPHEN T. LODEN, 909 FANNIN, SUITE 1500, HOUSTON, TX 77010 |
| DLA PIPER LLP (US) | ATTN: THOMAS R. CALIFANO AND JOHN P. MCNICHOLAS, 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1104 |
| DLA PIPER LLP (US) | ATTN: TIMOTHY W. BRINK AND MATTHEW T. KLEPPER, 203 NORTH LASALLE ST., STE 1900, CHICAGO, IL 60601 |
| DLA PIPER LLP (US) | ATTN: KAROL DENNISTON AND DEBORAH J. SALTZMAN, 550 SOUTH HOPE STREET, SUITE 2300, LOS ANGELES, CA 90071 |
| DRESDNER BANK A.G. | ATTN: JOSEPH SCORDATO, ESQ, 1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| DRINKER BIDDLE & REATH LLP | ATTN: ROBERT K. MALONE AND DOUGLAS J. MCGILL, 500 CAMPUS DRIVE, FLORHAM PARK, NJ 07932-1047 |
| DRINKER BIDDLE & REATH LLP | ATTN: STEPHANIE WICKOUSKI, ESQ, 140 BROADWAY, 39TH FL, NEW YORK, NY 10005-1116 |
| DRINKER BIDDLE & REATH LLP | ATTN: KRISTIN K. GOING, ESQ., 1500 K ST, NW - SUITE 1100, WASHINGTON, DC 20005-1209 |
| DUFFY AND ATKINS LLP | ATTN: TODD E. DUFFY AND JAMES E. ATKINS, SEVEN PENN PLAZA, SUITE 420, NEW YORK, NY 10001 |
| EATON CORPORATION | ATTN: GLOBAL TRADE CREDIT DEPARTMENT, EATON CENTER, 1111 SUPERIOR AVENUE, CLEVELAND, OH 44114-2584 |
| EMMET, MARVIN & MARTIN, LLP | ATTN: EDWARD P. ZUJKOWSKI, ESQ., 120 BROADWAY, NEW YORK, NY 10271 |
| ENTWISTLE & CAPPUCCI LLP | ATTN: ANDREW J. ENTWISTLE, 280 PARK AVENUE, 26TH FLOOR WEST, NEW YORK, NY 10017 |
| EPSTEIN BECKER & GREEN, P.C. | ATTN: KENNETH J. KELLEY, ESQ., (COUNSEL TO INFOSPACE, INC. AND INTERSIL CORP.), 250 PARK AVENUE, NEW YORK, NY 10177 |
| EPSTEIN BECKER & GREEN, P.C. | ATTN: DAVID B. TATGE, ESQ., 1227 25TH STREET, N.W., SUITE 700, WASHINGTON, DC 20037 |
| EPSTEIN BECKER & GREEN, P.C. | ATTN: KENNETH J. KELLEY, ESQ., 250 PARK AVENUE, NEW YORK, NY 10177 |
| EZRA BRUTZKUS GUBNER LLP | ATTN: STEVEN T. GUBNER, ESQ AND COREY R. WEBER, ESQ, 21650 OXNARD STREET, SUITE 500, WOODLAND HILLS, CA 91367 |
| FEDERAL HOME LOAN MORTGAGE CORP | GEORGE KIELMAN, ASSOCIATE GENERAL COUNSEL FOR LITIGATION, 8200 JONES BRANCH DRIVE - MS 202, MC LEAN, VA 22102 |
| FEDERAL RESERVE BANK OF NEW YORK | ATTN: SHARI LEVENTHAL, ASSISTANT GENERAL COUNSEL AND SENIOR VICE PRES, 33 LIBERTY STREET, NEW YORK, NY 10045-0001 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUSSI LLP, | ATTN: STEVEN FELDERSTEIN, PAUL PASCUZZI & JOAN HUH, 400 CAPITOL MALL, SUITE 1450, SACRAMENTO, CA 95814 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP, | ATTN: S. FELDERSTEIN, P. PASCUZZI & H. ESTIOKO, 400 CAPITOL MALL, SUITE 1450, SACRAMENTO, CA 95814 |

| Claim Name | Address Information |
|---|---|
| FILARDI LAW OFFICES LLC | ATTN: CHARLES J. FILARDI JR.,(COUNSEL TO FEDERAL EXPRESS CORPORATION),65 TRUMBULL STREET, NEW HAVEN, CT 06510 |
| FILARDI LAW OFFICES LLC | ATTN: CHARLES J. FILARDI JR.,65 TRUMBULL STREET, NEW HAVEN, CT 06510 |
| FIRST TRUST PORTFOLIOS L.P. | ATTN: PAMELA COCALAS WIRT, ASST GENERAL COUNSEL,120 E. LIBERTY DRIVE, SUITE 400, WHEATON, IL 60187 |
| FOLEY & LARDNER LLP | ATTN: DOUGLAS S. HEFFER,90 PARK AVENUE, NEW YORK, NY 10016 |
| FOLEY & LARDNER LLP | ATTN: JOANNE LEE,321 N. CLARK STREET,SUITE 2800, CHICAGO, IL 60654 |
| FRASER STRYKER PC LLO | ATTN: MICHAEL L. SCHLEICH, ESQ.,500 ENERGY PLAZA,409 17TH STREET, OMAHA, NE 68102 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER & DEVON J. EGGERT,(COUNSEL TO ACCENTURE LLP),311 SOUTH WACKER DRIVE, SUITE 3000, CHICAGO, IL 60606-6677 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER & DEVON J. EGGERT,311 SOUTH WACKER DRIVE, SUITE 3000, CHICAGO, IL 60606-6677 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: PETER L. SIMMONS, BRIAN D. PFEIFFER, ESQ.,AND MITCHELL EPNER, ESQ.,ONE NEW YORK PLAZA, NEW YORK, NY 10004-1980 |
| FRIEDMAN DUMAS & SPRINGWATER LLP | ATTN: ELLEN A. FRIEDMAN, ESQ.,150 SPEAR STREET, SUITE 1600, SAN FRANCISCO, CA 94105 |
| FRIEDMAN KAPLAN SEILER & ADELMAN LLP | ATTN: ANNE E. BEAUMONT,(COUNSEL TO MALAYSIAN AIRLINE SYSTEM),1633 BROADWAY, 46TH FLOOR, NEW YORK, NY 10019-6708 |
| FRIEDMAN KAPLAN SEILER & ADELMAN LLP | ATTN: ANNE E. BEAUMONT,1633 BROADWAY, 46TH FLOOR, NEW YORK, NY 10019-6708 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG,(COUNSEL TO AT&T INC.),666 FIFTH AVENUE, NEW YORK, NY 10103 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG,666 FIFTH AVENUE, NEW YORK, NY 10103 |
| FULTON BANK | ATTN: JOHN R. MERVA, ESQ.,ASSOCIATE COUNSEL & VP,ONE PENN CENTER PO BOX 4887, LANCASTER, PA 17604 |
| GARDERE WYNNE SEWELL LLP | ATTN: JOHN P. MELKO,(COUNEL TO PYRRHULOXIA, LP),1000 LOUISIANA, SUITE 3400, HOUSTON, TX 77002-5011 |
| GARDERE WYNNE SEWELL LLP | ATTN: JOHN P. MELKO,1000 LOUISIANA, SUITE 3400, HOUSTON, TX 77002-5011 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO, ESQ.,ONE GATEWAY CENTER, NEWARK, NJ 07102-5310 |
| GIBSON DUNN & CRUTCHER LLP | ATTN: MICHAEL ROSENTHAL & JANET WEISS,200 PARK AVENUE, NEW YORK, NY 10166-0193 |
| GILMARTIN, POSTER & SHAFTO LLP | ATTN: ANDREAS SEUFFERT, ESQ.,845 THIRD AVENUE, NEW YORK, NY 10022 |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON AND JENNIFER B. HERZOG,780 NORTH WATER STREET, MILWAUKEE, WI 53202 |
| GOULSTON & STORRS, P.C. | ATTN: JAMES WALLACK, DOUGLAS ROSNER,.GREG KADEN,400 ATLANTIC AVENUE, BOSTON, MA 02110-3333 |
| GOULSTON & STORRS, P.C. | ATTN: DOUGLAS B. ROSNER & GREGORY O. KADEN,400 ATLANTIC AVENUE, BOSTON, MA 02110 |
| GOULSTON & STORRS, P.C. | ATTN: JAMES WALLACK, DOUGLAS ROSNER AND GREG KADEN,400 ATLANTIC AVENUE, BOSTON, MA 02110-3333 |
| GREEN TREE SERVICING LLC | ATTN: BRIAN COREY, GENERAL COUNSEL,345 ST. PETER STREET, SAINT PAUL, MN 55102-1639 |
| GREENBERG TRAURIG, LLP | ATTN: JOHN W. WEISS, ESQ.,200 PARK AVENUE, NEW YORK, NY 10166 |
| GREER, HERZ & ADAMS, LLP | ATTN: FREDERICK BLACK, TARA B. ANNWEILER,ONE MOODY PLAZA, 18TH FLOOR, GALVESTON, TX 77550 |
| GREER, HERZ & ADAMS, LLP | ATTN: FREDERICK BLACK AND TARA B. ANNWEILER,ONE MOODY PLAZA, 18TH FLOOR, GALVESTON, TX 77550 |
| GSEF AL NAWRAS (CAYMAN) LIMITED | C/O NASREEN BULOS, LEGAL COUNSEL GLOBAL EQUITIES,DUBAI INTERNATIONAL CAPITAL LLC,DIFC BUILDING 2, 4TH FLOOR,SHEIKH ZAYED ROAD, PO BOX 72888, DUBAI,   AE |
| GSEF AL NAWRAS (CAYMAN) LIMITED | C/O NASREEN BULOS, LEGAL COUNSEL GLOBAL EQUITIES,DIFC BUILDING 2, 4TH FLOOR,SHEIKH ZAYED ROAD, PO BOX 72888, DUBAI,   AE |
| HAHN & HESSEN LLP | ATTN: JEFFREY L. SCHWARTZ AND JOSEPH ORBACH,488 MADISON AVE.,15TH FLOOR, NEW YORK, NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| HAHN & HESSEN LLP | ATTN: ROSANNE THOMAS MATZAT, ESQ.,488 MADISON AVE, NEW YORK, NY 10022 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTN: WALTER BENZIJA AND JULIE D DYAS,555 MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10022 |
| HERRICK, FEINSTEIN LLP | ATTN: ANDREW C. GOLD,TWO PARK AVENUE, NEW YORK, NY 10016 |
| HERRICK, FEINSTEIN LLP | ATTN: STEPHEN B. SELBST,2 PARK AVENUE, NEW YORK, NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL,11311 CHINDEN BLVD,MAILSTOP 314, GARDEN CITY, ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT&RECOVERY ANALYST,2125 E. KATELLA AVE,SUITE 400, ANAHEIM, CA 92806 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. ANNE MARIE KENNELLY, CORPORATE COUNSEL,300 HANOVER ST., M/S 1050, PALO ALTO, CA 94304 |
| HODGSON RUSS LLO | ATTN: DEBORAH J. PIAZZA AND MAUREEN T. BASS, (COUNSEL TO GESCONSULT S.A. SG LLC),60 E. 42ND STREET, 37TH FLOOR, NEW YORK, NY 10165 |
| HODGSON RUSS LLP | ATTN: GARRY M. GRABER AND DEBORAH J. PIAZZA, (COUNSEL TO DEERE & COMPANY),60 E. 42ND STREET, 37TH FLOOR, NEW YORK, NY 10165 |
| HODGSON RUSS LLP | ATTN: STEPHEN H. GROSS, ESQ.,60 EAST 42ND STREET, 37TH FLOOR, NEW YORK, NY 10165-0150 |
| HODGSON RUSS LLP | ATTN: GARRY M. GRABER AND DEBORAH J. PIAZZA,60 E. 42ND STREET, 37TH FLOOR, NEW YORK, NY 10165 |
| HODGSON RUSS LLP | ATTN: DEBORAH J. PIAZZA AND MAUREEN T. BASS,60 E. 42ND STREET, 37TH FLOOR, NEW YORK, NY 10165 |
| HOGAN & HARTSON LLP | ATTN: IRA S. GREENE & DENA C. KAUFMAN,875 THIRD AVENUE, NEW YORK, NY 10022 |
| HOGAN & HARTSON LLP | ATTN: IRA GREENE, SCOTT GOLDEN AND DENA KAUFMAN,875 THIRD AVENUE, NEW YORK, NY 10022 |
| HOLLAND & KNIGHT LLP | ATTN: PETER A. ZISSER, NEW YORK, NY 10007-3189 |
| HOLLAND & KNIGHT LLP | ATTN: SANDRA E. MAYERSON, ESQ.,195 BROADWAY, NEW YORK, NY 10007-3189 |
| HOLLAND & KNIGHT LLP | ATTN: JOHN J. MONAGHAN, ESQ.,10 ST. JAMES AVENUE, BOSTON, MA 02116 |
| HOLLAND & KNIGHT LLP | ATTN: RICHARD E. LEAR, ESQ.,2099 PENNSYLVANIA AVE, NW, SUITE 100, WASHINGTON, DC 20006 |
| HOLLAND & KNIGHT LLP | ATTN: PETER A. ZISSER, ESQ.,195 BROADWAY, NEW YORK, NY 10007-3189 |
| HOLLAND & KNIGHT LLP | RICHARD E. LEAR, ESQ.,2099 PENNSYLVANIA AVE, NW, SUITE 100, WASHINGTON, DC 20006 |
| HOLME ROBERTS & OWEN LLP | ATTN: BRADFORD E. DEMPSEY, ESQ.,1700 LINCOLN, SUITE 4100, DENVER, CO 80203 |
| HOLME ROBERTS & OWEN LLP | ATTN: LAWRENCE BASS, ESQ.,1700 LINCOLN STREET, SUITE 4100, DENVER, CO 80203 |
| HUGHES HUBBARD & REED LLP | ATTN: CHRISTOPHER K. KIPLOK,JEFFREY S. MARGOLIN,ONE BATTERY PARK PLAZA, NEW YORK, NY 10004-1482 |
| HUGHES HUBBARD & REED LLP | ATTN: JAMES W. GIDDENS,JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK,ONE BATTERY PARK PLAZA, NEW YORK, NY 10004-1482 |
| HUNTON & WILLIAMS LLP | ATTN: PETER S. PARTEE SR. & SCOTT H. BERNSTEIN,200 PARK AVENUE, NEW YORK, NY 10166 |
| HUNTON & WILLIAMS LLP | ATTN: PETER S. PARTEE, SCOTT H. BERNSTEIN,200 PARK AVENUE, 53RD FLOOR, NEW YORK, NY 10166-0136 |
| HUNTON & WILLIAMS LLP | ATTN: J.R. SMITH,951 EAST BYRD STREET,RIVERFRONT PLAZA, EAST TOWER, RICHMOND, VA 23219 |
| HUNTON & WILLIAMS LLP | ATTN: JASON W. HARBOUR,RIVERFRONT PLAZA, EAST TOWER,951 EAST BYRD STREET, RICHMOND, VA 23219-4074 |
| HUNTON & WILLIAMS LLP | ATTN: MICHELLE A. MENDEZ,1445 ROSS AVENUE, SUITE 3700, DALLAS, TX 75202 |
| INFOSPACE, INC. | ATTN: ALEJANDRO C. TORRESM, ESQ.,GENERAL COUNSEL,601 108TH AVENUE, NE, BELLEVUE, WA 98004 |
| INFOSPACE, INC. | ATTN: ALEJANDRO C. TORRES, ESQ.,601 108TH AVENUE, NE, BELLEVUE, WA 98004 |
| INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI, LLP | ATTN: CORY L. WEISS, ESQ.,250 PARK AVENUE, NEW YORK, NY 10177 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERUICE | OFFICE OF CHIEF COUNSEL, ATTN: TOBY R. ROSENBERG, 33 MAIDEN LANE, 14TH FLOOR, NEW YORK, NY 10038 |
| INTERNAL REVENUE SERVICE | SPECIAL PROCEDURES BRANCH, ATTN: DISTRICT DIRECTOR, 290 BROADWAY, NEW YORK, NY 10007 |
| INTERNAL REVENUE SERVICE | OFFICE OF CHIEF COUNSEL, ATTN: TOBY R. ROSENBERG, 33 MAIDEN LANE, 14TH FLOOR, NEW YORK, NY 10038 |
| INTERSIL CORPORATION | ATTN: DOUGLAS BALOG, ESQ., 1650 ROBERT A. CONLON BLVD., NE, M/S 62A309, PALM BEACH, FL 32905 |
| INTERSIL CORPORATION | ATTN: DOUGLAS BALOG, ESQ., ASSOCIATE GENERAL COUNSEL, 1650 ROBERT A. CONLON BLVD., NE, M/S 62A309, PALM BEACH, FL 32905 |
| INVESCO AIM MANAGEMENT GROUP, INC. | ATTN: TERESA A. OXFORD, ESQ., (COUNSEL TO AIM FUNDS AND AIM ADVISORS), 11 GREENWAY PLAZA, SUITE 100, HOUSTON, TX 77046-1173 |
| INVESCO AIM MANAGEMENT GROUP, INC. | ATTN: TERESA A. OXFORD, ESQ., 11 GREENWAY PLAZA, SUITE 100, HOUSTON, TX 77046-1173 |
| IRELL & MANELLA LLP | ATTN: ALAN J. FRIEDMAN AND KERRI LYMAN, 840 NEWPORT CENTER DRIVE, SUITE 400, NEWPORT BEACH, CA 92660 |
| JOSEPH N. CORDARO | ASSISTANT UNITED STATES ATTORNEY, SOUTHERN DISTRICT OF NEW YORK, 86 CHAMBERS STREET, 3RD FLOOR, NEW YORK, NY 10007 |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | ATTN: DAVID FRIEDMAN, DAVID ROSNER, ANDREW GLENN, 1633 BROADWAY, NEW YORK, NY 10019 |
| KATSKY KORINS LLP | ATTN: STEVEN H. NEWMAN, ESQ., 605 THIRD AVENUE, 16TH FLOOR, NEW YORK, NY 10158 |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF, SCOTT TALMADGE, LAUREN ATTARD, 425 PARK AVENUE, NEW YORK, NY 10022 |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF, SCOTT D TALMADGE, LAUREN ATTARD, 425 PARK AVENUE, NEW YORK, NY 10022 |
| KAYE SCHOLER LLP | ATTN: MARGOT B. SCHONHOLTZ AND ANA M. ALFONSO, 425 PARK AVENUE, NEW YORK, NY 10022 |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF, LAUREN ATTARD, 425 PARK AVENUE, NEW YORK, NY 10022 |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF, SCOTT D TALMADGE AND, LAUREN ATTARD, 425 PARK AVENUE, NEW YORK, NY 10022 |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF AND LAUREN ATTARD, 425 PARK AVENUE, NEW YORK, NY 10022 |
| KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., BEN BLAUSTEIN, ESQ., ET ALL, 101 PARK AVENUE, NEW YORK, NY 10178 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL, ESQ., 101 PARK AVENUE, NEW YORK, NY 10178 |
| KELLEY DRYE & WARREN LLP | ATTN: BENJAMIN BLAUSTEIN, ESQ., 101 PARK AVENUE, NEW YORK, NY 10178 |
| KELLEY DRYE & WARREN LLP | ATTN: MARK W. PAGE, ESQ., 333 WEST WACKER DRIVE, 26TH FL, CHICAGO, IL 60606 |
| KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., BEN BLAUSTEIN, ESQ., JORDAN BERGMAN, ESQ., 101 PARK AVENUE, NEW YORK, NY 10178 |
| KIRKLAND & ELLIS LLP | ATTN: RICHARD L. WYNNE, ESQ., 777 SOUTH FIGUEROA STREET, 37TH FLOOR, LOS ANGELES, CA 90017 |
| KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS, LLP, | ATTN: JEFFREY KURTZMAN, ESQ., 260 S. BROAD STREET, PHILADELPHIA, PA 19102 |
| KLEIN SOLOMON LLP | ATTN: JAY B. SOLOMON, (COUNSEL TO HOPE GREENFIELD), 275 MADISON AVE, 11TH FL, NEW YORK, NY 10016 |
| KLEIN SOLOMON LLP | ATTN: JAY B. SOLOMON, 275 MADISON AVE, 11TH FL, NEW YORK, NY 10016 |
| KLESTADT & WINTERS, LLP | ATTN: JOHN E. JURELLER, JR., (COUNSELT TO: OVERSTOCK.COM, INC.), 292 MADISION AVENUE, 17TH FLOOR), NEW YORK, NY 10017 |
| KLESTADT & WINTERS, LLP | ATTN: JOHN E. JURELLER, JR., 292 MADISON AVENUE, 17TH FLOOR, NEW YORK, NY 10017 |
| KOBRE & KIM LLC | ATTN: MICHAEL S KIM, ROBERT W HENOCH, STEVEN W, PERLSTEIN AND IAN N LEVY, 800 THIRD AVENUE, NEW YORK, NY 10022 |
| KOBRE & KIM LLC | ATTN: MICHAEL S KIM, ROBERT W HENOCH, ANDREW C, LOURIE, STEVEN W PERLSTEIN AND IAN N LEVY, 800 THIRD AVENUE, NEW YORK, NY 10022 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KOBRE & KIM LLP | ATTN: ANDREW C. LOURIE (AL-0630), (COUNSEL TO: ESSEX, 4KIDS, NORTHGATE, & ABM), 1919 M STREET, N.W., WASHINGTON, DC 20036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, P. BRADLEY O'NEILL AND, AMY CATON, 1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, PHILIP BENTLEY AND, GORDON Z. NOVOD, 1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| LANDMAN CORSI BALLAINE & FORD, P.C. | ATTN: MARK LANDMAN, WILLIAM BALLAINE & SOPHIA REE, 120 BROADWAY, 27TH FLOOR, NEW YORK, NY 10271-0079 |
| LANE POWELL PC | ATTN: CHARLES R. EKBERG, 1420 FIFTH AVENUE, SUITE 4100, SEATTLE, WA 98101-2338 |
| LATHAM & WATKINS LLP | ATTN: KEITH A. SIMON, 885 THIRD AVENUE, NEW YORK, NY 10022 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. HELLER & J. DOUGLAS BACON, SEARS TOWER, SUITE 5800, 233 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| LATHAM & WATKINS LLP | ATTN: RICHARD A. LEVY, SEARS TOWER, SUITE 5800, 233 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| LATHAM & WATKINS LLP | ATTN: PETER M. GILHULY, 355 SOUTH GRAND AVENUE, LOS ANGELES, CA 90071-1560 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTN: GABRIEL DEL VIRGINIA, ESQ., 641 LEXINGTON AVENUE, 21ST FLOOR, NEW YORK, NY 10022 |
| LAW OFFICES OF NEIL MOLDOVAN, P.C. | ATTN: ELLEN ZWEIG, (COUNSEL TO ANITA BRYANT), ONE OLD COUNTRY ROAD, SUITE 270, CARLE PLACE, NY 11514 |
| LAW OFFICES OF NEIL MOLDOVAN, P.C. | ATTN: ELLEN ZWEIG, ONE OLD COUNTRY ROAD, SUITE 270, CARLE PLACE, NY 11514 |
| LAW OFFICES OF ROBERT E. LUNA, PC | ATTN: ANDREA SHEEHAN, ESQ., 4411 N. CENTRAL EXPRESSWAY, DALLAS, TX 75205 |
| LEHMAN BROTHERS BANKHAUS AKTIENGESELLSCHAFT | VERTRETEN DURCH IHREN VORSTAND, RATHENAUPLATZ 1, 60313 FRANKFURT AM MAIN, , DE |
| LEVI LUBARSKY & FEIGENBAUM LLP | ATTN: WALTER E. SWEARINGEN, (COUNSEL TO PETER J. AND MARY JANE DAPUZZO), 1185 AVENUE OF THE AMERICAS, 17TH FLOOR, NEW YORK, NY 10036 |
| LEVI LUBARSKY & FEIGENBAUM LLP | ATTN: WALTER E. SWEARINGEN, 1185 AVENUE OF THE AMERICAS, 17TH FLOOR, NEW YORK, NY 10036 |
| LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP | ATTN: STEVEN E. FINEMAN, ESQ., 780 THIRD AVENUE, 48TH FLOOR, NEW YORK, NY 10017-2024 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN, (COUNSEL TO HARRIS COUNTY), 2323 BRYAN STREET, SUITE 1600, DALLAS, TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN, 2323 BRYAN STREET, SUITE 1600, DALLAS, TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER, 2323 BRYAN STREET, SUITE 1600, DALLAS, TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, 1949 SOUTH I.H. 35, PO BOX 17428, AUSTIN, TX 78760 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATTN: ALLEN C. WASSERMAN, ESQ., (COUNSEL TO STEPHEN N. HURLEY), 885 THIRD AVENUE, 26 TH FLOOR, NEW YORK, NY 10022 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATTN: PATRICIA WILLIAMS PREWITT, 3400 JPMORGAN CHASE TOWER, 600 TRAVIS STREET, HOUSTON, TX 77002-3095 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATTN: ALLEN C. WASSERMAN, ESQ., 885 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10022 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATTN: PATRICIA WILLIAMS PREWITT, 3400 JPMORGAN CHASE TOWER, 600 TRAVIS TOWER, HOUSTON, TX 77002-3095 |
| LOEB & LOEB LLP | ATTN: WALTER H. CURCHACK, VADIM J. RUBINSTEIN AND, DANIEL B. BESIKOF, 345 PARK AVENUE, NEW YORK, NY 10154 |
| LOVELLS LLP | ATTN: ROBIN E. KELLER AND OMECA N. NEDD, 590 MADISON AVE, NEW YORK, NY 10022 |
| LOVELLS LLP | ATTN: CHRISTOPHER R. DONOHO, III, 590 MADISON AVENUE, NEW YORK, NY 10022 |
| LOVELLS LLP | ATTN: ROBIN E. KELLER, ESQ., 590 MADISON AVENUE, NEW YORK, NY 10022 |
| LOVELLS LLP | ATTN: ROBIN E. KELLER AND OMECCA N. NEDD, 590 MADISON AVE, NEW YORK, NY 10022 |
| LOWENSTEIN SANDLER PC | ATTN: IRA M. LEVEE, 65 LIVINGSTON AVENUE, ROSELAND, NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: KENNETH ROSEN, VINCENT D'AGOSTINO, ERIC HORN, 65 LIVINGSTON AVE., ROSELAND, NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE, 65 LIVINGSTON AVENUE, ROSELAND, NJ |

| Claim Name | Address Information |
|---|---|
| LOWENSTEIN SANDLER PC | 07068 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ATKIN AND S. JASON TEELE, 65 LIVINGSTON AVENUE, ROSELAND, NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: JEFFREY PROL, ESQ., 65 LIVINGSTON AVENUE, ROSELAND, NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: IRA M. LEVEE, 1251 AVENUE OF THE AMERICAS, 18TH FLOOR, NEW YORK, NY 10020 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN, ESQ., 1251 AVENUE OF THE AMERICAS, 18TH FLOOR, NEW YORK, NY 10020 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND TIMOTHY R. WHEELER, 1251 AVENUE OF THE AMERICAS, 18TH FLOOR, NEW YORK, NY 10020 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE, 1251 AVENUE OF THE AMERICAS, 18TH FLOOR, NEW YORK, NY 10022 |
| LOWENSTEIN SNADLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON LEE, 65 LIVINGSTON AVENUE, ROSELAND, NJ 07068 |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT, ESQ., 750 SHIPYARD DRIVE, SUITE 102, WILMINGTON, DE 19801 |
| MAYER BROWN LLP | ATTN: FREDERICK D. HYMAN, ESQ., AMIT TREHAN, ESQ., 1675 BROADWAY, NEW YORK, NY 10019 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, ESQ; JEFFREY G. TOUGAS, ESQ; AMIT TREHAN, ESQ., 1675 BROADWAY, NEW YORK, NY 10019 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, ESQ; FREDERICK D. HYMAN, ESQ.;, WASHINGTON MUTUAL, 1675 BROADWAY, NEW YORK, NY 10019 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, JEFFREY TOUGAS AND AMIT TREHAN, 1675 BROADWAY, NEW YORK, NY 10019 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, FREDERICK D. HYMAN, JEFFREY G. TOUGAS, AMIT K. TRHAN, 1675 BROADWAY, NEW YORK, NY 10019 |
| MAYER BROWN LLP | ATTN: ANTONIA GOLIANOPOULOS, ESQ., 1675 BROADWAY, NEW YORK, NY 10019 |
| MAYER BROWN LLP | ATTN: FREDERICK D. HYMAN, JEFFREY G. TOUGAS, AMIT K. TREHAN, 1675 BROADWAY, NEW YORK, NY 10019 |
| MAYER BROWN LLP | ATTN: THOMAS S KIRIAKOS AND MELISSA A MICKEY, 71 S. WACKER DRIVE, CHICAGO, IL 60606 |
| MAYNARD COOPER & GALE, PC | ATTN: JAYNA PARTAIN LAMAR, 1901 SIXTH AVENUE NORTH, 2400 REGIONS/HARBERT PLAZA, BIRMINGHAM, AL 35203 |
| MCBREEN & KOPKO | ATTN: KENNETH A. REYNOLDS, ESQ., 500 NORTH BROADWAY, SUITE 129, JERICHO, NY 11753 |
| MCCALLA RAYMER, LLC | ATTN: MATTHEW DYER, 1544 OLD ALABAMA ROAD, ROSWELL, GA 30076-2102 |
| MCCARTER & ENGLISH, LLP | ATTN: EDUARDO J. GLAS, ESQ., 100 MULBERRY STREET, FOUR GATEWAY CENTER, NEWARK, NJ 07102-4096 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHERINE L. MAYER, ESQ., RENAISSANCE CENTRE, 405 NORTH KING STREET, WILMINGTON, DE 19801 |
| MCCARTER & ENGLISH, LLP | ATTN: WILLIAM F. TAYLOR, ESQ, 405 NORTH KING STREET, RENAISSANCE CENTER, 8TH FLOOR, WILMINGTON, DE 19801 |
| MCCARTER & ENGLISH, LLP | ATTN: EDUARDO J. GLAS, ESQ., FOUR GATEWAY CENTER, 100 MULBERRY STREET, NEWARK, NJ 07102-4096 |
| MCGUIREWOODS LLP | ATTN: PATRICK L. HAYDEN AND SHAWN R. FOX, 1345 AVENUE OF THE AMERICAS, 7TH FL, NEW YORK, NY 10105 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN AND KENNETH M. MISKEN, 1750 TYSONS BLVD., SUITE 1800, MC LEAN, VA 22102 |
| MCGUIREWOODS LLP | ATTN: DION W. HAYES, 901 EAST CARY STREET, RICHMOND, VA 23219 |
| MCGUIREWOODS LLP | ATTN: DION W. HAYES, ONE JAMES CENTER, 901 EAST CARY STREET, RICHMOND, VA 23219 |
| MEYER SUOZZI ENGLISH & KLEIN | ATTN: THOMAS R. SLOME, ESQ., 900 STEWART AVENUE, SUITE 300 PO BOX 9194, GARDEN CITY, NY 11530 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: THOMAS R. SLOME, ESQ., 900 STEWART AVENUE, SUITE 300, PO BOX 9194, GARDEN CITY, NY 11530 |

| Claim Name | Address Information |
|---|---|
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: ALAN E. MARDER AND JIL MAZER-MARINO, 990 STEWART AVENUE, SUITE 300, GARDEN CITY, NY 11530 |
| MICHAEL A. COX, ATTORNEY GENERAL | ATTN: JUANDISHA HARRIS, ASSISTANT ATTORNEY GENERAL, CADILLAC PLACE, STE. 10-200, 3030 W. GRAND BLVD., DETROIT, MI 48202 |
| MICHAEL C. FREGE | IN SEINER EIGENSCHAFT ALS INSOLVENZVERWALTER UBER, DAS VERMOGEN DER LEHMAN BROTHERS BANKHAUS, AKTIENGESELLSCHAFT, BARCKHAUSSTR. 12-16, 60325 FRANKFURT AM MAIN, , DE |
| MICHAEL C. FREGE | IN SEINER EIGENSCHAFT ALS INSOLVENZVERWALTER UBER, DAS VERMOGEN DER LEHMAN BROTHERS BANKHAUS, AKTIENGESELLSCHAFT, BARCKHAUSSTR. 12-16, FRANKFURT AM MAIN, 60325 DE |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE, DENNIS O'DONNELL, EVAN FLECK, 1 CHASE MANHATTAN PLAZA, NEW YORK, NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: PAUL ARONZON & GREGORY A. BRAY, 601 SOUTH FIGUEROA STREET 30TH FL, LOS ANGELES, CA 90017 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | DENNIS DUNNE, WILBUR FOSTER, JR, DENNIS O'DONNELL, ESQ., EVAN FLECK, ESQ., 1 CHASE MANHATTAN PLAZA, NEW YORK, NY 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY, LLP | ATTN: PAUL ARONZO & GREGORY BRAY, 601 SOUTH FIGUEROA STREET, 30TH FL, LOS ANGELES, CA 90017 |
| MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT, | ATTN: STEVEN A. GINTHER, P.O. BOX 475, JEFFERSON CITY, MO 65105-0475 |
| MOORE & VAN ALLEN PLLC | ATTN: DAVID B. WHEELER, ESQ., 40 CALHOUN STREET, SUITE 300, POST OFFICE BOX 22828, CHARLESTON, SC 29413-2828 |
| MORGAN, LEWIS & BOCKLIUS LLP | ATTN: NEIL E. HERMAN, ESQ., 101 PARK AVENUE, NEW YORK, NY 10178-0600 |
| MORI HAMADA & MATSUMOTO | ATTN: KEN MIURA, ESQ., MARUNOUCHI KITAGUCHI BUILDING, 1-6-5 MARUNOUCHI, CHIYODA-KU, TOKYO 100-8222, JP |
| MORITT HOCK HAMROFF & HOROWITZ LLP | ATTN: LESLIE A. BERKOFF, (COUNSEL TO THE HOTCHKISS SCHOOL), 400 GARDEN CITY, GARDEN CITY, NY 11530 |
| MORITT HOCK HAMROFF & HOROWITZ LLP | ATTN: LESLIE A. BERKOFF, 400 GARDEN CITY, GARDEN CITY, NY 11530 |
| MORRISON & FOERSTER LLP | ATTN: TSUGUMICHI WATANABE, ESQ., SHIN-MARUNOUCHI BUILDING, 29TH FLOOR, 5-1, MARUNOUCHI 1 -CHOME, CHIYODA-KU, TOKYO, 100-6529 JP |
| MORRISON & FOERSTER LLP | ATTN: JORDAN A. WISHNEW AND LORENZO MARINUZZI, 1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: JOHN A. PINTARELLI , LORENZO MARINUZZI, 1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: LORENZO MARINUZZI, ESQ. , GARY LEE, ESQ., 1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: KAREN OSTAD, ESQ. AND TODD M. GOREN, ESQ., 1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: GARY S. LEE, ESQ. AND JOHN A. PINTARELLI, ESQ, 1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: LARREN M. NASHELSKY, 1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: JOHN A. PINTARELLI AND LORENZO MARINUZZI, 1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: LORENZO MARINUZZI, ESQ. AND GARY LEE, ESQ., 1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| MORRISON & FOERSTER, LLP | ATTN: BRETT H. MILLER, ESQ, 1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| MORRISON COHEN LLP | ATTN: MICHAEL R. DAL LAGO, ESQ., 909 THIRD AVENUE, NEW YORK, NY 10022 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTN: KEVIN M. LIPPMAN, 3800 LINCOLN PLAZA, 500 NORTH AKARD STREET, DALLAS, TX 75201-6659 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTN: RUSSELL L. MUNSCH, ONE AMERICAN CENTER, 600 CONGRESS AVENUE, SUITE 2900, AUSTIN, TX 78701-3057 |
| NAGASHIMA OHNO & TSUNEMATSU | ATTN: MASAKI KONISHI, ESQ., KIOICHO BUILDING 3-12, KIOICHO, CHIYODA-KU, TOKYO 102-0094, JP |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NATIONWIDE FUND ADVISORS | ATTN: ERIC E. MILLER, ESQ.,SVP/GENERAL COUNSEL,1200 RIVER ROAD - SUITE 1000, CONSHOHOCKEN, PA 19428 |
| NEWEDGE USA, LLC | ATTN: SUSAN M. SCHULTZ, GROUP DEPUTY GENERAL,COUNSEL, NEWEDGE,550 WEST JACKSON BLVD, SUITE 500, CHICAGO, IL 60661 |
| NIXON PEABODY LLP | ATTN: DENNIS J. DREBSKY,437 MADISON AVENUE, NEW YORK, NY 10022 |
| NIXON PEABODY, LLP | ATTN: CHRISTOPHER M. DESIDERIO,437 MADISON AVENUE, NEW YORK, NY 10022 |
| NIXON PEABODY, LLP | ATTN: AMANDA DARWIN,100 SUMMER STREET, BOSTON, MA 02110 |
| NIXON PEABODY, LLP | ATTN: MARK N. BERMAN, (COUNSEL TO THE METROPOLITAN TRANSIT AUTHORITY),100 SUMMER STREET, BOSTON, MA 02110 |
| NIXON PEABODY, LLP | ATTN: VICTOR G. MILIONE, (COUNSEL TO BRYANT UNIVERSITY),100 SUMMER STREET, BOSTON, MA 02110 |
| NIXON PEABODY, LLP | ATTN: MARK N. BERMAN,100 SUMMER STREET, BOSTON, MA 02110 |
| NIXON PEABODY, LLP | ATTN: VICTOR G. MILIONE,100 SUMMER STREET, BOSTON, MA 02110 |
| NOMURA HOLDING AMERICA, INC | ATTN: PENNY TEHRANI,TWO WORLD FINANCIAL CENTER,BUILDING B, 22ND FLOOR, NEW YORK, NY 10281 |
| NORMANDY HILL CAPITAL LP | ATTN: MATTHEW A. CANTOR, ESQ.,150 EAST 52ND STREET, 10TH FLOOR, NEW YORK, NY 10022 |
| OCH-ZIFF | ATTN: KEN RUBIN,9 W 57TH STREET, 39TH FLOOR, NEW YORK, NY 10019 |
| OFFICE OF THE ATTORNEY GENERAL OF | THE STATE OF NEW YORK,NEW YORK OFFICE,120 BROADWAY, NEW YORK, NY 10271-0332 |
| OFFICE OF THE ATTORNEY GENERAL OF | THE STATE OF NY,NEW YORK OFFICE,120 BROADWAY, NEW YORK, NY 10271-0332 |
| OFFICE OF THE MINNESOTA ATTORNEY GENERAL | ATTN: JEREMY D. EIDEN, ESQ.,445 MINNESOTA STREET, SUITE 900, SAINT PAUL, MN 55101-2127 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: DANNA DRORI,86 CHAMBERS STREET, 3RD FLOOR, NEW YORK, NY 10007 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: ROBERT YALEN, ESQ.,86 CHAMBERS STREET, 3RD FLOOR, NEW YORK, NY 10007 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: DANNA DRORI,ONE ST. ANDREWS PLAZA, NEW YORK, NY 10007 |
| OFFICE OF THE US TRUSTEE | ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG,BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS,33 WHITEHALL STREET, 21ST FLOOR, NEW YORK, NY 10004 |
| OFFICE OF THRIFT SUPERVISION | ATTN: DIRK S. ROBERTS, (DEPUTY CHIEF COUNSEL, LITIGATION),1700 G STREET, N.W., WASHINGTON, DC 20552 |
| OFFICE OF THRIFT SUPERVISION | ATTN: DIRK S. ROBERTS,1700 G STREET, N.W., WASHINGTON, DC 20552 |
| OFFICE OF THRIFT SUPERVISION, NORTHEAST REGION | ATTN: MARTIN JEFFERSON DAVIS, (SENIOR TRIAL ATTORNEY),HARBORSIDE FINANCIAL CENTER PLAZA FIVE, JERSEY CITY, NJ 07311 |
| OFFICE OF THRIFT SUPERVISION, NORTHEAST REGION | ATTN: MARTIN JEFFERSON DAVIS,HARBORSIDE FINANCIAL CENTER PLAZA FIVE, JERSEY CITY, NJ 07311 |
| OPPENHEIMERFUNDS, INC. | 2 WORLD FINANCIAL CENTER,225 LIBERTY STREET, 16TH FLOOR, NEW YORK, NY 10281-1008 |
| OPPENHEIMERFUNDS, INC. | CHIEF COMPLIANCE OFFICER,6803 SOUTH TUCSON WAY, ENGLEWOOD, CO 80112-3924 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA AND COURTNEY M. ROGERS, (COUNSEL TO TELECOM ITALIA CAPITAL S.A.),666 FIFTH AVENUE, NEW YORK, NY 10103-0001 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., WESTON T. EGUCHI AND,COURTNEY M. ROGERS,666 FIFTH AVENUE, NEW YORK, NY 10103-0001 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: JONATHAN P. GUY, ESQ., (COUNSEL TO THE BANK OF NOVA SCOTIA),1152 15TH STREET, NW, WASHINGTON, DC 20005-1706 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA AND COURTNEY M. ROGERS,666 FIFTH AVENUE, NEW YORK, NY 10103-0001 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: JONATHAN P. GUY, ESQ.,1152 15TH STREET, NW, WASHINGTON, DC 20005-1706 |
| ORRICK, HARRINGTON & SUTCLIFFE LLP | ATTN: JONATHAN P. GUY, KATHLEEN A. ORR AND,DEBRA L. FELDER,1152 15TH STREET, N.W., WASHINGTON, DC 20005-1706 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: LORRAINE S. MCGOWEN, RANIERO D'AVERSA, JR.,AND COURTNEY M. ROGERS,666 FIFTH AVENUE, NEW YORK, NY 10103-0001 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: ROGER FRANKEL, RICHARD H. WYRON, JONATHAN P.,GUY AND DEBRA L. FELDER,1152 15TH STREET, N.W., WASHINGTON, DC 20005-1706 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | WILLIAM M. SILVERMAN, ESQ., PETER FELDMAN,ESQ.,230 PARK AVENUE, NEW YORK, NY 10169 |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTN: WILLIAM M. SILVERMAN AND PETER FELDMAN,230 PARK AVENUE, NEW YORK, NY 10169-0075 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DAVID W. DYKHOUSE AND BRIAN P. GUINEY,1133 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6710 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: HARVEY A. STRICKON (HS5210),75 EAST 55TH STREET, NEW YORK, NY 10022-3205 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN: THOMAS L. KENT AND LAWRENCE MITTMAN, (COUNSEL TO 605 THIRD AVENUE FEE LLC),75 EAST 55TH STREET, NEW YORK, NY 10022 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN: THOMAS L. KENT AND LAWRENCE MITTMAN,75 EAST 55TH STREET, NEW YORK, NY 10022 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK, DOUGLAS R. DAVIS AND,CLAUDIA L. HAMMERMAN,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| PEITZMAN, WEG & KEMPINSKY LLP | ATTN: HOWARD J. WEG AND DEVID B. SHEMANO,10100 SANTA MONICA BLVD., SUITE 1450, LOS ANGELES, CA 90067 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: STEPANIE THOMAS, ASST. CHIEF COUNSEL,SARA B. EAGLE, COLIN B. ALBAUGH,1200 K STREET, N.W., WASHINGTON, DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: STEPANIE THOMAS, ASST. CHIEF COUNSEL,SARA B. EAGLE, COLIN B. ALBAUGH,OFFICE OF THE CHIEF COUNSEL,1200 K STREET, N.W., WASHINGTON, DC 20005 |
| PEPPER HAMILTON LLP | ATTN: AUDREY D. WISOTSKY, ESQ.,(COUNSEL TO ING BANK, FSB),301 CARNEGIE CENTER, SUITE 400, PRINCETON, NJ 08543-5276 |
| PEPPER HAMILTON LLP | ATTN: KAY STANDRIDGE KRESS,DEBORAH KOVSKY-APAP,100 RENAISSANCE CENTER, SUITE 3600, DETROIT, MI 48243 |
| PEPPER HAMILTON LLP | ATTN: AUDREY D. WISOTSKY, ESQ.,301 CARNEGIE CENTER, SUITE 400, PRINCETON, NJ 08543-5276 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: ELIZABETH BANDA,P.O. BOX 13430, ARLINGTON, TX 76094-0430 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: DAVID A. CRICHLOW, ESQ.,1540 BROADWAY, NEW YORK, NY 10036-4039 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: PATRICK J. POTTER,(COUNSEL TO PYRRHULOXIA, LP),2300 N. STREET, NW, WASHINGTON, DC 20037 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: WILLIAM B. FREEMAN AND MARK D. HOULE,725 SOUTH FIGUEROA STREET, SUITE 2800, LOS ANGELES, CA 90017-5443 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: PATRICK J. POTTER,2300 N. STREET, NW, WASHINGTON, DC 20037 |
| PLATZER SWERGOLD KARLIN LEVINE GOLDBERG & JASLOW, | ATTN: SYDNEY G. PLATZER,1065 AVENUE OF THE AMERICAS, 18TH FL, NEW YORK, NY 10018 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: CHRISTOPHER A WARD,222 DELAWARE AVENUE, SUITE 1101, WILMINGTON, DE 19801 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: DANIEL J. FLANIGAN,700 W. 47TH STREET, SUITE 1000, KANSAS CITY, MO 64112 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: JAMES E BIRD,700 W. 47TH STREET, SUITE 1000, KANSAS CITY, MO 64112 |
| PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO AND TERI JANE FREEDMAN,100 SOUTHGATE PARKWAY, MORRISTOWN, NJ 07962-1997 |
| POST & SCHELL, P.C. | ATTN: BRIAN W. BISIGNANI, ESQ.,17 NORTH 2ND STREET, 12TH FLOOR, HARRISBURG, PA 17101-1601 |
| POST, POLAK, GOODSELL, MACNEILL & STRAUCHLER, P.A. | ATTN: FREDERICK B. POLAK AND LAURA M. LOGIUDICE, (COUNSEL TO DUKE CORPORATE EDUCATION),575 MADISON AVENUE, NEW YORK, NY 10022 |
| POST, POLAK, GOODSELL, MACNEILL & STRAUCHLER, P.A. | ATTN: FREDERICK B. POLAK AND LAURA M. LOGIUDICE,575 MADISON AVENUE, NEW YORK, NY 10022 |
| PROFUNDS ADVISORS LLC | ATTN: BARRY PERSHKOW,7501 WISCONSIN AVENUE,SUITE 1000, BETHESDA, MD 20814 |
| PROSKAUER ROSE, LLP | ATTN: JEFFREY W. LEVITAN, MICHAEL T. MERVIS, ESQ.,(COUNSEL TO: MARKIT GROUP LIMITED),1585 BROADWAY, NEW YORK, NY 10036-8299 |
| PRYOR CASHMAN LLP | ATTN: ROBERT M. FLEISCHER & MARK R. JACOBS, (COUNSEL TO CD REPRESENTATIVE),410 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PRYOR CASHMAN LLP | PARK AVENUE, NEW YORK, NY 10022 |
| PRYOR CASHMAN LLP | ATTN: ROBERT FLEISCHER, MARK JACOBS AND DAVID ROSE, 410 PARK AVENUE, NEW YORK, NY 10022 |
| PRYOR CASHMAN LLP | ATTN: ROBERT M. FLEISCHER & MARK R. JACOBS, 410 PARK AVENUE, NEW YORK, NY 10022 |
| PURSUIT PARTNERS | ATTN: LISA ROBERTS, 333 LUDLOW STREET, NORTH TOWER, 4TH FLOOR, STAMFORD, CT 06902 |
| QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP | ATTN: SUSHEEL KIRPALANI, JAMES C. TECCE AND, SCOTT C. SHELLEY, 51 MADISON AVE, 22ND FLOOR, NEW YORK, NY 10010 |
| RABINOWITZ LUBETKIN & TULLY, LLC | ATTN: JONATHAN I. RABINOWITZ AND BARRY J. ROY, (COUNSEL TO SOMERSET PROPERTIES SPE, LLC), 293 EISENHOWER PARKWAY SUITE 100, LIVINGSTON, NJ 07039 |
| RABINOWITZ LUBETKIN & TULLY, LLC | ATTN: JONATHAN I. RABINOWITZ AND BARRY J. ROY, 293 EISENHOWER PARKWAY SUITE 100, LIVINGSTON, NJ 07039 |
| REED SMITH LLP | ATTN PAUL A RACHMUTH ESQ, COUNSEL TO GALLEON BUCCANEER'S OFFSHORE LTD, 599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| REED SMITH LLP | ATTN: LUMA AL-SHIBIB, 599 LEXINGTON AVENUE, 30TH FLOOR, NEW YORK, NY 10022 |
| REED SMITH LLP | ATTN: MICHAEL J. VENDITTO, 599 LEXINGTON AVE., NEW YORK, NY 10022 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE, J. CORY FALGOWSKI, 1201 N. MARKET STREET, SUITE 1500, WILMINGTON, DE 19801 |
| REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., 435 SIXTH AVENUE, PITTSBURGH, PA 15219 |
| REED SMITH LLP | ATTN: PAUL A. RACHMUTH, 599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSPEH E. SHICKICH, 1001 4TH AVENUE SUITE 4500, SEATTLE, WA 98154-1192 |
| RIEMER & BRAUNSTEIN LLP | ATTN: GUY MOSS, ALAN BRAUNSTEIN AND ALEXANDER, RHEAUME, THREE CENTER PLAZA, BOSTON, MA 02108 |
| ROBERT TELLER | 5520 SHARON VIEW ROAD, CHARLOTTE, NC 28226 |
| RUSSELL INVESTMENTS | ATTN: ELIOT COHEN, 909 A STREET, TACOMA, WA 98402-5120 |
| RUSSELL R. JOHNSON III | 2258 WHEATLANDS DRIVE, MANAKIN SABOT, VA 23103 |
| RUSSIN VECCHI BERG & BERNSTEIN LLP | ATTN: J. FRED BERG JR, ESQ., 380 LEXINGTON AVENUE, SUITE 1518, NEW YORK, NY 10168 |
| SAINT JOSEPH'S UNIVERSITY | ATTN: MARIANNE SCHIMELFENIG, ESQ., OFFICE OF THE GENERAL COUNSEL, 5600 CITY AVENUE, PHILADELPHIA, PA 19131-1395 |
| SAINT JOSEPH'S UNIVERSITY | OFFICE OF THE GENERAL COUNSEL, ATTN: MARIANNE SCHIMELFENIQ, ESQ., 5600 CITY AVENUE, PHILADELPHIA, PA 19131-1395 |
| SALANS | ATTN: CLAUDE D. MONTGOMERY & LEE P. WHIDDEN, 620 FIFTH AVENUE, NEW YORK, NY 10020 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN: CHRISTOPHER BELMONTE, PAMELA BOSSWICK, TIMOTHY T. BROCK, & ABIGAIL SNOW, 230 PARK AVENUE, NEW YORK, NY 10169 |
| SAUL EWING LLP | ATTN: ADAM H. ISENBERG, ESQ., CENTRE SQUARE WEST, 1500 MARKET STREET, 38TH FLOOR, PHILADELPHIA, PA 19102 |
| SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP | ATTN: JOHN A. KEHOE AND BENJAMIN J. HINERFELD, 280 KING OF PRUSSIA ROAD, WAYNE, PA 19087 |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE, ATTN: MARK SCHONFELD, REGIONAL DIRECTOR, NEW YORK, NY 10007 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: BONNIE GAUCH, DIVSION OF MARKET REGULATION, 450 5TH STREET NW, WASHINGTON, DC 20549-1001 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: BONNIE L. GAUCH, DIVISION OF MARKET REGULATION, 450 5TH STREET, NW, WASHINGTON, DC 20549-1001 |
| SECURITIES INVESTOR PROTECTION CORPORATION | 805 15TH STREET, N.W. SUITE 800, ATTN: KENNETH J. CAPUTO, WASHINGTON, DC 20005-2215 |
| SECURITIES INVESTOR PROTECTION CORPORATION | 805 15TH STREET, N.W., SUITE 800, WASHINGTON, DC 20005-2215 |
| SEWARD & KISSEL LLP | ATTN: RONALD L. COHEN, ESQ., ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, ESQ., (COUNSEL TO: SEWARD & KISSEL LLP), ONE BATTERY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SEWARD & KISSEL LLP | PARK PLAZA, NEW YORK, NY 10004 |
| SEWARD & KISSEL LLP | ATTN:  JOHN R. ASHMEAD, ESQ., ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| SHEAK & KORZUN, P.C. | ATTN: TIMOTHY J. KORZUN, ESQ., 1 WASHINGTON CROSSING ROAD, PENNINGTON, NJ 08534 |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK, ESQ., JAMES L. GARRITY, ESQ, AND NED S. SCHODEK, ESQ., 599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| SHELL ENERGEY NORTH AMERICA (US), L.P. | ATTN: ANN REYNAUD, 909 FANNIN, PLAZA LEVEL 1, HOUSTON, TX 77010 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | ATTN: ANN REYNAUD, 909 FANNIN, PLAZA LEVEL 1, HOUSTON, TX 77010 |
| SHELL TRADING (US) COMPANY | ATTN: JENNIFER GORE, 910 FANNIN, PLAZA LEVEL 1, HOUSTON, TX 77010 |
| SHENWICK & ASSOCIATES | ATTN: JAMES H. SHENWICK, ESQ., 655 THIRD AVENUE, 20TH FLOOR, 20TH FLOOR, NEW YORK, NY 10017 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN SHULMAN & RUSSELL RIED ESQS, 30 ROCKEFELLER PLAZA 24TH FLOOR, NEW YORK, NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: MALANI J. CADEMARTORI, ESQ., (COUNSEL TO NORTON GOLD FIELDS LIMITED), 30 ROCKEFELLER PLAZA, 24TH FLOOR, NEW YORK, NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: MALANI J. CADEMARTORI, ESQ., 30 ROCKEFELLER PLAZA, 24TH FLOOR, NEW YORK, NY 10112 |
| SHIPMAN & GOODWIN LLP | ATTN: JULIE A. MANNING, ESQ., ONE CONSTITUTION PLAZA, HARTFORD, CT 06103-1919 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: SALLY MCDONALD HENRY, FOUR TIMES SQUARE, NEW YORK, NY 10036 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: SALLY MCDONALD HENRY, NEW YORK, NY 10036 |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTN: STEPHEN D. LERNER, 221 E. FOURTH STREET, SUITE 2900, CINCINNATI, OH 45202 |
| STAHL ZELLOE, P.C. | ATTN: RICHARD J. STAHL, ESQ., 11350 RANDOM HILLS ROAD, SUITE 700, FAIRFAX, VA 22030 |
| STAN MEHAFFEY | 2043 N. MOHAWK STREET, 2S, CHICAGO, IL 60614 |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT, 1 MADISON AVENUE, 3RD FLOOR, NEW YORK, NY 10010 |
| STEIN & LUBIN LLP | ATTN: EUGENE CHANG, (COUNSEL TO:  OVERSTOCK.COM, INC.), 600 MONTGOMERY STREET, 14TH FLOOR, SAN FRANCISCO, CA 94111 |
| STEIN & LUBIN LLP | ATTN: EUGENE CHANG, 600 MONTGOMERY STREET, 14TH FL, SAN FRANCISCO, CA 94111 |
| STEMPEL BENNETT CLAMAN & HOCHBERG, P.C. | ATTN: EDMOND P. O'BRIEN, (COUNSEL TO SLG 220 NEWS OWNER LLC), 675 THIRD AVENUE, 31ST FLOOR, NEW YORK, NY 10017 |
| STEMPEL BENNETT CLAMAN & HOCHBERG, P.C. | ATTN: EDMOND P. O'BRIEN, 675 THIRD AVENUE, 31ST FLOOR, NEW YORK, NY 10017 |
| STEPTOE & JOHNSON LLP | ATTN: JOHN H. LOVI AND LARA E. ROMANSIC, 750 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STEPTOE & JOHNSON LLP | ATTN: ROBBIN L. ITKIN AND KATHERINE C. PIPER, 2121 AVENUE OF THE STARS, SUITE 2800, LOS ANGELES, CA 90067 |
| STEVENS & LEE, P.C. | ATTN: CHESTER SALOMON AND CONSTANTINE POURAKIS, 485 MADISON AVE, 20TH FLOOR, NEW YORK, NY 10022 |
| STEVENS & LEE, P.C. | ATTN: ALEC P. OSTROW AND CONSTANTINE D. POURAKIS, 485 MADISON AVENUE, 20TH FLOOR, NEW YORK, NY 10022 |
| STINSON MORRISON HECKER LLP | ATTN: DARRELL W. CLARK, ESQ., 1150 18TH STREET, NW, SUITE 800, WASHINGTON, DC 20036 |
| STRADLEY RONON STEVENS & YOUNG LLP | ATTN: PAUL PATTERSON, MICHAEL CORDONE, MARK DORVAL, 2600 ONE COMMERCE SQUARE, PHILADELPHIA, PA 19103-7098 |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: MICHAEL J. CORDONE, ESQ., (COUNSEL TO SAINT JOSEPH'S UNIVERSITY), 2600 ONE COMMERCE SQUARE, PHILADELPHIA, PA 19103-7098 |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: PAUL A. PATTERSON AND MICHAEL J. CORDONE, (COUNSEL TO AIM FUNDS AND AIM ADVISORS), 2600 ONE COMMERCE SQUARE, PHILADELPHIA, PA 19103-7098 |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: MICHAEL J. CORDONE, ESQ., 2600 ONE COMMERCE SQUARE, PHILADELPHIA, PA 19103-7098 |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: PAUL A PATTERSON AND MICHAEL J. CORDONE, 2600 ONE COMMERCE SQUARE, PHILADELPHIA, PA 19103-7098 |
| STREUSAND & LANDON LLP | ATTN: G. JAMES LANDON AND RICHARD D. VILLA, 816 CONGRESS AVENUE, SUITE 1600, |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STREUSAND & LANDON LLP | AUSTIN, TX 78701 |
| STREUSAND & LANDON LLP | ATTN: SABRINA L. STREUSAND, ESQ., 816 CONGRESS AVENUE, SUITE 1600, AUSTIN, TX 78701 |
| STROOCK & STROOCK & LAVAN LLP | ATTN: LAWRENCE M. HANDELSMAN AND DENISE K. WILDES, (COUNSEL TO STAMFORD ASSOCIATES L.P.), 180 MAIDEN LANE, NEW YORK, NY 10038 |
| STROOCK & STROOCK & LAVAN LLP | ATTN: LAWRENCE M. HANDELSMAN AND DENISE K. WILDES, 180 MAIDEN LANE, NEW YORK, NY 10038 |
| STROOCK & STROOK & LAVAN LLP | ATTN: MARK A. SPEISER & SHERRY J. MILLMAN, (COUNSEL TO MIZUHO CORPORATE BANK LTD), 180 MAIDEN LANE, NEW YORK, NY 10038 |
| STROOCK & STROOCK & LAVAN LLP | ATTN: MARK A. SPEISER & SHERRY J. MILLMAN, 180 MAIDEN LANE, NEW YORK, NY 10038 |
| SULLIVAN & CROMWELL LLP | ATTN: ROBINSON B. LACY & HYDEE R. FELDSTEIN, ESQS, 125 BROAD STREET, NEW YORK, NY 10004 |
| SULLIVAN & CROMWELL LLP | ATTN: ROBINSON B. LACE, HYDEE R. FELDSTEIN, 125 BROAD STREET, NEW YORK, NY 10004 |
| SULLIVAN & CROMWELL LLP | ATTN: ROBINSON B. LACE AND HYDEE R. FELDSTEIN, 125 BROAD STREET, NEW YORK, NY 10004 |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: MARK D. SHERRILL, 1275 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20004 |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: PAUL B. TURNER, TWO HOUSTON CENTER, 919 FANNIN, SUITE 2200, HOUSTON, TX 77010 |
| TEITELBAUM & BASKIN LLP | ATTN: JAY TEITELBAUM, (COUNSEL TO: CLEARBRIDGE ADVISORS, LLC), 3 BARKER AVENUE, 3RD FLOOR, WHITE PLAINS, NY 10601 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIV., PO BOX 20207, NASHVILLE, TN 37202-0207 |
| THE BANK OF NEW YORK MELLON | ATTN: RANJIT MATHER, ROBERT BAILEY, ONE WALL STREET, 11TH FLOOR, NEW YORK, NY 10286 |
| THE BANK OF TOKYO-MITSUBISHI UFJ, LTD. | ATTN: MONIQUE L. MORREALE, 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1104 |
| THE CHUO MITSUI TRUST AND BANKING CO., LTD | 33-1, SHIBA 3-CHOME, MINATO-KU, TOKYO 105-8574,    JP |
| THE SUMITOMO TRUST & BANKING CO., LTD | ATTN: MR. MASAYA YAMASHIRO, SENIOR MANAGER, GRANTOKYO, SOUTH TOWER, 1-9-2, MARUNOUCHI, CHIYODA-KU, TOKYO 100-6611,    JP |
| THE SUMITOMO TRUST & BANKING CO., LTD | ATTN: BRUCE A. ORTWINE, ESQ., GENERAL COUNSEL, 527 MADISON AVENUE, NEW YORK, NY 10022 |
| THE WILSON LAW FIRM PC | ATTN: L. MATT WILSON, ESQ., 950 EAST PACES FERRY ROAD, SUITE 3250 ATLANTA PLAZA, ATLANTA, GA 30326 |
| THOMPSON & KNIGHT LLP | ATTN: IRA L. HERMAN & DEMETRA L. LIGGINS, 919 THIRD AVENUE, 39TH FLOOR, NEW YORK, NY 10022-3915 |
| THOMPSON & KNIGHT LLP | ATTN: DAVID M. BENNETT, 1722 ROUTH STREET, SUITE 1500, DALLAS, TX 75201-2533 |
| THOMPSON & KNIGHT LLP | ATTN: RHETT G. CAMPBELL & MITCHELL E. AYER, (COUNSEL TO CHEVRON NATURAL GAS), 333 CLAY STREET, SUITE 3300, HOUSTON, TX 77002 |
| THOMPSON & KNIGHT LLP | ATTN: RHETT G. CAMPBELL, 333 CLAY STREET, SUITE 3300, HOUSTON, TX 77002-4499 |
| THOMPSON & KNIGHT LLP | ATTN: RHETT G. CAMPBELL & MITCHELL E. AYER, 333 CLAY STREET, SUITE 3300, HOUSTON, TX 77002 |
| TISHMAN SPEYER PROPERTIES, LP | ATTN: MICHAEL BENNER, ANN MENARD, BRADLEY TURK AND, NED BANNON, CORPORATE COUNSEL, 45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| TRAVELERS | NATIONAL ACCOUNTS, ATTN: OLGA PRESS, ACCOUNT RESOLUTION, 1 TOWER SQUARE - 5MN, HARTFORD, CT 06183-4044 |
| TROUTMAN SANDERS LLP | ATTN: HOLLACE T. COHEN & PAUL H. DEUTCH, 405 LEXINGTON AVENUE, NEW YORK, NY 10174 |
| TUCKER ARENSBURG, P.C. | ATTN: BEVERLY WEISS MANNE, BRADLEY S. TUPI AND, MICHAEL A. SHINER, 1500 ONE PPG PLACE, PITTSBURGH, PA 15222 |
| TW TELECOM INC. | ATTN: LINDA BOYLE, 10475 PARK MEADOWS DRIVE, #400, LITTLETON, CO 80124 |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK, ONE BOWLING GREEN, ATTN: HONORABLE JAMES M. PECK, NEW YORK, NY 10004 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK, ATTN: THE HONORABLE JAMES M. PECK, ONE BOWLING GREEN, COURTROOM 601, NEW YORK, NY 10004 |
| VEDDER PRICE P.C. | ATTN: ERIN ZAVALKOFF-BABEJ, ESQ., 1633 BROADWAY, 47TH FLOOR, NEW YORK, NY 10019 |
| VEDDER PRICE P.C. | ATTN: DOUGLAS J. LIPKE, ESQ., 222 N. LASALLE STREET, CHICAGO, IL 60601-1003 |
| VEDDER PRICE PC | ATTN: MICHAEL J. EDELMAN, 1633 BROADWAY, 4TH FLOOR, NEW YORK, NY 10019 |
| VENABLE LLP | ATTN:  EDWARD A. SMITH, ESQ., ROCKEFELLER CENTER, 1270 AVE OF THE AMERICAS, 25TH FL, NEW YORK, NY 10020 |
| VINSON & ELKINS L.L.P. | ATTN: STEVEN M. ABRAMOWITZ, (COUNSEL TO GSEF AL NAWRAS (CAYMAN) LIMITED), 666 FIFTH AVENUE, 27TH FLOOR, NEW YORK, NY 10103 |
| VINSON & ELKINS L.L.P. | ATTN: JOHN E. WEST AND STEVEN M. ABRAMOWITZ, (COUNSEL TO CONTINENTAL AIRLINES, INC.), 1001 FANNIN STREET, SUITE 2500, HOUSTON, TX 77002-6760 |
| VINSON & ELKINS L.L.P. | ATTN: STEVEN M. ABRAMOWITZ, 666 FIFTH AVENUE, 27TH FLOOR, NEW YORK, NY 10103 |
| VINSON & ELKINS L.L.P. | ATTN: JOHN E. WEST AND STEVEN M. ABRAMOWITZ, 1001 FANNIN STREET, SUITE 2500, HOUSTON, TX 77002-6760 |
| VINSON & ELKINS LLP | ATTN: DOV KLEINER, ESQ., 666 FIFTH AVENUE, 26TH FLOOR, NEW YORK, NY 10103 |
| VINSON & ELKINS RLLP | ATTN: JEFFREY E. ELDREDGE, CITY POINT, 33RD FLOOR, ONE ROPEMAKER STREET, LONDON, EC2Y 9UE GB |
| VINSON & ELKINS RLLP | ATTN: JEFFREY E. ELDREDGE, CITY POINT, 33RD FLOOR, ONE ROPEMAKED STREET, LONDON EC2Y 9UE,  GB |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN:  A. WOLF, H. NOVIKOFF, J. FELTMAN, 51 WEST 52ND STREET, NEW YORK, NY 10019-6150 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: HAROLD S. NOVIKOFF, ESQ, RICHARD G. MASON, ESQ, AND JOSHUA A. FELTMAN, ESQ, 51 WEST 52ND STREET, NEW YORK, NY 10019-6150 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: AMY WOLF, ESQ., 51 WEST 52ND STREET, NEW YORK, NY 10019-6150 |
| WEIL GOTSHAL & MANGES LLP | ATTN: RICHARD P. KRASNOW, LORI R. FIFE, SHAI Y. WAISMAN, JACQUELINE MARCUS, 767 FIFTH AVENUE, NEW YORK, NY 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN:  RICHARD KRASNOW, LORI FIFE, SHAI WAISMAN, JACQUELINE MARCUS, 767 FIFTH AVENUE, NEW YORK, NY 10153 |
| WHITE & CASE LLP | ATTN: MICHAEL RUETZEL, ULF KREPPEL, KATARINA STAHL, BOCKENHEIMER LANDSTRASSE 20, 60323 FRANKFURT AM MAIN, ,  DE |
| WHITE & CASE LLP | ATTN: EVAN C. HOLLANDER, ESQ., (COUNSEL TO: OVERSEAS FUND, LTD.), 1155 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| WHITE & CASE LLP | ATTN: ABRAHAM L. ZYLBERBERG, DOUGLAS BAUMSTEIN AND, RICHARD GRAHAM, 1155 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| WHITE & CASE LLP | ATTN: PHILIP JOHN NICHOLS, 1155 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-2787 |
| WHITE & CASE LLP | ATTN: THOMAS E. MACWRIGHT JR. AND AILEEN VENES, WACHOVIA FINANCIAL CTR, SUITE 4900, 200 SOUTH BISCAYNE BLVD, MIAMI, FL 33131 |
| WHITE & CASE LLP | ATTN: EVAN C. HOLLANDER, ESQ., 1155 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| WHITE & CASE LLP | ATTN: THOMAS E. MACWRIGHT, AILEEN VENES, WACHOVIA FINANCIAL CENTER, 200 SOUTH BISCAYNE BLVD, STE 1900, MIAMI, FL 33131 |
| WIGGIN AND DANA LLP | ATTN: SHARYN B. ZUCH, (COUNSEL TO HOTCHKISS SCHOOL), 185 ASYLUM STREET, HARTFORD, CT 06103-3402 |
| WIGGIN AND DANA LLP | ATTN: SHARYN B. ZUCH, 185 ASYLUM STREET, HARTFORD, CT 06103-3402 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MARC ABRAMS, SHELLEY CHAPMAN, BENITO ROMANO, JAMIE KETTEN, NEW YORK, NY 10019-6099 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: SHELLEY C. CHAPMAN & MARC ABRAMS, 787 SEVENTH AVENUE, NEW YORK, NY 10019-6099 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ., 787 SEVENTH AVENUE, NEW YORK, NY 10019-6099 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MARC ABRAMS, ESQ., 787 SEVENTH AVENUE, NEW YORK, NY 10019-6099 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MARC ABRAMS, SHELLEY CHAPMAN, BENITO ROMANO, JAMIE KETTEN, 787 SEVENTH AVENUE, NEW YORK, NY 10019-6099 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WILMINGTON TRUST COMPANY | ATTN JAMES J MCGINLEY,520 MADISON AVE, 33RD FL, NEW YORK, NY 10022 |
| WILMINGTON TRUST FSB | ATTN JULIE J BECKER,8400 NORMANDALE LAKE BLVD SUITE 925, MINNEAPOLIS, MN 55437 |
| WILMINGTON TRUST FSB | 50S 6TH ST STE 1290, MINNEAPOLIS, MN 554021544 |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, (COUNSEL TO CAPGEMINI FINANCIAL SERVICES USA, INC),200 PARK AVENUE, NEW YORK, NY 10166-4193 |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER,200 PARK AVENUE, NEW YORK, NY 10166-4193 |
| WINSTON & STRAWN LLP | ATTN: DANIEL J. MCGUIRE, MYJA K. KJAER, (COUNSEL TO CAPGEMINI FINANCIAL SERVICES USA, INC),35 WEST WACKER DRIVE, CHICAGO, IL 60601 |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER,200 PARK AVENUE, NEW YORK, NY 10166-4193 |
| WINSTON & STRAWN LLP | ATTN: DANIEL J. MCGUIRE, MYJA K. KJAER,35 WEST WACKER DRIVE, CHICAGO, IL 60601 |
| WOLFF & SAMSON PC | ATTN: DAVID N. RAVIN & ROBERT E. NIES,THE OFFICES AT CRYSTAL LAKE,ONE BOLAND DRIVE, WEST ORANGE, NJ 07052 |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: JAMES N. LAWLOR, ESQ.,ONE GATEWAY CENTER, 9TH FLOOR, NEWARK, NJ 07102 |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: JAMES N. LAWLOR, ESQ.,500 FIFTH AVENUE, NEW YORK, NY 10110 |
| YOUNG WILLIAMS P.A. | ATTN: ROBERT L. HOLLADAY, JR.,PO BOX 23059,210 E. CAPITOL STREET., SUITE 2000, JACKSON, MS 39201 |
| ZEISLER & ZEISLER, P.C. | ATTN: GREGORY B. SCHILLER, ESQ.,558 CLINTON AVENUE, BRIDGEPORT, CT 06605 |

**Total Creditor Count 503**

| Claim Name | Address Information |
|---|---|
| ALAN C. EDERER, ESQ. | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP, 170 OLD COUNTRY ROAD, SUITE 400, RE: CORRECTNET INC., MINEOLA, NY 11501 |
| ALAN MARDER, ESQ. | JIL MAZER-MARINO, ESQ., MEYER, SUOZZI, ENGLISH & KLEIN, P.C., 990 STEWART AVENUE, SUITE 300, P.O. BOX 9194, RE: SUNGARD SECURITIES FINANCE LLC, GARDEN CITY, NY 11530-9194 |
| AMY WOLF, ESQ. | WACHTELL, LIPTON, ROSEN & KATZ, 51 WEST 52ND STREET, RE: TISHMAN SPEYER DEVELOPMENT, LLC, NEW YORK, NY 10019 |
| ANTHONY D. BOCCANFUSO, ESQ. | ARNOLD & PORTER LLP, 399 PARK AVENUE, RE: WILLIAMS LEA, NEW YORK, NY 10022 |
| ANTHONY I. GIACOBBE, JR., ESQ. | ZEICHNER ELLMAN & KRAUSE LLP, 575 LEXINGTON AVENUE, RE: SECUREWORKS, INC. (A.K.A. LURHQ), NEW YORK, NY 10022 |
| ANTON BARTH | SGP INTERNATIONAL, INC., 16 EAST 40TH STREET, 8TH FLOOR, RE: SGP INTERNATIONAL, NEW YORK, NY 10016-0113 |
| AZIZ AHMAD, PRESIDENT AND CEO | UTC ASSOCIATES, INC., 82 WALL STREET, SUITE 701-702, RE: UTC ASSOCIATES, NEW YORK, NY 10005 |
| BARBARA RIZZO, CFO | ENTERPRISE SOULTION PROVIDERS, INC., 711 WESTCHESTER AVE., RE: ENTERPRISE SOLUTIONS PROVIDERS, WHITE PLAINS, NY 10604 |
| BRADFORD E. DEMPSEY, ESQ. | AMY BAUER, ESQ., HOLME ROBERTS & OWEN LLP, 1700 LINCOLN STREET, SUITE 4100, RE: GENSLER ARCHITECTURE, DESIGN & PLANNING, P.C./GENSLER & ASSOCIATES/ M. ARTHUR GENSLER JR., & ASSOCIATES, INC., DENVER, CO 80203 |
| BRENT C. STICKLAND, ESQ. | WHITEFORD TAYLOR & PRESTON, LLP, 7 ST. PAUL STREET, RE: HEADSTRONG SERVICES, LLC, BALTIMORE, MD 21202 |
| BRIAN C. WINTERS, PRINCIPAL | IM2 CONSULTING/RAINMAKER GROUP LLC, 230 PARK AVENUE, SUITE 1000, RE: IM2 CONSULTING, NEW YORK, NY 10169 |
| BRUCE A. WHITE, ESQ. | SECRETARY, GENERAL COUNSEL AND VICE PRESIDENT, TELECOMMUNICATION SYSTEMS, INC., 275 WEST STREET, SUITE 400, RE: TELECOMMUNICATIONSSYSTEMS INC., ANNAPOLIS, MD 21401 |
| CHAD YOHN, ESQ. | ASSOCIATE GENERAL COUNSEL, BNY CONVERGEX GROUP, LLC, 1633 BROADWAY, 48TH FLOOR, RE: LIQUID POINT LLC, NEW YORK, NY 10019 |
| CHARLES CORTESE | 104 WEST GASTON ST., RE: CORTESE CONSULTING, SAVANNAH, GA 31401 |
| CHARLES LEING, COO | JOINT TECHNOLOGY DEVELOPMENT LTD., 21/F XIHAI MINGZHU BUILDING, NO. 1 TAOYUAN ROAD, NANSHAN DISTRICT, RE: JOINT TECHNOLOGY DEVELOPMENT CORP., SHENZHEN, CHINA |
| CHARLIE BUNTEN, DIRECTOR LEGAL & RISK | UST GLOBAL INC., 120 VANTIS, SUITE 500, RE: UST GLOBAL INC., ALISO VIEJO, CA 92656 |
| CHERYLE L. MORGAN, ESQ. | ASSISTANT GENERAL COUNSEL, NORTHROP GRUMMAN CORPORATION, 15010 CONFERENCE CENTER DRIVE, RE: NORTHRUP GRUMMAN INFORMATION TECHNOLOGY, INC., CHANTILLY, VA 20151 |
| CHRISTINE JAGDE, ESQ. | FOX ROTHSCHILD LLP, 100 PARK AVENUE, SUITE 1500, RE: STRATEGIC SYSTEMS SOLUTIONS, NEW YORK, NY 10017 |
| CHRISTOPHER A. WARD, ESQ. | POLSINELLI SHALTON FLANIGAN SUELTHAUS PC, 222 DELAWARE AVENUE, SUITE 1101, RE: STANDARD REGISTER, WILMINGTON, DE 19801 |
| CHRISTOPHER R. THOMSON, ESQ. | DLA PIPER LLP (US), 1251 AVENUE OF THE AMERICAS, RE: T&M PROTECTION RESOURCES, NEW YORK, NY 10020-1104 |
| CHRISTOPHER T. LENHART, ESQ. | DORSEY & WHITNEY LLP, 50 SOUTH SIXTH STREET, SUITE 1500, RE: RELIANCE GLOBALCOM SERVICES, INC. (YIPES), MINNEAPOLIS, MN 55402 |
| COURTNEY CELIA | ANGELPOINTS, INC., 30 LIBERTY SHIP WAY, SUITE 3150, RE: ANGELPOINTS, INC., SAUSALITO, CA 94965 |
| DAN EARLS | ACTUATE CORPORATION, 2207 BRIDGEPOINTE PARKWAY, RE: ACTUATE CORP, SAN MATEO, CA 94404 |
| DAN J. SCHULMAN, ESQ. | LEE P. WHIDDEN, ESQ., SALANS, ROCKEFELLER CENTER, 620 FIFTH AVENUE, RE: EZE CASTLE TRANSACTION SERVICES, NEW YORK, NY 10020-2457 |
| DANIEL GUYDER, ESQ. | ALLEN & OVERY LLP, 1221 AVENUE OF THE AMERICAS, RE: CLS BANK INTERNATIONAL, NEW YORK, NY 10020 |
| DANIEL J. FLANIGAN, ESQ. | JAMES E. BIRD, ESQ., POLSINELLI SHALTON FLANIGAN SUELTHAUS PC, 7 PENN PLAZA, SUITE 600, RE: BATS TRADING, NEW YORK, NY 10001 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DANIEL J. FLANIGAN, ESQ. | POLSINELLI SHALTON FLANIGAN SUELTHAUS PC, 7 PENN PLAZA, SUITE 600, RE: STANDARD REGISTER,  NEW YORK, NY 10001 |
| DANIEL M. EGGERMANN, ESQ. | KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF THE AMERICAS, RE: MOBIUS MANAGEMENT SYSTEMS INC.,  NEW YORK, NY 10036 |
| DAVID HARDING, PRESIDENT | ESSENTIAL TRADING SYSTEMS CORPORATION, 9 AUSTIN DRIVE, RE: ESSENTIAL TRADING SYSTEMS CORPORATION,  MARLBOROUGH, CT 06447 |
| DAVID M. POSNER, ESQ. | OTTERBOURG, STEINDLER, HOUSTON & ROSEN, PC, 230 PARK AVENUE, RE: SHERATON NEW YORK HOTEL & TOWERS,  NEW YORK, NY 10169 |
| DAVID WOLFF, ESQ. | LAW OFFICES OF DAVID WOLFF LLC, 396 ROUTE 34, RE: JED CONSULTING,  MATAWAN, NJ 07747 |
| DEBORAH JOHNSON, PRINCIPAL & CFO | INFUSION DEVELOPMENT, 291 BROADWAY, 13TH FLOOR, RE: INFUSION DEV CORPORATION, NEW YORK, NY 10007 |
| DEW DEICHMANN | ASSENTIS TECHNOLOGIES, INC., 407 N COVE COLONY WAY, RE: ASSENTIS TECHNOLOGIES, INC.,  EAGLE, ID 83616 |
| DIANE J. KASSELMAN, ESQ. | 1044 NORTHERN BLVD, SUITE 101, RE: TRADE SETTLEMENT INC.,  ROSLYN, NY 11576 |
| DONALD F KING, ESQ. | ODIN FELDMAN & PITTLEMAN PC, 9302 LEE HIGHWAY, SUITE 1100, RE: HEADSTRONG SERVICES, LLC,  FAIRFAX, VA 22031 |
| DONNA M. LUCAS, SENIOR LEGAL ASSISTANT | FOREST ELECTRIC CORP., 2 PENN PLAZA, FLOOR 4, RE: FOREST ELECTRIC,  NEW YORK, NY 10121 |
| EDUARDO J. GLAS, ESQ. | MCCARTER & ENGLISH, LLP, 245 PARK AVENUE, 27TH FLOOR, RE: CAPITAL MOVING & STORAGE,  NEW YORK, NY 10167 |
| EDUARDO J. GLAS, ESQ. | MCCARTER & ENGLISH, LLP, 245 PARK AVENUE, 27TH FLOOR, RE: CUSHMAN & WAKEFIELD, NEW YORK, NY 10167 |
| EDWARD M. ROSENSTEEL, ESQ. | ROSENSTEEL & BECKMANN LLC, 90 PARK AVENUE, 17TH FLOOR, RE: IRIS SOFTWARE, INC., NEW YORK, NY 10016 |
| EMILY WERR | XPHERIA, LLC, 25 OAK LANE, RE: XPHERIA LLC,  WAYNE, NJ 07470 |
| ERIC EGAN | SELECTMINDS, INC., 149 FIFTH AVENUE, 6TH FLOOR, RE: SELECT MINDS INC.,  NEW YORK, NY 10010 |
| ERIC LOPEZ SCHNABEL, ESQ. | DORSEY & WHITNEY LLP, 250 PARK AVENUE, RE: RELIANCE GLOBALCOM SERVICES, INC. (YIPES),  NEW YORK, NY 10177 |
| FRANK LAUFER | ALTERNATIVE BUSINESS ACCOMMODATIONS, 1650 BROADWAY, SUITE 501, RE: ALTERNATIVE BUSINESS ACCOMMODATIONS, INC.,  NEW YORK, NY 10019 |
| FREDERIC R. ABRAMSON, ESQ. | FREDERIC R. ABRAMSON, PC, 160 BROADWAY, SUITE 500, RE: INTEGRON (INTEGREON MANAGED SOLUTIONS),  NEW YORK, NY 10038 |
| GENERAL COUNSEL, ERIN M. CONROY | FREDERIC R. ABRAMSON, PC, 160 BROADWAY, SUITE 500, RE: INTEGRON (INTEGREON MANAGED SOLUTIONS),  NEW YORK, NY 10038 |
| GERALD SGRIZZI, REGIONAL DIRECTOR | RESTAURANT ASSOCIATES, 745 7TH AVENUE, 9TH FLOOR, RE: RESTAURANT ASSOCIATES, NEW YORK, NY 10019 |
| GREGORY LAW, INTERIM CFO | MARKET RESEARCH.COM PROFOUND, 11200 ROCKVILLE PIKE, SUITE 504, RE: MARKET RESEARCH.COM PROFOUND,  ROCKVILLE, MD 20852 |
| GRTEGORY FLOWERS, CFO | SIPERA SYSTEMS, 1900 FIRMAN DRIVE, SUITE 600, RE: SIPERA SYSTEMS INC., RICHARDSON, TX 75081 |
| HOWARD J. BERMAN, ESQ. | GREENBERG TRAURIG, LLP, 200 PARK AVENUE, RE: WIPRO LIMITED/ WIPRO INC.,  NEW YORK, NY 10166 |
| J. MONTGOMERY DAVIS | PRESIDENT, DECISION DESIGN CORPORATION, 2201 WAUKENEGAN RD., SUITE 140, RE: DECISION DESIGN CORP.,  BANNOCKBURN, IL 60015 |
| JANICE FORCELLA, CFO | ALEPH INC., 1240 POWELL ST., SUITE 1B, RE: ALEPH,  EMERYVILLE, CA 94608 |
| JASON CRAIG | SOS SECURITY, 1915 US HIGHWAY 46, PO BOX 6373, RE: SOS SECURITY INCORPORATED, PARSIPPANY, NJ 07054 |
| JEFF BARNHART, DIRECTOR | RESTAURANT ASSOCIATES, ONE FINANCIAL CENTER, RE: RESTAURANT ASSOCIATES, ONE FINANCIAL, CENTER, BOSTON,  BOSTON, MA 02111 |
| JEFFREY N. RICH, ESQ. | KRISTIN S. ELLIOT, ESQ., K&L GATES LLP, 599 LEXINGTON AVENUE, RE: STRUCTURE TONE, NEW YORK, NY 10022-6030 |

| Claim Name | Address Information |
|---|---|
| JEFFREY S. BROMME, ESQ. | CHARLES A. MALLOY, ESQ., ARNOLD & PORTER LLP, 555 TWELFTH STREET, N.W., RE: WILLIAMS LEA, WASHINGTON, DC 20004 |
| JEFFREY W. LEVITAN, ESQ. | ERIC A. JOKINEN, ESQ., PROSKAUER ROSE, LLP, 1585 BROADWAY, RE: NEW MEADOWLANDS STADIUM COMPANY, NEW YORK, NY 10036 |
| JEFFRY DWIGHT, PRESIDENT | GREYWARE AUTOMATION PRODUCTS, INC., 308 ORIOLE CT., RE: GREYWARE AUTOMATION PRODUCTS, MURPHY, TX 75094 |
| JERZY MAKOWIECKI, PRESIDENT | MAZE COMPUTER COMMUNICATIONS, INC., 3 WILLOW COURT, RE: MAZE COMPUTER COMMUNICATIONS, WHITEHOUSE STATION, NJ 08889 |
| JODY SCHROEDER, COMPTROLLER | ITECH US, INC., 20 KIMBALL AVE., SUITE 303 NORTH, RE: ITECH US INC., S. BURLINGTON, VT 05403 |
| JOHN FORREST | RESTAURANT ASSOCIATES, 330 FIFTH AVENUE, 5TH FLOOR, RE: RESTAURANT ASSOCIATES, NEW YORK, NY 10001 |
| JOHN R. LAGANA, TREASURER | US INFORMATION SYSTEMS INC., 35 WEST JEFFERSON AVENUE, RE: US INFORMATION SYSTEMS INC., PEARL RIVER, NY 10965 |
| JONATHAN S. HENES, ESQ. | MICHAEL A. COHEN, ESQ., KIRKLAND & ELLIS LLP, CITIGROUP CENTER, 153 EAST 53RD STREET, RE: CDW DIRECT LLC, NEW YORK, NY 10022-4611 |
| JORDAN GUREVICH, ESQ. | TNT EXPENSE MANAGEMENT, LLC, 13 BERKSHIRE ROAD, RE: TNT EXPENSE MANAGEMENT LLC, SANDY HOOK, CT 06482 |
| JULIA COLLINS, PRESIDENT | NEW MEDIA TECHNOLOGIES, 345 ROUTE 17 SOUTH, RE: NEW MEDIA TECHNOLOGIES, INC., UPPER SADDLE RIVER, NJ 07458 |
| JULIE A. MANNING, ESQ. | SHIPMAN & GOODWIN LLP, ONE CONSTITUTION PLAZA, RE: GARTNER INC. AND COMPUTER FINANCIAL, CONSULTANTS, INC., HARTFORD, CT 06103 |
| JUREK MAKOWIECKI | MAZE COMPUTER COMMUNICATIONS, INC., 3 WILLOW COURT, RE: MAZE COMPUTER COMMUNICATIONS, WHITEHOUSE STATION, NJ 08889 |
| KEVIN J. MCGRATH, ESQ. | INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI, LLP, 250 PARK AVENUE, RE: ROBERT DERECTOR ASSOCIATES (RDA), NEW YORK, NY 10177 |
| KEVIN MCGUIRE, MANAGING DIRECTOR | PTS CONSULTING INC., ONE PENN PLAZA, SUITE 732, RE: PTS CONSULTING, NEW YORK, NY 10119 |
| KIM MARTIN LEWIS | PATRICK D. BURNS, DINSMORE & SHOHL, LLP, 1900 CHEMED CENTER, 255 EAST FIFTH STREET, RE: STANDARD REGISTER, CINCINNATI, OH 45202 |
| KURT ELTZ, CORPORATE CONTROLLER | UST GLOBAL INC., 120 VANTIS, SUITE 500, RE: UST GLOBAL INC., ALISO VIEJO, CA 92656 |
| LAURA G. WEISS, ESQ. | US INFORMATION SYSTEMS INC., 35 WEST JEFFERSON AVENUE, RE: US INFORMATION SYSTEMS INC., PEARL RIVER, NY 10965 |
| LAWRENCE M. SCHWAB, ESQ. | PATRICK M COSTELLO, ESQ., BIALSON, BERGEN & SCHWAB, 2600 EL CAMINO REAL, SUITE 300, RE: SUCCESS FACTORS, PALO ALTO, CA 94306 |
| LAWRENCE P. GOTTESMAN, ESQ. | MICHELLE MCMAHON, ESQ., BRYAN CAVE LLP, 1290 AVENUE OF THE AMERICAS, RE: GOTHAM TECHNOLOGY GROUP, NEW YORK, NY 10104 |
| LENO TOICH, MANAGING DIRECTOR | INFORMA INVESTMENT SOULTIONS, 4 GANNETT DRIVE, RE: INFORMA INVESTMENT SOLUTIONS, WHITE PLAINS, NY 10604 |
| LEO T. CROWLEY, ESQ. | ERICA CARRIG, ESQ., PILLSBURY WINTHROP SHAW PITTMAN LLP, 1540 BROADWAY, RE: KEANE INC., NEW YORK, NY 10036-4039 |
| MARIAN SANDOMIERSKI | ALIGN COMMUNICATIONS, INC., 55 BROAD STREET, 6TH FLOOR, RE: ALIGN COMMUNICATIONS, NEW YORK, NY 10004 |
| MARK D. NORTHRUP, ESQ. | STACEY A. WALTERS, ESQ., GRAHAM & DUNN, PIER 70, 2801 ALASKAN WAY, SUITE 300, RE: ADITI TECHNOLOGIES PRIVATE LTD., SEATTLE, WA 98121-1128 |
| MICHAEL GREENSPAN, CEO | MBG EXPENSE MANAGEMENT, LLC, 370 LEXINGTON AVE., RE: MBG EXPENSE MANAGEMENT LLC, NEW YORK, NY 10017 |
| MICHAEL J. ROESCHENTHALER, ESQ. | WILLIAM C. PRICE, ESQ., MCGUIREWOODS, LLP, 625 LIBERTY AVENUE, 23RD FLOOR, RE: ACCESS DATA CORP, PITTSBURGH, PA 15222 |
| MICHAEL LIBERMAN, ESQ. | EPSTEIN BECKER & GREEN, PC, 250 PARK AVENUE, RE: LARSEN & TOUBRO INFOTECH LIMITED, NEW YORK, NY 10177 |
| MICHAEL S. FOX, ESQ. | FREDRICK J. LEVY, ESQ., OLSHAN GRUNDMAN FROME ROSENZWEIG & WOLOSKY LLP, PARK |

| Claim Name | Address Information |
|---|---|
| MICHAEL S. FOX, ESQ. | AVENUE TOWER, 65 EAST 55TH STREET, RE: VVA LLC,  NEW YORK, NY 10022-1106 |
| MICHAEL S. GREGER, ESQ. | JAMES A. TIMKO, ESQ., ALLEN MATKINS LECK GAMBLE & MALLORY LLP, 1900 MAIN STREET, FIFTH FLOOR, RE: SUNGARD SECURITIES FINANCE LLC,  IRVINE, CA 92614-7321 |
| MICHAEL WRIGHT, PRESIDENT | MICHAEL ANDREWS AUDIO VISUAL SERVICES, INC., 625 WEST 55TH STREET/3RD FLOOR, RE: MICHAEL ANDREWS AUDIO VISUAL SERVICES INC.,  NEW YORK, NY 10019 |
| MS. NANCY STANTON | 1301 AVE. OF AMERICAS, 5TH FLOOR, RE: WIZCOM CORPORATION,  NEW YORK, NY 10019 |
| NAGARJUNA R. THOTA, MANAGING PARTNER | WIZCOM CORPORATION, 37 STATION SRIVE, SUITE D, RE: WIZCOM CORPORATION, PRINCETON JUNCTION, NJ 08550-1019 |
| NEIL E. HERMAN, ESQ. | ANNIE C. WELLS, ESQ., MORGAN, LEWIS & BOCKIUS LLP, 101 PARK AVENUE, RE: COGNIZANT TECHNOLOGY SOLUTIONS US CORPORATIONS,  NEW YORK, NY 10178 |
| NORTHROP GRUMMAN CORPORATION | ATTN: LAW DEPARTMENT, 1840 CENTURY PARK EAST, RE: NORTHRUP GRUMMAN INFORMATION TECHNOLOGY, INC.,  LOS ANGELES, CA 90067 |
| PETER A. ZISSER, ESQ. | HOLLAND & KNIGHT LLP, 195 BROADWAY, RE: SAS INSTITUTE, INC.,  NEW YORK, NY 10007 |
| PETER J. TUCCI, ESQ. | FOX ROTHSCHILD LLP, STONE MANOR CORPORATE CENTER, 2700 KELLY ROAD, SUITE 300, RE: STRATEGIC SYSTEMS SOLUTIONS,  WARRINGTON, PA 18976 |
| PHILIP PANARO, PRESIDENT | IM2 CONSULTING/RAINMAKER GROUP LLC, 230 PARK AVENUE, SUITE 1000, RE: IM2 CONSULTING,  NEW YORK, NY 10169 |
| R. MICHAEL FARQUHAR, ESQ. | JOSEPH G. EPSTEIN, ESQ., WINSTEAD PC, 1100 JP MORGAN CHASE TOWER, 600 TRAVIS STREET, RE: THE STRUCTURE CONSULTING GROUP,  HOUSTON, TX 77002-5895 |
| RAVI MANCHI, PRINCIPAL | WESTWATER CORPORATION, 80 BROAD STREET, 5TH FLOOR, RE: WESTWATER CORP.,  NEW YORK, NY 10004 |
| RICH BUTYN | SOS SECURITY, 1915 US HIGHWAY 46, PO BOX 6373, RE: SOS SECURITY INCORPORATED, PARSIPPANY, NJ 07054 |
| RICHARD H. WENDER, ESQ. | ROCHELLE R. WEISBURG, ESQ. OF COUNSEL, WENDER LAW GROUP, PLLC, ONE PENN PLAZA, SUITE 2527, RE: HANOVER MOVING & STORAGE,  NEW YORK, NY 10119 |
| RICHARD L. GOLD, ESQ. | MORELLI & GOLD, LLP, THE CHANIN BUILDING, SUITE 4400, 380 LEXINGTON AVENUE, RE: AV SERVICES,  NEW YORK, NY 10168 |
| RICHARD LEVY, JR., ESQ. | PRYOR CASHMAN LLP, 410 PARK AVENUE, RE: THRU POINT INC.,  NEW YORK, NY 10022 |
| ROBERT CAPUTO | RATIONAL ENTERPRISES LLC D/B/A RATIONAL CONSULTING, 807 DAVIS ST., UNIT 503, RE: RATIONAL ENTERPRISES LLC/RATIONAL CONSULTING,  EVANSTON, IL 60201 |
| ROBERT K. MALONE, ESQ. | DOUGLAS J. MCGILL, ESQ., DRINKER BIDDLE & REATH LLP, 140 BROADWAY, 39TH FLOOR, RE: HCL AMERICAS, INC. AND HCL TECHNOLOGIES, LTD.,  NEW YORK, NY 10005-1116 |
| ROBERT LAPLACA, ESQ. | LEVETT ROCKWOOD P.C., 33 RIVERSIDE AVENUE, P.O. BOX 5116, RE: ZEDAK CORP., WESTPORT, CT 06881 |
| SANTO MANNA, ESQ. | MUREX NORTH AMERICA, INC., 810 7TH AVENUE, 14TH FLOOR, RE: MUREX NORTH AMERICA, NEW YORK, NY 10019 |
| SCOTT KORNBLUTH, PRESIDENT | NANSCO, INC., 3481 MANCHESTER ROAD, RE: NANSCO INC.,  WANTAGH, NY 11793 |
| SHAWNA HANSON, ESQ. | ASSOCIATE COUNSEL, DAKTRONICS, INC., 201 DAKTRONICS DRIVE, RE: DAKTRONICS, BROOKINGS, SD 57006 |
| STEPHEN D. LERNER, ESQ. | SQUIRE, SANDERS & DEMPSEY, LLP, 1095 AVENUE OF THE AMERICAS, 31ST FLOOR, RE: BROADRIDGE SECURITIES PROCESSING SOLUTIONS, F/K/A ADP FINANCIAL INFORMATION SERVICES, INC.,  NEW YORK, NY 10036 |
| STEVE LO BOSCO, CEO PRESIDENT | VERRAZANO CONSULTING SOLUTIONS LLC, 49 EAST 41ST STREET, SUITE 449, RE: VERRAZANO CONSULTING SOLUTIONS LLC,  NEW YORK, NY 10165 |
| STEVEN GOLDBERG, ESQ. | PALEY ROTHMAN, 4800 HAMPDEN LANE, 7TH FLOOR, RE: MASLOW MEDIA GROUP,  BETHESDA, MD 20814 |
| STEVEN T. MULLIGAN, ESQ. | DUNCAN E. BARBER, ESQ., BIEGING SHAPIRO & BURRUS LLP, 4582 SOUTH ULSTER ST. PARKWAY, SUITE 1650, RE: PAYREEL,  DENVER, CO 80237 |
| STUART ROGERS | ADVANCED INNOVATIVE MARKETING, LLC, 1005 BROOKSIDE ROAD, SUITE 50, RE: ADVANCED INNOVATIVE MARKETING LLC,  ALLENTOWN, PA 18106 |
| SUZANNE GUGLIELMI, DIRECTOR OF OPERATIONS | UTC ASSOCIATES, INC., 82 WALL STREET, SUITE 701-702, RE: UTC ASSOCIATES,  NEW YORK, NY 10005 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THOMAS E. O'NEILL, PRESIDENT & CEO | WHITAKER SECURITIES LLC,233 BROADWAY, SUITE 1700,RE: WHITAKER SECURITIES,  NEW YORK, NY 10279 |
| THOMAS M. GAA, ESQ., | LAWRENCE M. SCHWAB, ESQ.,KENNETH T. LAW, ESQ.,BIALSON, BERGEN & SCHWAB,2600 EL CAMINO REAL, SUITE 300,RE: SUN MICROSYSTEMS,  PALO ALTO, CA 94306 |
| THOMAS PIETRANTONIO, ESQ. | THOMAS PIETRANTONIO, PC,334 MAIN STREET,RE: ICAS CORP.,  PORT WASHINGTON, NY 11050 |
| TIMOTHY BOCK, CFO | 240 GIBRALTAR ROAD, SUITE 200,RE: FINANCIAL SOFTWARE SYSTEMS,  HORSHAM, PA 19044 |
| VINAY GARG, CONTROLLER | POLARIS SOFTWARE LAB,517 ROUTE 1 SOUTH,SUITE 2103,RE: POLARIS SOFTWARE LAB, ISELIN, NJ 08830 |
| VIVIAN A. MAESE, ESQ. | BIDS TRADING L.P.,111 BROADWAY, SUITE 1603,RE: BIDS TRADING,  NEW YORK, NY 10006 |
| WILHAM J. SUTLIFF, CONTROLLER | ENTERPRISE ENGINEERING INC.,115 BROADWAY, ROOM 1705,RE: ENTERPRISE ENGINEERING INC.,  NEW YORK, NY 10006 |

**Total Creditor Count 115**

**Weil Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY 10153
Attn:   Harvey R. Miller, Esq.
Richard P. Krasnow, Esq.
Lori R. Fife, Esq.
Shai Y. Waisman, Esq.
Jacqueline Marcus, Esq