EXHIBIT A

| name | address1 | address2 | address3 | address4 | city | state | zip | country |
|---|---|---|---|---|---|---|---|---|
| ADORNO & YOSS LLP | ATTN: CHARLES M. TATELBAUM, ESQ. | (COUNSEL TO GMAC LLC, GMAC RESIDENTIAL CAPITAL, | GMAC-IM AND RESIDENTIAL FUNDING COMPANY LLC) | 350 E. LAS OLAS BLVD, SUITE 1700 | FORT LAUDERDALE | FL | 33301 | |
| ADORNO & YOSS LLP | ATTN: STEVEN D. GINSBURG, ESQ. | (COUNSEL TO GMAC LLC, GMAC RESIDENTIAL CAPITAL, | GMAC-IM AND RESIDENTIAL FUNDING COMPANY LLC) | 2525 PONCE DE LAON BLVD., SUITE 400 | MIAMI | FL | 33134 | |
| ALLEN MATKINS LECK GAMBLE & MALLORY LLP | ATTN: MICHAEL S. GREGER AND JAMES A. TIMKO | (COUNSEL TO CONSTELLATION PL, ADV PORTFOLIO TECH, | SUN GUARD, ET AL., INF SRVS, WALL ST CONCEPTS) | 1900 MAIN STREET, 5TH FLOOR | IRVINE | CA | 92614-7321 | |
| AOZORA BANK, LTD. | ATTN: SUSAN MINEHAN, SENIOR COUNSEL | 1-3-1 KUDAN MINAMI | CHIYODA-KU | | TOKYO | | 102-8660 | JAPAN |
| AOZORA BANK, LTD. | ATTN: KOJI NOMURA, JOINT GENERAL MANAGER | FINANCIAL INSTITUTIONS DIVISION | 1-3-1 KUDAN MINAMI | CHIYODA-KU | TOKYO | | 102-8660 | JAPAN |
| AT&T SERVICES INC. | LAW GROUP COUNSEL | ATTN: JAMES W. GRUDUS | ONE AT&T WAY, ROOM 3A218 | | BEDMINSTER | NJ | 07921 | |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTN: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL | 120 BROADWAY, 24TH FLOOR | | | NEW YORK | NY | 10271 | |
| BANKRUPTCY CREDITORS' SERVICE, INC. | ATTN: PETER A. CHAPMAN | 572 FERNWOOD LANE | | | FAIRLESS HILLS | PA | 19030 | |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN (MASS. BBO# 564729) | 155 FEDERAL STREET, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | ATTN: MICHAEL J. PUCILLO, WENDY H. ZOBERMAN AND | ANNE F. O'BERRY | (COUNSEL TO STATE BOARD OF ADMINISTRATION OF FL.) | 222 LAKEVIEW AVENUE, ESPERANTE BLDG., SUITE 900 | WEST PALM BEACH | FL | 33401 | |
| BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP | ATTN: JOHN P. "SEAN" COFFEY, ESQ. | (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND | GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13) | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP | ATTN: DAVID R. STICKNEY, ESQ. | (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND | GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13) | 12481 HIGH BLUFF DRIVE, SUITE 300 | SAN DIEGO | CA | 92130 | |
| BIEGING SHAPIRO & BURNS LLP | ATTN: DUNCAN E. BARBER AND STEVEN T. MULLIGAN | (COUNSEL TO PAYREEL, INC.) | 4582 SOUTH ULSTER STREET PARKWAY | SUITE 1650 | DENVER | CO | 80237 | |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN, RONALD J. SILVERMAN AND | STEVEN WILAMOWSKY | (COUNSEL TO HARBINGER, HARBERT &UBS FIN SER ET AL) | 399 PARK AVENUE | NEW YORK | NY | 10022-4689 | |
| BINGHAM MCCUTCHEN LLP | ATTN: P. SABIN WILLETT | (COUNSEL TO HARBINGER CAP, HARBERT, UBS FIN, UBS | INTL, UBS FIN SRVS OF PR, DEUSTCHE BANK, HALBIS) | ONE FEDERAL PLAZA | BOSTON | MA | 02110-1726 | |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S.SABIN, ROBERT M. DOMBROFF AND | STEVEN WILAMOWSKY | 399 PARK AVENUE | | NEW YORK | NY | 10022-4689 | |
| BINGHAM MCCUTCHEN LLP | ATTN: MARK W. DEVENO | (COUNSEL TO METROPOLITAN LIFE INSURANCE COMPANY) | ONE STATE STREET | | HARTFORD | CT | 06103 | |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN, RONALD J. SILVERMAN AND | JOSHUA DORCHAK | (COUNSEL TO CURRENEX, STATE ST BANK & UBS SEC'S) | 399 PARK AVENUE | NEW YORK | NY | 10022-4689 | |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY SABIN, RONALD SILVERMAN, STEVEN | WILAMOWSKY AND CAROL WEINER LEVY | (COUNSEL TO HALBIS DISTRESSED OPP MASTER FUND LTD) | 399 PARK AVENUE | NEW YORK | NY | 10022-4689 | |
| BOULT, CUMMINGS, CONNERS & BERRY, PLC | ATTN: AUSTIN L. MCMULLEN, ROGER G. JONES | (COUNSEL TO FRANKLIN AMERICAN MORTGAGE COMPANY) | 1600 DIVISION STREET, SUITE 700 | P.O. BOX 340025 | NASHVILLE | TN | 37203 | |
| BRESLOW & WALKER, LLP | ATTN: ROY H. CARLIN, PC | (COUNSEL TO PT. BANK NEGARA INDONESIA (PERSARO)) | 767 THIRD AVENUE | | NEW YORK | NY | 10017 | |
| BROOKFIELD PROPERTIES ONE WFC CO. LLC | ATTN: MONICA LAWLESS | (COUNSEL TO BROOKFIELD PROPERTIES ONE WFC CO. LLC) | THREE WORLD FINANCIAL CENTER | 200 VESEY STREET | NEW YORK | NY | 10281-1021 | |
| BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN, ESQ. | (COUNSEL TO BUSINESS OBJECTS AMERICAS) | 6 NORTH BROAD STREET, SUITE 100 | | WOODBURY | NJ | 08096 | |
| BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN, ESQ. | (COUNSEL TO FRICTIONLESS COMMERCE, INC.) | 6 NORTH BROAD STREET, SUITE 100 | | WOODBURY | NJ | 08096 | |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | (COUNSEL TO ORACLE CREDIT CORPORATION) | 333 MARKET STREET, 25TH FLOOR | | SAN FRANCISCO | CA | 94105-2126 | |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: CHRISTOPHER P. SCHUELLER, ESQ. | (COUNSEL TO GREENBRIAR MINERALS, LLC) | 620 EIGHTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10018 | |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: TIMOTHY P. PALMER, ESQ. | (COUNSEL TO GREENBRIAR MINERALS, LLC) | ONE OXFORD CENTRE | 301 GRANT STREET, 20TH FLOOR | PITTSBURGH | PA | 15219-1410 | |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTN: ERIC B. FISHER AND ROBERT SIDORSKY | (COUNSEL TO CAIXA GERAL DE DEPOSITOS, S.A.) | 380 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10017 | |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: DERYCK PALMER, ESQ, JOHN RAPISARDI, ESQ. | GEORGE DAVIS, ESQ, AND GARY TICOLL, ESQ. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, JR., AND ELLEN HALSTEAD | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: ISRAEL DAHAN | (COUNSEL TO FXCM HOLDINGS LLC) | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: MARK C. ELLENBERG | 1201 F STREET N.W., SUITE 1100 | | | WASHINGTON | DC | 20004 | |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, HANH HUYNH, ELLEN HALSTEAD. | (COUNSEL TO CREDIT SUISSE) | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, JR. AND ELLEN M. HALSTEAD | (COUNSEL TO LEHMAN BROTHERS MLP OPPORTUNITY FUND | L.P. AND LEHMAN BROTHERS CDO OPPORTUNITY FUND LP) | ONE WORLD FINANCIAL CENTER | NEW YORK | NY | 10281 | |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD R. HAWKINS, JR., ESQ. | (COUNSEL TO EXUM RIDGE CBO, SGS HY CRD FUND, AVIV | LCDO, AIRLIE LCDO, PEBBLE CREEK AND WHITE MARLIN) | ONE WOLRD FINANCIAL CENTER | NEW YORK | NY | 10281 | |
| CADWALDER, WICKERSHAM & TAFT, LLP | ATTN: HOWARD R. HAWKINS, JASON JURGENS & | ELLEN M. HALSTEAD, ESQ. | (COUNSEL TO WESTLB AG, NEW YORK BRANCH) | ONE WORLD FINANCIAL CENTER | NEW YORK | NY | 10281 | |
| CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON | (COUNSEL TO HYPO INVESTMENKBANK AG) | EIGHTY PINE STREET | | NEW YORK | NY | 10005 | |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | ATTN: THOMAS NOGUEROLA, SR. STAFF COUNSEL | PO BOX 942707 | | | SACRAMENTO | CA | 94229-2707 | |
| CAROL DAVIDSON | 4371 IDE ROAD | | | | WILSON | NY | 14172 | |
| CB RICHARD ELLIS, INC | ATTN: WANDA N. GOODLOE, ESQ. | 200 PARK AVENUE, 17TH FLOOR | | | NEW YORK | NY | 10166 | |
| CHADBOURNE & PARKE LLP | ATTN: HOWARD SEIFE, DAVID M. LEMAY, & ANDREW ROSENBLATT | (COUNSEL TO GLG PARTNERS LP) | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10012 | |
| CHAPMAN AND CUTLER LLP | ATTN: JAMES E. SPIOTTA, ANN E. ACKER, | FRANLIN H. TOP, & JAMES HEISER | 111 WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| CLEARY GOTTLIEB LLP | JAMES BROMLEY | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | LISA SCHWEITZER/LINDSEE GRANFIELD | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: LINDSEE P. GRANFIELD AND LISA M. SCHWEITZER | (COUNSEL TO BARCLAYS CAPITAL, INC.) | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS J. MALONEY, ESQ. | (COUNSEL TO D.E. SHAW COMPOSITE PORTFOLIOS, LLC | AND D.E. SHAW OCULUS PORTFOLIOS, LLC) | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY AND SEAN A. O'NEILL | (COUNSEL TO HELLMAN & FRIEDMAN LLC) | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: CARMINE D. BOCCUZI JR., ESQ. | (COUNSEL TO GOLDMAN SACHS CREDIT PARTNERS AND GS | EUROPEAN PERFORMANCE FUND LIMITED) | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JEFFREY A. ROSENTHAL | (COUNSEL TO WACHOVIA BANK, WACHOVIA SECURITIES LTD | AND EVERGREEN, ET AL.) | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: CARMINE D. BOCCUZZI AND THOMAS J. MOLONEY | (COUNSEL TO GOLDMAN, SACHS & CO., ET AL. AND | J. ARON & COMPANY) | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | |
| CLIFFORD CHANCE US LLP | ATTN: JENNIFER C. DE MARCO | 31 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| CLIFFORD CHANCE US LLP | ATTN: ANDREW BROZMAN AND SARA M. TAPINEKIS | (COUNSEL TO CALYON AND CALYON SECURITIES) | 31 WEST 52ND STREET | | NEW YORK | NY | 10019-6131 | |
| CLIFFORD CHANCE US LLP | ATTN: ADNREW BROZMAN AND WENDY ROSENTHAL | (COUNSEL TO BANIF-BANCO, DEXIA LUXEMBURG, DEXIA | LOCAL, DEXIA DEUTSCHLAND AND DEXIA BELGIQUE) | 31 WEST 52ND STREET | NEW YORK | NY | 10019-6131 | |
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | ATTN: LAURENCE MAY, ESQ. AND JOHN H. DRUCKER, ESQ. | (COUNSEL TO FEDERAL HOME LOAN BANK OF PITTSBURGH) | 900 THIRD AVENUE, 16TH FLOOR | | NEW YORK | NY | 10022 | |
| CONTINENTAL AIRLINES, INC. | ATTN: JEFF WITTIG | 1600 SMITH | DEPT. HQ56G | | HOUSTON | TX | 77019 | |
| CONTRARIAN CAPITAL MANAGEMENT, LLC | ATTN: ETHAN SCHWARTZ | 411 WEST PUTNAM AVENUE | SUITE 425 | | GREENWICH | CT | 06830 | |
| COUNTY OF SAN MATEO | ATTN: MICHAEL P. MURPHY, COUNTY COUNSEL | (COUNSEL TO COUNTY OF SAN MATEO AND COUNTY OF | MONTEREY) | 400 COUNTY CENTER | REDWOOD CITY | CA | 94063-1662 | |
| COVINGTON & BURLING LLP | COUNSEL FOR WILMINGTON TRUST COMPANY | ATTN M HOPKINS, D COFFINO, A RABOY | THE NEW YORK TIMES BUILDING | | NEW YORK | NY | 10018 | |
| CRAVATH, SWAINE & MOORE LLP | ATTN: RICHARD LEVIN, ESQ & ROBERT H. TRUST, ESQ. | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | | NEW YORK | NY | 10019 | |

| Firm | Attn | Counsel/Description | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROCKER KUNO PLLC | ATTN: JOANNE K. LIPSON AND J. TODD TRACY | (COUNSEL TO THE CENTRAL PUGET SOUND REGIONAL TRANSIT AUTHORITY) | 720 OLIVE WAY, SUITE 1000 | | SEATTLE | WA | 98101 |
| CROWE & DUNLEVY, P.C. | ATTN: JUDY HAMILTON MORSE | (COUNSEL TO OKLAHOMA MUNICIPAL POWER AUTHORITY) | 20 NORTH BROADWAY, SUITE 1880 | | OKLAHOMA CITY | OK | 73102 |
| CUMMINGS & LOCKWOOD LLC | ATTN: JOHN F. CARBERRY, ESQ. | (COUNSEL TO 8 SOUND SHORE ASSOCIATES LLC) | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 |
| DAVIS POLK & WARDWELL | ATTN: KAREN E. WAGNER, ABRAHAM GESSER | JAMES I. MCCLAMMY | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| DAVIS POLK & WARDWELL | ATTN: KAREN E. WAGNER AND JAMES I. MCCLAMMY | (COUNSEL TO NATIXIS ENTITIES, ASSET BACKED MGMT CORP., AND BANQUE PRIVEE SAINT DOMINIQUE) | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| DEBEVOISE & PLIMPTON LLP | ATTN: MY CHI TO & MAUREEN CRONIN | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| DEBEVOISE & PLIMPTON LLP | ATTN: MY CHI TO AND MAUREEN A. CRONIN | (COUNSEL TO JFK INTERNATIONAL AIR TERMINAL LLC) | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |
| DECHERT LLP | ATTN: GLEN E. SIEGEL AND DONALD M. BADACZEWSKI | (COUNSEL TO RUSSELL INVESTEMENT GROUP, INC.) | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN J BIENENSTOCK, JUDY G.Z. LIU AND | TIMOTHY Q. KARCHER | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| DEWEY & LEBOEUF LLP | ATTN: ELIZABETH PAGE SMITH & P. BRUCE WRIGHT | 1301 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN J. BIENENSTOCK & IRENA M. GOLDSTEIN | & WILLIAM C. HEUER | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6092 |
| DIAMOND MCCARTHY LLP | ATTN: ALLAN D. DIAMOND AND STEPHEN T. LODEN | (COUNSEL TO THE KIYO BANK AND THE KYOEI FIRE & MARINE INSURANCE COMPANY, LTD.) | 909 FANNIN, SUITE 1500 | | HOUSTON | TX | 77010 |
| DLA PIPER LLP (US) | ATTN: KAROL DENNISTON AND DEBORAH J. SALTZMAN | (COUNSEL TO LAHDE CAP MGMT, WESTPORT CAP, HANK'S LIVING TRUST, OSTERREICHISCHE AND ETIHAD AIRWAYS) | 550 SOUTH HOPE STREET, SUITE 2300 | | LOS ANGELES | CA | 90071 |
| DRINKER BIDDLE & REATH LLP | ATTN: KRISTIN K. GOING, ESQ. | (COUNSEL TO PARSEC CORP.) | 1500 K ST, NW - SUITE 1100 | | WASHINGTON | DC | 20005-1209 |
| DUFFY & ATKINS LLP | ATTN: TODD E. DUFFY AND JAMES E. ATKINS | (COUNSEL TO SOUTH MISSISSIPPI POWER ASSOCIATION AND COAST ELECTRIC POWER ASSOCIATION) | SEVEN PENN PLAZA, SUITE 420 | | NEW YORK | NY | 10001 |
| EATON CORPORATION | ATTN: GLOBAL TRADE CREDIT DEPARTMENT | EATON CENTER | 1111 SUPERIOR AVENUE | | CLEVELAND | OH | 44114-2584 |
| EMMET, MARVIN & MARTIN, LLP | ATTN: EDWARD P. ZUJKOWSKI, ESQ. | (COUNSEL TO AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED) | 120 BROADWAY | | NEW YORK | NY | 10271 |
| ENTWISTLE & CAPPUCCI LLP | ATTN: ANDREW J. ENTWISTLE | (COUNSEL TO THOMAS P. DINAPOLI, AS SOLE TRUSTEE OF THE NY STATE COMMON RETIREMENT FUND) | 280 PARK AVENUE, 26TH FLOOR WEST | | NEW YORK | NY | 10017 |
| EPSTEIN BECKER & GREEN, P.C. | ATTN: KENNETH J. KELLEY, ESQ. | (COUNSEL TO INFOSPACE, INC. AND INTERSIL CORP.) | 250 PARK AVENUE | | NEW YORK | NY | 10177 |
| EPSTEIN BECKER & GREEN, P.C. | ATTN: DAVID B. TATGE, ESQ. | (COUNSEL TO INFOSPACE, INC. AND INTERSIL CORP.) | 1227 25TH STREET, N.W. | SUITE 700 | WASHINGTON | DC | 20037 |
| EZRA BRUTZKUS GUBNER LLP | ATTN: STEVEN T. GUBNER, ESQ AND COREY R. WEBER,ESQ | (COUNSEL TO THE CITY OF LONG BEACH) | 21650 OXNARD STREET, SUITE 500 | | WOODLAND HILLS | CA | 91367 |
| FEDERAL RESERVE BANK OF NEW YORK | ATTN: SHARI LEVENTHAL | ASSISTANT GENERAL COUNSEL AND SENIOR VICE PRES | 33 LIBERTY STREET | | NEW YORK | NY | 10045-0001 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUSSI LLP | ATTN: STEVEN FELDERSTEIN, PAUL PASCUZZI & JOAN HUH | (COUNSEL TO CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM) | 400 CAPITOL MALL, SUITE 1450 | | SACRAMENTO | CA | 95814 |
| FILARDI LAW OFFICES LLC | ATTN: CHARLES J. FILARDI JR. | (COUNSEL TO FEDERAL EXPRESS CORPORATION) | 65 TRUMBULL STREET | | NEW HAVEN | CT | 06510 |
| FIRST TRUST PORTFOLIOS L.P. | ATTN: PAMELA COCALAS WIRT, ASST GENERAL COUNSEL | (COUNSEL TO FIRST TRUST PORTFOLIOS LP, FIRST TRUST ADVISORS LP AND BONDWAVE LLC) | 120 E. LIBERTY DRIVE, SUITE 400 | | WHEATON | IL | 60187 |
| FOLEY & LARDNER LLP | ATTN: DOUGLAS S. HEFFER | (COUNSEL TO TRADING TECHNOLOGIES INTERNATIONAL) | 90 PARK AVENUE | | NEW YORK | NY | 10016 |
| FOLEY & LARDNER LLP | ATTN: JOANNE LEE | (COUNSEL TO TRADING TECHNOLOGIES INTERNATIONAL) | 321 N. CLARK STREET | SUITE 2800 | CHICAGO | IL | 60654 |
| FRASER STRYKER PC LLO | ATTN: MICHAEL L. SCHLEICH, ESQ. | (COUNSEL TO TATA COMMUNICATIONS SERVICES INC.) | 500 ENERGY PLAZA | 409 17TH STREET | OMAHA | NE | 68102 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER & DEVON J. EGGERT | (COUNSEL TO ACCENTURE LLP) | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606-6677 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: PETER L. SIMMONS, BRIAN D. PFEIFFER, ESQ. | AND MITCHELL EPNER, ESQ. (COUNSEL TO FEDERAL HOME LOAN BANK OF ATLANTA) | ONE NEW YORK PLAZA | | NEW YORK | NY | 10004-1980 |
| FRIEDMAN DUMAS & SPRINGWATER LLP | ATTN: ELLEN A. FRIEDMAN, ESQ. | (COUNSEL TO PACIFIC GAS & ELECTRIC COMPANY) | 150 SPEAR STREET, SUITE 1600 | | SAN FRANCISCO | CA | 94105 |
| FRIEDMAN KAPLAN SEILER & ADELMAN LLP | ATTN: ANNE E. BEAUMONT | (COUNSEL TO MALAYSIAN AIRLINE SYSTEM) | 1633 BROADWAY, 46TH FLOOR | | NEW YORK | NY | 10019-6708 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG | (COUNSEL TO AT&T INC.) | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| FULTON BANK | ATTN: JOHN R. MERVA, ESQ. | ASSOCIATE COUNSEL & VP | ONE PENN CENTER PO BOX 4887 | | LANCASTER | PA | 17604 |
| GARDERE WYNNE SEWELL LLP | ATTN: JOHN P. MELKO | (COUNSEL TO PYRRHULOXIA, LP) | 1000 LOUISIANA, SUITE 3400 | | HOUSTON | TX | 77002-5011 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO, ESQ. | (COUNSEL TO STANDARD & POOR'S) | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 |
| GIBSON DUNN & CRUTCHER LLP | ATTN: MICHAEL ROSENTHAL & JANET WEISS | 200 PARK AVENUE | | | NEW YORK | NY | 10166-0193 |
| GILMARTIN, POSTER & SHAFTO LLP | ATTN: ANDREAS SEUFFERT, ESQ. | (COUNSEL TO PIETRO FERRERO) | 845 THIRD AVENUE | | NEW YORK | NY | 10022 |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON AND JENNIFER B. HERZOG | (COUNSEL TO MARSHALL FUNDS, INC. AND MARSHALL & ILSLEY TRUST COMPANY, N.A.) | 780 NORTH WATER STREET | | MILWAUKEE | WI | 53202 |
| GOULSTON & STORRS, P.C. | ATTN: JAMES WALLACK, DOUGLAS ROSNER AND GREG KADEN | 400 ATLANTIC AVENUE | | | BOSTON | MA | 02110-3333 |
| GREEN TREE SERVICING LLC | ATTN: BRIAN COREY, GENERAL COUNSEL | 345 ST. PETER STREET | | | SAINT PAUL | MN | 55102-1639 |
| GREENBERG TRAURIG, LLP | ATTN: JOHN W. WEISS, ESQ. | (COUNSEL TO NOMURA HOLDING AMERICA, INC AND ON BEHALF OF NOMURA HOLDINGS, INC.) | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| GREER, HERZ & ADAMS, LLP | ATTN: FREDERICK BLACK AND TARA B. ANNWEILER | (COUNSEL TO: AMERICAN NATIONAL INSURANCE COMPANY) | ONE MOODY PLAZA, 18TH FLOOR | | GALVESTON | TX | 77550 |
| GSEF AL NAWRAS (CAYMAN) LIMITED | C/O NASREEN BULOS, LEGAL COUNSEL GLOBAL EQUITIES | DUBAI INTERNATIONAL CAPITAL LLC | DIFC BUILDING 2, 4TH FLOOR | SHEIKH ZAYED ROAD, PO BOX 72888 | DUBAI | | UNITED ARAB EMIRATES |
| HAHN & HESSEN LLP | ATTN: JEFFREY L. SCHWARTZ AND JOSEPH ORBACH | (COUNSEL TO COMMERZBANK A.G. AND DRESDNER BANK AG) | 488 MADISON AVENUE | 15TH FLOOR | NEW YORK | NY | 10022 |
| HAHN & HESSEN LLP | ATTN: ROSANNE THOMAS MATZAT, ESQ. | (COUNSEL TO AVISTA CORP., CASCADE INVESTMENT LLC, AND POWEREX CORP.) | 488 MADISON AVE | | NEW YORK | NY | 10022 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTN: WALTER BENZIJA AND JULIE D DYAS | (COUNSEL TO HENEGAN CONSTRUCTION CO., INC.) | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 |
| HERRICK, FEINSTEIN LLP | ATTN: ANDREW C. GOLD | (COUNSEL TO AEW CAPITAL MANAGEMENT, LP AND LYON CAPITAL VENTURES) | TWO PARK AVENUE | | NEW YORK | NY | 10016 |
| HERRICK, FEINSTEIN LLP | ATTN: STEPHEN B. SELBST | (COUNSEL TO COMPAGNIE FINANCIERE TRADITION SA) | 2 PARK AVENUE | | NEW YORK | NY | 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL | 11311 CHINDEN BLVD | MAILSTOP 314 | | GARDEN CITY | ID | 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. ANNE MARIE KENNELLY, CORPORATE COUNSEL | 300 HANOVER ST., M/S 1050 | | | PALO ALTO | CA | 94304 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT&RECOVERY ANALYST | 2125 E. KATELLA AVE | SUITE 400 | | ANAHEIM | CA | 92806 |
| HODGSON RUSS LLP | ATTN: STEPHEN H. GROSS, ESQ. | (COUNSEL TO VIGNETTE EUROPE LTD & DELL MARKETING) | 60 EAST 42ND STREET, 37TH FLOOR | | NEW YORK | NY | 10165-0150 |
| HODGSON RUSS LLP | ATTN: GARRY M. GRABER AND DEBORAH J. PIAZZA | (COUNSEL TO DEERE & COMPANY) | 60 E. 42ND STREET, 37TH FLOOR | | NEW YORK | NY | 10165 |
| HODGSON RUSS LLP | ATTN: DEBORAH J. PIAZZA AND MAUREEN T. BASS | (COUNSEL TO GESCONSULT S.A. SG LLC) | 60 E. 42ND STREET, 37TH FLOOR | | NEW YORK | NY | 10165 |
| HOLLAND & KNIGHT LLP | RICHARD E. LEAR, ESQ. | (COUNSEL TO SINGAPORE AIRLINES, US BANK NAT ASSOC, HSBC REALTY CREDIT, CARLTON WILLARD AND SBA COMM.) | 2099 PENNSYLVANIA AVE, NW, SUITE 100 | | WASHINGTON | DC | 20006 |
| HOLLAND & KNIGHT LLP | ATTN: JOHN J. MONAGHAN, ESQ. | | | 10 ST. JAMES AVENUE | BOSTON | MA | 02116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOLME ROBERTS & OWEN LLP | ATTN: BRADFORD E. DEMPSEY, ESQ. | (COUNSEL TO ARTHUR GENSLER JR & ASSOC, A/K/A/ M ARTHUR GENSLER & ASSOC., A/K/A ELWOOD DESIGN & PLANNING, COSTELLO MAIONE) | 1700 LINCOLN, SUITE 4100 | DENVER | CO | 80203 |
| HOLME ROBERTS & OWEN LLP | ATTN: LAWRENCE BASS, ESQ. | (COUNSEL TO NATIONAL CINEMEDIA, INC) | 1700 LINCOLN STREET, SUITE 4100 | DENVER | CO | 80203 |
| HUGHES HUBBARD & REED LLP | ATTN: JAMES W. GIDDENS | JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK | ONE BATTERY PARK PLAZA | NEW YORK | NY | 10004-1482 |
| HUNTON & WILLIAMS LLP | ATTN: MICHELLE A. MENDEZ | (COUNSEL TO HEALTH CARE SERVICES CORP D/B/A BLUE CROSS AND BLUE SHIELD OF ILLINOIS) | 1445 ROSS AVENUE, SUITE 3700 | DALLAS | TX | 75202 |
| INFOSPACE, INC. | ATTN: ALEJANDRO C. TORRES, ESQ. | GENERAL COUNSEL | 601 108TH AVENUE, NE | BELLEVUE | WA | 98004 |
| INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI, LLP | ATTN: CORY L. WEISS, ESQ. | (COUNSEL TO 50 BROADWAY REALTY CORP. LLC) | 250 PARK AVENUE | NEW YORK | NY | 10177 |
| INTERNAL REVENUE SERUICE | OFFICE OF CHIEF COUNSEL | ATTN: TOBY R. ROSENBERG | 33 MAIDEN LANE, 14TH FLOOR | NEW YORK | NY | 10038 |
| INTERSIL CORPORATION | ATTN: DOUGLAS BALOG, ESQ. | ASSOCIATE GENERAL COUNSEL | 1650 ROBERT A. CONLON BLVD., NE | M/S 62A309 | PALM BEACH | FL | 32905 |
| INVESCO AIM MANAGEMENT GROUP, INC | ATTN: TERESA A. OXFORD, ESQ. | (COUNSEL TO AIM FUNDS AND AIM ADVISORS) | 11 GREENWAY PLAZA, SUITE 100 | | HOUSTON | TX | 77046-1173 |
| IRELL & MANELLA LLP | ATTN: ALAN J. FRIEDMAN AND KERRI LYMAN | (COUNSEL TO "PARTY-IN-INTEREST") | 840 NEWPORT CENTER DRIVE, SUITE 400 | NEWPORT BEACH | CA | 92660 |
| JOSEPH N. CORDARO | ASSISTANT UNITED STATES ATTORNEY | SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | ATTN: DAVID FRIEDMAN, DAVID ROSNER, ANDREW GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KATSKY KORINS LLP | ATTN: STEVEN H. NEWMAN, ESQ. | (COUNSEL TO TUXEDO RESERVE OWNER LLC AND TUXEDO TPA OWNER LLC) | 605 THIRD AVENUE, 16TH FLOOR | NEW YORK | NY | 10158 |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF, SCOTT D TALMADGE AND LAUREN ATTARD | 425 PARK AVENUE | | NEW YORK | NY | 10022 |
| KAYE SCHOLER LLP | ATTN: MARGOT B. SCHONHOLTZ AND ANA M. ALFONSO | (COUNSEL TO BANK OF AMERICA, N.A.) | 425 PARK AVENUE | NEW YORK | NY | 10022 |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF AND LAUREN ATTARD | (COUNSEL TO CAISSE DE DEPOT ET PLACEMENT DU QUEBEC AND TOTAL GAS & POWER LIMITED) | 425 PARK AVENUE | NEW YORK | NY | 10022 |
| KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., | BEN BLAUSTEIN, ESQ., JORDAN BERGMAN, ESQ. | 101 PARK AVENUE | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN LLP | ATTN: MARK W. PAGE, ESQ. | (COUNSEL TO BP N.AMERICA, BP ENERGY, BP CANADA AND IGI RESOURCES) | 333 WEST WACKER DRIVE, 26TH FLOOR | CHICAGO | IL | 60606 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL, ESQ. | (COUNSEL TO TATA AMERICAN INTERNATIONAL CORPORATION ANDD TATA CONSULTANCY SERVICES LTD) | 101 PARK AVENUE | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN LLP | ATTN: BENJAMIN BLAUSTEIN, ESQ. | (COUNSEL TO THE JUILLIARD SCHOOL) | 101 PARK AVENUE | NEW YORK | NY | 10178 |
| KIRKLAND & ELLIS LLP | ATTN: RICHARD L. WYNNE, ESQ. | (COUNSEL TO KAPALUA BAY LLC) | 777 SOUTH FIGUEROA STREET, 37TH FLOOR | LOS ANGELES | CA | 90017 |
| KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS, LLP | ATTN: JEFFREY KURTZMAN, ESQ. | (COUNSEL TO PJM INTERCONNECTION, L.L.C.) | 260 S. BROAD STREET | PHILADELPHIA | PA | 19102 |
| KLEIN SOLOMON LLP | ATTN: JAY B. SOLOMON | (COUNSEL TO HOPE GREENFIELD) | 275 MADISON AVE, 11TH FL | NEW YORK | NY | 10016 |
| KLESTADT & WINTERS, LLP | ATTN: JOHN E. JURELLER, JR. | (COUNSEL TO OVERSTOCK.COM) | 292 MADISON AVENUE, 17TH FLOOR | NEW YORK | NY | 10017 |
| KOBRE & KIM LLC | ATTN:MICHAEL S KIM, ROBERT W HENOCH, ANDREW C LOURIE, STEVEN W PERLSTEIN AND IAN N LEVY | 800 THIRD AVENUE | | NEW YORK | NY | 10022 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, P. BRADLEY O'NEILL AND AMY CATON | (COUNSEL TO THE BANK OF NY MELLON TRUST CO., NA) | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, PHILIP BENTLEY AND GORDON Z. NOVOD | (COUNSEL TO RUTGER SCHIMMELPENNINCK) | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 |
| LANDMAN CORSI BALLAINE & FORD, P.C. | ATTN: MARK LANDMAN, WILLIAM BALLAINE & SOPHIA REE | (COUNSEL TO FEDERAL HOME LOAN MORTGAGE CORP. IN CONSERVATORSHIP) | 120 BROADWAY, 27TH FLOOR | NEW YORK | NY | 10271-0079 |
| LANE POWELL PC | ATTN: CHARLES R. EKBERG | 1420 FIFTH AVENUE | SUITE 4100 | SEATTLE | WA | 98101-2338 |
| LATHAM & WATKINS LLP | ATTN: KEITH A. SIMON | (COUNSEL TO FANNIE MAE) | 885 THIRD AVENUE | NEW YORK | NY | 10022 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. HELLER & J. DOUGLAS BACON | SEARS TOWER, SUITE 5800 | 233 SOUTH WACKER DRIVE | CHICAGO | IL | 60606 |
| LATHAM & WATKINS LLP | ATTN: PETER M. GILHULY | (COUNSEL TO: NETAPP, INC.; ASURION CORPORATION) | 355 SOUTH GRAND AVENUE | LOS ANGELES | CA | 90071-1560 |
| LEHMAN BROTHERS BANKHAUS AKTIENGESELLSCHAFT | VERTRETEN DURCH IHREN VORSTAND | (MICHAEL BONACKER,HANS-MARTIN BURY, HELMUT OLIVIER CHRISTIAN SPIELER) | DR. PATRICK SCHMITZ-MORKRAMER, FRANKFURT AM MAIN | RATHENAUPLATZ 1, 60313 | | | GERMANY |
| LEVI LUBARSKY & FEIGENBAUM LLP | ATTN: WALTER E. SWEARINGEN | (COUNSEL TO PETER J. AND MARY JANE DAPUZZO) | 1185 AVENUE OF THE AMERICAS, 17TH FLOOR | NEW YORK | NY | 10036 |
| LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP | ATTN: STEVEN E. FINEMAN, ESQ. | (COUNSEL TO MEMBERS OF CERTIFIED CLASS IN AUSTIN, ET AL. V. CHISICK, ET AL., CASE SA CV 01-0971 DOC) | 780 THIRD AVENUE, 48TH FLOOR | NEW YORK | NY | 10017-2024 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | (COUNSEL TO HARRIS COUNTY) | 2323 BRYAN STREET, SUITE 1600 | DALLAS | TX | 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER | 2323 BRYAN STREET | SUITE 1600 | DALLAS | TX | 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | (COUNSEL TO MCLENNAN COUNTY) | 1949 SOUTH I.H. 35 | PO BOX 17428 | AUSTIN | TX | 78760 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATTN: ALLEN C. WASSERMAN, ESQ. | (COUNSEL TO STEPHEN N. HURLEY) | 885 THIRD AVENUE, 26TH FLOOR | NEW YORK | NY | 10022 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATTN: PATRICIA WILLIAMS PREWITT | (COUNSEL TO DYNERGY POWER MARKETING, INC.) | 3400 JPMORGAN CHASE TOWER | 600 TRAVIS TOWER | HOUSTON | TX | 77002-3095 |
| LOEB & LOEB LLP | ATTN: WALTER H. CURCHACK, VADIM J. RUBINSTEIN AND DANIEL B. BESIKOF | (COUNSEL TO THOMAS COOK AG) | 345 PARK AVENUE | NEW YORK | NY | 10154 |
| LOVELLS LLP | ATTN: ROBIN E. KELLER AND OMECCA N. NEDD | (COUNSEL TO QVT FINANCIAL LP & INSTITUTO DE CREDITO OFICIAL) | 590 MADISON AVE | NEW YORK | NY | 10022 |
| LOVELLS LLP | ATTN: CHRISTOPHER R. DONOHO, III | (COUNSEL TO STANDARD CHARTERED BANK) | 590 MADISON AVENUE | NEW YORK | NY | 10022 |
| LOVELLS LLP | ATTN: ROBIN E. KELLER, ESQ. | (COUNSEL TO BRE BANK S.A., CARLTON COMM. LTD AND INSTITUTO CREDITO OFICIAL) | 590 MADISON AVENUE | NEW YORK | NY | 10022 |
| LOWENSTEIN SANDLER PC | ATTN: IRA M. LEVEE | (COUNSEL TO FACTIVA, INC.) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | NEW YORK | NY | 10020 |
| LOWENSTEIN SANDLER PC | ATTN: IRA M. LEVEE | (COUNSEL TO FACTIVA, INC.) | 65 LIVINGSTON AVENUE | ROSELAND | NJ | 07068 |
| LOWENSTEIN SANDLER PC | ATTN:KENNETH ROSEN, VINCENT D'AGOSTINO, ERIC HORN | (COUNSEL TO AVAYA INC.) | 65 LIVINGSTON AVE. | ROSELAND | NJ | 07068 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE | (COUNSEL TO PNMR SERVICES CO AND FIRST CHOICE POWER, LP) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | NEW YORK | NY | 10022 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE | (COUNSEL TO PNMR SERVICES COMPANY AND FIRST CHOICE POWER, LP) | 65 LIVINGSTON AVENUE | ROSELAND | NJ | 07068 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN, ESQ. | (COUNSEL TO RELIANT ENERGY SERVICES, INC. AND RELIANT ENERGY POWER SUPPLY, LLC) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | NEW YORK | NY | 10020 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE | (COUNSEL TO ENERGYCO, LLC AND ENERGYCO MARKETING AND TRADING) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | NEW YORK | NY | 10022 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ATKIN AND S. JASON TEELE | (COUNSEL TO ENERGYCO, LLC AND ENERGYCO MARKETING AND TRADING) | 65 LIVINGSTON AVENUE | ROSELAND | NJ | 07068 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND TIMOTHY R. WHEELER | (COUNSEL TO BINDING COMPANY, INC.) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | NEW YORK | NY | 10020 |
| LOWENSTEIN SANDLER PC | ATTN: JEFFREY PROL, ESQ. | (COUNSEL TO FUBON SECURITIES CO., FUBON INSURANCE INSURANCE CO., TAIPEI FUBON COMMERCIAL BANK CO.) | 65 LIVINGSTON AVENUE | ROSELAND | NJ | 07068 |
| LOWENSTEIN SNADLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON LEE | (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND GOVT COMM, EDINGURGH COUNCIL & OPER. ENG. LCL 13) | 65 LIVINGSTON AVENUE | ROSELAND | NJ | 07068 |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT, ESQ. | 750 SHIPYARD DRIVE, SUITE 102 | | WILMINGTON | DE | 19801 |
| MAYER BROWN LLP | ATTN: FREDERICK D. HYMAN, ESQ., AMIT TREHAN, ESQ | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, JEFFREY TOUGAS AND AMIT TREHAN | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, FREDERICK D. HYMAN JEFFREY G. TOUGAS, AMIT K. TRHAN | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| MAYER BROWN LLP | ATTN: ANTONIA GOLIANOPOULOS, ESQ. | (COUNSEL TO SP4 190 S. LASALLE, L.P.) | 1675 BROADWAY | NEW YORK | NY | 10019 |
| MAYER BROWN LLP | ATTN: THOMAS S KIRIAKOS AND MELISSA A MICKEY | (COUNSEL TO SP4 190 S. LASALLE, L.P.) | 71 S. WACKER DRIVE | CHICAGO | IL | 60606 |

| Firm | Attention | Counsel To / Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYER BROWN LLP | ATTN: FREDERICK D. HYMAN, JEFFREY G. TOUGAS | AMIT K. TREHAN | (COUNSEL TO NATIONAL BANK OF CANADA ET AL.) | 1675 BROADWAY | NEW YORK | NY | 10019 | |
| MAYNARD COOPER & GALE, PC | ATTN: JAYNA PARTAIN LAMAR | (COUNSEL TO REGIONS BANK) | 1901 SIXTH AVENUE NORTH | 2400 REGIONS/HARBERT PLAZA | BIRMINGHAM | AL | 35203 | |
| MCBREEN & KOPKO | ATTN: KENNETH A. REYNOLDS, ESQ. | (COUNSEL TO EXECUTIVE FLITEWAYS, INC.) | 500 NORTH BROADWAY, SUITE 129 | | JERICHO | NY | 11753 | |
| MCCALLA RAYMER, LLC | ATTN: MATTHEW DYER | (COUNSEL TO AMERICA'S SERVICING COMPANY) | 1544 OLD ALABAMA ROAD | | ROSWELL | GA | 30076-2102 | |
| MCCARTER & ENGLISH, LLP | ATTN: EDUARDO J. GLAS, ESQ. | FOUR GATEWAY CENTER | 100 MULBERRY STREET | | NEWARK | NJ | 07102-4096 | |
| MCCARTER & ENGLISH, LLP | ATTN: KATHERINE L. MAYER, ESQ. | RENAISSANCE CENTRE | 405 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| MCCARTER & ENGLISH, LLP | ATTN: WILLIAM F. TAYLOR, ESQ | (COUNSEL TO LANDAMERICA FINANCIAL GROUP, INC.) | 405 NORTH KING STREET | RENAISSANCE CENTER, 8TH FLOOR | WILMINGTON | DE | 19801 | |
| MICHAEL C. FREGE | IN SEINER EIGENSCHAFT ALS INSOLVENZVERWALTER UBER | DAS VERMOGEN DER LEHMAN BROTHERS BANKHAUS | AKTIENGESELLSCHAFT | BARCKHAUSSTR. 12-16, 60325 FRANKFURT AM MAIN | | | | GERMANY |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | DENNIS DUNNE, WILBUR FOSTER, JR | DENNIS O'DONNELL, ESQ., EVAN FLECK, ESQ. | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 | |
| MILBANK, TWEED, HADLEY & MCCLOY, LLP | ATTN: PAUL ARONZO & GREGORY BRAY | 601 SOUTH FIGUEROA STREET, 30TH FL | | | LOS ANGELES | CA | 90017 | |
| MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER | P.O. BOX 475 | | | JEFFERSON CITY | MO | 65105-0475 | |
| MOORE & VAN ALLEN PLLC | ATTN: DAVID B. WHEELER, ESQ. | (COUNSEL TO PUBLIC SERVICE OF NORTH CAROLINA) | 40 CALHOUN STREET, SUITE 300 | POST OFFICE BOX 22828 | CHARLESTON | SC | 29413-2828 | |
| MORGAN, LEWIS & BOCKLIUS LLP | ATTN: NEIL E. HERMAN, ESQ. | (COUNSEL TO COGNIZANT TECHNOLOGY SOLUTIONS) | 101 PARK AVENUE | | NEW YORK | NY | 10178-0600 | |
| MORI HAMADA & MATSUMOTO | ATTN: KEN MIURA, ESQ. | (COUNSEL TO NIPPON LIFE INSURANCE COMPANY) | MARUNOUCHI KITAGUCHI BUILDING | 1-6-5 MARUNOUCHI, CHIYODA-KU | TOKYO 100-8222 | | | JAPAN |
| MORITT HOCK HAMROFF & HOROWITZ LLP | ATTN: LESLIE A. BERKOFF | (COUNSEL TO THE HOTCHKISS SCHOOL) | 400 GARDEN CITY | | GARDEN CITY | NY | 11530 | |
| MORRISON & FOERSTER LLP | ATTN: JORDAN A. WISHNEW AND LORENZO MARINUZZI | (COUNSEL TO THE CHUO MITSUI TRUST AND BANKING CO.) | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| MORRISON & FOERSTER LLP | ATTN: JOHN A. PINTARELLI AND LORENZO MARINUZZI | (COUNSEL TO BROOKFIELD PROPERTIES ONE WFC CO. LLC) | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| MORRISON & FOERSTER LLP | ATTN: LORENZO MARINUZZI, ESQ. AND GARY LEE, ESQ. | (COUNSEL TO NIPPON LIFE INSURANCE COMPANY) | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| MORRISON & FOERSTER LLP | ATTN: TSUGUMICHI WATANABE, ESQ. | SHIN-MARUNOUCHI BUILDING, 29TH FLOOR | 5-1, MARUNOUCHI 1 -CHOME | CHIYODA-KU | TOKYO | | 100-6529 | JAPAN |
| MORRISON & FOERSTER LLP | ATTN: KAREN OSTAD, ESQ. AND TODD M. GOREN, ESQ. | (COUNSEL TO CB RICHARD ELLIS, INC.) | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| MORRISON & FOERSTER LLP | ATTN: GARY S. LEE, ESQ. AND JOHN A. PINTARELLI,ESQ | (COUNSEL TO FONDIARIA, BIM, VITA, ASSICURAZIONI, MILANO, POPOLARE, BANCA SAI, SYSTEMA AND NOVARA) | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| MORRISON & FOERSTER LLP | ATTN: LARREN M. NASHELSKY | (COUNSEL TO PACIFIC COAST CAP. PARTNERS, LLC, MITSUBISHI UGJ SEC CO., ING REAL ESTATE FINANCE) | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| MORRISON & FOERSTER, LLP | ATTN: BRETT H. MILLER, ESQ | (COUNSEL TO OVERSEA-CHINESE BANKING CORP, INF GRP OF TAIWAN FIN INST, FONDO LATINO AND AB BANKAS) | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| MORRISON COHEN LLP | ATTN: MICHAEL R. DAL LAGO, ESQ. | (COUNSEL TO CARMIGNAC GESTION) | 909 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTN: RUSSELL L. MUNSCH | (COUNSEL FOR THE AD HOC COMMITTEE OF BONDHOLDERS) | ONE AMERICAN CENTER | 600 CONGRESS AVENUE, SUITE 2900 | AUSTIN | TX | 78701-3057 | |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTN: KEVIN M. LIPPMAN | (COUNSEL FOR THE AD HOC COMMITTEE OF BONDHOLDERS) | 3800 LINCOLN PLAZA | 500 NORTH AKARD STREET | DALLAS | TX | 75201-6659 | |
| NAGASHIMA OHNO & TSUNEMATSU | ATTN: MASAKI KONISHI, ESQ. | (COUNSEL TO THE CHUO MITSUI TRUST AND BANKING CO.) | KIOICHO BUILDING 3-12, KIOICHO | CHIYODA-KU | TOKYO 102-0094 | | | JAPAN |
| NATIONWIDE FUND ADVISORS | ATTN: ERIC E. MILLER, ESQ. | SVP/GENERAL COUNSEL | 1200 RIVER ROAD - SUITE 1000 | | CONSHOHOCKEN | PA | 19428 | |
| NEWEDGE USA, LLC | ATTN: SUSAN M. SCHULTZ, GROUP DEPUTY GENERAL COUNSEL, NEWEDGE | 550 WEST JACKSON BLVD, SUITE 500 | | | CHICAGO | IL | 60661 | |
| NIXON PEABODY LLP | ATTN: DENNIS J. DREBSKY | (COUNSEL TO COUNTY OF SAN MATEO AND MONTEREY) | 437 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| NIXON PEABODY, LLP | ATTN: AMANDA DARWIN | (COUNSEL TO DEUTSCHE BANK TRUST CO. AMERICAS) | 100 SUMMER STREET | | BOSTON | MA | 02110 | |
| NIXON PEABODY, LLP | ATTN: CHRISTOPHER M. DESIDERIO | (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) | 437 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| NIXON PEABODY, LLP | ATTN: MARK N. BERMAN | (COUNSEL TO THE METROPOLITAN TRANSIT AUTHORITY) | 100 SUMMER STREET | | BOSTON | MA | 02110 | |
| NIXON PEABODY, LLP | ATTN: VICTOR G. MILIONE | (COUNSEL TO BRYANT UNIVERSITY) | 100 SUMMER STREET | | BOSTON | MA | 02110 | |
| NOMURA HOLDING AMERICA, INC | ATTN: PENNY TEHRANI | TWO WORLD FINANCIAL CENTER | BUILDING B, 22ND FLOOR | | NEW YORK | NY | 10281 | |
| NORMANDY HILL CAPITAL LP | ATTN: MATTHEW A. CANTOR, ESQ. | (COUNSEL TO NORMANDY HILL CAPITAL, LP) | 150 EAST 52ND STREET, 10TH FLOOR | | NEW YORK | NY | 10022 | |
| OCH-ZIFF | ATTN: KEN RUBIN | 9 W 57TH STREET, 39TH FLOOR | | | NEW YORK | NY | 10019 | |
| OFFICE OF THE MINNESOTA ATTORNEY GENERAL | ATTN: JEREMY D. EIDEN, ESQ. | (COUNSEL TO MINNESOTA STATE BOARD OF INVESTMENT) | 445 MINNESOTA STREET, SUITE 900 | | SAINT PAUL | MN | 55101-2127 | |
| OFFICE OF THE US TRUSTEE | ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS | 33 WHITEHALL STREET, 21ST FLOOR | | | NEW YORK | NY | 10004 | |
| OFFICE OF THRIFT SUPERVISION | ATTN: DIRK S. ROBERTS | (DEPUTY CHIEF COUNSEL, LITIGATION) | 1700 G STREET, N.W. | | WASHINGTON | DC | 20552 | |
| OFFICE OF THRIFT SUPERVISION, NORTHEAST REGION | ATTN: MARTIN JEFFERSON DAVIS | (SENIOR TRIAL ATTORNEY) | HARBORSIDE FINANCIAL CENTER PLAZA FIVE | | JERSEY CITY | NJ | 07311 | |
| OPPENHEIMERFUNDS, INC. | CHIEF COMPLIANCE OFFICER | 6803 SOUTH TUCSON WAY | | | ENGLEWOOD | CO | 80112-3924 | |
| OPPENHEIMERFUNDS, INC. | 2 WORLD FINANCIAL CENTER | 225 LIBERTY STREET, 16TH FL | | | NEW YORK | NY | 10281-1008 | |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA AND COURTNEY M. ROGERS | (COUNSEL TO TELECOM ITALIA CAPITAL S.A.) | 666 FIFTH AVENUE | | NEW YORK | NY | 10103-0001 | |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., WESTON T. EGUCHI AND COURTNEY M. ROGERS | (COUNSEL TO THE BANK OF NOVA SCOTIA) | 666 FIFTH AVENUE | | NEW YORK | NY | 10103-0001 | |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: JONATHAN P. GUY, ESQ. | (COUNSEL TO THE BANK OF NOVA SCOTIA) | 1152 15TH STREET, NW | | WASHINGTON | DC | 20005-1706 | |
| ORRICK, HARRINGTON & SUTCLIFFE LLP | ATTN: JONATHAN P. GUY, KATHLEEN A. ORR AND DEBRA L. FELDER | (COUNSEL TO CALIFORNIA IND. SYSTEMS OPERATOR CORP) | 1152 15TH STREET, N.W. | | WASHINGTON | DC | 20005-1706 | |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: LORRAINE S. MCGOWEN, RANIERO D'AVERSA, JR. AND COURTNEY M. ROGERS | (COUNSEL TO RIZAL COMMERCIAL BANKING CORPORATION) | 666 FIFTH AVENUE | | NEW YORK | NY | 10103-0001 | |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTN: WILLIAM M. SILVERMAN AND PETER FELDMAN | (COUNSEL TO THE BANK OF TOKYO-MITSUBISHI UFJ, LTD) | 230 PARK AVENUE | | NEW YORK | NY | 10169-0075 | |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DAVID W. DYKHOUSE AND BRIAN P. GUINEY | (COUNSEL TO ASBURY ATLANTIC AND ASBURY-SOLOMONS) | 1133 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6710 | |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN: HARVEY A. STRICKON (HS5210) | 75 EAST 55TH STREET | | | NEW YORK | NY | 10022-3205 | |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN: THOMAS L. KENT AND LAWRENCE MITTMAN | (COUNSEL TO 605 THIRD AVENUE FEE LLC) | 75 EAST 55TH STREET | | NEW YORK | NY | 10022 | |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK, DOUGLAS R. DAVIS AND CLAUDIA L. HAMMERMAN | (COUNSEL TO CITIGROUP, INC.) | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: STEPANIE THOMAS, ASST. CHIEF COUNSEL | SARA B. EAGLE, COLIN B. ALBAUGH | OFFICE OF THE CHIEF COUNSEL | 1200 K STREET, N.W. | WASHINGTON | DC | 20005 | |
| PEPPER HAMILTON LLP | ATTN: KAY STANDRIDGE KRESS | DEBORAH KOVSKY-APAP | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 | |
| PEPPER HAMILTON LLP | ATTN: AUDREY D. WISOTSKY, ESQ. | 301 CARNEGIE CENTER, SUITE 400 | | | PRINCETON | NJ | 08543-5276 | |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: ELIZABETH BANDA | P.O. BOX 13430 | | | ARLINGTON | TX | 76094-0430 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: DAVID A. CRICHLOW, ESQ. | (COUNSEL TO UNION BANK OF CALIFORNIA, N.A.) | 1540 BROADWAY | | NEW YORK | NY | 10036-4039 | |

| Firm | Attention | Counsel/Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: WILLIAM B. FREEMAN AND MARK D. HOULE | (COUNSEL TO UNITED BANK OF CALIFORNIA, N.A.) | 2800 | | LOS ANGELES | CA | 90017-5443 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: PATRICK J. POTTER | (COUNSEL TO PYRRHULOXIA, LP) | 2300 N. STREET, NW | | WASHINGTON | DC | 20037 |
| PLATZER SWERGOLD KARLIN LEVINE GOLDBERG & JASLOW | ATTN: SYDNEY G. PLATZER | | 1065 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10018 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: DANIEL J. FLANIGAN | (COUNSEL TO EHMD, LLC) | 700 W. 47TH STREET, SUITE 1000 | | KANSAS CITY | MO | 64112 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: JAMES E BIRD | (COUNSEL TO BATS HOLDINGS, INC.) | 700 W. 47TH STREET, SUITE 1000 | | KANSAS CITY | MO | 64112 |
| PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO AND TERI JANE FREEDMAN | (COUNSEL TO ALIANT BANK) | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962-1997 |
| POST, POLAK, GOODSELL, MACNEILL & STRAUCHLER, P.A. | ATTN: FREDERICK B. POLAK AND LAURA M. LOGIUDICE | (COUNSEL TO DUKE CORPORATE EDUCATION) | 575 MADISON AVENUE | | NEW YORK | NY | 10022 |
| PRYOR CASHMAN LLP | ATTN: ROBERT M. FLEISCHER & MARK R. JACOBS | (COUNSEL TO CD REPRESENTATIVE) | 410 PARK AVENUE | | NEW YORK | NY | 10022 |
| PURSUIT PARTNERS | ATTN: LISA ROBERTS | | 333 LUDLOW STREET, NORTH TOWER, 4TH FLOOR | | STAMFORD | CT | 06902 |
| QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP | ATTN: SUSHEEL KIRPALANI, JAMES C. TECCE AND | SCOTT C. SHELLEY | 51 MADISON AVE, 22ND FLOOR | | NEW YORK | NY | 10010 |
| RABINOWITZ LUBETKIN & TULLY, LLC | ATTN: JONATHAN I. RABINOWITZ AND BARRY J. ROY | (COUNSEL TO SOMERSET PROPERTIES SPE, LLC) | 293 EISENHOWER PARKWAY SUITE 100 | | LIVINGSTON | NJ | 07039 |
| REED SMITH LLP | ATTN: PAUL A. RACHMUTH, ESQ. | 599 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE, J. CORY FALGOWSKI | 1201 N. MARKET STREET, SUITE 1500 | | | WILMINGTON | DE | 19801 |
| REED SMITH LLP | ATTN: LUMA AL-SHIBIB | 599 LEXINGTON AVENUE, 30TH FLOOR | | | NEW YORK | NY | 10022 |
| REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ. | (COUNSEL TO BNY CORPORATE TRUSTEE SERVICES LTD.) | 435 SIXTH AVENUE | | PITTSBURGH | PA | 15219 |
| REED SMITH LLP | ATTN: MICHAEL J. VENDITTO | (COUNSEL TO BNY CORPORATE TRUSTEE SERVICES LTD.) | 599 LEXINGTON AVE. | | NEW YORK | NY | 10022 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSPEH E. SHICKICH | 1001 4TH AVENUE SUITE 4500 | | | SEATTLE | WA | 98154-1192 |
| RIEMER & BRAUNSTEIN LLP | ATTN: GUY MOSS, ALAN BRAUNSTEIN AND ALEXANDER RHEAUME | (COUNSEL TO SALEM FIVE CENTS SAVINGS BANK) | THREE CENTER PLAZA | | BOSTON | MA | 02108 |
| RUSSELL INVESTMENTS | ATTN: ELIOT COHEN | 909 A STREET | | | TACOMA | WA | 98402-5120 |
| RUSSELL R. JOHNSON III | (COUNSEL TO DUKE ENERGY OHIO, INC.) | 2258 WHEATLANDS DRIVE | | | MANAKIN SABOT | VA | 23103 |
| RUSSIN VECCHI BERG & BERNSTEIN LLP | ATTN: J. FRED BERG JR, ESQ. | (COUNSEL TO DRESDNER KLEINWORT GROUP HOLDINGS LLC) | 380 LEXINGTON AVENUE, SUITE 1518 | | NEW YORK | NY | 10168 |
| SAINT JOSEPH'S UNIVERSITY | OFFICE OF THE GENERAL COUNSEL | ATTN: MARIANNE SCHIMELFENIQ, ESQ. (COUNSEL TO SAINT JOSEPH'S UNIVERSITY) | 5600 CITY AVENUE | | PHILADELPHIA | PA | 19131-1395 |
| SALANS | ATTN: CLAUDE D. MONTGOMERY & LEE P. WHIDDEN | (COUNSEL TO SVENSKA, SWEDBANK, ARAB BANK, PEKAO, GL TRADE, BNY, EZE CASTLE & LIQUIDPOINT) | 620 FIFTH AVENUE | | NEW YORK | NY | 10020 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN: CHRISTOPHER BELMONTE, PAMELA BOSSWICK TIMOTHY T. BROCK, & ABIGAIL SNOW | (COUNSEL TO MOODY'S INVESTORS SERVICE & IBM) | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| SAUL EWING LLP | ATTN: ADAM H. ISENBERG, ESQ. | (COUNSEL TO THE PENN CONVENTION CENTER AUTHORITY) | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: BONNIE L. GAUCH | DIVISION OF MARKET REGULATION | 450 5TH STREET, NW | SUITE 800 | WASHINGTON | DC | 20549-1001 |
| SECURITIES INVESTOR PROTECTION CORPORATION | 805 15TH STREET, N.W. | | | | WASHINGTON | DC | 20005-2215 |
| SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, ESQ. | (COUNSEL TO GLOBAL, PANTON, CFIP, CURA, TURNBERRY, INVESTCORP ET AL, DIAMOND NOTCH AND TANG CAPITAL) | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK, ESQ., JAMES L. GARRITY, ESQ AND NED S. SCHODEK, ESQ. | (COUNSEL TO BANK OF AMERICA, N.A.) | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | ATTN: ANN REYNAUD | 909 FANNIN, PLAZA LEVEL 1 | | | HOUSTON | TX | 77010 |
| SHENWICK & ASSOCIATES | ATTN: JAMES H. SHENWICK, ESQ. | 655 THIRD AVENUE, 20TH FLOOR | 20TH FLOOR | | NEW YORK | NY | 10017 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: MALANI J. CADEMARTORI, ESQ. | (COUNSEL TO NORTON GOLD FIELDS LIMITED) | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: SALLY MCDONALD HENRY | (COUNSEL TO REGION MARCHE, NASDAQ OMX, CHICAGO MERCANTILE EX. AND BLACKROCK FINANCIAL MANAGEMENT) | | | NEW YORK | NY | 10036 |
| STEPTOE & JOHNSON LLP | ATTN: JOHN H. LOVI AND LARA E. ROMANSIC | (COUNSEL TO KOREA INVESTMENT & SECURITIES CO., LTD AND TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO.) | 750 SEVENTH AVENUE | | NEW YORK | NY | 10019 |
| STEVENS & LEE, P.C. | ATTN: CHESTER SALOMON AND CONSTANTINE POURAKIS | 485 MADISON AVE, 20TH FLOOR | | | NEW YORK | NY | 10022 |
| STEVENS & LEE, P.C. | ATTN: ALEC P. OSTROW AND CONSTANTINE D. POURAKIS | (COUSEL TO ROYAL BANK OF AMERICA) | 485 MADISON AVENUE, 20TH FLOOR | | NEW YORK | NY | 10022 |
| STINSON MORRISON HECKER LLP | ATTN: DARRELL W. CLARK, ESQ. | (COUNSEL TO EXEGY INCORPORATED) | 1150 18TH STREET, NW | SUITE 800 | WASHINGTON | DC | 20036 |
| THE CHUO MITSUI TRUST AND BANKING CO., LTD | 33-1, SHIBA 3-CHOME | MINATO-KU | | | TOKYO 105-8574 | | JAPAN |
| THE SUMITOMO TRUST & BANKING CO., LTD | ATTN: MR. MASAYA YAMASHIRO, SENIOR MANAGER | GRANTOKYO, SOUTH TOWER | 1-9-2, MARUNOUCHI, CHIYODA-KU | | TOKYO 100-6611 | | JAPAN |
| THOMPSON & KNIGHT LLP | ATTN: RHETT G. CAMPBELL & MITCHELL E. AYER | (COUNSEL TO CHEVRON NATURAL GAS) | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002 |
| THOMPSON & KNIGHT LLP | ATTN: DAVID M. BENNETT | (COUNSEL TO CROSSROADS INVESTMENT ADVISERS, LP) | 1722 ROUTH STREET | SUITE 1500 | DALLAS | TX | 75201-2533 |
| TISHMAN SPEYER PROPERTIES, LP | ATTN: MICHAEL BENNER, ANN MENARD, BRADLEY TURK AND NED BANNON, CORPORATE COUNSEL | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 |
| TRAVELERS | NATIONAL ACCOUNTS | ATTN: OLGA PRESS, ACCOUNT RESOLUTION | 1 TOWER SQUARE - 5MN | | HARTFORD | CT | 06183-4044 |
| TROUTMAN SANDERS LLP | ATTN: HOLLACE T. COHEN & PAUL H. DEUTCH | (COUNSEL TO BANK OF CHINA,PT BANK NEGARA INDONESIA NEW SOUTH FED SAV BANK, RWE, AND ELECTRABEL) | 405 LEXINGTON AVENUE | | NEW YORK | NY | 10174 |
| TUCKER ARENSBURG, P.C. | ATTN: BEVERLY WEISS MANNE, BRADLEY S. TUPI AND MICHAEL A. SHINER | (COUNSEL TO FEDERAL HOME LOAN BANK OF PITTSBURGH) | 1500 ONE PPG PLACE | | PITTSBURGH | PA | 15222 |
| TW TELECOM INC. | ATTN: LINDA BOYLE | 10475 PARK MEADOWS DRIVE, #400 | | | LITTLETON | CO | 80124 |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK | ATTN: THE HONORABLE JAMES M. PECK | ONE BOWLING GREEN, COURTROOM 601 | | NEW YORK | NY | 10004 |
| VEDDER PRICE P.C. | ATTN: DOUGLAS J. LIPKE, ESQ. | (COUNSEL TO NEWEDGE USA, LLC) | 222 N. LASALLE STREET | | CHICAGO | IL | 60601-1003 |
| VEDDER PRICE P.C. | ATTN: ERIN ZAVALKOFF-BABEJ, ESQ. | (COUNSEL TO NEWEDGE USA, LLC) | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 |
| VEDDER PRICE PC | ATTN: MICHAEL J. EDELMAN | 1633 BROADWAY, 4TH FLOOR | | | NEW YORK | NY | 10019 |
| VINSON & ELKINS L.L.P. | ATTN: STEVEN M. ABRAMOWITZ | (COUNSEL TO GSEF AL NAWRAS (CAYMAN) LIMITED) | 666 FIFTH AVENUE, 27TH FLOOR | | NEW YORK | NY | 10103 |
| VINSON & ELKINS L.L.P. | ATTN: JOHN E. WEST AND STEVEN M. ABRAMOWITZ | (COUNSEL TO CONTINENTAL AIRLINES, INC.) | 1001 FANNIN STREET, SUITE 2500 | | HOUSTON | TX | 77002-6760 |
| VINSON & ELKINS LLP | ATTN: DOV KLEINER, ESQ. | (COUNSEL TO SHINSEI BANK LIMITED) | 666 FIFTH AVENUE, 26TH FLOOR | | NEW YORK | NY | 10103 |
| VINSON & ELKINS RLLP | ATTN: JEFFREY E. ELDREDGE | (COUNSEL TO GSEF AL NAWRAS (CAYMAN) LIMITED) | CITY POINT, 33RD FLOOR | ONE ROPEMAKED STREET | LONDON EC2Y 9UE | | UK |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: HAROLD S. NOVIKOFF,ESQ, RICHARD G. MASON,ESQ AND JOSHUA A. FELTMAN, ESQ | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019-6150 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: AMY WOLF, ESQ. | (COUNSEL TO TISHMAN SPEYER PROPERTIES, LP) | 51 WEST 52ND STREET | | NEW YORK | NY | 10019-6150 |
| WEIL GOTSHAL & MANGES LLP | ATTN: RICHARD P. KRASNOW, LORI R. FIFE SHAI Y. WAISMAN, JACQUELINE MARCUS | (COUNSEL TO THE DEBTORS) | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 |
| WHITE & CASE LLP | ATTN: PHILIP JOHN NICHOLS | (COUNSEL TO DNB NOR BANK ASA) | 1155 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-2787 |
| WHITE & CASE LLP | ATTN: THOMAS E. MACWRIGHT JR. AND AILEEN VENES | WACHOVIA FINANCIAL CENTER | SUITE 4900 | 200 SOUTH BISCAYNE BLVD | MIAMI | FL | 33131 |
| WHITE & CASE LLP | ATTN: MICHAEL RUETZEL, ULF KREPPEL, KATARINA STAHL | (COUNSEL TO GERMAN ASSOCIATION OF SAVINGS BANKS) | BOCKENHEIMER LANDSTRASSE 20 | 60323 FRANKFURT AM MAIN | | | GERMANY |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MARC ABRAMS, SHELLEY CHAPMAN BENITO ROMANO, JAMIE KETTEN | 787 SEVENTH AVENUE | | | NEW YORK | NY | 10019-6099 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. | (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019-6099 |
| WILMINGTON TRUST COMPANY | ATTN JAMES J MCGINLEY | 520 MADISON AVE, 33RD FL | | | NEW YORK | NY | 10022 |
| WILMINGTON TRUST FSB | 50S 6TH ST STE 1290 | | | | MINNEAPOLIS | MN | 554021544 |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER | (COUNSEL TO CAPGEMINI FINANCIAL SERVICES USA, INC) | 200 PARK AVENUE | | NEW YORK | NY | 10166-4193 |

WINSTON & STRAWN LLP
ATTN: DANIEL J. MCGUIRE, MYJA K. KJAER
(COUNSEL TO CAPGEMINI FINANCIAL SERVICES USA, INC)
35 WEST WACKER DRIVE
CHICAGO    IL    60601

**EXHIBIT B**

| name | address1 | address2 | address3 | address4 | city | state | zip | country |
|---|---|---|---|---|---|---|---|---|
| AKIN GUMP STRAUSS HAUER & FELD LLP | 1 BRYANT PARK | | | ONE BRYANT PARK | NEW YORK | NY | 100366715 | |
| ALLEN & OVERY LLP | | ATTN: KEN COLEMAN | (COUNSEL TO FIRST COMMERCIAL BANK., LTD NY AGENCY AND BANK OF TAIWAN) | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| ALLEN & OVERY LLP | | ATTN: LISA KRAIDIN | (COUNSEL TO BANK OF CHINA) | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| ALLEN & OVERY LLP | | ATTN: DANIEL GUYDER | (COUNSEL TO AOZORA BANK, LTD.) | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| ARENT FOX LLP | | ATTN: ROBERT M HIRSH AND GEORGE P ANGELICH | (COUNSEL TO THE VANGUARD GROUP, INC.) | 1675 BROADWAY | NEW YORK | NY | 10019 | |
| ARENT FOX LLP | | ATTN: CHRISTOPHER J. GIAIMO, ESQ. | (COUNSEL TO GEORGETOWN UNIVERSITY) | 1050 CONNECTICUT AVENUE, NW | WASHINGTON | DC | 20036 | |
| ARENT FOX LLP | | ATTN: HUNTER T. CARTER, ESQ. | (COUNSEL TO GEORGETOWN UNIVERSITY) | 1675 BROADWAY | NEW YORK | NY | 10019 | |
| ARMSTRONG TEASDALE LLP | | ATTN: STEVEN COUSINS & SUSAN EHLERS | (COUNSEL TO AMEREN ET AL.) | ONE METROPOLITAN SQUARE, SUITE 2600 | SAINT LOUIS | MO | 63102-2720 | |
| ARNALL GOLDEN GREGORY LLP | | ATTN: DARRYL S. LADDIN AND FRANK N. WHITE | 171 17TH STREET NW, SUITE 2100 | | ATLANTA | GA | 30363-1031 | |
| ASSISTANT UNITED STATES ATTORNEY, SDNY | | ATTN: ROBERT YALEN, ESQ. | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 | |
| BLANK ROME LLP | | ATTN EDWARD J LOBELLO ESQ, AS COUNSEL FOR | THOMSON REUTERS PLC & THOMSON REUTERS CORP | THE CHRYSLER BUILDING, 405 LEXINGTON AVE | NEW YORK | NY | 10174 | |
| BRACEWELL & GIULIANI LLP | | ATTN: KURT A. MAYR | (COUNSEL TO MR. ALAIN BACHELOT, THE PROVISIONAL | FRENCH ADMINISTRATOR OF BANQUE LEHMAN BROTHERS SA) | 225 ASYLUM STREET, SUITE 2600 | HARTFORD | CT | 06103 | |
| COMMODITY FUTURES TRADING COMMISSION | | ROBERT B WASSERMAN | THREE LAFAYETTE CENTRE | 1155 21ST ST, NW | WASHINGTON | DC | 20581 | |
| COMMODITY FUTURES TRADING COMMISSION | | TERRY S ARBIT | THREE LAFAYETTE CENTRE | 1155 21ST ST, NW | WASHINGTON | DC | 20581 | |
| DLA PIPER LLP (US) | | ATTN: TIMOTHY W. BRINK AND MATTHEW T. KLEPPER | (COUNSEL TO RIVER CAPITAL ADVISORS, INC.) | 203 NORTH LASALLE STREET, SUITE 1900 | CHICAGO | IL | 60601 | |
| DLA PIPER LLP (US) | | ATTN: THOMAS R. CALIFANO AND JOHN P. MCNICHOLAS | (COUNSEL TO LAHDE CAP MGMT, WESTPORT CAP, HANK'S LIVING TRUST, OSTERREICHISCHE AND ETIHAD AIRWAYS) | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020-1104 | |
| DRESDNER BANK A.G. | | ATTN: JOSEPH SCORDATO, ESQ | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| DRINKER BIDDLE & REATH LLP | | ATTN: ROBERT K. MALONE AND DOUGLAS J. MCGILL | (COUNSEL TO ALLIANZ GLOBAL INVESTORS AG) | 500 CAMPUS DRIVE | FLORHAM PARK | NJ | 07932-1047 | |
| DRINKER BIDDLE & REATH LLP | | ATTN: STEPHANIE WICKOUSKI, ESQ | (COUNSEL TO PARSEC TRADING CORP.) | 140 BROADWAY, 39TH FL | NEW YORK | NY | 10005-1116 | |
| HOGAN & HARTSON LLP | | ATTN: IRA GREENE, SCOTT GOLDEN AND DENA KAUFMAN | (COUNSEL TO KRAFT FOODS, INC.) | 875 THIRD AVENUE | NEW YORK | NY | 10022 | |
| HOLLAND & KNIGHT LLP | | ATTN: PETER A. ZISSER, ESQ. | 195 BROADWAY | | NEW YORK | NY | 10007-3189 | |
| HOLLAND & KNIGHT LLP | | ATTN: SANDRA E. MAYERSON, ESQ. | (COUNSEL TO CAISSE DE DEPOT ET PLACEMENT DU QUEBEC) | 195 BROADWAY | NEW YORK | NY | 10007-3189 | |
| INTERNAL REVENUE SERVICE | | SPECIAL PROCEDURES BRANCH | ATTN: DISTRICT DIRECTOR | 290 BROADWAY | NEW YORK | NY | 10007 | |
| LATHAM & WATKINS LLP | | ATTN: RICHARD A. LEVY | (COUNSEL TO GE CORPORATE FINANCIAL SERVICES, INC.) | SEARS TOWER, SUITE 5800 | 233 SOUTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| LATHAM & WATKINS LLP | | ATTN: PETER M. GILHULY | (COUNSEL TO: ASURION CORPORATION) | 355 SOUTH GRAND AVENUE | LOS ANGELES | CA | 90071-1560 | |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | | ATTN: GABRIEL DEL VIRGINIA, ESQ. | (COUNSEL TO THE TAARP GROUP, LLP) | 641 LEXINGTON AVENUE, 21ST FLOOR | NEW YORK | NY | 10022 | |
| LAW OFFICES OF NEIL MOLDOVAN, P.C. | | ATTN: ELLEN ZWEIG | (COUNSEL TO ANITA BRYANT) | ONE OLD COUNTRY ROAD, SUITE 270 | CARLE PLACE | NY | 11514 | |
| LAW OFFICES OF ROBERT E. LUNA, PC | | ATTN: ANDREA SHEEHAN, ESQ. | 4411 N. CENTRAL EXPRESSWAY | | DALLAS | TX | 75205 | |
| LOWENSTEIN SANDLER PC | | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE | (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND | GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 3) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | NEW YORK | NY | 10022 | |
| MCGUIREWOODS LLP | | ATTN: DAVID I. SWAN AND KENNETH M. MISKEN | (COUNSEL TO SPRINT NEXTEL CORP, SPRINT SOLUTIONS) | 1750 TYSONS BLVD., SUITE 1800 | MC LEAN | VA | 22102 | |
| MCGUIREWOODS LLP | | ATTN: DION W. HAYES | ONE JAMES CENTER | 901 EAST CARY STREET | RICHMOND | VA | 23219 | |
| MCGUIREWOODS LLP | | ATTN: PATRICK L. HAYDEN AND SHAWN R. FOX | 1345 AVENUE OF THE AMERICAS, 7TH FLOOR | | NEW YORK | NY | 10105 | |
| MEYER SUOZZI ENGLISH & KLEIN | | ATTN: THOMAS R. SLOME, ESQ. | (COUNSEL TO DRESDNER KLEINWORT GROUP HOLDINGS LLC) | 900 STEWART AVENUE, SUITE 300 PO BOX 9194 | GARDEN CITY | NY | 11530 | |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | | ATTN: ALAN E. MARDER AND JIL MAZER-MARINO | (COUNSEL TO CONSTELLATION PLACE, ADV. PORTFOLIO, SUNGUARD, ET AL., INF. SRVS, WALL ST CONCEPTS) | 990 STEWART AVENUE, SUITE 300 | GARDEN CITY | NY | 11530 | |
| MICHAEL A. COX, ATTORNEY GENERAL | | ATTN: JUANDISHA HARRIS, ASSISTANT ATTORNEY GENERAL | (COUNSEL TO STATE OF MICHIGAN, DEPT. OF TREASURY) | CADILLAC PLACE, STE. 10-200 | 3030 W. GRAND BLVD. | DETROIT | MI | 48202 | |
| OFFICE OF THE ATTORNEY GENERAL OF | | THE STATE OF NY | NEW YORK OFFICE | 120 BROADWAY | NEW YORK | NY | 10271-0332 | |
| OFFICE OF THE UNITED STATES ATTORNEY | | ATTN: DANNA DRORI | ONE ST. ANDREWS PLAZA | | NEW YORK | NY | 10007 | |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | | ATTN: ROGER FRANKEL, RICHARD H. WYRON, JONATHAN P. GUY AND DEBRA L. FELDER | (COUNSEL TO RIZAL COMMERCIAL BANKING CORPORATION) | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005-1706 | |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | | ATTN: CHRISTOPHER A WARD | (COUNSEL TO BATS HOLDINGS, INC.) | 222 DELAWARE AVENUE, SUITE 1101 | WILMINGTON | DE | 19801 | |
| POST & SCHELL, P.C. | | ATTN: BRIAN W. BISIGNANI, ESQ. | (COUNSEL TO AON CONSULTING) | 17 NORTH 2ND STREET, 12TH FLOOR | HARRISBURG | PA | 17101-1601 | |
| PROFUNDS ADVISORS LLC | | ATTN: BARRY PERSHKOW | 7501 WISCONSIN AVENUE | SUITE 1000 | BETHESDA | MD | 20814 | |
| PRYOR CASHMAN LLP | | ATTN: ROBERT FLEISCHER, MARK JACOBS AND DAVID ROSE | (COUNSEL TO WSG DEVELOPMENT CO.) | 410 PARK AVENUE | NEW YORK | NY | 10022 | |
| SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP | | ATTN: JOHN A. KEHOE AND BENJAMIN J. HINERFELD | (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND | GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13) | 280 KING OF PRUSSIA ROAD | WAYNE | PA | 19087 | |
| SEWARD & KISSEL LLP | | ATTN: RONALD L. COHEN, ESQ. | (COUNSEL TO THE SUMITOMO TRUST & BANKING CO., LTD) | ONE BATTERY PARK PLAZA | NEW YORK | NY | 10004 | |
| SHEAK & KORZUN, P.C. | | ATTN: TIMOTHY J. KORZUN, ESQ. | (COUNSEL TO VOLLERS EXCAVATING & CONSTRUSTION,INC) | 1 WASHINGTON CROSSING ROAD | PENNINGTON | NJ | 08534 | |
| SHELL TRADING (US) COMPANY | | ATTN: JENNIFER GORE | 910 FANNIN, PLAZA LEVEL 1 | | HOUSTON | TX | 77010 | |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | | ATTN: CARREN SHULMAN & RUSSELL RIED ESQS | (COUNSEL FOR THE BANK OF NEW YORK MELLON) | 30 ROCKEFELLER PLAZA 24TH FLOOR | NEW YORK | NY | 10112 | |
| SHIPMAN & GOODWIN LLP | | ATTN: JULIE A. MANNING, ESQ. | (COUNSEL TO GARTNER, INC., GARTNER UK, COMPUTER | FINANCIAL CONSULTANTS, TANGOE AND OPEN SOLUTIONS) | ONE CONSTITUTION PLAZA | HARTFORD | CT | 06103-1919 | |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | | ATTN: STEPHEN D. LERNER | (COUNSEL TO BROADRIDGE PROCESSING SOLUTIONS, INC.) | 221 E. FOURTH STREET, SUITE 2900 | CINCINNATI | OH | 45202 | |
| STAHL ZELLOE, P.C. | | ATTN: RICHARD J. STAHL, ESQ. | (COUNSEL TO THE TAARP GROUP, LLP) | 11350 RANDOM HILLS ROAD, SUITE 700 | FAIRFAX | VA | 22030 | |
| STAN MEHAFFEY | | 2043 N. MOHAWK STREET, 2S | | | CHICAGO | IL | 60614 | |
| STANDARD CHARTERED BANK | | ATTN: MARC CHAIT | 1 MADISON AVENUE, 3RD FLOOR | | NEW YORK | NY | 10010 | |
| STEIN & LUBIN LLP | | ATTN: EUGENE CHANG | (COUNSEL TO OVERSTOCK.COM) | 600 MONTGOMERY STREET, 14TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| STEMPEL BENNETT CLAMAN & HOCHBERG, P.C. | | ATTN: EDMOND P. O'BRIEN | (COUNSEL TO SLG 220 NEWS OWNER LLC) | 675 THIRD AVENUE, 31ST FLOOR | NEW YORK | NY | 10017 | |
| STEPTOE & JOHNSON LLP | | ATTN: ROBBIN L. ITKIN AND KATHERINE C. PIPER | (COUNSEL TO KOREA INVESTMENT & SECURITIES CO., LTD | AND TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO.) | 2121 AVENUE OF THE STARS, SUITE 2800 | LOS ANGELES | CA | 90067 | |
| STRADLEY RONON STEVENS & YOUNG LLP | | ATTN: PAUL PATTERSON, MICHAEL CORDONE, MARK DORVAL | (COUNSEL TO FULTON BANK, ABERDEEN, NATIONWIDE FUND | DELAWARE MGMT HOLDINGS, TEMPLETON GLOBAL, FRANKLIN | LINCOLN NAT'L CORP AND LINCOLN VARIABLE INS.), 2600 ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7098 | |
| STRADLEY RONON STEVENS & YOUNG, LLP | | ATTN: PAUL A PATTERSON AND MICHAEL J. CORDONE | (COUNSEL TO AIM FUNDS AND AIM ADVISORS) | 2600 ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7098 | |
| STRADLEY RONON STEVENS & YOUNG, LLP | | ATTN: MICHAEL J. CORDONE, ESQ. | (COUNSEL TO SAINT JOSEPH'S UNIVERSITY) | 2600 ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7098 | |

| Firm | Attention | Counsel To | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STREUSAND & LANDON LLP | ATTN: SABRINA L. STREUSAND, ESQ. | (COUNSEL TO DELL MARKETING, L.P.) | 816 CONGRESS AVENUE, SUITE 1600 | | AUSTIN | TX | 78701 |
| STREUSAND & LANDON LLP | ATTN: G. JAMES LANDON AND RICHARD D. VILLA | (COUNSEL TO VIGNETTE EUROPE LIMITED) | 816 CONGRESS AVENUE, SUITE 1600 | | AUSTIN | TX | 78701 |
| STROOCK & STROOCK & LAVAN LLP | ATTN: LAWRENCE M. HANDELSMAN AND DENISE K. WILDES | (COUNSEL TO STAMFORD ASSOCIATES L.P.) | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| STROOCK & STROOK & LAVAN LLP | ATTN: MARK A. SPEISER & SHERRY J. MILLMAN | | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| SULLIVAN & CROMWELL LLP | ATTN: ROBINSON B. LACE AND HYDEE R. FELDSTEIN | (COUNSEL TO BARCLAYS CAPITAL, INC.) | 125 BROAD STREET | | NEW YORK | NY | 10004 |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: PAUL B. TURNER | (COUNSEL TO SHELL TRADING & SHELL ENERGY N. AMER.) | TWO HOUSTON CENTER | 919 FANNIN, SUITE 2200 | HOUSTON | TX | 77010 |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: MARK D. SHERRILL | (COUNSEL TO SHELL TRADING, SHELL ENERGY, US AGBANK | AGFIRST FARM CREDIT BANK, AGRIBANK AND PROFUNDS) | 1275 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20004 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIV. | | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 |
| THE BANK OF NEW YORK MELLON | ATTN: RANJIT MATHER, ROBERT BAILEY | | ONE WALL STREET, 11TH FLOOR | | NEW YORK | NY | 10286 |
| THE BANK OF TOKYO-MITSUBISHI UFJ, LTD. | ATTN: MONIQUE L. MORREALE | | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1104 |
| THE SUMITOMO TRUST & BANKING CO., LTD | ATTN: BRUCE A. ORTWINE, ESQ., GENERAL COUNSEL | | 527 MADISON AVENUE | | NEW YORK | NY | 10022 |
| THE WILSON LAW FIRM PC | ATTN: L. MATT WILSON, ESQ. | (COUNSEL TO GREG GEORGAS & MARK GROCK) | 950 EAST PACES FERRY ROAD | SUITE 3250 ATLANTA PLAZA | ATLANTA | GA | 30326 |
| THOMPSON & KNIGHT LLP | ATTN: IRA L. HERMAN & DEMETRA L. LIGGINS | | 919 THIRD AVENUE, 39TH FLOOR | | NEW YORK | NY | 10022-3915 |
| THOMPSON & KNIGHT LLP | ATTN: RHETT G. CAMPBELL | | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002-4499 |
| WHITE & CASE LLP | ATTN: ABRAHAM L. ZYLBERBERG, DOUGLAS BAUMSTEIN AND RICHARD GRAHAM | | 1155 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| WHITE & CASE LLP | ATTN: EVAN C. HOLLANDER, ESQ. | (COUNSEL TO TIGER ASIA FUND, L.P. AND TIGER ASIA OVERSEAS FUND, LTD.) | 1155 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| WIGGIN AND DANA LLP | ATTN: SHARYN B. ZUCH | (COUNSEL TO HOTCHKISS SCHOOL) | 185 ASYLUM STREET | | HARTFORD | CT | 06103-3402 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MARC ABRAMS, ESQ. | (COUNSEL TO MARSHALL WACE LLP) | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019-6099 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: SHELLEY C. CHAPMAN & MARC ABRAMS | (COUNSEL TO GREEN TREE SERVICING INC.) | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019-6099 |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER | (COUNSEL TO PENTWATER CAPITAL MANAGEMENT, LP AND PIPER JAFFRAY & CO.) | 200 PARK AVENUE | | NEW YORK | NY | 10166-4193 |
| WOLFF & SAMSON PC | ATTN: DAVID N. RAVIN & ROBERT E. NIES | (COUNSEL TO MACK-CALI REALTY LP) | THE OFFICES AT CRYSTAL LAKE | ONE BOLAND DRIVE | WEST ORANGE | NJ | 07052 |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: JAMES N. LAWLOR, ESQ. | (COUNSEL TO SISTEMA UNIVERSITARIO ANA G. MENDEZ) | 500 FIFTH AVENUE | | NEW YORK | NY | 10110 |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: JAMES N. LAWLOR, ESQ. | (COUNSEL TO SISTEMA UNIVERSITARIO ANA G. MENDEZ) | ONE GATEWAY CENTER, 9TH FLOOR | | NEWARK | NJ | 07102 |
| YOUNG WILLIAMS P.A. | ATTN: ROBERT L. HOLLADAY, JR. | (COUNSEL TO INTECHRA LLC) | PO BOX 23059 | 210 E. CAPITOL STREET., SUITE 2000 | JACKSON | MS | 39201 |
| ZEISLER & ZEISLER, P.C. | ATTN: GREGORY B. SCHILLER, ESQ. | (COUNSEL TO TRIPLE POINT TECHNOLOGY, INC.) | 558 CLINTON AVENUE | | BRIDGEPORT | CT | 06605 |