**EXHIBIT A**

**(Credit Facility)**

# DnB NOR

## LEHMAN BROTHERS HOLDINGS INC

## US$25,000,000 REVOLVING CREDIT FACILITY

### Loan Agreement

1 March, 2008

| | |
|---|---|
| *Borrower:* | Lehman Brothers Holdings Inc or Lehman Brothers Holding Inc (UK Branch) (the "Borrower"). |
| *Lender* | DnB NOR Bank ASA |
| *Facility:* | A three year revolving credit facility (the "**Facility**") in an amount up to $25,000,000 or its equivalent in Available Currencies ("**Facility Amount**"), provided on a committed basis and available by way of loan ("**Loan**"). |
| *Facility End Date:* | The Lender's commitments will terminate 3 years after the date of signing of this Loan Agreement (the "**Signing Date**"). |
| *Security:* | All obligations of the Borrower under the Facility will be unsecured and rank *pari passu* with all other senior unsecured obligations of the Borrower. |
| *Available Currencies:* | Any freely available currency mutually acceptable to the Borrower and the Lender. |
| *Facility Purpose:* | The purpose of the Facility is to provide funding for general corporate purposes. |
| *Interest Payments:* | Interest on the Loan will be payable at a rate of **LIBOR** plus 0.50 per cent on the amount of the Loan outstanding and shall be payable in arrears on the Loan maturity date. "LIBOR" is the applicable London Inter Bank Offered Rate as quoted on page 3750 of the Telerate Service or, if such rate is not available, then the arithmetic mean of the LIBOR quoted by each of the Reference Banks |
| *Voluntary Cancellation:* | The Borrower may, by giving not less than three Business Days' prior notice to the Lender, cancel the Facility in whole or in part. |
| *Facility Fee:* | A rate of 0.10 per cent per annum calculated (actual/360 basis) on the un-cancelled Facility Amount, whether drawn or un-drawn, payable annually in arrears. |
| *Upfront Fee:* | Within 5 days of the signing date, the Borrower will pay the Lender 0.05 per cent calculated on the facility amount. |

**LEHMAN BROTHERS HOLDING INC**
**US$25,000,000 REVOLVING CREDIT FACILITY**

| | |
|---|---|
| *Calculations:* | Any interest or fee accruing from day to day and is calculated on the basis of the actual number of days elapsed and a year of 360 days (or 365 days in the case of any interest or fee accruing in Sterling) or otherwise, depending on what is market practice at the relevant time. |
| *Utilisation:* | The Borrower shall provide notice for drawdowns by 11:00 a.m. (London time) two business days prior to the date of each Loan. The Borrower has the option to draw Euros, Sterling and US Dollar Loans for same day settlement by providing notice for drawdown by 9.30 a.m. on that day. |
| *Representations:* | The Borrower makes the following representations (with appropriate materiality and other exceptions set out in the **Appendix**): |

    (1)    Organisational Status;

    (2)    Powers and Authority;

    (3)    Valid, legal and binding obligations;

    (4)    No violation/conflict;

    (5)    Consents and Governmental Approvals;

    (6)    No Material Litigation;

    (7)    Pari Passu; and

    (8)    No Event of Default

| | |
|---|---|
| *Information Covenants:* | Financial Statements: The Borrower shall deliver to the Lender annual audited balance sheet and income statement in within 180 days after the close of each fiscal year.<br><br>Default or Litigation: The Borrower will notify the Lender of any material Default or material litigation. |
| *General Covenants:* | The Borrower will continue to engage in businesses of the same general type as those businesses at the commencement of the Facility. |
| *Events of Default:* | The following Events of Default shall apply: |

    (a)    Payment defaults under the Facility (subject to agreed upon grace periods, including 2 business days grace for principal of any Loan, 3 business days grace period for interest and fees on any Loan and 10 business days for other payments);

    (b)    Any representation made in connection with the Facility found to be incorrect in any material respect when made;

**LEHMAN BROTHERS HOLDING INC**
**US$25,000,000 REVOLVING CREDIT FACILITY**

    (c)   Failure to comply with covenants (with cure periods as appropriate);

    (d)   Cross default for non-payment of other Indebtedness of the Borrower aggregating at least $75,000,000;

    (e)   Cross acceleration to other indebtedness of the Borrower aggregating at least $75,000,000;

    (f)   Bankruptcy, including voluntary or involuntary receivership or bankruptcy filing, and insolvency of the Borrower;

    (g)   Invalidity or ineffectiveness of this Loan Agreement

**Taxes:**    Customary provisions to the effect that all payments will be made free and clear of any taxes, duties, withholding or other deductions whatsoever. Tax gross-up, tax indemnity and tax credit language will apply.

**Governing Law:**    English Law

**Jurisdiction:**    Courts of England (for the benefit of the Lender)

This Loan Agreement shall not become a binding agreement among the Borrower and the Lender until both parties have signed below.

Accepted and agreed as of the date first written above:

Accepted and agreed as of the date first written above:

Lehman Brothers Holdings Inc

By: X

Name: Julie Boyle

Title: SVP

DnB NOR Bank ASA

By: Torgeir Stød

Name: TORGEIR STØRD

Title: SLP

Lehman Brothers Holdings Inc
( UK Branch )

By: X

Name: **Paolo Tonucci**
**Managing Director**
**Global Treasurer**

Title:

DnB NOR Bank ASA

By:

Name: ROLF VAGA DAHL

Title: SVP

**LEHMAN BROTHERS HOLDING INC**
**US$25,000,000 REVOLVING CREDIT FACILITY**

## APPENDIX

**1.1    Organisational Status**

(a)    The Borrower:

>    (a) is a duly organised and validly existing corporation in good standing under the laws of the jurisdiction of its incorporation; and

>    (b) has the power and authority to own its property and assets and to transact the business in which it is engaged.

(b)    The Borrower is duly qualified as a corporation and is in good standing in each jurisdiction where the ownership, leasing or operation of property or the conduct of its business requires such qualification, except where the failure to be so qualified would not be likely to result in a material averse change.

**1.2    Powers and authority**

(a)    The Borrower:

>    (a) has the corporate power and authority to execute, deliver and perform the terms and provisions of the loan agreement; and

>    (b) has taken all necessary corporate action to authorise the execution, delivery and performance by it of the loan agreement.

(b)    The Borrower has duly executed and delivered the Loan Agreement and such Loan Agreement constitutes its legal, valid and binding obligations enforceable in accordance with its terms, except as the enforceability thereof may be limited by applicable bankruptcy, insolvency, reorganisation or other similar laws affecting creditors' rights generally and by general equitable principles (regardless of whether the issue of enforceability is considered in a proceeding in equity or at law).

**1.3    No violation**

Neither the execution, delivery or performance by The Borrower of the Loan Agreement, nor compliance by it with the terms and provisions of such Loan Agreement, will (nor will the use of the proceeds of the Loan in any material respect):

(a)    contravene any provision of any law, statute, rule or regulation or any order, writ, injunction or decree of any court or governmental instrumentality by which it or any of its properties or assets is bound;

(b)    conflict or be inconsistent in any material respect with or result in any material breach of any of the terms, covenants, conditions or provisions of, or constitute a material default under, or result in the creation or imposition of (or the obligation to create or impose) any lien upon any of the material property

**LEHMAN BROTHERS HOLDING INC**
**US$25,000,000 REVOLVING CREDIT FACILITY**

or assets of the Borrower pursuant to the terms of any indenture, mortgage, deed of trust, credit agreement, loan agreement or any other material agreement, contract or instrument to which either Obligor is a party or by which it or any of its material property or assets is bound or to which it may currently be subject; or

(c)    violate any provision of the constitutional documents of the Borrower.

### 1.4    Consents, governmental approvals

No consent of any person, including, without limitation, stockholders and creditors of the Borrower, and no order, consent, approval license, authorisation or validation of, or filing, recording or registration with, or exemption by (except as have been obtained or made prior to the Signing Date and which remain in full force and effect) any governmental or public body or authority, or any subdivision thereof, is required to authorise, or is required in connection with he execution, delivery and performance of the Loan Agreement; or the legality, validity, binding effect or enforceability of the Loan Agreement.

### 1.5    Litigation

Except as set forth in the latest financial statements of the Borrower or as disclosed to the Lender prior to the date of this Agreement, there are no actions, suits or proceedings pending or, to the best knowledge of the Borrower, threatened,

(a)    with respect to the Loan Agreement; or

(b)    that have resulted or, in the best judgment of the Borrower, are reasonably likely to result, in a material adverse change.

### 1.6    Pari Passu

Under applicable laws in force at the date hereof, the claims and rights of the Lender against the Borrower under the Loan Agreement will not be subordinate to, and will rank at least pari passu in all respects with. the claims and rights of any other senior unsecured creditors of the Borrower except as limited by applicable law.

### 1.7    No Default

No event has occurred and is continuing, or would result from the making of a Loan requested hereunder, that constitutes or would constitute an Event of Default.

# EXHIBIT B

## (Terms and Conditions of the '268 Account)

# Den norske Bank

## CASH ACCOUNT TERMS & CONDITIONS

*Lehman Brothers Holding Inc, London*

| Current number: | 7054.07.11400 | New number: | 7966.02.01268 |

## PAYMENT TRANSFERS
STP      : credit/debit                                    free of charge
Repair   : credit/debit                                    free of charge
Manual   : credit/debit                                    free of charge

## ADMINISTRATION
Account Service Charge                                      NOK   350.-
Amendments and cancellations                               NOK   300.-
Applicable only when the amendment or cancellation is received after cut-off

## MISCELLANEOUS
Issuance of Bank Report for audit purposes, upon request   NOK   1000.-
Charges for back valuations and labour intensive queries are calculated on a discretionary basis

## INTEREST RATES  -  DnB Prime Rate
Current debit interest rate                                 8.0% p.a.
Current credit interest rate                                5.0% p.a.
*Interest is charged/paid on end-day balances and is calculated monthly using 365-6.
Rate adjustments do not occur daily but reflect trend fluctuations in market conditions.
While we make every effort to notify our customers in advance, interest rates may be
changed without prior notice.*

## VALUE DATING RULES
**Cut-off Deadlines:**
Inter-bank payment transfers                                12:30 p.m. CET (SWIFT)
Amendments and cancellations                               10:00 a.m. CET
**Bank Transfers in NOK same-day-value:**
Payments to/from a Domestic Bank (Norwegian bank) will be effected on a    up to 3:00 p.m. CET.
best effort basis with same-day-value.
Payments to/from Foreign Banks maintaining an account with DnB will be     up to 3:30 p.m. CET
effected on a best effort basis with same-day-value, providing counterparty
can make use of funds.
**Customers Transfers:**
Amounts will be credited to the beneficiary's account with value date given in field 32, provided that
instructions are received prior to cut-off time on the day of receipt.
Messages received after cut-off will be effected on a best effort basis however, if this is not possible, value
will be given on the next business day with the subsequent later value being applied for the beneficiary.

## STP REQUIREMENTS
For those clients maintaining *more than one cash account linked to the same SWIFT address*, it will be
necessary to format the below fields as follows:
Field 50B      /account number
Filed 58A      SWIFT address + account number

| 11 | |
|---|---|
| Accepted by: | Please send the monthly Account Activity Report to: |
| *[signature]* | SRMI ROSBINS    LEHMAN BROTHES |
| | ONE BROADGATE |
| | LONDON    CC 2M 7HA |
| Title:    AUTHORISED SIGNATURES | FAX number:  4420 7260 2240 |
| Conversion date: | |

# EXHIBIT C

## (6.8M NOK Transfer Instruction)

Page: 1 Document Name: untitled

FMMS S PP  View Electronic Message                    08.10.30  12:34 3R3O
                                                      DNNO 7966      AD30887  D-I

Sender      : SLHIUS3NXXX  Medium  : SWIFT   Format: 202    Prio:    N
Receiver    : DNBANOKCXXX  TRN/MsgId: FX143039500
Reg. Date/Time: 080912/1703  SRC   : 080912SLHIUS3NAXXX4133875495

        Delivery time from SWIFT: 080912/1703

        * LEHMAN BROTHERS COMMERCIAL CORPORAT
        * NEW YORK
108   SLIIGB2L/24217
20    FX143039500
21    REF FX
32A      080915 NOK          6.865.351,56
53B   /70020241134
56A   DNBANOKKXXX
        * DNB NOR BANK ASA
        * OSLO
57A   /7966 02 01268
        SLHIGB2HXXX
        * LEHMAN BROTHERS HOLDING INC UK BRAN
        * LONDON
58A   SLIIGB2LXXX
        * LEHMAN BROTHERS INTERNATIONAL (EURO
        * LONDON
        -
MAC   8C19F267
CHK   16E005DC5B56

Tran : _____  _   Key : _____  Sys : __        Page 001 of 002

Date: 30.10.2008 Time: 12:35:05

Page: 1 Document Name: untitled

```
PMFT S PP  Financial Transfer Select                    08.10.30  12:34 3R3O
                                                     ENNO 7966      AD30887  D-I
Exdate 2008-09-15    Pay-ID :  7966XXF00018372   Status: F    Screen 01 of 07
                        Rout  :                  Reverse :
SdBIC< SLHIUS3NXXX  NatID  <                         Setl. N   M:
Name   LEHMAN BROTHERS COMMERCIAL CORPORAT NEW YORK
DbBIC< SLHIUS3XXXX  NatID  <                               Deb.Mech<
       LEHMAN BROTHERS INC.                   NEW YORK
DbAcc< 70020241134                      E Prio  : N
       LEHMAN BROTHERS INC.                   LEHMAN BROTHERS
ReCur< NOK  Amount:           6.865.351,56   DebVal: 0915 E CreVal  : 0915 S

ClBIC<              Nat-ID <                           RT  :
Name
AWBIC< SLHIGB2HXXX  Nat-ID <                   E          RT  :
Name   LEHMAN BROTHERS HOLDING INC UK BRAN 25, BANK ST

BNBIC< SLIIGB2LXXX  Nat-ID <                   E          RT  :
Name   LEHMAN BROTHERS INTERNATIONAL (EURO 25, BANK STREET

Banks  SLHIGB2HXXX  SLIIGB2LXXX
Fld 72


TRN    FX143039500                 Rel TRN: REF FX          Advice ind: N
Debit  NOK           6.865.351,56  CreMech< CORR     S      RT  :
Credit NOK           6.865.351,56  CreAcc : 79660201268               M
                                   LEHMAN BROTHERS HOLDING INC U
RegUsr SWIFT      VerUsr : SWIFT                     SWIFT   2008-09-12
Msg< _ Evnts< _ Procs< _ Comm< _   Auth< _   PMRF< _ PMAI< _ PMAT< _ Claim< _

Tran :  ____  _   Key : _____ Sys : __ Pr: FT EXTRFO BAS
```

Date: 30.10.2008 Time: 12:34:57

# EXHIBIT D

## (200,000 NOK Transfer Instruction)

```
PMMS S PP   View Electronic Message                    08.10.30   12:33 3R3O
                                                      DNNO 7966      AD30887  D-I


Sender      : SLHIUS3NXXX  Medium   : SWIFT    Format: 202    Prio:     N
Receiver    : DNBANOKCXXX  TRN/MsgId: FX143543658
Reg. Date/Time: 080912/1706  SRC     : 080912SLHIUS3NAXXX4133875567


     Delivery time from SWIFT: 080912/1706


       * LEHMAN BROTHERS COMMERCIAL CORPORAT
       * NEW YORK
108    SLIIGB2L/24291
20     FX143543658
21     REF FX
32A     080915 NOK                  200.000,
53B    /70020241134
56A    DNBANOKKXXX
       * DNB NOR BANK ASA
       * OSLO
57A    /7966 02 01268
       SLHIGB2HXXX
       * LEHMAN BROTHERS HOLDING INC UK BRAN
       * LONDON
58A    SLIIGB2LXXX
       * LEHMAN BROTHERS INTERNATIONAL (EURO
       * LONDON
       -
MAC  AA881C3E
CHK  B94C4621FF6C


Tran :  ____  _    Key : _____  Sys : __        Page 001 of 002
```

Date: 30.10.2008 Time: 12:34:05

```
PMFT S PP  Financial Transfer Select                    08.10.30   12:36 3R3O
                                                DNNO 7966        AD30887  D-I
Exdate 2008-09-15    Pay-ID : 7966XXF00018374   Status: F      Screen 01 of 07
                     Rout   :                    Reverse :
SdBIC< SLHIUS3NXXX  NatID  <                         Setl. N   M:
Name   LEHMAN BROTHERS COMMERCIAL CORPORAT NEW YORK
DbBIC< SLHIUS3XXXX  NatID  <                               Deb.Mech<
       LEHMAN BROTHERS INC.                 NEW YORK
DbAcc< 70020241134                          E Prio  : N
       LEHMAN BROTHERS INC.                 LEHMAN BROTHERS
ReCur< NOK  Amount:           200.000,00  DebVal: 0915 E CreVal  : 0915 S

ClBIC<              Nat-ID <                          RT  :
Name
AWBIC< SLHIGB2HXXX  Nat-ID <                 E        RT  :
Name   LEHMAN BROTHERS HOLDING INC UK BRAN 25, BANK ST

BNBIC< SLIIGB2LXXX  Nat-ID <                 E        RT  :
Name   LEHMAN BROTHERS INTERNATIONAL (EURO 25, BANK STREET

Banks  SLHIGB2HXXX  SLIIGB2LXXX
Fld 72


TRN    FX143543658              Rel TRN: REF FX        Advice ind: N
Debit  NOK            200.000,00  CreMech< CORR    S    RT  :
Credit NOK            200.000,00  CreAcc : 79660201268            M
                                          LEHMAN BROTHERS HOLDING INC U
RegUsr SWIFT        VerUsr : SWIFT              SWIFT   2008-09-12
Msg< _ Evnts< _ Procs< _ Comm< _   Auth< _   PMRF< _ PMAI< _ PMAT< _ Claim< _

Tran : ____ _   Key : _____ Sys : __ Pr: FT EXTRFO BAS
```

# EXHIBIT E

## (Transaction Log)

7966 02 01268 LBHI

| TRA.DATO | TIME | RES.NO | TYPE | SYS | RS | TRAN AMOUNT | DISP AFTER | TIMESTAMP | PROD | VAL | TRANSREF | VALUEDATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.09.2008 | 15.32.28 | 322802 | 0050 | 794 | 00 | 34.074.353.96 | 65.147.131.32 | 2008-09-12 15.32.28 DE8 | 13251 | NOK | 00018360 | 12092008 |
| 12.09.2008 | 15.32.28 | 322803 | 0120 | 794 | 00 | 34.074.353.96- | 99.221.485.28 | 2008-09-12 15.32.28 DE8 | 13251 | NOK | 23ANEWZ06113 | 12092008 |
| 12.09.2008 | 15.56.25 | 562584 | 0050 | 234 | 00 | 98.000.000.00- | 99.221.485.28 | 2008-09-12 15.56.25 DE8 | 13140 | NOK | 23ANEWZ06113 | 12092008 |
| 12.09.2008 | 15.56.25 | 562600 | 0100 | 234 | 00 | 98.000.000.00 | 1.221.485.28 | 2008-09-12 15.56.25 DE8 | 13140 | NOK | 00018278 | 12092008 |
| 12.09.2008 | 15.56.26 | 562609 | 0050 | 234 | 00 | 98.046.550.00 | 1.221.485.28 | 2008-09-12 15.56.26 DE8 | 13140 | NOK | 00018278 | 12092008 |
| 12.09.2008 | 15.56.26 | 562610 | 0120 | 234 | 00 | 98.046.550.00 | 99.268.035.28 | 2008-09-12 15.56.26 DE8 | 13140 | NOK | 23ANEWZ06113 | 12092008 |
| 15.09.2008 | 06.06.08 | 060930 | 0050 | 794 | 00 | 1.500.00- | 99.267.835.28 | 2008-09-15 06.06.08 DE8 | 13220 | NOK | 00001316 | 15092008 |
| 15.09.2008 | 06.06.08 | 060932 | 0100 | 794 | 00 | 1.500.00- | 99.266.335.28 | 2008-09-15 06.06.08 DE8 | 13220 | NOK | 00001318 | 15092008 |
| 15.09.2008 | 12.53.57 | 535762 | 0050 | 794 | 00 | 1.500.00 | 99.266.335.28 | 2008-09-15 12.53.57 DE8 | 13251 | NOK | 00001318 | 15092008 |
| 15.09.2008 | 12.53.57 | 535764 | 0100 | 794 | 00 | 35.144.00- | 99.266.335.28 | 2008-09-15 12.53.57 DE8 | 13251 | NOK | 00018276 | 15092008 |
| 15.09.2008 | 12.53.58 | 535844 | 0050 | 794 | 00 | 35.144.00 | 99.231.167.28 | 2008-09-15 12.53.57 DE8 | 13251 | NOK | 00018276 | 15092008 |
| 15.09.2008 | 12.53.58 | 535848 | 0050 | 794 | 00 | 70.296.00- | 99.231.187.28 | 2008-09-15 12.53.57 DE8 | 13251 | NOK | 00018277 | 15092008 |
| 15.09.2008 | 12.53.58 | 535850 | 0100 | 794 | 00 | 70.296.00 | 99.160.891.28 | 2008-09-15 12.53.58 DE8 | 13251 | NOK | 00018277 | 15092008 |
| 15.09.2008 | 12.53.58 | 535888 | 0050 | 794 | 00 | 43.430.00- | 99.160.891.28 | 2008-09-15 12.53.58 DE8 | 13251 | NOK | 00018278 | 15092008 |
| 15.09.2008 | 12.54.03 | 540309 | 0100 | 794 | 00 | 43.430.00 | 99.117.461.28 | 2008-09-15 12.53.58 DE8 | 13251 | NOK | 00018278 | 15092008 |
| 15.09.2008 | 12.54.03 | 540311 | 0050 | 794 | 00 | 4.189.92- | 99.117.461.28 | 2008-09-15 12.54.03 DE8 | 13251 | NOK | 00018308 | 15092008 |
| 15.09.2008 | 12.54.12 | 541226 | 0100 | 794 | 00 | 4.189.92 | 99.113.271.36 | 2008-09-15 12.54.03 DE8 | 13251 | NOK | 00018308 | 15092008 |
| 15.09.2008 | 12.54.12 | 541228 | 0050 | 794 | 00 | 6.865.351.56 | 99.113.271.36 | 2008-09-15 12.54.12 DE8 | 13251 | NOK | 00018372 | 15092008 |
| 15.09.2008 | 12.54.13 | 541339 | 0120 | 794 | 00 | 6.865.351.56 | 105.978.622.92 | 2008-09-15 12.54.12 DE8 | 13251 | NOK | 00018372 | 15092008 |
| 15.09.2008 | 12.54.13 | 541340 | 0050 | 794 | 00 | 200.000.00 | 105.978.622.92 | 2008-09-15 12.54.13 DE8 | 13251 | NOK | 00018374 | 15092008 |
| 15.09.2008 | 12.54.13 | 541341 | 0120 | 794 | 00 | 200.000.00 | 106.178.622.92 | 2008-09-15 12.54.13 DE8 | 13251 | NOK | 00018374 | 15092008 |

for DnB NOR Bank ASA

Encl. 3

3.1

3.2

3.3

3.4

**EXHIBIT F**

**(Account Statement)**

# DnB NOR

64

LEHMAN BROTHERS HOLDINGS INC
25 BANK STREET

LONDON E14 5LE ENGLAND
STORBRITANNIA

| | |
|---|---|
| Switchboard | 03000 |
| Client service, tel | (+47 915) 07700, selection 4 |
| E-mail | 07700@dnbnor.no |
| Internet | www.dnbnor.no/bedrift |
| | |
| Date: | 01092008 |
| Statement no.: 169 | |

**ACCOUNT NO. 7966.02.01268**
International Bank Account Number NO22 7966 0201 268   BIC (Swift-address): DNBANOKKXXX

| Explanatory text | | Date | Withdrawals | Deposits | Entry date and file no. | |
|---|---|---|---|---|---|---|
| **Balance from last statem. 29.08** | | | | **115.498,10** | | |
| ACCOUNT REGULATION BOFAUS6SXXX | NR. 17002 | 1.09 | 23.129,85 | | 1.09 | 796628145 |
| D00005423190   202   S16 ACCOUNT REGULATION | NR. 16923 | 1.09 | 121.800,00 | | 1.09 | 796628142 |
| D00005416902   202   S16 ACCOUNT REGULATION | NR. 16925 | 1.09 | 150.500,00 | | 1.09 | 796628140 |
| D00005416916   202   S16 ACCOUNT REGULATION | NR. 16924 | 1.09 | 243.600,00 | | 1.09 | 796628141 |
| D00005416913   202   S16 ACCOUNT REGULATION SLIIGB2LXXX | NR. 17104 | 1.09 | 4.190.000,00 | | 1.09 | 796628175 |
| D00005439402   202   S16 ACCOUNT REGULATION SLIIGB2LXXX | NR. 17005 | 1.09 | 91.000.000,00 | | 1.09 | 796628149 |
| D00005423242   202   S16 ACCOUNT REGULATION SLIIGB2LXXX | NR. 17111 | 1.09 | | 10.600.000,00 | 1.09 | 796628180 |
| D00005439422   N16 DEPOSIT | NR. 105635 | 1.09 | | 18.000.000,00 | 1.09 | 773756205 |
| LEHMAN BROTHERS HOLDINGS INC ACCOUNT REGULATION SLIIGB2LXXX | NR. 17152 | 1.09 | | 67.418.016,80 | 1.09 | 796631018 |
| D00005441506   N16 | | | | | | |
| **Balance in Your favour  01.09** | | | | **404.485,05** | | |

**Change of interest rates**
As of 1 October 2008 the overdraft interest rate will be raised from 18 % p.a. to 20 % p.a.

**Reporting to currency register**
In accordance with the Norwegian Currency Register Act all incoming and outgoing cross-border payments, and currency exchanges in Norway that exceed NOK 5,000,- will be reported to the authorities. For more information (in Norwegian), please see www.lovdata.no or dnbnor.no

Page: 1

DnB NOR Bank ASA   Postadresse 0021 Oslo  Sentralbord 03000  Foretaksregisteret NO 984 851 006 MVA

DnB NOR Bank ASA N0-0021 Oslo, Norway  Besøksadresse/Office: Stranden 21, Oslo  Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA,  Swift address: DNBANOKK  www.dnbnor.no

# DnB NOR

64

LEHMAN BROTHERS HOLDINGS INC
25 BANK STREET

LONDON E14 5LE ENGLAND
STORBRITANNIA

| | |
|---|---|
| Switchboard | 03000 |
| Client service, tel | (+47 915) 07700, selection 4 |
| E-mail | 07700@dnbnor.no |
| Internet | www.dnbnor.no/bedrift |
| Date: | 02092008 |
| Statement no.: | 170 |

**ACCOUNT NO. 7966.02.01268**
International Bank Account Number NO22 7966 0201 268   BIC (Swift-address): DNBANOKKXXXX

| Explanatory text | | Date | Withdrawals | Deposits | Entry date and file no. | |
|---|---|---|---|---|---|---|
| **Balance from last statem. 1.09** | | | | 404.485,05 | | |
| ACCOUNT REGULATION BNPAGB22XXX | | | | | | |
| D00005442154    202    S16 | NR.   17163 | 2.09 | 16.875,00 | | 2.09 | 796627658 |
| ACCOUNT REGULATION | | | | | | |
| D00005432981    202    S16 | NR.   17131 | 2.09 | 97.440,00 | | 2.09 | 796627652 |
| ACCOUNT REGULATION | | | | | | |
| D00005433018    202    S16 | NR.   17133 | 2.09 | 120.400,00 | | 2.09 | 796627655 |
| ACCOUNT REGULATION | | | | | | |
| D00005432998    202    S16 | NR.   17132 | 2.09 | 194.880,00 | | 2.09 | 796627654 |
| ACCOUNT REGULATION | | | | | | |
| D00005442604    202    S16 | NR.   17165 | 2.09 | 12.537.000,00 | | 2.09 | 796627668 |
| ACCOUNT REGULATION SLHIUS3XXXX | | | | | | |
| D00005435240    202    S16 | NR.   17079 | 2.09 | 17.338.038,31 | | 2.09 | 796627632 |
| DEPOSIT LEHMAN BROTHERS HOLDINGS INC | | | | | | |
| WS2008090105635 | NR.   105635 | 2.09 | 18.003.100,00 | | 2.09 | 773794122 |
| SWAP LEHMAN BROTHERS HOLDINGS INC | | | | | | |
| WS2008082905210 | NR.   905210 | 2.09 | 307.100.000,00 | | 2.09 | 773794063 |
| ACCOUNT REGULATION NDEANOKKXXXX | | | | | | |
| D00005443153    N16 | NR.   17229 | 2.09 | | 6.970,05 | 2.09 | 796629167 |
| ACCOUNT REGULATION SLHIUS3NXXX | | | | | | |
| REF FX    202    S16 | NR.   17145 | 2.09 | | 118.531,41 | 2.09 | 796627653 |
| ACCOUNT REGULATION SLHIUS3XXXX | | | | | | |
| 2000928982    N16 | NR.   17086 | 2.09 | | 5.880.597,71 | 2.09 | 796627639 |
| FOREIGN TRANSFER | | | | | | |
| 7908NOI02762289 103    N16 | NR.   762289 | 2.09 | | 21.738.979,00 | 2.09 | 790827122 |
| FOREIGN TRANSFER | | | | | | |
| 7908NOI02764115 103    N16 | NR.   764115 | 2.09 | | 26.998.338,00 | 2.09 | 790830189 |
| ACCOUNT REGULATION SLHIUS3NXXX | | | | | | |
| REF FX    202    S16 | NR.   17164 | 2.09 | | 115.239.571,00 | 2.09 | 796627667 |
| DEPOSIT LEHMAN BROTHERS HOLDINGS INC | | | | | | |
| | NR.   202873 | 2.09 | | 136.000.000,00 | 2.09 | 773756197 |
| **Balance in our favour02.09** | | | 49.020.261,09 | | | |

Page: 1

DnB NOR Bank ASA    Postadresse 0021 Oslo   Sentralbord 03000   Foretaksregisteret NO 984 851 006 MVA

DnB NOR Bank ASA NO-0021 Oslo, Norway  Besøksadresse/Office: Stranden 21, Oslo  Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA.  Swift address: DNBANOKK  www.dnbnor.no

# DnB NOR

Date:          02092008
Statement no.:   170

**Change of interest rates**
As of 1 October 2008 the overdraft interest rate will be raised from 18 % p.a. to 20 % p.a.

**Reporting to currency register**
In accordance with the Norwegian Currency Register Act all incoming and outgoing cross-border payments, and currency exchanges in Norway that exceed NOK 5,000,- will be reported to the authorities. For more information (in Norwegian), please see www.lovdata.no or dnbnor.no

Page: 2

DnB NOR Bank ASA NO-0021 Oslo, Norway. Besøksadresse/Office: Stranden 21, Oslo. Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA. Swift address: DNBANOKK www.dnbnor.no

# DnB NOR

64

| | |
|---|---|
| Switchboard | 03000 |
| Client service, tel | (+47 915) 07700, selection 4 |
| E-mail | 07700@dnbnor.no |
| Internet | www.dnbnor.no/bedrift |
| Date: | 03092008 |
| Statement no.: | 171 |

LEHMAN BROTHERS HOLDINGS INC
25 BANK STREET

LONDON E14 5LE ENGLAND
STORBRITANNIA

## ACCOUNT NO. 7966.02.01268
International Bank Account Number NO22 7966 0201 268   BIC (Swift-address): DNBANOKKXXX

| Explanatory text | | | Date | Withdrawals | Deposits | Entry date and file no. | |
|---|---|---|---|---|---|---|---|
| Balance from last statem. 2.09 | | | | 49.020.261,09 | | | |
| CHARGES | NR. | 1227 | 3.09 | 100,00 | | 3.09 | 796623837 |
| D00005443937   CHG    N16 | NR. | 17285 | 3.09 | 25.252,44 | | 3.09 | 796627429 |
| ACCOUNT REGULATION | | | | | | | |
| SLHIUS3XXXX | | | | | | | |
| D00005454062   202    S16 | NR. | 17191 | 3.09 | 26.100,00 | | 3.09 | 796627392 |
| ACCOUNT REGULATION | | | | | | | |
| D00005441710   202    S16 | NR. | 17190 | 3.09 | 32.250,00 | | 3.09 | 796627391 |
| ACCOUNT REGULATION | | | | | | | |
| D00005441678   202    S16 | NR. | 17192 | 3.09 | 52.200,00 | | 3.09 | 796627397 |
| ACCOUNT REGULATION | | | | | | | |
| D00005441709   202    S16 | NR. | 1227 | 3.09 | 990.647,03 | | 3.09 | 796623836 |
| FOREIGN TRANSFER | | | | | | | |
| D00005443937   103    S16 | NR. | 17286 | 3.09 | 1.608.138,00 | | 3.09 | 796627435 |
| ACCOUNT REGULATION | | | | | | | |
| CHASGB2LXXX | | | | | | | |
| D00005454643   202    S16 | NR. | 17287 | 3.09 | 3.116.862,00 | | 3.09 | 796627434 |
| ACCOUNT REGULATION | | | | | | | |
| CHASGB2LXXX | | | | | | | |
| D00005454645   202    S16 | NR. | 17277 | 3.09 | 3.342.969,00 | | 3.09 | 796627428 |
| ACCOUNT REGULATION | | | | | | | |
| D00005450767   202    S16 | NR. | 17276 | 3.09 | 18.270.000,00 | | 3.09 | 796627418 |
| ACCOUNT REGULATION | | | | | | | |
| D00005450667   202    S16 | NR. | 202873 | 3.09 | 136.023.422,22 | | 3.09 | 773794264 |
| DEPOSIT | | | | | | | |
| LEHMAN BROTHERS HOLDINGS INC | | | | | | | |
| WS2008090202873 | NR. | 17205 | 3.09 | 193.000.000,00 | | 3.09 | 796627396 |
| ACCOUNT REGULATION | | | | | | | |
| SLIIGB2LXXX | | | | | | | |
| D00005443736   202    S16 | NR. | 17268 | 2.09 | | 190,72 | 3.09 | 796623848 |
| ACCOUNT REGULATION | | | | | | | |
| SLIIGB2LXXX | | | | | | | |
| D00005449475   N16 | NR. | 17357 | 3.09 | | 94.306,16 | 3.09 | 796628008 |
| ACCOUNT REGULATION | | | | | | | |
| NDEANOKKXXX | | | | | | | |
| D00005464239   N16 | NR. | 17281 | 3.09 | | 888.364,65 | 3.09 | 796627431 |
| ACCOUNT REGULATION | | | | | | | |
| SLHIUS3NXXX | | | | | | | |
| REF FX    202    S16 | NR. | 17153 | 3.09 | | 1.660.919,33 | 3.09 | 796627379 |
| ACCOUNT REGULATION | | | | | | | |
| SLHIUS3XXXX | | | | | | | |
| 2000928963    N16 | NR. | 17375 | 3.09 | | 45.003.120,34 | 3.09 | 796629034 |
| ACCOUNT REGULATION | | | | | | | |
| SLIIGB2LXXX | | | | | | | |
| D00005470006   N16 | | | | | Cont. next page | | |

Page: 1

DnB NOR Bank ASA   Postadresse 0021 Oslo   Sentralbord 03000   Foretaksregisteret NO 984 851 006 MVA

DnB NOR Bank ASA NO-0021 Oslo, Norway. Besøksadresse/Office: Stranden 21. Oslo Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA. Swift address: DNBANOKK www.dnbnor.no

# DnB NOR

| | | |
|---|---|---|
| Date: | | 03092008 |
| Statement no.: | | 171 |

## ACCOUNT NO. 7966.02.01268

International Bank Account Number NO22 7966 0201 268  BIC (Swift-address): DNBANOKKXXX

| Explanatory text | | | Date | Withdrawals | Deposits | Entry date and file no. | |
|---|---|---|---|---|---|---|---|
| ACCOUNT REGULATION | NR. | 17269 | 2.09 | | 49.420.482,43 | 3.09 | 796623849 |
| SLIIGB2LXXX | | | | | | | |
| D00005449567         N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17284 | 3.09 | | 100.000.000,00 | 3.09 | 796627427 |
| SLHIUS3NXXX | | | | | | | |
| REF FX      202      S16 | | | | | | | |
| DEPOSIT | NR. | 302784 | 3.09 | | 209.000.000,00 | 3.09 | 773756107 |
| LEHMAN BROTHERS HOLDINGS INC | | | | | | | |
| Balance in Your favour  03.09 | | | | | 559.181,85 | | |

## Change of interest rates

As of 1 October 2008 the overdraft interest rate will be raised from 18 % p.a. to 20 % p.a.

## Reporting to currency register

In accordance with the Norwegian Currency Register Act all incoming and outgoing cross-border payments, and currency exchanges in Norway that exceed NOK 5,000,- will be reported to the authorities. For more information (in Norwegian), please see www.lovdata.no or dnbnor.no

DnB NOR Bank ASA NO-0021 Oslo, Norway  Besøksadresse/Office: Stranden 21, Oslo  Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA.  Swift address: DNBANOKK  www.dnbnor.no

# DnB NOR

64

| | |
|---|---|
| Switchboard | 03000 |
| Client service, tel (+47 915) 07700, selection 4 | |
| E-mail | 07700@dnbnor.no |
| Internet | www.dnbnor.no/bedrift |
| | |
| Date: | 04092008 |
| Statement no.: 172 | |

LEHMAN BROTHERS HOLDINGS INC
25 BANK STREET

LONDON E14 SLE ENGLAND
STORBRITANNIA

## ACCOUNT NO. 7966.02.01268
International Bank Account Number NO22 7966 0201 268   BIC (Swift-address): DNBANOKKXXX

| Explanatory text | | | Date | Withdrawals | Deposits | Entry date and file no. | |
|---|---|---|---|---|---|---|---|
| Balance from last statem. 3.09 | | | | | 559.181,85 | | |
| CHARGES | NR. | 1232 | 4.09 | 100,00 | | 4.09 | 796624440 |
| D00005464442   CHG   N16 | NR. | 17292 | 4.09 | 2.750,01 | | 4.09 | 796628037 |
| ACCOUNT REGULATION SLHIUS3XXXX | | | | | | | |
| D00005463882   202   S16 | NR. | 1232 | 4.09 | 16.284.483,95 | | 4.09 | 796624439 |
| FOREIGN TRANSFER | | | | | | | |
| D00005464442   103   S16 | NR. | 17518 | 4.09 | 79.698.650,38 | | 4.09 | 796631003 |
| ACCOUNT REGULATION SLIIGB2LXXX | | | | | | | |
| D00005481184   202   S16 | NR. | 302784 | 4.09 | 209.035.994,44 | | 4.09 | 773794307 |
| DEPOSIT LEHMAN BROTHERS HOLDINGS INC | | | | | | | |
| WS2008090302784 | NR. | 480929 | 4.09 | | 295,00 | 4.09 | 772726183 |
| ACCOUNT REGULATION IRVTBEBBXXX | | | | | | | |
| NO REF   N16 | NR. | 772420 | 4.09 | | 44.981,82 | 4.09 | 790824490 |
| TRANSFER. | | | | | | | |
| 7908NOI02772420 103   N16 | NR. | 480835 | 4.09 | | 156.600,00 | 4.09 | 772726108 |
| ACCOUNT REGULATION BCITITMMFSS | | | | | | | |
| AV0035003478454   N16 | NR. | 480836 | 4.09 | | 193.500,00 | 4.09 | 772726106 |
| ACCOUNT REGULATION BCITITMMFSS | | | | | | | |
| AV0035003478452   N16 | NR. | 480834 | 4.09 | | 313.200,00 | 4.09 | 772726107 |
| ACCOUNT REGULATION BCITITMMFSS | | | | | | | |
| AV0035003478451   N16 | NR. | 17491 | 4.09 | | 9.566.700,00 | 4.09 | 796629029 |
| ACCOUNT REGULATION NDEANOKKXXX | | | | | | | |
| D00005475070   N16 | NR. | 17419 | 4.09 | | 19.219.074,12 | 4.09 | 796628093 |
| ACCOUNT REGULATION SLHIUS3NXXX | | | | | | | |
| REF FX   202   S16 | NR. | 17341 | 4.09 | | 99.000.000,00 | 4.09 | 796628049 |
| ACCOUNT REGULATION SLIIGB2LXXX | | | | | | | |
| D00005464811   N16 | NR. | 406328 | 4.09 | | 177.000.000,00 | 4.09 | 773756023 |
| DEPOSIT LEHMAN BROTHERS HOLDINGS INC | | | | | | | |
| Balance in Your favour 04.09 | | | | | 1.031.554,01 | | |

Page: 1

DnB NOR Bank ASA   Postadresse 0021 Oslo   Sentralbord 03000   Foretaksregisteret NO 984 851 006 MVA

DnB NOR Bank ASA NO-0021 Oslo, Norway   Besøksadresse/Office: Stranden 21, Oslo   Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA   Swift address: DNBANOKK   www.dnbnor.no



Date:           04092008
Statement no.:  172

**Change of interest rates**
As of 1 October 2008 the overdraft interest rate will be raised from 18 % p.a. to 20 % p.a.

**Reporting to currency register**
In accordance with the Norwegian Currency Register Act all incoming and outgoing cross-border payments, and currency exchanges in Norway that exceed NOK 5,000,- will be reported to the authorities. For more information (in Norwegian), please see www.lovdata.no or dnbnor.no

Page: 2

DnB NOR Bank ASA NO-0021 Oslo, Norway  Besøksadresse/Office: Stranden 21, Oslo  Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA.  Swift address: DNBANOKK  www.dnbnor.no

# DnB NOR

64

LEHMAN BROTHERS HOLDINGS INC
25 BANK STREET

LONDON E14 SLE ENGLAND
STORBRITANNIA

| | |
|---|---|
| Switchboard | 03000 |
| Client service, tel (+47 915) 07700, selection 4 | |
| E-mail | 07700@dnbnor.no |
| Internet | www.dnbnor.no/bedrift |
| | |
| Date: | 05092008 |
| Statement no.: 173 | |

**ACCOUNT NO. 7966.02.01268**
International Bank Account Number NO22 7966 0201 268   BIC (Swift-address): DNBANOKKXXX

| Explanatory text | | | Date | Withdrawals | Deposits | Entry date and file no. | |
|---|---|---|---|---|---|---|---|
| Balance from last statem. 4.09 | | | | | 1.031.554,01 | | |
| CHARGES | NR. | 1238 | 5.09 | 100,00 | | 5.09 | 796623802 |
| D00005475774   CHG       N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17575 | 5.09 | 2.479,08 | | 5.09 | 796627475 |
| SLIIGB2LXXX | | | | | | | |
| D00005486922   202     S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17523 | 5.09 | 38.569,10 | | 5.09 | 796627447 |
| BARCGB33XXX | | | | | | | |
| D00005482198   202     S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17453 | 5.09 | 50.625,00 | | 5.09 | 796627421 |
| ISAEFRPPXXX | | | | | | | |
| D00005475094   202     S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17522 | 5.09 | 73.730,60 | | 5.09 | 796627443 |
| BARCGB33XXX | | | | | | | |
| D000005482089   202     S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17475 | 5.09 | 735.000,00 | | 5.09 | 796627430 |
| D00005475719   202     S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17470 | 5.09 | 5.649.900,00 | | 5.09 | 796627425 |
| SLIIGB2LXXX | | | | | | | |
| D00005475632   202     S16 | | | | | | | |
| FOREIGN TRANSFER | NR. | 1238 | 5.09 | 34.225.956,86 | | 5.09 | 796623801 |
| D00005475774   103     S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17655 | 5.09 | 56.853.818,67 | | 5.09 | 796630072 |
| SLIIGB2LXXX | | | | | | | |
| D00005492797   202     S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17469 | 5.09 | 92.000.000,00 | | 5.09 | 796627427 |
| SLIIGB2LXXX | | | | | | | |
| D00005475619   202     S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17538 | 5.09 | 93.894.846,00 | | 5.09 | 796627446 |
| SLHIUS3XXXX | | | | | | | |
| N00000253012   202     S16 | | | | | | | |
| DEPOSIT | NR. | 406328 | 5.09 | 177.030.975,00 | | 5.09 | 773794310 |
| LEHMAN BROTHERS HOLDINGS INC | | | | | | | |
| WS2008090406328 | | | | | | | |
| ACCOUNT REGULATION | NR. | 486861 | 5.09 | | 10.000,00 | 5.09 | 772729252 |
| NDEANOKKXXXX | | | | | | | |
| P0393832         N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 481662 | 5.09 | | 100.000,00 | 5.09 | 772725467 |
| CITTIGB2LXXX | | | | | | | |
| NONREF           N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 484343 | 5.09 | | 227.940,00 | 5.09 | 772726201 |
| BCITITMMFSS | | | | | | | |
| AV0035003481807         N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 484342 | 5.09 | | 281.650,00 | 5.09 | 772726199 |
| BCITITMMFSS | | | | | | | |
| AV0035003481805         N16 | | | | | | | |
| | | | | | Cont. next page | | |

Page: 1

DnB NOR Bank ASA   Postadresse 0021 Oslo   Sentralbord 03000   Foretaksregisteret NO 984 851 006 MVA

DnB NOR Bank ASA NO-0021 Oslo, Norway  Besøksadresse/Office: Stranden 21, Oslo  Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA.  Swift address: DNBANOKK  www.dnbnor.no

# DnB NOR

| | | | Date: | 05092008 |
| Statement no.: | 173 |

**ACCOUNT NO. 7966.02.01268**
International Bank Account Number NO22 7966 0201 268   BIC (Swift-address): DNBANOKKXXX

| Explanatory text | | | Date | Withdrawals | Deposits | Entry date and file no. | |
|---|---|---|---|---|---|---|---|
| ACCOUNT REGULATION BCITITMMFSS | NR. | 484341 | 5.09 | | 455.880,00 | 5.09 | 772726198 |
| AV0035003481804          N16 ACCOUNT REGULATION NDEANOKKXXX | NR. | 17648 | 5.09 | | 468.050,00 | 5.09 | 796629034 |
| 7966XXF00016219R202       S16 ACCOUNT REGULATION NDEANOKKXXX | NR. | 17628 | 5.09 | | 5.611.450,33 | 5.09 | 796629015 |
| D00005486965          N16 TRANSFER. | NR. | 777527 | 5.09 | | 6.768.018,99 | 5.09 | 790827162 |
| 7908NOI02777527 103       N16 ACCOUNT REGULATION SLHIUS3NXXX | NR. | 17521 | 5.09 | | 7.884.425,79 | 5.09 | 796627441 |
| REF FX          202      S16 SWAP | NR. | 505927 | 5.09 | | 132.000.000,00 | 5.09 | 773740158 |
| LEHMAN BROTHERS HOLDINGS INC DEPOSIT | NR. | 505918 | 5.09 | | 300.000.000,00 | 5.09 | 773756193 |
| LEHMAN BROTHERS HOLDINGS INC | | | | | | | |
| Balance in our favour05.09 | | | | 5.717.031,19 | | | |

**Change of interest rates**
As of 1 October 2008 the overdraft interest rate will be raised from 18 % p.a. to 20 % p.a.

**Reporting to currency register**
In accordance with the Norwegian Currency Register Act all incoming and outgoing cross-border payments, and currency exchanges in Norway that exceed NOK 5,000,- will be reported to the authorities. For more information (in Norwegian), please see www.lovdata.no or dnbnor.no

Page: 2

# DnB NOR

64

LEHMAN BROTHERS HOLDINGS INC
25 BANK STREET

LONDON E14 5LE ENGLAND
STORBRITANNIA

| | |
|---|---|
| Switchboard | 03000 |
| Client service, tel (+47 915) 07700, selection 4 |
| E-mail | 07700@dnbnor.no |
| Internet | www.dnbnor.no/bedrift |
| Date: | 08092008 |
| Statement no.: | 174 |

**ACCOUNT NO. 7966.02.01268**
International Bank Account Number NO22 7966 0201 268   BIC (Swift-address): DNBANOKKXXX

| Explanatory text | | | Date | Withdrawals | Deposits | Entry date and file no. | |
|---|---|---|---|---|---|---|---|
| **Balance from last statem. 5.09** | | | | **5.717.031,19** | | | |
| CHARGES | NR. | 1252 | 8.09 | 100,00 | | 8.09 | 796624492 |
| D00005491213   CHG      N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17683 | 8.09 | 2.767,05 | | 8.09 | 796628873 |
| D00005496852   202      S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17619 | 8.09 | 5.781,38 | | 8.09 | 796628851 |
| D00005491625   202      S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17620 | 8.09 | 7.566,75 | | 8.09 | 796628852 |
| D00005491626   202      S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17618 | 8.09 | 8.370,00 | | 8.09 | 796628850 |
| D00005491624   202      S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17621 | 8.09 | 8.868,75 | | 8.09 | 796628853 |
| D00005491629   202      S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17672 | 8.09 | 1.516.042,66 | | 8.09 | 796628869 |
| CITIUS33XXX | | | | | | | |
| D00005493894   202      S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17549 | 8.09 | 6.338.628,05 | | 8.09 | 796628833 |
| SLHIUS3XXXX | | | | | | | |
| D00005486591   202      S16 | | | | | | | |
| FOREIGN TRANSFER | NR. | 1252 | 8.09 | 12.428.838,82 | | 8.09 | 796624491 |
| D00005491213   103      S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17595 | 8.09 | 47.000.000,00 | | 8.09 | 796628841 |
| SLIIGB2LXXX | | | | | | | |
| D00005487468   202      S16 | | | | | | | |
| SWAP | NR. | 505928 | 8.09 | 132.000.000,00 | | 8.09 | 773794157 |
| LEHMAN BROTHERS HOLDINGS INC | | | | | | | |
| WS2008090505928 | | | | | | | |
| DEPOSIT | NR. | 505918 | 8.09 | 300.157.500,00 | | 8.09 | 773794117 |
| LEHMAN BROTHERS HOLDINGS INC | | | | | | | |
| WS2008090505918 | | | | | | | |
| ACCOUNT REGULATION | NR. | 485082 | 8.09 | | 10.000,00 | 8.09 | 772725530 |
| CITIGB2LXXX | | | | | | | |
| NONREF            N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 485074 | 8.09 | | 20.000,00 | 8.09 | 772725528 |
| CITIGB2LXXX | | | | | | | |
| NONREF            N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 488105 | 8.09 | | 26.286,22 | 8.09 | 772726562 |
| CITIUS33XXX | | | | | | | |
| NONREF            N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 490299 | 8.09 | | 27.703,41 | 8.09 | 772729715 |
| ESSENOKXXXX | | | | | | | |
| T20080904987305 202    S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17764 | 8.09 | | 30.183,11 | 8.09 | 796630035 |
| NDEANOKKXXX | | | | | | | |
| 2000933862        N16 | | | | | | | |
| | | | | | Cont. next page | | |

Page: 1

DnB NOR Bank ASA   Postadresse 0021 Oslo  Sentralbord 03000   Foretaksregisteret NO 984 851 006 MVA

DnB NOR Bank ASA NO-0021 Oslo, Norway  Besøksadresse/Office: Stranden 21, Oslo  Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA.  Swift address: DNBANOKK  www.dnbnor.no

# DnB NOR

Date:            08092008
Statement no.:   174

**ACCOUNT NO. 7966.02.01268**
International Bank Account Number NO22 7966 0201 268  BIC (Swift-address): DNBANOKKXXX

| Explanatory text | | | Date | Withdrawals | Deposits | Entry date and file no. | |
|---|---|---|---|---|---|---|---|
| ACCOUNT REGULATION CITIGB2LXXX NONREF          N16 | NR. | 485083 | 8.09 | | 110.000,00 | 8.09 | 772725531 |
| ACCOUNT REGULATION BCITITMMFSS AV0035003485475      N16 | NR. | 487721 | 8.09 | | 165.300,00 | 8.09 | 772726290 |
| ACCOUNT REGULATION BCITITMMFSS AV0035003485474      N16 | NR. | 487722 | 8.09 | | 204.250,00 | 8.09 | 772726293 |
| ACCOUNT REGULATION SLHIUS3NXXX REF FX      202     S16 | NR. | 17680 | 8.09 | | 269.466,18 | 8.09 | 796628870 |
| ACCOUNT REGULATION NDEANOKKXXX D00005487360      N16 | NR. | 17766 | 8.09 | | 309.261,34 | 8.09 | 796630036 |
| ACCOUNT REGULATION BCITITMMFSS AV0035003485472      N16 | NR. | 487720 | 8.09 | | 330.600,00 | 8.09 | 772726292 |
| ACCOUNT REGULATION BOFSGB2SXXX EMF LUXEMBOURG      N16 | NR. | 486198 | 8.09 | | 6.768.118,99 | 8.09 | 772725913 |
| ACCOUNT REGULATION SLIIGB2LXXX D00005507304      N16 | NR. | 17784 | 8.09 | | 86.154.483,18 | 8.09 | 796631033 |
| ACCOUNT REGULATION SLHIUS3NXXX REF FX      202     S16 | NR. | 17681 | 8.09 | | 100.000.000,00 | 8.09 | 796628872 |
| ACCOUNT REGULATION SLHIUS3NXXX REF FX      202     S16 | NR. | 17682 | 8.09 | | 100.000.000,00 | 8.09 | 796628874 |
| DEPOSIT LEHMAN BROTHERS HOLDINGS INC | NR. | 806713 | 8.09 | | 212.000.000,00 | 8.09 | 773756134 |
| **Balance in Your favour  08.09** | | | | | **1.234.157,78** | | |

**Change of interest rates**
As of 1 October 2008 the overdraft interest rate will be raised from 18 % p.a. to 20 % p.a.

**Reporting to currency register**
In accordance with the Norwegian Currency Register Act all incoming and outgoing cross-border payments, and currency exchanges in Norway that exceed NOK 5,000,- will be reported to the authorities. For more information (in Norwegian), please see www.lovdata.no or dnbnor.no

Page: 2

# DnB NOR

64

LEHMAN BROTHERS HOLDINGS INC
25 BANK STREET

LONDON E14 SLE ENGLAND
STORBRITANNIA

| | |
|---|---|
| Switchboard | 03000 |
| Client service, tel (+47 915) 07700, selection 4 |
| E-mail | 07700@dnbnor.no |
| Internet | www.dnbnor.no/bedrift |
| Date: | 09092008 |
| Statement no.: | 175 |

## ACCOUNT NO. 7966.02.01268
International Bank Account Number NO22 7966 0201 268  BIC (Swift-address): DNBANOKKXXX

| Explanatory text | | | Date | Withdrawals | Deposits | Entry date and file no. | |
|---|---|---|---|---|---|---|---|
| **Balance from last statem. 8.09** | | | | | **1.234.157,78** | | |
| CHARGES | NR. | 1260 | 9.09 | 100,00 | | 9.09 | 796624364 |
| D00005500435  CHG    N16 | | | | | | | |
| CHARGES | NR. | 1261 | 9.09 | 100,00 | | 9.09 | 796624368 |
| D00005504877  CHG    N16 | | | | | | | |
| FOREIGN TRANSFER | NR. | 1260 | 9.09 | 43.550,00 | | 9.09 | 796624363 |
| D00005500435  103    S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17850 | 9.09 | 98.514,00 | | 9.09 | 796628762 |
| SLIIGB2LXXX | | | | | | | |
| D00005514275  202    S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17728 | 9.09 | 1.154.210,04 | | 9.09 | 796628702 |
| SLIIGB2LXXX | | | | | | | |
| D00005500479  202    S16 | | | | | | | |
| FOREIGN TRANSFER | NR. | 1261 | 9.09 | 16.554.600,30 | | 9.09 | 796624367 |
| D00005504877  103    S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17729 | 9.09 | 23.000.000,00 | | 9.09 | 796628703 |
| SLIIGB2LXXX | | | | | | | |
| D00005500584  202    S16 | | | | | | | |
| DEPOSIT | NR. | 806713 | 9.09 | 212.037.100,00 | | 9.09 | 773794216 |
| LEHMAN BROTHERS HOLDINGS INC | | | | | | | |
| WS2008090806713 | | | | | | | |
| ACCOUNT REGULATION | NR. | 488494 | 9.09 | | 130.000,00 | 9.09 | 772725443 |
| CITIGB2LXXX | | | | | | | |
| NONREF        N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 491192 | 9.09 | | 203.580,00 | 9.09 | 772726130 |
| BCITITMMFSS | | | | | | | |
| AV0035003489985     N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 491191 | 9.09 | | 251.550,00 | 9.09 | 772726131 |
| BCITITMMFSS | | | | | | | |
| AV0035003489984     N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 491190 | 9.09 | | 407.160,00 | 9.09 | 772726132 |
| BCITITMMFSS | | | | | | | |
| AV0035003489982     N16 | | | | | | | |
| TRANSFER. | NR. | 790690 | 9.09 | | 539.800,00 | 9.09 | 790833387 |
| 7908NOI02790690 103  N16 | | | | | | | |
| FOREIGN TRANSFER | NR. | 786933 | 9.09 | | 564.260,94 | 9.09 | 790826491 |
| 7908NOI02786933 103  N16 | | | | | | | |
| FOREIGN TRANSFER | NR. | 786934 | 9.09 | | 1.129.062,45 | 9.09 | 790826441 |
| 7908NOI02786934 103  N16 | | | | | | | |

Cont. next page

Page: 1

DnB NOR Bank ASA NO-0021 Oslo, Norway  Besøksadresse/Office: Stranden 21, Oslo  Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA.  Swift address: DNBANOKK  www.dnbnor.no

# DnB NOR

Date:              09092008
Statement no.:    175

**ACCOUNT NO. 7966.02.01268**
International Bank Account Number NO22 7966 0201 268  BIC (Swift-address): DNBANOKKXXX

| Explanatory text | | | Date | Withdrawals | Deposits | Entry date and file no. | |
|---|---|---|---|---|---|---|---|
| ACCOUNT REGULATION | NR. | 17800 | 9.09 | | 24.835.150,00 | 9.09 | 796628725 |
| SLHIUS3NXXX | | | | | | | |
| REF FX        202      S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17921 | 9.09 | | 36.007.959,73 | 9.09 | 796631361 |
| SLIIGB2LXXX | | | | | | | |
| D00005520719          N16 | | | | | | | |
| DEPOSIT | NR. | 906456 | 9.09 | | 190.000.000,00 | 9.09 | 773756314 |
| LEHMAN BROTHERS HOLDINGS INC | | | | | | | |
| **Balance in Your favour  09.09** | | | | | **2.414.506,56** | | |

**Change of interest rates**
As of 1 October 2008 the overdraft interest rate will be raised from 18 % p.a. to 20 % p.a.

**Reporting to currency register**
In accordance with the Norwegian Currency Register Act all incoming and outgoing cross-border payments, and currency exchanges in Norway that exceed NOK 5,000,- will be reported to the authorities. For more information (in Norwegian), please see www.lovdata.no or dnbnor.no

Page: 2

DnB NOR Bank ASA NO-0021 Oslo, Norway  Besøksadresse/Office: Stranden 21, Oslo  Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA.  Swift address: DNBANOKK  www.dnbnor.no

# DnB NOR

64

LEHMAN BROTHERS HOLDINGS INC
25 BANK STREET

LONDON E14 SLE ENGLAND
STORBRITANNIA

| | |
|---|---|
| Switchboard | 03000 |
| Client service, tel (+47 915) 07700, selection 4 |
| E-mail | 07700@dnbnor.no |
| Internet | www.dnbnor.no/bedrift |
| Date: | 10092008 |
| Statement no.: | 176 |

## ACCOUNT NO. 7966.02.01268
International Bank Account Number NO22 7966 0201 268   BIC (Swift-address): DNBANOKKXXX

| Explanatory text | | | Date | Withdrawals | Deposits | Entry date and file no. | |
|---|---|---|---|---|---|---|---|
| Balance from last statem. 9.09 | | | | | 2.414.506,56 | | |
| CHARGES | NR. | 1270 | 10.09 | 100,00 | | 10.09 | 796621072 |
| D00005520916   CHG      N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17860 | 10.09 | 339.444,45 | | 10.09 | 796627375 |
| SLBSDEFXXXX | | | | | | | |
| D00005514439   202     S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17812 | 10.09 | 2.908.520,87 | | 10.09 | 796627355 |
| SLHIUS3XXXX | | | | | | | |
| D00005514006   202     S16 | | | | | | | |
| FOREIGN TRANSFER | NR. | 1270 | 10.09 | 6.649.607,62 | | 10.09 | 796621071 |
| D00005520916   103     S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17940 | 10.09 | 8.742.484,11 | | 10.09 | 796627401 |
| SLHIUS3XXXX | | | | | | | |
| D00005520234   202     S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17867 | 10.09 | 57.000.000,00 | | 10.09 | 796627374 |
| SLIIGB2LXXX | | | | | | | |
| D00005514723   202     S16 | | | | | | | |
| DEPOSIT | NR. | 906456 | 10.09 | 190.033.250,00 | | 10.09 | 773794017 |
| LEHMAN BROTHERS HOLDINGS INC | | | | | | | |
| WS2008090906456 | | | | | | | |
| ACCOUNT REGULATION | NR. | 494812 | 10.09 | | 180.960,00 | 10.09 | 772726163 |
| BCITITMMFSS | | | | | | | |
| AV0035003493386      N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 494811 | 10.09 | | 223.600,00 | 10.09 | 772726161 |
| BCITITMMFSS | | | | | | | |
| AV0035003493385      N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 492117 | 10.09 | | 230.000,00 | 10.09 | 772725456 |
| CITIGB2LXXX | | | | | | | |
| NONREF            N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 494810 | 10.09 | | 361.920,00 | 10.09 | 772726160 |
| BCITITMMFSS | | | | | | | |
| AV0035003493383      N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 497545 | 10.09 | | 1.154.210,04 | 10.09 | 772729684 |
| NDEANOKKXXX | | | | | | | |
| 2000936114        N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 17942 | 10.09 | | 13.511.197,00 | 10.09 | 796629045 |
| SLHIUS3NXXX | | | | | | | |
| REF FX      202     S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 18057 | 10.09 | | 38.988.071,25 | 10.09 | 796630006 |
| SLIIGB2LXXX | | | | | | | |
| D00005531066      N16 | | | | | | | |
| **Balance in our favour10.09** | | | | | **208.608.942,20** | | |

DnB NOR Bank ASA  Postadresse 0021 Oslo  Sentralbord 03000  Foretaksregisteret NO 984 851 006 MVA

DnB NOR Bank ASA NO-0021 Oslo, Norway  Besøksadresse/Office: Stranden 21, Oslo  Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA.  Swift address: DNBANOKK  www.dnbnor.no

# DnB NOR

Date:          10092008
Statement no.:    176

**Change of interest rates**
As of 1 October 2008 the overdraft interest rate will be raised from 18 % p.a. to 20 % p.a.

**Reporting to currency register**
In accordance with the Norwegian Currency Register Act all incoming and outgoing cross-border payments, and currency exchanges in Norway that exceed NOK 5,000,- will be reported to the authorities. For more information (in Norwegian), please see www.lovdata.no or dnbnor.no

Page: 2

DnB NOR Bank ASA NO-0021 Oslo, Norway  Besøksadresse/Office: Stranden 21, Oslo  Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA.  Swift address: DNBANOKK  www.dnbnor.no

# DnB NOR

64

LEHMAN BROTHERS HOLDINGS INC
25 BANK STREET

LONDON E14 SLE ENGLAND
STORBRITANNIA

| | |
|---|---|
| Switchboard | 03000 |
| Client service, tel (+47 915) 07700, selection 4 |
| E-mail | 07700@dnbnor.no |
| Internet | www.dnbnor.no/bedrift |

Date:          11092008
Statement no.: 177

**ACCOUNT NO. 7966.02.01268**
International Bank Account Number NO22 7966 0201 268   BIC (Swift-address): DNBANOKKXXX

| Explanatory text | | | Date | Withdrawals | Deposits | Entry date and file no. | |
|---|---|---|---|---|---|---|---|
| Balance from last statem.10.09 | | | | **208.608.942,20** | | | |
| CHARGES | NR. | 1274 | 11.09 | 35,00 | | 11.09 | 796623456 |
| D00005526476    CHG      N16 | | | | | | | |
| CHARGES | NR. | 1285 | 11.09 | 100,00 | | 11.09 | 796629088 |
| D00005533164    CHG      N16 | | | | | | | |
| FOREIGN TRANSFER | NR. | 1274 | 11.09 | 1.400,00 | | 11.09 | 796623455 |
| D00005526476    103      S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 18010 | 11.09 | 158.340,00 | | 11.09 | 796628006 |
| D00005521943    202      S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 18009 | 11.09 | 195.650,00 | | 11.09 | 796628007 |
| D00005521937    202      S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 18012 | 11.09 | 230.165,04 | | 11.09 | 796628009 |
| D00005522114    202      S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 18011 | 11.09 | 316.680,00 | | 11.09 | 796628008 |
| D00005522123    202      S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 18087 | 11.09 | 450.000,00 | | 11.09 | 796627409 |
| CHASGB2LXXX | | | | | | | |
| D00005534674    202      S16 | | | | | | | |
| FOREIGN TRANSFER | NR. | 1285 | 11.09 | 487.138,23 | | 11.09 | 796629087 |
| D00005533164    103      S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 18092 | 11.09 | 1.030.000,00 | | 11.09 | 796627406 |
| SLHIUS3XXXX | | | | | | | |
| D00005532636    202      S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 18091 | 11.09 | 8.109.684,08 | | 11.09 | 796627407 |
| SLHIUS3XXXX | | | | | | | |
| D00005532635    202      S16 | | | | | | | |
| DEPOSIT | NR. | 103875 | 11.09 | 13.000.000,00 | | 11.09 | 773756063 |
| LEHMAN BROTHERS HOLDINGS INC | | | | | | | |
| WS2008091103875 | | | | | | | |
| ACCOUNT REGULATION | NR. | 18207 | 11.09 | 27.155.948,48 | | 11.09 | 796630044 |
| SLIIGB2LXXX | | | | | | | |
| D00005543471    202      S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 18148 | 11.09 | 50.000.000,00 | | 11.09 | 796627440 |
| SLHIUS3XXXX | | | | | | | |
| D00005537823    202      S16 | | | | | | | |
| DEPOSIT | NR. | 103860 | 11.09 | 203.033.833,33 | | 11.09 | 773757413 |
| LEHMAN BROTHERS HOLDINGS INC | | | | | | | |
| WS2008091103860 | | | | | | | |

Cont. next page

DnB NOR Bank ASA   Postadresse 0021 Oslo   Sentralbord 03000   Foretaksregisteret NO 984 851 006 MVA

DnB NOR Bank ASA NO-0021 Oslo, Norway   Besøksadresse/Office: Stranden 21, Oslo   Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA.   Swift address: DNBANOKK   www.dnbnor.no

# DnB NOR

| | |
|---|---|
| Date: | 11092008 |
| Statement no.: | 177 |

**ACCOUNT NO. 7966.02.01268**
International Bank Account Number NO22 7966 0201 268  BIC (Swift-address): DNBANOKKXXXX

| Explanatory text | | | Date | Withdrawals | Deposits | Entry date and file no. |
|---|---|---|---|---|---|---|
| ACCOUNT REGULATION SLHIUS3XXXX 2000936947         N16 | NR. | 17951 | 11.09 | | 4.119.236,11 | 11.09    796627364 |
| DEPOSIT LEHMAN BROTHERS HOLDINGS INC | NR. | 103860 | 10.09 | | 203.000.000,00 | 11.09    773756064 |
| ACCOUNT REGULATION SLHIUS3NXXX REF FX        202      S16 | NR. | 18084 | 11.09 | | 300.000.000,00 | 11.09    796627403 |
| Balance in our favour 11.09 | | | | 5.658.680,25 | | |

### Change of interest rates
As of 1 October 2008 the overdraft interest rate will be raised from 18 % p.a. to 20 % p.a.

### Reporting to currency register
In accordance with the Norwegian Currency Register Act all incoming and outgoing cross-border payments, and currency exchanges in Norway that exceed NOK 5,000,- will be reported to the authorities. For more information (in Norwegian), please see www.lovdata.no or dnbnor.no

Page: 2

# DnB NOR

64

LEHMAN BROTHERS HOLDINGS INC
25 BANK STREET

LONDON E14 SLE ENGLAND
STORBRITANNIA

| | |
|---|---|
| Switchboard | 03000 |
| Client service, tel (+47 915) 07700, selection 4 | |
| E-mail | 07700@dnbnor.no |
| Internet | www.dnbnor.no/bedrift |
| Date: | 12092008 |
| Statement no.: | 178 |

## ACCOUNT NO. 7966.02.01268
International Bank Account Number NO22 7966 0201 268   BIC (Swift-address): DNBANOKKXXXX

| Explanatory text | | | Date | Withdrawals | Deposits | Entry date and file no. | |
|---|---|---|---|---|---|---|---|
| Balance from last statem.11.09 | | | | | 5.658.680,25 | | |
| CHARGES | NR. | 1301 | 12.09 | 100,00 | | 12.09 | 796623591 |
| D00005538076   CHG   N16 | | | | | | | |
| CHARGES | NR. | 1302 | 12.09 | 100,00 | | 12.09 | 796628427 |
| D00005541215   CHG   N16 | | | | | | | |
| FOREIGN TRANSFER | NR. | 1301 | 12.09 | 21.772,49 | | 12.09 | 796623590 |
| D00005538076   103   S16 | | | | | | | |
| FOREIGN TRANSFER | NR. | 1302 | 12.09 | 32.551.419,72 | | 12.09 | 796628426 |
| D00005541215   103   S16 | | | | | | | |
| DEPOSIT | NR. | 206113 | 12.09 | 98.000.000,00 | | 12.09 | 773756310 |
| LEHMAN BROTHERS HOLDINGS INC | | | | | | | |
| WS2008091206113 | | | | | | | |
| ACCOUNT REGULATION | NR. | 18228 | 12.09 | 150.000.000,00 | | 12.09 | 796630072 |
| SLHIUS3XXXX | | | | | | | |
| N00000254033   202   S16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 18339 | 12.09 | | 3.285,68 | 12.09 | 796630057 |
| NDEANOKKXXXX | | | | | | | |
| D00005549559   N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 502212 | 12.09 | | 391.500,00 | 12.09 | 772726276 |
| BCITITMMFSS | | | | | | | |
| AV0035003501381   N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 502213 | 12.09 | | 483.750,00 | 12.09 | 772726274 |
| BCITITMMFSS | | | | | | | |
| AV0035003501380   N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 502211 | 12.09 | | 783.000,00 | 12.09 | 772726275 |
| BCITITMMFSS | | | | | | | |
| AV0035003501378   N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 18099 | 12.09 | | 1.698.024,50 | 12.09 | 796628337 |
| SLHIUS3XXXX | | | | | | | |
| 2000938026   N16 | | | | | | | |
| DEPOSIT | NR. | 103875 | 12.09 | | 13.002.040,28 | 12.09 | 773794414 |
| LEHMAN BROTHERS HOLDINGS INC | | | | | | | |
| ACCOUNT REGULATION | NR. | 18359 | 12.09 | | 17.745.227,60 | 12.09 | 796631066 |
| SLIIGB2LXXX | | | | | | | |
| D00005554473   N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 18327 | 12.09 | | 17.778.870,00 | 12.09 | 796630056 |
| NDEANOKKXXXX | | | | | | | |
| D00005537791   N16 | | | | | | | |
| ACCOUNT REGULATION | NR. | 18360 | 12.09 | | 34.074.353,96 | 12.09 | 796631067 |
| SLIIGB2LXXX | | | | | | | |
| D00005554524   N16 | | | | | | | |
| | | | | | Cont. next page | | |

Page: 1

DnB NOR Bank ASA   Postadresse 0021 Oslo  Sentralbord 03000   Foretaksregisteret NO 984 851 006 MVA

DnB NOR Bank ASA NO-0021 Oslo, Norway  Besøksadresse/Office: Stranden 21, Oslo  Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA.  Swift address: DNBANOKK  www.dnbnor.no

# DnB NOR

Date:          12092008
Statement no.:   178

**ACCOUNT NO. 7966.02.01268**
International Bank Account Number NO22 7966 0201 268  BIC (Swift-address): DNBANOKKXXX

| Explanatory text | | | Date | Withdrawals | Deposits | Entry date and file no. | |
|---|---|---|---|---|---|---|---|
| ACCOUNT REGULATION SLHIUS3NXXX | NR. | 18214 | 12.09 | | 44.493.305,72 | 12.09 | 796629003 |
| REF FX       202      S16 | | | | | | | |
| ACCOUNT REGULATION SLHIUS3NXXX | NR. | 18296 | 12.09 | | 75.000.000,00 | 12.09 | 796630055 |
| REF FX       202      S16 | | | | | | | |
| ACCOUNT REGULATION SLIIGB2LXXX | NR. | 18134 | 12.09 | | 82.000.000,00 | 12.09 | 796628351 |
| D00005537950          N16 | | | | | | | |
| **Balance in Your favour  12.09** | | | | | **1.221.285,28** | | |

## Change of interest rates
As of 1 October 2008 the overdraft interest rate will be raised from 18 % p.a. to 20 % p.a.

## Reporting to currency register
In accordance with the Norwegian Currency Register Act all incoming and outgoing cross-border payments, and currency exchanges in Norway that exceed NOK 5,000,- will be reported to the authorities. For more information (in Norwegian), please see www.lovdata.no or dnbnor.no

Page: 2

# DnB NOR

64

LEHMAN BROTHERS HOLDINGS INC
25 BANK STREET

LONDON E14 SLE ENGLAND
STORBRITANNIA

Switchboard     03000
Client service, tel (+47 915) 07700, selection 4
E-mail          07700@dnbnor.no
Internet        www.dnbnor.no/bedrift

Date:           15092008
Statement no.:  179

**ACCOUNT NO. 7966.02.01268**
International Bank Account Number NO22 7966 0201 268   BIC (Swift-address): DNBANOKKXXX

| Explanatory text | | Date | Withdrawals | Deposits | Entry date and file no. |
|---|---|---|---|---|---|
| Balance from last statem.12.09 | | | | 1.221.285,28 | |
| CHARGES | NR.   1318 | 15.09 | 35,00 | | 15.09   796622007 |
| D00005552362   CHG     N16 | | | | | |
| FOREIGN TRANSFER | NR.   1318 | 15.09 | 1.500,00 | | 15.09   796622006 |
| D00005552362   103     S16 | | | | | |
| ACCOUNT REGULATION | NR.  18308 | 15.09 | 4.189,92 | | 15.09   796629440 |
| ISAEFRPPXXX | | | | | |
| D00005552806   202     S16 | | | | | |
| ACCOUNT REGULATION | NR.  18276 | 15.09 | 35.148,00 | | 15.09   796629428 |
| D00005543398   202     S16 | | | | | |
| ACCOUNT REGULATION | NR.  18278 | 15.09 | 43.430,00 | | 15.09   796629430 |
| D00005543418   202     S16 | | | | | |
| ACCOUNT REGULATION | NR.  18277 | 15.09 | 70.296,00 | | 15.09   796629429 |
| D00005543410   202     S16 | | | | | |
| ACCOUNT REGULATION | NR.  18374 | 15.09 | | 200.000,00 | 15.09   796629455 |
| SLHIUS3NXXX | | | | | |
| REF FX        202     S16 | | | | | |
| ACCOUNT REGULATION | NR.  18372 | 15.09 | | 6.865.351,56 | 15.09   796629453 |
| SLHIUS3NXXX | | | | | |
| REF FX        202     S16 | | | | | |
| DEPOSIT | NR. 206113 | 15.09 | | 98.046.550,00 | 15.09   773794005 |
| LEHMAN BROTHERS HOLDINGS INC | | | | | |
| **Balance in Your favour  15.09** | | | | **106.178.587,92** | |

**Change of interest rates**
As of 1 October 2008 the overdraft interest rate will be raised from 18 % p.a. to 20 % p.a.

**Reporting to currency register**
In accordance with the Norwegian Currency Register Act all incoming and outgoing cross-border payments, and currency exchanges in Norway that exceed NOK 5,000,- will be reported to the authorities. For more information (in Norwegian), please see www.lovdata.no or dnbnor.no

Page: 1

DnB NOR Bank ASA NO-0021 Oslo, Norway  Besøksadresse/Office: Stranden 21, Oslo  Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA.  Swift address: DNBANOKK  www.dnbnor.no

# DnB NOR

64

LEHMAN BROTHERS HOLDINGS INC
25 BANK STREET

LONDON E14 SLE ENGLAND
STORBRITANNIA

| | |
|---|---|
| Switchboard | 03000 |
| Client service, tel (+47 915) 07700, selection 4 |
| E-mail | 07700@dnbnor.no |
| Internet | www.dnbnor.no/bedrift |
| | |
| Date: | 29092008 |
| Statement no.: 180 |

**ACCOUNT NO. 7966.02.01268**
International Bank Account Number NO22 7966 0201 268  BIC (Swift-address): DNBANOKKXXX

| Explanatory text | | Date | Withdrawals | Deposits | Entry date and file no. |
|---|---|---|---|---|---|
| Balance from last statem.15.09 | | | | 106.178.587,92 | |
| FOREIGN TRANSFER | NR. 351459 | 29.09 | | 318,78 | 29.09  796699094 |
| AGY U0878 53806       N16 | | | | | |
| 7966XXO00351459 | | | | | |
| Balance in Your favour  29.09 | | | | 106.178.906,70 | |

**Change of interest rates**
As of 1 October 2008 the overdraft interest rate will be raised from 18 % p.a. to 20 % p.a.

**Reporting to currency register**
In accordance with the Norwegian Currency Register Act all incoming and outgoing cross-border payments, and currency exchanges in Norway that exceed NOK 5,000,- will be reported to the authorities. For more information (in Norwegian), please see www.lovdata.no or dnbnor.no

Page: 1

DnB NOR Bank ASA NO-0021 Oslo, Norway  Besøksadresse/Office: Stranden 21, Oslo  Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA.  Swift address: DNBANOKK  www.dnbnor.no

# DnB NOR

64

LEHMAN BROTHERS HOLDINGS INC
25 BANK STREET

LONDON E14 SLE ENGLAND
STORBRITANNIA

| | |
|---|---|
| Switchboard | 03000 |
| Client service, tel (+47 915) 07700, selection 4 | |
| E-mail | 07700@dnbnor.no |
| Internet | www.dnbnor.no/bedrift |
| Date: | 30092008 |
| Statement no.: | 181 |

**ACCOUNT NO. 7966.02.01268**
International Bank Account Number NO22 7966 0201 268  BIC (Swift-address): DNBANOKKXXX

| Explanatory text | Date | Withdrawals | Deposits | Entry date and file no. |
|---|---|---|---|---|
| Balance from last statem.29.09 | | | 106.178.906,70 | |
| INTEREST | 1.10 | 5.629,39 | | 30.09    796647022 |
| INTEREST | 1.10 | | 198.399,08 | 30.09    796697043 |
| Balance in Your favour  30.09 | | | 106.371.676,39 | |

**Reporting to currency register**
In accordance with the Norwegian Currency Register Act all incoming and outgoing cross-border payments, and currency exchanges in Norway that exceed NOK 5,000,- will be reported to the authorities. For more information (in Norwegian), please see www.lovdata.no or dnbnor.no

DnB NOR Bank ASA NO-0021 Oslo, Norway  Besøksadresse/Office: Stranden 21, Oslo  Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA.  Swift address: DNBANOKK  www.dnbnor.no

# DnB NOR

64

LEHMAN BROTHERS HOLDINGS INC
25 BANK STREET

LONDON E14 SLE ENGLAND
STORBRITANNIA

| | |
|---|---|
| Switchboard | 03000 |
| Client service, tel (+47 915) 07700, selection 4 | |
| E-mail | 07700@dnbnor.no |
| Internet | www.dnbnor.no/bedrift |
| | |
| Date: | 01102008 |
| Statement no.: | 182 |

**ACCOUNT NO. 7966.02.01268**
International Bank Account Number NO22 7966 0201 268   BIC (Swift-address): DNBANOKKXXX

| Explanatory text | | Date | Withdrawals | Deposits | Entry date and file no. | |
|---|---|---|---|---|---|---|
| Balance from last statem.30.09 | | | | 106.371.676,39 | | |
| FOREIGN TRANSFER | NR. 355151 | 30.09 | | 772.551,42 | 1.10 | 796699003 |
| AGY 01622 54571         N16 | | | | | | |
| 7966XXO00355151 | | | | | | |
| Balance in Your favour  01.10 | | | | 107.144.227,81 | | |

**Reporting to currency register**
In accordance with the Norwegian Currency Register Act all incoming and outgoing cross-border payments, and currency exchanges in Norway that exceed NOK 5,000,- will be reported to the authorities. For more information (in Norwegian), please see www.lovdata.no or dnbnor.no

DnB NOR Bank ASA   Postadresse 0021 Oslo   Sentralbord 03000   Foretaksregisteret NO 984 851 006 MVA

DnB NOR Bank ASA NO-0021 Oslo, Norway  Besøksadresse/Office: Stranden 21, Oslo  Telefon/Telephone: +47 915 03 000
Foretaksregisteret/Register of Business Enterprises NO 984 851 006 MVA.  Swift address: DNBANOKK  www.dnbnor.no