WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------x
:
In re                                                                 :    Chapter 11 Case No.
:
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,    :    **08-13555 (JMP)**
:
Debtors.                                          :    (Jointly Administered)
:
:
---------------------------------------------------------------------x

### NOTICE OF FILING OF ALVAREZ AND MARSAL NORTH AMERICA, LLC'S FIRST QUARTERLY REPORT OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM SEPTEMBER 15, 2008 THROUGH NOVEMBER 30, 2008

PLEASE TAKE NOTICE that pursuant to the Final Order Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code Authorizing the Debtors to (a) Retain Alvarez and Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (b) Appoint the Chief Restructuring Officer Nunc Pro Tunc to the Commencement Date (the "A&M Order") entered by the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") on December 17, 2008, in the above captioned chapter 11 cases of Lehman Brothers Holdings Inc. and its affiliated debtors in possession (collectively, the "Debtors"), A&M

NY2:\1961977\01\161VD01!.DOC\58399.0003

is required to file with the Court and serve upon all parties entitled to receive notice in these cases quarterly reports of compensation earned and expenses incurred. Attached hereto as Exhibit A is A&M's first quarterly compensation report (the "Quarterly Compensation Report").

PLEASE TAKE FURTHER NOTICE that pursuant to the A&M Order, objections, if any, to the fees and/or expenses described in the Quarterly Compensation Report shall be filed within 10 days of the filing of this Quarterly Compensation Report, and shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and the Local Rules of the Bankruptcy Court for the Southern District of New York, shall set forth the name of the objecting party, the basis for the objection and the specific grounds thereof, shall be filed with the Bankruptcy Court electronically in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's case filing system and by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with two hard copies delivered directly to Chambers), and shall be served upon: (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Shai Y. Waisman, Esq., attorney for the Debtors; (iii) the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee"), 33 Whitehall Street, 21st Floor, New York, New York 10004 Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.; (iv) Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan

Plaza, New York, New York 10005, Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq., attorneys for the Official Committee of Unsecured Creditors appointed in these cases; and (v) any person or entity with a particularized interest in the Motion, so as to be so filed and received by no later than **February 9, 2009**.

PLEASE TAKE FURTHER NOTICE that, if a timely objection is filed, the Debtors or A&M will schedule a hearing with the Court with respect to such fees and/or expenses.

Dated: January 30, 2009
       New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Attorneys for Debtors
and Debtors in Possession

**Exhibit A**
**First Quarterly Compensation Report**

NY2:\1961977\01\161VD01!.DOC\58399.0003



**ALVAREZ & MARSAL**

600 Lexington Avenue, 6th Floor, New York, NY 10022
Phone: 212.759.4433  Fax: 212.759.5532
www.alvarezandmarsal.com

January 30, 2009

In accordance with the Final Order Granting Debtors' Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code Seeking Authorization to (A) Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer, Nunc Pro Tunc to the Commencement date, annexed herewith are billing statements of Alvarez & Marsal North America, LLC ("A&M") covering the period from September 15, 2008 to November 30, 2008 (Quarterly Compensation Report). As reflected in the billing statements, A&M was paid $18,048,559 for professional services rendered and $715,395 for expense reimbursements for the period September 15, 2008 through November 1, 2008. A&M was paid $13,300,808 for professional services rendered and $711,565 for expense reimbursements for the period November 2, 2008 through November 30, 2008.

Attached please find a summary of hours, rates and expense reimbursement by professional and project category.

A&M will continue to review its fees and expenses charged for the period in question. Should any overpayments become apparent we will credit amounts owed on future invoices accordingly. Should any additional fees and expenses become apparent we will add such amounts to future invoices.

Very truly yours,

*[signature]*
John K. Suckow

Alvarez & Marsal
Lehman: Fees and Expenses
September 15, 2008 through November 1, 2008

| Project | Project | AM Title | Employee(T) | Hours | Rate | Fees by Currency | Fees $USD | Expense by Currency | Expense $USD |
|---|---|---|---|---|---|---|---|---|---|
| 83381 | Overall Administration | CEO | Marsal, Bryan P. | 379.0 | $ 850 | $ 322,150 | $ 322,150 | $ 136 | $ 136 |
| 83381 | Overall Administration | Managing Director | Javdan, David | 83.5 | $ 700 | $ 58,450 | $ 58,450 | $ 148 | $ 148 |
| **83381** | | | | **462.5** | | **$ 380,600** | **$ 380,600** | **$ 284** | **$ 284** |
| 83381A | Lehman - Legacy RS | Managing Director | Cohn, Steven J. | 362.3 | $ 725 | $ 262,631 | $ 262,631 | $ 983 | $ 983 |
| 83381A | Lehman - Legacy RS | Senior Associate | Coles, David J. | 454.5 | $ 750 | $ 340,875 | $ 340,875 | $ 344 | $ 344 |
| 83381A | Lehman - Legacy RS | Senior Associate | Thung, Andrew | 390.0 | $ 450 | $ 175,500 | $ 175,500 | $ 876 | $ 876 |
| 83381A | Lehman - Legacy RS | Director | Parekh, Deep | 12.0 | $ 550 | $ 6,600 | $ 6,600 | $ 119 | $ 119 |
| 83381A | Lehman - Legacy TAG | Senior Associate | Goldsmith, Brad | 177.0 | $ 450 | $ 79,650 | $ 79,650 | $ 52 | $ 52 |
| 83381A | Lehman - Legacy RS | Director | Leto, Michael S. | 53.8 | $ 400 | $ 21,500 | $ 21,500 | - | - |
| 83381A | Lehman - Legacy RS | Director | Huttenberger, Layne F. | 394.0 | $ 500 | $ 197,000 | $ 197,000 | $ 5,144 | $ 5,144 |
| 83381A | Lehman - Legacy RS | Manager I | Kelly, Christopher P. | 237.8 | $ 450 | $ 106,988 | $ 106,988 | $ 7,669 | $ 7,669 |
| 83381A | Lehman - Legacy RS | Senior Associate | Fox, William J. | 223.5 | $ 400 | $ 89,400 | $ 89,400 | $ 6,984 | $ 6,984 |
| 83381A | Lehman - Legacy RS | Senior Associate | Carnovali, Michael A. | 249.7 | $ 500 | $ 124,850 | $ 124,850 | $ 14,720 | $ 14,720 |
| 83381A | Lehman - Legacy RS | Managing Director | Meier, Gary | 442.0 | $ 725 | $ 320,450 | $ 320,450 | $ 231 | $ 231 |
| 83381A | Lehman - Legacy RS | Managing Director | Daniels, George | 66.7 | $ 450 | $ 30,024 | $ 30,024 | $ 593 | $ 593 |
| 83381A | Lehman - Legacy RS | Senior Director | Golden, Samuel P. | 215.3 | $ 500 | $ 107,625 | $ 107,625 | $ 10 | $ 10 |
| 83381A | Lehman - Legacy RS | Director | Stiklorius, Jonas | 8.8 | $ 575 | $ 6,125 | $ 6,125 | $ 10 | $ 10 |
| 83381A | Lehman - Legacy RS | Director | Trojan, Lois | 442.0 | $ 575 | $ 254,150 | $ 254,150 | $ 71 | $ 71 |
| 83381A | Lehman - Legacy FIAS | Senior Director | Macellaro, Matthew J. | 69.0 | $ 450 | $ 31,050 | $ 31,050 | $ 10 | $ 10 |
| 83381A | Lehman - Legacy FIAS | Senior Director | Carnovali, Michael A. | 78.5 | $ 500 | $ 35,325 | $ 35,325 | $ 31 | $ 31 |
| 83381A | Lehman - Legacy FIAS | Senior Director | Kaiser, Wike | 19.3 | $ 500 | $ 9,650 | $ 9,650 | | |
| **83381A-1** | **Lehman - Legacy FIAS** | | | **3,025.6** | | **$ 1,817,444** | **$ 1,817,444** | **$ 18,029** | **$ 18,029** |
| 83381A-1 | Lehman - Legacy FIAS | Senior Associate | Kaiser, Wike | 41.2 | $ 350 | $ 14,420 | $ 14,420 | $ 2,206 | $ 2,206 |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Golden, Samuel P. | 65.8 | $ 700 | $ 46,025 | $ 46,025 | $ 4,384 | $ 4,384 |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Rives, James B. | 130.3 | $ 550 | $ 71,628 | $ 71,628 | $ 11,229 | $ 11,229 |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Rose, Jeffery O. | 166.4 | $ 550 | $ 91,493 | $ 91,493 | $ 7,846 | $ 7,846 |
| 83381A-1 | Lehman - Legacy FIAS | Manager I | Resler, Sherry | 53.8 | $ 400 | $ 21,500 | $ 21,500 | - | - |
| 83381A-1 | Lehman - Legacy FIAS | Senior Director | Torres, Rosann | 70.8 | $ 535 | $ 37,878 | $ 37,878 | - | - |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Hoffman, Stephen A. | 202.7 | $ 770 | $ 156,079 | $ 156,079 | $ 203 | $ 203 |
| **83381A-2** | **Lehman - Legacy Tax Intl** | | | **365.2** | | **$ 238,770** | **$ 238,770** | **$ 306** | **$ 306** |
| 83381A-2 | Lehman - Legacy Tax SALT | Managing Director | Fuller, Anthony L. | 2.0 | $ 770 | $ 1,540 | $ 1,540 | - | - |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Borman, Stephen P. | 8.0 | $ 770 | $ 6,160 | $ 6,160 | - | - |
| 83381A-3 | Lehman - Legacy Tax SALT | Director | Mitra, Sumit | 47.5 | $ 535 | $ 25,413 | $ 25,413 | - | - |
| 83381A-3 | Lehman - Legacy Tax SALT | Associate | Horowitz, Danielle | 12.0 | $ 315 | $ 3,780 | $ 3,780 | - | - |
| 83381A-3 | Lehman - Legacy Tax SALT | Associate | Haitas, Matthew | 23.2 | $ 315 | $ 7,308 | $ 7,308 | - | - |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Lippman, Michael | 281.0 | $ 770 | $ 216,370 | $ 216,370 | $ 5,610 | $ 5,610 |
| 83381A-3 | Lehman - Legacy Tax SALT | Director | Leonard, Harry P. | 37.3 | $ 770 | $ 28,683 | $ 28,683 | - | - |
| 83381A-3 | Lehman - Legacy Tax SALT | Associate | Torres, Rosann | 0.4 | $ 535 | $ 214 | $ 214 | - | - |
| **83381A-3** | **Lehman - Legacy Tax SALT** | | | **411.4** | | **$ 289,467** | **$ 289,467** | **$ 5,610** | **$ 5,610** |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Director | Spittell, Mark | 82.5 | $ 600 | $ 49,500 | $ 49,500 | $ 11,747 | $ 11,747 |
| 83381A-4 | Lehman - Legacy Tax CAB | Managing Director | Cumberland, Brian | 58.5 | $ 725 | $ 42,413 | $ 42,413 | $ 9,245 | $ 9,245 |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Associate | Hearne, Allison | 54.9 | $ 360 | $ 19,764 | $ 19,764 | $ 7,929 | $ 7,929 |
| 83381A-4 | Lehman - Legacy Tax CAB | Associate | Friesen, Douglas | 1.5 | $ 260 | $ 390 | $ 390 | - | - |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Director | Miller, Lindsey M. | 68.1 | $ 600 | $ 40,848 | $ 40,848 | - | - |
| **83381A-4** | **Lehman - Legacy Tax CAB** | | | **265.5** | | **$ 152,915** | **$ 152,915** | **$ 28,921** | **$ 28,921** |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Borman, Stephen P. | 43.8 | $ 770 | $ 33,726 | $ 33,726 | $ 24,162 | $ 24,162 |
| 83381A-5 | Lehman - Legacy Tax Federal | Senior Director | Ling, Bill | 10.6 | $ 575 | $ 6,095 | $ 6,095 | $ 5,637 | $ 5,637 |
| 83381A-5 | Lehman - Legacy Tax Federal | Director | Peele, W. Brandon | 15.4 | $ 450 | $ 6,930 | $ 6,930 | - | - |
| 83381A-5 | Lehman - Legacy Tax Federal | Director | DeYoung, Stephanie | 30.0 | $ 450 | $ 13,500 | $ 13,500 | $ 1,449 | $ 1,449 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Byrne, Lauren | 4.0 | $ 770 | $ 3,080 | $ 3,080 | - | - |
| 83381A-5 | Lehman - Legacy Tax Federal | Senior Associate | Gadelha, Fabio | 15.2 | $ 435 | $ 6,612 | $ 6,612 | - | - |
| 83381A-5 | Lehman - Legacy Tax Federal | Associate | Haitas, Matthew | 8.1 | $ 315 | $ 2,552 | $ 2,552 | - | - |
| **83381A-5** | **Lehman - Legacy Tax Federal** | | | **127.1** | | **$ 72,495** | **$ 72,495** | **$ 1,449** | **$ 1,449** |
| 83381AHR | Lehman - Intl Op Co's HK DAF | Managing Director | Poole, Neill | 441.1 | $ 725 | $ 319,798 | $ 319,798 | $ 11,203 | $ 11,203 |
| 83381AHR | Lehman - Intl Op Co's HK DAF | Director | Weerasekera, Aruni Amali | 56.5 | $ 575 | $ 32,488 | $ 32,488 | $ 11 | $ 11 |
| 83381AHR | Lehman - Intl Op Co's HK DAF | EA | Cheung Mei Lam, Melanie | 39.7 | $ 105 | $ 4,169 | $ 4,169 | - | - |
| 83381AHD | Lehman - Intl Op Co's HK DAF | Sr. Manager | Lai, Johnathan | 123.3 | $ 555 | $ 68,432 | $ 68,432 | $ 11,641 | $ 11,641 |
| 83381AHD | Lehman - Intl Op Co's HK DAF | Sr. Manager | Tan, Ian William Kwun Beng | 119.0 | $ 555 | $ 66,045 | $ 66,045 | - | - |
| **83381AHD** | **Lehman - Intl Op Co's HK DAF** | | | **779.6** | | **$ 490,930** | **$ 490,930** | **$ 24,162** | **$ 24,162** |
| 83381AHR | Lehman - Intl Op Co's RS/BC | Managing Director | Maund, David Giles | 141.7 | $ 725 | $ 102,733 | $ 102,733 | $ 1,307 | $ 1,307 |
| 83381AHR | Lehman - Intl Op Co's RS/BC | Manager I | Chua, Paul Christian G. | 102.8 | $ 470 | $ 48,293 | $ 48,293 | Multiple Currency | $ 29,762 |
| 83381AHR | Lehman - Intl Op Co's RS/BC | N/A | Miscellaneous | | | | | $ 18,039 | $ 18,039 |
| **83381AHR** | **Lehman - Intl Op Co's RS/BC** | | | **244.5** | | **$ 151,025** | **$ 151,025** | **$ 18,039** | **$ 18,039** |
| 83381ASH | Lehman - Intl Op Co's RS/BC SHANGHAI | Managing Director | Winspear, Stewart | 213.3 | $ 725 | $ 154,643 | $ 154,643 | $ 6,125 | $ 6,125 |
| 83381ASH | Lehman - Intl Op Co's RS/BC SHANGHAI | Analyst | Zhang, Kevin | 53.0 | $ 290 | $ 15,370 | $ 15,370 | - | - |
| 83381ASH | Lehman - Intl Op Co's RS/BC SHANGHAI | N/A | Miscellaneous | | | | | $ 7,660 | $ 7,660 |
| **83381ASH** | **Lehman - Intl Op Co's RS/BC SHANGHAI** | | | **266.3** | | **$ 170,013** | **$ 170,013** | **$ 13,784** | **$ 13,784** |
| 83381B | Lehman - Winddown RS | Managing Director | Fogarty, James P. | 408.0 | $ 750 | $ 306,000 | $ 306,000 | $ 1,175 | $ 1,175 |
| 83381B | Lehman - Winddown RS | Senior Director | Gordon, William B. | 460.5 | $ 600 | $ 276,300 | $ 276,300 | $ 17 | $ 17 |
| 83381B | Lehman - Winddown RS | Associate | Schwarz, Jamie | 382.0 | $ 425 | $ 162,350 | $ 162,350 | $ 453 | $ 453 |

| Project | Project | AM Title | Employee(T) | Hours | Rate | Fees by Currency | Fees $USD | Expense by Currency | Expense $USD |
|---|---|---|---|---|---|---|---|---|---|
| 83381B | Lehman - Winddown RS | Senior Director | Korycki, Mary | 352.0 | $ 450 | $ 158,400 | $ 158,400 | $ 913 | $ 913 |
| 83381B | Lehman - Winddown RS | Senior Associate | Lal, Arjun | 349.0 | $ 450 | $ 157,050 | $ 157,050 | $ 43 | $ 43 |
| 83381B | Lehman - Winddown RS | Managing Director | Hershan, Robert | 470.5 | $ 700 | $ 329,350 | $ 329,350 | $ 851 | $ 851 |
| 83381B | Lehman - Winddown RS | N/A | Miscellaneous | | | | | $ 1,696 | $ 1,696 |
| **83381B** | **Lehman - Winddown RS** | | | **2,422.0** | | **$ 1,389,450** | **$ 1,389,450** | **$ 5,148** | **$ 5,148** |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Jain, Rajeev | 350.0 | $ 550 | $ 192,500 | $ 192,500 | $ 25,815 | $ 25,815 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Thathappa, Thiru | 242.0 | $ 425 | $ 102,850 | $ 102,850 | $ 42 | $ 42 |
| 83381B-1 | Lehman - Winddown BC | Director | Drab, Damien | 35.5 | $ 500 | $ 17,750 | $ 17,750 | | |
| 83381B-1 | Lehman - Winddown BC | Manager I | Sudhan, Madhu | 234.0 | $ 375 | $ 87,750 | $ 87,750 | $ 11,102 | $ 11,102 |
| 83381B-1 | Lehman - Winddown BC | Manager I | Shanahan, Michael | 232.0 | $ 375 | $ 87,000 | $ 87,000 | $ 2,574 | $ 2,574 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Ierubino, Brian A | 331.3 | $ 275 | $ 91,108 | $ 91,108 | $ 151 | $ 151 |
| 83381B-1 | Lehman - Winddown BC | Director II | Vantipalli, Ashok | 126.0 | $ 500 | $ 63,000 | $ 63,000 | $ 1,330 | $ 1,330 |
| 83381B-1 | Lehman - Winddown BC | Consultant II | Krassner, Laura | 150.0 | $ 250 | $ 37,500 | $ 37,500 | $ 522 | $ 522 |
| 83381B-1 | Lehman - Winddown BC | Managing Director | Donaldson, Jeffrey | 402.0 | $ 650 | $ 261,300 | $ 261,300 | $ 117 | $ 117 |
| 83381B-1 | Lehman - Winddown BC | Director II | Xu, Simon Weixiong | 366.0 | $ 500 | $ 183,000 | $ 183,000 | $ 2,131 | $ 2,131 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Guardiola, Conrad | 68.0 | $ 550 | $ 37,400 | $ 37,400 | $ 922 | $ 922 |
| 83381B-1 | Lehman - Winddown BC | N/A | Miscellaneous | | | | | $ 1,086 | $ 1,086 |
| **83381B-1** | **Lehman - Winddown BC** | | | **2,536.8** | | **$ 1,161,158** | **$ 1,161,158** | **$ 45,853** | **$ 45,853** |
| 83381B-3 | Lehman - Winddown TAMS | Managing Director | Hendrickson, Charlie | 34.0 | $ 600 | $ 20,400 | $ 20,400 | $ 2,639 | $ 2,639 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Director | Slocum, Jenifer | 99.0 | $ 500 | $ 49,500 | $ 49,500 | $ 7,155 | $ 7,155 |
| 83381B-3 | Lehman - Winddown TAMS | Director | Stemmle, Carol | 8.3 | $ 325 | $ 2,698 | $ 2,698 | $ 546 | $ 546 |
| 83381B-3 | Lehman - Winddown TAMS | Consultant I | Cabadas, Maria | 56.0 | $ 400 | $ 22,400 | $ 22,400 | | |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Parouiek, Aaron | 32.0 | $ 300 | $ 9,600 | $ 9,600 | | |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Hoaglan, Treena | 84.0 | $ 300 | $ 25,200 | $ 25,200 | | |
| 83381B-3 | Lehman - Winddown TAMS | Director | Yeager, Paul A | 154.0 | $ 400 | $ 61,600 | $ 61,600 | | |
| 83381B-3 | Lehman - Winddown TAMS | Senior Associate | Gatza, Luke | 34.0 | $ 250 | $ 8,500 | $ 8,500 | | |
| **83381B-3** | **Lehman - Winddown TAMS** | | | **493.0** | | **$ 197,200** | **$ 197,200** | **$ 27,419** | **$ 27,419** |
| 83381C | Lehman - Claims RS | Managing Director | Suckow, John K. | 442.0 | $ 750 | $ 331,500 | $ 331,500 | $ 1,071 | $ 1,071 |
| 83381C | Lehman - Claims RS | Managing Director | Spragg, Daniel | 222.0 | $ 600 | $ 133,200 | $ 133,200 | $ 5,080 | $ 5,080 |
| 83381C | Lehman - Claims RS | Senior Director | Hoppmann, Lori | 10.0 | $ 500 | $ 5,000 | $ 5,000 | $ 60 | $ 60 |
| **83381C** | **Lehman - Claims RS** | | | **674.0** | | **$ 469,700** | **$ 469,700** | **$ 6,258** | **$ 6,258** |
| 83381C-1 | Lehman - Claims CMS | Managing Director | Hertzberg, Julie | 254.0 | $ 550 | $ 139,700 | $ 139,700 | $ 8,426 | $ 8,426 |
| 83381C-1 | Lehman - Claims CMS | Senior Director | Kotarba, Steven | 355.3 | $ 475 | $ 168,768 | $ 168,768 | $ 6,342 | $ 6,342 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Williams, Matthew | 8.3 | $ 325 | $ 2,698 | $ 2,698 | $ 1 | $ 1 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Larin, Kavin | 3.3 | $ 275 | $ 908 | $ 908 | $ 1 | $ 1 |
| 83381C-1 | Lehman - Claims CMS | Associate | Bixler, Holden | 1.8 | $ 325 | $ 585 | $ 585 | | |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Kurdziel, Eric | 11.8 | $ 325 | $ 3,835 | $ 3,835 | $ 1 | $ 1 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Zeiss, Mark R | 45.5 | $ 350 | $ 15,925 | $ 15,925 | $ 2 | $ 2 |
| 83381C-1 | Lehman - Claims CMS | Director | Strohl, Jamie | 83.1 | $ 375 | $ 31,163 | $ 31,163 | | |
| 83381C-1 | Lehman - Claims CMS | Analyst | Niemerg, Richard T. | 216.9 | $ 275 | $ 59,648 | $ 59,648 | | |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Christians, Teresa P. | 190.3 | $ 300 | $ 57,090 | $ 57,090 | $ 10,025 | $ 10,025 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Esposito, Robert P. | 113.1 | $ 275 | $ 31,103 | $ 31,103 | $ 10,169 | $ 10,169 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Kohlhaas, Eva Krisztina | 58.0 | $ 300 | $ 17,400 | $ 17,400 | | |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Johnston, Elizabeth | 61.4 | $ 300 | $ 18,420 | $ 18,420 | $ 1 | $ 1 |
| 83381C-1 | Lehman - Claims CMS | Analyst | Johnston, Elizabeth | 79.1 | $ 275 | $ 21,753 | $ 21,753 | | |
| **83381C-1** | **Lehman - Claims CMS** | | | **1,481.9** | | **$ 568,993** | **$ 568,993** | **$ 34,968** | **$ 34,968** |
| 83381D | Lehman - Real Estate | Manager I | Benoit, Amber E. | 31.0 | $ 425 | $ 13,175 | $ 13,175 | | |
| 83381D | Lehman - Real Estate | Associate | Schmidt, Rachel | 263.9 | $ 300 | $ 79,170 | $ 79,170 | | |
| 83381D | Lehman - Real Estate | Managing Director | Pietroforte, Gerald | 416.5 | $ 650 | $ 270,725 | $ 270,725 | $ 17,900 | $ 17,900 |
| 83381D | Lehman - Real Estate | Senior Director | Chastain, Gregory | 318.0 | $ 500 | $ 158,995 | $ 158,995 | $ 664 | $ 664 |
| 83381D | Lehman - Real Estate | Associate | Kelley, Matthew | 26.3 | $ 300 | $ 7,890 | $ 7,890 | $ 33 | $ 33 |
| 83381D | Lehman - Real Estate | Associate | Doolittle, Matthew | 187.1 | $ 300 | $ 56,124 | $ 56,124 | | |
| 83381D | Lehman - Real Estate | Associate | Briones Jr., Luis | 244.5 | $ 300 | $ 73,350 | $ 73,350 | $ 24,398 | $ 24,398 |
| 83381D | Lehman - Real Estate | Managing Director | Fitts, Jeffrey | 468.0 | $ 650 | $ 304,200 | $ 304,200 | $ 984 | $ 984 |
| 83381D | Lehman - Real Estate | Manager I | Markowitz, Seth I. | 261.5 | $ 325 | $ 84,988 | $ 84,988 | $ 931 | $ 931 |
| 83381D | Lehman - Real Estate | Manager I | Gallego, Gilbert | 300.0 | $ 425 | $ 127,500 | $ 127,500 | $ 37 | $ 37 |
| **83381D** | **Lehman - Real Estate** | | | **2,516.8** | | **$ 1,176,117** | **$ 1,176,117** | **$ 45,019** | **$ 45,019** |
| 83381E | Lehman - Intl Op Co's RS | Managing Director | Ehrmann, Daniel | 545.0 | $ 725 | $ 395,125 | $ 395,125 | $ 531 | $ 531 |
| 83381E | Lehman - Intl Op Co's RS | Associate | Teets, Brian | 381.8 | $ 425 | $ 162,244 | $ 162,244 | $ 611 | $ 611 |
| 83381E | Lehman - Intl Op Co's RS | Analyst | Walsh, Ryan D. | 54.5 | $ 250 | $ 13,625 | $ 13,625 | $ 13,737 | $ 13,737 |
| 83381E | Lehman - Intl Op Co's RS | Senior Director | Cash, Debra | 45.0 | $ 600 | $ 27,000 | $ 27,000 | $ 6 | $ 6 |
| 83381E | Lehman - Intl Op Co's RS | Director | McCarthy Sr., Jack | 60.5 | $ 500 | $ 30,250 | $ 30,250 | $ 4,449 | $ 4,449 |
| 83381E | Lehman - Intl Op Co's RS | Managing Director | Jones, Tom | 226.3 | $ 700 | $ 158,375 | $ 158,375 | $ 20,834 | $ 20,834 |
| **83381E** | **Lehman - Intl Op Co's RS** | | | **1,313.0** | | **$ 786,619** | **$ 786,619** | **$ 40,167** | **$ 40,167** |
| 83381E-1 | Lehman - Intl Op Co's CF | Managing Director | Varughese, George | 93.2 | $ 750 | $ 69,900 | $ 69,900 | $ 31 | $ 31 |
| 83381E-1 | Lehman - Intl Op Co's CF | Senior Director | Batra, Vin | 210.2 | $ 575 | $ 120,865 | $ 120,865 | $ 11,316 | $ 11,316 |
| 83381E-1 | Lehman - Intl Op Co's CF | Associate | Sutiratana, Eddie | 130.8 | $ 425 | $ 55,590 | $ 55,590 | $ 17 | $ 17 |
| 83381E-1 | Lehman - Intl Op Co's CF | Analyst | So, Nina K. | 35.7 | $ 275 | $ 9,820 | $ 9,820 | $ 170 | $ 170 |
| **83381E-1** | **Lehman - Intl Op Co's CF** | | | **469.9** | | **$ 256,175** | **$ 256,175** | **$ 11,534** | **$ 11,534** |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Senior Associate | Radley, Catherine | 344.5 | $ 325 | $ 111,963 | $ 144,845 | | $ 1,202 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Director | Dillenseger, Thomas | 263.0 | $ 400 | $ 105,200 | $ 136,096 | | $ 15,735 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Director | Sanchez, Paul | 204.0 | $ 475 | $ 96,900 | $ 125,359 | | $ 8,064 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Director | Beattie, Keith | 297.8 | $ 400 | $ 119,120 | $ 154,104 | | $ 167 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Director | Gillett, Mark | 178.5 | $ 475 | $ 84,788 | $ 109,689 | | $ 114 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Managing Director | Bianchi, Adriano | 42.0 | $ 600 | $ 25,200 | $ 32,601 | | $ 3,595 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Analyst | Cozza, Amanda | 60.0 | $ 200 | $ 12,000 | $ 15,524 | | |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Director | Polley, Cay-Norbert | 53.0 | $ 400 | $ 21,200 | $ 27,426 | | |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Director | Osborne, Christopher | 106.8 | $ 400 | $ 42,700 | $ 55,241 | $ 596 | $ 596 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Senior Director | Ghiringhelli, Marco | 131.0 | $ 475 | $ 62,225 | $ 80,500 | | |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Director | Thoma, Charles | 325.0 | $ 400 | $ 130,000 | $ 168,180 | $ 2,957 | $ 2,957 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Senior Associate | Perrot, Luc | 294.5 | $ 325 | $ 95,713 | $ 123,822 | | $ 4,648 |

| Project | | AM Title | Employee(T) | Hours | Rate | | Fees by Currency | | Fees $USD | | Expense by Currency | Expense $USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Managing Director | Cairns, Ann | 325.0 | € | 650 | € | 211,250 | $ | 273,292 | blended currencies | $ 155 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Senior Director | Hamann, Axel | 201.0 | € | 475 | € | 95,475 | $ | 123,515 | blended currencies | $ 5,317 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Director | Barton, Daniel | 9.0 | € | 400 | € | 3,600 | $ | 4,657 | blended currencies | $ |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Director | Muhammed, Fauza | 96.0 | € | 275 | € | 26,400 | $ | 34,153 | blended currencies | $ 6,168 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Associate | Morgan, David | 212.5 | € | 400 | € | 85,000 | $ | 109,964 | blended currencies | $ 13,687 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Director | Keen, John | 277.5 | € | 400 | € | 110,980 | $ | 143,574 | blended currencies | $ 335 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Managing Director | Van Dorssen, Aljosja | 86.0 | € | 550 | € | 47,300 | $ | 61,192 | blended currencies | $ |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Analyst | Ravizza, Carlo | 160.0 | € | 200 | € | 32,000 | $ | 41,398 | blended currencies | $ 1,276 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | N/A | Miscellaneous | | | | | | | | blended currencies | $ 64,017 |
| | | | | 3,667.0 | | | € | 1,519,013 | $ | 1,965,131 | | $ 64,017 |
| 83381E-3 | Lehman - Int'l Op Co's INDIA | Managing Director | Krishnan, Sankar | 21.7 | € | 650 | € | 14,105 | $ | 18,247 | INR | 162,943 $ 3,495 |
| 83381E-3 | Lehman - Int'l Op Co's INDIA | Director | Roy, Sumit Singh | 7.4 | € | 210 | € | 1,554 | $ | 1,554 | INR | |
| | | | | 29.1 | | | € | 15,659 | $ | 19,801 | | 162,943 $ 3,495 |
| 83381F | Lehman - Data Preservation | Managing Director | Lakhani, Al | 323.6 | $ | 700 | $ | 226,520 | $ | 226,520 | | 312 $ 312 |
| 83381F | Lehman - Data Preservation | Senior Associate | Evans, Craig | 331.5 | $ | 375 | $ | 124,313 | $ | 124,313 | | 28,085 $ 28,085 |
| 83381F | Lehman - Data Preservation | Senior Associate | DeCraen, John | 175.0 | $ | 375 | $ | 65,625 | $ | 65,625 | | 276 $ 276 |
| 83381F | Lehman - Data Preservation | Senior Director | Alvizu, Anthony | 9.5 | $ | 550 | $ | 5,225 | $ | 5,225 | | |
| 83381F | Lehman - Data Preservation | Director | Langenkamp, Tyler | 262.1 | $ | 500 | $ | 131,050 | $ | 131,050 | | 21,445 $ 21,445 |
| 83381F | Lehman - Data Preservation | Senior Associate | Scheffrahn, Jonathan | 146.5 | $ | 375 | $ | 54,938 | $ | 54,938 | | 152 $ 152 |
| 83381F | Lehman - Data Preservation | Senior Associate | Badger, Dara | 189.3 | $ | 375 | $ | 70,988 | $ | 70,988 | | 201 $ 201 |
| 83381F | Lehman - Data Preservation | Manager I | Shepard, Joshua | 229.3 | $ | 425 | $ | 97,453 | $ | 97,453 | | 1,125 $ 1,125 |
| 83381F | Lehman - Data Preservation | Associate | Sjostrom, Holly | 6.5 | $ | 350 | $ | 2,275 | $ | 2,275 | | |
| 83381F | Lehman - Data Preservation | Manager I | Lee, Steven | 301.2 | $ | 425 | $ | 128,010 | $ | 128,010 | | 1,898 $ 1,898 |
| 83381F | Lehman - Data Preservation | Associate | Boudouris, Bradley | 42.5 | $ | 350 | $ | 14,875 | $ | 14,875 | | |
| 83381F | Lehman - Data Preservation | Senior Associate | Patel, Dipesh | 196.4 | $ | 375 | $ | 73,650 | $ | 73,650 | | 1,135 $ 1,135 |
| 83381F | Lehman - Data Preservation | Senior Director | Rheder, Brett | 317.6 | $ | 500 | $ | 158,790 | $ | 158,790 | | 10,760 $ 10,760 |
| 83381F | Lehman - Data Preservation | Senior Director | DeMartino, Donna M | 126.9 | $ | 550 | $ | 69,795 | $ | 69,795 | | |
| 83381F | Lehman - Data Preservation | N/A | Miscellaneous | | | | | | | | | 44,255 $ 44,255 |
| | | | | 2,657.9 | | | $ | 1,223,505 | $ | 1,223,505 | | 109,644 $ 109,644 |
| 83381G | Lehman - Derivatives | Managing Director | Lambert, Douglas J. | 156.5 | $ | 700 | $ | 109,550 | $ | 109,550 | | 57 $ 57 |
| 83381G | Lehman - Derivatives | Managing Director | Winter, Martin E. | 503.0 | $ | 725 | $ | 364,675 | $ | 364,675 | | 3,665 $ 3,665 |
| 83381G | Lehman - Derivatives | Analyst | Olson, Reilly | 315.0 | $ | 250 | $ | 78,750 | $ | 78,750 | | 353 $ 353 |
| 83381G | Lehman - Derivatives | Managing Director | Briggs, Peter A. | 310.0 | $ | 650 | $ | 201,500 | $ | 260,679 | Multiple Currency | 6,947 $ 6,947 |
| 83381G | Lehman - Derivatives | Managing Director | Walsh, David G. | 341.5 | $ | 700 | $ | 239,050 | $ | 239,050 | | 26 $ 26 |
| 83381G | Lehman - Derivatives | Director | Finch, Charles | 233.3 | $ | 650 | $ | 151,613 | $ | 151,613 | | 17,053 $ 17,053 |
| 83381G | Lehman - Derivatives | Director | Smith, Kenton Paul | 318.9 | $ | 450 | $ | 143,496 | $ | 143,496 | | 21,386 $ 21,386 |
| 83381G | Lehman - Derivatives | Senior Director | Cash, Debra | 295.0 | $ | 600 | $ | 177,000 | $ | 177,000 | | 16,300 $ 16,300 |
| 83381G | Lehman - Derivatives | Manager II | Richmond, Aaliyah | 297.5 | $ | 400 | $ | 119,000 | $ | 119,000 | | 1,592 $ 1,592 |
| 83381G | Lehman - Derivatives | Director | Kim, Patrick | 410.9 | $ | 450 | $ | 184,905 | $ | 184,905 | | 1,478 $ 1,478 |
| 83381G | Lehman - Derivatives | Manager I | Velazquez, Jose | 228.0 | $ | 400 | $ | 91,200 | $ | 91,200 | | 151 $ 151 |
| 83381G | Lehman - Derivatives | N/A | Miscellaneous | | | | | | | | | 304 $ 304 |
| | | | | 2,758.0 | | | $ | 1,420,189 | $ | 1,420,189 | | 62,338 $ 62,338 |
| 83381H | Lehman - Loans | Managing Director | Baldasare, Thomas W. | 246.5 | $ | 700 | $ | 172,550 | $ | 172,550 | | 10,164 $ 10,164 |
| 83381H | Lehman - Loans | Managing Director | McCarthy Jr., Jack | 456.0 | $ | 750 | $ | 342,000 | $ | 342,000 | | 160 $ 160 |
| 83381H | Lehman - Loans | Managing Director | McIntosh, Douglas R | 130.3 | $ | 675 | $ | 87,919 | $ | 87,919 | | 1,674 $ 1,674 |
| 83381H | Lehman - Loans | Director | MacKenzie, Melanie | 50.0 | $ | 450 | $ | 22,500 | $ | 22,500 | | |
| 83381H | Lehman - Loans | Senior Associate | Cohen, Jason | 359.0 | $ | 450 | $ | 161,550 | $ | 161,550 | | 2,563 $ 2,563 |
| 83381H | Lehman - Loans | Associate | Cole, Michael | 3.0 | $ | 700 | $ | 2,100 | $ | 2,100 | | |
| 83381H | Lehman - Loans | Senior Director | Hutchens, Al | 55.8 | $ | 575 | $ | 32,085 | $ | 32,085 | | |
| 83381H | Lehman - Loans | Manager I | Karl, Kevin | 89.0 | $ | 375 | $ | 32,775 | $ | 32,775 | | 81 $ 81 |
| 83381H | Lehman - Loans | Senior Associate | Lee, Alex | 8.0 | $ | 325 | $ | 2,600 | $ | 2,600 | | |
| 83381H | Lehman - Loans | Director | McCarthy Sr., Jack | 137.5 | $ | 500 | $ | 68,750 | $ | 68,750 | | 13,744 $ 13,744 |
| | | | | 1,372.0 | | | $ | 793,825 | $ | 853,004 | | 62,338 $ 19,087 |
| 83381J | Lehman - Private Equity | Managing Director | Kruse, Philip | 297.0 | $ | 700 | $ | 207,900 | $ | 207,900 | | 11 $ 11 |
| 83381J | Lehman - Private Equity | Senior Director | Sheridan, Lauren | 223.4 | $ | 550 | $ | 122,870 | $ | 122,870 | | 1,267 $ 1,267 |
| 83381J | Lehman - Private Equity | Director | Barratt, James | 110.5 | $ | 700 | $ | 77,350 | $ | 77,350 | | 7,316 $ 7,316 |
| 83381J | Lehman - Private Equity | Senior Associate | Cheng, Loran | 216.0 | $ | 375 | $ | 81,000 | $ | 81,000 | | 43 $ 43 |
| 83381J | Lehman - Private Equity | Associate | Esterov, Rina | 57.3 | $ | 350 | $ | 20,055 | $ | 20,055 | | 14 $ 14 |
| 83381J | Lehman - Private Equity | Manager I | Christian, Ingrid | 106.6 | $ | 400 | $ | 42,640 | $ | 42,640 | | 1,969 $ 1,969 |
| 83381J | Lehman - Private Equity | Senior Associate | Bardhi, Ganimet | 224.3 | $ | 375 | $ | 84,094 | $ | 84,094 | | 202 $ 202 |
| 83381J | Lehman - Private Equity | Senior Associate | Haggins, Jason | 43.3 | $ | 375 | $ | 16,238 | $ | 16,238 | | 2,708 $ 2,708 |
| 83381J | Lehman - Private Equity | Director | Martinez, Lizette | 52.0 | $ | 500 | $ | 26,000 | $ | 26,000 | | 2,279 $ 2,279 |
| 83381J | Lehman - Private Equity | Managing Director | Oustaniol, Xavier | 205.7 | $ | 700 | $ | 143,990 | $ | 143,990 | | 11,758 $ 11,758 |
| 83381J | Lehman - Forensic Analysis | Manager I | Velazquez, Jose | 25.5 | $ | 400 | $ | 10,200 | $ | 10,200 | | 22 $ 22 |
| | | | | 1,561.6 | | | $ | 832,336 | $ | 832,336 | | 27,591 $ 27,591 |
| 83381J | Lehman - Forensic Analysis | Associate | Canhoto, Lucas Barcelini | 110.0 | $ | 250 | $ | 27,500 | $ | 27,500 | BRL | 272 $ 122 |
| 83381K | Lehman - Brazil | Analyst | Formiga, Helena Pini | 295.0 | $ | 175 | $ | 51,625 | $ | 51,625 | BRL | 2,190 $ 1,029 |
| 83381K | Lehman - Brazil | Senior Director | Carvalho, Fabio | 315.3 | $ | 450 | $ | 141,885 | $ | 141,885 | BRL | 9,378 $ 4,357 |
| 83381K | Lehman - Brazil | Analyst | Vale, Gustavo Abreu do | 249.0 | $ | 100 | $ | 24,900 | $ | 24,900 | BRL | |
| | | | | 969.3 | | | $ | 245,910 | $ | 245,910 | | 11,840 $ 5,509 |
| | | | | 34,130.0 | | | | | $ | 18,048,559 | | $ 715,395 |

Alvarez & Marsal
Lehman: Fees and Expenses
November 2, 2008 thru November 30, 2008

| Project | Project | AM Title | Employee[1] | Hours | Rate | Fees by Currency | Fees $USD | Expense by Currency | Expense $USD |
|---|---|---|---|---|---|---|---|---|---|
| 83381 | Overall Administration | | | | | $ | $ | $ | $ |
| 83381 | Overall Administration | CEO | Marsal, Bryan P. | 184.0 | 850 | 156,400 | 156,400 | 831 | 831 |
| 83381 | Overall Administration | Managing Director | Javdan, David | 41.5 | 700 | 29,050 | 29,050 | 6 | 6 |
| 83381 | Overall Administration | Contractor | Sell, Jeff | | | | | 29,700 | 29,700 |
| **83381** | **Overall Administration** | | | **225.5** | | **185,450** | **185,450** | **30,537** | **30,537** |
| 83381A | Lehman - Legacy RS | Managing Director | Cohn, Steven J. | 177.0 | 725 | 128,325 | 128,325 | 208 | 208 |
| 83381A | Lehman - Legacy RS | Managing Director | Coles, David J. | 176.0 | 750 | 132,000 | 132,000 | 131 | 131 |
| 83381A | Lehman - Legacy RS | Managing Director | Cheston, Peter | 82.0 | 700 | 57,400 | 57,400 | 163 | 163 |
| 83381A | Lehman - Legacy RS | Senior Associate | Thung, Andrew | 251.5 | 450 | 113,175 | 113,175 | 797 | 797 |
| 83381A | Lehman - Legacy RS | Director | Parekh, Deep | 18.0 | 550 | 9,900 | 9,900 | 14 | 14 |
| 83381A | Lehman - Legacy RS | Senior Director | Goldsmith, Brad | 189.5 | 450 | 85,275 | 85,275 | 286 | 286 |
| 83381A | Lehman - Legacy RS | Director | Leto, Michael S. | 241.8 | 550 | 132,963 | 132,963 | 1,197 | 1,197 |
| 83381A | Lehman - Legacy RS | Senior Associate | Kelly, Christopher P. | 224.0 | 450 | 100,800 | 100,800 | 2,486 | 2,486 |
| 83381A | Lehman - Legacy TAG | Manager | Chomat, Robert | 16.0 | 450 | 7,200 | 7,200 | | |
| 83381A | Lehman - Legacy TAG | Senior Associate | Kassab, Sara | 16.0 | 425 | 6,800 | 6,800 | | |
| 83381A | Lehman - Legacy TAG | Managing Director | Fox, William J. | 230.0 | 725 | 166,750 | 166,750 | 1,002 | 1,002 |
| 83381A | Lehman - Legacy RS | Director | Stiklorius, Jonas | 224.0 | 575 | 128,800 | 128,800 | 417 | 417 |
| **83381A** | **Lehman - Legacy RS** | | | **1,845.8** | | **1,069,388** | **1,069,388** | **6,700** | **6,700** |
| 83381A-1 | Lehman - Legacy FIAS | Senior Associate | Kaiser, Wike | 151.8 | 350 | 53,130 | 53,130 | 7,268 | 7,268 |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Golden, Samuel P. | 86.8 | 700 | 60,725 | 60,725 | 5,823 | 5,823 |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Rives, James B. | 15.0 | 550 | 8,250 | 8,250 | 1,980 | 1,980 |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Martin, Michael | 119.5 | 550 | 65,725 | 65,725 | 1,587 | 1,587 |
| 83381A-1 | Lehman - Legacy FIAS | Director | Rose, Jeffery O. | | 550 | | | 119 | 119 |
| 83381A-1 | Lehman - Legacy FIAS | Manager I | Resler, Sherry | | 400 | | | 43 | 43 |
| 83381A-1 | Lehman - Legacy FIAS | Senior Director | Reinhardt, William | 229.0 | 500 | 114,500 | 114,500 | 1,539 | 1,539 |
| 83381A-1 | Lehman - Legacy FIAS | Director | Huttenberger, Layne F. | 177.8 | 450 | 79,988 | 79,988 | 6,246 | 6,246 |
| 83381A-1 | Lehman - Legacy FIAS | Manager I | White, Devin A. | 141.0 | 400 | 56,400 | 56,400 | 9,877 | 9,877 |
| 83381A-1 | Lehman - Legacy FIAS | Senior Director | Carnovali, Michael A. | 143.9 | 500 | 71,950 | 71,950 | 243 | 243 |
| 83381A-1 | Lehman - Legacy FIAS | Director | Meier, Gary | 95.5 | 450 | 42,975 | 42,975 | 141 | 141 |
| 83381A-1 | Lehman - Legacy FIAS | Director | Skala, David | 120.8 | 450 | 54,338 | 54,338 | 403 | 403 |
| 83381A-1 | Lehman - Legacy FIAS | Analyst | Burke, Colin | 2.5 | 175 | 438 | 438 | | |
| 83381A-1 | Lehman - Legacy FIAS | Senior Director | Daniels, George | 36.0 | 500 | 18,000 | 18,000 | | |
| 83381A-1 | Lehman - Legacy FIAS | Director | Trojan, Lois | 31.0 | 450 | 13,950 | 13,950 | 1,435 | 1,435 |
| **83381A-1** | **Lehman - Legacy FIAS** | | | **1,350.5** | | **640,368** | **640,368** | **36,717** | **36,717** |
| 83381A-2 | Lehman - Legacy Tax Intl | Managing Director | Hoffman, Stephen A. | 159.8 | 770 | 123,046 | 123,046 | | |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Director | Torres, Rosann | 6.4 | 535 | 3,424 | 3,424 | | |
| 83381A-2 | Lehman - Legacy Tax Intl | Managing Director | Koutouras, Matthew John | 35.0 | 770 | 26,950 | 26,950 | 1,882 | 1,882 |
| 83381A-2 | Lehman - Legacy Tax Intl | Director | Liguori, Albert | 9.0 | 770 | 6,930 | 6,930 | 6 | 6 |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Associate | Berryman, Shannon | 5.0 | 435 | 2,175 | 2,175 | | |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Associate | Gadelha, Fabio | 15.0 | 435 | 6,525 | 6,525 | | |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Director | Ling, Bill | 90.1 | 650 | 58,565 | 58,565 | 7 | 7 |
| **83381A-2** | **Lehman - Legacy Tax Intl** | | | **320.3** | | **227,615** | **227,615** | **1,895** | **1,895** |
| 83381A-3 | Lehman - Legacy Tax SALT | Director | Mitra, Sumit | 12.7 | 535 | 6,795 | 6,795 | | |
| 83381A-3 | Lehman - Legacy Tax SALT | Sr. Director | Roveto III, Donald | 43.8 | 650 | 28,470 | 28,470 | 2,701 | 2,701 |
| 83381A-3 | Lehman - Legacy Tax SALT | Associate | Haitas, Matthew | 46.0 | 315 | 14,490 | 14,490 | | |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Lippman, Michael | 180.0 | 770 | 138,600 | 138,600 | 201 | 201 |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Leonard, Harry P. | 95.0 | 770 | 73,150 | 73,150 | 104 | 104 |
| **83381A-3** | **Lehman - Legacy Tax SALT** | | | **377.5** | | **261,505** | **261,505** | **3,006** | **3,006** |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Director | Spittell, Mark | 45.5 | 600 | 27,300 | 27,300 | 4,537 | 4,537 |
| 83381A-4 | Lehman - Legacy Tax CAB | Managing Director | Cumberland, Brian | 28.0 | 725 | 20,300 | 20,300 | | |
| 83381A-4 | Lehman - Legacy Tax CAB | Director | Haas, Lori | 4.8 | 480 | 2,280 | 2,280 | | |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Associate | Hearne, Allison | 4.8 | 360 | 1,710 | 1,710 | | |
| 83381A-4 | Lehman - Legacy Tax CAB | Associate | Griffin, Garrett | 104.4 | 260 | 27,144 | 27,144 | 4,306 | 4,306 |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Director | Miller, Lindsey M. | 54.3 | 600 | 32,598 | 32,598 | | |
| 83381A-4 | Lehman - Legacy Tax CAB | Associate | Richardson, Tyler | 61.3 | 260 | 15,925 | 15,925 | 3,006 | 3,006 |
| **83381A-4** | **Lehman - Legacy Tax CAB** | | | **303.0** | | **127,257** | **127,257** | **11,849** | **11,849** |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Borman, Stephen P. | 54.7 | 770 | 42,119 | 42,119 | | |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Menendez, Sean | 13.9 | 770 | 10,703 | 10,703 | 1,645 | 1,645 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Walker, Frank | 6.5 | 770 | 5,005 | 5,005 | | |
| 83381A-5 | Lehman - Legacy Tax Federal | Consultant | SCW Consulting, LLC | | | | | 1,540 | 1,540 |
| 83381A-5 | Lehman - Legacy Tax Federal | Senior Director | Ling, Bill | 0.5 | 650 | 325 | 325 | | |
| 83381A-5 | Lehman - Legacy Tax Federal | Director | DeYoung, Stephanie | 55.0 | 535 | 29,425 | 29,425 | 4,839 | 4,839 |
| **83381A-5** | **Lehman - Legacy Tax Federal** | | | **130.6** | | **87,577** | **87,577** | **8,024** | **8,024** |
| 83381A-6 | Lehman - Legacy Tax-TAG | Managing Director | Byrne, Lauren | 33.4 | 770 | 25,718 | 25,718 | 89 | 89 |
| 83381A-6 | Lehman - Legacy Tax-TAG | Senior Director | Sherman, Richard | 12.0 | 650 | 7,800 | 7,800 | | |
| **83381A-6** | **Lehman - Legacy Tax-TAG** | | | **45.4** | | **33,518** | **33,518** | **89** | **89** |
| 83381AHD | Lehman - Intl Op Co's HK DAF | Managing Director | Poole, Neill | 206.4 | 725 | 149,640 | 149,640 | 2,265 | 2,265 |
| 83381AHD | Lehman - Intl Op Co's HK DAF | Director | Weerasekera, Aruni Amali | 209.8 | 575 | 120,635 | 120,635 | 2,286 | 2,286 |
| 83381AHD | Lehman - Intl Op Co's HK DAF | Sr. Manager | Lai, Johnathan | 166.5 | 555 | 92,408 | 92,408 | 5,966 | 5,966 |
| 83381AHD | Lehman - Intl Op Co's HK DAF | Sr. Manager | Tan, Ian William Kwun Beng | 161.5 | 555 | 89,605 | 89,605 | 927 | 927 |
| 83381AHD | Lehman - Intl Op Co's HK DAF | | Miscellaneous | | | | | 17,929 | 17,929 |
| **83381AHD** | **Lehman - Intl Op Co's HK DAF** | | | **744.2** | | **452,287** | **452,287** | **29,373** | **29,373** |
| 83381AHR | Lehman - Intl Op Co's RS/BC | Managing Director | Maund, David Giles | 222.1 | 725 | 161,023 | 161,023 | 11,116 | 11,116 |
| 83381AHR | Lehman - Intl Op Co's RS/BC | Manager I | Chua, Paul Christian G | 211.0 | 470 | 99,170 | 99,170 | 3,183 | 3,183 |
| 83381AHR | Lehman - Intl Op Co's RS/BC | Sr. Manager | Oxley, Lauren | 8.0 | 555 | 4,440 | 4,440 | 5 | 5 |
| 83381AHR | Lehman - Intl Op Co's RS/BC | Sr. Manager | Wong, Victor | 37.0 | 555 | 20,535 | 20,535 | | |
| 83381AHR | Lehman - Intl Op Co's RS/BC | N/A | Miscellaneous | | | | | 11,962 | 11,962 |

| Project | Project | AM Title | Employee(T) | Hours | Rate | Fees by Currency | Fees $USD | Expense by Currency | Expense $USD |
|---|---|---|---|---|---|---|---|---|---|
| 83381AHR | Lehman - Intl Op Co's RS/BC | Managing Director | Winspear, Stewart | 478.1 | $ 725 | $ 285,168 | $ 285,168 | $ 26,266 | $ 26,266 |
| 83381ASH | Lehman - Intl Op Co's RS/BC SHANGHAI | Senior Director | Zhang, Kevin | 162.0 | $ 290 | $ 46,980 | $ 46,980 | $ 2,821 | $ 2,821 |
| 83381ASH | Lehman - Intl Op Co's RS/BC SHANGHAI | Analyst | Zhang, Kevin | 162.0 | $ 290 | $ 46,980 | $ 46,980 | $ 2,821 | $ 2,821 |
| 83381ASH | Lehman - Intl Op Co's RS/BC SHANGHAI | N/A | Miscellaneous | | | $ - | $ - | $ 4,587 | $ 4,587 |
| | | | | 350.5 | $ - | $ 183,643 | $ 183,643 | $ 11,434 | $ 11,434 |
| 83381B | Lehman - Winddown RS | Managing Director | Fogarty, James P. | 196.0 | $ 750 | $ 147,000 | $ 147,000 | $ 846 | $ 846 |
| 83381B | Lehman - Winddown RS | Senior Director | Gordon, William B. | 225.0 | $ 600 | $ 135,000 | $ 135,000 | $ 707 | $ 707 |
| 83381B | Lehman - Winddown RS | Associate | Schwarz, Jamie | 181.5 | $ 425 | $ 77,138 | $ 77,138 | $ 320 | $ 320 |
| 83381B | Lehman - Winddown RS | Senior Associate | Korycki, Mary | 219.0 | $ 450 | $ 98,550 | $ 98,550 | $ 265 | $ 265 |
| 83381B | Lehman - Winddown RS | Senior Associate | Lal, Arjun | 171.5 | $ 450 | $ 77,175 | $ 77,175 | $ 29 | $ 29 |
| 83381B | Lehman - Winddown RS | Managing Director | Hersham, Robert | 231.5 | $ 700 | $ 162,050 | $ 162,050 | $ 99 | $ 99 |
| 83381B | Lehman - Winddown RS | Analyst | Berman, Yael | 68.5 | $ 250 | $ 17,125 | $ 17,125 | $ - | $ - |
| 83381B | | | | 1,293.0 | | $ 714,038 | $ 714,038 | $ 2,266 | $ 2,266 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Jain, Rajeev | 189.0 | $ 550 | $ 103,950 | $ 103,950 | $ 21,221 | $ 21,221 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Hunt, J. Ronald | 4.0 | $ 550 | $ 2,200 | $ 2,200 | $ 566 | $ 566 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Thathappa, Thiru | 185.0 | $ 425 | $ 78,625 | $ 78,625 | $ 339 | $ 339 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Ross, Jason | 108.0 | $ 425 | $ 45,900 | $ 45,900 | $ - | $ - |
| 83381B-1 | Lehman - Winddown BC | Manager I | Sudhan, Madhu | 180.0 | $ 375 | $ 67,500 | $ 67,500 | $ 269 | $ 269 |
| 83381B-1 | Lehman - Winddown BC | Manager I | Shanahan, Michael | 180.0 | $ 375 | $ 67,500 | $ 67,500 | $ 35 | $ 35 |
| 83381B-1 | Lehman - Winddown BC | Consultant II | Ierubino, Brian A. | 200.0 | $ 275 | $ 55,000 | $ 55,000 | $ 200 | $ 200 |
| 83381B-1 | Lehman - Winddown BC | Director II | Vantilpalli, Ashok | 177.0 | $ 500 | $ 88,500 | $ 88,500 | $ 782 | $ 782 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Ierubino, Matthew | 84.0 | $ 425 | $ 35,700 | $ 35,700 | $ 1,041 | $ 1,041 |
| 83381B-1 | Lehman - Winddown BC | Consultant I | Krasner, Laura | 192.0 | $ 250 | $ 48,000 | $ 48,000 | $ 791 | $ 791 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Matteson, Fred | 94.0 | $ 550 | $ 51,700 | $ 51,700 | $ 17,082 | $ 17,082 |
| 83381B-1 | Lehman - Winddown BC | Managing Director | Donaldson, Jeffrey | 182.0 | $ 650 | $ 118,300 | $ 118,300 | $ 568 | $ 568 |
| 83381B-1 | Lehman - Winddown BC | Director II | Xu, Simon Weixiong | 166.0 | $ 500 | $ 93,000 | $ 93,000 | $ 1,184 | $ 1,184 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Thomas, Stephen | 182.0 | $ 550 | $ 100,100 | $ 100,100 | $ 32,926 | $ 32,926 |
| 83381B-1 | Lehman - Winddown BC | Director II | Kenny, Erin | | | $ - | $ - | $ 5,074 | $ 5,074 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Guardiola, Conrad | 170.0 | $ 550 | $ 93,500 | $ 93,500 | $ 10,206 | $ 10,206 |
| 83381B-1 | Lehman - Winddown BC | N/A | Miscellaneous | | | $ - | $ - | $ 60 | $ 60 |
| | | | | 2,313.0 | | $ 1,049,475 | $ 1,049,475 | $ 92,345 | $ 92,345 |
| 83381B-3 | Lehman - Winddown TAMS | Managing Director | Hendrickson, Charlie | 137.0 | $ 600 | $ 82,200 | $ 82,200 | $ 7,425 | $ 7,425 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Director | Kotarba, Steven | 72.5 | $ 475 | $ 34,438 | $ 34,438 | $ 8,430 | $ 8,430 |
| 83381B-3 | Lehman - Winddown TAMS | Consultant II | Slocum, Jenifer | 166.0 | $ 500 | $ 83,000 | $ 83,000 | $ 2 | $ 2 |
| 83381B-3 | Lehman - Winddown TAMS | Consultant II | Bixler, Holden | 4.0 | $ 325 | $ 1,300 | $ 1,300 | $ 23 | $ 23 |
| 83381B-3 | Lehman - Winddown TAMS | Director | Stemmle, Carol | 161.0 | $ 400 | $ 64,400 | $ 64,400 | $ 21 | $ 21 |
| 83381B-3 | Lehman - Winddown TAMS | Consultant II | Kurdtziel, Eric | 112.4 | $ 350 | $ 39,340 | $ 39,340 | $ 45 | $ 45 |
| 83381B-3 | Lehman - Winddown TAMS | Director | Zeiss, Mark R. | 128.0 | $ 300 | $ 38,400 | $ 38,400 | $ - | $ - |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Paroulek, Aaron | 62.5 | $ 375 | $ 23,438 | $ 23,438 | $ 4,814 | $ 4,814 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Hoaglan, Treena | 96.2 | $ 275 | $ 26,455 | $ 26,455 | $ 1,906 | $ 1,906 |
| 83381B-3 | Lehman - Winddown TAMS | Director | Yeager, Paul A. | 84.8 | $ 300 | $ 25,440 | $ 25,440 | $ 1,834 | $ 1,834 |
| 83381B-3 | Lehman - Winddown TAMS | Consultant I | Niemerg, Richard T. | 33.2 | $ 275 | $ 9,130 | $ 9,130 | $ 53 | $ 53 |
| 83381B-3 | Lehman - Winddown TAMS | Consultant I | Christians, Teresa A | 14.8 | $ 300 | $ 4,440 | $ 4,440 | $ 27 | $ 27 |
| 83381B-3 | Lehman - Winddown TAMS | Consultant I | Esposito, Robert P. | 117.0 | $ 300 | $ 35,100 | $ 35,100 | $ 47 | $ 47 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Associate | Gatza, Luke | 162.0 | $ 400 | $ 70,800 | $ 70,800 | $ 5,945 | $ 5,945 |
| 83381B-3 | Lehman - Winddown TAMS | Consultant I | Kohlhaas, Eva Krisztina | 32.4 | $ 275 | $ 8,910 | $ 8,910 | $ 18 | $ 18 |
| 83381B-3 | Lehman - Winddown TAMS | Analyst | Johnston, Elizabeth | 170.0 | $ 250 | $ - | $ - | $ 65 | $ 65 |
| | | | | 1,094.8 | | $ 428,425 | $ 428,425 | $ 29,307 | $ 29,307 |
| 83381C | Lehman - Claims RS | Managing Director | Suckow, John K. | 183.5 | $ 750 | $ 137,625 | $ 137,625 | $ 88 | $ 88 |
| 83381C | Lehman - Claims RS | Managing Director | Spragg, Daniel | 161.0 | $ 600 | $ 96,600 | $ 96,600 | $ 10,848 | $ 10,848 |
| 83381C | Lehman - Claims RS | Senior Director | Hoppmann, Lori | | $ 500 | $ - | $ - | $ 5 | $ 5 |
| | | | | 344.5 | | $ 234,225 | $ 234,225 | $ 10,941 | $ 10,941 |
| 83381C-1 | Lehman - Claims CMS | Managing Director | Hertzberg, Julie | 234.5 | $ 550 | $ 128,975 | $ 128,975 | $ 524 | $ 524 |
| 83381C-1 | Lehman - Claims CMS | Senior Director | Benoit, Amber E. | 49.5 | $ 425 | $ 19,800 | $ 19,800 | $ 16 | $ 16 |
| 83381C-1 | Lehman - Claims CMS | Director | Kennedy, Brett | 39.4 | $ 400 | $ 16,724 | $ 16,724 | $ 3,864 | $ 3,864 |
| 83381C-1 | Lehman - Claims CMS | Senior Director | Aulabauch, Dirk | 49.8 | $ 650 | $ 32,370 | $ 32,370 | $ - | $ - |
| 83381C-1 | Lehman - Claims CMS | Manager | Koerber, Fred | 37.0 | $ 650 | $ 24,050 | $ 24,050 | $ - | $ - |
| 83381C-1 | Lehman - Claims CMS | Managing Director | Burd, Ken | 78.0 | $ 550 | $ 38,088 | $ 38,088 | $ 10,473 | $ 10,473 |
| 83381C-1 | Lehman - Claims CMS | Associate | Briones Jr., Luis | 69.3 | $ 300 | $ 23,400 | $ 23,400 | $ - | $ - |
| 83381C-1 | Lehman - Claims CMS | Analyst | Embree, Bedsole | 45.0 | $ 200 | $ 9,000 | $ 9,000 | $ - | $ - |
| 83381C-1 | Lehman - Claims CMS | Associate | Medina, Hector | 189.3 | $ 300 | $ 56,775 | $ 56,775 | $ 15,648 | $ 15,648 |
| 83381C-1 | Lehman - Claims CMS | Director | Schmidt, Rachel | 226.5 | $ 650 | $ 147,225 | $ 147,225 | $ 6,173 | $ 6,173 |
| 83381C-1 | Lehman - Claims CMS | Managing Director | Pietroforte, Gerald | 199.5 | $ 650 | $ 129,675 | $ 129,675 | $ 120 | $ 120 |
| 83381C-1 | Lehman - Claims CMS | Analyst | Fitts, Jeffrey | 34.8 | $ 300 | $ 10,425 | $ 10,425 | $ 47 | $ 47 |
| 83381C-1 | Lehman - Claims CMS | Manager I | Beltran, Alejandro | 171.2 | $ 500 | $ 85,600 | $ 85,600 | $ 80 | $ 80 |
| 83381C-1 | Lehman - Claims CMS | Senior Director | Chastain, Gregory | 43.5 | $ 300 | $ 13,050 | $ 13,050 | $ 13 | $ 13 |
| 83381C-1 | Lehman - Claims CMS | Associate | Kelley, Matthew | 104.0 | $ 400 | $ 41,600 | $ 41,600 | $ 1,903 | $ 1,903 |
| 83381C-1 | Lehman - Claims CMS | Director | Wahl, Erik | 28.9 | $ 400 | $ 11,540 | $ 11,540 | $ 1,937 | $ 1,937 |
| 83381C-1 | Lehman - Claims CMS | Associate | Pons, Mauricio | 134.4 | $ 300 | $ 40,320 | $ 40,320 | $ 7,432 | $ 7,432 |
| 83381C-1 | Lehman - Claims CMS | Associate | Doolittle, Matthew | | $ 300 | $ - | $ - | $ - | $ - |
| 83381C-1 | Lehman - Claims CMS | Analyst | Ian, Jay | 1.4 | $ 300 | $ 420 | $ 420 | $ - | $ - |
| 83381C-1 | Lehman - Claims CMS | Manager | Bremont, Manuel | 47.0 | $ 200 | $ 9,400 | $ 9,400 | $ - | $ - |
| | | | | 864.3 | | $ 336,965 | $ 336,965 | $ 13,157 | $ 13,157 |
| 83381D | Lehman - Real Estate | Manager I | Benoit, Amber E. | | | | | | |
| 83381D | Lehman - Real Estate | Managing Director | Lockhart, Lindsay | 35.5 | $ 200 | $ 7,100 | $ 7,100 | $ 78 | $ 78 |
| 83381D | Lehman - Real Estate | Analyst | Markowitz, Seth I. | 168.0 | $ 325 | $ 54,600 | $ 54,600 | $ 61 | $ 61 |
| 83381D | Lehman - Real Estate | Manager I | Gallego, Gilbert | 198.0 | $ 425 | $ 84,150 | $ 84,150 | $ 224 | $ 224 |
| 83381D | Lehman - Real Estate | | Miscellaneous | | | $ - | $ - | $ - | $ - |
| | | | | 1,949.8 | | $ 855,311 | $ 855,311 | $ 44,840 | $ 44,840 |
| 83381E | Lehman - Intl Op Co's RS | Managing Director | Ehrmann, Daniel | 227.5 | $ 725 | $ 164,938 | $ 164,938 | $ 25,918 | $ 25,918 |

| Project | Project | AM Title | Employee(T) | Hours | Rate | Fees by Currency | | Fees $USD | Expense by Currency | Expense $USD |
|---|---|---|---|---|---|---|---|---|---|---|
| 83381E | Lehman - Int'l Op Co's RS | Associate | Teets, Brian | 175.0 | $ 425 | $ 74,375 | | $ 74,375 | $ 48 | $ 48 |
| 83381E | Lehman - Int'l Op Co's RS | Analyst | Walsh, Ryan D. | 2.0 | $ 250 | $ 500 | | $ 500 | $ 22 | $ 22 |
| 83381E | Lehman - Int'l Op Co's RS | Director | McCarthy Sr., Jack | 25.0 | $ 500 | $ 12,500 | | $ 12,500 | $ 11 | $ 11 |
| 83381E | Lehman - Int'l Op Co's RS | Managing Director | Jones, Tom | 249.1 | $ 700 | $ 168,735 | | $ 168,735 | $ 39,632 | $ 39,632 |
| **83381E** | **Lehman - Int'l Op Co's RS** | | | **678.6** | | **$ 421,048** | | **$ 421,048** | **$ 65,632** | **$ 65,632** |
| 83381E-1 | Lehman - Int'l Op Co's CF | Senior Director | Batra, Vin | 1.5 | $ 575 | $ 863 | | $ 863 | $ 989 | $ 989 |
| 83381E-1 | Lehman - Int'l Op Co's CF | Associate | Suttiratana, Eddie | 1.2 | $ 425 | $ 510 | | $ 510 | $ 1,449 | $ 1,449 |
| 83381E-1 | Lehman - Int'l Op Co's CF | Analyst | So, Nina K | | $ 275 | $ - | | $ - | $ 5 | $ 5 |
| **83381E-1** | **Lehman - Int'l Op Co's CF** | | | **2.7** | | **$ 1,373** | | **$ 1,373** | **$ 2,443** | **$ 2,443** |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Senior Associate | Radley, Catherine | 254.3 | € 325 | € 82,631 | | $ 115,988 | € 403 | $ 566 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Director | Dillensieger, Thomas | 186.0 | € 400 | € 74,400 | | $ 104,434 | € 3,999 | $ 5,599 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Senior Director | Sanchez, Paul | 177.0 | € 475 | € 84,075 | | $ 118,014 | € 94 | $ 131 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Director | Beattie, Keith | 262.0 | € 400 | € 104,800 | | $ 147,106 | € 154 | $ 216 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Senior Director | Gillett, Mark | 191.0 | € 475 | € 90,725 | | $ 127,349 | € 356 | $ 500 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Senior Associate | Hochet, Benoit | 130.0 | € 325 | € 42,250 | | $ 59,305 | € 89 | $ 125 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Managing Director | Bianchi, Adriano | 12.5 | € 600 | € 7,500 | | $ 10,528 | € 476 | $ 668 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Director | Polley, Cay-Norbert | 164.0 | € 400 | € 65,600 | | $ 92,081 | € 5,027 | $ 7,057 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Director | Osborne, Christopher | 109.0 | € 475 | € 51,775 | | $ 72,676 | | |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Senior Director | Ghiringhelli, Marco | 223.0 | € 400 | € 89,200 | | $ 125,208 | € 3,563 | $ 5,002 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Senior Associate | Thoma, Charles | 169.0 | € 325 | € 54,925 | | $ 77,097 | € 6,931 | $ 9,729 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Director | Perrot, Luc | 219.0 | € 650 | € 142,350 | | $ 199,814 | € 55 | $ 77 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Senior Director | Cairns, Ann | 46.0 | € 475 | € 21,850 | | $ 30,670 | € 2,932 | $ 4,116 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Director | Hamam, Axel | 55.0 | € 400 | € 22,000 | | $ 30,881 | € 87 | $ 122 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Associate | Barton, Daniel | 223.0 | € 275 | € 61,325 | | $ 86,081 | € 6,509 | $ 9,137 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Director | Muhammed, Fauza | 204.0 | € 400 | € 81,600 | | $ 114,540 | € 1,530 | $ 2,147 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Senior Director | Morgan, David | 179.8 | € 400 | € 71,900 | | $ 100,925 | € 1,365 | $ 1,916 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Director | Keen, John | 83.0 | € 325 | € 26,975 | | $ 37,864 | | |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Senior Associate | Jones, Caimin | 142.0 | € 550 | € 78,100 | | $ 109,627 | € 7,270 | $ 10,205 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Managing Director | Van Dorssen, Aljosja | 92.0 | € 200 | € 18,400 | | $ 25,828 | € 1,015 | $ 1,424 |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Analyst | Ravizza, Carlo | 60.5 | € 400 | € 24,200 | | $ 33,969 | | |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Director | Christie, Neil | 163.0 | € 400 | € 65,200 | | $ 91,520 | | |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | Senior Director | Hans, Evert Johan | 57.0 | € 475 | € 27,075 | | $ 38,005 | | |
| 83381E-2 | Lehman - Int'l Op Co's EUROPE | N/A | Mattews, Bruce Miscellaneous | | | | | | | |
| **83381E-2** | **Lehman - Int'l Op Co's EUROPE** | | | **3,402.0** | | **€ 1,388,856** | | **$ 1,949,510** | **€ 57,079** | **$ 80,121** |
| 83381E-3 | Lehman - Int'l Op Co's INDIA | Director | Roy, Sumit Singh | 52.5 | € 350 | € 18,375 | | $ 18,375 | € 80 | $ 80 |
| 83381E-3 | Lehman - Int'l Op Co's INDIA | Senior Associate | Trivedi, Sameer | 49.8 | € 300 | € 14,925 | | $ 14,925 | | |
| **83381E-3** | **Lehman - Int'l Op Co's INDIA** | | | **102.3** | | **€ 33,300** | | **$ 33,300** | **€ 80** | **$ 113** |
| 83381F | Lehman - Data Preservation | Managing Director | Lakhani, Al | 129.2 | $ 700 | $ 90,440 | | $ 90,440 | $ 296 | $ 296 |
| 83381F | Lehman - Data Preservation | Senior Associate | Evans, Craig | 152.0 | $ 375 | $ 57,000 | | $ 57,000 | $ 14,035 | $ 14,035 |
| 83381F | Lehman - Data Preservation | Senior Associate | DeCraen, John | 144.7 | $ 375 | $ 54,263 | | $ 54,263 | $ 3,174 | $ 3,174 |
| 83381F | Lehman - Data Preservation | Senior Director | Alvizu, Anthony | 4.5 | $ 550 | $ 2,475 | | $ 2,475 | $ 17 | $ 17 |
| 83381F | Lehman - Data Preservation | Senior Associate | Scheffrahn, Jonathan | 138.5 | $ 375 | $ 51,938 | | $ 51,938 | | |
| 83381F | Lehman - Data Preservation | Manager | Badger, Dara | 86.4 | $ 375 | $ 32,400 | | $ 32,400 | $ 320 | $ 320 |
| 83381F | Lehman - Data Preservation | Manager I | Shepard, Joshua | 95.7 | $ 425 | $ 40,673 | | $ 40,673 | $ 22 | $ 22 |
| 83381F | Lehman - Data Preservation | Associate | Esterov, Rina | 106.1 | $ 350 | $ 37,135 | | $ 37,135 | | |
| 83381F | Lehman - Data Preservation | Manager I | Lee, Steven | 145.0 | $ 425 | $ 61,625 | | $ 61,625 | | |
| 83381F | Lehman - Data Preservation | Associate | Boudouris, Bradley | 1.5 | $ 350 | $ 525 | | $ 525 | | |
| 83381F | Lehman - Data Preservation | Senior Associate | Patel, Dipesh | 149.0 | $ 375 | $ 55,875 | | $ 55,875 | $ 222 | $ 222 |
| 83381F | Lehman - Data Preservation | Director | Rheder, Brett | 174.6 | $ 500 | $ 87,300 | | $ 87,300 | $ 6,007 | $ 6,007 |
| 83381F | Lehman - Data Preservation | Senior Director | DeMartino, Donna M. | 170.3 | $ 550 | $ 93,665 | | $ 93,665 | $ 35,388 | $ 35,388 |
| 83381F | Lehman - Data Preservation | Director | Harssema, Erik | 144.6 | $ 315 | $ 45,533 | | $ 45,533 | $ 286 | $ 286 |
| 83381F | Lehman - Data Preservation | Senior Associate | Baum, Steven | 24.5 | $ 375 | $ 9,188 | | $ 9,188 | $ 9,989 | $ 9,989 |
| 83381F | Lehman - Data Preservation | N/A | Miscellaneous | | | | | | | |
| **83381F** | **Lehman - Data Preservation** | | | **1,666.6** | | **$ 720,033** | | **$ 720,033** | **$ 73,769** | **$ 73,769** |
| 83381G | Lehman - Derivatives | Managing Director | Winter, Martin E. | 258.0 | $ 725 | $ 187,050 | | $ 187,050 | $ 4,013 | $ 4,013 |
| 83381G | Lehman - Derivatives | Analyst | Olson, Reilly | 187.0 | $ 250 | $ 46,750 | | $ 46,750 | $ 4,379 | $ 4,379 |
| 83381G | Lehman - Derivatives | Managing Director | Finch, Charles | 140.5 | $ 650 | $ 91,325 | | $ 91,325 | $ 49 | $ 49 |
| 83381G | Lehman - Derivatives | Director | Smith, Kenton Paul | 239.8 | $ 450 | $ 107,888 | | $ 107,888 | $ 9,417 | $ 9,417 |
| 83381G | Lehman - Derivatives | Manager | Pederson, Christina | 128.5 | $ 400 | $ 51,400 | | $ 51,400 | $ 22,574 | $ 22,574 |
| 83381G | Lehman - Derivatives | Senior Director | Cash, Debra | 182.0 | $ 600 | $ 109,200 | | $ 109,200 | $ 2,132 | $ 2,132 |
| 83381G | Lehman - Derivatives | Manager II | Richmond, Aaliyah | 195.0 | $ 400 | $ 78,000 | | $ 78,000 | $ 7,777 | $ 7,777 |
| 83381G | Lehman - Derivatives | Director | Kim, Patrick | 227.5 | $ 450 | $ 102,375 | | $ 102,375 | $ 8,460 | $ 8,460 |
| 83381G | Lehman - Derivatives | Manager I | Velazquez, Jose | | $ 400 | $ - | | $ - | $ 5,874 | $ 5,874 |
| 83381G | Lehman - Derivatives | N/A | Miscellaneous | | | | | | $ 575 | $ 575 |
| **83381G** | **Lehman - Derivatives** | | | **1,558.3** | | **$ 773,988** | | **$ 773,988** | **$ 77** | **$ 77** |
| 83381H | Lehman - Loans | Managing Director | Baldasare, Thomas W. | 181.5 | $ 700 | $ 127,050 | | $ 127,050 | $ 50,684 | $ 50,684 |
| 83381H | Lehman - Loans | Managing Director | Briggs, Peter A. | 54.0 | $ 650 | $ 35,100 | | $ 35,100 | $ 5,294 | $ 5,294 |
| 83381H | Lehman - Loans | Managing Director | Walsh, David R. | 243.5 | $ 700 | $ 170,450 | | $ 170,450 | $ 28 | $ 28 |
| 83381H | Lehman - Loans | Managing Director | Lambert, Douglas J. | 241.0 | $ 700 | $ 168,700 | | $ 168,700 | $ 61 | $ 61 |
| 83381H | Lehman - Loans | Analyst | McCready, Ian | 179.0 | $ 250 | $ 44,750 | | $ 44,750 | $ 29 | $ 29 |
| 83381H | Lehman - Loans | Associate | Lee, Amy | 223.0 | $ 350 | $ 78,050 | | $ 78,050 | $ 142 | $ 142 |
| 83381H | Lehman - Loans | N/A | Miscellaneous | | | | | | $ 123 | $ 123 |
| **83381H** | **Lehman - Loans** | | | **1,122.0** | | **$ 624,100** | | **$ 638,269** | **$ 28,252** | **$ 28,252** |
| 83381I | Lehman - Private Equity | Managing Director | McCarthy Jr., Jack | 183.0 | $ 750 | $ 137,250 | | $ 137,250 | $ 2,329 | $ 2,329 |
| 83381I | Lehman - Private Equity | Managing Director | McIntosh, Douglas R. | 89.8 | $ 675 | $ 60,615 | | $ 60,615 | $ 321 | $ 321 |
| 83381I | Lehman - Private Equity | Director | MacKenzie, Melanie | 4.3 | $ 450 | $ 1,913 | | $ 1,913 | | |
| 83381I | Lehman - Private Equity | Director | Cohen, Jason | 163.0 | $ 450 | $ 73,350 | | $ 73,350 | $ 230 | $ 230 |
| 83381I | Lehman - Private Equity | Senior Associate | Hutchens, Al | 3.4 | $ 575 | $ 1,955 | | $ 1,955 | | |
| 83381I | Lehman - Private Equity | Manager | Karl, Kevin | 161.0 | $ 475 | $ 76,475 | | $ 76,475 | $ 384 | $ 384 |

| Project | Project | AM Title | Employee(T) | Hours | Rate | Fees by Currency | Fees $USD | Expense by Currency | Expense $USD |
|---|---|---|---|---|---|---|---|---|---|
| 83381 | Lehman - Private Equity | Director | McCarthy Sr., Jack | 100.0 | $ 500 | $ 50,000 | $ 50,000 | $ 7,947 | $ 7,947 |
| 83381 | Lehman - Private Equity | | | 100.0 | | $ 50,000 | $ 50,000 | $ 7,947 | $ 7,947 |
| 83381J | Lehman - Forensic Analysis | Managing Director | Kruse, Philip | 165.0 | $ 700 | $ 115,500 | $ 115,500 | $ 350 | $ 350 |
| 83381J | Lehman - Forensic Analysis | Senior Director | Sheridan, Lauren | 166.0 | $ 550 | $ 91,300 | $ 91,300 | $ (506) | $ (506) |
| 83381J | Lehman - Forensic Analysis | Managing Director | Barratt, James | 175.0 | $ 700 | $ 122,500 | $ 122,500 | $ 8,046 | $ 8,046 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Cheng, Loran | 157.5 | $ 375 | $ 59,063 | $ 59,063 | $ 80 | $ 80 |
| 83381J | Lehman - Forensic Analysis | Associate | Esterov, Rina | 52.5 | $ 350 | $ 18,375 | $ 18,375 | $ - | $ - |
| 83381J | Lehman - Forensic Analysis | Manager I | Christian, Ingrid | 136.7 | $ 400 | $ 54,680 | $ 54,680 | $ 4,895 | $ 4,895 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Bardhi, Ganimet | 198.0 | $ 375 | $ 74,250 | $ 74,250 | $ 107 | $ 107 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Haggins, Jason | 153.9 | $ 375 | $ 57,713 | $ 57,713 | $ 8,588 | $ 8,588 |
| 83381J | Lehman - Forensic Analysis | Director | Martinez, Lizette | 192.5 | $ 500 | $ 96,250 | $ 96,250 | $ 9,421 | $ 9,421 |
| 83381J | Lehman - Forensic Analysis | Managing Director | Oustalniol, Xavier | 142.5 | $ 700 | $ 99,750 | $ 99,750 | $ 7,024 | $ 7,024 |
| 83381J | Lehman - Forensic Analysis | Manager I | Velazquez, Jose | 169.0 | $ 400 | $ 67,600 | $ 67,600 | $ 52 | $ 52 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Ivory, Jesse | 1.0 | $ 375 | $ 375 | $ 375 | $ 107 | $ 107 |
| 83381J | Lehman - Forensic Analysis | | | 1,709.6 | | $ 857,355 | $ 857,355 | $ 38,163 | $ 38,163 |
| 83381K | Lehman - Brazil | Associate | Canhoto, Lucas Barcelini | 212.0 | $ 250 | $ 53,000 | $ 53,000 | $ 138 | $ 138 |
| 83381K | Lehman - Brazil | Analyst | Formiga, Helena Pini | 214.0 | $ 175 | $ 37,450 | $ 37,450 | $ 243 | $ 243 |
| 83381K | Lehman - Brazil | Senior Director | Carvalho, Fabio | 208.0 | $ 450 | $ 93,600 | $ 93,600 | $ 1,993 | $ 1,993 |
| 83381K | Lehman - Brazil | Analyst | Vale, Gustavo Abreu do | 257.0 | $ 100 | $ 25,700 | $ 25,700 | $ - | $ - |
| 83381K | Lehman - Brazil | Analyst | Zanetti, Marcus | 60.0 | $ 100 | $ 6,000 | $ 6,000 | $ - | $ - |
| 83381K | Lehman - Brazil | | | 951.0 | | $ 215,750 | $ 215,750 | $ 2,374 | $ 2,374 |
| 83381L | Lehman - Tax UK | Managing Director | Hindley, Kevin | 28.5 | € 750 | € 21,375 | $ 30,061 | € 32 | $ 45 |
| 83381L | Lehman - Tax UK | Senior Director | Bardsley, Martin | 34.0 | € 500 | € 17,000 | $ 23,908 | € 11 | $ 16 |
| 83381L | Lehman - Tax UK | Director | McKeown, Kerry | 85.0 | € 475 | € 40,375 | $ 56,783 | € - | $ - |
| 83381L | Lehman - Tax UK | Senior Associate | Shi, Paige | 11.5 | € 350 | € 4,025 | $ 5,661 | € - | $ - |
| 83381E-2 | Lehman - Intl Op Co s EUROPE | | | 159.0 | | € 82,775 | $ 116,413 | € 43 | $ 61 |
| | | | | 26,086.9 | | | $ 13,300,808 | | $ 711,565 |

14,012,373