# Exhibit A

198888.TXT

1

```
 1
 2    UNITED STATES BANKRUPTCY COURT
 3    SOUTHERN DISTRICT OF NEW YORK
 4    Case Nos. 08-13555 (JMP)
 5            08-01420 (JMP)(SIPA)
 6    - - - - - - - - - - - - - - - - - - -x
 7    In the Matter of:
 8    LEHMAN BROTHERS HOLDINGS, INC., et al.
 9            Debtors.
10    - - - - - - - - - - - - - - - - - - -x
11    In the Matter of:
12    LEHMAN BROTHERS INC.,
13            Debtor.
14    - - - - - - - - - - - - - - - - - - -x
15              United States Bankruptcy Court
16              One Bowling Green
17              New York, New York
18
19              December 16, 2008
20              10:05 AM
21
22    B E F O R E:
23    HON. JAMES M. PECK
24    U.S. BANKRUPTCY JUDGE
25
```

2

1

Page 1

198888.TXT

2   I.   UNCONTESTED MATTERS:

3   HEARING re Debtors' Motion Pursuant to Sections 105(a) and

4   363(b) of the Bankruptcy Code for Interim and Final Orders

5   (A)Authorizing the Debtors to (a)Retain Alvarez & Marsal North

6   America, LLC to Provide the Debtors a Chief Restructuring

7   Officer and Additional Personnel; and (B)to Appoint the Chief

8   Restructuring Officer Nunc Pro Tunc to the Commencement Date

9

10   HEARING re Debtors' Application Pursuant to Sections 327(a) and

11   328(a) of the Bankruptcy Code and Rules 2014(a) and 2016 of the

12   Federal Rules of Bankruptcy Procedure for Interim and Final

13   Orders Authorizing the Debtors to Employ and Retain Lazard

14   Freres & Co. LLC as Investment Banker to the Debtors Nunc Pro

15   Tunc to the Commencement Date

16

17   HEARING re Application of the Debtors Pursuant to Sections

18   327(e) and 328(a) of the Bankruptcy Code and Rule 2014 of the

19   Federal Rules of Bankruptcy Procedure for Authorization to

20   Employ and Retain Bortstein Legal LLC as Special Counsel to the

21   Debtors

22

23

24

25

3

1

2   HEARING re Application of the Debtors Pursuant to Sections

3   327(e) and 328(a) of the Bankruptcy Code and Rule 2014 of the

4   Federal Rules of Bankruptcy Procedure for Authorization to

198888.TXT

5    Employ and Retain McKenna Long & Aldridge LLP as Special

6    Counsel to the Debtors, Nunc Pro Tunc to the Commencement Date

7

8    HEARING re Debtors' Motion Pursuant to Sections 105(a) and 363

9    of the Bankruptcy Code Authorizing the Debtors to Employ

10   Natixis Capital Markets Inc. as Strategic Advisor

11

12   HEARING re Application of Official Committee of Unsecured

13   Creditors for Order Under 11 U.S.C. Sections 328(a) and 1103,

14   Fed. R. Bankr. P. 2014 and S.D.N.Y. LBR 2014-1, Authorizing

15   Employment and Retention of Houlihan Lokey Howard & Zukin

16   Capital, Inc. as Investment Banker as of September 17, 2008

17

18   HEARING re Debtors' Motion Pursuant to Section 105(a) of the

19   Bankruptcy Code and Rules 9006(b) and 9027 of the Federal Rules

20   of Bankruptcy Procedure Enlarging the Time within Which to File

21   Notices of Removal of Related Proceedings

22

23

24

25

♀

4

1

2    HEARING re Debtors' Motion for an Order Pursuant to Rule 9019

3    of the Federal Rules of Bankruptcy Procedure Authorizing and

4    Approving a Settlement Between Pami Statler Arms LLC and

5    Statler Arms Garage LLC

6

7    HEARING re Debtors' Motion for Entry of Order Pursuant to

Page 3

198888.TXT

8    Sections 363 and 365 of the Bankruptcy Code and Federal Rules
9    of Bankruptcy Procedure 2002, 6004, 6006, and 9019 Authorizing
10   (i)the Assumption, Assignment, and Sale of Debtors Rights and
11   Obligations Under a Certain Loan Facility Agreement; (ii)the
12   Release of Certain Claims; and (iii)Related Relief
13
14   HEARING re Motion of Sumitomo Mitsui Banking Corporation for
15   Entry of an Order Pursuant to 11 U.S.C. Section 362(d) and Fed.
16   R. Bankr. P. 4001 Granting Relief from Automatic Stay to
17   Foreclose on its Collateral
18
19   HEARING re Motion of Brookfield Properties One WFC Co. LLC for
20   Relief from Stay to Permit Landlord to Collect Rent Directly
21   From Subtenants and Other Relief
22
23
24
25

5

1
2    II.   CONTESTED MATTERS:
3    HEARING re TPG-Austin Portfolio Holdings LLCs Motion to Compel
4    Immediate Assumption or Rejection of Credit Agreement; or, in
5    the Alternative, Grant Relief from the Automatic Stay to Permit
6    Alternative Financing on a Senior Secured Basis
7
8    HEARING re Motion of Barclays Capital Inc. for Relief
9    Concerning an American Express Contract Erroneously Posted with
10   the Closing date contracts

198888.TXT

1  You may get to it. But as to the question of whether or not
2  there has been a failure to make a prima facie case, I find
3  that there has simply been a failure to provide a sufficient
4  evidentiary record which may allow Barclays to establish its
5  case. They've certainly put forth declarations, documents and
6  legal arguments indicating that they have a reason to be here
7  today as do you.

8        But what I said to Mr. Feldberg was that I had some
9  concerns as to intent of the parties, factual issues,
10  misunderstandings and the like that are very difficult for a
11  Court to address in the context of fairly restrained lawyer-
12  prepared declarations. And I'm interested, if we're going to
13  get to that point, in seeing what live witnesses have to say
14  when they're subjected to cross-examination to the extent this
15  matter is not otherwise resolved.

16       So, I understand your position with respect to your
17  entitlements on behalf of American Express. With respect, if
18  we're going to move forward with this without a resolution by
19  agreement, we're going to have a full record.

20       The legal issue, however, that is conceivably one
21  that is either a winner or a loser for one side is the
22  financial accommodation issue which has been addressed in the
23  papers but not yet addressed in argument. And it's something
24  I'd like to hear about from you after you've made your
25  presentation or during your presentation.

97

1        MR. BIENENSTOCK: I'll definitely include it during
2  the presentation, Your Honor. I would add that I think
3  Barclays took its best shot with the declarations. It has

Page 87

# Exhibit B

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------x
                                                 :
In re                                            :    Chapter 11 Case No.
                                                 :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,         :    08-13555 (JMP)
                                                 :
            Debtors.                             :    (Jointly Administered)
                                                 :
                                                 :
-------------------------------------------------x

## DECLARATION OF JASON WHITE

Pursuant to 28 U.S.C. § 1746, Jason White declares as follows:

1.        I am employed by Barclays Capital Inc. ("Barclays") as a Director and Associate General Counsel.

2.        I make this Declaration in support of Barclays' Motion For Relief Concerning an American Express Contract Erroneously Posted With The Closing Date Contracts.

3.        On or about October 1, 2008, I spoke with Lindsee Grandfield, outside counsel representing Barclays. After the conversation, I understood that an American Express Travel Related Services Company, Inc ("American Express") contract (the "Contract")[1] with Lehman Brothers Holding Inc. or one of its affiliates had been erroneously listed on a schedule of Non-IT Closing Date Contracts (the "Schedule"). I further understood that the Contract was being removed from the revised Schedule. To give American Express notice of the correction, I called Eugene Chikowski, counsel representing American Express.

---

[1] Since this time, I have come to understand that American Express had two contracts in place with LBHI and LBI— namely, a corporate card contract and a travel services contract—for which a combined cure amount had been listed in one entry on the list of Non-IT Closing Date Contracts.

4.          I spoke with Eugene Chikowski and informed him of the error in the original Schedule and that the Contract would be removed from the revised Schedule. Mr. Chikowski sought to engage me in a substantive conversation regarding the contract and, in particular, working out a larger "business solution" to the situation. I told Mr. Chikowski that I did not have any background on this matter, and that my purpose in calling was simply to inform him of the correction to the Schedule.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 7th day of November, 2008.

_____ /s/ Jason White _____
Jason White

2

# Exhibit C

# (Filed Under Seal)

# Exhibit D

# (Filed Under Seal)

# Exhibit E

# (Filed Under Seal)

# Exhibit F

DEWEY & LeBOEUF LLP
1301 Avenue of the Americas
New York, New York 10019
(212) 259-8000
Martin J. Bienenstock, Esq.
Irena Goldstein, Esq.

FLASTER/GREENBERG, P.C.
1628 John F. Kennedy Blvd.
Philadelphia, PA 19103
Telephone: 215-279-9393
Facsimile: 215-279-9394
Eugene J. Chikowski, Esq.
Greg T. Kupniewski, Esq.

Co-Counsel for American Express Travel Related
    Services Company, Inc.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| LEHMAN BROTHERS HOLDINGS INC., <u>et al</u>. | Case No. 08-13555 (JMP) (Jointly Administered) |
| Debtors. | |

**DECLARATION OF EUGENE J. CHIKOWSKI**
**IN SUPPORT OF THE RESPONSE OF AMERICAN EXPRESS**
**TRAVEL RELATED SERVICES COMPANY, INC. TO THE MOTION**
**OF BARCLAYS CAPITAL, INC. FOR RELIEF CONCERNING AN**
**AMERICAN EXPRESS CONTRACT ERRONEOUSLY POSTED**
<u>**WITH THE CLOSING DATE CONTRACTS**</u>

Eugene J. Chikowski, Esq., a shareholder of the law firm Flaster/Greenberg, P.C.

("Flaster Greenberg") and counsel to American Express Travel Related Services Company, Inc.

("AmEx") in the above captioned case, with offices located at 1628 John F. Kennedy Boulevard,

Philadelphia, Pennsylvania, declares as follows:

1.     AmEx retained Flaster Greenberg as counsel in the bankruptcy case of Lehman

Brothers Holdings, Inc. ("Debtor") with respect to the Debtor's assumption of two AmEx

contracts (the "AmEx Corporate Services Contract" and the "AmEx Travel Contract") and the

contemporaneous assignment of those contracts to Barclays Capital, Inc. ("Barclays").

2.     Unless indicated otherwise, the statements made in this declaration are from my

own personal knowledge, information and belief.

3.     The Debtor filed a motion to approve, *inter alia*, the sale of certain assets to

Barclays and the assumption and assignment of certain contracts to Barclays ("Sale Motion").

The Bankruptcy Court entered an order approving the relief requested in the Sale Motion on

September 20, 2008 ("Sale Order").

4.     Prior to the hearing on the Sale Motion, the Debtors' two contracts with AmEx

were identified as "Closing Date Contracts" on the list ("Closing Date Contracts List") posted by

the Debtors' claims agent on http://chapter11.epiqsystems.com/Lehman ("Lehman Website").

The Closing Date Contracts List contained proposed cure amounts for each contract. A true and

correct copy of the Closing Date Contracts List is attached as Exhibit A.

5.     Based on the direction in the Sale Order that consenting non-Debtor parties on the

Closing Date Contracts List should provide notice of such consent in writing, I sent a letter on

September 22, 2008 to Debtor's counsel, with courtesy copies to Barclays' counsel stating that

AmEx consented to the proposed cure with respect to the AmEx Corporate Services Contract

appearing on the Closing Date Contracts List ("First Consent Letter").  A true and correct copy

of the First Consent Letter is attached as Exhibit B.

6.     On September 23, 2008, I received an e-mail response to the First Consent Letter

from Mr. Shai Waisman, Debtor's counsel, directing me to follow certain consent procedures

that were posted on the Lehman Website in the interim ("Internet Procedures"). A true and correct copy of the response from Debtor's counsel is attached as Exhibit C.

7.    The Internet Procedures directed consenting parties to send a "Consent Form" via facsimile or overnight carrier to Barclays' counsel using a specific address/facsimile number. Although the Internet Procedures reference the "Consent Form" as being attached, such form was not actually attached to the Internet Procedures until September 26, 2008.

8.    Based on Mr. Waisman's directions on September 23, 2008 to follow the Internet Procedures in order to consent to the proposed cure, I sent a second letter consenting to the proposed cure for the AmEx Corporate Services Contract on September 26, 2008 using the address and facsimile number posted on the Internet Procedures ("Second Consent Letter"). A true and correct copy of the Second Consent Letter is attached as Exhibit D.

9.    Although the First Consent Letter was sufficient notice under the Sale Order to consent to the proposed cure, I nevertheless sent the Second Consent Letter to insure that my client was in technical compliance with the Internet Procedures as fully as possible and to protect my client's right to prompt payment of the appropriate cure.

10.    While the Second Consent Letter was in the process of being drafted and approved by my client, the Internet Procedures were updated on the Lehman Website without notice to the parties in interest and not in conjunction with any order of the Bankruptcy Court. The revisions to the Internet Procedures included the addition of a "Consent Form" that the Internet Procedures required all consenting parties to use. Prior to the revisions, the "Consent Form" was referenced in the Internet Procedures, but not attached.

11.    Once I became aware that the Internet Procedures had been updated and the "Consent Form" was posted on the Lehman Website, I transmitted a completed Consent Form

- 3 -

pursuant to the Internet Procedures ("AmEx Consent Form"). Again although the Second Consent Letter was sufficient notice under the Sale Order and the Internet Procedures to consent to the proposed cure, I nevertheless sent the AmEx Consent Form to insure that my client was in technical compliance with the Internet Procedures and to protect my client's right to prompt payment of the appropriate cure. A true and correct copy of the AmEx Consent Form is attached as Exhibit E.

12.    During the time I was transmitting the various cure consents, I was also interacting via e-mail and telephone with Ms. Lindsee Granfield, Esq., who is one of Barclays' counsel in the above-captioned case, on multiple occasions between September 23 and 25, 2008. Our interactions involved the disagreement between AmEx and Barclays regarding the appropriate cure payment and our efforts to resolve that dispute. Ms. Granfield did not mention or imply at any point during those interactions that the assumption and assignment of the AmEx Corporate Services Contract was in any way a mistake. Our interactions centered on the appropriate cure amount for that contract.

13.    Also during the time I was transmitting the various cure consents, I received a telephone call from Mr. Bryan Alter, in-house counsel for Barclays late in the afternoon of September 25, 2008. Mr. Alter explained that he was assisting Ms. Granfield with regard to the AmEx Corporate Services Contract. He said he wanted AmEx to know Barclays was working on the issue. We exchanged contact information via email and he said that he would be in touch with me in regards to AmEx. Mr. Alter did not mention that the assumption and assignment of the contract was in any way a mistake.

14. After I had sent the Second Consent Letter and transmitted the Consent Form, I received a response from Ms. Granfield via electronic mail ("First Granfield E-Mail Response") on September 29, 2008. The First Granfield E-Mail Response reads:

> Gene:
>
> I am sorry to bother you, but I am concerned that you and Amex did not understand what I told you the business day after you sent your original letter to Harvey Miller re Amex's contract. As I told you then, listing the Amex contract with a cure amount of $18million [sic] was a mistake. Therefore, Barclays cannot accept a cure form notice from Amex that trys [sic] to accept the amount that I told you prior to such attempted acceptance was a mistake. The business folks have got to talk and try to reach an agreed upon resolution. My understanding is that there has already been some contact. This is not meant to raise hackles at Amex, but the clients need to seek to resolve the issue.

First Granfield E-Mail Response, (emphasis added). A true and correct copy of the September 29, 2008 e-mail exchange among Ms. Granfield, Mr. Waisman and myself is attached as Exhibit F.

15. Based on the prior communications between Ms. Granfield and myself, and consistent with the language emphasized in the block quote above, I understood Ms. Granfield's position to be: (i) she had previously informed me that the $18 million proposed cure amount was a "mistake" according to Barclays, and (ii) that she took exception to my filing of consents to the full proposed cure amount.

16. Nothing in Ms. Granfield's response indicated to me that Barclays believed the assumption and assignment of the AmEx Corporate Services Contract was in any way a mistake. I interpreted Ms. Granfield's response to indicate that Barclays believed there was a dispute between the parties about the appropriate cure amount and that Barclays took exception to AmEx filing consents to the full cure amount with knowledge that the parties were in disagreement over such amount. Ms. Granfield said she wanted business people at our respective clients to work

out a resolution and that she did not want any of the lawyers taking formal action in the bankruptcy case while the direct client-to-client communications were on-going. In fact, the First Granfield E-Mail Response stated that the "business folks have got to talk" and "there has already been some contact" and "the clients need to seek to resolve the issue," which is consistent with the previous communications among the parties.

17.    My transmission of the Second Consent Letter and the AmEx Consent Form was not intended to provoke Ms. Granfield or Barclays in any way. I transmitted the First Consent Letter, the Second Consent Letter and the AmEx Consent Form to remain in technical compliance with the Sale Order and the Internet Procedures, which had been modified without notice over the course of the week.

18.    Additionally, since the amount of the proposed cure approximated AmEx's calculation of the amount outstanding under the AmEx Corporate Services Contract at the time and since the contract was a single integrated agreement, AmEx is entitled to payment of the entire proposed cure, notwithstanding Barclays' protestations that it was only responsible for curing a subset of the Debtor's obligations under the contract. I, therefore, transmitted the three consents to preserve and protect my client's rights while the parties worked to resolve their dispute over the appropriate cure amount.

19.    Based on Barclays' continued unwillingness to pay the proposed cure amount for the AmEx Corporate Services Contract, I forwarded the First Granfield E-Mail Response to Mr. Waisman (with a courtesy copy to Ms. Granfield) and inquired as to whether the Debtor would make up any shortfall between what Barclays would potentially pay and the proposed cure. See Exhibit F.

20.    Ms. Granfield promptly replied again ("Second Granfield E-Mail Response").
See Exhibit F. I understood the Second Granfield E-Mail Response merely reiterated the points
she made in the First Granfield E-Mail Response. Once again, Ms. Granfield referenced
"decisions out of Barclays and/or discussion going between the business people." Nothing in the
First Granfield E-Mail Response or the Second Granfield E-Mail Response stated that Barclays
believed the assumption and assignment of the AmEx Corporate Services Contract was in any
way a mistake. The only expressed dispute raised by Barclays remained the appropriate amount
of the required cure.

21.    After all the cure consents had been transmitted, I received a telephone call from
Mr. Jason White, one of Barclays' in-house counsel, during the evening of October 1, 2008
informing me that Barclays intended to amend the Closing Date Contracts List to exclude the
AmEx Corporate Service Contract and the AmEx Travel Contract. Mr. White informed me that,
based on this revision, Barclays would consider both contracts as having been rejected.

22.    I expressed to Mr. White my surprise at Barclays' apparent change in position,
noting that no one had ever contacted me about actually moving forward with any meaningful
negotiation. Mr. White informed me that Barclays had determined to "go in another direction,"
that Barclays no longer wanted to continue a business relationship with AmEx and that Barclays
has decided to reject the two AmEx contracts for business reasons. Mr. White was not at liberty
to disclose what business person or business people at Barclays had made this decision. At no
time did Mr. White state or imply that the assumption and assignment of the AmEx Corporate
Services Contract was in any way a mistake.

[SIGNATURE ON FOLLOWING PAGE]

I declare under penalty of perjury that the foregoing is true and correct.

Executed on:  October 27, 2008

Eugene J. Chikowski, Esquire
**FLASTER/GREENBERG P.C.**
1628 John F. Kennedy Blvd.
Philadelphia, PA 19103

# Exhibit A

| Vendor Name | Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|
| IRON MOUNTAIN | $552,101.24 | | | | LBHI |
| GARTNER GROUP INC | $542,070.02 | 1000 Campus Drive | | Collegeville, PA 19426 | LBI |
| PITNEY BOWES | $525,000.00 | 12900 Gateway Blvd | | Fort Myers, FL 33913 | LBHI |
| PITNEY BOWES | $0.00 | 27 Waterview Drive | | Shelton, CT 06484 | LBI |
| PITNEY BOWES | $0.00 | One Elmcroft Road | | Stamford, CT 06926 | LBI |
| PITNEY BOWES | $0.00 | 27 Waterview Drive | | Shelton, CT 06484 | LBI |
| PITNEY BOWES | $0.00 | | | | LBI |
| IBM CORPORATION | $464,280.04 | 117 South Bank Line Rd | | Coppell Texas 75019 | LBHI |
| SHERATON NEW YORK HOTEL | $434,291.00 | 811 7th Ave | | NY, NY 10019 | LBHI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 7th Ave | | NY, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 7th Ave | | NY, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 Seventh Avenue | | New York, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 Seventh Avenue | | New York, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | 811 Seventh Avenue | | New York, NY 10019 | LBHI |
| SHERATON NEW YORK HOTEL | $0.00 | | | New York, NY 10019 | LBHI |
| AMERICAN EXPRESS TRAVEL RELATED | $318,000,000.00 | 20022 North 31st Avenue | | Phoenix, AZ 85027 | LBI |
| BANK OF NEW YORK | $835,560.13 | 3 Manhattanville Road | | Purchase, New York 10577 | LBHI |
| BANK OF NEW YORK | $0.00 | 3 Manhattanville Road | | Purchase, New York 10577 | LBHI |
| BANK OF NEW YORK | $0.00 | 3 Manhattanville Road | | Purchase, New York 10577 | LBHI |
| LOWENSTEIN SANDLER PC | $0.00 | 65 Livingston Ave. | | Roseland, NJ 07068-1791 | LBHI |
| KEPNER TREGOE INC | $6,235.58 | 17 Research Road | | Princeton, NJ 08542 | LBHI |
| KEPNER TREGOE INC | $206.72 | 17 Research Road | | Princeton, NJ 08542 | LBHI |
| KEPNER TREGOE INC | $0.00 | 17 Research Road | | Princeton, NJ 08542 | LBHI |
| IKON OFFICE SOLUTIONS INC | $220,000.00 | 1738 Bass Road | | Macon, GA 31210 | LBHI |
| IKON OFFICE SOLUTIONS INC | $0.00 | 1738 Bass Road | | Macon, GA 31210 | LBHI |
| IKON OFFICE SOLUTIONS INC | $0.00 | 1738 Bass Road | | Macon, GA 31210 | LBHI |
| IKON OFFICE SOLUTIONS INC | $0.00 | 1738 Bass Road | | Macon, GA 31210 | LBHI |
| AMERICAN MANAGEMENT ASSOC. | $11,270.00 | 1601 Broadway | | New York, NY 10019 | LBHI |
| AMERICAN MANAGEMENT ASSOC. | $0.00 | 9 Galen Street | | New York, NY 10019 | LBHI |
| Mellon Bank NA | $0.00 | Three Mellon Bank Center | Room 3119 | Pittsburgh, PA 15259-0001 | LBHI |
| UNITED PARCEL SERVICE | $205,000.00 | 643 W 43rd Street | | New York, New York 10036 | LBI |
| UNITED PARCEL SERVICE | $0.00 | 643 W 43rd Street | | New York, New York 10036 | LBI |
| OMEGO LLC | $25,135.51 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| OMEGO LLC | $0.00 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| OMEGO LLC | $0.00 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| DUKE CORPORATE EDUCATION INC | $0.00 | | | | LBHI |
| DUKE CORPORATE EDUCATION INC | $0.00 | | | | LBHI |
| FEDERAL EXPRESS | $108,645.52 | 1000 FedEx Drive | | Coraopolis, PA 15108 | LBI |
| FEDERAL EXPRESS | $0.00 | 1000 FedEx Drive | | Coraopolis, PA 15108 | LBI |
| LOCKE LORD BISSELL & LIDDELL LLP | $115,705.57 | 2200 Ross Ave. | | Dallas, TX 75201-6776 | LBI |
| ADVANTAGE HUMAN RESOURCING | $0.00 | 405 Lexington Avenue | | New York, NY 10174 | LBI |
| MANDARIN ORIENTAL | $0.00 | 80 Broad Street | | New York, NY 10004 | LBI |
| Bive Sky | $55,090.50 | GM Farm Buildings | GM Lane Ashford | Kent TN24 0PG | LBI |
| Bive Sky | $0.00 | GM Farm Buildings | GM Lane Ashford | Kent TN24 0PG | LBI |
| Bive Sky | $0.00 | GM Farm Buildings | GM Lane Ashford | Kent TN24 0PG | LBI |
| Bive Sky | $0.00 | GM Farm Buildings | GM Lane Ashford | Kent TN24 0PG | LBI |
| Bive Sky | $0.00 | GM Farm Buildings | GM Lane Ashford | Kent TN24 0PG | LBI |
| Bive Sky | $0.00 | GM Farm Buildings | GM Lane Ashford | Kent TN24 0PG | LBI |
| CHD MERIDIAN HEALTHCARE | $213,002.00 | 200 Broadway | | Garden City, NY 11040 | LBI |
| COFFEE DISTRIBUTING CORP | $175,330.31 | 2 Gwennich Office Park | | Greenwich, CT 06831 | LBI |
| GREENWICH AV ASSOCIATES | $597,960.00 | | | | LBI |
| ARIZONA BILTMORE | $351,528.57 | | Suite 100 | Sacramento, CA 95827 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| BERLITZ LANGUAGE CENTER | $177,02.00 | 400 Alexander Park | | Princeton, NJ 08540 | LBHI |
| BOURSE DE MONTREAL INC | $4,710.2 | 100 Legends Way, Suite 200 | | Boston MA 02114 | LBHI |
| CORELOGIC | $0.00 | | | | LBI |
| CDR ASSESSMENT GROUP | $18,553.02 | 10330 Old Placerville Road | | Sacramento, CA 95827 | LBHI |
| CHICAGO WHITE SOX | $18,550.00 | 333 West 35th Street | | Chicago IL 60916 | LBI |
| CMS INNOVATIVE CONSULTANTS | $48,878.00 | Eight Fletcher Place | | Mahdie NY 11747 | LBI |
| CMS INNOVATIVE CONSULTANTS | $0.00 | | | | LBHI |
| Corporate Graphics | $0.00 | | | | LBHI |
| DATACERT, INC | $450,300.33 | 29 Bank Street | | Port Mumbai, India | LBHI |
| EDLEX | $0.00 | 26 Bank Street | | Port Mumbai, India | LBHI |
| EDLEX | $0.00 | | | | LBHI |



| Name | Amount | Address | Address 2 | City/State/Zip | Code |
|---|---|---|---|---|---|
| ECLER | $0.00 | 29 Bank Street | | NY, NY 10001 | LBHI |
| ECLER | $0.00 | 29 Bank Street | | San Francisco, CA 94108 | LBHI |
| ECLERX | $0.00 | 29 Bank Street | | San Francisco, CA 94108 | LBHI |
| ESI INTERNATIONAL INC | $0.00 | | | Jacksonville, Florida 33224 | LBHI |
| EXCEL PRESS INC | $0.00 | | | New York, NY 10022 | LBHI |
| FAIRMONT HOTEL | $515.00 | 145 W. 30th Street | | New York, NY 10001 | LBHI |
| FAIRMONT HOTEL | $0.00 | 555 Mason Street | | New York, NY 10001 | LBHI |
| FINANCIAL INFORMATION SERVICES | $0.00 | 601 Riverside Avenue | | New York, NY 10001 | LBHI |
| FINDGNAW DELRAY A. BERNSEN | $0.00 | 129 West 29th Street | | New York, NY 10001 | LBHI |
| GETTY IMAGES INC | $730.37 | 601 North 34th Street | | New York, NY 10001 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | $3,306,657.78 | 129 West 29th Street | | New York, NY 10031 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | $43,356.02 | 129 West 29th Street | | New York, NY 10001 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 29th Street | | New York, NY 10001 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 29th Street | | New York, NY 10031 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | 128 West 29th Street | | New York, NY 10001 | LBHI |
| Greenwich Technologies Inc | $0.00 | 231 Sydney Avenue | | New York, NY 10006 | LBHI |
| HENZE, KENNETH | $115,000.00 | | | | |
| I-ORAL LLC | $360,766.83 | | | | |
| INFUSION DEVELOPMENT CORP. | $580,325.00 | 500 Route 46 East | | Clifton, NJ 07011 | LBI |
| INTUITION PUBLISHING INC | $49,000.00 | 265 Fifth Avenue | Suite 2204 | Miami Beach, FL | LBI |
| INTUITION PUBLISHING INC | $0.00 | 245 Fifth Avenue | Suite 2204 | New York, NY 10121 | LBI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue | Suite 2204 | Elmwood, NJ 07058 | LBI |
| INTUITION PUBLISHING INC. | $0.00 | 245 Fifth Avenue | Suite 2204 | St Paul, MN 55108 | LBI |
| INTUITION PUBLISHING INC. | $0.00 | One Merrill Circle | | St Paul, MN 55108 | LBI |
| JOHNSON ASSOCIATES INC | $0.00 | One Merrill Circle | | St Paul, MN 55108 | LBI |
| KRISSBACH LAURA | $0.00 | 19 WEST 44TH STREET STE 511 | | St Paul, MN 55108 | LBHI |
| KRISSBACH & SNYDER | $106,698.51 | 177 Ave of the Americas | | Milwaukee, WI 53223 | LBHI |
| LEADERSHIP SOLUTIONS CONSULTING LLC | $529,314.52 | One Exchange Plaza, Suite 1600 | | Rye, NY 11590 | LBHI |
| LOEWS MIAMI BEACH HOTEL | $0.00 | 64 Witherspoon St | | Chicago, IL | LBHI |
| MADISON SQUARE GARDEN INC. | $0.00 | 160 Colfax Ave | | New York, NY 10006 | LBHI |
| MELLON TRUST | $0.00 | 7 Pennsylvania Plaza | | | |
| MERRILL COMMUNICATIONS LLC | $10,127.08 | 135 Santili Hwy. | | 15th floor | |
| MERRILL COMMUNICATIONS LLC | $73,504.47 | One Merrill Circle | | | |
| MERRILL COMMUNICATIONS LLC | $0.00 | One Merrill Circle | | | |
| MERRILL COMMUNICATIONS LLC | $0.00 | One Merrill Circle | | | |
| MORGUS MANAGEMENT SYSTEMS INC | $0.00 | 4900 West Brown Deer Rd. | | | |
| NEAL GERBER & EISENBERG | $0.00 | Two N. LaSalle Street | | Two N. LaSalle Street | |
| NEAL GERBER & EISENBERG | $0.00 | 125 Old Post Rd. | | Suite 2700 | |
| NEW BOSTON | $81 Broadway | | | | |
| NEW YORK FOOTBALL GIANTS INC | $350,000.00 | | | | |
| NEW YORK FOOTBALL GIANTS INC | $0.00 | | | | |
| NEW YORK HILTON AT ROCKEFELLER CENTER | $0.00 | 84 Pheasant Run | | | |
| NEW YORK HILTON AT ROCKEFELLER CENTER | $0.00 | Post Office Box 1787 | | | |
| NEXNET INC. | $0.00 | | | | |
| PEBBLE BEACH COMPANY | $3,500.00 | 1728 Peachtree Lane | | Pebble Beach, CA 93953 | LBI |
| PEI SYSTEMS, INC. | $0.00 | 1728 Peachtree Lane | | Bowie, MD 20721 | LBI |
| PEI SYSTEMS, INC. | $0.00 | PPC Trust Company | | Bowie, MD 20721 | LBI |
| PINK ELEPHANT | $0.00 | 5673 Trust Company c/o (PPC Inc) | | Wilmington, DE 19809 | LBI |
| PROTEBR INC | $0.00 | 905 Executive Center Drive West | | Burlington, ON L7L 6N4 | LBI |
| Professional Resource Screening, Inc.* | $0.00 | 905 Executive Center Drive West | | Pittsburgh, FL 33702 | LBI |
| Professional Resource Screening, Inc.* | $0.00 | 125 Industrial Road | | St. Petersburg, FL 33702 | LBI |
| RENT-A-CAR INC | $214.80 | 265 Clear Avenue | | Hingham, MA 02043 | LBI |
| RESTAURANT ASSOCIATES | $0.00 | 120 West 45th Street | | Hauppauge, NY 11788 | LBI |
| RESTAURANT ASSOCIATES | $0.00 | 120 West 45th Street | | New York, NY 10006 | LBI |
| RESTAURANT ASSOCIATES | $0.00 | 120 West 45th Street | | New York, NY 10006 | LBI |
| RESTAURANT ASSOCIATES | $0.00 | 120 Prospect St | | New York, NY 10006 | LBI |
| RIGHT MANAGEMENT CONSULTANTS INC | $174,500.00 | 100 Prospect St | | Stanford, CT 06901 | LBI |
| RIGHT MANAGEMENT CONSULTANTS INC | $0.00 | 100 Prospect St | | Stamford, CT RNM | LBI |
| RR DONNELLEY RECEIVABLES INC | $282,519.56 | 75 Park Place | | New York, NY 10007 | LBI |
| RR DONNELLEY RECEIVABLES INC | $0.00 | 75 Park Place | | New York, NY 10007 | LBI |
| SAV-A-TREE | $0.00 | 24 Valley Mary Plaza | | New York, NY 10007 | LBI |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | $0.00 | PO Box 5284 | | Newark, NJ 07102 | LBI |
| SOFTECH PLUS INC | $0.00 | One Riverfront Plaza | | North Bergen, NJ 07047 | LBI |
| SPIRAL BINDING CO INC | $0.00 | One Riverfront Plaza | | Totowa, NJ 07511 | LBI |
| TECHNICAL OPERATIONS INC | $4,500.00 | 454 West 5th Street | | Totowa, NJ 07511 | LBHI |
| TERP WORLDWIDE | $0.00 | 2 World Financial Center | | New York, NY 10033 | LBHI |
| The Street.com | $33,287.53 | | | New York, NY 10281 | LBHI |
| Thaiweb Adkokison | $0.00 | | | | |
| Thaiweb | $0.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBHI |
| Thaiweb | $0.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBHI |

| Name | Amount | Address | City/State/Zip | Code |
|---|---|---|---|---|
| TradeWeb Group LLC | $0.00 | 2200 Plaza Five | Jersey City, NJ 07311-4840 | LBI |
| TRADEWEB LLC | $213,912.00 | 2200 Plaza Five | Jersey City, NJ 07311-14863 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 100 Varick | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 100 Varick | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 100 Varick | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Varick | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Varick | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Varick | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 120 Varick | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 130 Varick | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | 130 Varick | Suite 500 | Aliso Viejo, CA 92656 | LBI |
| UNITED STATES NAVAL ACADEMY | $0.00 | 70 West Hall Oak Lane | White Plains, NY 10804 | LBHI |
| VIALE | $0.00 | 370 Seventh Avenue | New York, NY 10001 | LBI |
| VIDEO CORPORATION OF AMERICA | $0.00 | 303 Park Avenue | New York, NY 10022 | LBHI |
| WALDORF ASTORIA HOTEL | $350,000.00 | PO Box 10000 | Lake Buena Vista FL 32830-1 | LBI |
| WALT DISNEY PARKS AND RESORTS | $0.00 | | | LBI |
| CITIBANK | $83,710.88 | One Lincoln Road | Miami Beach, FL 33139 | LBI |
| RITZ CARLTON HOTEL-SOUTH BEACH | $0.00 | 2 Journal Square Plz | Jersey City, NJ 07306 | LBI |
| ADP FINANCIAL SERVICES | $17,084.00 | 175 West Broadway | Draper, UT 84020 | LBI |
| ActivMedia Inc | $0.00 | 1550 Alberni Street | Vancouver, British Columbia | LBHI |
| ACL SERVICES LTD | $0.00 | 18 East 48th Street | New York, NY 10017 | LBHI |
| AFFILIATED PHYSICIANS | $0.00 | PO Box 19 | Pine Plains, NY | LBHI |
| ANNA PHILLIPS CO UK | $0.00 | 2172 Bluestone Drive | St Charles, MO 63303 | LBHI |
| APPINTELLIGENCE INC | $0.00 | 2172 Bluestone Drive | St Charles, MO 63303 | LBHI |
| AgileApps Inc | $0.00 | 5 Results Way | Cupertino, CA 95014 | LBHI |
| ARCSIGHT, INC | $0.00 | 101 Main Street | Cambridge, MA 02142 | LBHI |
| INFORMA INVESTMENT SOLUTIONS | $1,800,000.00 | 885 Broadway | New York, NY 10003 | LBHI |
| EQUINOX FITNESS CLUB | $50,000.00 | 11811 North Tatum Blvd. | Phoenix, AZ 85028 | LBI |
| ENGECK TECHNOLOGIES INC | $50,000.00 | 11811 North Tatum Blvd. | Phoenix, AZ 85028 | LBI |
| Everest Dining Services | $0.00 | 11811 North Tatum Blvd. | Phoenix, AZ 85028 | LBI |
| Everest Dining Services | $0.00 | 127 Berling Lane | Wayzata, IL | LBI |
| Everest Dining Services | $0.00 | 420 Riverside Dr | White Plains, NY 10024 | LBHI |
| Lawrence (Stoian and Ravi Jegannathan) | $0.00 | 4 Garvey Drive | New York, NY 10025 | LBHI |
| Lawrence Steven and Ravi Jegannathan | $509,824.00 | 1901 Avenue of the Stars | Los Angeles, CA 90067 | LBHI |
| INFORMA INVESTMENT SOLUTIONS, | $0.00 | 1901 Avenue of the Stars | Los Angeles, CA 90067 | LBHI |
| INTERPUBLIC MANAGED SOLUTIONS, | $0.00 | 464 W. 33RD STREET | NY, NY 10005 | LBHI |
| Jacek Velca Development | $0.00 | 800 17th St. NW | Washington, DC 20006 | LBHI |
| KISSINNER MCLARTY ASSOCIATES | $44,000.00 | 110 Option Terrace | Mahwah, NJ 11565 | LBI |
| LD8 Consulting Inc | $0.00 | 3685 Freedom Circle | | LBI |
| MCAFEE INC | $0.00 | 3685 Freedom Circle Blvd | | LBI |
| MCAFEE INC | $0.00 | 3685 Freedom Circle Blvd | | LBI |
| MCAFEE INC | $0.00 | 3965 Freedom Girele Blvd | | LBI |
| MCAFEE INC | $0.00 | 517 Commerce Street | Franklin Lakes, NJ 07417 | LBI |
| Quryn, Inc. | $531.00 | Central Park South | New York, NY 10019 | LBI |
| RITZ CARLTON | $0.00 | 899 Eleventh Avenue | New York, NY 10106 | LBI |
| Stalion Riddell International | $0.00 | Three Park Avenue, 39th Floor | New York, NY 10016 | LBI |
| TRANSPERFECT TRANSLATIONS | $170.15 | 72 Spring Street | Malden, MA 02148 | LBI |
| CARPENTERS GROUP | $0.00 | 22 Mountain Avenue | Providence, RI 02906 | LBI |
| FIREPOINT FINANCIAL COMMUNICATIONS, LLC | $0.00 | 39 Broadway | New York, NY 10006 | LBI |
| Dynamic Communication | $314,525.00 | 2 Wall Street, Suite 100 | Cedar Knolls, NJ 07927 | LBI |
| NFR | $0.00 | 2 Wall St | New York, NY 10005 | LBHI |
| SYMANTEC | $0.00 | 2 Wall St | Ny, NY 10005 | LBHI |
| SYNERGY PRODUCTS AND SERVICES | $95,000.00 | PO Box 351480 | Los Angeles, CA 90035-9246 | LBHI |
| SYMANTEC | $0.00 | 17845 Miller Drive | Tustin, CA 92780 | LBHI |
| Austin Yum Inc | $0.00 | | | LBHI |
| CVPELLANCE | $0.00 | | | LBHI |
| KNOWLEDGE SERVICES | $0.00 | | | LBHI |
| Lisa Dwyer | $0.00 | 530 Fifth Avenue | New York, NY 10036 | LBI |
| Parmeco Tecnologies Inc | $0.00 | 4454 112th St | Des Moines, IA 50322-3368 | LBI |
| SAIC Group LLC | $0.00 | 4454 112th St | Des Moines, IA 50322-2065 | LBI |
| SourceCorp Statement Solutions | $0.00 | 4454 112th St | Des Moines, IA 50322-2065 | LBI |
| SourceCorp Statement Solutions | $0.00 | 4454 112th St | Des Moines, IA 50322-2065 | LBI |
| SourceCorp Statement Solutions | $0.00 | 7301S North Capital of Texas Highway | Austin, TX 78731 | LB4 |
| SourceCorp Services | $0.00 | | | LB4 |
| TradingPoint Technologies, Inc. | $0.00 | 4 Fiat American Way | Evansville, Indiana | LB4 |
| Height | $0.00 | 4 Fiat American Way | Santa Anna, CA 92707 | LB4 |
| ATLAS VAN LINES INC | $0.00 | 4 Fiat American Way | Santa Anna, CA 92707 | LB4 |
| Fiat American | $0.00 | 4 Fiat American Way | Santa Anna, CA 92707 | LB4 |
| Fiat American | $0.00 | 4 Fiat American Way | Santa Anna, CA 92707 | LB4 |
| Fiat American | $0.00 | 4 Fiat American Way | Santa Anna, CA 92707 | LB4 |
| Fiat American | $0.00 | 4 Fiat American Way | Santa Anna, CA 92707 | LB4 |
| HEWLETT, SYLVIA ANN | $0.00 | c/o Center for Work-Life Policy | 1841 Broadway, Suite 706 | New York, NY 10023 | LB4 |

| Name | Amount | Address | Suite/Floor | City/State | Code |
|---|---|---|---|---|---|
| LOCATION SERVICES GROUP | $0.00 | 316 Newbury Street | | Boston, MA 02115 | LBI |
| Marla Yetso PhD Inc. | $0.00 | 4900 East 7th Ave | | Denver CO 80220 | LBI |
| WILLIAMS LEA INC. | $1,200,000.00 | 233 South Wacker Drive, Suite 4650 | | Chicago, Illinois 60606 | LBHI |
| WILLIAMS LEA, INC. | $0.00 | 233 South Wacker Drive, Suite 4650 | | Chicago, Illinois 60606 | LBHI |
| BUSINESS OBJECTS (US) LIMITED | $0.00 | 1 DAG Hammarskjold Plaza, 8th Floor | | New York, New York 10017 | LBI |
| BYTE CONSULTING INC | $0.00 | 840 Avenue of the Americas | | New York, NY 10001 | LBHI |
| FIDELITY INVESTMENTS | $0.00 | 352 Seventh Avenue | | New York, NY | LBHI |
| FIDELITY INVESTMENTS | $0.00 | 82 Devonshire St. | | Boston, MA 02109 | LBHI |
| PRG SCHULTZ | $0.00 | 82 Devonshire St | | Boston, MA 02109 | LBHI |
| RICHARDSPEC GROUP INC. | $0.00 | 253311 Juntjaro Santa Road | | San Juan Capistrano, CA 9425 LBI | LBI |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | $0.00 | 44 VAB Street | Suite 200 | New York, NY 10005 | LBHI |
| EQUIFAX | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBHI |
| EQUIFAX | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBHI |
| EQUIFAX | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBHI |
| EQUIFAX | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBHI |
| GAP PARTNERSHIP LIMITED | $0.00 | The Bury, Church Street, Chesham, Bucks, HP5 1JE | UK | London E14 5EP - 145519 | LBI |
| GAP PARTNERSHIP LIMITED | $0.00 | The Bury, Church Street, Chesham, Bucks, HP5 1JE | UK | | LBHI |
| UCA COMPUTER SYSTEMS INC. | $0.00 | 3 Steven Ct | | Danville, NJ 07834 | LBI |
| THOMSON FINANCIAL | $0.00 | 195 Broadway | | New York, NY 10007 | LBHI |
| THOMSON FINANCIAL | $0.00 | 195 Broadway | | New York, NY 10007 | LBHI |
| KEARNEY, LYNN, PHD | $11,505.53 | 1775 YORK AVENUE, APT# 22G | | 212-249-2861 | LBHI |
| Reuters Limited | $0.00 | 90 South Colorado | | Denver, CO 80211 | LBHI |
| INTERMARKET EDGE FZ LLC | $0.00 | PO BOX 73743 | | Dubai UAE | LBI |
| INTERMARKET EDGE FZ LLC | $0.00 | PO BOX 73743 | | Dubai UAE | LBHI |
| INSIGHT | $0.00 | 6820 Rvd | | Lake Forest, IL | LBHI |
| CROWNE PLAZA @ TIMES SQUARE | $0.00 | 1605 Broadway | | New York, NY 10019 | LBHI |
| COURIER, LLC | $3,075.00 | PO Box 11753 | | Denver, CO 80211 | LBHI |
| COURIER, LLC | $0.00 | PO Box 11753 | | Denver, CO 80211 | LBHI |
| CHICAGO BEARS FOOTBALL CLUB, INC | $0.00 | 1000 Football Drive | | Lake Forest, IL 60045 | LBI |
| Elspeed Forum | $0.00 | 320 Madison Ave | | New York, NY 10017 | LBI |
| ANDERSON, ISABELLE | $0.00 | 1272 Cantor Street | | Scarsdale, NY 10583 | LBHI |
| INMARKETS LIMITED | $157,507.38 | 78 Cannon Street | | New York, NY 10005 | LBI |
| INMARKETS LIMITED | $0.00 | 78 Cannon Street | | New York, NY 10005 | LBI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | 9th Floor | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 | One Tower Center Blvd. | | East Brunswick, NJ 08816 | LBHI |
| OC TANNER RECOGNITION COMPANY | $0.00 | 200 Corporate Drive | Suite 300 | Salt Lake City, UT 845115 | LBHI |
| TECHNOLOGY CONCEPTS GROUP INC | $0.00 | 2000 Corporate Drive Suite 300 | | Pittsburgh, PA 15090 | LBHI |
| B ENTERTAINMENT INC. | $0.00 | 7 West Madison Ave Suite 14 | | Pittsburgh, PA 15090 | LBHI |
| STARCITE INC | $0.00 | 1930 South State Street | | Philadelphia, PA 19103 | LBHI |
| STARCITE INC | $0.00 | 1930 Arch Street, 18th F | | Philadelphia, PA 19103 | LBHI |
| STARCITE INC | $0.00 | 1930 Arch Street, 18th F | | Philadelphia, PA 19103 | LBHI |
| THERESA, INC. | $0.00 | 82 VAB Street | | Scarsdale NY 10583 | LBHI |
| TVERSA, INC. | $146,008.14 | 82 VAB Street | | Scarsdale NY 10583 | LBHI |
| NET28 GROUP | $0.00 | 82 VAB Street | | Scarsdale NY 10583 | LBHI |
| NET28 GROUP | $0.00 | 82 VAB Street | | Scarsdale NY 10583 | LBHI |
| NET28 GROUP | $0.00 | 110 VAB St | | Scarsdale NY 10583 | LBHI |
| NET28 GROUP | $0.00 | 89 West Holman Avenue | | Lindenhurst, NY 11757 | LBHI |
| ROMANO GATLAND OF ILLINOIS LLC | $24,000.00 | 484 W. 43RD STREET | | New York, NY 10036 | LBHI |
| JACOB PERSUASIVE SPEAKING | $0.00 | 484 W. 43RD STREET | | New York, NY 10036 | LBHI |
| JACOB PERSUASIVE SPEAKING | $0.00 | 1110 86th Street | | Brooklyn, NY 11219 | LBHI |
| VAJA ASSOCIATES, INC. | $0.00 | 2008 Nosestead Hill Road | | Coventry, RI 02816 | LBHI |
| INTERNATIONAL FITNESS CLUB NETWORK, INC | $0.00 | 1703 Defence Highway | | Annapolis, MD 21401 | LBHI |
| CUSTOMER SERVICE EXPERTS, INC | $262,029.14 | 1703 London Street | | Docklands, London, E14 9TE | LBHI |
| CLAYTON FIXED INCOME SERVICES, INC | $136,270.14 | Unit C3, Enterprise Business Park | | Denver, CO 20203 | LBHI |
| CSA - NORTH AMERICA | $0.00 | 2008 Nosestead Hill Rd. | | Coventry, RI 02816 | LBI |
| PREVENTURE | $0.00 | | | | LBI |

| Party | Counterparty | Amount | Address | City/State | Entity |
|---|---|---|---|---|---|
| PLUS ONE HEALTH MANAGEMENT, INC. | PERFORMANCE IMPROVEMENT SOLUTIONS, INC | $174,555.55 | 75 Maiden Lane, Suite 801 | New York, NY 10038 | LBI |
| | PERFORMANCE IMPROVEMENT SOLUTIONS | $0.00 | 208 East 51st Street | New York, NY 10022 | LBHI |
| | BYP MISSION CRITICAL FACILITIES | $0.00 | 440 Park Ave. South 14th Fl | NY, NY | LBHI |
| | WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Drive | Saint Cloud, MN 56303 | LBHI |
| | WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Drive | Saint Cloud, MN 56303 | LBHI |
| | WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Drive | Saint Cloud, MN 56303 | LBHI |
| | WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Drive | Saint Cloud, MN 56303 | LBHI |
| | WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | 6815 Saukview Dr | Saint Cloud, MN 56303 | LBHI |
| | BRIGHT HORIZONS | $0.00 | 200 Talcott Avenue South | Watertown, MA 02472 | LBI |
| | BRIGHT HORIZONS | $0.00 | PO Box 10066 | 800-324-4060 | LBI |
| | KNOWLEDGE LEARNING LLC | $0.00 | PO Box 10068 | 866-329-5400 | LBI |
| | KNOWLEDGE LEARNING LLC | $0.00 | 1567 broadway | New York, NY 10036 | LBHI |
| | W.NEW YORK TIMES SQUARE | $0.00 | 1567 broadway | (908) 769-7843 | LBHI |
| | JASPER, JAIN | $0.00 | 1193 London Ave. | Plainfield, NJ 07062 | #366 |
| | JASPER, JAIN | $0.00 | 820 Broadway | | LBHI |
| | PERFORMANCE OF A LIFETIME | $0.00 | 820 Broadway | | LBHI |
| | PERFORMANCE OF A LIFETIME | $0.00 | 820 Broadway | | LBHI |
| | PERFORMANCE OF A LIFETIME | $0.00 | 820 Broadway | | LBHI |
| | PERFORMANCE OF A LIFETIME | $0.00 | 18918 Teller Avenue | Irvine, CA 92612 | LBHI |
| | INVESTORS MORTGAGE ASSET RECOVERY | $0.00 | 1007 Ave. of Americas | New York, NY 10018 | LBHI |
| | MACHERNE BROWN, LLC | $0.00 | Montpelier Street | Knightsbridge, London SW7 1LDR | LBHI |
| Bahrains | THE RESEARCH ASSOCIATES | $0.00 | 248 West 35th St. | New York, NY 10001 | LBHI |
| | PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | New York, NY 10017 | LBHI |
| | PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | New York, NY 10017 | LBHI |
| | PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | New York, NY 10017 | LBHI |
| | PRICE WATERHOUSE COOPERS | $0.00 | 300 Madison Avenue | New York, NY 10017 | LBHI |
| | ADDISON | $0.00 | 20 Exchange Place 9th Floor | New York, NY 10005 | LBHI |
| | TRIO LTD | $0.00 | Vintners Place, 95 Upper Thames Street | London, EC4V 3SJ | LBHI |
| | CUTTER ASSOCIATES, INC. | $3,000.00 | 17 Ballance Ave | Duxbury, MA 02332 | LBHI |
| | ADVANCED TECHNOLOGY SUPPORT | $0.00 | 2025 M Street, NW | Owings Mills, MD 21117 | LBHI |
| | FOUR SEASONS HOTEL WASHINGTON, D.C. | $0.00 | 10075 Red Run Blvd | Washington, D.C. 20037 | LBHI |
| | ADVANCED INNOVATIVE MARKETING, LLC | $138,772.80 | 2600 Pennsylvania Avenue, N.W. | Allentown, PA 18106 | LBHI |
| | ADVANCED INNOVATIVE MARKETING, LLC | $0.00 | 1008 Brookside Road | Allentown, PA 18106 | LBHI |
| | STEIN EIRISERI LODGE | $0.00 | 1008 Brookside Road | Malvern, PA 19355 | LBHI |
| | WFC RESOURCES, INC. | $0.00 | 1197 Beachside Drive | Malvern, PA 19355 | LBI |
| | WAGUARD SECURITY PROFESSIONALS | $0.00 | 7705 Stateway | University Place, MA 98466 | LBHI |
| | SUFFOLK PARTNERS, LLC | $0.00 | 7705 Stateway | Boston, Mass. 02110 | LBHI |
| | G2 STRATEGIES | $270.00 | 36604 Bridgeport Way W. #D33 | | LBHI |
| | GROUP 1008, LLC | $374,000.00 | 443 Park Avenue South | | LBI |
| | IBM CORPORATION | $0.00 | 600 West 58th Street | Minnetonka, MN 55343 | LBHI |
| | IBM CORPORATION | $0.00 | 601 Auburn Lane | Las Vegas, NV 89116-3400 | LBI |
| | IBM CORPORATION | $0.00 | 117 South Bell Line Rd | Park City, UT 84060 | LBHI |
| | IBM CORPORATION | $0.00 | 117 South Bell Line Rd | New Canaan, CT 06840 | LBI |
| | IBM CORPORATION | $0.00 | 117 South Bell Line Rd | New York, NY 10019 | LBI |
| | IBM CORPORATION | $0.00 | 117 South Bell Line Rd | New York, NY 10019 | LBI |
| | IBM CORPORATION | $0.00 | 117 South Bell Line Rd | | LBI |
| | LOWE, ANIGA JANE | $0.00 | 117 South Bell Line Rd | Hong Kong | LBI |
| | ADP BROKERAGE SERVICES INC | $0.00 | Line 10-84 Macdonnell Rd. | M14-Levels | LBI |
| | ADP BROKERAGE SERVICES INC | $0.00 | 2C Canada Square | Canary Wharf, GBR | LBHI |
| | ADP BROKERAGE SERVICES INC | $0.00 | 11 Hanshome Court | Ancaster, Ontario | LBI |
| Anaya Arena Limited | ADP BROKERAGE SERVICES INC | $0.00 | 900 Joint Road | | LBHI |
| JOH CORP/OGILVY LTD | ADP BROKERAGE SERVICES INC | $0.00 | 787 Seventh Avenue | E14 5LQ | LBI |
| Fire American Default Information Services, LLC | ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | Canada | LBI |
| INTEGRATE ELECTRONICS COMPANY | ADP BROKERAGE SERVICES INC | $0.00 | 2 Journal Square Plz | Waterdown, IL 60607 | LBHI |
| WARNING WIND, LLC | | $2,320,906.93 | 2 Journal Square Plz | Jersey City, NJ 07306 | LBI |
| DESABRAIN LLC | | $15,000.00 | 2 Journal Square Plz | Jersey City, NJ 07306 | LBI |
| DESABRAIN LLC | | $0.00 | 5082 E. Hampden Avenue | Jersey City, NJ 07306 | LBI |
| DESABRAIN LLC | | $0.00 | 5082 E. Hampden Avenue | Denver, CO 80222 | LBHI |
| DESABRAIN LLC | | $0.00 | 5082 E. Hampden Avenue | Denver, CO 80222 | LBHI |
| DESABRAIN LLC | | $0.00 | 5082 E. Hampden Avenue | Denver, CO 80222 | LBHI |
| TRAINING THE STREET, INC. | | $0.00 | 1214 Garden Street | Hoboken, NJ | LBHI |

| Name | Amount | Address | City/State | Code |
|---|---|---|---|---|
| TRAINING THE STREET, INC. | $0.00 | 1214 Garden Street | Hoboken, NJ | LBHI |
| GLASSHOUSE TECHNOLOGIES INC. | $17,509.57 | 200 Crossing Boulevard | Framingham, MA | LBHI |
| GLASSHOUSE TECHNOLOGIES INC. | $0.00 | 200 Crossing Boulevard | Framingham, MA | LBHI |
| GLASSHOUSE TECHNOLOGIES INC. | $0.00 | 200 Crossing Boulevard | Framingham, MA | LBHI |
| ELVIN SPRAUVE | $0.00 | 222 South Main Street | Farmington, NJ 12663-4 | LBHI |
| W.H ASSOCIATES, INC. | $0.00 | 875 Third Avenue | New York, NY 10017 | LBHI |
| CONTACT NETWORK CORPORATION | $0.00 | 2000 Plaza VII Tower | Minnetonka, MN 55402 | LBHI |
| PERSONNEL DECISIONS INT'L CORP | $0.00 | 2000 Plaza VII Tower | Minneapolis, MN 55402 | LBHI |
| PERSONNEL DECISIONS INTL CORP | $0.00 | 2000 Plaza VII Tower | Minneapolis, MN 55402 | LBHI |
| PERSONNEL DECISIONS INTL. CORP. | $0.00 | 2000 Plaza VII Tower | Minneapolis, MN 55402 | LBHI |
| LEAGUE FOR THE HARD OF HEARING | $0.00 | 50 Broadway | New York, NY 10004 | LBHI |
| AFTERSHUBER, INC | $0.00 | 1500 Broadway | New York, NY 10036 | LBHI |
| INSTITUTE FOR GLOBAL FUTURES | $0.00 | 2084 Union Street | San Francisco, CA 94123 | LBHI |
| NICHOLAS WHYNN | $0.00 | 4 Feris Place Drive | Apt 1D | LBHI |
| LAUREN SONFAG | $0.00 | 148 Memo Drive | Dobsons Bridge, NY, 10526 | LBHI |
| EXZACI COMPANY | $0.00 | 591 Summit Ave | | LBHI |
| Exzaci LLC | $0.00 | 591 Summit Ave | | LBHI |
| Exzaci LLC | $0.00 | 591 Summit Ave | | LBHI |
| Exzaci LLC | $0.00 | 591 Summit Ave | | LBHI |
| Beckerknit, Inc. | $0.00 | 148 Fifth Avenue | | LBHI |
| Schlerknit, Inc. | $0.00 | 148 Fifth Avenue | | LBHI |
| PARKER CONSULTING LLC | EA.717.00 | 49 Wall Street | | LBHI |
| EPD INSIGHT (US) LTD | $0.00 | 5 Penn Plaza | 8th Floor | LBHI |
| SECURITIES TECHNOLOGY ANALYSIS CENTER | $0.00 | | 9th Floor | LBHI |
| MONITOR COMPANY GROUP, LP | $0.00 | 2 Canal Park | Suite 1100 | LBHI |
| Sustainable Finance Ltd | $0.00 | 1950 30th Street | | LBHI |
| Sustainable Finance Ltd | $0.00 | 1950 30th Street | Reading, CT 06560 | LBHI |
| Informa Research Services, Inc. | $4,500.11 | 28636 Agoura Road | | LBHI |
| PYXIS SOLUTIONS LLC | $0.00 | 55 Broad Street | | LBHI |
| PYXIS SOLUTIONS LLC | $0.00 | 55 Broad Street | New York, NY 10004 | LBHI |
| PYXIS SOLUTIONS LLC | $0.00 | 55 Broad Street | New York, NY 10004 | LBHI |
| Tricrys, LLC | $0.00 | 15 rc township Bar nd | | LBHI |
| PRANA SYSTEM | $49,717.12 | 2048 Greenwich Preserve | Dallas, TX 78254 | LBHI |
| AXA-DATA CONSULTING INC | $0.00 | 8 New England Executive Park | Delray Beach, FL 33454 | LBHI |
| niVARNY | $0.00 | 8 New England Executive Park | Burlington, MA 01803 | LBHI |
| niVARNY | $0.00 | 8 New England Executive Park | Burlington, MA 01803 | LBHI |
| niVARNY | $0.00 | 8 New England Executive Park | Burlington, MA 01803 | LBHI |
| niVARNY | $0.00 | 8 New England Executive Park | Burlington, MA 01803 | LBHI |
| AxiaData | $0.00 | 8 New England Executive Park | Burlington, MA 01803 | LBHI |
| AXA-DATA CONSULTING INC | $0.00 | 268 Winter Street | Burlington, MA 01803 | LBHI |
| AXA-DATA CONSULTING INC | $0.00 | 268 Winter Street | Waltham, MA 02451 | LBHI |
| PARTNERS IN CHANGE, INC | $0.00 | 112 Third Street | Waltham, MA 02451 | LBHI |
| BLACK DUCK SOFTWARE INC. | $0.00 | 112 Third Street | Waltham, MA 02451 | LBHI |
| BLACK DUCK SOFTWARE, INC. | $0.00 | 112 Third Street | Stamford, CT 06905 | LBHI |
| BLACK DUCK SOFTWARE INC. | $0.00 | 105 Travis Circle | Stamford, CT 06905 | LBHI |
| CATHERINE EHERSTEIN | $420,000.00 | Mack Brygate | McMurray, PA 15317 | LBHI |
| Forbes Consulting | $0.00 | 909 Amsterdam Avenue | New York, NY 10019 | LBI |
| Forbes Consulting Company LLC | $54,000.00 | 24 Hartwell Avenue, 2nd Fl | Lexington, MA 02421 | LBI |
| NETEZZA CORPORATION | $0.00 | 24 Hartwell Avenue, 2nd Fl | Lexington, MA 02421 | LBI |
| Dryden Procurement Technologies | $0.00 | 5200 West 34th Street | Houston, TX 77092 | LBI |
| Dryden Procurement Technologies | $0.00 | 5200 West 34th Street | Houston, TX 77092 | LBI |
| Reason Inc. | $0.00 | 200 Crossing Blvd | Suite 5th | LBI |
| Wejbod Design & Communications | $0.00 | 1410 Russel Road | Suite 204 | LBI |
| Wejbod Design & Communications | $0.00 | 1410 Russel Road | Suite 234 | LBI |
| Reason Inc. | $0.00 | 315 Seventh Avenue | Suite 11A | LBI |
| AVA LAB NEW YORK LLC | $0.00 | 315 Seventh Avenue | Suite 11A | LBI |
| THE WHARTON SCHOOL - UNIV OF PA | $0.00 | 80 Madison Avenue, 2H | New York, NY 10001 | LBHI |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | $0.00 | 49 Wood Bl, Suite 518 | Philadelphia, PA 19104-6330 | LBHI |
| XPHERA LLC | $0.00 | 255 S. 38th St Suite 200 | | LBI |
| XPHERA LLC | $0.00 | 411 1st Avenue South #450 | Wayne, NJ 07470 | LBI |
| XPHERA LLC | $0.00 | 20 Oak Lane | Wayne, NJ 07470 | LBI |
| XPHERA LLC | $0.00 | 20 Oak Lane | Wayne, NJ 07470 | LBI |
| MERONER NICOLAS | $0.00 | 20 Oak Lane | Wayne, NJ 07470 | LBI |
| HeartWork PA Ltd | $0.00 | 20 Oak Lane | Wayne, NJ 07470 | LBI |
| Deshone Berra | $5,200,000.00 | 1428 Capital Federal | Argentina | LBI |
| Colleene Rizk Stokdona Inc | $0.00 | | | |



| Name | Amount | Address | City | State/Zip | Code |
|---|---|---|---|---|---|
| Airbells and Swim Club | $0.00 | 787 Seventh Avenue | | New York, NY 10019 | LBHI |
| Drive #85 | $0.00 | 495 Broadway | | New York, NY 10012 | LBHI |
| New York Health and Racquet | $0.00 | 4850 T-REX Ave. | Boca Raton, FLA 33431 | | LBI |
| Lydian Data Services | $0.00 | | | | LBI |
| NASDAQ TECHNOLOGY SERVICES LLC | $0.00 | 318 Golden Hills Dr. | Pueblo Valley, CA 94028 | (650) 851-7595 | LBI |
| KAP GROUP LLC | $0.00 | 318 Golden Hills Dr. | Pueblo Valley, CA 94028 | (650) 851-7595 | LBI |
| KAP GROUP LLC | $0.00 | | | | LBI |
| The AudiiA Group | $0.00 | 3006 Orchard Parkway | | San Jose, CA 95134 | LBHI |
| BUSINESS OBJECTS Americas | $0.00 | 837 Oakwood Ave | | Cedar Centre, NJ 07036 | LBHI |
| WCN | $0.00 | Level One West Woodman Works | | London SW19 | LBHI |
| WCN | $0.00 | Level One West Woodman Works The Crescent London SW19 | | London, England | LBHI |
| WCN | $0.00 | Level One West Woodman Works The Crescent London SW19 | | London, England | LBHI |
| WCN | $0.00 | Level One West Woodman Works | | North Easton, MA 02056 | LBHI |
| IQSE Software, Inc | $0.00 | 10 King St | | London, England | LBHI |
| ElfBridge LLC | $0.00 | 10 King Arthur Rd | | New York, NY 10003 | LBHI |
| OpenConnect | $0.00 | 41 East 11th Street | 11th Floor | New York, NY 10003 | LBI |
| OpenConnect | $0.00 | 41 East 11th Street | 11th Floor | New York, NY 10003 | LBI |
| Actixa | $0.00 | Mr. Larry | | | LBI |
| Actixa | $0.00 | 15-15 West 54th Street | | New York, NY 10019 | LBHI |
| GRATZ EVENTS | $250,278.31 | 1575 Suite 32, Ste. 311 | | CA | LBHI |
| Planda, Inc. | $25,000.00 | 1700 Shattuck Ave | | Berkeley, CA 94709 | LBHI |
| Aleph | $0.00 | | | New York, NY 10265 | LBHI |
| American Express | $0.00 | World Financial Center, American Express Tower | | New York, NY 10265 | LBHI |
| Arcsay | $15.00 | 366 Cumberland Parkway, Suite 460 | Atlanta | GA 30339-3973 | LBHI |
| AV Services | $0.00 | 99 Fairfield Road | Fairfield | NJ 07004 | LBHI |
| AVRSPL | $35,000.00 | 6931 Benjamin | | | LBHI |
| Bull | $125,000.00 | 10 Music Square East | Nashville | TN 37203 | LBHI |
| Carey | $0.00 | | | | LBHI |
| Charge & Ride, Inc. | $255,000.00 | 4701 Vernis Blvd | | | LBHI |
| Ciscodon | $100,000.00 | | | Long Island City, NY 11101 | LBHI |
| CMS | $0.00 | Eight Fletcher Place | Melville | NY 11747 | LBHI |
| Corporate Transportation Group | $326,555.78 | 7-0 SECOND AVENUE, SUITE 200 | Seattle, WA | | LBHI |
| Creative Technologies (CT) | $0.00 | | | | LBI |
| Deva AV | $20,000.00 | HANGAR 22 2801 MONARCH ST. | | .CA 94031 | LBI |
| Deva AV | $4,48.00 | PO BOX 86 | | NM 54646-2222 | LBI |
| EMI | $0.00 | 2100 Clay Street | Denver | CO 88211 | LBI |
| EXCEL MEDIA SYSTEM INC | $0.00 | 143 WEST 30TH STREET | Nashville | TN 37200 | LBI |
| Executive Transportation | $360,000.00 | 81 Franklin Turnpike | | NJ, NY 11001 | LBHI |
| Fyte Tyros Worldwide | $20,000.00 | 143 30th Street | | Brooklyn, NY 11216 | LBHI |
| Gandy Images | $0.00 | P.O. BOX 88004 | ST. LOUIS | MO, 031580804 | LBHI |
| Intazon Thruway Radio Cars | $0.00 | 88-18101 Avenue | | MO, 031580804 | LBHI |
| INTERSTATE ELECTRONICS COMPANY | $0.00 | 600 Juliet Rd | | Ozone Park, NY 11418 | LBHI |
| JetSAV | $0.00 | | | Woodwood, IL 80027 | LBHI |
| LimeJght | $30.00 | 2220 W. 14th Street | | AZ, 085281 | LBHI |
| Matlow Media | $12,000.00 | 2225 Wisconsin Ave, NW Suite 400 | Washington | DC 20007 | LBI |
| Michael Andrews Audio Visual Services | $329,100.00 | 653 West 50th St | Tewksbury | NY, NY 10018 | LBI |
| Mirror Image | $13,000.00 | 2 Higbwood Drive | | MS, 01876 | LBI |
| Multi Image Group | $0.00 | 1980 HOLLAND DRIVE | Golden | BOCA RATON, FL 33487 | LBI |
| Payreel | $101,403.80 | 24623 Genesee Trail Road, Suite 100 | | CO 80401 | LBHI |
| Scott's Flowers | $0.00 | 15 W 37th Street | | Ny, NY 11001 | LBHI |
| Sony | $0.00 | 10 Music Square East | | TN 37203 | LBI |
| TRX | $30,000.00 | 6 West Druid Hills Drive | Atlanta, GA 30329 | | LBI |
| United States Golf Association | $87,500.00 | 77 Liberty Corner Road | | Far Hills NJ 07931-0708 | LBHI |
| UTOPIA Two Radio Group | $175,000.00 | 35-20 35th Avenue | | Long Island City, NY 11101 | LBHI |
| VAGA | $0.00 | | | | LBHI |
| Vedalon | $0.00 | 370 Seventh Avenue, Suite 550 | New York | NY | LBHI |
| CME DAMS | $53,193,450.61 | | | | LBI |
| BEE Spaces | $33,916,113.84 | | | | LBI |
| BATS TreoNg LBHM | $32,340,484.14 | | | | LBI |
| TFS Derivatives Total | $32,344,393.80 | | | | LBI |
| DME Options | $32,186,304.37 | | | | LBI |
| CBOT Exchange | $32,137,780.84 | | | | LBI |
| ICAP | $32,035,033.83 | | | | LBI |
| NYSE Area (Lafway) | $31,711,124.29 | | | | LBI |
| CBOE Transaction Fees | $31,401,431.02 | | | | LBI |
| Beveridge | $31,143,579.46 | | | | LBI |
| CREDITEX INC | $935,084.00 | | | | LBI |
| PHILADELPHIA Transaction Fees | $796,287.99 | | | | LBI |
| NYMEX Exchange | $735,843.91 | | | | LBI |
| ICAP | $718,923.83 | | | | LBI |
| TULLETT | $712,306.68 | | | | LBI |



| Entity | Amount |
| --- | --- |
| CME Brokerage | $636,156.50 |
| TULLETT | $621,316.96 |
| Eze Castle Transaction Services | $575,779.93 |
| BGC INTERNATIONAL | $507,043.31 |
| DTCC Derivatives | $459,997.00 |
| Trading Screen Inc. | $445,150.00 |
| TRADITION | $437,429.00 |
| Summit | $435,000.00 |
| CBOT Brokerage | $430,279.00 |
| TRADEWEB | $501,355.35 |
| GFI | $471,533.00 |
| CBOT Clearing | $454,907.67 |
| TriOptima - Credits | $420,000.30 |
| GFI | $398,143.18 |
| Thomson Financial | $373,863.75 |
| NAR (UBONAT) used to be team for Equities | $366,898.30 |
| NYSE Market Inc. | $368,514.19 |
| TFS - ICAP | $363,835.96 |
| MANXOR | $367,234.50 |
| NASDAQ - Workstation | $359,022.45 |
| NYFIX Inc. (NYFIX Javelin) | $357,142.56 |
| EXCEPTIONS | $328,115.00 |
| PREBON | $306,445.69 |
| LBMA - License Fees | $266,230.89 |
| BMCX Clearing | $228,711.89 |
| Blackwood Brokerage, Inc. | $244,829.02 |
| KAHN SECURITIES, INC. | $244,922.50 |
| Engelwave H AAVDI/Option | $242,607.65 |
| NYSE Arca used to be PACIFIC Transaction Fees | $242,607.65 |
| MARKETAXESS | $236,000.00 |
| Mergeager Inc.-26000 | $236,712.14 |
| LiquidNet | $234,343.33 |
| BGC INTERNATIONAL | $237,766.00 |
| LiquidPoint, LLC | $220,297.94 |
| LINEDATA SERVICES INC | $217,410.00 |
| NYBOT Brokerage | $215,000.00 |
| HULL-FARBER | $208,153.64 |
| Farmers LLC | $208,163.45 |
| Garey Pay Securities Total | $202,464.15 |
| theNet | $205,624.61 |
| REUTERS | $201,364.48 |
| TSI | $200,000.00 |
| Fox-Row | $156,000.00 |
| ASSOCIATED OPTIONS INC. | $192,082.40 |
| Mani Securities New JP GLOBAL SECURITIES, INC. | $185,755.18 |
| NYMEX Brokerage | $179,977.00 |
| MBB Options Total | $175,200.00 |
| CLS | $171,075.00 |
| Unknowns Total | $165,596.00 |
| BBS | $158,513.22 |
| Taraboll | $144,863.72 |
| ADVENT SOFTWARE | $144,306.25 |
| GFI Group Inc.- EDGE 3- Total | $144,664.74 |
| NASDAQ - ACT (Clearance) TOTAL | $106,951.42 |
| Order Execution Services Holdings, Inc | $109,190.20 |
| CAMEX Exchange | $109,001.58 |
| TxZero | $108,200.00 |
| PHOENIX CAPITAL PART | $101,125.00 |
| PATRIOT | $101,206.00 |
| MAN FINANCIAL | $101,000.00 |
| NYFIX Millennium | $97,710.00 |
| CANTOR | $96,491.00 |
| Tullet Liberty Securities Inc. | $98,598.00 |
| ICAP - UK | $95,235.74 |
| D&D Securities Total | $111,124.40 |
| Athena Power | $112,006.25 |
| Falcon UK | $113,041.42 |
| GFI Group Street | $93,072.41 |
| Lewis- EBX Group | $95,101.72 |
| GA CREDIT, LLC | $85,000.00 |

| Name | Amount |
|---|---|
| Englander #1 (Wed) | $94,006.80 |
| RW Brokerage Total | $31,849.80 |
| PIPER JAFFRAY INSTITUTIONAL BROKERAGE INC | $30,853.02 |
| TFS PWR HG | $30,258.38 |
| CHICAGO & MIDWEST Transaction Fees | $379,614.86 |
| THOMAS WEISEL PARTNERS | $378,768.12 |
| Tenon Sect Exchange | $376,340.31 |
| Chinos WGA | $375,012.92 |
| Opera (OP) | $375,000.58 |
| MURPHY & DURIEU | $375,537.50 |
| ENLACE M NT S.A. DE C.V. | $375,000.93 |
| RAFFERTY | $372,308.00 |
| TRADITION | $370,000.00 |
| ENLACE MEXICO | $366,930.46 |
| Syscom UK | $365,458.12 |
| CmpcoAtert & Oeys | $365,111.00 |
| Choi Inst. River Brokerage, LLC. | $365,048.91 |
| ITG INC - BRLEHL BRLEB | $365,043.75 |
| CREDIT SUISSE SECURITIES(USA), LLC | $362,841.75 |
| BOSTON Options Exchange | $362,431.75 |
| United (Gbs) | $381,236.00 |
| LBMM mofing hs | $350,506.89 |
| Transaction Network Services-27621 | $359,961.82 |
| ICAP Corporates (Account 50081) Total | $359,961.52 |
| TFS UK | $351,718.00 |
| Ritt | $350,196.30 |
| Primera Energy Broker | $351,963.89 |
| Liberty | $354,895.89 |
| IVG | $354,545.00 |
| PAU CAPITAL INC | $352,297.50 |
| GFI Brokers UK | $350,782.53 |
| Songorof Automated Securities (N8) | $350,000.00 |
| DTC 7312 | $345,970.18 |
| Fidelity Investments | $345,508.03 |
| Louis Capital Markets Phily | $347,355.06 |
| LOUIS Capital Markets Phily | $346,845.52 |
| TFS DERIVATIVES CORPORATION | $346,523.92 |
| POB | $344,654.75 |
| LDMC | $344,317.75 |
| Chatham | $144,613.00 |
| Songatf - #7312 | $144,464.68 |
| Preston Financial - KBLBFIN Total is now DS account | $144,900.14 |
| TFS CN | $142,900.40 |
| Louis Capital Markets ISE | $142,598.40 |
| PWR UK | $142,214.68 |
| Amera Natural Gas | $141,174.27 |
| Enircrokers | $140,504.50 |
| Choice PWR | $140,000.00 |
| CHUPOELAINE CORP | $336,072.12 |
| Tullet Liberty Securities Total Now Colllns Stewart | $337,919.55 |
| Songatif - #3079 | $337,471.59 |
| GFI Group Inc. - EDLB63 Total | $337,133.08 |
| Fitreewell LLC-34602 | $337,133.05 |
| Ecma SA | $336,542.32 |
| VYAPAR CAPITAL MARKET PARTNERS | $335,198.90 |
| MBS | $334,089.89 |
| ITG INC - BRLEHO | $334,768.43 |
| Murphy & Durleu (Convertibles) | $333,912.50 |
| PWR Sks | $333,242.00 |
| ICAP Cleared | $332,360.00 |
| ICAP Corporates (Account 90021) Total | $332,075.00 |
| EBX Stckf Fees | $331,999.27 |
| Malgregor Group Inc.-27621 | $330,815.00 |
| RS (Carbon Fetg Fees) | $330,375.00 |
| Swere and Value charges (EG) | $330,275.58 |



| Description | Amount |
| --- | --- |
| COMEX Brokerage | $25,532.75 |
| Ticket Fee Rebate | $25,000.00 |
| REUTERS TRANSACTION SVCS LTD.-36022 | $24,845.20 |
| Pritton Canada | $23,739.21 |
| PTFR, Inc. Total PaPy | $22,184.00 |
| Transaction Network Services-45425 | $21,998.10 |
| Hamilton Executives | $21,530.00 |
| United (ICB) | $21,231.90 |
| Stock Clearing Corp of Phily | $20,994.87 |
| PMG | $20,552.31 |
| SCS Energy | $20,005.00 |
| CURRENEX | $19,443.93 |
| Royalblue Financial Now Fidessa Corporation | $18,714.44 |
| United (ICB) | $18,322.56 |
| BGC Financial | $17,997.52 |
| RAFFERTY-REFCO) | $17,200.00 |
| Parkson Financial/ROL9Pik Total is row 52 account | $16,032.00 |
| PTFR, Inc. Total | $16,008.38 |
| FINAT | $15,696.40 |
| Spectron UK (X) | $15,100.00 |
| TFS Sing | $14,900.00 |
| AWMR | $14,750.00 |
| NAS Lunapp Fee | $14,146.46 |
| Redik Shg | $14,000.00 |
| GFI Brg | $13,425.00 |
| REUTERS TRANSACTION SVCS LTD.-27821 | $13,200.00 |
| Man Fin London | $13,089.61 |
| Partin & Assc. (Parlng) | $12,646.31 |
| GFI GROUP INC.- BLEH | $12,088.45 |
| Ameriwst Partners-OPT Total | $12,046.01 |
| Chevalier, Dougall & Co. NELB | $11,828.35 |
| Student Option | $11,527.42 |
| Tullet now Collins Stewart | $11,369.60 |
| Devine | $11,182.72 |
| INDEPENDENT BROKERS LLC | $11,081.05 |
| ICAP Energy AE | $10,722.52 |
| Financ now Wedge | $10,630.03 |
| Levo Capital Markets Chicago | $10,153.18 |
| Man Capital | $9,650.53 |
| Transaction Network Services-36002 | $9,381.50 |
| Libuzid & Co. | $9,190.00 |
| SSY | $8,736.51 |
| Ameriw Sing | $8,735.61 |
| LISF | $7,665.00 |
| John Doyle Inc | $7,600.00 |
| Liberty London | $7,550.00 |
| WEST POINT DERIVATIVES LTD | $7,430.00 |
| OCEANUS SECURITIES, LLC | $7,272.07 |
| Landmark | $7,238.70 |
| Wolverine Trading Total | $7,090.23 |
| NYSE Area Options | $7,017.71 |
| Cantor Fitzgerald - LBNB Total | $6,965.00 |
| OKFA | $6,628.00 |
| Robert Flam Inc | $6,464.40 |
| O.A. Devise & Co. #16, #2 | $6,375.50 |
| Three Boys Sec (D. Gallagher) #917 | $6,120.00 |
| CleranOomword Broker | $6,050.01 |
| LEK SECURITIES CORP | $5,904.00 |
| LAVA LONDON | $5,758.20 |
| HOT SPOT | $5,699.13 |
| Murphy & Durfoe (Preferred Stock) | $5,580.00 |
| Starsupply | $5,521.81 |
| WINTANGER SECURITIES LLC | $5,503.33 |
| TJM Investments LLC | $5,462.53 |
| Evolution | $5,400.00 |
| Nero Commodities | $4,953.79 |
| Cultseva X & Co. (D ginervea) | $4,910.89 |
| PRIEON | $4,798.25 |
| Cultseva & Co. | $4,313.33 |
| TFS UK Cleared | $4,265.00 |
| Pure Trading | $4,152.08 |

| Name | Amount |
| --- | --- |
| Epcom Securities, | $4,086.45 |
| Man Securities Now IA? GLOBAL SECURITIES, INC. (8? | $4,050.00 |
| Tullet Prebon Securi | $3,805.00 |
| Newedge | $3,715.00 |
| Horan Investments Corp. | $3,435.20 |
| Prebon Financial- D'l Swaps | $3,315.14 |
| ICAP Structured | $3,000.00 |
| FINRA - ACT (Related to Clearance) | $2,950.22 |
| AE Biogippenann | $2,867.50 |
| CF ESPRERD | $2,837.00 |
| Brokersrevue | $2,869.83 |
| DW Sec (Doug Glende) | $2,755.83 |
| Erk | $2,750.00 |
| Flurnsalk LLC-2 R21 | $2,744.64 |
| Powerness Spot Fees | $2,715.00 |
| Finat now Newedge Total | $2,684.59 |
| ML1 Securities (Bowen) | $2,514.53 |
| CARL KLEIN | $2,510.17 |
| Winston Associates | $2,400.00 |
| Okaw / UTP | $2,417.14 |
| Spectrum Cleared | $2,291.63 |
| Origa Sing | $2,275.00 |
| OA Cotton | $2,280.00 |
| Kelvin Trading LLC (Bit Long) #808 | $2,257.00 |
| Egepan (RNA- A-0) | $2,132.50 |
| Donaldo | $2,157.80 |
| Pardick Altano #1962 | $2,112.50 |
| Amewinedd Partners / AMEX-1/LB-STK | $2,082.20 |
| Parity | $2,011.98 |
| Lim's Trading Inc. | $1,875.00 |
| AXIOM GLOBAL- PARTNER | $1,875.00 |
| Newedge Sing Brok | $1,835.3 |
| Kellogg Capital Group LLC | $1,834.57 |
| DRU Stock (Tinnothy) | $1,752.00 |
| Far Flyrn, LLC | $1,660.00 |
| OPT Group Inc. - EDILIBW - Swaps | $1,608.66 |
| LilleMarkets | $1,808.31 |
| Lakeshore Total | $1,660.00 |
| Devel Edge | $1,597.82 |
| AGS Spec. | $1,521.02 |
| Automated Securities | $1,499.84 |
| Cohen Specialists | $1,498.88 |
| Banc of Arnedcta Securities | $1,463.55 |
| FLEXTRADE | $1,455.00 |
| JEFFERIES EXECUTION SERVICES INC | $1,355.33 |
| NYFIX Arca - Bulvin Stoerf Trades | $1,335.00 |
| HTR Inc. (Hybrid Trading & Resources) | $1,235.39 |
| TFS (Germany) | $1,218.40 |
| Eagle Brokers Cash | $1,168.00 |
| 360 TREASURY SYSTEMS AG | $1,113.00 |
| BOISE Sec-now Bloom Sec. | $1,087.50 |
| Equillac Total | $1,087.50 |
| Helgdus Partners Inc. | $1,000.00 |
| FREEDOM INT'L BROKERAGE | $1,000.00 |
| AAII | $980.23 |
| NEOVEST INC | $947.23 |
| SISC - Transaction Fees | $999.50 |
| EvoluSion UK | $975.00 |
| Liquidity Partners | $974.00 |
| J. Streicher & Co, L.L.C. | $874.00 |
| Syntax | $781.11 |
| | $767.50 |
| | $975.00 |
| | $966.67 |
| | $950.00 |
| | $540.00 |
| | $360.00 |
| | $525.00 |
| | $525.00 |
| | $484.50 |
| | $475.00 |

| Company | Amount | Address |
|---|---|---|
| TOKYO FOREX & UEDA HARLOW LTD | $464.51 | |
| TFS PWA Flour | $432.90 | |
| TFS On Flour | $450.00 | |
| TFS (TN) | $310.13 | |
| Baccarat | $205.00 | |
| ICAP (TN) | $306.00 | |
| ADSI / STR / OTA | $337.65 | |
| Chevellar Dougall & Co.(AM) | $225.17 | |
| ICE Broker | $218.84 | |
| Clifton Ins Services | $225.00 | |
| ICAP Flour | $184.34 | |
| REMATE ELECTRONICO | $158.92 | |
| FMRA - OTCBB | $139.82 | |
| R.TFX | $137.84 | |
| Financial Models | $114.25 | |
| IAM Sec | $87.77 | |
| Carrpor Floor | $90.51 | |
| LS BROKERS LTD. | $25.11 | |
| BAXTER F.X. | $17.00 | |
| Advanced Sec. | $15.50 | |
| NASDAQ - ACES | $6.93 | |
| Arga Specialists | $1.15 | |
| Michael Stapleton Associates | $121,362.50 | 47 West Street – 11th Floor, New York, NY 10006 |
| Cenbetra Industries, Inc. | $0.00 | 600 Research Parkway, Meriden, CT 06450 |
| T&d Protection Resources | $0.00 | 42 Broadway – Suite 1600, New York, NY 10004 |
| PEI Systems, Inc. | $15,000.04 | P.O. Box 194, Long Island City, NY 11101 |
| SOS Security Incorporated | $130,086.40 | P.O. Box 0573, Parsippany, NJ 07054 |
| International SOS, Inc. | $0.00 | P.O. Box 11586, Philadelphia, PA 19116 |
| Eye on Entry | $0.00 | 74 Crescent Road, Needham, MA 02494 |
| Genetel Inc. | $0.00 | 2872 Bristol Circle – Suite 100, Oakville, Ontario L6H 6G4 Canada |
| Xcazar Industries, LLC | $41,253.56 | 1929 Main Street – Suite 102, Irvine, CA 92614 |
| Acmease | $0.00 | Post Office Box 29, Thornlow, NJ 08086 |
| Secure Access & Digital Systems | $0.00 | 36 West Park Avenue, Long Beach, NY 11561 |
| Takcom Communications, Inc. | $0.00 | |
| Honeywell | $0.00 | |
| HCA The National Center | $0.00 | |
| AK Productions | $0.00 | |
| Landcar | $0.00 | |
| Philips Medical Systems | $0.00 | |
| Radston Salvation Company | $0.00 | |
| Tci-el Fire Protection | $0.00 | |
| US Safety & Security | $2,946.00 | 100 N. Sepulveda Blvd., El Segundo, CA 90245-0519 |
| OHSS | $0.00 | |
| OHS2 | $0.00 | |
| GES Limited | $0.00 | |



| Name | Amount | Address | | City/State | |
|---|---|---|---|---|---|
| Standard Register | $27,706.35 | 55 Broadway 21st Fl. | | New York, NY 10006 | LBI |
| Alpha Office Products / Staples | $463,048.15 | | | | |
| Lexon | $19,303.04 | | | | |
| Responsive Data Solutions | $30,000.00 | | | | |
| DiscoverReady | $70,000.00 | | | | |
| Andrews & Kurth | $153,000.00 | | | | |
| Alternative Business Accommodations | $1,000,000.00 | | | | |
| Drill | $0.00 | | | | |
| DHL | $0.00 | | | | |
| C3SP | $0.00 | 105 West Adams Street | | Chicago, IL 60603 | LBHI |
| SNL FINANCIAL | $0.00 | One SNL Plaza | Suite 1700 | Charlottesville, VA | LBI |
| PLATTS | $5,713.34 | 55 Water Street | | New York, NY 10041 | LBI |
| FACTIVA | $0.00 | 85 River Street | | London EC4P 7AJ | LBI |
| MARKETS.COM | $139,205.00 | 1745 Broadway, 23rd Floor | | New York, NY 10019 | LBI |
| FIDELITY INVESTMENTS | $40,364.70 | 82 Devonshire Street | | Boston, MA 02100 | LBI |
| GERSON LEHRMAN GROUP INC. | $17,273.00 | 850 Third Avenue, 9th Floor | | New York, NY 10022 | LBI |
| RussellMellon Analytical Services LLC | $0.00 | 909 A Street | | Tacoma, WA 98402 | LBI |
| FTSE INTERNATIONAL LIMITED | $0.00 | St. Alphage House, Podium Floor 2 | 2 Fore Street | London, EC2Y 5DA | LBI |
| MARKET RESEARCH.COM PROFOUND | $372,520.60 | | | | |
| PERFORMANCE EXPLORER LIMITED | $101,063.08 | | | | |
| GREEN STREET ADVISORS | $358,918.20 | 907 San Nicholas Drive | Suite 200 | Newport Beach, CA 92660 | LBI |
| BUREAU VAN DIJK | $0.00 | 55 Street Street | 16th Floor | New York, NY 10004 | LBI |
| BV/D | $0.00 | | 17th Floor | New York, NY 10036 | LBI |
| Lipper | $0.00 | 3 Times Square | Suite 1700 | New York, NY 10119 | LBI |
| CRD CAPITAL, LLC | $395,000.00 | 395 Madison Ave | Suite 2100 | Boston, MA 02108 | LBI |
| Ambergris Clair | $0.00 | 33 Arch Street | | | LBI |
| LOAN PERFORMANCE | $0.00 | 198 The Embarcadero | 3rd Floor | San Francisco, CA 94105 | LBI |
| ADVANCED PORTFOLIO TECHNOLOGY | $0.00 | 17 State Street | | New York, NY 10004 | LBI |
| STRATEGIC INSIGHT, INC. | $0.00 | 99 Square Lane | | New Canaan, CT 06840 | LBI |
| COSTAR GROUP INC. | $0.00 | 420 Lexington Avenue | | New York, NY 10170 | LBI |
| REIS, INC. | $0.00 | 530 Fifth Av | Suite 1005 | New York, NY 10033 | LBI |
| REIS INC. | $0.00 | | | | LBI |
| Dun&B | $0.00 | | Suite 900 | Bethesda, MD 20814 | LBI |
| Westlaw/ Bar-Solex Information Limited | $11,250.00 | | | | |
| William O'Neill & Co., Inc. | $19,250.00 | | | | |
| Microbridge | $64,470.00 | | | | |
| Street Account | $0.00 | | | | |
| Bureau of National Affairs Inc. | $12,000.00 | | | | |
| ICE Data LLP | $18,916.74 | | | | |
| O.P. Energy Advisors | $71,918.44 | | | | |
| Hanos, Kennon | $319,900.00 | | | | |
| James Monti Group | $0.00 | | | | |
| James, William (Rockport Grp) | $0.00 | | | | |
| Krodar, Henry AL | $0.00 | | | | |
| Mark Consultancy Firm | $13,819.74 | | | | |
| McMurray, Joseph (Reynolds Channel) | $0.00 | | | | |
| Knottebole Capital Partners | $0.00 | | | | |
| Schleninger, James | $0.00 | | | | |
| Strauss, Charles B | $0.00 | | | | |

Exhibit B



Eight Penn Center
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103
(215) 279-9393
Fax: (215) 279-9394
www.flastergreenberg.com

EUGENE J. CHIKOWSKI, ESQUIRE
Member of the PA Bar
Direct Dial: (215) 279-9382
E-Mail: eugene.chikowski@flastergreenberg.com

September 22, 2008

**VIA E-MAIL AND OVERNIGHT DELIVERY**
Harvey R. Miller, Esq.
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153

Re:   In re Lehman Brothers Holdings, Inc. ("Debtor"), Case No. 08-13555 (JMP)
      American Express' Consent to Assumption and Assignment
      of Contract and Proposed Cure Amount

Dear Mr. Miller:

By this letter, American Express ("AmEx") hereby consents, and is deemed to have consented, to the Debtor's assumption and assignment of the contract between AmEx and Lehman Brothers set forth on the Non-IT list of Closing Date Contracts with a cure amount of $18,000,000.00 ("Lehman Contract") to Barclays, provided that AmEx is paid the entire proposed cure amount of $18,000,000.00 ("Cure Amount") as soon as is reasonably practicable upon receipt of this letter.

AmEx's consent is based upon a review of certain documents posted on the internet site of Epiq Systems (http://chapter11.epiqsystems.com/Lehman) on behalf of the Debtor and the representations contained therein. Those documents include: (i) the Debtor's motion to approve the sale of assets to Barclays and the assumption and assignment of related contracts ("Sale Motion"); (ii) the Non-IT list of contracts to be assumed and assigned at closing; and (iii) the Bankruptcy Court order approving the relief sought in the Sale Motion ("Sale Order").

Based upon a review of the foregoing documents, AmEx understands that: (i) the Debtor sought and was granted authority by the Bankruptcy Court to assume and assign the Lehman Contract to Barclays, provided AmEx does not object to the assumption and assignment and/or the Cure Amount within a specified period; (ii) the Debtor's proposed cure amount for the Lehman Contract is $18,000,000.00; and (iii) paragraph 12 of the Sale Order directs the Debtor

Harvey R. Miller, Esquire
Page 2

to pay the entire Cure Amount to AmEx as soon as is reasonably practicable upon receipt of
written consent from AmEx to the Cure Amount.

This letter constitutes AmEx's written consent to the Cure Amount pursuant to paragraph
12 of the Sale Order, provided AmEx is paid the entire proposed cure amount of $18,00 0,000.00
as soon as is reasonably practicable upon receipt of this letter. While the phrase "as soon as
reasonably practicable" may be open to differing interpretations, AmEx believes payment of the
cure amount will be timely if received by AmEx within three days of the date of this letter.

AmEx prefers payment of the Cure Amount via wire transfer. Since this letter may
become part of a public record in the Debtor's bankruptcy case, the wire transfer instructions are
not included herein. For the wire transfer instructions, please contact Lydia C. Schulz by
electronic mail at lydia.c.schulz@aexp.com or by telephone at (908) 522-0574. Ms. Schulz also
is the appropriate person to handle any questions, or take any appropriate direction, from the
Debtor and/or Barclays regarding the AmEx programs.

Please contact me immediately if the substance of this letter does not comport in any way
with your understanding of the assumption, assignment and cure of the Lehman Contract

Very truly yours,

Eugene J. Chikowski

cc:   Richard P. Krasnow, Esq. (Weil Gotshal)
      Lori R. Fife, Esq. (Weil Gotshal)
      Shai Y. Waisman, Esq. (Weil Gotshal)
      Jacqueline Marcus, Esq. (Weil Gotshal)
      Leslie Bernauer (Lehman Brothers)
      Lydia C. Schulz (American Express)
      Anjli G. Pero, Esq. (American Express)
      Victor I. Lewkow, Esq. (Cleary Gottlieb)
      David Leinwand, Esq. (Cleary Gottlieb)
      Dwane McLaughlin, Esq. (Cleary Gottlieb)
      Mitchell S. Eitel, Esq. (Sullivan & Cromwell)
      Jay Clayton, Esq. (Sullivan & Cromwell)
      (via e-mail only)

UPS CampusShip: Shipment Label

## UPS CampusShip: View/Print Label

1. **Print the label(s):**   Select the Print button on the print dialog box that appears. Note: If your browser does not support this function select Print from the File menu to print the label.

2. Fold the printed label at the dotted line.   Place the label in a UPS Shipping Pouch. If you do not have a pouch, affix the folded label using clear plastic shipping tape over the entire label.

3. GETTING YOUR SHIPMENT TO UPS
   **Customers without a Daily Pickup**
   - Schedule a same day or future day Pickup to have a UPS driver pickup all your CampusShip packages.
   - Hand the package to any UPS driver in your area.
   - Take your package to any location of The UPS Store®, UPS Drop Box, UPS Customer Center, UPS Alliances (Office Depot® or Staples®) or Authorized Shipping Outlet near you. Items sent via UPS Return Services℠ (including via Ground) are accepted at Drop Boxes.
   - To find the location nearest you, please visit the Resources area of CampusShip and select UPS Locations.

   **Customers with a Daily Pickup**
   - Your driver will pickup your shipment(s) as usual.

FOLD HERE

GENE CHIKOWSKI
2152799382
PLASTER GREENBERG
1628 JFK BLVD
PHILADELPHIA, PA 19103

SHIP TO:
HARVEY R. MILLER
WEIL, GOTSHAL & MANGES LLP
767 FIFTH AVENUE
NEW YORK NY 10153-0023

LTR    1 OF 1

NY 100 9-45

UPS EARLY A.M.    1+

TRACKING #: 1Z 8R3 939 15 9840 0280

BILLING: P/P

Client Matter Number: A0451

# Exhibit C

**From:** Shai.Waisman@weil.com [mailto:Shai.Waisman@weil.com]
**Sent:** Tuesday, September 23, 2008 10:46 PM
**To:** Vagnozzi, Jennifer
**Cc:** anjli.g.pero@aexp.com; claytonwj@sullcrom.com; dlienwand@cgsh.com; dmclaughlin@cgsh.com; eitelm@sullcrom.com; Chikowski, Eugene; Kupniewski, Greg; lbernaue@lehman.com; lydia.c.schulz@aexp.com; vlewkow@cgsh.com; harvey.miller@weil.com; jacqueline.marcus@weil.com; lori.fife@weil.com; richard.krasnow@weil.com
**Subject:** Re: Lehman Brothers Holdings, Inc.; Case No. 08-13555 (JMP)


Hi Gene -- I returned your call from today.  Please have a look at the cure procedures listed on www.lehman-docket.com.  There is an extension of time to resolve cure issues.  Cure for any contract assumed is the purchaser's responsibility.  Any questions, as set forth in the letter, should go to their representatives at the numbers and addresses listed on the notice.  As always, please call with any questions.  Thanks.


Shai Waisman
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
p. 212.310.8274
f. 212.310.8007
e. Shai.Waisman@Weil.Com


"Vagnozzi, Jennifer"
<Jennifer.Vagnozzi@flastergreenberg.com>

09/22/2008 04:59 PM

To  <harvey.miller@weil.com>

cc  <richard.krasnow@weil.com>, <lori.fife@weil.com>, <shai.waisman@weil.com>, <jacqueline.marcus@weil.com>, <lbernaue@lehman.com>, <lydia.c.schulz@aexp.com>, "Anjli G Pero" <anjli.g.pero@aexp.com>, <vlewkow@cgsh.com>, <dlienwand@cgsh.com>, <dmclaughlin@cgsh.com>, <eitelm@sullcrom.com>, <claytonwj@sullcrom.com>, "Chikowski, Eugene" <Eugene.Chikowski@flastergreenberg.com>, "Kupniewski, Greg" <Greg.Kupniewski@flastergreenberg.com>

Subject  Lehman Brothers Holdings, Inc.; Case No. 08-13555 (JMP)


Good Afternoon Mr. Miller,


10/14/2008

Attached please find correspondence from Eugene Chikowski in reference to the above.

Best Regards,
Jennifer

*Jennifer Vagnozzi*

Administrative Assistant to

Eugene J. Chikowski ❖ William J. Burnett

Joshua M. Gaffney ❖ Greg Kupniewski

Flaster/Greenberg P.C.

Eight Penn Center, 15th Floor

Philadelphia, PA 19103

Phone: 215-279-9386

Fax: 215-279-9394

www.flastergreenberg.com

*NOTICE: This electronic mail transmission constitutes an attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it, and notify the sender by reply e-mail or by calling the sender, so that our address record can be corrected.*

<<MILLER LTR.PDF>>

10/14/2008

# Exhibit D



Eight Penn Center
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103
(215) 279-9393
Fax: (215) 279-9394
www.flastergreenberg.com

EUGENE J. CHIKOWSKI, ESQUIRE
Member of the PA Bar
Direct Dial: (215) 279-9382
E-Mail: eugene.chikowski@flastergreenberg.com

September 26, 2008

<u>VIA FACSIMILE AND OVERNIGHT DELIVERY</u>
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, New York 10006
attn: Barclays Cure Amount

Re:  **In re Lehman Brothers Holdings, Inc. ("Debtor"), Case No. 08-13555 (JMP)**
     **American Express' Consent to Assumption and Assignment**
     **of Contract and Proposed Cure Amount**

Dear Counsel:

Earlier this week, my firm provided your firm, as counsel for Barclays, with a courtesy copy of the written consent to assumption, assignment and cure amount regarding the contract between American Express ("AmEx") and Lehman Brothers (as amended from time to time, the "Lehman Contract") that we sent to Mr. Harvey Miller, counsel for Lehman Brothers. AmEx's consent was based upon a review of the Debtor's motion to approve the sale of assets to Barclays and the assumption and assignment of related contracts ("Sale Motion") and the Bankruptcy Court order approving the relief requested in the Sale Motion ("Sale Order").

The Debtor has informed AmEx that procedures for providing written consent to the proposed cure are posted on the internet site of Epiq Systems. This letter serves as written consent pursuant to those procedures to the proposed cure described below. Although the procedures reference a "Consent Form" as being attached, no such form actually is attached. In the interest of time and in lieu of the suggested form being available, AmEx is providing this letter as its written consent.

AmEx understands from its review of the Sale Motion and Sale Order that: (i) the Debtor sought and was granted authority by the Bankruptcy Court to assume and assign the Lehman Contract to Barclays, provided AmEx does not object to the assumption and assignment and/or the cure amount within a specified period; (ii) the Debtor's proposed cure amount for the Lehman Contract is $18,000,000.00 ("Cure Amount"); and (iii) paragraph 12 of the Sale Order

Harvey R. Miller, Esquire
Page 2

directs Barclays to pay the entire Cure Amount to AmEx as soon as is reasonably practicable upon receipt of written consent from AmEx to the Cure Amount.

This letter constitutes AmEx's written consent to the Cure Amount pursuant to paragraph 12 of the Sale Order, provided AmEx is paid the entire proposed cure amount of $18,000,000.00 as soon as is reasonably practicable upon receipt of this letter. While the phrase "as soon as reasonably practicable" may be open to differing interpretations, AmEx believes payment of the cure amount will be timely if received by AmEx within three days of the date of this letter.

AmEx prefers payment of the Cure Amount via wire transfer. Since this letter may become part of a public record in the Debtor's bankruptcy case, the wire transfer instructions are not included herein. For the wire transfer instructions, please contact Lydia C. Schulz by electronic mail at lydia.c.schulz@aexp.com or by telephone at (908) 522-0574. Ms. Schulz also is the appropriate person to handle any questions, or take any appropriate direction, from the Debtor and/or Barclays regarding the AmEx programs.

Please contact me immediately if the substance of this letter does not comport in any way with your understanding of the assumption, assignment and cure of the Lehman Contract.

Very truly yours,

Eugene J. Chikowski

cc:    Lydia C. Schulz (American Express)
       Anjli G. Pero, Esq. (American Express)
       Lisa M. Schweitzer, Esq. (Cleary Gottlieb)
       Lindsee Granfield, Esq. (Cleary Gottlieb)
       (each via e-mail only)

UPS CampusShip: Shipment Label

## UPS CampusShip: View/Print Label

1. **Print the label(s):**  Select the Print button on the print dialog box that appears. Note: If your browser does not support this function select Print from the File menu to print the label.

2. **Fold the printed label at the dotted line.**  Place the label in a UPS Shipping Pouch. If you do not have a pouch, affix the folded label using clear plastic shipping tape over the entire label.

3. **GETTING YOUR SHIPMENT TO UPS**
   **Customers without a Daily Pickup**
   o  Schedule a same day or future day Pickup to have a UPS driver pickup all your CampusShip packages.
   o  Hand the package to any UPS driver in your area.
   o  Take your package to any location of The UPS Store®, UPS Drop Box, UPS Customer Center, UPS Alliances (Office Depot® or Staples®) or Authorized Shipping Outlet near you. Items sent via UPS Return Services℠ (including via Ground) are accepted at Drop Boxes.
   o  To find the location nearest you, please visit the Resources area of CampusShip and select UPS Locations.

   **Customers with a Daily Pickup**
   o  Your driver will pickup your shipment(s) as usual.

FOLD HERE

09/26/2008 13:24 FAX  12152799394         FLASTER-                          ☒001

```
                            ********************
                        *** TX REPORT ***
                            ********************

        TRANSMISSION OK

        TX/RX NO              1791
        RECIPIENT ADDRESS     912122253999
        DESTINATION ID
        ST. TIME             08/26 13:23
        TIME USE             01'01
        PAGES SENT           3
        RESULT               OK
```



# FLASTER GREENBERG

ATTORNEYS AT LAW · A PROFESSIONAL CORPORATION

1628 JFK Boulevard - 15th Floor
Philadelphia, Pennsylvania 19103
215-279-9393
Fax: 215-279-9394
www.flastergreenberg.com

## FAX TRANSMISSION

|  | ATTENTION: | FIRM: | FAX NO: | DATE: September 26, 2008 |
|---|---|---|---|---|
| 1. | BARCLAYS CURE AMOUNT | Cleary Gottlieb Steen & Hamilton LLP | 212-225-3999 | |
| 2. | | | | |
| 3. | | | | |

| FROM: | Eugene J. Chikowski, Esquire | DIRECT DIAL: | 215-279-9382 | NO. OF PAGES: (INCLUDING COVER) | 3 |
|---|---|---|---|---|---|
| RE: | Lehman Brothers Holdings, Inc. Case No. 08-13555 | | | | |
| COVER MESSAGE: | | | | | |



# FLASTER GREENBERG

ATTORNEYS AT LAW • A PROFESSIONAL CORPORATION

1628 JFK Boulevard - 15th Floor
Philadelphia, Pennsylvania 19103
215-279-9393
Fax: 215-279-9394
www.flastergreenberg.com

## FAX TRANSMISSION

| | | | DATE: September 26, 2008 |
|---|---|---|---|
| | ATTENTION: | FIRM: | FAX NO: |
| 1. | BARCLAYS CURE AMOUNT | Cleary Gottlieb Steen & Hamilton LLP | 212-225-3999 |
| 2. | | | |
| 3. | | | |

| | FROM: | Eugene J. Chikowski, Esquire | DIRECT DIAL: | 215-279-9382 | NO. OF PAGES: (INCLUDING COVER) | 3 |
|---|---|---|---|---|---|---|
| | RE: | Lehman Brothers Holdings, Inc. Case No. 08-13555 | | | | |
| | COVER MESSAGE: | | | | | |

*Confidentiality Notice*

The information contained in this fax message is intended only for the personal and confidential use of the designated recipient(s) named above. This message may be an attorney-client communication, and as such is privileged and confidential. If the reader of this message is not the intended recipient or agent responsible for delivering it to the intended recipient, you have received this message in error, and any review, distribution, or copying of this message is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone and return the original message to us by mail. Thank you.

# Exhibit E

CONSENT TO CURE AMOUNT
IN CONNECTION WITH ASSUMPTION AND ASSIGNMENT OF CONTRACTS

To:    Lehman Brothers Holdings Inc.
       LB 745 LLC
       Lehman Brothers Inc.
       Barclays Capital Inc.

Commencing on September 15, 2008 and periodically thereafter, Lehman Brothers Holdings Inc.
("LBHI") and certain of its direct and indirect subsidiaries, including LB 745 LLC ("745"),
commenced voluntary cases under chapter 11 of Title 11 of the United States Code (the "Bankruptcy
Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy
Court") (Jointly Administered, Case No. 08-13555). In addition, on September 19, 2008, a proceeding
was commenced under the Securities Investor Protection Act of 1970 (Case No. 08-01420) with
respect to Lehman Brothers Inc. ("LBI", and together with LBHI and 745, the "Debtors").

On September 20, 2008, the Bankruptcy Court entered the Order Under 11 U.S.C. §§ 105(a), 363, and
365 and Federal Rules of Bankruptcy Procedure 2002, 6004 and 6006 Authorizing and Approving (A)
The Sale of Purchased Assets Free and Clear of Liens and Other Interests and (B) Assumption and
Assignment of Executory Contracts and Unexpired Leases (the "Sale Order") and the Order
Approving, And Incorporating By Reference For The Purposes Of This Proceeding, An Order
Authorizing The Sale Of Purchased Assets And Other Relief In The Lehman Brothers, Holdings Inc.
Chapter 11 Proceedings (together with the Sale Order, the "Sale Orders"). (Capitalized terms not
defined herein have the meanings ascribed to them in the Sale Order). The Sale Orders provide for the
transfer of the Purchased Assets and the assumption and assignment of certain contracts (the Closing
Date Contracts) by the Debtors to the Purchaser as of the Closing Date of the sale transaction.

American Express Travel
Related Services Company, Inc.          ("Counterparty") is a counterparty to certain
Closing Date Contracts identified on Exhibit A that have been assumed and assigned to the Purchaser
on the Closing Date. Exhibit A lists the cure amounts agreed upon by the relevant Debtors and
Counterparty in connection with the assumption and assignment of the identified contracts (the "Cure
Amounts").

By signing below, Counterparty agrees that upon payment of the Cure Amounts, Purchaser and the
Debtors will have satisfied all conditions to the assumption and assignment of the Closing Date
Contracts identified on Exhibit A, including the cure of all outstanding defaults of the Debtors under
each of the contracts, and that Counterparty will have no further claims on account of such contracts
against the Debtors or their estates. The signatory below represents that (s)he has authority to sign on
behalf of Counterparty. Payment of such Cure Amounts may be made by the Purchaser or the Debtors
by check to the mailing address identified by Counterparty in Exhibit B.

Dated: September 26 , 2008


American Express Travel Related Services Company, Inc.
By: Flaster/Greenberg P.C.

by Eugene Chikowski, Esq.
Counsel to American Express Travel Related
Services Company, Inc.

EXHIBIT A -- SCHEDULE OF CLOSING DATE CONTRACTS AND CURE AMOUNTS

| CONTRACT | CURE AMOUNT |
| --- | --- |
| Global Corporate Services Commercial Account Agreement | $18,000,000.00 |

EXHIBIT B – COUNTERPARTY REMITTANCE ADDRESS/CONTACT NAME FOR THE
CHECK TO BE MAILED

Please contact Ms. Lydia C. Schulz via telephone at (908) 522-0574
or via electronic mail at lydia.schulz@aexp.com for instructions
regarding payment

09/26/2008 17:21 FAX  12152799394          FLASTER-                                    ☒001

```
                    *********************
                ***   TX REPORT   ***
                    *********************

    TRANSMISSION OK

    TX/RX NO                 1794
    RECIPIENT ADDRESS        812122253999
    DESTINATION ID
    ST. TIME                 09/26 17:20
    TIME USE                 01'06
    PAGES SENT               4
    RESULT                   OK
```

(FAXED)



# FLASTER GREENBERG

ATTORNEYS AT LAW · A PROFESSIONAL CORPORATION

1628 JFK Boulevard · 15th Floor
Philadelphia, Pennsylvania 19103
215-279-9393
Fax: 215-279-9394
www.flastergreenberg.com

## FAX TRANSMISSION

| | TO: | FIRM: | DATE: September 26, 2008 |
| | | | FAX NO: |
| 1. | Barclays Cure Amount | Cleary Gottlieb Steen & Hamilton LLP | (212) 225-3999 |
| 2. | | | |
| 3. | | | |

| | FROM: | Greg Kupniewski, Esq. | DIRECT DIAL: | (215) 279-9907 | NO. OF PAGES: (INCLUDING COVER) | 4 |
| | RE: | BARCLAY'S CURE AMOUNT | | | | |
| | COVER MESSAGE: | | | | | |

# Exhibit F

**From:** Lindsee GRANFIELD [mailto:lgranfield@cgsh.com]
**Sent:** Monday, September 29, 2008 7:04 PM
**To:** Chikowski, Eugene
**Cc:** Shai.Waisman@weil.com
**Subject:** Re: FW: Lehman Brothers Holdings, Inc.

I would really like us not to get ahead of ourselves.  I am trying to get decisions out of Barclays and/or discussion going between the business people.  I was just noting below, that it did not work, after I immediately told you that the listing was a mistake last week (not for the first time below), for you to ignore that and send in many consents. That was the only point of below.  Also, as you noted to me, if something cannot be worked out,  then another firm will be dealing with this for Barclays (not Cleary Gottlieb).  Shai, if you want to know background, call me (I have call into you on another topic).

Lindsee P. Granfield
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 2738 | f: +1 212 225 3999
www.clearygottlieb.com | lgranfield@cgsh.com

"Chikowski, Eugene"
<Eugene.Chikowski@flastergreenberg.com>

29 September 2008  06:55 PM

To Shai.Waisman@weil.com

cc lgranfield@cgsh.com

Subject FW: Lehman Brothers Holdings, Inc.

Shai,

While I appreciate your email last week noting all the procedures Lehman and the Court had set forth to receive payment of the cure amount, and despite complying with these procedures, Barclays is refusing pay the cure amount on the American Express contract.

Barclay's counsel advises in the email below that the $18 M was a "mistake".  For the record, American Express' actual cure number is slightly less then $18M.  The difference is very small.

American Express does not know what Barclay's means by a "mistake".  Is it Lehman's position that the $18M cure number is wrong?  It is American Express' understanding that Lehman listed the cure numbers.  Please advise me whether Lehman will pay the difference between Barclay's 'right number' and the real cure number.

10/14/2008

Thank you,

Gene

Eugene J. Chikowski, Esquire
Flaster/Greenberg P.C.
1628 JFK Boulevard - 15th Floor
Philadelphia, PA 19103
eugene.chikowski@flastergreenberg.com
(215) 279-9382
(215) 279-9394 - fax
www.flastergreenberg.com
>
NOTICE: This electronic mail transmission constitutes an
attorney-client communication that is privileged at law.  It is not intended for transmission to, or receipt by, any
unauthorized persons.

If you have received this electronic transmission in error, please delete it from your system without copying it, and
notify the sender by reply e-mail or by calling the sender, so that our address record can be corrected. Thank you.

**From:** Lindsee GRANFIELD [mailto:lgranfield@cgsh.com]
**Sent:** Monday, September 29, 2008 3:13 PM
**To:** Vagnozzi, Jennifer
**Cc:** Chikowski, Eugene; Kupniewski, Greg; lschweitzer@cgsh.com
**Subject:** Re: Lehman Brothers Holdings, Inc.

Gene:

I am sorry to bother you, but I am concerned that you and Amex did not understand what I told you the business
day after you sent your original letter to Harvey Miller re Amex's contract.  As I told you then, listing the Amex
contract with the cure amount of $18million was a mistake.  Therefore, Barclays cannot accept a cure form notice
from Amex that trys to accept the amount that I told you prior to such attempted acceptance was a mistake.  The
business folks have got to talk and try to reach an agreed upon resolution.  My understanding is that there has
already been some contact.  This not meant to raise hackles at Amex, but the clients need to seek to resolve the
issue.

Lindsee Granfield

Lindsee P. Granfield
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 2738 | f: +1 212 225 3999
www.clearygottlieb.com | lgranfield@cgsh.com

"Vagnozzi, Jennifer"
<Jennifer.Vagnozzi@flastergreenberg.com>

26 September 2008  01:23 PM

To lschweitzer@cgsh.com, lgranfield@cgsh.com

cc "Chikowski, Eugene" <Eugene.Chikowski@flastergreenberg.com>, "Kupniewski,
Greg" <Greg.Kupniewski@flastergreenberg.com>

Subject Lehman Brothers Holdings, Inc.

10/14/2008

Good Afternoon Ms. Schweitzer & Ms. Granfield,

Attached please find correspondence from Gene Chikowski in reference to the above.

Thank you,
Jennifer

<<LEHMAN LTR.PDF>>

*Jennifer Vagnozzi*

Administrative Assistant to

Eugene J. Chikowski   ❖ William J. Burnett

Joshua M. Gaffney   ❖ Greg Kupniewski

Flaster/Greenberg P.C.

Eight Penn Center, 15th Floor

Philadelphia, PA 19103

Phone: 215-279-9386

Fax: 215-279-9394

www.flastergreenberg.com

*NOTICE:  This electronic mail transmission constitutes an attorney-client communication that is
privileged at law. It is not intended for transmission to, or receipt by, any unauthorized persons. If you
have received this electronic mail transmission in error, please delete it from your system without
copying it, and notify the sender by reply e-mail or by calling the sender, so that our address record can
be corrected.[attachment "LEHMAN LTR.PDF" deleted by Lindsee GRANFIELD/NY/Cgsh]*

```
This message is being sent from a law firm and may contain
confidential or privileged information.  If you are not
the intended recipient, please advise the sender
immediately by reply e-mail and delete this message and
any attachments without retaining a copy.

This message is being sent from a law firm and may contain
confidential or privileged information.  If you are not
the intended recipient, please advise the sender
immediately by reply e-mail and delete this message and
any attachments without retaining a copy.
```

10/14/2008

# Exhibit G

# (Filed Under Seal)

# Exhibit H

| | |
|---|---|
| **From:** | Anjli G Pero <anjli.g.pero@aexp.com> |
| **Sent:** | Monday, September 29, 2008 3:02 PM |
| **To:** | Alter, Bryan: Legal (NYK) <Bryan.Alter@barclayscapital.com> |
| **Cc:** | Bunger-Pentney, Simone: IT (LDN) <Simone.Bunger-Pentney@barclayscapital.com> |
| **Subject:** | RE: American Express Consent Form |
| **Attach:** | mg_info.txt |

Thank you very much Bryan. I just want to clarify/confirm that the business people at Barclays are going to be in touch with Amex business people to arrange payment of the cure amount under the contract. I really need to know, in light of the imminent court deadlines. Thanks again.

Best.
Anjli

Anjli G. Pero | V.P., Senior Counsel | 3 World Financial Center, New York, NY 10285-4903
☎ 212-640-5709 | ▤ 212-640-9260 | ✉ anjli.g.pero@aexp.com

**American Express Co. | General Counsel's Office**
Legal | Compliance & Ethics | Corporate Secretary's Office | Global Security
www.amexweb.com/gco/gcc | www.amexweb.com/gco/axpi - For internal use only

<Bryan.Alter@barclayscapital.com>                  To  Anjli G Pero/AMER/TRS/AEXP@AMEX

                                                   cc  <Simone.Bunger-Pentney@barclayscapital.com>
09/29/2008 02:53 PM
                                                   Subject  RE: American Express Consent Form

Thank you , Anjli. I will be out of the office on Tuesday and Wednesday, but have escalated this to the appropriate people on the business side. I am sure that they will be in contact with their counterparts at Amex'.

Bryan

**From:** Anjli G Pero [mailto:anjli.g.pero@aexp.com]
**Sent:** Monday, September 29, 2008 2:43 PM
**To:** Alter, Bryan: Legal (NYK)
**Subject:** American Express Consent Form

Hi Bryan,

Apologies for the delay -- I just tracked this down from our outside counsel. Attached is the Consent Form posted on the Epiq site that we filled out and sent out in accordance with the instructions on that site. As per our conversation, we also sent two previous consent letters, both of which either copied Lindsee Granfield at Cleary or were addressed directly to her. Also as discussed, we feel that we have fulfilled all the requirements set up by the court and the parties to request and receive payment for the outstanding cure amount.

I look forward to hearing from you later today. Thank you.

Barclays-AMEX001101

Best,
Anjli

---

Anjli G. Pero | V.P., Senior Counsel | 3 World Financial Center, New York, NY 10285-4903
☎ 212-640-5709 | ✆ 212-640-9260 | ✉ anjli.g.pero@aexp.com

**American Express Co. | General Counsel's Office**
Legal | Compliance & Ethics | Corporate Secretary's Office | Global Security
www.amexweb.com/gco/gcc | www.amexweb.com/gco/axpi - For internal use only

---

This e-mail may contain information that is confidential, privileged or otherwise protected from disclosure. If you are not an intended recipient of this e-mail, do not duplicate or redistribute it by any means. Please delete it and any attachments and notify the sender that you have received it in error. Unless specifically indicated, this e-mail is not an offer to buy or sell or a solicitation to buy or sell any securities, investment products or other financial product or service, an official confirmation of any transaction, or an official statement of Barclays. Any views or opinions presented are solely those of the author and do not necessarily represent those of Barclays. This e-mail is subject to terms available at the following link: www.barcap.com/emaildisclaimer. By messaging with Barclays you consent to the foregoing. Barclays Capital is the investment banking division of Barclays Bank PLC, a company registered in England (number 1026167) with its registered office at 1 Churchill Place, London, E14 5HP. This email may relate to or be sent from other members of the Barclays Group.

---

Barclays-AMEX001102

# Exhibit I

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                                    :
In re                                               :    Chapter 11 Case No.
                                                    :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,            :    08-13555 (JMP)
                                                    :
              Debtors.                              :    (Jointly Administered)
                                                    :
                                                    :
------------------------------------------------------------------x

## DECLARATION OF LINDSEE P. GRANFIELD

Pursuant to 28 U.S.C. § 1746, Lindsee P. Granfield declares as follows:

1.      I am an attorney admitted to practice before this Court and am a partner at Cleary Gottlieb Steen & Hamilton LLP, counsel for Barclays Capital Inc. ("Barclays"). I make this Declaration in support of Barclays' Motion For Relief Concerning an American Express Contract Erroneously Posted With The Closing Date Contracts.

2.      On September 18, 2008, Barclays posted to http://chapter11.epiqsystems.com/lehman (the "Website") lists of Closing Date Contracts, as defined in Paragraph 12(b) of this Court's Order (I) Approving the Break-Up Fee and Expense Reimbursement, (II) Certain Matters Relating to Competing Bids, if Any, (III) Approving the Form and Manner of Sale Notices And (IV) Setting The Sale Hearing Date in Connection with The Sale of Certain of The Debtors' Assets, dated September 17, 2008.

3.      On September 19, 2008, this Court approved the sale of certain assets to Barclays by this Court's (i) Order Under 11 U.S.C. §§ 105(a), 363, And 365 And Federal Rules of Bankruptcy Procedure 2002, 6004 And 6006 Authorizing And Approving (A) The Sale of Purchased Assets Free And Clear of Liens And Other Interests And (B) Assumption and Assignment of Executory Contracts and Unexpired Leases, dated September 19, 2008 (D.I. 258)

4.    A contract identified as "American Express Travel Related" (the "American Express Contract") was included on the non-IT list of Closing Date Contracts posted to the Website.

5.    On September 22, 2008, Eugene Chikowski sent a letter to Harvey R. Miller at Weil Gotshal & Manges LLP as counsel to Lehman Brothers Holdings, Inc. ("LBHI"). Mr. Chikowski stated in this letter that American Express consented to the assumption and assignment of the contract between American Express and LBHI designated on the non-IT list of Closing Date Contracts with a cure amount of $18,000,000.00 to Barclays, provided that American Express is paid the entire proposed cure amount of $18,000,000 as soon as is reasonably practicable upon receipt of the letter. A true and correct copy of this letter is attached hereto as Exhibit A.

6.    I responded to Mr. Chikowski's letter on behalf of Barclays. On September 23, 2008, I spoke via telephone with Mr. Chikowski and informed him that the listing of the American Express Contract with the cure amount of $18 million was a mistake. I further informed him that Barclays was engaged in the process of trying to understand this contract and that there would have to be further discussions.

7.    On September 26, 2006, Mr. Chikowski sent another letter on behalf of American Express purporting to consent to the assumption, assignment and cure amount of the American Express Contract. On this same day, Mr. Chikowski also sent a form "Consent to Cure Amount in Connection with Assumption and Assignment of Contracts" in respect of the American Express Contract. A true and correct copy of the letter is attached hereto as Exhibit B, and a true and correct copy of the transmitted form is attached hereto as Exhibit C.

8.    In response to the September 26, 2008 communications received from Mr.

Chikowski, I sent an e-mail to Mr. Chikowski on September 29, 2008 in which I stated:

> Gene: I am sorry to bother you but I am concerned that you and
> Amex did not understand what I told you the business day after
> you sent your original letter to Harvey Miller re Amex's contract.
> As I told you then, listing the Amex contract with the cure amount
> of $18 million was a mistake. Therefore, Barclays cannot accept a
> cure form notice from Amex that trys to accept the amount that I
> told you prior to such attempted acceptance was a mistake.

Attached as Exhibit D is a true and correct copy of this e-mail.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 14th day of October, 2008.

                                    _____    s/ Lindsee P. Granfield    _____

                                    Lindsee P. Granfield

3

# Exhibit J

# (Filed Under Seal)

Exhibit K

(Filed Under Seal)

# Exhibit L

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
:
In re                                            :        Chapter 11 Case No.
:
LEHMAN BROTHERS HOLDINGS INC., *et al.*,          :        08-13555 (JMP)
:
Debtors.                                   :        (Jointly Administered)
:
:
------------------------------------------------------------------x

## DECLARATION OF PATRICK COSTER

Pursuant to 28 U.S.C. § 1746, Patrick Coster declares as follows:

1.      I am currently employed by Barclays Capital Inc. ("Barclays"), and prior to September 22, 2008 was employed by Lehman Brothers Holdings Inc. ("LBHI") as a Senior Vice President within Expense and Sourcing Services. I am familiar with events relating to the purchase of certain assets of LBHI, Lehman Brothers Inc. and LB 745 LLC (collectively, the "Debtors") by Barclays and the preparation of the lists of contracts associated with the closing of that purchase (the "Closing Date Contracts"). I make this Declaration in support of Barclays' Motion For Relief Concerning an American Express Contract Erroneously Posted With The Closing Date Contracts.

2.      On or about September 17 - 18, 2008, I was part of a team at LBHI working with representatives of Barclays and its counsel to develop lists of critical contracts that were relevant to Barclays' purchase of the Debtors' assets. Given the time pressures involved with this purchase, various teams were putting together broadly-formulated lists of contracts, which would subsequently be limited to those that were critically needed and, as such, assumed by Barclays as Closing Date Contracts. Barclays divided the lists of contracts into three areas:

IT Closing Date Contracts, non-IT Closing Date Contracts and Real Estate Closing Date Contracts.

3.      On September 18, 2008, I transmitted a list of non-IT Closing Date Contracts. A true and correct copy of the spreadsheet in printed form is attached to this Declaration as Exhibit A. This list included a contract designated by the vendor name "American Express Travel Related" and Agreement ID "CON000000023851," which appears on line 17 of the printed copy of this spreadsheet (the "American Express Contract"). The cure amount listed on this spreadsheet was $18 million.

4.      I understand that a version of this list was posted to a website related to LBHI's Chapter 11 case, and that the version posted also included the American Express Contract. A true and correct copy of the PDF document as it was posted to the website on September 18, 2008 is attached as Exhibit B.

5.      Although the American Express Contract was initially included in a broader list of contracts being identified, it should not have been designated as a contract that was being assumed by and assigned to Barclays. The American Express Contract was not a critical contract necessary for the ongoing business needs of the assets being purchased by Barclays. Instead, it concerned a number of other contracts involving travel services that had previously been provided by American Express Travel Related Services Company, Inc. ("American Express") prior to LBHI's filing its petition for relief under Chapter 11 of the U.S. Bankruptcy Code. American Express had stopped providing services under this contract prior to LBHI's filing its Chapter 11 case and has not provided any further services since the filing; I was informed by Leslie Bernauer that American Express had cancelled the corporate cards issued in connection with the American Express Contract, cancelled existing travel reservations and stated

2

that it would not be accepting new reservations.  However, as a result of the extreme time
pressure involved in closing the deal, the American Express Contract was mistakenly designated
as a non-IT Closing Date Contracts that was being assumed by Barclays.

      6.     In addition, the cure amount listed for the American Express Contract of
$18 million was incorrect.

      7.     I understand that Barclays promptly notified American Express that the
American Express contract had been mistakenly listed as a contract that was being assumed.


      I declare under penalty of perjury that the foregoing is true and correct.


Executed on this 14th day of October, 2008.


                          _____s/ Patrick Coster_____

                                    Patrick Coster