Date 02/24/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**

**Billing Memorandum**

**From  01/01/09 Thru 01/31/09**

Page 1

Client   **0100700 LEHMAN BROTHERS**
Matter  **0002015   Prism and Poinsettia / West Palm Beach**

| | |
|---|---|
| **Billing Attorney** | 0466 Thomas, James J. |
| **Originating Attorney** | 0466 Thomas, James J. |
| **Responsible Attorney** | 1144 Glanz, David L. |

Lehman Brothers Inc.
399 Park Avenue
8th Floor
New York, NY 10022

**\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|------|----------|------|------|-------|-------|------------|-----------|
| 01/05/09 | 1144 Glanz, David L. | 0.40 | 495 | 198.00 | Send revised DACA's to TriMont. | Yes | Yes |
| 01/06/09 | 1144 Glanz, David L. | 1.10 | 495 | 544.50 | Receive from Trimont and review Wells Fargo's revisions to our DACA's and respond with email objecting to new changes and lack of one of three of them; receive Trimont-Wells approval of my original three and forward to WSG counsel with redlines against prior versions approved by Wachovia | Yes | Yes |
| 01/13/09 | 1144 Glanz, David L. | 0.40 | 495 | 198.00 | Respond to Trimont email on status of DACA's; check loan documents and advise J. Nastasi of default language if they don't sign. | Yes | Yes |
| | Total For Month | 1.90 | | 940.50 | | | |
| | Total Unbilled Time | 1.90 | | 940.50 | | | |

**\*\*\*\* Attorney Summary \*\*\*\***

| Attorney | Last Diary | Last Entry | - - - Prior - - - Time | Value | - - - Current - - - Time | Value | - - - Total - - - Time | Value |
|----------|-----------|-----------|------|-------|------|-------|------|-------|
| 1144 Glanz, David L. | 01/30/09 | 01/13/09 | | | 1.90 | 940.50 | 1.90 | 940.50 |
| 01   Partner Totals | | | | | 1.90 | 940.50 | 1.90 | 940.50 |
| Totals | | | | | 1.90 | 940.50 | 1.90 | 940.50 |

Date 02/11/09                    **WINDELS MARX LANE & MITTENDORF, LLP - New York**                    Page 56
**Billing Memorandum**
**From  01/01/09 Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS                    Billing Attorney            0466 Thomas, James J.
Matter  0002044  Carillon Modifications            Originating Attorney        0466 Thomas, James J.
                                                   Responsible Attorney        0466 Thomas, James J.

**Lehman Brothers Inc.**
**399 Park Avenue**
**8th Floor**
**New York, NY 10022**

#### **** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary |
|------|----------|------|------|-------|-------|
| 01/09/09 | 0335 Banahan, Thomas A. | 0.20 | 495 | 99.00 | Telephone conference with Mr. Barsanti regarding mezzanine lenders consent rights to sale of condo unit for less than minimum release price; conference with Mr. Stein regarding same. |
| 01/16/09 | 1123 Cote, Anna | 0.30 | 235 | 70.50 | Review Intercreditor Agreements; conferences with Mr. Stein regarding same. |
| 01/29/09 | 1123 Cote, Anna | 0.50 | 235 | 117.50 | Review files for Canyon Ranch documents. |
| 01/29/09 | 1156 Goldsmith, Paul | 1.00 | 195 | 195.00 | Scanned documents for Ms. Cote; emailed documents missing from binder to Trimont. |
| | Total For Month | 2.00 | | 482.00 | |
| | Total Unbilled Time | 2.00 | | 482.00 | |

#### **** Attorney Summary ****

| Attorney | Last Diary | Last Entry | Prior Time | Prior Value | Current Time | Current Value | Total Time | Total Value |
|----------|-----------|-----------|------------|-------------|--------------|---------------|------------|-------------|
| 0335 Banahan, Thomas A. | 01/30/09 | 01/09/09 | | | 0.20 | 99.00 | 0.20 | 99.00 |
| 03    Associate Totals | | | | | 0.20 | 99.00 | 0.20 | 99.00 |
| 1156 Goldsmith, Paul | 01/30/09 | 01/29/09 | | | 1.00 | 195.00 | 1.00 | 195.00 |
| 1123 Cote, Anna | 01/30/09 | 01/29/09 | | | 0.80 | 188.00 | 0.80 | 188.00 |
| 04    Paralegal Totals | | | | | 1.80 | 383.00 | 1.80 | 383.00 |
| Totals | | | | | 2.00 | 482.00 | 2.00 | 482.00 |

#### **** Unbilled Disbursements ****

| Class | Date | Attorney | Description | Amount |
|-------|------|----------|-------------|--------|

Date 02/11/09                     WINDELS MARX LANE & MITTENDORF, LLP - New York                     Page 57
Billing Memorandum
From  01/01/09 Thru 01/31/09

Client  0100700 LEHMAN BROTHERS                 Billing Attorney         0466 Thomas, James J.
Matter 0002044  Carillon Modifications         Originating Attorney      0466 Thomas, James J.
                                               Responsible Attorney      0466 Thomas, James J.

**** Unbilled Disbursements ****

| Class | Date | Attorney | Description | Amount |
|-------|------|----------|-------------|--------|
| A01  Reproduction | | | | 2.00 |
| B01  Telephone | | | | 4.75 |
| Total Unbilled Disbursement | | | | 6.75 |

**** Disbursement Summary ****

| Class | Prior | Current | Total |
|-------|-------|---------|-------|
| A01  Reproduction | | 2.00 | 2.00 |
| B01  Telephone | | 4.75 | 4.75 |
| Totals | | 6.75 | 6.75 |

| | | |
|---|---|---|
| Total Time | | 482.00 |
| Matter Total | | 488.75 |

Date 02/11/09                    WINDELS MARX LANE & MITTENDORF, LLP - New York                    Page 58
                                         Billing Memorandum Summary
                                         From  01/01/09 Thru 01/31/09

Client  0100700 LEHMAN BROTHERS                    Billing Attorney        0466 Thomas, James J.
Matter 0002044  Carillon Modifications             Originating Attorney    0466 Thomas, James J.
                                                   Responsible Attorney    0466 Thomas, James J.


    **Lehman Brothers Inc.**
    **399 Park Avenue**
    **8th Floor**
    **New York, NY 10022**

Date Opened:  04/13/07                         Contact:    David Ridini (212) 526-2987
Type of Law:  RE  - REAL ESTATE                Comment:

| Unbilled | | | | Fees | Disb |
|---|---|---|---|---|---|
| Fees | 482.00 | | Last entry | 01/29/09 | 01/30/09 |
| Disb | 6.75 | | Billed Thru | 10/31/08 | 11/30/08 |
| Total | 488.75 | | Last Bill Date | 12/22/08 | 12/22/08 |
| | | | Bill Amount | 18,308.40 | 0.00 |
| Retainer | 0.00 | | Last Payment | / / | 0.00 |
| Net Unbilled | 488.75 | | YTD Billed | 0.00 | 0.00 |
| | | | YTD Paid | 0.00 | 0.00 |
| Open A/R | 74,094.86 | | Total Billed | 612,088.70 | 9,771.16 |
| Total Investment | 74,583.61 | | Total Paid | 539,839.40 | 7,925.60 |

| Attorney | Time | Value | Disbursement Class | | Amount |
|---|---|---|---|---|---|
| 0335 Banahan, Thomas A. | 0.20 | 99.00 | A01  Reproduction | | 2.00 |
| 1123 Cote, Anna | 0.80 | 188.00 | B01  Telephone | | 4.75 |
| 1156 Goldsmith, Paul | 1.00 | 195.00 | | | |
| | | | | | |
| Totals | 2.00 | 482.00 | Total | | 6.75 |

|  | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number _____      Bill Date _____      Close Matter:   Yes  or  No

Date 02/24/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
Billing Memorandum
From  01/01/09 Thru 01/31/09

Page 1

| | |
|---|---|
| Client **0100700 LEHMAN BROTHERS** | Billing Attorney **0466 Thomas, James J.** |
| Matter **0002085  New Dawn Land Loan** | Originating Attorney **0466 Thomas, James J.** |
| | Responsible Attorney **1137 Cook Jr., Wayne S.** |

Lehman Brothers Inc.
399 Park Avenue
8th Floor
New York, NY 10022

**\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|---|---|---|---|---|---|---|---|
| 01/06/09 | 0823 Zoffinger, Richard | 0.50 | 350 | 175.00 | Draft email to New Dawn clarifying mezzanine loan default notice. | Yes | Yes |
| 01/07/09 | 0823 Zoffinger, Richard | 1.20 | 350 | 420.00 | Telephone conference with Mr. Nastasi; draft revised mezzanine loan default notice. | Yes | Yes |
| 01/08/09 | 0823 Zoffinger, Richard | 0.70 | 350 | 245.00 | Revise mezzanine loan default notice. | Yes | Yes |
| 01/26/09 | 0823 Zoffinger, Richard | 1.00 | 350 | 350.00 | Revise and distribute mezzanine loan default notice. | Yes | Yes |
| 01/27/09 | 0823 Zoffinger, Richard | 0.70 | 350 | 245.00 | Telephone conference with Mr. Nastasi; revise and distribute mezzanine loan default notice. | Yes | Yes |
| 01/28/09 | 0823 Zoffinger, Richard | 1.60 | 350 | 560.00 | Review mezzanine loan agreement and JV LLC agreement to determine if mezzanine lender's and/or Lehman equity member's consent is required for hire a contractor and to use reserves to pay for renovations. | Yes | Yes |

| | Time | Value |
|---|---|---|
| Total For Month | 5.70 | 1,995.00 |
| Total Unbilled Time | 5.70 | 1,995.00 |

**\*\*\*\* Attorney Summary \*\*\*\***

| Attorney | Last Diary | Last Entry | - - - Prior - - - Time | Value | - - - Current - - - Time | Value | - - - Total - - - Time | Value |
|---|---|---|---|---|---|---|---|---|
| 0823 Zoffinger, Richard | 02/13/09 | 01/28/09 | | | 5.70 | 1,995.00 | 5.70 | 1,995.00 |
| 03    Associate Totals | | | | | 5.70 | 1,995.00 | 5.70 | 1,995.00 |

Date 02/24/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
Billing Memorandum
From  01/01/09 Thru 01/31/09

Page 2

Client  0100700 LEHMAN BROTHERS
Matter  0002085  New Dawn Land Loan

Billing Attorney        0466 Thomas, James J.
Originating Attorney    0466 Thomas, James J.
Responsible Attorney    1137 Cook Jr., Wayne S.

| | | | | | |
|---|---|---|---|---|---|
| Totals | | | 5.70 | 1,995.00 | 5.70 | 1,995.00 |

**** Unbilled Disbursements ****

| Class | Date | Attorney | Description | Amount | Print Bill |
|---|---|---|---|---|---|
| A01  Reproduction | | | | 45.00 | |
| Total Unbilled Disbursement | | | | 45.00 | |

**** Disbursement Summary ****

| Class | Prior | Current | Total |
|---|---|---|---|
| A01  Reproduction | | 45.00 | 45.00 |
| Totals | | 45.00 | 45.00 |

| | |
|---|---|
| Total Time | 1,995.00 |
| Matter Total | 2,040.00 |

Date 02/24/09          **WINDELS MARX LANE & MITTENDORF, LLP - New York**          Page 3

**Billing Memorandum Summary**
**From  01/01/09 Thru 01/31/09**

| | |
|---|---|
| Client  0100700 LEHMAN BROTHERS | Billing Attorney     0466 Thomas, James J. |
| Matter  0002085  New Dawn Land Loan | Originating Attorney    0466 Thomas, James J. |
| | Responsible Attorney   1137 Cook Jr., Wayne S. |

Lehman Brothers Inc.
399 Park Avenue
8th Floor
New York, NY 10022

| | |
|---|---|
| Date Opened:  08/01/07 | Contact:     David Ridini / Susan Hardin (212) |
| Type of Law:   RE  - REAL ESTATE | Comment:    526-2987 |

| Unbilled | | | Fees | Disb |
|---|---|---|---|---|
| Fees | 1,995.00 | Last entry | 01/28/09 | 01/27/09 |
| Disb | 45.00 | Billed Thru | 12/31/08 | 12/31/08 |
| Total | 2,040.00 | Last Bill Date | 01/01/09 | 01/01/09 |
| Retainer | 0.00 | Bill Amount | 2,475.00 | 21.60 |
| Net Unbilled | 2,040.00 | Last Payment | 02/11/09 | 5,777.50 |
| Open A/R | 22,343.12 | YTD Billed | 2,475.00 | 21.60 |
| Total Investment | 24,383.12 | YTD Paid | 5,776.00 | 1.50 |
| | | Total Billed | 92,005.88 | 3,114.74 |
| | | Total Paid | 70,678.88 | 2,098.62 |

| Attorney | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|
| 0823 Zoffinger, Richard | 5.70 | 1,995.00 | A01  Reproduction | 45.00 |
| Totals | 5.70 | 1,995.00 | Total | 45.00 |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number _____     Bill Date _____     Close Matter:   Yes  or  No

Date 02/11/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
**Billing Memorandum**
From  01/01/09 Thru 01/31/09

Page 87

Client  0100700 LEHMAN BROTHERS
Matter 0002141  LCOR Analysis

Billing Attorney        0466 Thomas, James J.
Originating Attorney   0466 Thomas, James J.
Responsible Attorney   0151 Rossi, Robert A.

Lehman Brothers Inc.
399 Park Avenue
8th Floor
New York, NY 10022

#### **** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary |
|------|----------|------|------|-------|-------|
| 01/16/09 | 0151 Rossi, Robert A. | 0.50 | 525 | 262.50 | Telephone conference with Mr. Nastasi regarding possible deal. |
| 01/20/09 | 0151 Rossi, Robert A. | 2.00 | 525 | 1,050.00 | Review 545 LLC agreement regarding capital call; telephone conference with Mr. Nastasi regarding same. |
| 01/20/09 | 0823 Zoffinger, Richard | 2.70 | 350 | 945.00 | Review JV LLC agreement in connection with additional capital calls and consequences of a failure to fund; conference with Mr. Rossi. |
| 01/30/09 | 0151 Rossi, Robert A. | 1.10 | 525 | 577.50 | Review operation agreement; telephone conference with Mr. Nastasi. |
| | Total For Month | 6.30 | | 2,835.00 | |
| | Total Unbilled Time | 6.30 | | 2,835.00 | |

#### **** Attorney Summary ****

| Attorney | Last Diary | Last Entry | --- Prior --- Time | Value | --- Current --- Time | Value | --- Total --- Time | Value |
|----------|-----------|-----------|-------|-------|-------|-------|-------|-------|
| 0151 Rossi, Robert A. | 01/30/09 | 01/30/09 | | | 3.60 | 1,890.00 | 3.60 | 1,890.00 |
| 01   Partner Totals | | | | | 3.60 | 1,890.00 | 3.60 | 1,890.00 |
| 0823 Zoffinger, Richard | 01/30/09 | 01/20/09 | | | 2.70 | 945.00 | 2.70 | 945.00 |
| 03   Associate Totals | | | | | 2.70 | 945.00 | 2.70 | 945.00 |
| Totals | | | | | 6.30 | 2,835.00 | 6.30 | 2,835.00 |

Date 02/11/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
**Billing Memorandum Summary**
**From  01/01/09 Thru 01/31/09**

Page 88

Client  0100700 LEHMAN BROTHERS
Matter 0002141   LCOR Analysis

Billing Attorney        0466 Thomas, James J.
Originating Attorney    0466 Thomas, James J.
Responsible Attorney    0151 Rossi, Robert A.

**Lehman Brothers Inc.**
**399 Park Avenue**
**8th Floor**
**New York, NY 10022**

Date Opened:  04/18/08
Type of Law:  RE  - REAL ESTATE

Contact:    David Ridini (212) 526-2987
Comment:

| Unbilled | | | | Fees | Disb |
|---|---|---|---|---|---|
| Fees | 2,835.00 | | Last entry | 01/30/09 | 07/28/08 |
| Disb | 0.00 | | Billed Thru | 12/31/08 | / / |
| Total | 2,835.00 | | Last Bill Date | 01/01/09 | / / |
| Retainer | 0.00 | | Bill Amount | 1,893.00 | 0.00 |
| Net Unbilled | 2,835.00 | | Last Payment | 06/10/08 | 4,454.00 |
| Open A/R | 1,893.00 | | YTD Billed | 1,893.00 | 0.00 |
| Total Investment | 4,728.00 | | YTD Paid | 0.00 | 0.00 |
| | | | Total Billed | 6,347.00 | 0.00 |
| | | | Total Paid | 4,454.00 | 0.00 |

| Attorney | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|
| 0151 Rossi, Robert A. | 3.60 | 1,890.00 | | |
| 0823 Zoffinger, Richard | 2.70 | 945.00 | | |
| Totals | 6.30 | 2,835.00 | Total | 0.00 |

|  | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number _____    Bill Date _____    Close Matter:   Yes  or  No

Date 02/11/09                    **WINDELS MARX LANE & MITTENDORF, LLP** - New York                    Page 162
                                        **Billing Memorandum**
                                    **From  01/01/09 Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS                Billing Attorney        0466 Thomas, James J.
Matter  0002197  Preston Partners Issues       Originating Attorney    0466 Thomas, James J.
                                               Responsible Attorney    0151 Rossi, Robert A.

      1271 Avenue of the Americas - 45th Floor
      New York, NY 10020

                                    **** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 01/05/09 | 0151 Rossi, Robert A. | 0.90 | 525 | 472.50 | Review LF Preston counsel; telephone conference with Mr. Gorey; prepare response to Preston. |
| 01/05/09 | 0823 Zoffinger, Richard | 2.50 | 350 | 875.00 | Review letter from sponsor in connection with a violation of transfer provisions under JV agreement; draft letter in response. |
| 01/06/09 | 0151 Rossi, Robert A. | 1.50 | 525 | 787.50 | Prepare response; telephone conference with Mr. Scherr. |
| 01/07/09 | 0151 Rossi, Robert A. | 0.50 | 525 | 262.50 | Telephone conference with Mr. Gorey; revise letter response. |
| 01/08/09 | 0151 Rossi, Robert A. | 1.20 | 525 | 630.00 | Telephone conference with Mr. Scherr; telephone conference with Mr. Gorey; prepare draft letter. |
| 01/09/09 | 0151 Rossi, Robert A. | 1.40 | 525 | 735.00 | Prepare draft response to Preston letter. |
| 01/16/09 | 0151 Rossi, Robert A. | 0.30 | 525 | 157.50 | Telephone conference with Mr. Nastasi regarding Racers issue. |
| 01/26/09 | 0151 Rossi, Robert A. | 1.10 | 525 | 577.50 | Telephone conference with Mr. Gorey and Lehman team regarding letter from Preston; review same. |

|  | Total For Month | 9.40 | | 4,497.50 | |
|  | Total Unbilled Time | 9.40 | | 4,497.50 | |

                                    **** Attorney Summary ****

| Attorney | Last Diary | Last Entry | Prior Time | Prior Value | Current Time | Current Value | Total Time | Total Value |
|---|---|---|---|---|---|---|---|---|
| 0151 Rossi, Robert A. | 01/30/09 | 01/26/09 | | | 6.90 | 3,622.50 | 6.90 | 3,622.50 |
| 01   Partner Totals | | | | | 6.90 | 3,622.50 | 6.90 | 3,622.50 |
| 0823 Zoffinger, Richard | 01/30/09 | 01/05/09 | | | 2.50 | 875.00 | 2.50 | 875.00 |
| 03   Associate Totals | | | | | 2.50 | 875.00 | 2.50 | 875.00 |
| Totals | | | | | 9.40 | 4,497.50 | 9.40 | 4,497.50 |

Date 02/11/09                **WINDELS MARX LANE & MITTENDORF, LLP - New York**                Page 163
**Billing Memorandum Summary**
**From  01/01/09 Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS                Billing Attorney        0466 Thomas, James J.
Matter  0002197  Preston Partners Issues       Originating Attorney    0466 Thomas, James J.
                                                Responsible Attorney    0151 Rossi, Robert A.

**1271 Avenue of the Americas - 45th Floor**
**New York, NY 10020**

| Date Opened: 01/07/09 | | Contact: | Steven Gorey (646) 333-8718 |
| Type of Law:  RE  - REAL ESTATE | | Comment: | |

| Unbilled | | | | Fees | Disb |
|---|---|---|---|---|---|
| Fees | 4,497.50 | | Last entry | 01/26/09 | / / |
| Disb | 0.00 | | Billed Thru | / / | / / |
| Total | 4,497.50 | | Last Bill Date | / / | / / |
| Retainer | 0.00 | | Bill Amount | 0.00 | 0.00 |
| Net Unbilled | 4,497.50 | | Last Payment | / / | 0.00 |
| Open A/R | 0.00 | | YTD Billed | 0.00 | 0.00 |
| Total Investment | 4,497.50 | | YTD Paid | 0.00 | 0.00 |
| | | | Total Billed | 0.00 | 0.00 |
| | | | Total Paid | 0.00 | 0.00 |

| Attorney | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|
| 0151 Rossi, Robert A. | 6.90 | 3,622.50 | | |
| 0823 Zoffinger, Richard | 2.50 | 875.00 | | |
| Totals | 9.40 | 4,497.50 | Total | 0.00 |

|  | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number _____     Bill Date _____     Close Matter:   Yes  or  No

Date 02/11/09                    **WINDELS MARX LANE & MITTENDORF, LLP - New York**                    Page 159
                                        **Billing Memorandum**
                                     **From  01/01/09 Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS                    Billing Attorney        0466 Thomas, James J.
Matter  0002196  215 Brazilian Avenue Enforcement  Originating Attorney    0466 Thomas, James J.
                                                   Responsible Attorney    0335 Banahan, Thomas A.


    1271 Avenue of the Americas - 46th Floor
    New York, NY 10020

                                  **\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary |
|------|----------|------|------|-------|-------|
| 01/05/09 | 0335 Banahan, Thomas A. | 0.30 | 495 | 148.50 | Finalize initial draft of pre-negotiation agreement and correspondence to Mr. Inagaki regarding same. |
| 01/06/09 | 0335 Banahan, Thomas A. | 0.70 | 495 | 346.50 | Review correspondence from Mr. Nastasi regarding submission of draft PNA form to borrower; correspondence to Mr. Nastasi regarding need to submit notice of default prior to submission of PNA; review updated notice of default received from Ms. Burell of Trimont and prepare comments to same; correspondence to Ms. Burell regarding comments to notice of default. |
| 01/07/09 | 0335 Banahan, Thomas A. | 0.20 | 495 | 99.00 | Draft correspondence to borrower's counsel, Mr. Eliopoulos regarding same. |
| 01/12/09 | 0335 Banahan, Thomas A. | 0.30 | 495 | 148.50 | Review correspondence from Ms. Burell regarding response of borrower to Notice of Default and request for meeting; review response letter of borrower and correspondence to Ms. Burell regarding same. |
| 01/20/09 | 0335 Banahan, Thomas A. | 1.00 | 495 | 495.00 | Finalize draft PNA; prepare redline of same against PNA for Continental Bayside; correspondence to Mr. Eliopoulos regarding delivery of PNA for execution. |
| | Total For Month | 2.50 | | 1,237.50 | |
| | Total Unbilled Time | 2.50 | | 1,237.50 | |

                                  **\*\*\*\* Attorney Summary \*\*\*\***

| Attorney | Last Diary | Last Entry | --- Prior --- Time | Value | --- Current --- Time | Value | --- Total --- Time | Value |
|----------|-----------|-----------|------|-------|------|-------|------|-------|
| 0335 Banahan, Thomas A. | 01/30/09 | 01/20/09 | | | 2.50 | 1,237.50 | 2.50 | 1,237.50 |
| 03   Associate Totals | | | | | 2.50 | 1,237.50 | 2.50 | 1,237.50 |

Date 02/11/09                    **WINDELS MARX LANE & MITTENDORF, LLP - New York**                    Page 160
**Billing Memorandum**
**From  01/01/09 Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS                          Billing Attorney        0466 Thomas, James J.
Matter 0002196  215 Brazilian Avenue Enforcement        Originating Attorney     0466 Thomas, James J.
                                                        Responsible Attorney     0335 Banahan, Thomas A.

| | | | | |
|---|---|---|---|---|
| Totals | 2.50 | 1,237.50 | 2.50 | 1,237.50 |

Date 02/11/09                     **WINDELS MARX LANE & MITTENDORF, LLP - New York**                     Page 161
                                           **Billing Memorandum Summary**
                                          **From  01/01/09 Thru 01/31/09**

**Client  0100700 LEHMAN BROTHERS**                    Billing Attorney          0466 Thomas, James J.
**Matter 0002196  215 Brazilian Avenue Enforcement**   Originating Attorney      0466 Thomas, James J.
                                                        Responsible Attorney     0335 Banahan, Thomas A.

    **1271 Avenue of the Americas - 46th Floor**
    **New York, NY 10020**

Date Opened:  01/06/09                              Contact:      John Nastasi, Esq. (646) 333-8725
Type of Law:  RE  - REAL ESTATE                    Comment:

| Unbilled | | | | Fees | Disb |
|---|---|---|---|---|---|
| Fees | 1,237.50 | | Last entry | 01/20/09 | / / |
| Disb | 0.00 | | Billed Thru | 12/31/08 | 12/31/08 |
| Total | 1,237.50 | | Last Bill Date | 01/01/09 | 01/01/09 |
| | | | Bill Amount | 2,970.00 | 7.15 |
| Retainer | 0.00 | | Last Payment | / / | 0.00 |
| Net Unbilled | 1,237.50 | | YTD Billed | 2,970.00 | 7.15 |
| Open A/R | 2,977.15 | | YTD Paid | 0.00 | 0.00 |
| | | | Total Billed | 2,970.00 | 7.15 |
| Total Investment | 4,214.65 | | Total Paid | 0.00 | 0.00 |

| Attorney | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|
| 0335 Banahan, Thomas A. | 2.50 | 1,237.50 | | |
| Totals | 2.50 | 1,237.50 | Total | 0.00 |

|  | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number _____    Bill Date _____    Close Matter:   Yes  or  No

Date 02/11/09                    **WINDELS MARX LANE & MITTENDORF, LLP - New York**                    Page 157
                                        Billing Memorandum
                                    From  01/01/09 Thru 01/31/09

Client  0100700 LEHMAN BROTHERS                    Billing Attorney        0466 Thomas, James J.
Matter 0002195  High Street RE Fund III            Originating Attorney     0466 Thomas, James J.
                                                   Responsible Attorney     0151 Rossi, Robert A.


     1271 Avenue of the Americas - 46th Floor
     New York, NY 10020

                                    **** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary |
|------|----------|------|------|-------|-------|
| 01/14/09 | 0151 Rossi, Robert A. | 0.20 | 525 | 105.00 | Review LP agreement regarding withdrawal rights. |
| 01/15/09 | 1085 Dean, Christopher E. | 0.70 | 360 | 252.00 | Review High Street LP Agreement regarding ability of Lehman entity to withdraw from limited partnership; conference regarding same with Mr. Rossi. |
| | Total For Month | 0.90 | | 357.00 | |
| | Total Unbilled Time | 0.90 | | 357.00 | |

                                    **** Attorney Summary ****

| Attorney | Last Diary | Last Entry | --- Prior --- Time | Value | --- Current --- Time | Value | --- Total --- Time | Value |
|----------|------------|------------|-------|-------|-------|-------|-------|-------|
| 0151 Rossi, Robert A. | 01/30/09 | 01/14/09 | | | 0.20 | 105.00 | 0.20 | 105.00 |
| 01  Partner Totals | | | | | 0.20 | 105.00 | 0.20 | 105.00 |
| 1085 Dean, Christopher E. | 01/30/09 | 01/15/09 | | | 0.70 | 252.00 | 0.70 | 252.00 |
| 03  Associate Totals | | | | | 0.70 | 252.00 | 0.70 | 252.00 |
| Totals | | | | | 0.90 | 357.00 | 0.90 | 357.00 |

Date 02/11/09                    **WINDELS MARX LANE & MITTENDORF, LLP - New York**                    Page 158
                                        **Billing Memorandum Summary**
                                        **From  01/01/09 Thru 01/31/09**

Client  0100700  LEHMAN BROTHERS          Billing Attorney          0466 Thomas, James J.
Matter  0002195  High Street RE Fund III   Originating Attorney      0466 Thomas, James J.
                                           Responsible Attorney      0151 Rossi, Robert A.

**1271 Avenue of the Americas - 46th Floor**
**New York, NY 10020**

Date Opened:  12/15/08                    Contact:    John Nastasi (646) 333-8725
Type of Law:  RE  - REAL ESTATE          Comment:

| Unbilled | | | Fees | Disb |
|---|---|---|---|---|
| Fees | 357.00 | Last entry | 01/15/09 | / / |
| Disb | 0.00 | Billed Thru | 12/31/08 | / / |
| Total | 357.00 | Last Bill Date | 01/01/09 | / / |
| Retainer | 0.00 | Bill Amount | 1,462.00 | 0.00 |
| Net Unbilled | 357.00 | Last Payment | / / | 0.00 |
| Open A/R | 1,462.00 | YTD Billed | 1,462.00 | 0.00 |
| Total Investment | 1,819.00 | YTD Paid | 0.00 | 0.00 |
| | | Total Billed | 1,462.00 | 0.00 |
| | | Total Paid | 0.00 | 0.00 |

| Attorney | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|
| 0151 Rossi, Robert A. | 0.20 | 105.00 | | |
| 1085 Dean, Christopher E. | 0.70 | 252.00 | | |
| Totals | 0.90 | 357.00 | Total | 0.00 |

|  | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number _____     Bill Date _____     Close Matter:   Yes  or  No

'Date 02/24/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**

Billing Memorandum

From  01/01/09 Thru 01/31/09

Page 1

Client  **0100700 LEHMAN BROTHERS**
Matter  **0002193  RFR - Continental Bayside Hotel**

Billing Attorney        **0466 Thomas, James J.**
Originating Attorney     **0466 Thomas, James J.**
Responsible Attorney     **0335 Banahan, Thomas A.**

1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary |
|------|----------|------|------|-------|-------|
| 01/05/09 | 0335 Banahan, Thomas A. | 0.30 | 495 | 148.50 | Finalize initial draft of pre-negotiation agreement and correspondence to Mr. Inagaki regarding same. |
| 01/06/09 | 0335 Banahan, Thomas A. | 2.20 | 495 | 1,089.00 | Review correspondence from Mr. Nastasi regarding submission of draft PNA form to borrower subject to LBHI comments; correspondence to borrower and Mr. Pattiz (borrower's counsel) regarding submission of PNA; review correspondence from Mr. Osborne regarding response of borrower to December 12th advance letter; review letter of borrower date December 16th in response to funding of November and December 2008 requisitions from lockbox account. |
| 01/07/09 | 0335 Banahan, Thomas A. | 1.70 | 495 | 841.50 | Telephone conference with Mr. Pattiz regarding comments to PNA; correspondence to Mr. Nastasi regarding same; telephone conference with Mr. Pattiz to discuss comments to PNA; revise PNA and prepare redline copies and execution copies; correspondence to Mr. Pattiz regarding same. |
| 01/08/09 | 0335 Banahan, Thomas A. | 0.70 | 495 | 346.50 | Review correspondence from Mr. Pattiz regarding additional comments to PNA; correspondence to Mr. Nastasi regarding same; correspondence to Mr. Pattiz regarding changes in PNA. |
| 01/09/09 | 0335 Banahan, Thomas A. | 1.70 | 495 | 841.50 | Telephone conference with Mr. Pattiz regarding request for final comments to PNA; telephone conference with Mr. Schwartz (Florida local counsel) regarding timing of foreclosure proceedings in Miami and plenary action for enforcement of guaranty and correspondence to Mr. Schwartz regarding same; correspondence to Mr. Nastasi regarding status of comments to draft PNA from RFR's counsel; review additional comments received from Mr. Eliopoulos of RFR comments to PNA and correspondence to Messrs. Nastasi and Inagaki regarding comments to same; attention to begin revising PNA; correspondence to Mr. Osborne regarding status of timing of foreclosure proceedings in Miami. |
| 01/12/09 | 0335 Banahan, Thomas A. | 2.40 | 495 | 1,188.00 | Review correspondence from Mr. Schwartz regarding timing of foreclosure guaranty actions in Miami and single-action rule in Florida; correspondence to Mr. Osborne regarding same; correspondence to Mr. Nastasi regarding status of response to comments of RFR to PNA; review correspondence from Mr. Nastasi regarding same; revise PNA to reflect comments of RFR and prepare redline copy; correspondence to Messrs. Eliopoulos and Pattiz regarding revisions to PNA. |

· Date 02/24/09
**WINDELS MARX LANE & MITTENDORF, LLP - New York**
Billing Memorandum
From  01/01/09 Thru 01/31/09

Page 2

| | |
|---|---|
| Client  0100700 LEHMAN BROTHERS | Billing Attorney        0466 Thomas, James J. |
| Matter 0002193   RFR - Continental Bayside Hotel | Originating Attorney     0466 Thomas, James J. |
| | Responsible Attorney    0335 Banahan, Thomas A. |

**\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 01/14/09 | 0335 Banahan, Thomas A. | 1.70 | 495 | 841.50 | Telephone conference with Mr. Eliopolous regarding request for further change to PNA in connection with language concerning prior agreements relating to modifications, waivers, consensual transfers, etc.; telephone conference with Mr. Nastasi regarding same; correspondence to Mr. Inagaki regarding open issue in PNA negotiations with RFR. |
| 01/15/09 | 0335 Banahan, Thomas A. | 0.10 | 495 | 49.50 | Telephone conference with Mr. Eliopoulos regarding LBHI refusal to further revise PNA with respect to acknowledgement of no prior agreements involving modification of loan. |
| 01/16/09 | 0335 Banahan, Thomas A. | 0.80 | 495 | 396.00 | Correspondence to Mr. Nastasi regarding status of PNA; telephone conference with Mr. Eliopoulos regarding RFR approval of PNA; correspondence to Mr. Nastasi regarding same; prepare execution version of PNA; correspondence to Messrs. Eliopoulos and Pattiz regarding same. |
| 01/21/09 | 0335 Banahan, Thomas A. | 0.20 | 495 | 99.00 | Review correspondence from Mr. Eliopoulos regarding delivery of executed PNA; correspondence to Mr. DeMartino regarding counter signature on behalf of Lehman Brothers Bank, FSB. |
| 01/22/09 | 0335 Banahan, Thomas A. | 1.00 | 495 | 495.00 | Review correspondence from Mr. Eliopoulos regarding delivery of partially executed PNA counterparts; review partially executed PNA's; correspondence to Mr. Eliopoulos regarding request for information pertaining to signatories for borrower; complete counterpart PNAs to reflect same; correspondence to Mr. Nastasi regarding delivery of PNAs for execution on behalf of Lehman Brothers Bank, FSB. |
| 01/28/09 | 0335 Banahan, Thomas A. | 0.20 | 495 | 99.00 | Review correspondence from Mr. Eliopoulos regarding status of execution of PNA by Lehman Brothers Bank; correspondence to Mr. Nastasi regarding same. |
| | Total For Month | 13.00 | | 6,435.00 | |
| | Total Unbilled Time | 13.00 | | 6,435.00 | |

· Date 02/24/09                                                                                          Page 3

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
**Billing Memorandum**
**From  01/01/09 Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS                     Billing Attorney         0466 Thomas, James J.
Matter 0002193  RFR - Continental Bayside Hotel     Originating Attorney      0466 Thomas, James J.
                                                    Responsible Attorney     0335 Banahan, Thomas A.

**\*\*\*\* Attorney Summary \*\*\*\***

| Attorney | Last Diary | Last Entry | Prior Time | Prior Value | Current Time | Current Value | Total Time | Total Value |
|---|---|---|---|---|---|---|---|---|
| 0335 Banahan, Thomas A. | 02/12/09 | 01/28/09 | | | 13.00 | 6,435.00 | 13.00 | 6,435.00 |
| 03  Associate Totals | | | | | 13.00 | 6,435.00 | 13.00 | 6,435.00 |
| Totals | | | | | 13.00 | 6,435.00 | 13.00 | 6,435.00 |

**\*\*\*\* Unbilled Disbursements \*\*\*\***

| Class | Date | Attorney | Description | Amount |
|---|---|---|---|---|
| B01  Telephone | | | | 0.25 |
| B05  Messengers | | | | 7.00 |
| B06  Air Courier / Messenger | 01/12/09 | 0335 TAB | Vendor 19: Federal Express Corp., Voucher 90501 Federal Express re Courier Service | 15.45 |
| | 01/12/09 | 0335 TAB | Vendor 19: Federal Express Corp., Voucher 90501 Federal Express re Courier Service | 15.45 |
| | 01/12/09 | 0335 TAB | Vendor 19: Federal Express Corp., Voucher 90501 Federal Express re Courier Service | 15.45 |
| | | | B06  Air Courier / Messenger TOTAL | 46.35 |
| | | Total Unbilled Disbursement | | 53.60 |

**\*\*\*\* Disbursement Summary \*\*\*\***

| Class | Prior | Current | Total |
|---|---|---|---|

Date 02/24/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
Billing Memorandum
From  01/01/09 Thru 01/31/09

Page 4

Client  0100700 LEHMAN BROTHERS
Matter  0002193   RFR - Continental Bayside Hotel

Billing Attorney        0466 Thomas, James J.
Originating Attorney     0466 Thomas, James J.
Responsible Attorney    0335 Banahan, Thomas A.

**** Disbursement Summary ****

| Class | Prior | Current | Total |
|-------|-------|---------|-------|
| B01  Telephone | | 0.25 | 0.25 |
| B05  Messengers | | 7.00 | 7.00 |
| B06  Air Courier / Messenger | | 46.35 | 46.35 |
| Totals | | 53.60 | 53.60 |

| | | |
|---|---|---|
| Total Time | | 6,435.00 |
| Matter Total | | 6,488.60 |

Date 02/24/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
Billing Memorandum Summary
From  01/01/09 Thru 01/31/09

Page 5

Client  0100700 LEHMAN BROTHERS
Matter  0002193   RFR - Continental Bayside Hotel

| Billing Attorney | 0466 Thomas, James J. |
|---|---|
| Originating Attorney | 0466 Thomas, James J. |
| Responsible Attorney | 0335 Banahan, Thomas A. |

1271 Avenue of the Americas - 46th Floor
New York, NY 10020

Date Opened: 12/04/08
Type of Law:  RE  - REAL ESTATE

Contact:      Chad Demartino (646) 333-8735
Comment:

| Unbilled | | | | Fees | Disb |
|---|---|---|---|---|---|
| Fees | 6,435.00 | | Last entry | 02/06/09 | 01/25/09 |
| Disb | 53.60 | | Billed Thru | 12/31/08 | 12/31/08 |
| Total | 6,488.60 | | Last Bill Date | 01/01/09 | 01/01/09 |
| Retainer | 0.00 | | Bill Amount | 4,455.00 | 2.75 |
| Net Unbilled | 6,488.60 | | Last Payment | / / | 0.00 |
| Open A/R | 4,457.75 | | YTD Billed | 4,455.00 | 2.75 |
| Total Investment | 10,946.35 | | YTD Paid | 0.00 | 0.00 |
| | | | Total Billed | 4,455.00 | 2.75 |
| | | | Total Paid | 0.00 | 0.00 |

| Attorney | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|
| 0335 Banahan, Thomas A. | 13.00 | 6,435.00 | B01  Telephone | 0.25 |
| | | | B05  Messengers | 7.00 |
| | | | B06  Air Courier / Messenger | 46.35 |
| Totals | 13.00 | 6,435.00 | Total | 53.60 |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number  _____     Bill Date  _____     Close Matter:   Yes  or  No

Date 02/11/09          **WINDELS MARX LANE & MITTENDORF, LLP - New York**        Page 153
**Billing Memorandum**
**From  01/01/09 Thru 01/31/09**

| | |
|---|---|
| **Client  0100700 LEHMAN BROTHERS** | **Billing Attorney**      0466 Thomas, James J. |
| **Matter  0002194  Paradise Hotel** | **Originating Attorney**   0466 Thomas, James J. |
| | **Responsible Attorney**   0151 Rossi, Robert A. |

1271 Avenue of the Americas - 45th Floor
New York, NY 10020

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 01/12/09 | 1137 Cook Jr., Wayne S. | 3.30 | 410 | 1,353.00 | Email correspondence concerning status; review notice of default letter; research Nevada foreclosure process; review of Deed of Trust to confirm the Lender's right to foreclose pursuant to a power of sale; internal conference with Mr. Rossi. |
| 01/13/09 | 0151 Rossi, Robert A. | 1.00 | 525 | 525.00 | Participate in telephone conference; review revised default letter. |
| 01/13/09 | 0260 Bindler, Deborah H. | 1.00 | 425 | 425.00 | REview default provisions of loan agreement; discuss default notice and possible litigation with W. Cook. |
| 01/13/09 | 1137 Cook Jr., Wayne S. | 3.20 | 410 | 1,312.00 | Review Loan Agreement and default letter for purposes of the conference call with Lehman and Mr. Rossi; telephone conference with all parties concerning status and strategy going forward. |
| 01/14/09 | 1123 Cote, Anna | 0.30 | 235 | 70.50 | Telephone conference with Mr. Matias regarding foreclosure search; conference with Mr. Cook regarding same. |
| 01/14/09 | 1137 Cook Jr., Wayne S. | 1.40 | 410 | 574.00 | Revised default letter; discussed letter with Trimont and Lehman. |
| 01/15/09 | 0151 Rossi, Robert A. | 0.90 | 525 | 472.50 | Telephone conferences with Mr. Picallo regarding CMD related issues. |
| 01/15/09 | 1137 Cook Jr., Wayne S. | 2.40 | 410 | 984.00 | Finalize letter and prepare for circulation; telephone conferences with Ms. Bindler and Trimont regarding interest payments and construction concerns. |
| 01/16/09 | 0151 Rossi, Robert A. | 0.80 | 525 | 420.00 | Conference with Mr. Cook and attention to Korean investor issues; attention to additional Korean-related issues. |
| 01/21/09 | 1123 Cote, Anna | 0.80 | 235 | 188.00 | Review Title Search; conferences with Ms. Bindler regarding same. |
| 01/22/09 | 1137 Cook Jr., Wayne S. | 0.40 | 410 | 164.00 | Reviewed borrower's response to our reservation of rights letter and notices of default. |
| 01/29/09 | 1137 Cook Jr., Wayne S. | 0.60 | 410 | 246.00 | Email correspondence with client; telephone conference with Intervest counsel regarding revised commitment and the closing checklist. |
| 01/29/09 | 1137 Cook Jr., Wayne S. | 1.40 | 410 | 574.00 | Reviewed Mechanic's lien and pending claims asserted by contractors; reviewed correspondence. |
| 01/30/09 | 1137 Cook Jr., Wayne S. | 0.80 | 410 | 328.00 | Telephone conference with Ms. Bindler regarding status and litigation concerns and the engagement of local counsel. |
| | Total For Month | 18.30 | | 7,636.00 | |

Date 02/11/09                    **WINDELS MARX LANE & MITTENDORF, LLP - New York**                    Page 154
**Billing Memorandum**
From  01/01/09 Thru 01/31/09

Client  0100700 LEHMAN BROTHERS          Billing Attorney          0466 Thomas, James J.
Matter  0002194  Paradise Hotel          Originating Attorney      0466 Thomas, James J.
                                         Responsible Attorney      0151 Rossi, Robert A.

          Total Unbilled Time        18.30        7,636.00

**** Attorney Summary ****

| Attorney | Last Diary | Last Entry | Prior Time | Prior Value | Current Time | Current Value | Total Time | Total Value |
|---|---|---|---|---|---|---|---|---|
| 0151 Rossi, Robert A. | 01/30/09 | 01/16/09 | | | 2.70 | 1,417.50 | 2.70 | 1,417.50 |
| 01  Partner Totals | | | | | 2.70 | 1,417.50 | 2.70 | 1,417.50 |
| 0260 Bindler, Deborah H. | 01/30/09 | 01/13/09 | | | 1.00 | 425.00 | 1.00 | 425.00 |
| 1137 Cook Jr., Wayne S. | 01/30/09 | 01/30/09 | | | 13.50 | 5,535.00 | 13.50 | 5,535.00 |
| 03  Associate Totals | | | | | 14.50 | 5,960.00 | 14.50 | 5,960.00 |
| 1123 Cote, Anna | 01/30/09 | 01/21/09 | | | 1.10 | 258.50 | 1.10 | 258.50 |
| 04  Paralegal Totals | | | | | 1.10 | 258.50 | 1.10 | 258.50 |
| Totals | | | | | 18.30 | 7,636.00 | 18.30 | 7,636.00 |

**** Unbilled Disbursements ****

| Class | Date | Attorney | Description | Amount |
|---|---|---|---|---|
| A01  Reproduction | | | | 24.00 |
| B04  US Postage | | | | 15.96 |
| B06  Air Courier / Messenger | 01/19/09 | 1137 WSC | Vendor 19: Federal Express Corp., Voucher 90602 Courier Services | 23.24 |
| | 01/19/09 | 1137 WSC | Vendor 19: Federal Express Corp., Voucher 90602 Courier Services | 23.24 |
| | 01/19/09 | 1137 WSC | Vendor 19: Federal Express Corp., Voucher 90602 Courier Services | 23.24 |
| | | | B06  Air Courier / Messenger TOTAL | 69.72 |

Date 02/11/09            **WINDELS MARX LANE & MITTENDORF, LLP - New York**            Page 155
**Billing Memorandum**
**From  01/01/09 Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS      Billing Attorney      0466 Thomas, James J.
Matter 0002194  Paradise Hotel      Originating Attorney      0466 Thomas, James J.
     Responsible Attorney      0151 Rossi, Robert A.

Total Unbilled Disbursement            109.68

**\*\*\*\* Disbursement Summary \*\*\*\***

| Class | Prior | Current | Total |
|---|---|---|---|
| A01  Reproduction | | 24.00 | 24.00 |
| B04  US Postage | | 15.96 | 15.96 |
| B06  Air Courier / Messenger | | 69.72 | 69.72 |
| | | | |
| Totals | | 109.68 | 109.68 |

Total Time            7,636.00

Matter Total            7,745.68

Date 02/11/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
**Billing Memorandum Summary**
**From  01/01/09 Thru 01/31/09**

Page 156

Client  0100700 LEHMAN BROTHERS
Matter  0002194  Paradise Hotel

Billing Attorney        0466 Thomas, James J.
Originating Attorney    0466 Thomas, James J.
Responsible Attorney    0151 Rossi, Robert A.

**1271 Avenue of the Americas - 45th Floor**
**New York, NY 10020**

Date Opened:  12/09/08
Type of Law:   RE   - REAL ESTATE

Contact:    Michael Lascher (646) 333-8714
Comment:

| Unbilled | | | Fees | Disb |
|---|---|---|---|---|
| Fees | 7,636.00 | Last entry | 01/30/09 | 01/30/09 |
| Disb | 109.68 | Billed Thru | 12/31/08 | 12/31/08 |
| Total | 7,745.68 | Last Bill Date | 01/01/09 | 01/01/09 |
| Retainer | 0.00 | Bill Amount | 8,700.00 | 0.25 |
| Net Unbilled | 7,745.68 | Last Payment | / / | 0.00 |
| Open A/R | 8,700.25 | YTD Billed | 8,700.00 | 0.25 |
| | | YTD Paid | 0.00 | 0.00 |
| Total Investment | 16,445.93 | Total Billed | 8,700.00 | 0.25 |
| | | Total Paid | 0.00 | 0.00 |

| Attorney | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|
| 0151 Rossi, Robert A. | 2.70 | 1,417.50 | A01  Reproduction | 24.00 |
| 0260 Bindler, Deborah H. | 1.00 | 425.00 | B04  US Postage | 15.96 |
| 1123 Cote, Anna | 1.10 | 258.50 | B06  Air Courier / Messenger | 69.72 |
| 1137 Cook Jr., Wayne S. | 13.50 | 5,535.00 | | |
| | | | | |
| Totals | 18.30 | 7,636.00 | Total | 109.68 |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number  _____    Bill Date _____    Close Matter:   Yes  or  No

Date 02/11/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
**Billing Memorandum**
**From  01/01/09 Thru 01/31/09**

Page 125

Client  0100700 LEHMAN BROTHERS
Matter  0002187  Scout Issues

Billing Attorney        0466 Thomas, James J.
Originating Attorney    0466 Thomas, James J.
Responsible Attorney    0151 Rossi, Robert A.

745 Seventh Avenue - 13th Floor
New York, NY 10019

**\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary |
|------|----------|------|------|-------|-------|
| 01/09/09 | 1127 Longo, Kim M. | 1.10 | 350 | 385.00 | Compilation of final original documents and filed UCCs; circulation of same; attention to files. |
| 01/12/09 | 0151 Rossi, Robert A. | 0.90 | 525 | 472.50 | Telephone conference with Ms. Longo; review Hawaii loan documents. |
| 01/12/09 | 1127 Longo, Kim M. | 3.30 | 350 | 1,155.00 | Office conference with Mr. Rossi regarding review of Hawaii loan documents and conditions to funding; e-mails with Trimont regarding loan documents; obtain and review loan documents regarding same; draft detailed e-mail to Mr. Rossi regarding same. |
| 01/13/09 | 0151 Rossi, Robert A. | 1.20 | 525 | 630.00 | Prepare analysis of Hawaii remedies; conference with Ms. Longo. |
| 01/13/09 | 1127 Longo, Kim M. | 0.60 | 350 | 210.00 | Follow-up and office conference with Mr. Rossi regarding e-mail on Hawaii loan issues. |
| 01/14/09 | 0151 Rossi, Robert A. | 0.50 | 525 | 262.50 | Attention to Hawaii remedies. |
| 01/14/09 | 1127 Longo, Kim M. | 0.80 | 350 | 280.00 | Revise e-mail to Mr. Rossi regarding Hawaii loan issues per office conference with Mr. Rossi regarding same; circulate to Lehman for review. |

|  |  |  |  |  |
|------|------|------|------|------|
| Total For Month | | 8.40 | | 3,395.00 |
| Total Unbilled Time | | 8.40 | | 3,395.00 |

**\*\*\*\* Attorney Summary \*\*\*\***

| Attorney | Last Diary | Last Entry | - - - Prior - - - Time | Value | - - - Current - - - Time | Value | - - - Total - - - Time | Value |
|----------|------------|------------|-------|-------|-------|-------|-------|-------|
| 0151 Rossi, Robert A. | 01/30/09 | 01/14/09 | | | 2.60 | 1,365.00 | 2.60 | 1,365.00 |
| 01   Partner Totals | | | | | 2.60 | 1,365.00 | 2.60 | 1,365.00 |
| 1127 Longo, Kim M. | 01/30/09 | 01/14/09 | | | 5.80 | 2,030.00 | 5.80 | 2,030.00 |
| 03   Associate Totals | | | | | 5.80 | 2,030.00 | 5.80 | 2,030.00 |

Date 02/11/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
**Billing Memorandum**
**From  01/01/09 Thru 01/31/09**

Page 126

Client  0100700 LEHMAN BROTHERS
Matter 0002187  Scout Issues

| | | |
|---|---|---|
| Billing Attorney | 0466 Thomas, James J. |
| Originating Attorney | 0466 Thomas, James J. |
| Responsible Attorney | 0151 Rossi, Robert A. |

| | | | | |
|---|---|---|---|---|
| Totals | 8.40 | 3,395.00 | 8.40 | 3,395.00 |

#### **** Unbilled Disbursements ****

| Class | Date | Attorney | Description | Amount |
|---|---|---|---|---|
| A01  Reproduction | | | | 127.20 |
| B06  Air Courier / Messenger | 01/19/09 | 1127 KML | Vendor 19: Federal Express Corp., Voucher 90602 Courier Services | 11.70 |
| | 01/19/09 | 1127 KML | Vendor 19: Federal Express Corp., Voucher 90602 Courier Services | 11.70 |
| | | | B06  Air Courier / Messenger TOTAL | 23.40 |
| | | Total Unbilled Disbursement | | 150.60 |

#### **** Disbursement Summary ****

| Class | Prior | Current | Total |
|---|---|---|---|
| A01  Reproduction | | 127.20 | 127.20 |
| B06  Air Courier / Messenger | | 23.40 | 23.40 |
| Totals | | 150.60 | 150.60 |

| | | |
|---|---|---|
| Total Time | 3,395.00 |
| Matter Total | 3,545.60 |

Date 02/11/09                      **WINDELS MARX LANE & MITTENDORF, LLP - New York**                      Page 127
Billing Memorandum Summary
From  01/01/09 Thru 01/31/09

Client  0100700 LEHMAN BROTHERS                    Billing Attorney        0466 Thomas, James J.
Matter  0002187  Scout Issues                      Originating Attorney    0466 Thomas, James J.
                                                   Responsible Attorney    0151 Rossi, Robert A.

     745 Seventh Avenue - 13th Floor
     New York, NY 10019

Date Opened:  11/17/08                             Contact:      Ari Koutouvides (212) 526-6726
Type of Law:   RE  - REAL ESTATE                   Comment:

| Unbilled | | | Fees | Disb |
|---|---|---|---|---|
| Fees | 3,395.00 | Last entry | 01/14/09 | 01/19/09 |
| Disb | 150.60 | Billed Thru | 12/31/08 | 12/31/08 |
| Total | 3,545.60 | Last Bill Date | 01/01/09 | 01/01/09 |
| | | Bill Amount | 5,089.50 | 28.30 |
| Retainer | 0.00 | Last Payment | / / | 0.00 |
| Net Unbilled | 3,545.60 | YTD Billed | 5,089.50 | 28.30 |
| | | YTD Paid | 0.00 | 0.00 |
| Open A/R | 15,566.80 | Total Billed | 15,538.50 | 28.30 |
| Total Investment | 19,112.40 | Total Paid | 0.00 | 0.00 |

| Attorney | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|
| 0151 Rossi, Robert A. | 2.60 | 1,365.00 | A01  Reproduction | 127.20 |
| 1127 Longo, Kim M. | 5.80 | 2,030.00 | B06  Air Courier / Messenger | 23.40 |
| Totals | 8.40 | 3,395.00 | Total | 150.60 |

|  | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number _____     Bill Date _____     Close Matter:   Yes  or  No

Date 02/24/09      **WINDELS MARX LANE & MITTENDORF, LLP - New York**      Page 1

Billing Memorandum
From  01/01/09 Thru 01/31/09

| | |
|---|---|
| Client  0100700 LEHMAN BROTHERS | Billing Attorney    0466 Thomas, James J. |
| Matter 0002185  Hudson Yards Enforcement | Originating Attorney    0466 Thomas, James J. |
| | Responsible Attorney    0151 Rossi, Robert A. |

745 Seventh Avenue - 13th Floor
New York, NY 10019

**\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 01/05/09 | 0434 Slama, Mark A. | 0.30 | 440 | 132.00 | Review response to letter to counsel; address threatened lender liability claim by borrower's counsel. |
| 01/08/09 | 0335 Banahan, Thomas A. | 0.10 | 495 | 49.50 | Review correspondence from Mr. Osborne regarding protective advance letter for payment of real estate taxes due January 16, 2009; review protective advance letter. |
| 01/13/09 | 0434 Slama, Mark A. | 0.40 | 440 | 176.00 | Follow up concerning workout parameters and matters concerning suit against guarantor. |
| 01/15/09 | 0335 Banahan, Thomas A. | 0.30 | 495 | 148.50 | Review correspondence from Mr. Inagaki regarding status of PNA; correspondence to Messrs. Inagaki and Demartino regarding same; conference with Mr. Slama regarding special asset manager for loan and status of commencement of litigation. |
| 01/16/09 | 0335 Banahan, Thomas A. | 0.40 | 495 | 198.00 | Telephone conference with Mr. Yellen regarding status of PNA; correspondence to Mr. DeMartino regarding same. |
| 01/20/09 | 0335 Banahan, Thomas A. | 0.50 | 495 | 247.50 | Review Eastern Rail Yard TDRs disposition pricing mechanism policy received from Ms. Packard of Hudson Yards District Corporation; correspondence to Messrs. DeMartino and Lascher regarding same. |
| 01/21/09 | 0335 Banahan, Thomas A. | 0.20 | 495 | 99.00 | Correspondence to Messrs. DeMartino and Inagaki regarding transfer of development rights in connection with Eastern Rail Yards procedure and availability for West 37th Street site, and status of PNA. |
| 01/29/09 | 0335 Banahan, Thomas A. | 0.30 | 495 | 148.50 | Review correspondence from Mr. Yellen regarding explanation of delay in execution of PNA; correspondence to Mr. Demartino regarding same. |
| | Total For Month | 2.50 | | 1,199.00 | |

Date 02/24/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
Billing Memorandum
From  01/01/09 Thru 01/31/09

Page 2

| | |
|---|---|
| Client  0100700 LEHMAN BROTHERS | Billing Attorney          0466 Thomas, James J. |
| Matter  0002185  Hudson Yards Enforcement | Originating Attorney    0466 Thomas, James J. |
| | Responsible Attorney  0151 Rossi, Robert A. |

Total Unbilled Time            2.50        1,199.00

**** Attorney Summary ****

| Attorney | Last Diary | Last Entry | - - - Prior - - - Time | Value | - - - Current - - - Time | Value | - - - Total - - - Time | Value |
|---|---|---|---|---|---|---|---|---|
| 0434 Slama, Mark A. | 02/16/09 | 01/13/09 | | | 0.70 | 308.00 | 0.70 | 308.00 |
| 01  Partner Totals | | | | | 0.70 | 308.00 | 0.70 | 308.00 |
| 0335 Banahan, Thomas A. | 02/12/09 | 01/29/09 | | | 1.80 | 891.00 | 1.80 | 891.00 |
| 03  Associate Totals | | | | | 1.80 | 891.00 | 1.80 | 891.00 |
| Totals | | | | | 2.50 | 1,199.00 | 2.50 | 1,199.00 |

**** Unbilled Disbursements ****

| Class | Date | Attorney | Description | Amount |
|---|---|---|---|---|
| B02  Telephone - Reimbursements | 01/06/09 | 0434 MAS | Vendor 1840: Mark A. Slama, Voucher 89688<br>Nov & Dec 2008 - Telephone calls to clients and counsel | 14.70 |
| | | | B02  Telephone - Reimbursements TOTAL | 14.70 |
| B06  Air Courier / Messenger | 01/05/09 | 0335 TAB | Vendor 19: Federal Express Corp., Voucher 90560<br>Federal Express re Courier Services | 49.90 |
| | | | B06  Air Courier / Messenger TOTAL | 49.90 |
| Total Unbilled Disbursement | | | | 64.60 |

**** Disbursement Summary ****

| Class | | Prior | Current | Total |
|---|---|---|---|---|

Date 02/24/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**

Billing Memorandum

From  01/01/09 Thru 01/31/09

Page 3

Client  0100700 LEHMAN BROTHERS
Matter  0002185  Hudson Yards Enforcement

| | |
|---|---|
| Billing Attorney | 0466 Thomas, James J. |
| Originating Attorney | 0466 Thomas, James J. |
| Responsible Attorney | 0151 Rossi, Robert A. |

**\*\*\*\* Disbursement Summary \*\*\*\***

| Class | Prior | Current | Total |
|---|---|---|---|
| B02  Telephone - Reimbursements | | 14.70 | 14.70 |
| B06  Air Courier / Messenger | | 49.90 | 49.90 |
| Totals | | 64.60 | 64.60 |

| | |
|---|---|
| Total Time | 1,199.00 |
| Matter Total | 1,263.60 |

Date 02/24/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**

Page 4

Billing Memorandum Summary
From  01/01/09 Thru 01/31/09

Client  0100700 LEHMAN BROTHERS
Matter  0002185  Hudson Yards Enforcement

Billing Attorney        0466 Thomas, James J.
Originating Attorney    0466 Thomas, James J.
Responsible Attorney    0151 Rossi, Robert A.

745 Seventh Avenue - 13th Floor
New York, NY 10019

Date Opened: 11/13/08
Type of Law:  RE  - REAL ESTATE

Contact:    Joelle Halperin; Ed Dziadul (212)
Comment:    526-0170

| Unbilled | | | | Fees | Disb |
|---|---|---|---|---|---|
| Fees | 1,199.00 | | Last entry | 02/10/09 | 01/06/09 |
| Disb | 64.60 | | Billed Thru | 12/31/08 | 12/31/08 |
| Total | 1,263.60 | | Last Bill Date | 01/01/09 | 01/01/09 |
| Retainer | 0.00 | | Bill Amount | 5,107.50 | 102.65 |
| Net Unbilled | 1,263.60 | | Last Payment | 02/11/09 | 10,069.20 |
| Open A/R | 5,210.15 | | YTD Billed | 5,107.50 | 102.65 |
| Total Investment | 6,473.75 | | YTD Paid | 10,069.20 | 0.00 |
| | | | Total Billed | 15,176.70 | 102.65 |
| | | | Total Paid | 10,069.20 | 0.00 |

| Attorney | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|
| 0335 Banahan, Thomas A. | 1.80 | 891.00 | B02  Telephone - Reimbursements | 14.70 |
| 0434 Slama, Mark A. | 0.70 | 308.00 | B06  Air Courier / Messenger | 49.90 |
| Totals | 2.50 | 1,199.00 | Total | 64.60 |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number _____    Bill Date _____    Close Matter:  Yes  or  No

Date 02/24/09                    **WINDELS MARX LANE & MITTENDORF, LLP - New York**                    Page 1
                                          Billing Memorandum
                                        From  01/01/09 Thru 01/31/09

Client  0100700 LEHMAN BROTHERS                          Billing Attorney        0466 Thomas, James J.
Matter  0002184   Moonlight Basin Enforcement            Originating Attorney    0466 Thomas, James J.
                                                         Responsible Attorney    0151 Rossi, Robert A.

        745 Seventh Avenue - 13th Floor
        New York, NY 10019

                                        **** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary |
|------|----------|------|------|-------|-------|
| 01/05/09 | 1137 Cook Jr., Wayne S. | 3.40 | 410 | 1,394.00 | Telephone conversations with Lehman regarding the forebearance agreements; telephone conversations with Borrower's counsel;  began review of mark-up of forebearance agreement. |
| 01/06/09 | 0260 Bindler, Deborah H. | 0.50 | 425 | 212.50 | Conference with Mr. Cook to review borrower's comments to forbearance agreement. |
| 01/06/09 | 1137 Cook Jr., Wayne S. | 3.60 | 410 | 1,476.00 | Internal conference with Ms. Bindler; revise and circulate second draft of Forbearance agreement. |
| 01/08/09 | 0260 Bindler, Deborah H. | 2.50 | 425 | 1,062.50 | Conference with Mr. Cook; revise forbearance agreement. |
| 01/08/09 | 1137 Cook Jr., Wayne S. | 2.80 | 410 | 1,148.00 | Telephone conversations with Ms Kelban and Mr. Nastasi regarding the cash management issues; review correspondence concerning lock down of cash flow; telephone conversations with Borrower's counsel concerning status. |
| 01/09/09 | 1137 Cook Jr., Wayne S. | 2.20 | 410 | 902.00 | Email correspondence with Mr. Nastasi and Ms. Kelban regarding open issues; telephone conversations with Borrower's counsel; discussed Forebearance agreement with Ms. Bindler. |
| 01/12/09 | 0260 Bindler, Deborah H. | 1.00 | 425 | 425.00 | Review borrower comments to forbearance agreement; discuss with W. Cook. |
| 01/12/09 | 1137 Cook Jr., Wayne S. | 2.60 | 410 | 1,066.00 | Reviewed mark-up of Borrower's comments to second draft of the Forbearance agreement; revise accordingly. |
| 01/13/09 | 0260 Bindler, Deborah H. | 1.00 | 425 | 425.00 | Review UCC and loan document provisions regarding waiver of defenses and cash management provisions. |
| 01/13/09 | 1137 Cook Jr., Wayne S. | 3.10 | 410 | 1,271.00 | Telephone conference with Borrower's counsel regarding forebearance agreement; revise accordingly; follow-up telephone conference with Mr. Nastasi regarding status and issue regarding Bankhaus participation. |
| 01/20/09 | 1137 Cook Jr., Wayne S. | 0.20 | 410 | 82.00 | Email correspondence concerning status of the matter. |
|  | Total For Month | 22.90 |  | 9,464.00 |  |

Date 02/24/09                    **WINDELS MARX LANE & MITTENDORF, LLP - New York**                    Page 2
                                              Billing Memorandum
                                          From  01/01/09 Thru 01/31/09

Client  0100700 LEHMAN BROTHERS                      Billing Attorney        0466 Thomas, James J.
Matter  0002184  Moonlight Basin Enforcement         Originating Attorney    0466 Thomas, James J.
                                                     Responsible Attorney    0151 Rossi, Robert A.


         Total Unbilled Time          22.90         9,464.00

                                 **** Attorney Summary ****

| Attorney | Last Diary | Last Entry | Prior Time | Prior Value | Current Time | Current Value | Total Time | Total Value |
|---|---|---|---|---|---|---|---|---|
| 1137 Cook Jr., Wayne S. | 01/30/09 | 01/20/09 | | | 17.90 | 7,339.00 | 17.90 | 7,339.00 |
| 0260 Bindler, Deborah H. | 02/19/09 | 01/13/09 | | | 5.00 | 2,125.00 | 5.00 | 2,125.00 |
| 03   Associate Totals | | | | | 22.90 | 9,464.00 | 22.90 | 9,464.00 |
| Totals | | | | | 22.90 | 9,464.00 | 22.90 | 9,464.00 |

                                 **** Unbilled Disbursements ****

| Class | Date | Attorney | Description | Amount |
|---|---|---|---|---|
| A01  Reproduction | | | | 7.20 |
| B01  Telephone | | | | 0.50 |
| B05  Messengers | | | | 15.00 |
| D03  Staff Overtime | 01/08/09 | 7077 DB | Word Processing Overtime Brittingham | 13.75 |
| | 01/08/09 | 7077 DB | Word Processing Overtime Brittingham | 13.75 |
| | | | D03  Staff Overtime TOTAL | 27.50 |
| E01  Local Travel | 01/02/09 | 1137 WSC | Vendor 18: ELITE CAR & LIMOUSINE INC., Voucher 90559 12/22/08 - Elite Car Service | 65.28 |
| | 01/16/09 | 0260 DHB | Vendor 95052: BIG APPLE CAR, Voucher 90216 Big Apple Car Svc | 76.50 |
| | | | E01  Local Travel TOTAL | 141.78 |

Date 02/24/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
Billing Memorandum
From  01/01/09 Thru 01/31/09

Page 3

Client  0100700 LEHMAN BROTHERS
Matter 0002184  Moonlight Basin Enforcement

Billing Attorney        0466 Thomas, James J.
Originating Attorney    0466 Thomas, James J.
Responsible Attorney    0151 Rossi, Robert A.

Total Unbilled Disbursement                                        191.98

**** Disbursement Summary ****

| Class | | Prior | Current | Total |
|---|---|---|---|---|
| A01 | Reproduction | | 7.20 | 7.20 |
| B01 | Telephone | | 0.50 | 0.50 |
| B05 | Messengers | | 15.00 | 15.00 |
| D03 | Staff Overtime | | 27.50 | 27.50 |
| E01 | Local Travel | | 141.78 | 141.78 |
| Totals | | | 191.98 | 191.98 |

Total Time                                     9,464.00

Matter Total                                   9,655.98

Date 02/24/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
Billing Memorandum Summary
From  01/01/09 Thru 01/31/09

Page 4

Client  0100700 LEHMAN BROTHERS
Matter  0002184  Moonlight Basin Enforcement

Billing Attorney          0466 Thomas, James J.
Originating Attorney      0466 Thomas, James J.
Responsible Attorney      0151 Rossi, Robert A.

745 Seventh Avenue - 13th Floor
New York, NY 10019

Date Opened:  11/13/08
Type of Law:   RE  - REAL ESTATE

Contact:     Brian Barry (212) 526-0675
Comment:

| Unbilled | | | | Fees | Disb |
|---|---|---|---|---|---|
| Fees | 9,464.00 | | Last entry | 02/03/09 | 01/23/09 |
| Disb | 191.98 | | Billed Thru | 12/31/08 | 12/31/08 |
| Total | 9,655.98 | | Last Bill Date | 01/01/09 | 01/01/09 |
| Retainer | 0.00 | | Bill Amount | 22,224.00 | 1,119.52 |
| Net Unbilled | 9,655.98 | | Last Payment | / / | 0.00 |
| Open A/R | 38,131.72 | | YTD Billed | 22,224.00 | 1,119.52 |
| | | | YTD Paid | 0.00 | 0.00 |
| Total Investment | 47,787.70 | | Total Billed | 36,929.00 | 1,202.72 |
| | | | Total Paid | 0.00 | 0.00 |

| Attorney | Time | Value | Disbursement Class | | Amount |
|---|---|---|---|---|---|
| 0260 Bindler, Deborah H. | 5.00 | 2,125.00 | A01  Reproduction | | 7.20 |
| 1137 Cook Jr., Wayne S. | 17.90 | 7,339.00 | B01  Telephone | | 0.50 |
| | | | B05  Messengers | | 15.00 |
| | | | D03  Staff Overtime | | 27.50 |
| | | | E01  Local Travel | | 141.78 |
| Totals | 22.90 | 9,464.00 | Total | | 191.98 |

|  | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number _____    Bill Date _____    Close Matter:   Yes  or  No

Date 02/11/09                **WINDELS MARX LANE & MITTENDORF, LLP - New York**                Page 113
                                    **Billing Memorandum**
                                **From  01/01/09 Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS                    Billing Attorney          0466 Thomas, James J.
Matter 0002182  Stellar Advisor Issues             Originating Attorney      0466 Thomas, James J.
                                                   Responsible Attorney      0151 Rossi, Robert A.

    745 Seventh Avenue - 13th Floor
    New York, NY 10019

                                        **** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary |
|------|----------|------|------|-------|-------|
| 01/02/09 | 1137 Cook Jr., Wayne S. | 2.00 | 410 | 820.00 | Telephone conversations with Stellar counsel regarding filing of settlement agreement; review settlement and discontinuance documents. |
|  | Total For Month | 2.00 |  | 820.00 |  |
|  | Total Unbilled Time | 2.00 |  | 820.00 |  |

                                    **** Attorney Summary ****

| Attorney | Last Diary | Last Entry | --- Prior ---<br>Time | Value | --- Current ---<br>Time | Value | --- Total ---<br>Time | Value |
|----------|-----------|------------|------|-------|------|-------|------|-------|
| 1137 Cook Jr., Wayne S. | 01/30/09 | 01/02/09 |  |  | 2.00 | 820.00 | 2.00 | 820.00 |
| 03   Associate Totals |  |  |  |  | 2.00 | 820.00 | 2.00 | 820.00 |
| Totals |  |  |  |  | 2.00 | 820.00 | 2.00 | 820.00 |

Date 02/11/09    **WINDELS MARX LANE & MITTENDORF, LLP - New York**    Page 114
**Billing Memorandum Summary**
**From  01/01/09 Thru 01/31/09**

| | |
|---|---|
| Client  0100700 LEHMAN BROTHERS | Billing Attorney        0466 Thomas, James J. |
| Matter 0002182  Stellar Advisor Issues | Originating Attorney   0466 Thomas, James J. |
| | Responsible Attorney 0151 Rossi, Robert A. |

**745 Seventh Avenue - 13th Floor**
**New York, NY 10019**

| | | |
|---|---|---|
| Date Opened:  11/05/08 | Contact: | Joelle Halperin; Chris Warren (212) |
| Type of Law:  RE  - REAL ESTATE | Comment: | 526-0170 |

| Unbilled | | | | Fees | Disb |
|---|---|---|---|---|---|
| Fees | 820.00 | | Last entry | 01/02/09 | 12/18/08 |
| Disb | 0.00 | | Billed Thru | 12/31/08 | 12/31/08 |
| Total | 820.00 | | Last Bill Date | 01/07/09 | 01/07/09 |
| Retainer | 0.00 | | Bill Amount | 36,330.50 | 1,829.05 |
| Net Unbilled | 820.00 | | Last Payment | 01/13/09 | 38,159.55 |
| Open A/R | 0.00 | | YTD Billed | 12,402.00 | 1,722.91 |
| Total Investment | 820.00 | | YTD Paid | 36,330.50 | 1,829.05 |
| | | | Total Billed | 36,330.50 | 1,829.05 |
| | | | Total Paid | 36,330.50 | 1,829.05 |

| Attorney | Time | Value | Disbursement Class | | Amount |
|---|---|---|---|---|---|
| 1137 Cook Jr., Wayne S. | 2.00 | 820.00 | | | |
| Totals | 2.00 | 820.00 | Total | | 0.00 |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number _____    Bill Date _____    Close Matter:  Yes  or  No

Date 02/11/09
**WINDELS MARX LANE & MITTENDORF, LLP - New York**
**Billing Memorandum**
**From  01/01/09 Thru 01/31/09**

Page 115

Client  0100700 LEHMAN BROTHERS
Matter  0002183  Venterra Issues

Billing Attorney        0466 Thomas, James J.
Originating Attorney     0466 Thomas, James J.
Responsible Attorney    0151 Rossi, Robert A.

745 Seventh Avenue - 13th Floor
New York, NY 10019

**\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 01/08/09 | 0823 Zoffinger, Richard | 1.00 | 350 | 350.00 | Review files; distribute capital call notices. |
| 01/12/09 | 0823 Zoffinger, Richard | 1.20 | 350 | 420.00 | Review files for loan documents requested by Curtis Mallet. |
| 01/12/09 | 1156 Goldsmith, Paul | 1.00 | 195 | 195.00 | Correspondence with Brad Keebler and John Crean regarding retrieval of loan documents. |
| | Total For Month | 3.20 | | 965.00 | |
| | Total Unbilled Time | 3.20 | | 965.00 | |

**\*\*\*\* Attorney Summary \*\*\*\***

| Attorney | Last Diary | Last Entry | Prior Time | Prior Value | Current Time | Current Value | Total Time | Total Value |
|---|---|---|---|---|---|---|---|---|
| 0823 Zoffinger, Richard | 01/30/09 | 01/12/09 | | | 2.20 | 770.00 | 2.20 | 770.00 |
| 03   Associate Totals | | | | | 2.20 | 770.00 | 2.20 | 770.00 |
| 1156 Goldsmith, Paul | 01/30/09 | 01/12/09 | | | 1.00 | 195.00 | 1.00 | 195.00 |
| 04   Paralegal Totals | | | | | 1.00 | 195.00 | 1.00 | 195.00 |
| Totals | | | | | 3.20 | 965.00 | 3.20 | 965.00 |

Date 02/11/09               **WINDELS MARX LANE & MITTENDORF, LLP - New York**                Page 116
                                    Billing Memorandum Summary
                                    From  01/01/09 Thru 01/31/09

**Client**  0100700  LEHMAN BROTHERS              Billing Attorney        0466 Thomas, James J.
**Matter**  0002183  Venterra Issues             Originating Attorney     0466 Thomas, James J.
                                                 Responsible Attorney     0151 Rossi, Robert A.


          **745 Seventh Avenue - 13th Floor**
          **New York, NY 10019**

| Date Opened: 11/05/08 | | Contact: | John Nastasi (212) 526-6095 |
| Type of Law:  RE  - REAL ESTATE | | Comment: | |

| Unbilled | | | | Fees | Disb |
|---|---|---|---|---|---|
| Fees | 965.00 | | Last entry | 01/12/09 | 12/11/08 |
| Disb | 0.00 | | Billed Thru | 11/30/08 | 11/30/08 |
| Total | 965.00 | | Last Bill Date | 12/01/08 | 12/01/08 |
| | | | Bill Amount | 10,869.00 | 22.40 |
| Retainer | 0.00 | | Last Payment | / / | 0.00 |
| Net Unbilled | 965.00 | | YTD Billed | 0.00 | 0.00 |
| | | | YTD Paid | 0.00 | 0.00 |
| Open A/R | 10,891.40 | | Total Billed | 10,869.00 | 22.40 |
| Total Investment | 11,856.40 | | Total Paid | 0.00 | 0.00 |

| Attorney | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|
| 0823 Zoffinger, Richard | 2.20 | 770.00 | | |
| 1156 Goldsmith, Paul | 1.00 | 195.00 | | |
| Totals | 3.20 | 965.00 | Total | 0.00 |

|  | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number _____    Bill Date _____    Close Matter:    Yes  or  No

Date 02/24/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**

Billing Memorandum

From 01/01/09 Thru 01/31/09

Page 1

Client 0100700 LEHMAN BROTHERS

Matter 0002181   Monument Issues

| | |
|---|---|
| Billing Attorney | 0466 Thomas, James J. |
| Originating Attorney | 0466 Thomas, James J. |
| Responsible Attorney | 0151 Rossi, Robert A. |

745 Seventh Avenue - 13th Floor
New York, NY 10019

**\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|---|---|---|---|---|---|---|---|
| 01/05/09 | 0151 Rossi, Robert A. | 1.70 | 525 | 892.50 | Review comments to term sheet and PNA; telephone conferences with Messrs. Nastasi and Inagaki. | Yes | Yes |
| 01/05/09 | 0260 Bindler, Deborah H. | 1.00 | 425 | 425.00 | Telephone conference with Borrower's counsel to review comments to adjacent garage construction contract; review correspondence regarding same; telephone conference with Mr. Inagaki. | Yes | Yes |
| 01/05/09 | 1127 Longo, Kim M. | 1.10 | 350 | 385.00 | Review comments to term sheet and pre-negotiation agreement; conference call with Lehman and office conference with Mr. Rossi regarding same. | Yes | Yes |
| 01/06/09 | 0151 Rossi, Robert A. | 1.40 | 525 | 735.00 | Review comments to line of credit; telephone conference with Mr. Tiederman; telephone conference with Messrs. Nastasi and Inagaki. | Yes | Yes |
| 01/06/09 | 1127 Longo, Kim M. | 2.30 | 350 | 805.00 | Conference call with Holland & Knight and Mr. Rossi regarding comments to term sheet; prepare for same; revisions to term sheet per same; telephone conferences with Messrs. Rossi, Nastasi and Inagaki regarding same.  Are these all men I hope.  If not I'll change it. | Yes | Yes |
| 01/07/09 | 1127 Longo, Kim M. | 1.30 | 350 | 455.00 | Review Neal UCC D.C. filings and UCC continuation statements filed at year end; review previous e-mails regarding same; attention to CSC bill regarding same per request of Lehman. | Yes | Yes |
| 01/07/09 | 1137 Cook Jr., Wayne S. | 1.70 | 410 | 697.00 | Reviewed comments to PNA and Term sheet; discussed same with Mr. Rossi. | Yes | Yes |
| 01/07/09 | 1137 Cook Jr., Wayne S. | 3.30 | 410 | 1,353.00 | Telephone conferences with Mr. Inagaki and Mr. Collins at Trimont regarding BP Hotel; review loan documents concerning cross - default and notice requirements; draft notice of default letter. | Yes | Yes |
| 01/08/09 | 1137 Cook Jr., Wayne S. | 1.70 | 410 | 697.00 | Finalize default letter and prepared for serving same. | Yes | Yes |
| 01/09/09 | 1137 Cook Jr., Wayne S. | 0.80 | 410 | 328.00 | Revise NOD; telephone conversations with Mr. Inagaki. | Yes | Yes |
| 01/12/09 | 0151 Rossi, Robert A. | 2.10 | 525 | 1,102.50 | Telephone conference with Mr. Inagaki; prepare term sheet; conference with Ms. Longo; telephone conference with Mr. Tiedemann. | Yes | Yes |

Date 02/24/09                    WINDELS MARX LANE & MITTENDORF, LLP - New York                    Page 2
Billing Memorandum
From  01/01/09 Thru 01/31/09

Client   0100700 LEHMAN BROTHERS
Matter   0002181   Monument Issues

Billing Attorney        0466 Thomas, James J.
Originating Attorney    0466 Thomas, James J.
Responsible Attorney    0151 Rossi, Robert A.

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|------|----------|------|------|-------|-------|------------|-----------|
| 01/13/09 | 0151 Rossi, Robert A. | 1.50 | 525 | 787.50 | Review comments to term sheet; analysis of assets to be assigned and potential liability. | Yes | Yes |
| 01/13/09 | 0823 Zoffinger, Richard | 1.50 | 350 | 525.00 | Conference with Mr. Rossi and Ms. Longo on line of credit term sheet; review transfer language in LBREP JV agreements. | Yes | Yes |
| 01/13/09 | 1127 Longo, Kim M. | 0.70 | 350 | 245.00 | Office conference with Messrs. Rossi and Zoffinger regarding remaining open items on term sheet and status of each of the pledged properties; create schedul regarding detail as to pledged and open projects. | Yes | Yes |
| 01/14/09 | 1127 Longo, Kim M. | 3.00 | 350 | 1,050.00 | Create detailed schedule of each Monument project, related line of credit pledges, type and status of project, and existence of joint venture parties; review e-mails, files and various existing documents regarding same. | Yes | Yes |
| 01/14/09 | 1137 Cook Jr., Wayne S. | 2.20 | 410 | 902.00 | Telephone conversations with Lehman regarding Watergate status and Mezzanine loan default; reviewed loan documents and PB Intercreditor. | Yes | Yes |
| 01/15/09 | 0151 Rossi, Robert A. | 1.00 | 525 | 525.00 | Telephone conference with Messrs. Nastasi and Inagaki regarding assets being assumed; telephone conference with Mr. Tiedemann; analysis of documents. | Yes | Yes |
| 01/15/09 | 0823 Zoffinger, Richard | 1.00 | 350 | 350.00 | Conference with Ms. Longo on status of various projects securing the line of credit. | Yes | Yes |
| 01/15/09 | 1127 Longo, Kim M. | 1.50 | 350 | 525.00 | Further attention to detailed summary of projects; telephone conferences with Mr. Zoffinger and Trimont regarding same and review existing documents regarding same; circulate rough draft for further discussion. | Yes | Yes |
| 01/15/09 | 1137 Cook Jr., Wayne S. | 0.80 | 410 | 328.00 | Email correspondence with Mr. Sano at Holland and Knight regarding PNA and other issues. | Yes | Yes |
| 01/16/09 | 0151 Rossi, Robert A. | 1.70 | 525 | 892.50 | Conference with Mr. Cook regarding properties being assumed; revise term sheet. | Yes | Yes |
| 01/16/09 | 1137 Cook Jr., Wayne S. | 2.60 | 410 | 1,066.00 | Reviewed latest round of comments; revised accordingly; discussed comments with Mr. Rossi and Mr. Inagaki. | Yes | Yes |
| 01/22/09 | 0151 Rossi, Robert A. | 2.20 | 525 | 1,155.00 | Telephone conference with Messrs. Nastasi and Inagaki regarding term sheet; telephone conference with Mr. Tiedemann regarding same; revise term sheet. | Yes | Yes |

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
**Billing Memorandum**
**From  01/01/09 Thru 01/31/09**

**Client  0100700 LEHMAN BROTHERS**
**Matter  0002181   Monument Issues**

| | |
|---|---|
| Billing Attorney | 0466 Thomas, James J. |
| Originating Attorney | 0466 Thomas, James J. |
| Responsible Attorney | 0151 Rossi, Robert A. |

**\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|------|----------|------|------|-------|-------|-----------|-----------|
| 01/22/09 | 1127 Longo, Kim M. | 2.50 | 350 | 875.00 | Office conference with Mr. Rossi regarding term sheet comments and revisions and status of Projects to be assigned to Lehman; revise term sheet per discussions and per comments from Holland & Knight, discussions with client, and previous conference calls. | Yes | Yes |
| 01/23/09 | 0151 Rossi, Robert A. | 3.40 | 525 | 1,785.00 | Prepare and circulate term sheet; participate in multiple telephone conferences. | Yes | Yes |
| 01/23/09 | 1127 Longo, Kim M. | 1.90 | 350 | 665.00 | Office conference with Mr. Rossi regarding revised term sheet and his comments to same; revisions to term sheet for comments and re-circulate for review. | Yes | Yes |
| 01/23/09 | 1137 Cook Jr., Wayne S. | 0.30 | 410 | 123.00 | Reviewed latest term sheet and collective comments thereto. | Yes | Yes |
| 01/27/09 | 1137 Cook Jr., Wayne S. | 2.30 | 410 | 943.00 | Revised latest draft to PNA and circulate same; internal discussions with Mr. Rossi; telephone conversations with Mr. Sano. | Yes | Yes |
| 01/28/09 | 1137 Cook Jr., Wayne S. | 2.20 | 410 | 902.00 | Telephone conversations with Lehman and Monument counsel regarding PNA; revised PNA based on Monument's counsels comments. | Yes | Yes |
| 01/29/09 | 0151 Rossi, Robert A. | 0.60 | 525 | 315.00 | Attention to PNA issues. | Yes | Yes |
| 01/29/09 | 0260 Bindler, Deborah H. | 2.00 | 425 | 850.00 | Review and send comments to Structured Parking License Agreement and Surface Parking License Agreement. | Yes | Yes |
| 01/29/09 | 1137 Cook Jr., Wayne S. | 1.60 | 410 | 656.00 | Reviewed PNA draft; internal conference with Mr. Rossi; telephone conference with Mr Rossi and Monument counsel. | Yes | Yes |
| 01/30/09 | 0151 Rossi, Robert A. | 1.10 | 525 | 577.50 | Telephone conference with Holland & Knight; review PNA. | Yes | Yes |
| | Total For Month | 56.00 | | 23,917.50 | | | |

Date 02/24/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
Billing Memorandum
From 01/01/09 Thru 01/31/09

Page 4

| | | |
|---|---|---|
| Client  0100700 LEHMAN BROTHERS | Billing Attorney | 0466 Thomas, James J. |
| Matter 0002181  Monument Issues | Originating Attorney | 0466 Thomas, James J. |
| | Responsible Attorney | 0151 Rossi, Robert A. |

Total Unbilled Time          56.00          23,917.50

#### **** Attorney Summary ****

| Attorney | Last Diary | Last Entry | Prior Time | Prior Value | Current Time | Current Value | Total Time | Total Value |
|---|---|---|---|---|---|---|---|---|
| 0151 Rossi, Robert A. | 02/20/09 | 01/30/09 | | | 16.70 | 8,767.50 | 16.70 | 8,767.50 |
| 01   Partner Totals | | | | | 16.70 | 8,767.50 | 16.70 | 8,767.50 |
| 0260 Bindler, Deborah H. | 02/19/09 | 01/29/09 | | | 3.00 | 1,275.00 | 3.00 | 1,275.00 |
| 1127 Longo, Kim M. | 02/06/09 | 01/23/09 | | | 14.30 | 5,005.00 | 14.30 | 5,005.00 |
| 1137 Cook Jr., Wayne S. | 01/30/09 | 01/29/09 | | | 19.50 | 7,995.00 | 19.50 | 7,995.00 |
| 0823 Zoffinger, Richard | 02/13/09 | 01/15/09 | | | 2.50 | 875.00 | 2.50 | 875.00 |
| 03   Associate Totals | | | | | 39.30 | 15,150.00 | 39.30 | 15,150.00 |
| Totals | | | | | 56.00 | 23,917.50 | 56.00 | 23,917.50 |

#### **** Unbilled Disbursements ****

| Class | Date | Attorney | Description | Amount | Print Bill |
|---|---|---|---|---|---|
| A01  Reproduction | | | | 311.60 | |
| B01  Telephone | | | | 9.00 | |
| B06  Air Courier / Messenger | 01/05/09 | 1137 WSC | Vendor 19: Federal Express Corp., Voucher 90560 Federal Express re Courier Services | 55.60 | Yes |
| | 01/12/09 | 1137 WSC | Vendor 19: Federal Express Corp., Voucher 90501 Federal Express re Courier Service | 17.63 | Yes |
| | 01/19/09 | 1137 WSC | Vendor 19: Federal Express Corp., Voucher 90602 Courier Services | 17.63 | Yes |
| | 01/19/09 | 1137 WSC | Vendor 19: Federal Express Corp., Voucher 90602 Courier Services | 17.63 | Yes |
| | | | B06  Air Courier / Messenger TOTAL | 108.49 | |

Date 02/24/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
**Billing Memorandum**
**From  01/01/09 Thru 01/31/09**

Page 5

Client  0100700 **LEHMAN BROTHERS**
Matter  0002181  **Monument Issues**

| Billing Attorney | **0466 Thomas, James J.** |
| Originating Attorney | **0466 Thomas, James J.** |
| Responsible Attorney | **0151 Rossi, Robert A.** |

Total Unbilled Disbursement                                                                 429.09

**\*\*\*\* Disbursement Summary \*\*\*\***

| Class | Prior | Current | Total |
|---|---|---|---|
| A01  Reproduction | | 311.60 | 311.60 |
| B01  Telephone | | 9.00 | 9.00 |
| B06  Air Courier / Messenger | | 108.49 | 108.49 |
| Totals | | 429.09 | 429.09 |

| | |
|---|---|
| Total Time | 23,917.50 |
| Matter Total | 24,346.59 |

Date 02/24/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**

Billing Memorandum Summary
From  01/01/09 Thru 01/31/09

Page 6

Client  0100700 LEHMAN BROTHERS
Matter  0002181  Monument Issues

Billing Attorney       0466 Thomas, James J.
Originating Attorney   0466 Thomas, James J.
Responsible Attorney   0151 Rossi, Robert A.

745 Seventh Avenue - 13th Floor
New York, NY 10019

Date Opened:  11/05/08
Type of Law:  RE  - REAL ESTATE

Contact:   Chad DeMartino; John Nastasi (212)
Comment:   526-4231

| Unbilled | | | | Fees | Disb |
|---|---|---|---|---|---|
| Fees | 23,917.50 | | Last entry | 02/13/09 | 01/30/09 |
| Disb | 429.09 | | Billed Thru | 12/31/08 | 12/31/08 |
| Total | 24,346.59 | | Last Bill Date | 01/01/09 | 01/01/09 |
| | | | Bill Amount | 22,958.50 | 348.68 |
| Retainer | 0.00 | | Last Payment | / / | 0.00 |
| Net Unbilled | 24,346.59 | | YTD Billed | 22,958.50 | 348.68 |
| Open A/R | 32,881.18 | | YTD Paid | 0.00 | 0.00 |
| | | | Total Billed | 32,532.50 | 348.68 |
| Total Investment | 57,227.77 | | Total Paid | 0.00 | 0.00 |

| Attorney | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|
| 0151 Rossi, Robert A. | 16.70 | 8,767.50 | A01  Reproduction | 311.60 |
| 0260 Bindler, Deborah H. | 3.00 | 1,275.00 | B01  Telephone | 9.00 |
| 0823 Zoffinger, Richard | 2.50 | 875.00 | B06  Air Courier / Messenger | 108.49 |
| 1127 Longo, Kim M. | 14.30 | 5,005.00 | | |
| 1137 Cook Jr., Wayne S. | 19.50 | 7,995.00 | | |
| | | | | |
| Totals | 56.00 | 23,917.50 | Total | 429.09 |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number  _____     Bill Date _____     Close Matter:  Yes  or  No

WINDELS MARX LANE & MITTENDORF, LLP - New York

**Billing Memorandum**
**From  01/01/09 Thru 01/31/09**

| | |
|---|---|
| Client  0100700 LEHMAN BROTHERS | Billing Attorney       0466 Thomas, James J. |
| Matter  0002139  Kojaian Transaction Analysis | Originating Attorney   0466 Thomas, James J. |
| | Responsible Attorney   0151 Rossi, Robert A. |

Lehman Brothers Inc.
399 Park Avenue
8th Floor
New York, NY 10022

**\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 01/05/09 | 0335 Banahan, Thomas A. | 4.00 | 495 | 1,980.00 | Correspondence to Mr. Keebler regarding per diem calculations for default interest in 14 notices of default; telephone conference with Mr. Keebler regarding same; revise and finalize 14 notices of default; correspondence to Messrs. Horsfield and Keebler regarding same; attention to execution and delivery of notices of default. |
| 01/06/09 | 0335 Banahan, Thomas A. | 0.50 | 495 | 247.50 | Review correspondence from Mr. Horsfield regarding status of comments from Messrs. Kojaian and Barris regarding draft PNA agreements; correspondence to Mr. Horsfield regarding same; correspondence to Mr. Barris regarding request for comments to forms of PNA. |
| 01/07/09 | 0335 Banahan, Thomas A. | 0.50 | 495 | 247.50 | Conferences with Mr. Goldsmith regarding loan documents and guarantees for One Woodward Associates Note A and Note B loans; review guaranty agreements for One Woodward Associates Note A and Note B. |
| 01/07/09 | 1156 Goldsmith, Paul | 1.00 | 195 | 195.00 | Correspondence with LaSalle regarding documents being held for each Kojaian transaction. |
| 01/08/09 | 0335 Banahan, Thomas A. | 0.50 | 495 | 247.50 | Review correspondence from Mr. Barris regarding general comments to PNA; correspondence to Mr. Horsfield regarding same. |
| 01/09/09 | 1156 Goldsmith, Paul | 1.00 | 195 | 195.00 | Continued correspondence with LaSalle regarding dates and parties involved in assets. |
| 01/12/09 | 0335 Banahan, Thomas A. | 0.70 | 495 | 346.50 | Review correspondence from Mr. Barris regarding comments to PNAs; correspondence to Mr. Horsfield regarding same; review correspondence from Mr. Keebler regarding request for executed copy of guaranty issued to NCB by PAMI and KMC for Van Buren Industrial Investors loan; correspondence to Mr. Keebler regarding same; begin review of comments of Mr. Barris to PNAs. |
| 01/13/09 | 0335 Banahan, Thomas A. | 6.30 | 495 | 3,118.50 | Review comments of Mr. Barris to two pre-negotiation agreements; correspondence to Mr. Barris regarding request for January interest statements showing current principal balances for third-party loans; telephone conference with Messrs. Horsfield and Nastasi regarding comments of Mr. Barris to PNAs; correspondence to Mr. Keebler regarding outstanding letters of credit issued under K/LB Funding, LLC line of credit facility and review information regarding same; revise PNAs for LBHI loans and for third-party loans to incorporate changes requested by Mr. Barris and prepare redline copies of same; correspondence to Mr. Barris regarding revised PNAs; telephone conference with Messrs. |

Client  0100700 LEHMAN BROTHERS
Matter 0002139 Kojaian Transaction Analysis

Billing Attorney        0466 Thomas, James J.
Originating Attorney     0466 Thomas, James J.
Responsible Attorney     0151 Rossi, Robert A.

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary |
|------|----------|------|------|-------|-------|
| | | | | | Nastasi, Horsfield and Warren regarding requirements for PAMI approval prior to draw down of funds under K/LB Funding loan facility. |
| 01/13/09 | 1172 Barr, Leslie S. | 0.20 | 460 | 92.00 | Office conference Mr. Banahan regarding proof of debtor in possession status. |
| 01/14/09 | 0335 Banahan, Thomas A. | 6.20 | 495 | 3,069.00 | Telephone conference with Messrs. Gorey and Horsfield regarding K/LB Funding LLC and line of credit with JPMorgan Chase Bank and issues regarding use of funds; conference with Mr. Zoffinger regarding restrictions on distributions in Kojaian JV agreements; telephone conference with Mr. Keebler regarding K/LB Funding line of credit loan and outstanding amounts and use of funds in connection therewith; review K/LB Funding LLC operating agreement with respect to rights of PAMI to consent to draw down and issuance of letter of credit thereunder; review LLC operating agreement for Farmington Hills II to determine major decisions, distribution of proceeds, and consent rights with respect to suspension of future interest payments under K/LB Funding line of credit and other third-party loans; conference with Mr. Goldsmith regarding missing LLC operating agreements for JV ventures; telephone conference with Messrs. Keebler, Gorey, Horsfield and Warren regarding strategy with respect to future interest payments under third-party loans and K/LB Funding line of credit; draft letter to Mr. Kojaian regarding request for accounting under K/LB Funding line of credit loan and designation of Mr. Gorey as contact for future consents with respect thereto; review correspondence from Mr. Barris regarding additional comments to PNAs and correspondence to Messrs. Gorey, Nastasi, Horsfield and Keebler regarding same. |
| 01/14/09 | 1156 Goldsmith, Paul | 2.00 | 195 | 390.00 | Correspondence with LaSalle regarding worksheets generated regarding assets; review of worksheets. |
| 01/15/09 | 0335 Banahan, Thomas A. | 6.90 | 495 | 3,415.50 | Review correspondence from Mr. Nastasi regarding comments to PNA from Mr. Barris; telephone conference with Mr. Barris to discuss open issues in PNAs; correspondence to Mr. Nastasi regarding same; revise PNAs to incorporate additional changes in body of agreement, signature pages and exhibits; correspondence to Mr. Gorey regarding strict compliance letter to be sent to Mr. Kojaian in connection with K/LB Funding line of credit facility with JPMorgan Bank; review correspondence from Messrs. Keebler and Kojaian regarding removal of PAMI from guaranty given under K/LB Bloomfield loan with JPMorgan Chase Bank; telephone conference with Mr. Barris to discuss PNAs and bankruptcy |

WINDELS MARX LANE & MITTENDORF, LLP - New York

**Billing Memorandum**
From 01/01/09 Thru 01/31/09

Client  0100700 LEHMAN BROTHERS
Matter 0002139  Kojaian Transaction Analysis

| | |
|---|---|
| Billing Attorney | 0466 Thomas, James J. |
| Originating Attorney | 0466 Thomas, James J. |
| Responsible Attorney | 0151 Rossi, Robert A. |

**\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| | | | | | issues in connection with future workout agreements; review revised operating agreement for Farmington Hills II in connection with status of Kojaian entity as Operations Manager and Regular Manager; correspondence to Mr. Barris regarding revised versions of PNAs; review correspondence from Mr. Nastasi regarding comments to strict compliance letter for K/LB funding line of credit; revise letter and correspondence to Mr. Gorey regarding same; correspondence to Mr Nastasi regarding future bankruptcy court of approval with workout agreements with Mr. Kojaian. |
| 01/15/09 | 1156 Goldsmith, Paul | 1.00 | 195 | 195.00 | Correspondence with Brad Keebler regarding missing documents from files; prepared spreadsheet of documents currently held by LaSalle. |
| 01/16/09 | 0335 Banahan, Thomas A. | 0.50 | 495 | 247.50 | Review correspondence from Mr. Barris regarding additional corrections in signature lines to PNAs; conference with Mr. Goldsmith regarding missing LLC operating agreements. |
| 01/20/09 | 0335 Banahan, Thomas A. | 2.80 | 495 | 1,386.00 | Review correspondence from Mr. Barris regarding additional comments to PNAs; correspondence to Mr. Nastasi regarding same; telephone conference with Messrs. Nastasi, Gorey and Warren regarding PNA's and revisions to strict compliance letter with respect to K/LB Funding line of credit; revise strict compliance letter and correspondence to Mr. Gorey regarding same; telephone conference with Mr. Barris regarding final changes to PNAs; correspondence to Mr. Barris regarding proposed wording of revision to PNAs. |
| 01/21/09 | 0335 Banahan, Thomas A. | 0.20 | 495 | 99.00 | Attention to revising PNA's to reflect final comments of Mr. Barris; correspondence to Mr. Keebler regarding status of same. |
| 01/22/09 | 0335 Banahan, Thomas A. | 1.00 | 495 | 495.00 | Review correspondence from Mr. Barris regarding approval of minor changes to PNAs; prepare redline of PNAs; correspondence to Messrs. Gorey and Nastasi regarding approval of final form of PNAs and delivery of same for execution; correspondence to Mr. Barris regarding execution versions of PNAs. |
| 01/27/09 | 0335 Banahan, Thomas A. | 2.00 | 495 | 990.00 | Review executed K/LB funding strict compliance letter sent to Mr. Kojaian with respect to JPMorgan line of credit loan; review correspondence from Mr. Gorey regarding PNAs executed on behalf of Lehman entities; telephone conference with Messrs. Gorey, Warren and Keebler regarding disposition of $5 million certificate of deposit funds held for TTERT portfolio; telephone conference with Mr. Barris requesting status of execution of PNAs and exchange of pdf copies of same; review correspondence from Mr. Keebler regarding TTERT assets owned by Lehman Brothers and documents |

Billing Memorandum
From 01/01/09 Thru 01/31/09

Client  0100700 LEHMAN BROTHERS                    Billing Attorney        0466 Thomas, James J.
Matter 0002139  Kojaian Transaction Analysis      Originating Attorney    0466 Thomas, James J.
                                                   Responsible Attorney    0151 Rossi, Robert A.

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary |
|------|----------|------|------|-------|-------|
| | | | | | relating to same including assignment of membership interest by Kojaian and Witkoff Partners to Lehman, lease agreements for Travelers Towers I and II, Grubb & Ellis management agreements for Travelers Towers I and II; begin review of assignment agreements and lockbox agreement and management agreements with respect to rights of Lehman to terminate same and take control of asset with new managing agent, etc. |
| 01/28/09 | 0335 Banahan, Thomas A. | 5.00 | 495 | 2,475.00 | Review correspondence from Mr. Keebler regarding leasing agreement for Travelers Tower II; review leasing agreement for Travelers Tower II; complete review of property management agreement with Grubb & Ellis and correspondence to Mr. Keebler regarding questions relating to property management procedures for Travelers Towers I and II buildings and administration of LBHI loan in connection with same; review responses from Mr. Keebler with respect to procedures for management of property and administration of LBHI mortgage loan; attention to reviewing third amendment and fourth amendment to LBHI mortgage loan; begin draft of letter to Grubb & Ellis regarding termination of property management agreement at Travelers Tower I; review correspondence from Mr. Barris regarding additional comments to PNA for LBHI loans; correspondence to Mr. Barris regarding same. |
| 01/29/09 | 0335 Banahan, Thomas A. | 0.60 | 495 | 297.00 | Attention to revising signature pages for PNA for LBHI loans to add additional qualifying language for C. Michael Kojaian and Mike Kojaian; correspondence to Mr. Barris regarding delivery of execution copies of same. |
| | Total For Month | 42.90 | | 19,728.50 | |

**WINDELS MARX LANE & MITTENDORF, LLP - New York**

**Billing Memorandum**

**From 01/01/09 Thru 01/31/09**

Client   0100700 LEHMAN BROTHERS       Billing Attorney     0466 Thomas, James J.
Matter 0002139   Kojaian Transaction Analysis     Originating Attorney   0466 Thomas, James J.
                                          Responsible Attorney   0151 Rossi, Robert A.

Total Unbilled Time       42.90       19,728.50

**\*\*\*\* Attorney Summary \*\*\*\***

| Attorney | Last Diary | Last Entry | Prior Time | Prior Value | Current Time | Current Value | Total Time | Total Value |
|---|---|---|---|---|---|---|---|---|
| 1172 Barr, Leslie S. | 02/20/09 | 01/13/09 | | | 0.20 | 92.00 | 0.20 | 92.00 |
|    02   Counsel Totals | | | | | 0.20 | 92.00 | 0.20 | 92.00 |
| 0335 Banahan, Thomas A. | 02/12/09 | 01/29/09 | | | 37.70 | 18,661.50 | 37.70 | 18,661.50 |
|    03   Associate Totals | | | | | 37.70 | 18,661.50 | 37.70 | 18,661.50 |
| 1156 Goldsmith, Paul | 02/11/09 | 01/15/09 | | | 5.00 | 975.00 | 5.00 | 975.00 |
|    04   Paralegal Totals | | | | | 5.00 | 975.00 | 5.00 | 975.00 |
|       Totals | | | | | 42.90 | 19,728.50 | 42.90 | 19,728.50 |

**\*\*\*\* Unbilled Disbursements \*\*\*\***

| Class | Date | Attorney | Description | Amount |
|---|---|---|---|---|
| A01   Reproduction | | | | 217.00 |
| B01   Telephone | | | | 1.25 |
| B06   Air Courier / Messenger | 01/12/09 | 0335 TAB | Vendor 19: Federal Express Corp., Voucher 90501 Federal Express re Courier Service | 20.48 |
| | 01/12/09 | 0335 TAB | Vendor 19: Federal Express Corp., Voucher 90501 Federal Express re Courier Service | 27.40 |
| | | | B06   Air Courier / Messenger TOTAL | 47.88 |

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
**Billing Memorandum**
**From  01/01/09 Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS                  **Billing Attorney**      0466 Thomas, James J.
Matter 0002139  Kojaian Transaction Analysis     **Originating Attorney**   0466 Thomas, James J.
                                                 **Responsible Attorney**   0151 Rossi, Robert A.

Total Unbilled Disbursement                                              266.13

**** Disbursement Summary ****

| Class | Prior | Current | Total |
|---|---|---|---|
| A01  Reproduction | | 217.00 | 217.00 |
| B01  Telephone | | 1.25 | 1.25 |
| B06  Air Courier / Messenger | | 47.88 | 47.88 |
| Totals | | 266.13 | 266.13 |

Total Time                    19,728.50

Matter Total                  19,994.63

Date 02/24/09                 WINDELS MARX LANE & MITTENDORF, LLP - New York                 Page 7

**Billing Memorandum Summary**
**From  01/01/09 Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS                 Billing Attorney        0466 Thomas, James J.
Matter  0002139  Kojaian Transaction Analysis   Originating Attorney    0466 Thomas, James J.
                                                 Responsible Attorney    0151 Rossi, Robert A.

**Lehman Brothers Inc.**
**399 Park Avenue**
**8th Floor**
**New York, NY 10022**

Date Opened:  03/28/08                          Contact:    Chris McKenna (212) 526-0369
Type of Law:  RE  - REAL ESTATE                 Comment:

| Unbilled | | | | Fees | Disb |
|---|---|---|---|---|---|
| Fees | 19,728.50 | | Last entry | 02/12/09 | 01/27/09 |
| Disb | 266.13 | | Billed Thru | 12/31/08 | 12/31/08 |
| Total | 19,994.63 | | Last Bill Date | 01/01/09 | 01/01/09 |
| Retainer | 0.00 | | Bill Amount | 22,450.50 | 422.27 |
| Net Unbilled | 19,994.63 | | Last Payment | 09/03/08 | 45,808.20 |
| Open A/R | 44,704.72 | | YTD Billed | 22,450.50 | 422.27 |
| Total Investment | 64,699.35 | | YTD Paid | 0.00 | 0.00 |
| | | | Total Billed | 89,358.00 | 1,154.92 |
| | | | Total Paid | 45,252.00 | 556.20 |

| Attorney | Time | Value | Disbursement Class | | Amount |
|---|---|---|---|---|---|
| 0335 Banahan, Thomas A. | 37.70 | 18,661.50 | A01 Reproduction | | 217.00 |
| 1156 Goldsmith, Paul | 5.00 | 975.00 | B01 Telephone | | 1.25 |
| 1172 Barr, Leslie S. | 0.20 | 92.00 | B06 Air Courier / Messenger | | 47.88 |
| Totals | 42.90 | 19,728.50 | Total | | 266.13 |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number _____   Bill Date _____   Close Matter:   Yes  or  No

Date 02/24/09                    WINDELS MARX LANE & MITTENDORF, LLP - New York                    Page 1

Billing Memorandum
Thru 01/31/09

Client 0100700 LEHMAN BROTHERS            Billing Attorney          0466 Thomas, James J.
Matter 0002192 25/45 Broad Street         Originating Attorney      0466 Thomas, James J.
                                          Responsible Attorney      0466 Thomas, James J.


1271 Avenue of the Americas, 46th Floor
New York, NY 10020

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|---|---|---|---|---|---|---|---|
| 12/04/08 | 0434 Slama, Mark A. | 0.50 | 420 | 210.00 | Attention to litigation strategies in matter. | Yes | Yes |
| 12/07/08 | 0434 Slama, Mark A. | 1.50 | 420 | 630.00 | Review and analysis of default letter; review and analysis of lease structure; prepare for conference with client regarding litigation and real estate attributes and impacting upon foreclosure of mortgage. | Yes | Yes |
| 12/08/08 | 0434 Slama, Mark A. | 3.80 | 420 | 1,596.00 | Prepare for conference call; participate in call with client and counsel; address action items including title, UCC liens and junior liens and bonding issues; draft litigation documents and outlines. | Yes | Yes |
| 12/09/08 | 0434 Slama, Mark A. | 3.10 | 420 | 1,302.00 | Analysis of demand and default letters, loan documents and related title issues; organize materials for use in litigation. | Yes | Yes |
| 12/09/08 | 1208 Deyhle, Patrick M. | 0.20 | 210 | 42.00 | Office conference with Messrs. Slama and Mizrahi re: new project. | Yes | Yes |
| 12/10/08 | 0434 Slama, Mark A. | 1.50 | 420 | 630.00 | Continued review and analysis of documentation pertaining to underlying transaction. | Yes | Yes |
| 12/11/08 | 0335 Banahan, Thomas A. | 3.00 | 495 | 1,485.00 | Conferences with Mr. Thomas regarding enforcement of defaulted loans; begin review of background materials and loan documents, including recognition agreement; conference with Mr. Mizrahi regarding copies of December 08 protective advance notice submitted by TriMont. | Yes | Yes |
| 12/11/08 | 1080 Mizrahi, Samuel | 2.60 | 350 | 910.00 | Continue reviewing file documents; telephone conference with Mr. Banahan; drafted e-mails to and reviewed e-mails from Mr. Slama; drafted e-mails to and reviewed e-mails from Mr. Banahan. | Yes | Yes |
| 12/11/08 | 1208 Deyhle, Patrick M. | 0.60 | 210 | 126.00 | Conducted preliminary research into situation; office conferences with Mr. Mizrahi re: structure of transaction. | Yes | Yes |
| 12/12/08 | 0335 Banahan, Thomas A. | 1.50 | 495 | 742.50 | Continue review of background materials including previous default notices and recognition agreement between Lehman loans and preferred equity; review protective advance letter from Trimont. | Yes | Yes |

Date 02/24/09                    WINDELS MARX LANE & MITTENDORF, LLP - New York                    Page 2

Billing Memorandum
Thru 01/31/09

Client  0100700 LEHMAN BROTHERS                    Billing Attorney         0466 Thomas, James J.
Matter 0002192  25/45 Broad Street                 Originating Attorney      0466 Thomas, James J.
                                                   Responsible Attorney      0466 Thomas, James J.

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|------|----------|------|------|-------|-------|------------|-----------|
| 12/12/08 | 0434 Slama, Mark A. | 1.50 | 420 | 630.00 | Continued analysis of loan agreements and title matters. | Yes | Yes |
| 12/12/08 | 1080 Mizrahi, Samuel | 1.30 | 350 | 455.00 | Telephone call from Mr. Banahan; drafted e-mail to Mr. Slama; drafted e-mails to Mr. Banahan; conference with Mr. Slama; continued reviewing loan documents. | Yes | Yes |
| 12/15/08 | 0251 Stevinson, Douglas A | 9.30 | 320 | 2,976.00 | Continue reviewing loan documents in preparation of litigation; coordinate litigation strategies; prepare default letter to 45 Broad, LLC and 25 Broad, LLC; revise same. | Yes | Yes |
| 12/15/08 | 0335 Banahan, Thomas A. | 1.70 | 495 | 841.50 | Begin review of binders; complete review of recognition agreement; conference with Mr. Slama regarding notices of default and explanation for four level mezzanine loan structure. | Yes | Yes |
| 12/15/08 | 0434 Slama, Mark A. | 3.80 | 420 | 1,596.00 | Strategy conference with client; develop litigation and asset recovery; attention to title issues for foreclosures and appointment of receiver; review and analysis of loan agreements; attention to loan and collateral remedies. | Yes | Yes |
| 12/15/08 | 1080 Mizrahi, Samuel | 4.30 | 350 | 1,505.00 | Continued reviewing and analyzing loan documents in preparation for default letters and control of rents. | Yes | Yes |
| 12/16/08 | 0251 Stevinson, Douglas A | 8.80 | 320 | 2,816.00 | Continued review of loan documents and attention to litigation strategies; prepare default letters for | Yes | Yes |
| 12/16/08 | 0335 Banahan, Thomas A. | 2.70 | 495 | 1,336.50 | Review fourth mezzanine loan documents, including LLC operating agreement in connection with potential UCC foreclosure of pledged interests in Mezz Borrower III; research UCC foreclosure alternatives relating to public sale, private sale and strict foreclosure. | Yes | Yes |
| 12/16/08 | 0434 Slama, Mark A. | 1.30 | 420 | 546.00 | Follow up concerning use of cash collateral and matters pertaining to cash in lock box arrangement and property of Lehman as well as continued payment of said funds; continued analysis of loan structure to implement litigation strategies and asset recovery action. | Yes | Yes |

Date 02/24/09                    WINDELS MARX LANE & MITTENDORF, LLP - New York                    Page 3
Billing Memorandum
Thru 01/31/09

Client  0100700 LEHMAN BROTHERS                    Billing Attorney        0466 Thomas, James J.
Matter  0002192  25/45 Broad Street               Originating Attorney     0466 Thomas, James J.
                                                  Responsible Attorney     0466 Thomas, James J.

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|---|---|---|---|---|---|---|---|
| 12/16/08 | 0991 Dubiago, Lana | 3.50 | 160 | 560.00 | Attention to file; ordered foreclosure searches for properties through Title Vest; attention to closing discs; ordered additional UCC searched for mezzanine borrowers; attention to several discs; attention to preparation of binder containing documents. | Yes | Yes |
| 12/16/08 | 1080 Mizrahi, Samuel | 7.00 | 350 | 2,450.00 | Continued reviewing and analyzing loan documents; drafted memorandum summarizing loan documents relating to rent cash flow; revised 45 Broad default letter; drafted e-mails to and reviewed e-mails from Ms. Dubiago regarding title order; reviewed e-mail from Mr. Goldsmith; reviewed foreclosure searches. | Yes | Yes |
| 12/16/08 | 6663 Solomon, Joel L. | 1.50 | 210 | 315.00 | Conduct research regarding foreclosure of mezzanine loans for Mr. Stevinson | Yes | Yes |
| 12/17/08 | 0251 Stevinson, Douglas A | 5.80 | 320 | 1,856.00 | Continued review of loan documents and coordinate of litigation strategies; revise default letters. | Yes | Yes |
| 12/17/08 | 0434 Slama, Mark A. | 2.70 | 420 | 1,134.00 | Draft, revise and outline default notices, litigation remedies and issues relating to CO and other building violations; communicate with client regarding litigation goals and strategies. | Yes | Yes |
| 12/17/08 | 1080 Mizrahi, Samuel | 6.80 | 350 | 2,380.00 | Continued review and analysis of loan documents; review of and revisions to default letter for 25 Broad; | Yes | Yes |
| 12/17/08 | 1208 Deyhle, Patrick M. | 5.40 | 210 | 1,134.00 | Reviewed email from Mr. Mizrahi re: Second Circuit Bankruptcy research; office conferences with Mr. Stevinson re: same; researched same and drafted memorandum to Messrs. Stevinson and Mizrahi re: same. | Yes | Yes |
| 12/18/08 | 0251 Stevinson, Douglas A | 4.50 | 320 | 1,440.00 | Continue reviewing loan documents; revise and finalize draft default letters; e-mail same to R. Brusco; attention to draft foreclosure complaint on 45 Broad. | Yes | Yes |
| 12/18/08 | 0335 Banahan, Thomas A. | 0.90 | 495 | 445.50 | Attention to reviewing foreclosure searches for 25 and 45 Broad Street. | Yes | Yes |
| 12/18/08 | 0434 Slama, Mark A. | 2.80 | 420 | 1,176.00 | Review, revise and modify outline for litigation; address title and foreclosure matters; review and analysis of default notices. | Yes | Yes |

Date 02/24/09                 WINDELS MARX LANE & MITTENDORF, LLP - New York                    Page 4
Billing Memorandum
Thru 01/31/09

Client  0100700 LEHMAN BROTHERS                    Billing Attorney         0466 Thomas, James J.
Matter 0002192  25/45 Broad Street                 Originating Attorney      0466 Thomas, James J.
                                                   Responsible Attorney      0466 Thomas, James J.

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|------|----------|------|------|-------|-------|------------|-----------|
| 12/18/08 | 1080 Mizrahi, Samuel | 11.20 | 350 | 3,920.00 | Continued analysis of loan documents; review of and revisions to default letters for mezzanine loans; drafted 25 Broad Notice of Pendency; drafted 45 Broad Notice of Pendency; commenced drafting 45 Broad foreclosure complaint; commenced drafting 25 Broad foreclosure complaint. | Yes | Yes |
| 12/19/08 | 0251 Stevinson, Douglas A | 6.80 | 320 | 2,176.00 | Prepare foreclosure complaint against 45 Broad Street; continue reviewing loan documents for same. | Yes | Yes |
| 12/19/08 | 0434 Slama, Mark A. | 2.90 | 420 | 1,218.00 | Review of default and demand issues; review of cash accounts and advances needed; extensive conference with counsel and client; address receivership matters and appointment rules for fiduciary. | Yes | Yes |
| 12/19/08 | 1080 Mizrahi, Samuel | 3.30 | 350 | 1,155.00 | Telephone conference with Messrs. Brusco and Slama; telephone conference with Trimont and Lehman personnel with Mr. Slama; continued drafting 25 Broad Street complaint; drafted e-mails to and reviewed e-mails from Ms. Drew. | Yes | Yes |
| 12/22/08 | 0434 Slama, Mark A. | 1.40 | 420 | 588.00 | Review of updated title, address service of default and demand; review complaint outline and analysis of necessary parties to action. | Yes | Yes |
| 12/22/08 | 1080 Mizrahi, Samuel | 3.60 | 350 | 1,260.00 | Drafted e-mails to and reviewed e-mails from Mr. Williams; reviewed updated title reports; prepared spreadsheet of mechanics' liens based upon title report; continued drafting 25 Broad Street complaint; reviewed emails from Mr. Slama; reviewed emails from Ms. Dubiago. | Yes | Yes |
| 12/23/08 | 0434 Slama, Mark A. | 2.60 | 420 | 1,092.00 | Review title update for inclusion of defendants liens and necessary parties; address default letter and receivers; draft outline for receiver motion; address default-remedy provisions address air rights. | Yes | Yes |
| 12/23/08 | 1080 Mizrahi, Samuel | 1.10 | 350 | 385.00 | Continued preparing 25 Broad complaint. | Yes | Yes |
| 12/29/08 | 0434 Slama, Mark A. | 0.60 | 420 | 252.00 | Address reservation of rights issues; attention to default letter and set off notices. | Yes | Yes |
| 12/29/08 | 1080 Mizrahi, Samuel | 0.80 | 350 | 280.00 | Reviewed e-mail from Ms. Drew; reviewed 45 Broad loan documents regarding question from Ms. Drew; telephone conference with Ms. Drew; reviewed Delaware UCC searches; reviewed e-mail from Mr. Williams; drafted e-mails to and reviewed e-mails from Mr. Stevinson; reviewed proposed revisions to default letters from Mr. Williams. | Yes | Yes |

Date 02/24/09                    WINDELS MARX LANE & MITTENDORF, LLP - New York                         Page 5

Billing Memorandum
Thru 01/31/09

Client  0100700 LEHMAN BROTHERS                    Billing Attorney           0466 Thomas, James J.
Matter  0002192  25/45 Broad Street               Originating Attorney       0466 Thomas, James J.
                                                   Responsible Attorney       0466 Thomas, James J.

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|------|----------|------|------|-------|-------|-----------|-----------|
| 12/30/08 | 0434 Slama, Mark A. | 0.80 | 420 | 336.00 | Review draft of notice of protective advance; respond to client's inquiries concerning litigation and strategies for same. | Yes | Yes |
| 12/30/08 | 1080 Mizrahi, Samuel | 1.80 | 350 | 630.00 | Telephone conference with Mr. Williams; telephone conference with Mr. Slama; reviewed file and drafted reservation of rights letter; drafted e-mail to Mr. Slama; drafted e-mail to Mr. Brusco. | Yes | Yes |
| | Total For Month | 130.80 | | 46,558.00 | | | |
| 01/05/09 | 0251 Stevinson, Douglas A | 0.30 | 340 | 102.00 | Review default letters; revise complaint on 45 Broad street property. | Yes | Yes |
| 01/05/09 | 0434 Slama, Mark A. | 0.80 | 440 | 352.00 | Review and revise complaint; communications with client concerning litigation. | Yes | Yes |
| 01/05/09 | 0991 Dubiago, Lana | 0.30 | 170 | 51.00 | Attention to binders. | Yes | Yes |
| 01/05/09 | 1080 Mizrahi, Samuel | 0.20 | 365 | 73.00 | Telephone conference with Mr. Gross regarding default letters; reviewed e-mail from Ms. Drew; reviewed e-mail from Mr. Slama; discuss revisions to default letters with Mr. Slama. | Yes | Yes |
| 01/05/09 | 1156 Goldsmith, Paul | 5.00 | 195 | 975.00 | Printed and organized loan documents for Mr. Banahan. | Yes | Yes |
| 01/06/09 | 0991 Dubiago, Lana | 2.10 | 170 | 357.00 | Attention to binders. | Yes | Yes |
| 01/06/09 | 1080 Mizrahi, Samuel | 2.30 | 365 | 839.50 | Drafted e-mails to and reviewed e-mails from Ms. Dubiago; drafted e-mails to and reviewed e-mails from Ms. Drew; continue drafting complaint for 25 Broad Street. | Yes | Yes |
| 01/07/09 | 0251 Stevinson, Douglas A | 1.90 | 340 | 646.00 | Revise verified complaint for 45 Broad Street. | Yes | Yes |
| 01/07/09 | 0335 Banahan, Thomas A. | 0.10 | 495 | 49.50 | Conference with Mr. Goldsmith regarding delivery of copies of mechanics' liens to Messrs. Slama, Mizrahi and Stevinson of New Brunswick office. | Yes | Yes |
| 01/07/09 | 0434 Slama, Mark A. | 2.50 | 440 | 1,100.00 | Draft and revise foreclosure complaints and default notices; extensive conference with client and loan servicer; attention to reservation of rights and protective advance issue. | Yes | Yes |
| 01/07/09 | 0991 Dubiago, Lana | 1.00 | 170 | 170.00 | Attention to mailing of default letters. | Yes | Yes |
| 01/07/09 | 1080 Mizrahi, Samuel | 5.80 | 365 | 2,117.00 | Telephone call from Ms. Drew; continued drafting 25 Broad complaint; revise and finalize default notices; drafted e-mails to and reviewed e-mails from Mr. Goldsmith. | Yes | Yes |

Date 02/24/09                  WINDELS MARX LANE & MITTENDORF, LLP - New York
                                           Billing Memorandum
                                             Thru 01/31/09

Client  0100700 LEHMAN BROTHERS                    Billing Attorney         0466 Thomas, James J.
Matter 0002192  25/45 Broad Street                 Originating Attorney     0466 Thomas, James J.
                                                   Responsible Attorney     0466 Thomas, James J.


                                    **** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|---|---|---|---|---|---|---|---|
| 01/08/09 | 0251 Stevinson, Douglas A | 2.70 | 340 | 918.00 | Revise and finalize draft complaint for 45 Broad; review title work. | Yes | Yes |
| 01/08/09 | 0335 Banahan, Thomas A. | 3.00 | 495 | 1,485.00 | Conference with Mr. Thomas regarding possible consensual transfer arrangement with respect to pledged interests under mezz loans and/or deed in lieu under mortgage loan for 25 Broad Street and consent rights of Square Mile Structured Debt LLC entities in connection with same; review amended and restated LLC agreement for 25 Broad Mezz Preferred Company LLC and review recognition agreement between Square Mile entities and Lehman entities in connection with same; conference with Mr. Slama regarding same; conference with Mr. Thomas regarding same. | Yes | Yes |
| 01/08/09 | 0434 Slama, Mark A. | 1.40 | 440 | 616.00 | Review issues on recognition agreement; review lien status on update for numerous liens and joinder in foreclosure requirements. | Yes | Yes |
| 01/08/09 | 0652 Nobles, Ronetta | 0.50 | 165 | 82.50 | Attention to obtaining copies of complaints. | Yes | Yes |
| 01/08/09 | 0991 Dubiago, Lana | 3.50 | 170 | 595.00 | Attention to default letter mailings. | Yes | Yes |
| 01/08/09 | 1080 Mizrahi, Samuel | 12.20 | 365 | 4,453.00 | Drafted e-mails to and reviewed e-mails from Ms. Drew; continued reviewing loan and title documents and drafting 25 Broad complaint; drafted e-mails to and reviewed e-mails from Mr. Slama; meeting with Mr. Stevinson regarding drafting strategies for complaints; drafted e-mails to and reviewed e-mails from Mr. Brusco; drafted e-mails to and reviewed e-mails from Mr. Stevinson; telephone call from Mr. Banahan regarding Square Mile issues; reviewed e-mail from Mr. Banahan. | Yes | Yes |
| 01/09/09 | 0251 Stevinson, Douglas A | 2.90 | 340 | 986.00 | Revise and finalize draft foreclosure complaint against 45 Broad, LLC; e-mail to client regarding same; follow up on title issues on 25 Broad; attention to real estate taxes; review loan documents for remedies and foreclosure of equity interests. | Yes | Yes |
| 01/09/09 | 0335 Banahan, Thomas A. | 1.50 | 495 | 742.50 | Conference with Mr. Slama regarding status of notice of default, foreclosure complaint and rights of Square Mile to consent to consensual transfer of property or membership interests; conference with Mr. Thomas regarding same; correspondence to Mr. Brusco regarding consent rights of Square Mile under JV agreement with Swig with respect to disposition | Yes | Yes |

       **WINDELS MARX LANE & MITTENDORF, LLP - New York**       

**Billing Memorandum**
**Thru 01/31/09**

Client   0100700 LEHMAN BROTHERS        Billing Attorney     0466 Thomas, James J.
Matter 0002192   25/45 Broad Street        Originating Attorney    0466 Thomas, James J.
                                         Responsible Attorney    0466 Thomas, James J.

**\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|------|----------|------|------|-------|-------|-----------|-----------|
| | | | | | of property and pledged membership interest; review recognition agreement between Lehman and Square Mile with respect to cure rights and consent rights in connection with consensual transfer. | | |
| 01/09/09 | 0434 Slama, Mark A. | 4.90 | 440 | 2,156.00 | Draft and revise 25 Broad Complaint; draft and revise 45 Broad Complaint; address easements and TDRs in foreclosure; address condominium issues and inclusion of leaseholders and tenants in action as well as option holders. | Yes | Yes |
| 01/09/09 | 0612 Luddy, Robert J. | 0.50 | 515 | 257.50 | Review and revise budget; conference with Jim Thomas. | Yes | Yes |
| 01/09/09 | 1080 Mizrahi, Samuel | 8.80 | 365 | 3,212.00 | Continued reviewing loan and title documents and continued drafting 25 Broad complaint; meeting with Mr. Slama regarding title issues; meeting with Mr. Stevinson regarding issues for 45 Broad complaint; drafted e-mails to and reviewed e-mails from Mr. Goldsmith; telephone conference with Mr. Goldsmith regarding taxes and title issues; reviewed e-mail from Mr. Stevinson; reviewed emails from Mr. Slama; reviewed e-mail from Mr. Banahan. | Yes | Yes |
| 01/09/09 | 1156 Goldsmith, Paul | 2.00 | 195 | 390.00 | Correspondence with Mr. Mizrahi and title company regarding updated search results and recorded documents; retrieved tax information for Mr. Mizrahi from Acris. | Yes | Yes |
| 01/12/09 | 0251 Stevinson, Douglas A | 0.30 | 340 | 102.00 | E-mail comments to 45 Broad complaint; attention to development issues on 25 Broad Street and allegations in complaint for same. | Yes | Yes |
| 01/12/09 | 0335 Banahan, Thomas A. | 1.70 | 495 | 841.50 | Review draft foreclosure complaint for 45 Broad Street and prepare comments to same; correspondence to Mr. Stevinson regarding comments to draft foreclosure complaint for 45 Broad Street. | Yes | Yes |
| 01/12/09 | 0376 Hudson, Michael | 1.50 | 175 | 262.50 | Obtained complaints in new York County Clerk in case Square Mile vs. Swig | Yes | Yes |
| 01/12/09 | 0434 Slama, Mark A. | 3.10 | 440 | 1,364.00 | Negotiations with counsel; draft and revise complaints and outline of motion; analysis of square mile litigation; communication with Swigs counsel, addendum prohibition on seizer of UCC collateral and sale. | Yes | Yes |

Date 02/24/09     **WINDELS MARX LANE & MITTENDORF, LLP - New York**     Page 8

**Billing Memorandum**
**Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS
Matter 0002192  25/45 Broad Street

| | Billing Attorney | 0466 Thomas, James J. |
| | Originating Attorney | 0466 Thomas, James J. |
| | Responsible Attorney | 0466 Thomas, James J. |

**\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|---|---|---|---|---|---|---|---|
| 01/12/09 | 1080 Mizrahi, Samuel | 0.50 | 365 | 182.50 | Reviewed Square Mile litigation documents; drafted e-mail to Ms. Drew regarding same; telephone call to Ms. Drew; reviewed emails from Mr. Slama; reviewed e-mail from Mr. Thomas; reviewed e-mail from Mr. Banahan; reviewed comments to 45 Broad complaint. | Yes | Yes |
| 01/12/09 | 1156 Goldsmith, Paul | 1.00 | 195 | 195.00 | Continued correspondence and follow up with title company regarding search results; correspondence with Mr. Mizrahi regarding results. | Yes | Yes |
| 01/13/09 | 0251 Stevinson, Douglas A | 0.40 | 340 | 136.00 | Review comments to 45 Broad Street complaint; attention to action plan established by client and foreclosure and suit on guaranty for equity pledges. | Yes | Yes |
| 01/13/09 | 0335 Banahan, Thomas A. | 1.40 | 495 | 693.00 | Conference with Mr. Slama regarding rights of Square Mile with respect to consensual transfer of assets and alternative remedies including UCC foreclosure under mezz loans and structure of ownership interests of 25 Broad, LLC; conference with Mr. Stein regarding consequences of foreclosure of senior mezzanine loan to indirect owners; review recognition agreement and LLC agreement of 25 Broad Mezz Preferred, LLC in connection with same. | Yes | Yes |
| 01/13/09 | 0434 Slama, Mark A. | 3.60 | 440 | 1,584.00 | Draft and revise complaints; communication with counsel for Swig; extensive conference with client and address litigation issue; attention to CPLR 3213 actions and gather evidence for same. | Yes | Yes |
| 01/13/09 | 0991 Dubiago, Lana | 1.50 | 170 | 255.00 | Attention to Exhibits for 25 Broad Street Complaint. | Yes | Yes |
| 01/13/09 | 1080 Mizrahi, Samuel | 3.60 | 365 | 1,314.00 | Drafted e-mails to and reviewed e-mails from Ms. Drew; drafted e-mails to and reviewed e-mails from Mr. Banahan; attention to preparation of exhibits for 25 Broad complaint; telephone conference with all Lehman group; revised 25 Broad complaint; revised 45 Broad complaint; telephone conference with Mr. Goldsmith; drafted e-mails to and reviewed e-mails from Mr. Goldsmith; drafted e-mails to and reviewed e-mails from Mr. Brusco. | Yes | Yes |

Date 02/24/09                    **WINDELS MARX LANE & MITTENDORF, LLP - New York**                          Page 9
                                              Billing Memorandum
                                                 Thru 01/31/09

Client  0100700 LEHMAN BROTHERS              Billing Attorney        0466 Thomas, James J.
Matter  0002192  25/45 Broad Street          Originating Attorney    0466 Thomas, James J.
                                             Responsible Attorney    0466 Thomas, James J.

                                          **** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|------|----------|------|------|-------|-------|------------|-----------|
| 01/13/09 | 1156 Goldsmith, Paul | 0.50 | 195 | 97.50 | Continued correspondence with title company regarding searches; correspondence with Mr. Mizrahi regarding search results. | Yes | Yes |
| 01/14/09 | 0251 Stevinson, Douglas A | 0.30 | 340 | 102.00 | Attention to revisions to 45 Broad Street complaint and updated title report. | Yes | Yes |
| 01/14/09 | 0434 Slama, Mark A. | 0.70 | 440 | 308.00 | Follow-up on action items for meeting; response to Swig's counsel's email | Yes | Yes |
| 01/14/09 | 0991 Dubiago, Lana | 0.60 | 170 | 102.00 | Attention to documents; gathered Notes and Guarantees for Ms. Alkind. | Yes | Yes |
| 01/14/09 | 1080 Mizrahi, Samuel | 0.50 | 365 | 182.50 | Meeting with Ms. Alkin regarding CPLR 3213 motion; reviewed file regarding documents for same; drafted e-mails to and reviewed e-mails from Mr. Stevinson regarding 45 Broad complaint. | Yes | Yes |
| 01/15/09 | 0434 Slama, Mark A. | 2.80 | 440 | 1,232.00 | Draft email to client and Trimont; review Swig settlement proposal and provide comments thereto for client; address 45 foreclosure and update on liens; review improper payments and documents to support same; attention to lien law demands and verification of liens. | Yes | Yes |
| 01/15/09 | 0991 Dubiago, Lana | 2.00 | 170 | 340.00 | Attention to Exhibits to 45 Broad Complaint. | Yes | Yes |
| 01/15/09 | 1080 Mizrahi, Samuel | 4.40 | 365 | 1,606.00 | Reviewed binders from 2005 loan transaction; continued preparation of exhibits to complaints; revised complaints; reviewed updated title searches; telephone call to Ms. Drew; reviewed e-mail from Ms. Drew; drafted e-mails to and reviewed e-mails from Mr. Slama; discuss title issues with Mr. Slama; drafted e-mails to and reviewed e-mails from Mr. Brusco; telephone conference with title company; drafted e-mails to and reviewed e-mails from Mr. Goldsmith. | Yes | Yes |
| 01/16/09 | 0197 Alkin, Donna F. | 2.20 | 320 | 704.00 | Review of promissory notes, guaranty of payment and related loan documents in connection with preparing motion per CPLR 3213 for judgment on the note and guaranty. | Yes | Yes |
| 01/16/09 | 0251 Stevinson, Douglas A | 0.30 | 340 | 102.00 | Attention to revisions to complaint and litigation strategies discussed with client; e-mail correspondence regarding same and update statement of amounts due. | Yes | Yes |

Date 02/24/09                    WINDELS MARX LANE & MITTENDORF, LLP - New York                    Page 10
Billing Memorandum
Thru 01/31/09

Client  0100700 LEHMAN BROTHERS
Matter 0002192  25/45 Broad Street

| | | |
|---|---|---|
| Billing Attorney | 0466 | Thomas, James J. |
| Originating Attorney | 0466 | Thomas, James J. |
| Responsible Attorney | 0466 | Thomas, James J. |

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|------|----------|------|------|-------|-------|-----------|-----------|
| 01/16/09 | 0335 Banahan, Thomas A. | 2.80 | 495 | 1,386.00 | Review litigation pleadings in Square Mile lawsuits against Swig Equities and Kent Swig; review draft foreclosure complaint for 25 Broad Street and prepare comments to same; conference with Mr. Mizrahi regarding same. | Yes | Yes |
| 01/16/09 | 0434 Slama, Mark A. | 4.70 | 440 | 2,068.00 | Draft, revise and finalize complaints; continue analysis of title and related liens for inclusion in lawsuit; draft, revise and finalize notice of pendency and summons; attention to service of numerous parties; numerous conferences with client regarding litigation strategies, forbearance and settlement issues and matters pertaining to receivership; address outstanding indebtedness and need for amendments to complaint as well as updates to title; address outstanding payment of various obligations by tenants and draft demand letter to counsel for Swig. | Yes | Yes |
| 01/16/09 | 0991 Dubiago, Lana | 4.10 | 170 | 697.00 | Attention to Exhibits for complaint for 25 and 45 Broad Street; revisions to complaint (25 Broad Street). | Yes | Yes |
| 01/16/09 | 1080 Mizrahi, Samuel | 7.40 | 365 | 2,701.00 | Drafted e-mails to and reviewed e-mails from Ms. Halperin; drafted e-mails to and reviewed e-mails from Mr. Slama; reviewed mechanic's liens regarding information requested by Ms. Halperin; drafted e-mails to and reviewed e-mails from Mr. Goldsmith; revised 25 Broad complaint; revised 45 Broad complaint; prepared 25 Broad summons; prepared 45 Broad summons; revised 25 Broad notice of pendency; revised 45 Broad notice of pendency; preparation of final 25 Broad complaint with exhibits for filing; preparation of final 45 Broad complaint with exhibits for filing; telephone conference with Ms. Mioli (counsel that closed the loans) regarding discrepancies in Building Loan Agreement (multiple); drafted e-mails to and reviewed e-mails from Ms. Mioli; drafted e-mails to and reviewed e-mails from Mr. Brusco; reviewed e-mail from Mr. Williams; drafted e-mails to and reviewed e-mails from Mr. Hudson. | Yes | Yes |

Date 02/24/09                    WINDELS MARX LANE & MITTENDORF, LLP - New York                    Page 11

Billing Memorandum
Thru 01/31/09

Client  0100700 LEHMAN BROTHERS                    Billing Attorney       0466 Thomas, James J.
Matter  0002192  25/45 Broad Street                Originating Attorney    0466 Thomas, James J.
                                                   Responsible Attorney    0466 Thomas, James J.

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|---|---|---|---|---|---|---|---|
| 01/19/09 | 0197 Alkin, Donna F. | 1.10 | 320 | 352.00 | Continued review of loan documents and preparation of CPLR 3213 motion, including affidavit and memorandum of law. | Yes | Yes |
| 01/19/09 | 0434 Slama, Mark A. | 1.30 | 440 | 572.00 | Draft and revise CPLR 3213 motions; review e-mail from Trimont and follow up regarding issues concerning property management. | Yes | Yes |
| 01/19/09 | 1080 Mizrahi, Samuel | 0.20 | 365 | 73.00 | Reviewed e-mail from Ms. Drew; drafted e-mails to and reviewed e-mails from Mr. Slama; drafted e-mails to and reviewed e-mails from Mr. Goldsmith; reviewed title update. | Yes | Yes |
| 01/20/09 | 0197 Alkin, Donna F. | 4.20 | 320 | 1,344.00 | Continued review of loan documents and preparation of CPLR 3213 for entry of judgment on the note and guaranty of payment. | Yes | Yes |
| 01/20/09 | 0335 Banahan, Thomas A. | 0.50 | 495 | 247.50 | Conference with Mr. Thomas regarding descriptions of guarantees in senior loans and mezzanine loans; review file in connection with same; correspondence to Ms. Drew of Trimont regarding guarantees; telephone conference with Ms. Drew regarding guarantees; correspondence to Ms. Drew regarding delivery of prior summary of four guarantees. | Yes | Yes |
| 01/20/09 | 0434 Slama, Mark A. | 2.10 | 440 | 924.00 | Review emails from Trimont; communications with client regarding amendment to complaint and updates; address new liens against property. | Yes | Yes |
| 01/20/09 | 0991 Dubiago, Lana | 0.50 | 170 | 85.00 | Attention to binders. | Yes | Yes |
| 01/20/09 | 1080 Mizrahi, Samuel | 0.80 | 365 | 292.00 | Attention to filing of complaint; telephone conference with Mr. Gross; telephone conference with Mr. Brusco (multiple); telephone conference with Mr. Hudson [multiple]; reviewed emails from Ms. Drew; reviewed emails from Mr. Thomas; telephone conference with Mr. Thomas; reviewed emails from Mr. Banahan; reviewed e-mail from Ms. Alkin; reviewed updated title searches; drafted e-mails to and reviewed e-mails from Mr. Hudson; drafted e-mails to and reviewed e-mails from Mr. Slama. | Yes | Yes |
| 01/20/09 | 1156 Goldsmith, Paul | 0.50 | 195 | 97.50 | Continued correspondence with Mr. Mizrahi regarding mechanic's liens on properites. | Yes | Yes |

**WINDELS MARX LANE & MITTENDORF, LLP - New York**

**Billing Memorandum**
**Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS
Matter 0002192  25/45 Broad Street

Billing Attorney        0466 Thomas, James J.
Originating Attorney    0466 Thomas, James J.
Responsible Attorney    0466 Thomas, James J.

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|------|----------|------|------|-------|-------|-----------|-----------|
| 01/21/09 | 0197 Alkin, Donna F. | 5.40 | 320 | 1,728.00 | Continued review of loan documentation and preparation of 3213 motion for entry of judgment on the note and guaranty, including preparing notice of motion, affidavit, proposed order, judgment and memorandum of law. | Yes | Yes |
| 01/21/09 | 0335 Banahan, Thomas A. | 0.30 | 495 | 148.50 | Telephone conference with Messrs. Brusco and Mizrahi regarding guarantees for loans on 25 Broad Street and 45 Broad Street; conference with Mr. Mizrahi regarding filing of foreclosure complaints in connection with same and issues regarding filing of draft building loan agreement in New York County Clerk's office and its effect on lien priority versus mechanics' liens and discrepancies in wording of guarantees. | Yes | Yes |
| 01/21/09 | 0434 Slama, Mark A. | 2.40 | 440 | 1,056.00 | Draft, revise and edit summary judgement in lieu of complaint motion; follow-up on title update; address liens and bending as well as title claims. | Yes | Yes |
| 01/21/09 | 1080 Mizrahi, Samuel | 0.80 | 365 | 292.00 | Drafted e-mails to and reviewed e-mails from Ms. Alkin regarding 3213 Motion; telephone conference with Mr. Brusco regarding guaranties; telephone conference with Mr. Banahan regarding loan document issues; drafted e-mails to and reviewed e-mails from Mr. Brusco; drafted e-mails to and reviewed e-mails from Mr. Slama; drafted e-mails to and reviewed e-mails from Mr. Hudson. | Yes | Yes |
| 01/22/09 | 0197 Alkin, Donna F. | 2.80 | 320 | 896.00 | Continued review and revision of notice of motion and supporting papers, including affidavit and memorandum of law, on the Bank's CPLR motion; conduct legal research regarding what constitutes instrument for the payment of money only to satisfy CPLR 3213; conference with SM regarding strategy of motion and issues relating to the note. | Yes | Yes |
| 01/22/09 | 0335 Banahan, Thomas A. | 0.20 | 495 | 99.00 | Review organizational documents for 45 Broad Street to determine interest, if any, of Square Mile Capital Management as indirect owner of property and conference with Mr. Thomas regarding same. | Yes | Yes |

Date 02/24/09                WINDELS MARX LANE & MITTENDORF, LLP - New York                Page 13
Billing Memorandum
Thru 01/31/09

Client   0100700 LEHMAN BROTHERS          Billing Attorney        0466 Thomas, James J.
Matter  0002192   25/45 Broad Street       Originating Attorney    0466 Thomas, James J.
                                            Responsible Attorney    0466 Thomas, James J.

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|---|---|---|---|---|---|---|---|
| 01/22/09 | 0434 Slama, Mark A. | 1.60 | 440 | 704.00 | Address outstanding matters pertaining to filing of complaint and service; draft and revise motion for summary judgment in lieu of complaint and address issues pertaining to references to of the note and guaranties to loan agreement which may be used as a defense by the borrowers and guarantors that action is not one for money predicated upon instrument of payment of money only; address issues pertaining to payoff and analysis of possible of collection lights to interest in motion to avoid arguments as to calculation of debt. | Yes | Yes |
| 01/22/09 | 1080 Mizrahi, Samuel | 8.60 | 365 | 3,139.00 | Review of and revisions to CPLR 3213 motion for summary judgment and supporting documents; reviewed and analyzed mezzanine loan documents regarding same; meeting with Ms. Alkin regarding analysis of potential issues with loan documents; reviewed case law regarding issue with notes for CPLR 3213 motion; conference with Mr. Slama; drafted e-mails to and reviewed e-mails from Mr. Slama; drafted e-mails to and reviewed e-mails from Ms. Alkin; drafted e-mails to and reviewed e-mails from Mr. Brusco regarding filing of complaints; drafted e-mails to and reviewed e-mails from Mr. Hudson regarding same; drafted e-mails to and reviewed e-mails from Ms. Drew regarding same; drafted e-mails to and reviewed e-mails from Mr. Williams regarding draws on Mezzanine loans; drafted e-mails to and reviewed e-mails from Ms. Mioli from Dechert regarding issues with Building loan agreement filing. | Yes | Yes |
| 01/23/09 | 0251 Stevinson, Douglas A | 0.10 | 340 | 34.00 | Attention to status of condominium documents and offering statements. | Yes | Yes |
| 01/23/09 | 0335 Banahan, Thomas A. | 5.70 | 495 | 2,821.50 | Telephone conference with Ms. Drew regarding measurement of square footage of condo units for sale versus measurement methodology for rental apartments; research regarding same; review condominium offering plan regarding methodology for measurement of square footage of condominium units; telephone conference with Ms. Drew regarding differences in square footage measurement of units in order to assess appraised value of building on square | Yes | Yes |

Date 02/24/09                    **WINDELS MARX LANE & MITTENDORF, LLP - New York**                    Page 14
Billing Memorandum
Thru 01/31/09

Client  0100700 LEHMAN BROTHERS
Matter 0002192  25/45 Broad Street

| | |
|---|---|
| Billing Attorney | 0466 Thomas, James J. |
| Originating Attorney | 0466 Thomas, James J. |
| Responsible Attorney | 0466 Thomas, James J. |

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|---|---|---|---|---|---|---|---|
| | | | | | footage basis between offering building as rental apartments versus condominium units; conference with Mr. Mizrahi regarding condominium offering plans and commercial leases at premises and lack of business terms under existing promissory note with respect to enforce CPLR 3212 summary judgement motion; attention to reviewing Bobby Van's lease, Canali Retail, Inc. Lease and Salon lease with respect to potential termination rights and remedies arising out of lapsed temporary certificate of occupancy; correspondence to Ms. Drew regarding same. | | |
| 01/23/09 | 0376 Hudson, Michael | 5.00 | 175 | 875.00 | Photocopied summons and complaints and brought copies to client at 1271 Avenue of Americas and served complaints and notice of pendency of action on defendants 25 Broad LLC and 45 Broad LLC and Kent M. Swig at 770 Lexington Avenue, New York | Yes | Yes |
| 01/23/09 | 0434 Slama, Mark A. | 2.80 | 440 | 1,232.00 | Review of revised papers for motion for summary judgment; communicate with debtors counsel; draft e-mails; review service issues; attention to deliveries for title update; respond to title insurers issues. | Yes | Yes |
| 01/23/09 | 1080 Mizrahi, Samuel | 3.80 | 365 | 1,387.00 | Reviewed all title policies; drafted e-mail to Ms. Mioli at Dechert regarding same; drafted title company claim letter; drafted e-mails to and reviewed e-mails from Mr. Slama; drafted e-mails to and reviewed e-mails from Mr. Banahan regarding condominium and certificate occupancy issues raised by Ms. Drew; telephone conference with Mr. Banahan regarding same; drafted e-mails to and reviewed e-mails from Mr. Goldsmith regarding title updates; meeting with Ms. Alkin regarding case law and strategy for CPLR 3213 motion in light of issues with Notes; reviewed e-mail from Ms. Drew. | Yes | Yes |

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
Billing Memorandum
Thru 01/31/09

**Client  0100700 LEHMAN BROTHERS**           Billing Attorney         0466 Thomas, James J.
**Matter  0002192  25/45 Broad Street**       Originating Attorney     0466 Thomas, James J.
                                              Responsible Attorney     0466 Thomas, James J.

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|------|----------|------|------|-------|-------|------------|-----------|
| 01/23/09 | 6663 Solomon, Joel L. | 2.40 | 225 | 540.00 | Conduct research regarding method of determining square footage of condominium; conduct research regarding lender liability issues in connection with failure to renew a temporary certificate of occupancy at the request of Mr. Banahan | Yes | Yes |
| 01/26/09 | 0197 Alkin, Donna F. | 2.80 | 320 | 896.00 | Conduct legal research regarding suing on guaranty only on a CPLR 3213 motion and related research regarding motion for summary judgment in lieu of complaint. | Yes | Yes |
| 01/26/09 | 0335 Banahan, Thomas A. | 2.20 | 495 | 1,089.00 | Research case law and NYC regulations with respect to consequences of lapsed temporary certificate of occupancy for building and potential lender liability issues in connection with same; correspondence to Ms. Drew of Trimont regarding same. | Yes | Yes |
| 01/26/09 | 0376 Hudson, Michael | 6.00 | 175 | 1,050.00 | Photo copied Summons and Complaints and mailed copies to defendant Kent M. Swig | Yes | Yes |
| 01/26/09 | 0434 Slama, Mark A. | 1.80 | 440 | 792.00 | Review motion for 2004 as to 25 Broad LLC; address client's concerns regarding mezzanine foreclosure rights, mortgagee in possession liability and Square Mile litigation. | Yes | Yes |
| 01/26/09 | 1080 Mizrahi, Samuel | 1.80 | 365 | 657.00 | Continued reviewing and analyzing research regarding 3213 motion; drafted e-mails to and reviewed e-mails from Ms. Lau from Dechert; reviewed coinsurance endorsement; reviewed e-mail from Mr. Banahan; reviewed e-mail from Mr. Hudson; drafted e-mails to and reviewed e-mails from Ms. Dubiago; reviewed e-mail from Ms. Mioli from Dechert; telephone conference with Ms. Mioli. | Yes | Yes |
| 01/26/09 | 1156 Goldsmith, Paul | 1.00 | 195 | 195.00 | Continued follow up with Mr. Mizrahi and title company regarding mechanic's liens. | Yes | Yes |
| 01/27/09 | 0197 Alkin, Donna F. | 1.00 | 320 | 320.00 | Continued legal research regarding CPLR 3213 motion. | Yes | Yes |
| 01/27/09 | 0251 Stevinson, Douglas A | 0.30 | 340 | 102.00 | Revise and finalize letter to bankruptcy counsel; review pleadings in Square Mile complaint to ascertain counsel. | Yes | Yes |

Date 02/24/09                  **WINDELS MARX LANE & MITTENDORF, LLP - New York**                  Page 16
                                            Billing Memorandum
                                              Thru 01/31/09

Client  **0100700 LEHMAN BROTHERS**                    Billing Attorney        0466 Thomas, James J.
Matter  **0002192  25/45 Broad Street**                Originating Attorney    0466 Thomas, James J.
                                                       Responsible Attorney    0466 Thomas, James J.

                                          **\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|------|----------|------|------|-------|-------|------------|-----------|
| 01/27/09 | 0376 Hudson, Michael | 4.00 | 175 | 700.00 | Photo copied summons and complaints | Yes | Yes |
| 01/27/09 | 0434 Slama, Mark A. | 2.40 | 440 | 1,056.00 | Address service of defendants; revise motion; strategy conference with client; attention to receiverships and property managerial and control matters. | Yes | Yes |
| 01/27/09 | 1080 Mizrahi, Samuel | 1.10 | 365 | 401.50 | Telephone conference with Ms. Miola from Dechert; drafted e-mails to and reviewed e-mails from Ms. Lau from Dechert; reviewed filed building loan agreement; drafted e-mails to and reviewed e-mails from Mr. Goldsmith regarding lien updates; review of and revisions to letter to bankruptcy counsel regarding foreclosure; reviewed file for information regarding letter to bankruptcy counsel; drafted e-mails to and reviewed e-mails from Ms. Alkin. | Yes | Yes |
| 01/28/09 | 0376 Hudson, Michael | 2.00 | 175 | 350.00 | Served by hand summons and complaint and notice of pendency on defendant Gilzan Murray Steficek LLP at 129 West 27th Street, New York and on defendant New York City Department of Transportation and New York Bureau of Highway Operations, and on Environmental Control Board of the City of New York at the Office of the Corporation Counsel of the City of New York at 100 Church Street, New York in action Lehman Brothers Holdings vs. 45 Broad LLC  Served by hand summons and complaint and notice of pendency of action on defendant the Environmental Control Board of the City of New York  on the Corporation Counsel of the City of New York in action Lehman Brothers Holdings Inc. vs. 25 Broad LLC | Yes | Yes |
| 01/28/09 | 0434 Slama, Mark A. | 1.30 | 440 | 572.00 | Strategy conference with client; address UCE foreclosure questions and square mile matter. | Yes | Yes |
| 01/28/09 | 1080 Mizrahi, Samuel | 1.90 | 365 | 693.50 | Reviewed updated title for 25 Broad; drafted amended verified complaint for 25 Broad; drafted e-mail to Mr. Slama; drafted e-mails to and reviewed e-mails from Mr. Goldsmith. | Yes | Yes |
| 01/28/09 | 1156 Goldsmith, Paul | 1.00 | 195 | 195.00 | Continued correspondence with title company regarding searches and mechanic's liens. | Yes | Yes |

Date 02/24/09                       **WINDELS MARX LANE & MITTENDORF, LLP - New York**                          Page 17
**Billing Memorandum**
**Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS                    Billing Attorney        0466 Thomas, James J.
Matter 0002192  25/45 Broad Street                 Originating Attorney     0466 Thomas, James J.
                                                   Responsible Attorney     0466 Thomas, James J.

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total |
|---|---|---|---|---|---|---|---|
| 01/29/09 | 0335 Banahan, Thomas A. | 6.00 | 495 | 2,970.00 | Conference with Mr. Slama regarding issues relating to UCC foreclosure sale of mezzanine loans; conference with Ms. Bindler regarding same; attention to drafting memorandum regarding risks and benefits of UCC foreclosure mezzanine loan versus foreclosure new mortgage loan. | Yes | Yes |
| 01/29/09 | 0434 Slama, Mark A. | 1.60 | 440 | 704.00 | Address mezz. foreclosure and transfer tax issues; attention to amended complaints; follow up on service of process on all parties. | Yes | Yes |
| 01/29/09 | 0991 Dubiago, Lana | 0.20 | 170 | 34.00 | Attention to service chart. | Yes | Yes |
| 01/29/09 | 1080 Mizrahi, Samuel | 0.60 | 365 | 219.00 | Telephone conference with Mr. Gross; reviewed file for information requested by Mr. Gross; telephone conference with Mr. Slama regarding strategy regarding mezzanine foreclosures and additional mechanic's liens; drafted e-mail to Mr. Gross; reviewed supplemental title search for 45 Broad; drafted e-mails to and reviewed e-mails from Mr. Goldsmith regarding same; telephone call from Ms. Mioli from Dechert regarding Building Loan Agreement. | Yes | Yes |
| 01/30/09 | 0335 Banahan, Thomas A. | 5.30 | 495 | 2,623.50 | Continue research into UCC foreclosure sales with respect to pledged membership interest in SPEs and draft memorandum to Mr. Brusco regarding analysis of same; review condo offering plan with respect to rights of sponsor to withdraw or abandon plan prior to declaring effectiveness in terms thereof. | Yes | Yes |
| 01/30/09 | 0434 Slama, Mark A. | 2.00 | 440 | 880.00 | Analysis of Mezz foreclosure, draft and revise memo to client regarding same; revise and amend complaint for additional liens. | Yes | Yes |
| | Total For Month | 217.50 | | 76,721.50 | | | |

Date 02/24/09                              **WINDELS MARX LANE & MITTENDORF, LLP - New York**                              Page 18

**Billing Memorandum**
**Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS                    Billing Attorney        0466 Thomas, James J.
Matter  0002192  25/45 Broad Street                Originating Attorney     0466 Thomas, James J.
                                                   Responsible Attorney     0466 Thomas, James J.

Total Unbilled Time        348.30        123,279.50

**\*\*\*\* Attorney Summary \*\*\*\***

| Attorney | Last Diary | Last Entry | Prior Time | Prior Value | Current Time | Current Value | Total Time | Total Value |
|---|---|---|---|---|---|---|---|---|
| 0434 Slama, Mark A. | 02/16/09 | 01/30/09 | 30.80 | 12,936.00 | 43.80 | 19,272.00 | 74.60 | 32,208.00 |
| 0612 Luddy, Robert J. | 01/30/09 | 01/09/09 | | | 0.50 | 257.50 | 0.50 | 257.50 |
| 01  Partner Totals | | | 30.80 | 12,936.00 | 44.30 | 19,529.50 | 75.10 | 32,465.50 |
| 1208 Deyhle, Patrick M. | 02/23/09 | 12/17/08 | 6.20 | 1,302.00 | | | 6.20 | 1,302.00 |
| 0335 Banahan, Thomas A. | 02/12/09 | 01/30/09 | 9.80 | 4,851.00 | 30.70 | 15,196.50 | 40.50 | 20,047.50 |
| 1080 Mizrahi, Samuel | 02/16/09 | 01/29/09 | 43.80 | 15,330.00 | 65.30 | 23,834.50 | 109.10 | 39,164.50 |
| 0251 Stevinson, Douglas A | 02/10/09 | 01/27/09 | 35.20 | 11,264.00 | 9.50 | 3,230.00 | 44.70 | 14,494.00 |
| 0197 Alkin, Donna F. | 02/05/09 | 01/27/09 | | | 19.50 | 6,240.00 | 19.50 | 6,240.00 |
| 03  Associate Totals | | | 95.00 | 32,747.00 | 125.00 | 48,501.00 | 220.00 | 81,248.00 |
| 0991 Dubiago, Lana | 01/30/09 | 01/29/09 | 3.50 | 560.00 | 15.80 | 2,686.00 | 19.30 | 3,246.00 |
| 1156 Goldsmith, Paul | 02/11/09 | 01/28/09 | | | 11.00 | 2,145.00 | 11.00 | 2,145.00 |
| 0652 Nobles, Ronetta | 02/20/09 | 01/08/09 | | | 0.50 | 82.50 | 0.50 | 82.50 |
| 04  Paralegal Totals | | | 3.50 | 560.00 | 27.30 | 4,913.50 | 30.80 | 5,473.50 |
| 6663 Solomon, Joel L. | 02/13/09 | 01/23/09 | 1.50 | 315.00 | 2.40 | 540.00 | 3.90 | 855.00 |
| 0376 Hudson, Michael | 01/30/09 | 01/28/09 | | | 18.50 | 3,237.50 | 18.50 | 3,237.50 |
| 08  Non-legal Totals | | | 1.50 | 315.00 | 20.90 | 3,777.50 | 22.40 | 4,092.50 |
| Totals | | | 130.80 | 46,558.00 | 217.50 | 76,721.50 | 348.30 | 123,279.50 |

**\*\*\*\* Unbilled Disbursements \*\*\*\***

| Class | Date | Attorney | Description | Amount | Print Bill |
|---|---|---|---|---|---|
| A01  Reproduction | | | | 8,759.80 | |

Date 02/24/09                    **WINDELS MARX LANE & MITTENDORF, LLP - New York**                    Page 19

Billing Memorandum
Thru 01/31/09

Client  0100700 LEHMAN BROTHERS          Billing Attorney        0466 Thomas, James J.
Matter  0002192  25/45 Broad Street      Originating Attorney    0466 Thomas, James J.
                                          Responsible Attorney    0466 Thomas, James J.

**** Unbilled Disbursements ****

| Class | Date | Attorney | Description | Amount | Print Bill |
|-------|------|----------|-------------|-------:|------------|
| B01  Telephone | | | | 3.75 | |
| B04  US Postage | | | | 55.58 | |
| B06  Air Courier / Messenger | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506 Fedex New Brunswick | 15.00 | Yes |
| | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506 Fedex New Brunswick | 17.36 | Yes |
| | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506 Fedex New Brunswick | 15.00 | Yes |
| | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506 Fedex New Brunswick | 17.36 | Yes |
| | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506 Fedex New Brunswick | 17.36 | Yes |
| | 01/12/09 | 0649 REH | Vendor 29999: Federal Express Corp., Voucher 90506 Fedex New Brunswick | 15.00 | Yes |
| | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506 Fedex New Brunswick | 17.36 | Yes |
| | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506 Fedex New Brunswick | 17.36 | Yes |
| | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506 Fedex New Brunswick | 15.00 | Yes |
| | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506 Fedex New Brunswick | 25.00 | Yes |
| | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506 Fedex New Brunswick | 15.00 | Yes |
| | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506 Fedex New Brunswick | 15.00 | Yes |

Date 02/24/09      **WINDELS MARX LANE & MITTENDORF, LLP - New York**      Page 20

**Billing Memorandum**
**Thru 01/31/09**

| | | |
|---|---|---|
| **Client**   0100700 LEHMAN BROTHERS | **Billing Attorney** | 0466 Thomas, James J. |
| **Matter**   0002192   25/45 Broad Street | **Originating Attorney** | 0466 Thomas, James J. |
| | **Responsible Attorney** | 0466 Thomas, James J. |

**\*\*\*\* Unbilled Disbursements \*\*\*\***

| Class | Date | Attorney | Description | Amount | Print Bill |
|---|---|---|---|---|---|
| B06   Air Courier / Messenger | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506<br>Fedex New Brunswick | 17.36 | Yes |
| | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506<br>Fedex New Brunswick | 15.00 | Yes |
| | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506<br>Fedex New Brunswick | 15.00 | Yes |
| | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506<br>Fedex New Brunswick | 15.00 | Yes |
| | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506<br>Fedex New Brunswick | 15.00 | Yes |
| | 01/12/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90506<br>Fedex New Brunswick | 15.00 | Yes |
| | 01/19/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90610<br>Fedex New Brunswick | 17.36 | Yes |
| | 01/26/09 | 0434 MAS | Vendor 29999: Federal Express Corp., Voucher 90594<br>Fedex New Brunswick | 48.86 | Yes |
| | | | **B06   Air Courier / Messenger TOTAL** | 360.38 | |
| C02   Lexis/Westlaw Research | | | | 748.95 | |
| D03   Staff Overtime | 01/15/09 | 7060 IG | NB Staff Overtime 1/15/09 | 82.50 | Yes |
| | | | **D03   Staff Overtime TOTAL** | 82.50 | |

**Billing Memorandum**
**Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS

Matter  0002192  25/45 Broad Street

| | |
|---|---|
| Billing Attorney | 0466 Thomas, James J. |
| Originating Attorney | 0466 Thomas, James J. |
| Responsible Attorney | 0466 Thomas, James J. |

**\*\*\*\* Unbilled Disbursements \*\*\*\***

| Class | Date | Attorney | Description | Amount | Print Bill |
|---|---|---|---|---|---|
| E01  Local Travel | 01/15/09 | 0376 M H | Vendor 11221: Cash, Voucher 89774 1/11-15 Petty Cash | 2.00 | Yes |
| | 01/23/09 | 0376 M H | Vendor 11221: Cash, Voucher 90488 1/21-23 Petty Cash | 4.00 | Yes |
| | 01/31/09 | 0376 M H | Vendor 11221: Cash, Voucher 90491 1/25-31 Petty Cash | 4.00 | Yes |
| | | | E01  Local Travel TOTAL | 10.00 | |
| G01  Filing Fees | 01/20/09 | 0376 M H | Vendor 1360: New York County Clerk, Voucher 89868 New York County Clerk re Notice of Pendency | 35.00 | Yes |
| | 01/20/09 | 0376 M H | Vendor 1360: New York County Clerk, Voucher 89869 New York County Clerk re Notice of Pendency | 35.00 | Yes |
| | 01/20/09 | 0376 M H | Vendor 1360: New York County Clerk, Voucher 89870 New York County Clerk re Index Number | 210.00 | Yes |
| | 01/20/09 | 0376 M H | Vendor 1360: New York County Clerk, Voucher 89871 New York County Clerk re Index Number | 210.00 | Yes |
| | 01/27/09 | 0376 M H | Vendor 430: Secretary of State, Voucher 90057 Secretary of State re Secretary of State Fee | 40.00 | Yes |
| | 01/27/09 | 0376 M H | Vendor 430: Secretary of State, Voucher 90059 Secretary of State re Secretary of State Fee | 40.00 | Yes |
| | | | G01  Filing Fees TOTAL | 570.00 | |

Date 02/24/09

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
Page 22

**Billing Memorandum**

**Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS

Matter  0002192  25/45 Broad Street

Billing Attorney      0466 Thomas, James J.

Originating Attorney  0466 Thomas, James J.

Responsible Attorney  0466 Thomas, James J.

**\*\*\*\* Unbilled Disbursements \*\*\*\***

| Class | Date | Attorney | Description | Amount | Print Bill |
|-------|------|----------|-------------|--------|-----------|
| G04  Search Fees | 12/17/08 | 0434 MAS | Vendor 99444: Titlevest, Voucher 89139 Title- Title Work- Lehman Brothers/25/45 Broad St. | 860.00 | Yes |
| | | | G04  Search Fees TOTAL | 860.00 | |

Total Unbilled Disbursement                                              11,450.96

**\*\*\*\* Disbursement Summary \*\*\*\***

| Class | Prior | Current | Total |
|-------|-------|---------|-------|
| A01  Reproduction | 5,598.80 | 3,161.00 | 8,759.80 |
| B01  Telephone | | 3.75 | 3.75 |
| B04  US Postage | | 55.58 | 55.58 |
| B06  Air Courier / Messenger | | 360.38 | 360.38 |
| C02  Lexis/Westlaw Research | | 748.95 | 748.95 |
| D03  Staff Overtime | | 82.50 | 82.50 |
| E01  Local Travel | | 10.00 | 10.00 |
| G01  Filing Fees | | 570.00 | 570.00 |
| G04  Search Fees | 860.00 | | 860.00 |
| Totals | 6,458.80 | 4,992.16 | 11,450.96 |

Total Time        123,279.50

Matter Total        134,730.46

Date 02/24/09                  **WINDELS MARX LANE & MITTENDORF, LLP - New York**                  Page 23
Billing Memorandum Summary
Thru 01/31/09

Client  0100700 LEHMAN BROTHERS                Billing Attorney      0466 Thomas, James J.
Matter  0002192  25/45 Broad Street            Originating Attorney  0466 Thomas, James J.
                                               Responsible Attorney  0466 Thomas, James J.

  1271 Avenue of the Americas, 46th Floor
New York, NY 10020

Date Opened: 12/08/08                          Contact:  Joelle Halperin; F. Robert Brusco (212)
Type of Law:  RE  - REAL ESTATE                Comment:  526-0170

| Unbilled | | | | Fees | Disb |
|---|---|---|---|---|---|
| Fees | 123,279.50 | | Last entry | 02/17/09 | 02/13/09 |
| Disb | 11,450.96 | | Billed Thru | / / | / / |
| Total | 134,730.46 | | Last Bill Date | / / | / / |
| Retainer | 0.00 | | Bill Amount | 0.00 | 0.00 |
| Net Unbilled | 134,730.46 | | Last Payment | / / | 0.00 |
| Open A/R | 0.00 | | YTD Billed | 0.00 | 0.00 |
| | | | YTD Paid | 0.00 | 0.00 |
| Total Investment | 134,730.46 | | Total Billed | 0.00 | 0.00 |
| | | | Total Paid | 0.00 | 0.00 |

| Attorney | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|
| 0197 Alkin, Donna F. | 19.50 | 6,240.00 | A01 Reproduction | 8,759.80 |
| 0251 Stevinson, Douglas A | 44.70 | 14,494.00 | B01 Telephone | 3.75 |
| 0335 Banahan, Thomas A. | 40.50 | 20,047.50 | B04 US Postage | 55.58 |
| 0376 Hudson, Michael | 18.50 | 3,237.50 | B06 Air Courier / Messenger | 360.38 |
| 0434 Slama, Mark A. | 74.60 | 32,208.00 | C02 Lexis/Westlaw Research | 748.95 |
| 0612 Luddy, Robert J. | 0.50 | 257.50 | D03 Staff Overtime | 82.50 |
| 0652 Nobles, Ronetta | 0.50 | 82.50 | E01 Local Travel | 10.00 |
| 0991 Dubiago, Lana | 19.30 | 3,246.00 | G01 Filing Fees | 570.00 |
| 1080 Mizrahi, Samuel | 109.10 | 39,164.50 | G04 Search Fees | 860.00 |
| 1156 Goldsmith, Paul | 11.00 | 2,145.00 | | |
| 1208 Deyhle, Patrick M. | 6.20 | 1,302.00 | | |
| 6663 Solomon, Joel L. | 3.90 | 855.00 | | |
| | | | | |
| Totals | 348.30 | 123,279.50 | Total | 11,450.96 |

|  | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number  _____    Bill Date  _____    Close Matter:  Yes  or  No

Date 02/24/09                          **WINDELS MARX LANE & MITTENDORF, LLP - New York**                          Page 1
Billing Memorandum
Thru 01/31/09

| | | | |
|---|---|---|---|
| Client  0100700 LEHMAN BROTHERS | | Billing Attorney | 0466 Thomas, James J. |
| Matter  0002189  West Side Studio Restructure | | Originating Attorney | 0466 Thomas, James J. |
| | | Responsible Attorney | 0151 Rossi, Robert A. |

1271 Avenue of the Americas - 45th Floor
New York, NY 10020

**\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 11/21/08 | 0151 Rossi, Robert A. | 0.50 | 510 | 255.00 | Telephone conference with Mr. Warren; review of status of transaction. |
| 11/25/08 | 0151 Rossi, Robert A. | 1.00 | 510 | 510.00 | Review of background material. |
| | Total For Month | 1.50 | | 765.00 | |
| 12/19/08 | 0151 Rossi, Robert A. | 0.30 | 510 | 153.00 | Review proposal from Pickett. |
| | Total For Month | 0.30 | | 153.00 | |
| 01/07/09 | 0151 Rossi, Robert A. | 0.60 | 525 | 315.00 | Telephone conference with Mr. Warren; review draft term sheet. |
| 01/08/09 | 0151 Rossi, Robert A. | 1.40 | 525 | 735.00 | Telephone conference with Mr. Warren; review term sheet. |
| 01/14/09 | 0151 Rossi, Robert A. | 0.90 | 525 | 472.50 | Telephone conference with Mr. Warren; telephone conference with Mr. Lori regarding structure. |
| 01/15/09 | 0151 Rossi, Robert A. | 0.50 | 525 | 262.50 | Telephone conference with Mr. Warren regarding status of restructured transaction. |
| 01/21/09 | 0151 Rossi, Robert A. | 2.40 | 525 | 1,260.00 | Telephone conference with Mr. Warren regarding partnership status; telephone conference with Gotham's counsel regarding same; analysis of various issues; review proposed deal terms. |
| 01/27/09 | 0151 Rossi, Robert A. | 2.20 | 525 | 1,155.00 | Telephone conference with Messrs. Nastasi and Warren; review existing documents. |
| 01/29/09 | 0151 Rossi, Robert A. | 0.80 | 525 | 420.00 | Telephone conference with Mr. Warren; review Picket letter. |
| | Total For Month | 8.80 | | 4,620.00 | |
| | Total Unbilled Time | 10.60 | | 5,538.00 | |

**\*\*\*\* Attorney Summary \*\*\*\***

| Attorney | Last Diary | Last Entry | - - - Prior - - - | | - - - Current - - - | | - - - Total - - - | |
|---|---|---|---|---|---|---|---|---|
| | | | Time | Value | Time | Value | Time | Value |

Date 02/24/09                          **WINDELS MARX LANE & MITTENDORF, LLP - New York**                          Page 2
Billing Memorandum
Thru 01/31/09

Client  0100700 LEHMAN BROTHERS                    Billing Attorney        0466 Thomas, James J.
Matter  0002189  West Side Studio Restructure      Originating Attorney    0466 Thomas, James J.
                                                   Responsible Attorney    0151 Rossi, Robert A.

**** Attorney Summary ****

| Attorney | Last Diary | Last Entry | Prior Time | Prior Value | Current Time | Current Value | Total Time | Total Value |
|---|---|---|---|---|---|---|---|---|
| 0151 Rossi, Robert A. | 02/20/09 | 01/29/09 | 1.80 | 918.00 | 8.80 | 4,620.00 | 10.60 | 5,538.00 |
| 01  Partner Totals | | | 1.80 | 918.00 | 8.80 | 4,620.00 | 10.60 | 5,538.00 |
| Totals | | | 1.80 | 918.00 | 8.80 | 4,620.00 | 10.60 | 5,538.00 |

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
**Billing Memorandum Summary**
**Thru 01/31/09**

| | | | |
|---|---|---|---|
| **Client** 0100700 LEHMAN BROTHERS | | **Billing Attorney** | 0466 Thomas, James J. |
| **Matter** 0002189  West Side Studio Restructure | | **Originating Attorney** | 0466 Thomas, James J. |
| | | **Responsible Attorney** | 0151 Rossi, Robert A. |

**1271 Avenue of the Americas - 45th Floor**
**New York, NY 10020**

Date Opened:  11/25/08                          Contact:      Chris Warren (212) 526-7412
Type of Law:   RE   - REAL ESTATE              Comment:

| Unbilled | | | | Fees | Disb |
|---|---|---|---|---|---|
| Fees | 5,538.00 | | Last entry | 02/11/09 | / / |
| Disb | 0.00 | | Billed Thru | / / | / / |
| Total | 5,538.00 | | Last Bill Date | / / | / / |
| Retainer | 0.00 | | Bill Amount | 0.00 | 0.00 |
| Net Unbilled | 5,538.00 | | Last Payment | / / | 0.00 |
| Open A/R | 0.00 | | YTD Billed | 0.00 | 0.00 |
| Total Investment | 5,538.00 | | YTD Paid | 0.00 | 0.00 |
| | | | Total Billed | 0.00 | 0.00 |
| | | | Total Paid | 0.00 | 0.00 |

| Attorney | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|
| 0151 Rossi, Robert A. | 10.60 | 5,538.00 | | |
| Totals | 10.60 | 5,538.00 | Total | 0.00 |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number _____   Bill Date _____      Close Matter:  Yes  or  No

Date 03/03/09        **WINDELS MARX LANE & MITTENDORF, LLP - New York**        Page 1

**Billing Memorandum**
From  09/15/08 Thru 01/31/09

Client 0100700 LEHMAN BROTHERS      **Billing Attorney**      0466 Thomas, James J.
Matter 0002172  The Mark Redemption      **Originating Attorney**      0466 Thomas, James J.
                         **Responsible Attorney**      0151 Rossi, Robert A.

399 Park Avenue
8th Floor
New York, NY 10022

**\*\*\*\* Unbilled Time \*\*\*\***

| Date | Attorney | Time | Rate | Value | Diary |
|------|----------|------|------|-------|-------|
| 09/17/08 | 0151 Rossi, Robert A. | .0.90 | 510 | 459.00 | Multiple telephone conferneces regarding status in light of bankruptcy of LBHI. |
| 09/23/08 | 0151 Rossi, Robert A. | 0.90 | 510 | 459.00 | Conference with Mr. Hargaden; revise transfer documents. |
| 09/24/08 | 1103 Foote, Carrie E. | 0.50 | 340 | 170.00 | Drafted changes to payoff documents; attention to other diligence matters for closing, including UCC3 terminations. |
| 09/24/08 | 1123 Cote, Anna | 1.10 | 225 | 247.50 | Review loan file for UCC Policy; telephone conference with Ms. Hill regarding same; prepare UCC-3 Financing Statements. |
| 09/25/08 | 1103 Foote, Carrie E. | 0.50 | 340 | 170.00 | Revisions to documents; UCCs |
| 09/25/08 | 1123 Cote, Anna | 0.60 | 225 | 135.00 | Prepare UCC-3 Financing Statements. |
| 09/25/08 | 1146 Oppedisano, Vanessa | 0.70 | 140 | 98.00 | Revised, saved and scanned UCC-3's. |
| 09/26/08 | 1123 Cote, Anna | 0.60 | 225 | 135.00 | Telephone conferences with title company regarding Lehman pay off and filing of UCC-3 Financing Statements. |
| 09/29/08 | 0151 Rossi, Robert A. | 1.00 | 510 | 510.00 | Telephone conference with Ms. Halperin and Weil. |
| 09/29/08 | 1103 Foote, Carrie E. | 1.00 | 340 | 340.00 | Revisions to discounted payoff documents and drafted loan extension document. |
| 09/30/08 | 0151 Rossi, Robert A. | 1.10 | 510 | 561.00 | Telephone conference with Mr. Hargaden; telephone conference with Mr. Feldman; prepare extension letter; conference with Ms. Foote. |
| | **Total For Month** | **8.90** | | **3,284.50** | |
| 10/01/08 | 0151 Rossi, Robert A. | 2.60 | 510 | 1,326.00 | Telephone conference with Mr. Nastasi; telephone conference with Mr. Hargaden; review revised documents. |
| 10/01/08 | 1103 Foote, Carrie E. | 0.50 | 340 | 170.00 | Revisions to discounted payoff documents and correspondence with borrower's counsel regarding same. |
| 10/06/08 | 0151 Rossi, Robert A. | 0.90 | 510 | 459.00 | Conference with Ms. Foote regarding revisions to and execution of transfer documents. |
| 10/06/08 | 1103 Foote, Carrie E. | 1.00 | 340 | 340.00 | Revisions to documents. |
| 10/07/08 | 0151 Rossi, Robert A. | 0.90 | 510 | 459.00 | Telephone conference Mr. Hargaden; review comments to document. |
| 10/07/08 | 1103 Foote, Carrie E. | 1.00 | 340 | 340.00 | Revisions to documents. |
| 10/08/08 | 0151 Rossi, Robert A. | 1.00 | 510 | 510.00 | Multiple telephone conferences on timing of approval. |
| 10/09/08 | 0151 Rossi, Robert A. | 1.80 | 510 | 918.00 | Multiple telephone conferences with Lehman team regarding revised price and court approval; review draft extension letter. |

**Billing Memorandum**
From  09/15/08 Thru 01/31/09

Client  0100700 LEHMAN BROTHERS          Billing Attorney          0466 Thomas, James J.
Matter 0002172   The Mark Redemption      Originating Attorney     0466 Thomas, James J.
                                          Responsible Attorney     0151 Rossi, Robert A.

**** Unbilled Time ****

| Date | Attorney | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 10/09/08 | 1103 Foote, Carrie E. | 1.00 | 340 | 340.00 | Revisions to documents. |
| 10/17/08 | 0151 Rossi, Robert A. | 0.30 | 510 | 153.00 | Telephone conference with Mr. Hargaden regarding logistic of closing. |
| 10/30/08 | 0151 Rossi, Robert A. | 0.60 | 510 | 306.00 | Conference with Ms. Bindler; review proposed lease structure; conference with Ms. Longo. |
| | Total For Month | 11.60 | | 5,321.00 | |
| 11/03/08 | 0151 Rossi, Robert A. | 0.30 | 510 | 153.00 | Conference with Ms. Bindler. |
| 11/24/08 | 1103 Foote, Carrie E. | 0.50 | 340 | 170.00 | Review of matter history for update. |
| | Total For Month | 0.80 | | 323.00 | |
| 01/15/09 | 0151 Rossi, Robert A. | 1.30 | 525 | 682.50 | Telephone conference with Mr. Nastasi; telephone conference with Mr. Hargaden; conference with Ms. Foote; prepare assignment. |
| 01/15/09 | 1103 Foote, Carrie E. | 1.50 | 350 | 525.00 | Drafted assignment and assumption of membership interests agreement and consulting agreement, and revisions thereto. Conferences with Mr. Rossi regarding same. |
| 01/16/09 | 0151 Rossi, Robert A. | 1.60 | 525 | 840.00 | Telephone conference with Mr. Hargaden; prepare revisions to transfer documents. |
| 01/20/09 | 0151 Rossi, Robert A. | 1.80 | 525 | 945.00 | Telephone conference with Mr. Nastasi; prepare draft transfer documents. |
| 01/21/09 | 0151 Rossi, Robert A. | 2.40 | 525 | 1,260.00 | Prepare and circulate assignment and consulting agreement. |
| 01/22/09 | 0151 Rossi, Robert A. | 0.40 | 525 | 210.00 | Telephone conference with Mr. Nastasi regarding mission. |
| 01/27/09 | 0151 Rossi, Robert A. | 1.90 | 525 | 997.50 | Telephone conference with Mr. Nastasi; telephone conference Mr. Hargaden; review LLC agreement regarding transfer rights. |
| 01/28/09 | 0151 Rossi, Robert A. | 1.50 | 525 | 787.50 | Telephone conference with Mr. Nastasi; telephone conference with Mr. Hargaden; telephone conference with Mr. Radow. |
| 01/29/09 | 0151 Rossi, Robert A. | 2.20 | 525 | 1,155.00 | Telephone conference with Lehman team; review various LLC agreement; review Corus term sheet; provide comments to same. |
| 01/30/09 | 0151 Rossi, Robert A. | 1.40 | 525 | 735.00 | Telephone conference with Mr. Radow; telephone conference with Mr. Hargaden; telephone conference with Mr. Nastasi. |
| 01/30/09 | 1137 Cook Jr., Wayne S. | 2.80 | 410 | 1,148.00 | Internal conference with Mr. Rossi regarding background; review and mark-up Corus term sheet. |
| | Total For Month | 18.80 | | 9,285.50 | |

Date 03/03/09                       **WINDELS MARX LANE & MITTENDORF, LLP - New York**                       Page 3

**Billing Memorandum**

**From  09/15/08 Thru 01/31/09**

Client  0100700  LEHMAN BROTHERS                 Billing Attorney            0466 Thomas, James J.
Matter  0002172  The Mark Redemption             Originating Attorney        0466 Thomas, James J.
                                                 Responsible Attorney        0151 Rossi, Robert A.

Total Unbilled Time        40.10        18,214.00

#### **** Attorney Summary ****

| Attorney | Last Diary | Last Entry | --- Prior --- Time | Value | --- Current --- Time | Value | --- Total --- Time | Value |
|---|---|---|---|---|---|---|---|---|
| 0151 Rossi, Robert A. | 02/27/09 | 01/30/09 | 12.30 | 6,273.00 | 14.50 | 7,612.50 | 26.80 | 13,885.50 |
| 01  Partner Totals | | | 12.30 | 6,273.00 | 14.50 | 7,612.50 | 26.80 | 13,885.50 |
| 1103 Foote, Carrie E. | 02/27/09 | 01/15/09 | 6.00 | 2,040.00 | 1.50 | 525.00 | 7.50 | 2,565.00 |
| 1137 Cook Jr., Wayne S. | 02/28/09 | 01/30/09 | | | 2.80 | 1,148.00 | 2.80 | 1,148.00 |
| 03  Associate Totals | | | 6.00 | 2,040.00 | 4.30 | 1,673.00 | 10.30 | 3,713.00 |
| 1123 Cote, Anna | 02/27/09 | 09/26/08 | 2.30 | 517.50 | | | 2.30 | 517.50 |
| 04  Paralegal Totals | | | 2.30 | 517.50 | | | 2.30 | 517.50 |
| 1146 Oppedisano, Vanessa Marilyn | 10/31/08 | 09/25/08 | 0.70 | 98.00 | | | 0.70 | 98.00 |
| 14  Former Paralegal Totals | | | 0.70 | 98.00 | | | 0.70 | 98.00 |
| Totals | | | 21.30 | 8,928.50 | 18.80 | 9,285.50 | 40.10 | 18,214.00 |

#### **** Unbilled Disbursements ****

| Class | Date | Attorney | Description | Amount |
|---|---|---|---|---|
| B01  Telephone | | | | 3.00 |
| B06  Air Courier / Messenger | 09/16/08 | 0151 RAR | Vendor 19: Federal Express Corp., Voucher 86069 Federal Express Corp. re Courier Services | 28.36 |
| | | | B06  Air Courier / Messenger TOTAL | 28.36 |

Date 03/03/09                    **WINDELS MARX LANE & MITTENDORF, LLP - New York**                    Page 4
                                         Billing Memorandum
                                    From  09/15/08 Thru 01/31/09

Client  0100700 LEHMAN BROTHERS                    Billing Attorney        0466 Thomas, James J.
Matter 0002172  The Mark Redemption                Originating Attorney     0466 Thomas, James J.
                                                   Responsible Attorney    0151 Rossi, Robert A.

            Total Unbilled Disbursement                                            31.36

                              **** Disbursement Summary ****

            Class                        Prior          Current        Total

            B01  Telephone                 2.75           0.25          3.00
            B06  Air Courier / Messenger  28.36                        28.36

            Totals                        31.11          0.25         31.36

                                         Total Time                  18,214.00
                                         Matter Total                18,245.36

**WINDELS MARX LANE & MITTENDORF, LLP - New York**
**Billing Memorandum Summary**
**From  09/15/08 Thru 01/31/09**

Client  0100700 LEHMAN BROTHERS
Matter  0002172   The Mark Redemption

| | |
|---|---|
| Billing Attorney | 0466 Thomas, James J. |
| Originating Attorney | 0466 Thomas, James J. |
| Responsible Attorney | 0151 Rossi, Robert A. |

399 Park Avenue
8th Floor
New York, NY 10022

| | |
|---|---|
| Date Opened: 09/03/08 | Contact:   John Nastasi (212) 526-6095 |
| Type of Law:  RE  - REAL ESTATE | Comment: |

| Unbilled | | | | Fees | Disb |
|---|---|---|---|---|---|
| Fees | 18,214.00 | | Last entry | 02/28/09 | 02/27/09 |
| Disb | 31.36 | | Billed Thru | / / | / / |
| Total | 18,245.36 | | Last Bill Date | / / | / / |
| Retainer | 0.00 | | Bill Amount | 0.00 | 0.00 |
| | | | Last Payment | / / | 0.00 |
| Net Unbilled | 18,245.36 | | YTD Billed | 0.00 | 0.00 |
| Open A/R | 0.00 | | YTD Paid | 0.00 | 0.00 |
| Total Investment | 18,245.36 | | Total Billed | 0.00 | 0.00 |
| | | | Total Paid | 0.00 | 0.00 |

| Attorney | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|
| 0151 Rossi, Robert A. | 26.80 | 13,885.50 | B01 Telephone | 3.00 |
| 1103 Foote, Carrie E. | 7.50 | 2,565.00 | B06  Air Courier / Messenger | 28.36 |
| 1123 Cote, Anna | 2.30 | 517.50 | | |
| 1137 Cook Jr., Wayne S. | 2.80 | 1,148.00 | | |
| 1146 Oppedisano, Vanessa Marilyn | 0.70 | 98.00 | | |
| Totals | 40.10 | 18,214.00 | Total | 31.36 |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Relieved | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Bill Number _____    Bill Date _____    Close Matter:   Yes  or  No