**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | |
|---|---|
| In re | : Chapter 11 Case No. |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : 08-13555 (JMP) |
| | : |
| Debtors. | : (Jointly Administered) |

------------------------------------------------------------------x

## GLOBAL NOTES PERTAINING TO DEBTORS' SCHEDULES AND STATEMENTS

On September 15, 2008 (the "Petition Date"), and on the dates listed below, Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors listed below (collectively, the "Debtors," and together with their non-Debtor affiliates, "Lehman") commenced cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

| Debtor | Case Number | Date Filed |
|---|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) | 9/15/08 |
| BNC Mortgage LLC | 09-10137 (JMP) | 1/9/09 |
| CES Aviation IX LLC | 08-13907 (JMP) | 10/5/08 |
| CES Aviation LLC | 08-13905 (JMP) | 10/5/08 |
| CES Aviation V LLC | 08-13906 (JMP) | 10/5/08 |
| East Dover Limited | 08-13908 (JMP) | 10/5/08 |
| Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior | 08-13903 (JMP) | 10/5/08[1] |
| LB 745 LLC | 08-13600 (JMP) | 9/16/08 |
| LB Rose Ranch LLC | 09-10560 (JMP) | 2/9/09 |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) | 10/5/08 |
| Lehman Brothers Commodity Services Inc. | 08-13885 (JMP) | 10/3/08 |
| Lehman Brothers Derivative Products Inc. | 08-13899 (JMP) | 10/5/08 |
| Lehman Brothers Finance SA | 08-13887 (JMP) | 10/3/08[2] |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) | 10/5/08 |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) | 10/3/08 |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) | 10/3/08 |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) | 10/5/08 |
| Lehman Scottish Finance L.P. | 08-13904 (JMP) | 10/5/08 |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 09-10108 (JMP) | 1/7/09 |
| PAMI Statler Arms LLC | 08-13664 (JMP) | 9/23/08 |
| Structured Asset Securities Corporation | 09-10558 (JMP) | 2/9/09 |

---

[1]    Dismissed on 2/24/09.

[2]    A chapter 15 petition for recognition of a foreign main proceeding and a concurrent motion to dismiss the chapter 11 case of Lehman Brothers Finance SA are currently pending in the Bankruptcy Court.

The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only in the above-captioned cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The Debtors' respective Schedules of Assets and Liabilities, Schedules of Current Income and Expenditure, and Schedules of Executory Contracts and Unexpired Leases (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") have been prepared by the Debtors' management, with the assistance of their advisors, in accordance with section 521 of the Bankruptcy Code and Bankruptcy Rule 1007.[3]

These Global Notes Pertaining to the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements. **These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.** Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

1. **Reservation of Rights. The Debtors' chapter 11 cases are the largest in history. The sheer volume of information to disclose is formidable. The circumstances surrounding the commencement of the Debtors' cases were extraordinary and have materially impacted the Debtors' ability to access and marshal information about their businesses. The Debtors' precipitous filing caused an immediate shutdown of Lehman's formerly integrated information and globally interdependent financial reporting systems. Although prepetition information has gradually become more available, it remains difficult to access. The process of gathering and consolidating the Debtors' information will continue after the filing of these Schedules and Statements, which should therefore be regarded as a work in progress, to be followed by supplements and amendments as necessary.**

   **The Schedules and Statements are unaudited and subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. In order to close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions of all information contained in the Schedules and Statements. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.**

   **Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."**

---

[3]     Schedules and Statements of the Debtors may be filed on various dates within the time permitted by the Bankruptcy Code, Bankruptcy Rules, and/or orders of the Bankruptcy Court. No Schedules and Statements will be filed for Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior because, as noted above, its chapter 11 case was dismissed by order of the Bankruptcy Court, dated February 24, 2009.

2.   **"As of" Information Date**.  Unless otherwise indicated, all amounts listed in the Schedules and Statements are as of the close of business on September 14, 2008.

Pursuant to certain orders of the Bankruptcy Court (collectively, the "Court Orders"), the Debtors were authorized to, and did, conduct sales of certain of their assets, assume and/or assign certain of their unexpired executory contracts or leases, and pay certain outstanding prepetition claims from and following the Petition Date.  In addition, pursuant to certain Court Orders, certain outstanding prepetition claims against the Debtors may have been paid by non-Debtor third parties following the Petition Date.  Nonetheless, the Schedules and Statements reflect the Debtors' assets and liabilities as they existed on the eve of the Petition Date.  Claims for general trade payables listed on Schedule F, however, may be net of payments made through February 12, 2009.  Certain of the Court Orders preserve the rights of parties in interest to dispute any amounts required to be paid to satisfy prepetition claims.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court Order that preserves such right to contest.

3.   **SIPA and Other Insolvency Proceedings.**  On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.  LBI's SIPA case is being administered in the Bankruptcy Court under docket number 08-01420 (JMP).  In addition, as of the date of the filing of the Schedules and Statements, various insolvency proceedings have been commenced by or against certain of LBHI's foreign affiliates.

4.   **Basis of Presentation.**  For purposes of filing reports with the Securities and Exchange Commission, LBHI has historically prepared consolidated financial statements, which include each of the Debtors and certain additional non-Debtor affiliates.  Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for public reporting purposes or otherwise.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Reflection in Schedules and Statements of assets greater than liabilities is not an admission that a Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, reflection in Schedules and Statements of liabilities greater than assets is not an admission that the Debtors were insolvent at their respective petition dates or any time prior to the Petition Date.

5.   **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  However, the Debtors' inventory positions are accounted for with mark-to-market accounting incorporating valuations as of the Petition Date, while the remaining assets, unless otherwise indicated, reflect the net book values of the Debtors' assets, as recorded in the Debtors' books and records, as of the Petition Date and may not reflect the net realizable value of the assets.  Amounts ultimately realized will vary, at some times materially, from net book value.

6.   **Excluded Accruals/GAAP entries.**  The Schedules and Statements do not include certain deferred charges, deferred liabilities, or general reserves, or assets with a net realizable value of zero.  Such amounts may, however, be reflected in the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities, including accrued taxes and accrued wage and/or employee benefit related obligations, which do not represent specific claims as of the Petition Date, and assets relating to, among other things, goodwill, customer relationship intangibles and loan commitment fees.

7.   **Foreign Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

8. **Confidentiality.** Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements. Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

9. **Consolidated Entity Accounts Payable and Disbursement Systems.** An individual Debtor's Schedules and Statements may include payments made by the Debtor for another Debtor or non-Debtor affiliate. Payments made by another Debtor or non-Debtor affiliate on behalf of the filing Debtor, however, are not necessarily included on the filing Debtor's Schedules and Statements. A description of the Debtors' prepetition centralized cash management system is set forth in the Debtors' motion for authorization to, among other things, continue using its cash management system, as modified, dated October 3, 2008 [Docket No. 669], and the supplement thereto, dated October 10, 2008 [Docket No. 826].

10. **Derivatives and other contractual agreements**. The Debtors have attempted to list on Schedule G all of the derivative contracts that they were party to as of the Petition Date. A large number of the contracts listed on Schedule G, however, may have been terminated prior or subsequent to the Petition Date. Assets and liabilities that may result, or may have resulted, from the termination of derivatives contracts are not included on the Debtors' Schedules B, D, or F, as may be applicable. Potential additional assets and/or liabilities associated with the Debtors' derivative contracts will not be disclosed until the Debtors have completed their analysis of their books and records and the numerous derivative transactions..

11. **Intercompany Claims.** Claims among the Debtors and their non-Debtor affiliates, as reflected in the balance sheet accounts of the applicable Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims"), are reported on Schedules B and F, as applicable. The Intercompany Claims are comprised primarily of the following components: trading activity with affiliates (buying and selling securities, derivatives, commodities among affiliates), allocation of operating expenses including interest charges and financings (notes payable/receivable, repos/reverse repos, stock or bond borrows/loans) and the transfer of cash balances, generally to LBHI and receipt of funds, generally from LBHI, to cover cash shortfalls, as a result of Lehman's cash management practices.

12. **Insiders.** Lehman employed hundreds of individuals with the title of Managing Director and Senior Vice President and thousands of individuals with the title of Vice President and Assistant Vice President. However, for its response to Statement questions 3c and 21, (i) LBHI has listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chairman and Chief Executive Officer, Chief Financial Officer, Chief Administrative Officers, President and Chief Operating Officer, and Chief Legal Officer) and Global Heads and (ii) the remaining Debtors have listed Presidents, and certain Directors, Managing Directors, Senior Vice Presidents, and Vice Presents, as appropriate for their particular personnel structure. Persons have been included in the Schedules and Statements for informational purposes only and such individuals should not, simply by virtue of being listed herein, all be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, or with respect to any theories of liability or for any other purpose. In the ordinary course of Lehman's businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.

Information about payments and prior relationships with Alvarez & Marsal North America, LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Application to Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer Nunc Pro Tunc to the Commencement Date [Docket Nos. 760, 1366, and 1559].

13. **Setoffs.** Prior to the Petition Date, and in the ordinary course of their businesses, the Debtors incurred a large number of setoffs in connection with, among other things, intercompany, derivative and customer/supplier transactions. Unless otherwise stated, setoffs are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F. Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights which may be asserted.

Notwithstanding foregoing, the Debtors have disclosed certain setoffs taken by financial institutions that are known to the Debtors and that the Debtors reserve the right to challenge as being outside the ordinary course of business.

14. **Mechanics' Liens.**   The inventories, property and equipment listed in these Schedules and Statements and Schedules are presented without consideration of any mechanics' liens.

15. **Undetermined Amounts.** The description of an amount as "unknown," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

16. **Pledged Assets.**   A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control.   These assets include, among other things, cash, securities, real estate loans and corporate loans and other inventory.

17. **Guarantees.**   Contractual guarantees issued by a Debtor have been listed on that Debtor's Schedule G.   Claims of contract counterparties arising under these guarantees have been listed on the Debtor's Schedule F as contingent liabilities.   In addition, LBHI guaranteed the payment of all liabilities, obligations and commitments of certain of its subsidiaries.   LBHI has listed each of the guaranteed subsidiaries, but not the creditors of those guaranteed subsidiaries, as a contingent, unliquidated and disputed creditor on LBHI's Schedule F.   LBHI frequently served as credit support provider to its affiliates in connection with their derivative contracts.   As noted in Global Note 10 about contingent liabilities associated with the derivative contracts, these contingent liabilities will not be disclosed until the Debtors have completed their analysis of the numerous derivative transactions.   The Debtors may identify additional guarantees as they continue their review of their books and records, executory contracts, unexpired leases, secured financing, debt instruments and other such agreements, and will amend their Schedules accordingly.

18. **Schedules.**

   a.   **Schedule A**.   Real property is listed on Schedule A at net book value.   Certain interests of the Debtors in real property, including mortgages and real property held for sale, are not listed on Schedule A, but have been listed as inventory in response to Schedule B.   Leases of real property have not been listed on Schedule A, but have been listed on Schedule G.

   b.   **Schedule B9.**   Certain Debtors who do not list any interest in insurance policies in response to Schedule B9 may hold an interest in policies of an affiliate.

   c.   **Schedule B21.**   Amounts listed in response to Schedule B21 exclude claims that have been or, at a later date may be, asserted by the Debtors against their various liability policies.   Additionally, the Debtors have asserted and will continue to assert various claims against affiliates involved in foreign insolvency proceedings.   Said claims are subject to amendment and further reconciliation and may not be reflective of the amounts listed on the Debtors' books and records as of September 14, 2008.   To the extent such claims include undetermined or unliquidated amounts, such amounts have not been included in the Debtors' Schedules.

   d.   **Schedule B23.**   Licenses to conduct business are not included in Schedule B.

   e.   **Schedule D — Creditors Holding Secured Claims.**   The Debtors have not undertaken a valuation of their assets in which creditors may have a secured interest.   The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.   The descriptions provided in Schedule D are intended only to be a summary.   Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent and priority of any liens.   Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties whose claims may be secured through rights of setoff, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in a secured facility, only the collateral agent has been listed for purposes of Schedule D.

f.    **Schedule E — Creditors Holding Unsecured Priority Claims.** Schedule E does not include obligations for employee-related medical, dental, prescription drug, death and other benefits under group benefit plans that have been, or may be, satisfied by a voluntary employee beneficiary association ("VEBA") established on September 12, 2008 under section 501(c)(9) of the Internal Revenue Code of 1986. Schedule E does not include certain other employee obligations, which may be owed, or may have been satisfied, by LBI. Schedules E and F do not include obligations related to restricted stock units.

g.    **Schedule F — Creditors Holding Unsecured Nonpriority Claims.** Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to the balances listed on Schedule F.

The Debtors' responses to Statement question 4 disclose pending litigation involving the Debtors. Claims related to pending litigations are listed on Schedule F as contingent, unliquidated and disputed liabilities. In certain litigations, however, plaintiffs have not clearly identified which Lehman entity or entities are the intended defendants (naming "Lehman" or "Lehman Brothers"). In such cases, the litigation is disclosed by LBHI's in response to Statement question 4 and claims are listed on LBHI's Schedule F as a contingent, unliquidated and disputed liabilities.

h.    **Schedule G — Executory Contracts and Unexpired Leases.** Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease, and inclusion of a contract, lease or other agreement on Schedule G does not constitute an admission that such contract, lease or other agreement is an executory contract, was in effect on the Petition Date, or is valid or enforceable. The contracts, leases and other agreements listed on Schedule G may have been modified, amended, supplemented or superseded from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their business. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors, or a Debtor and a non-Debtor affiliate or third party. Certain of the Agreements may not have been memorialized and may be subject to dispute. Agreements that are oral in nature have also been included in Schedule G. Agreements, including certain license agreements that are not valued by the Debtors for balance sheet purposes appear on Schedule G but do not appear on Schedule B.

i.    <u>**Schedule H — Co-Debtors**</u>. Investigation into possible co-obligor relationships between the Debtors and/or non-debtor entities is ongoing. There may be instances where litigation is brought against multiple legal entities. Such litigation is listed on Schedule F of the appropriate Debtor

and Schedule H.  The Debtors are in the process of reviewing their leases and contracts, which agreements may contain provisions leading to a co-debtor relationship.

19. **Statements.**

    a.    **Statement question 1 – Income.**   The amounts reported in response to Statement question 1 reflect the Debtors' fiscal year of 12/1 to 11/30 and reflect amounts taken from the Debtors' internal consolidated balance sheet worksheets.  Amounts reported for the current period represent gross revenue for the period 12/1/2007 through and including 8/31/2008.

    b.    **Statement question 2 – Other Income.**  From time to time, the Debtors may have de minimis income from sources other than the operation of business that will not appear in response to Statement question 2.

    c.    **Statement question 3 – Payments to Creditors.**  Amounts still owing to any creditor listed on Statement 3b or 3c are reflected in Schedule E and F, as applicable.

        i.    **Statement Question 3b**.  The payments listed reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3b.

        ii.    **Statement Question 3c**.  The payments listed on the Debtors' response to Statement question 3c reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3c.  Amounts listed include payroll payments, W-2 income events, checks and wires.  For explanation of the treatment of payments that may have been made by an affiliate on behalf of another affiliate, please refer to Global Note 6.

    d.    **Statement question 4b – Property attached, garnished or seized.**  The Debtors have listed amounts held by certain financial institutions pending the legal and/or equitable resolution of various asserted claims.  The Debtors contest and dispute these parties' right to hold, attach garnish or seize such funds.

    e.    **Statement question 7 – Gifts.**  See Global Note 9 above regarding the Debtors' consolidated entity accounts payable and disbursement systems.

    f.    **Statement question 8 – Losses.**  The Debtors' responses to Statement question 8 do not include financial losses or defense costs paid pursuant to the director and officer liability policies.

    g.    **Statement question 10 – Other Transfers.**  In response to Statement question 10, the Debtors list certain transfers of collateral that were made prior to and remained outstanding as of the petition date of the respective Debtor.  The Debtors reserve the right to argue that such transfers were outside the ordinary course of business and reserve all rights with respect to a final determination as to the nature of the transfers, notwithstanding their inclusion in this Statement question 10.  Investigation continues with respect to such transfers.

    h.    **Statement question 12 – Safe Deposit Boxes.**  The Debtors have listed certain physical vaults in response to the applicable Debtor's response to statement question 12.  Investigation and inquiry continues in efforts to ascertain information about and/or obtain control over assets of the Debtors that may be in vaults of non-debtor affiliates and third parties, including financial institutions, holding such assets at the direction of such non-debtor affiliates or third parties.

    i.    **Statement question 18 – Nature, location and name of business.**  The Debtors' responses to Statement question 18 includes only ownership interests in businesses that are either (i) direct subsidiaries of the applicable Debtor or (ii) entities that file reports with the Securities and Exchange Commission (an "SEC-filer").

j. **Statement question 19 – Books, Records and Financial Statements.**  The firms and individuals listed in response to Statement questions 19(a)-(c) are not intended to be an exhaustive list of all parties but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks.

k. **Statement question 20 – Inventory.**  The Debtors maintain physical inventory at the vaults listed in response to Statement question 12 and in the vaults of certain non-debtor affiliates and third parties and maintain their non-physical inventory in accounts at certain non-Debtor affiliates including LBI (the "Non-physical Accounts").  An electronic inventory calculation with respect to the Non-physical Accounts was prepared periodically by LBI and/or Lehman Brothers International (Europe) and provided to the Debtors at regular intervals prior to the Petition Date.

l. **Statement questions 21 and 22**.  The Debtors' response reflects information as of each respective Debtor's petition date.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

_____Southern_____ **District Of** New York_____

In re  Lehman Brothers Commercial Corporation _____,                    Case No. 08-13901 (JMP)_____
                                    Debtor

                                                                 Chapter 11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $          0.00 | | |
| B - Personal Property | | 7 | $  1,990,708,323.77 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $        Undetermined | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 8 | | $        Undetermined | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 3 | | $        Undetermined | |
| G - Executory Contracts and Unexpired Leases | | 127 | | | |
| H - Codebtors | | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $        N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $        N/A |
| TOTAL | | 149 | $  1,990,708,323.77 | $        Undetermined | |

LBCC Schedules 9

B6A (Official Form 6A) (12/07)

In re **Lehman Brothers Commercial Corporation**    ,          Case No.   08-13901 (JMP)
                    **Debtor**                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re **Lehman Brothers Commercial Corporation**         ,                    Case No.  **08-13901 (JMP)**
　　　　　　　　　　　　　　**Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

　　　　Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

　　　　**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

　　　　If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooopratives. | | See attached rider | | $507,497.90 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Although no specific insurance policy is in place for this Company, the Company is a beneficiary on the policies of Lehman Brothers Holdings Inc. ("LBHI").  These policies are listed on rider B9 of the LBHI Schedule B. | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Brothers Commercial Corporation         ,                    Case No. 08-13901 (JMP)
                        Debtor                                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $1,633,004,795.42 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Brothers Commercial Corporation    ,                    Case No. 08-13901 (JMP)
                    Debtor                                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | See attached rider | | $357,196,030.45 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Lehman Brothers Commercial Corporation**          ,            Case No. **08-13901 (JMP)**
                    **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____3_____ continuation sheets attached    Total ▶    | $ 1,990,708,323.77

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re: Lehman Brothers Commercial Corporation**                                              **Case No. 08-13901 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

| BANK | ADDRESS | ACCOUNT NUMBER |
|------|---------|----------------|
| Citibank | 388 Greenwich Street-22nd Floor  NY, NY 10013 | 3054-5087 |
| Citibank | 388 Greenwich Street-22nd Floor  NY, NY 10013 | 4061-5501 |

**Note:  Sum total of bank balances per the general ledger is $507,497.90 and is subject to
book-bank reconciliation differences**

Page 1 of 1

**In re: Lehman Brothers Commercial Corporation**                                                              Case No. 08-13901 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| LB Bankhaus AG Seoul  Branch - Inter Company Derivative Receivable | $41,996,662.00 |
| LB Bankhaus London Branch - Inter Company Derivative Receivable | $2,302,799.00 |
| LB Finance Asia PTE Ltd - Inter Company Derivative Receivable | $60,969,674.00 |
| LB International (Europe) - Inter Company Derivative Receivable | $332,683,255.00 |
| LB Netherlands Horizon BV - Inter Company Derivative Receivable | $30,518.00 |
| Lehman Brothers Asia Capital PCO - Inter Company Derivative Receivable | $244,742.00 |
| Lehman Brothers Bankhaus AG - Inter Company Derivative Receivable | $9,623,628.00 |
| Lehman Brothers Japan Inc - Inter Company Derivative Receivable | $118,590,494.00 |
| CUST REC-SECURITIES-STREET | $17,900,077.09 |
| DUE FROM OTHERS-OTHER RECIEVB | $43,764.78 |
| I/CO COMMODITY BROKER FCM | $87,575,019.23 |
| INTER-COMPANY | $961,040,146.93 |
| REC.FROM B/D-COMM. REC. | $4,015.39 |
| **Total** | **$1,633,004,795.42** |

**In re: Lehman Brothers Commercial Corporation**                    **Case No. 08-13901 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| MRTG BACKED SECURITIES MKT | $13,421.00 |
| MARK-TO-MARKET SWAPS | -$79,983,751.78 |
| DERIVATIVES | $437,166,361.23 |
| **Total** | $357,196,030.45 |

**B6C (Official Form 6C) (12/07)**

In re  **Lehman Brothers Commercial Corporation**    ,                    Case No.  **08-13901 (JMP)**
                    **Debtor**                                                    **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:         ☐   Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $136,875.
☐   11 U.S.C. § 522(b)(2)
☐   11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable | | | |

B6D (Official Form 6D) (12/07)

In re   Lehman Brothers Commercial Corporation____,   Case No. 08-13901 (JMP)_____
_____Debtor_____   _____(if known)_____

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DTE ES HOLDINGS NO.1, LLC<br>414 SOUTH MAIN STREET<br>SUITE 600<br>ANN ARBOR, MI 48104 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 52215896 DATED 7/19/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>DTE RIVERHILL LLC<br>414 SOUTH MAIN STREET<br>SUITE 600<br>ANN ARBOR, MI 48104 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 52215896 DATED 7/19/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br><br><br>VALUE $ | | | | | | | | |

_0_ continuation sheets attached

| | |
|---|---|
| Subtotal ▶<br>(Total of this page) | $ Undetermined |  $Undetermined |
| Total ▶<br>(Use only on last page) | $ Undetermined |  $Undetermined |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   Lehman Brothers Commercial Corporation   ,                    Case No. 08-13901 (JMP)
_____                            _____
            Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re __Lehman Brothers Commercial Corporation____,                          Case No. __08-13901 (JMP)_____
                          **Debtor**                                                                                      **(if known)**

☐   **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒   **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

__6__  **continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re  __Lehman Brothers Commercial Corporation__ ,         Case No.  __08-13901 (JMP)__
                    **Debtor**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Alaska Department of Revenue Tax Division 333 W. Willoughby Ave 11 Fl Side B PO Box 110420 Juneau, AK 99811-0420 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Arizona Department of Revenue 1600 W. Monroe Phoenix, AZ 85007-2650 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| California Franchise Tax Board BE Bankruptcy MS: A-345 PO Box 2952 Sacramento, CA 95812-2952 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| City of Portland, Oregon Revenue Bureau 111 SW Columbia, Suite 600 Portland, OR 97201-5350 | | | | X | X | X | | | |

Sheet no. _1_ of _6_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ Undetermined | $ Undetermined | $ Undetermined

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Commercial Corporation     ,          Case No.   08-13901 (JMP)
                              Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>City of Portland, Oregon<br>Revenue Bureau<br>111 SW Columbia, Suite 600<br>Portland, OR 97201-5350 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Colorado Department of Revenue<br>1375 Sherman Street<br>Denver, CO 80261 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Hawaii Department of Taxation<br>Princess Ruth Keelikolani Building<br>830 Punchbowl Street<br>Honolulu, HI 96813-5094 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Illinois Department of Revenue<br>Willard Ice Building<br>101 West Jefferson Street<br>Springfield, IL 62702 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  2  of  6  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶<br>(Totals of this page) | $ Undetermined | $ Undetermined | $ Undetermined |
| Total ▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re   **Lehman Brothers Commercial Corporation**   ,                    Case No.   **08-13901 (JMP)**
 _____                          _____
                              **Debtor**                                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

  **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Indiana Department of Revenue <br> 100 N. Senate Avenue <br> Indianapolis, IN 46204 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Internal Revenue Service <br> Missing Address | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Kansas Department of Revenue <br> PO Box 12005 <br> Topeka, KS 66612 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Maine Revenue Services <br> 24 State House Station <br> Augusta, ME 04333-0024 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no. _3_ of _6_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)

$ Undetermined | $ Undetermined | $ Undetermined

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Commercial Corporation         ,          Case No.   08-13901 (JMP)
                                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Minnesota Department of Revenue<br>Collection Division<br>PO Box 64564<br>St. Paul, MN 55164-0564 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Nebraska Department of Revenue<br>301 Centennial Mall South<br>PO Box 94818<br>Lincoln, NE 68509-4818 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>New Hampshire Dept of Revenue<br>Administration<br>109 Pleasant Street<br>PO Box 457<br>Concord, NH 03302-0457 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>New Jersey Department of the Treasury<br>Division of Taxation<br>50 Barrack Street<br>Trenton, NJ 08695 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.   4   of   6   continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)    $ Undetermined    $ Undetermined    $ Undetermined

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)    $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Commercial Corporation    ,    Case No.  08-13901 (JMP)
                        **Debtor**                                             **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

        **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>New York City Department of Finance<br>Correspondence Unit<br>66 John Street - 3rd Floor<br>New York, NY 10038-3735 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>New York State Dept. of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Oregon Department of Revenue<br>955 Center St., NE<br>Salem, OR 97301 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Pennsylvania Department of Revenue<br>1133 Strawberry Square<br>Harrisburg, PA 17128-1100 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no. _5_ of _6_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ Undetermined | $ Undetermined | $ Undetermined

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Commercial Corporation   ,          Case No.   08-13901 (JMP)
             **Debtor**                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Texas Comptroller of Public Accounts<br>Lyndon B. Johnson State Office Building<br>111 E. 17th Street<br>Austin, TX 78774 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Utah State Tax Commission<br>210 North 1950 West<br>Salt Lake City, UT 84134 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Vermont Department of Taxes<br>133 State Street<br>Montpelier, VT 05633-1401 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br> | | | | | | | | | |

Sheet no.  6  of  6  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)
$ Undetermined | $ Undetermined | $ Undetermined

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)
$ Undetermined

Totals ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)
$ Undetermined | $ Undetermined

B6F (Official Form 6F) (12/07)

In re   Lehman Brothers Commercial Corporation   ,          Case No. 08-13901 (JMP)
         **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See attached rider: Schedule F Payables | | | | | | | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | Subtotal ▶ | | | | $ Undetermined |
| _0_ continuation sheets attached | | | Total ▶ (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ Undetermined |

Lehman Brothers Commercial Corporation

08-13901 (JMP)

Schedule F4
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Appalachian Asset Management Corp. | | | | | | | I/C Commodity Payable | N | N | N | $107,014.32 |
| Capital Growth Investments Ltd | | | | | | | I/C Derivative Payable | N | N | N | $1,602,221.37 |
| DISCOVERREADY | 55 BROADWAY | SUITE 2101 - 21ST FLOOR | NEW YORK | NY | 10006 | UNITED STATES | General trade payable | N | N | N | $750.00 |
| GRA Finance Corporation Ltd. | | | | | | | General trade payable | N | N | N | $4,600,363.44 |
| IPC NETWORK SERVICES INC | P.O. BOX 35634 | | NEWARK | NJ | 07193-5634 | UNITED STATES | General trade payable | N | N | N | $1,516.27 |
| KRAMER LEVIN NAFTALIS AND FRANKEL | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | General trade payable | N | N | N | $24,154.65 |
| LB 745 LLC | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $78,474.91 |
| LB Asia Holdings Ltd PCO | | | | | | | I/C Receivable/Payable | N | N | N | $38,402.74 |
| LB Asia Holdings Ltd PCO | | | | | | | I/C Derivative Payable | N | N | N | $5,029,298.34 |
| LB Bankhaus AG Seoul  Branch | | | | | | | I/C Commodity Payable | N | N | N | $265,391.81 |
| LB Commercial Corporation Asia Ltd PCO | | | | | | | I/C Derivative Payable | N | N | N | $12,868,569.86 |
| LB Commercial Corporation Asia Ltd PCO | | | | | | | I/C Commodity Payable | N | N | N | $3,909,236.42 |
| LB Commodity Services Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $11,733,878.39 |
| LB Commodity Services Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $9,640,101.03 |
| LB Finance Asia PTE Ltd | | | | | | | I/C Derivative Payable | N | N | N | $0.00 |
| LB Finance Asia PTE Ltd | | | | | | | I/C Commodity Payable | N | N | N | $98,103,766.19 |
| LB India Hldgs Mauritius II Ltd | | | | | | | I/C Derivative Payable | N | N | N | $1,975,655.96 |
| LB International (Europe) | | | | | | | I/C Receivable/Payable | N | N | N | $17,821,138.49 |
| LB International (Europe) | | | | | | | I/C Derivative Payable | N | N | N | $0.00 |
| LB International (Europe) | | | | | | | I/C Commodity Payable | N | N | N | $69,194,920.10 |
| LB Investment Mgmt Company Ltd. | | | | | | | I/C Derivative Payable | N | N | N | $52,199,697.61 |
| LB Netherlands Horizon BV | | | | | | | I/C Derivative Payable | N | N | N | $0.00 |
| LB Special Financing Inc. | | | | | | | I/C Derivative Payable | N | N | N | $187,296,672.78 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Commodity Payable | N | N | N | $60,245,137.79 |
| LBIE Seoul Securities Branch | | | | | | | I/C Receivable/Payable | N | N | N | $15,886,834.11 |
| Lehman Brothers Asset Management LLC | | | | | | | I/C Derivative Payable | N | N | N | $195,000.88 |
| Lehman Brothers Bankhaus AG | | | | | | | I/C Receivable/Payable | N | N | N | $1,137,189.46 |
| Lehman Brothers Europe Ltd. | | | | | | | I/C Receivable/Payable | N | N | N | $26.00 |
| Lehman Brothers Finance (Japan) Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $1,155.43 |
| Lehman Brothers Finance S.A. | | | | | | | I/C Derivative Payable | N | N | N | $21,143,139.18 |
| Lehman Brothers Holdings Inc  - London Branch | | | | | | | I/C Derivative Payable | N | N | N | $9,800,840.94 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $272,302,238.21 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $17,159,117.05 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Commodity Payable | N | N | N | $332,162.92 |
| Lehman Brothers Japan Inc | | | | | | | I/C Receivable/Payable | N | N | N | $4,145,460.00 |
| Lehman Brothers Limited | | | | | | | I/C Receivable/Payable | N | N | N | $139,068.20 |
| Lehman Brothers Securities N.V. | | | | | | | I/C Derivative Payable | N | N | N | $1,289,919.24 |
| Lehman Brothers Treasury Co. B.V. | | | | | | | I/C Derivative Payable | N | N | N | $25,963,925.51 |
| Lehman Commercial Paper Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $69,877,474.34 |

LBCC Schedules 29

Lehman Brothers Commercial Corporation

Schedule F4

08-13901 (JMP)

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Commercial Paper Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Commodity Payable | N | N | N | $364,621,385.46 |
| Lehman Re Limited | | | | | | | I/C Commodity Payable | N | N | N | $89,792,421.65 |
| Lehman Risk Advisors Inc. | | | | | | | I/C Commodity Payable | N | N | N | $7,045,953.15 |
| Luxembourg Trading Finance SARL | | | | | | | I/C Derivative Payable | N | N | N | $6,227,250.93 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE | 23RD FLOOR | NEW YORK | NY | 10017 | UNITED STATES | General trade payable | N | N | N | $111.28 |
| Neuberger Berman LLC (LLCNB) | | | | | | | I/C Receivable/Payable | N | N | N | $22.82 |
| RELOCATION SERVICE NETWORK | #301 FLAT SHIMMEI | 7-7-8 ROPPONGI | MINATO-KU, 13 | | 106-0032 | JAPAN | General trade payable | N | N | N | $12,245.09 |
| SUNGARD REFERENCE DATA SOLUTIONS Inc. | BANK OF AMERICA LOCKBOX 13079 | 13079 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $482.78 |
| VERIZON | P.O. BOX 15124 | | ALBANY | NY | 12212-5124 | UNITED STATES | General trade payable | N | N | N | $16.20 |

LBCC Schedules 30

B6G (Official Form 6G) (12/07)

In re   Lehman Brothers Commercial Corporation        ,           Case No.   08-13901 (JMP)
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider G: Derivative Contracts | |
| See attached rider G: Vendor Contracts | |
| | |
| | |
| | |
| | |
| | |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 820 MANAGEMENT TRUST | | | | | | | | Derivative Master Account Number 120701820M |
| AB SVENSK EXPORTKREDIT | | | | | | | | Derivative Master Account Number 37998ABSE |
| AB2 FUND | | | | | | | | Derivative Master Account Number 110205AB20 |
| ABAXBANK S.P.A | | | | | | | | Derivative Master Account Number 011001EURO |
| ABBEY NATIONAL TREASURY SERVICES PLC | | | | | | | | Derivative Master Account Number 66976ANTS |
| ABERDEEN - AB0723 M0AON3-SE723AON LONG DATED STRLN | c/o Deutsche Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Contract - Other Agreement Number 011807ABE5 dated 3/15/2001 |
| ABERDEEN - AB1025 ARGOS-PF1025RE ABERDEEN ASSET MG | c/o Deutsche Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Contract - Other Agreement Number 012607ABE5 dated 3/15/2001 |
| ABERDEEN - AB1654 M1BUN-SE1654RE ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 011807ABER |
| ABERDEEN A/C SS A/C M1AIE C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 031006ABEA |
| ABERDEEN A/C SS A/C M1AIP C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 031006ABE6 |
| ABERDEEN A/C SS A/C M1AL3 C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 031006ABE7 |
| ABERDEEN AAMI0539 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 112007ABE5 |
| ABERDEEN AAMI2541 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 061308ABE6 |
| ABERDEEN AAMI4026 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 061308ABER |
| ABERDEEN AB0021 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 061308ABE7 |
| ABERDEEN AB0466 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 072508ABE5 |
| ABERDEEN AB0471 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 061308ABE5 |
| ABERDEEN AB0472 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 072508ABE7 |
| ABERDEEN AB0473 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 070908ABE5 |
| ABERDEEN AB0475 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 051508ABE6 |
| ABERDEEN AB0477 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 070908ABE7 |
| ABERDEEN AB0479 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 051508ABER |
| ABERDEEN AB0481 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 070908ABE9 |
| ABERDEEN AB0483 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 051508ABE5 |
| ABERDEEN AB0485 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 070908AB11 |
| ABERDEEN AB0488 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 080408ABER |
| ABERDEEN AB0494 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 080408ABE5 |
| ABERDEEN AB0496 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 080408ABE6 |
| ABERDEEN AB0506 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 091108AB22 |
| ABERDEEN AB0507 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 091108AB23 |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN AB0508 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 091108AB24 |
| ABERDEEN AB0509 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 091108AB25 |
| ABERDEEN AB0510 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 091108AB26 |
| ABERDEEN AB0512 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 072808ABER |
| ABERDEEN AB0514 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 082008AB53 |
| ABERDEEN AB0516 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 082008AB54 |
| ABERDEEN- AB1625 M1SOW-SE1625 RE ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 122206ABE5 |
| ABERDEEN AB1998 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 052708ABER |
| ABERDEEN AB358 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 112807ABE5 |
| ABERDEEN AB462 RE ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 110607ABE5 |
| ABERDEEN AB5041 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 060508ABER |
| ABERDEEN AB5043 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 060208ABER |
| ABERDEEN AB5047 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 072908ABER |
| ABERDEEN AB568 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 110207ABER |
| ABERDEEN- AB672 M1ROC-SE062 ROCKWELL AUTOMATION MAIN ACCT RE ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 122206ABER |
| ABERDEEN- AB9012 M3IFL-SE9012RE ABERDEEN ASSET MGM | c/o Deutsche Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Contract - Other Agreement Number 122206ABE6 dated 3/15/2001 |
| ABERDEEN AB9189 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 111707ABER |
| ABERDEEN AB9311 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 112807ABER |
| ABERDEEN AB9318C/O ABERDEEN ASSET MGMT PLC | c/o Deutsche Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Contract - Other Agreement Number 102307ABE5 dated 3/15/2001 |
| ABERDEEN AB9321 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 110107ABE5 |
| ABERDEEN AB9325 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 110107ABER |
| ABERDEEN AB9333 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 123107ABER |
| ABERDEEN AB9337 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 121007ABER |
| ABERDEEN AB9338 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 110907ABER |
| ABERDEEN AB9348 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 032608ABER |
| ABERDEEN AB9351 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 032608ABE5 |
| ABERDEEN AB9358 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 032008ABER |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN AB9368 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 012908ABER |
| ABERDEEN AB936A C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 052308ABER |
| ABERDEEN AB9404 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 061108ABE5 |
| ABERDEEN AB9405 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 061108ABER |
| ABERDEEN- ALCAN PACKAGING PENSION PLAN C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 042707ABE5 |
| ABERDEEN- ASSOCIATED BRITISH FOODS PENSION SCHEME C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 042707ABE6 |
| ABERDEEN- BAA PENSION SCHEME A/C AB9196 C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 082307ABER |
| ABERDEEN- BERN TEACHERS GLOBALEMERGING MARKETS FUND (AB9090)C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 083007ABE7 |
| ABERDEEN- CAPITAL GROWTH PORTFOLIO FUND (A/C AB9182) C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 082307ABE6 |
| ABERDEEN- CITY OF NY DEFERRED COMPENSATION PLAN C/O ABERDEEN ASSET MGMT INC A/C AB9073 | | | | | | | | Derivative Master Account Number 052207ABER |
| ABERDEEN DB1793C/O ABERDEEN ASSET MGMT PLC | c/o Deutsche Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Contract - Other Agreement Number 102307ABER dated 3/15/2001 |
| ABERDEEN DB2023RE ABERDEEN ASSET MGMT PLC | c/o Deutsche Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Contract - Other Agreement Number 012307ABE8 dated 3/15/2001 |
| ABERDEEN DB9206 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 011608ABER |
| ABERDEEN DB9208 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 011608ABE5 |
| ABERDEEN DB9210 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 011608ABE6 |
| ABERDEEN FIXED INCOME ALPHA FDC/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 051807AB23 |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN GBL II-EMG FI ALP | | | | | | | | Derivative Master Account Number 061208ABE7 |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN GBL II-EUR BOND | | | | | | | | Derivative Master Account Number 061208ABER |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN GBL II-GBL AGG BD | | | | | | | | Derivative Master Account Number 061208ABE5 |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN GBL II-GBL HY BON | | | | | | | | Derivative Master Account Number 061208ABE6 |
| ABERDEEN- HSBC BANK PENSION TRUST (UK) LTD (A/C AB9076) C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 082307ABE5 |
| ABERDEEN ICVC CASH FUND (AB9008) C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 083007ABE6 |
| ABERDEEN ICVC CORPORATE BONDC/O ABERDEEN ASSET MGM | c/o Deutsche Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Contract - Other Agreement Number 042707ABE7 dated 3/15/2001 |
| ABERDEEN- LONDON BOROUGH OF LAMBETH- GLOBAL EQUITY PORT C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 051007ABE6 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN- MGI FUNDS PLC- MGI EURO BOND FUND (AB9302) C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 083107ABE5 |
| ABERDEEN- NORTHAMPTONSHIRE ALPHA PORTFOLIO C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 042707ABE8 |
| ABERDEEN- NORTHERN ROCK MORTGAGE INDEMNITY CO (AB9088)C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 083107ABER |
| ABERDEEN- PHILIPS PENSION FUND CASH PORTFOLIO C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 051407AB19 |
| ABERDEEN- PHILIPS PENSION FUNDC/O ABERDEEN ASSET M | c/o Deutsche Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Contract - Other Agreement Number 051407AB18 dated 3/15/2001 |
| ABERDEEN PORTABLE ALPHA II EURHEDGED SHARE CLASS FD (DB2024)C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 083007ABER |
| ABERDEEN PORTABLE ALPHA II GBPHEDGED SHARE CLASS FUND C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 062707ABER |
| ABERDEEN- RUSSELL INV CO PLC -SBZ EURO BD PORTFOLIO (AB9184)C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 083007ABE5 |
| ABERDEEN- S/P SCA HYGIENEPRODUCTS NEDERLANDC/O ABE | c/o Deutsche Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Contract - Other Agreement Number 042707ABE9 dated 3/15/2001 |
| ABERDEEN- SAMA GLOBAL C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 042707ABER |
| ABERDEEN- SAUDI ARABIAN MONETARY AUTHORITY (AB9318) C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 092607ABE5 |
| ABERDEEN- SELECT GLOBALSOVEREIGN BOND FUND (AB9235 | c/o Deutsche Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Contract - Other Agreement Number 092607ABER dated 3/15/2001 |
| ABERDEEN- SELECT INTERNATIONALSOVEREIGN BOND FUND C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 042707AB11 |
| ABERDEEN- STICHTING ELSEVIER EUROPEAN CREDIT C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 042707AB10 |
| ABERDEEN- TATE & LYLE GROUP PENSION SCHEME (AB7072) C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 083007ABE8 |
| ABERDEEN/STICHTING PENSIOENFOND SARA LEE NEDERLANDS FI PORTFOLIO C/O ABERDEEN ASSSET MGMT PLC | | | | | | | | Derivative Master Account Number 051007ABE5 |
| ABERDEEN-EQUATOR INVESTMENT FDGLOBAL INVEST GRADE BD PROGRAMC/O ABERDEEN ASSET MGMT INC | | | | | | | | Derivative Master Account Number 052207ABE5 |
| ABERDEEN-FONDS DE COMPENSATIONDE LA SECURITE SOCIALE SICAV- FIS (A/C AB9298) C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 082807ABER |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN-STICHTING BEDRIJFSTAKPENSIOENSFONDS VOOR METALEKTROC/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 061107ABER |
| ABERDEEN-VAILLANT GROUP PENSION SCHEME C/O ABERDEEN FUND MGMT LTD | | | | | | | | Derivative Master Account Number 061507ABE5 |
| ABN AMRO AMSTERDAM / FORT IS INV MGMT GIVE-IN | | | | | | | | Derivative Master Account Number 082506FOR5 |
| ABN AMRO AMSTERDAM/GS EMERGINGMKTS OPPORTUNITIES FUND GIVEIN | | | | | | | | Derivative Master Account Number 022806GO11 |
| ABN AMRO BANK / LIBERTY HARBORMASTER FUND I LP GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 052407GSIN |
| ABN AMRO BANK CHICAGO / A SIA COMMERCIAL BK GIVE-UP | | | | | | | | Derivative Master Account Number 050106ASIA |
| ABN AMRO BANK LDN/HARMONIC GIVE-IN | | | | | | | | Derivative Master Account Number 051503ABNA |
| ABN AMRO BANK N.V. | | | | | | | | Derivative Master Account Number 020894ABAA |
| ABN AMRO BANK NV CHICAGO / GLOBAL FUTURES & FOREX LTD (NON-CURRENEX)GIVE-UP | | | | | | | | Derivative Master Account Number 021406ABNA |
| ABN AMRO BANK NV/ ABP GIVE-IN | | | | | | | | Derivative Master Account Number 013006ABNA |
| ABN AMRO CHI/LIQUID TRADING OPS INS FUND LLC GIVE-IN | | | | | | | | Derivative Master Account Number 102805ABNA |
| ABN AMRO CHICAGO / MACQUARIE INVESTMENT MGMT LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021008MACQ |
| ABN AMRO CHICAGO / MITSUBISHI CORP (CANTAB CAPITAL) GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 050708MITS |
| ABN AMRO CHICAGO / MITSUBISHI CORPORATION (AURIEL CAPITAL) REVERSE GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 062308MI10 |
| ABN AMRO CHICAGO / PEREGRINE FINANCIAL GROUP NON-CURRENEX TM GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080807PERE |
| ABN AMRO CHICAGO / PRINCIPAL GLOBAL INV (EUROPE) GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021108PRIN |
| ABN AMRO CHICAGO PEREGRINE FINANCIAL GRP IN GIVE UP | | | | | | | | Derivative Master Account Number 040706ABN5 |
| ABN AMRO CHICAGO/ FDO PARTNERSLLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 082807FDOP |
| ABN AMRO CHICAGO/ PEREGRINCE FINANCIAL GRP INC GIVE UP | | | | | | | | Derivative Master Account Number 040706ABNA |
| ABN AMRO CHICAGO/ADM INVESTORSSERVICES INTL LTD GIVE-UP C/O ABN AMRO BANK NV CHICAGO | | | | | | | | Derivative Master Account Number 102406ADMI |
| ABN AMRO CHICAGO/D QUANT SPCL FND(ALLIED IRISH CAP MGMT)GIVE | | | | | | | | Derivative Master Account Number 011806RAMS |
| ABN AMRO CHICAGO/GLOBAL F UTURES & FOREX LTD GIVE-UP | | | | | | | | Derivative Master Account Number 011306ABNA |
| ABN AMRO CHICAGO/MANAGED FUTURES FND SPC(ROTELLA) GIVE- | | | | | | | | Derivative Master Account Number 102805PLU7 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABSOLUTE SOFTWARE CORPORATION | | | | | | | | Derivative Master Account Number 112807ABSO |
| ABU DHABI COMMERCIAL BANK | | | | | | | | Derivative Master Account Number 110206ABUD |
| ABU DHABI INVESTMENT AUTHORITYC/O AURIEL CAPITAL MGMT LLP | | | | | | | | Derivative Master Account Number 032408AURI |
| ABU DHABI INVESTMENT COMPANY | | | | | | | | Derivative Master Account Number 050698ADIC |
| ACTS AERO TECHNICAL SUPPORT & SERVICES INC | | | | | | | | Derivative Master Account Number 081407ACT5 |
| ADI/ADI BEST | | | | | | | | Derivative Master Account Number 101402ADIB |
| ADI/ADI CONVERT ABSOLU | | | | | | | | Derivative Master Account Number 080102CXPL |
| ADI/ADI CONVEX | | | | | | | | Derivative Master Account Number 080102CNVX |
| ADI/ADI CREDIT ARBITRAGES | | | | | | | | Derivative Master Account Number 080102CXPT |
| ADM CAPITAL A/C ADM GLADIUS FUND LIMITED | | | | | | | | Derivative Master Account Number 061107ADMC |
| ADM DERIVATIVES INC | | | | | | | | Derivative Master Account Number 062706ADMD |
| ADM GALLEUS FUND LIMITED C/O ASIA DEBT MGMT HONG KONG | | | | | | | | Derivative Master Account Number 053007ASIA |
| ADOBE SYSTEMS INCORPORATED | | | | | | | | Derivative Master Account Number 062800ADOB |
| ADRC LIMITED | | | | | | | | Derivative Master Account Number 072602ASIA |
| Advanced Micro Devices Inc | Advanced Micro Devices, Inc. | One AMD Place | PO Box 3452 | Sunnyvale | CA | 94088 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012501XAMD dated 01/24/2001 |
| AEM SPA | | | | | | | | Derivative Master Account Number 071205AEM |
| AEQUILIBRIUM CAPITAL INVESTMENTS LTD | | | | | | | | Derivative Master Account Number 053002AEQU |
| AGM ENTERPRISES | | | | | | | | Derivative Master Account Number 102406AGME |
| AGRICULTURAL BANK OF CHINA | | | | | | | | Derivative Master Account Number 111301ABOC |
| AIG FINANCIAL PRODUCTS CORP. | | | | | | | | Derivative Master Account Number 71416AIGF |
| AIG INT INC/GOLDMAN SACHS EMERGING MRKTS OPPT FND GIVEIN | | | | | | | | Derivative Master Account Number 022806GO12 |
| AIG INT'L / TUDOR INVESTMENT CORP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 011707TUDO |
| AIG INTL INC / ASPECT CAPITAL INC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 051908ASPE |
| AIG INTL INC / CHASE CAPITAL MANAGEMENT LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 052207CHAS |
| AIG INTL INC / CREST FUTURES CO LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 111306CRES |
| AIG INTL INC / CUREX MASTER FUND SPC LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071008CURE |
| AIG INTL INC / FDO PARTNERS LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100107FDOP |
| AIG INTL INC / FOREX CAPITAL MARKETS LLC (LEH PRICE TAKER) GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110107FORE |
| AIG INTL INC / FOREX CAPITAL MARKETS LLC GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042808FORE |
| AIG INTL INC / FXCM ASIA LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 032107FXCM |
| AIG INTL INC / GSAM GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 010408GOLD |
| AIG INTL INC / HARMONIC C AP PRTRS LLP REV GIVE-UP | | | | | | | | Derivative Master Account Number 062106HARM |
| AIG INTL INC / HARVARD MGMT COINC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 043007HARV |

LBCC Schedules 37

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AIG INTL INC / JUPITER CAPITALGROUP LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090407JUP7 |
| AIG INTL INC / LIBERTY HARBOR MASTER FUND I LP GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053007GSIN |
| AIG INTL INC / MADISON TYLER TRADING LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 051508MADI |
| AIG INTL INC / QTS ASSET MGMT GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 041707QTSA |
| AIG INTL INC / SEB ASSET MANAGEMENT GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060208SEBA |
| AIG INTL INC / SKANDINAVISKA ENSKILDA BANKEN AB GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060208SKAN |
| AIG INTL INC / TAIHEIYO BUSSANCO LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 111306TAIH |
| AIG INTL INC /BELLFORD CAPITALMANAGEMENT INC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021108BELL |
| AIG INTL INC /TUDOR INVESTMENTCORPORATION GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 022608TUDO |
| AIG INTL INC /TUDOR INVESTMENTCORPORATION GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060108TUDO |
| AIG INTL INC TELEOS MGMT LLC GIVE UP | | | | | | | | Derivative Master Account Number 052306TELE |
| AIG INTL INC/EWT LLC GIVE UP | | | | | | | | Derivative Master Account Number 120805AIGG |
| AIG INTL INC/FOREST INVESTMENTMANAGEMENT LLC GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 011206FORE |
| AIG INTL INC/SPHINX MANAGED FUTURES SPC (ASPECT) GIVE-UP | | | | | | | | Derivative Master Account Number 102805PLUS |
| AIG INTL/SPHINX MANAGED FUTURES SPC (ROTELLA) GIVE-IN | | | | | | | | Derivative Master Account Number 102805PLU6 |
| AIG NETTING/SETTLEMENT ACCOUNT | | | | | | | | Derivative Master Account Number 062008AIGI |
| AIG OFFSET/HOLDING ACCOUNT | | | | | | | | Derivative Master Account Number 061908AIGI |
| AIG STAR LIFE INSURANCE CO LTD | | | | | | | | Derivative Master Account Number 021799CHIY |
| ALEPPO CORPORATION CV C/O AMICOCORP SWITZERLAND A.G | | | | | | | | Derivative Master Account Number 071906ALEP |
| ALETTI/AMERICA | | | | | | | | Derivative Master Account Number 092804AMER |
| ALITALIA | | | | | | | | Derivative Master Account Number 112800ALIT |
| ALL NIPPON AIRWAYS CO LTD | | | | | | | | Derivative Master Account Number 060303ALLN |
| ALLEGEMEINE SPARKASSE OOE | | | | | | | | Derivative Master Account Number 030305ALSO |
| ALLEGIANT BOND FUND | | | | | | | | Derivative Master Account Number 082004ABF |
| ALLIANCE MM ALLIANCE GLOBAL BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 010803MMGB |
| ALLIANCE/CALIFORNIA PUBLIC EMP LOYEES RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 111907CALI |
| ALLSTATE LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 080594ALIC |
| ALPHA HG FUND LLC | | | | | | | | Derivative Master Account Number 040103HGAF |
| ALSTOM HOLDINGS S.A. | | | | | | | | Derivative Master Account Number 011399XALS |
| ALTERNAPOSTE 25 E RE SOGEPOSTE SA | | | | | | | | Derivative Master Account Number 011206ALTE |
| AMEGY BANK NATIONAL ASSOCIATION | | | | | | | | Derivative Master Account Number 022305AME |
| ANDOR GLOBAL OFFSHORE FUND INC | | | | | | | | Derivative Master Account Number 112102AGGR |
| ANDORRA BANC AGRICOL REIG SA | | | | | | | | Derivative Master Account Number 040298BACD |

LBCC Schedules 38

Lehman Brothers Commercial Corporation                                                                                                                          Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ANZ BANKING GROUP / LIQUI D TRADING OPPORTUNITIES I NSURANCE FUND LLC GIVE-IN | | | | | | | | Derivative Master Account Number 031006GOLD |
| ANZ BANKING GROUP LDN / F ORTIS INV MGMT GIVE-IN | | | | | | | | Derivative Master Account Number 082506FORT |
| ANZ BANKING GROUP LDN /LIBERTYHARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053007GSI5 |
| ANZ BANKING GROUP LTD WELLINGT | | | | | | | | Derivative Master Account Number 031700XAN1 |
| ANZ BKNG GRP MELBOURNE / OMEGAADVISORS INC GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 010207OMEG |
| ANZ NATIONAL BANK LIMITED | | | | | | | | Derivative Master Account Number 111703ANZB |
| AON CORPORATION | | | | | | | | Derivative Master Account Number 071107AONC |
| AON CORPORATION | | | | | | | | Derivative Master Account Number 071207AONC |
| AON CORPORATION A/C AON LIMITED | | | | | | | | Derivative Master Account Number 071307AONC |
| APAX PARTNERS EUROPE A/C APAX EUROPE V GP LP | | | | | | | | Derivative Master Account Number 070507APAX |
| APOLLO INTERNATIONAL REAL ESTATE FUND LP | | | | | | | | Derivative Master Account Number 013103AIRE |
| APOLLO REAL ESTATE INVESTMENT FUND III LP | | | | | | | | Derivative Master Account Number 013103AREI |
| APPALOOSA INVESTMENT LP I | | | | | | | | Derivative Master Account Number 072001APPL |
| ARAB NATIONAL BANK | | | | | | | | Derivative Master Account Number 011503ARAB |
| ARNHOLD AND S. BLEICHROEDER HOLDINGS INC | | | | | | | | Derivative Master Account Number 052307ARNH |
| ARNOLD SALTZMAN | | | | | | | | Derivative Master Account Number 032806SALT |
| ARSAGO GLOBAL HEDGE AG A/C ARSAGO GLBL MACRO OPPS SP | | | | | | | | Derivative Master Account Number 071307ARSA |
| ARSAGO MULTISTRAT ADVISORS A/C PREM CURRENCIES MASTER SP | | | | | | | | Derivative Master Account Number 072507ARSA |
| ARTIO GLOBAL MGMT LLC A/C ABSOLUTE RTN BOND FD PLUS | | | | | | | | Derivative Master Account Number 052107JUL5 |
| ARTIO GLOBAL MGMT LLC A/C JULIUS BAER TOTAL RETURN | | | | | | | | Derivative Master Account Number 032106JUL8 |
| ASAHI MUTUAL LIFE INSURANCE-ASAHI LIFE GA (ITAKU) | | | | | | | | Derivative Master Account Number 021799ASAL |
| ASHMORE INV MGMT LTD A/C ASHMORE BRASIL FUND LTD | | | | | | | | Derivative Master Account Number 012808ASHM |
| ASIAN CRC HEDGE FUND | | | | | | | | Derivative Master Account Number 111005INCO |
| ASIAN CREDIT HEDGE FUND | | | | | | | | Derivative Master Account Number 040302ACHF |
| ASICS CORPORATION | | | | | | | | Derivative Master Account Number 021802ASIC |
| ASPROPULSION CAPITAL BV FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 102506AVI5 |
| ASTELLAS PHARMA INC | | | | | | | | Derivative Master Account Number 97004FUPH |
| AUGUSTUS AM LTD A/C PARK GATE (ALTMA FUND) | | | | | | | | Derivative Master Account Number 032206JULI |
| AUGUSTUS ASSET MGRS LTD A/C IBS (MF)- AUGUSTUS GL RATES | | | | | | | | Derivative Master Account Number 011508AUGU |
| AUGUSTUS ASSET MGRS LTD A/C OCTAVIAN MULTISTRATEGY SPC | | | | | | | | Derivative Master Account Number 061307AUGU |
| AUGUSTUS- CAISSE PARITAIRE DU BATIMENT GVA RE AUGUSTUS ASSET MANAGERS LTD | | | | | | | | Derivative Master Account Number 052207AUG5 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | | | | | | | | Derivative Master Account Number 81993ANZB |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | | | | | | | | Derivative Master Account Number 091897XANZ |
| AVIO POLSKA SP. ZO. O FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 011608AVIO |
| AXA SA | | | | | | | | Derivative Master Account Number 100200AXAS |
| AXIS BANK LTD MUMBAI | | | | | | | | Derivative Master Account Number 020607UTIB |
| BA IMF-EEQ IMF IN DEX OVERLAY | | | | | | | | Derivative Master Account Number 011306BRID |
| BADEN-WURTTEMBERGISCHE BANK AG | | | | | | | | Derivative Master Account Number 092299BAWB |
| BAE Systems PLC | BAE Systems PLC | Group Treasury, Warwick House, PO Box 87 | Farnborough Aerospace Centre, Farnborough, Hants | | | GU14 6YU | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081103BAES dated 01/03/2006 |
| BALL CORPORATION | | | | | | | | Derivative Master Account Number 062598XBC |
| Banca Akros S.p.A. | Banca Akros SPA | Corso Italia 3 | | Milano | | 20121 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 76397AKAT dated 09/12/1997 |
| BANCA ALETTI & C SPA | | | | | | | | Derivative Master Account Number 102201ALET |
| BANCA CABOTO S.P.A. | | | | | | | | Derivative Master Account Number 060796CAB |
| BANCA CARIGE SPA | | | | | | | | Derivative Master Account Number 041798BCAR |
| BANCA DEL GOTTARDO | | | | | | | | Derivative Master Account Number 060497BDGL |
| BANCA IMI S.P.A. | | | | | | | | Derivative Master Account Number 022395ISS |
| BANCA INTERMOBILIARE DI INVESTGESTIONI SPA A/C FXBOOKOPT | | | | | | | | Derivative Master Account Number 112206BAN8 |
| BANCA INTERMOBILIARE DI INVESTGESTIONI SPA A/C FXINT | | | | | | | | Derivative Master Account Number 112206BAN6 |
| BANCA INTERMOBILIARE DI INVESTGESTIONI SPA A/C FXPOS | | | | | | | | Derivative Master Account Number 112206BAN5 |
| BANCA INTERMOBILIARE DI INVESTGESTIONI SPA A/C FXTAX | | | | | | | | Derivative Master Account Number 112206BAN7 |
| BANCA INTERMOBILIARE DI INVESTGESTIONI SPA A/C FXTES | | | | | | | | Derivative Master Account Number 112206BANC |
| BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SP | | | | | | | | Derivative Master Account Number 091197XINT |
| BANCA MONTE DEI PASCHI DI SIENA SPA | | | | | | | | Derivative Master Account Number 0711196BDEL |
| BANCA NAZIONALE DEL LAVORO SA | | | | | | | | Derivative Master Account Number 060499BNLA |
| BANCA POP DELL'EMILIA ROMAGNA | | | | | | | | Derivative Master Account Number 68979BPDE |
| Banca Popolare di Vicenza SCPARL | Banca Popolare di Vicenza S.C. per Azioni A R.L. | via BTG | Framarin 18 | Vicenza | | | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 083199BPVS dated 12/17/2002 |
| BANCA POPULARE DI SONDRIO SCAR | | | | | | | | Derivative Master Account Number 032406BAN7 |
| BANCA PROFILO S.P.A. | | | | | | | | Derivative Master Account Number 071097QBPR |
| BANCA SERFIN S.A. | | | | | | | | Derivative Master Account Number 090597XBSS |
| BANCO BANIF S.A. | | | | | | | | Derivative Master Account Number 092195BASN |
| BANCO COMERCIAL PORTUGUES S.A. | | | | | | | | Derivative Master Account Number 0121008CPO |
| BANCO DE BOGOTA | | | | | | | | Derivative Master Account Number 011105BBOG |
| BANCO DE CREDITO DEL PERU | | | | | | | | Derivative Master Account Number 013008BANC |
| Banco De Credito e Inversiones | Banco De Credito Y Inversiones | Huerfanos 1134 | Santiago | | | | CHILE | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082504BANC dated 11/12/2003 |
| BANCO DE GALICIA Y BUENOS AIRES S.A. | | | | | | | | Derivative Master Account Number 040497EBDG |
| BANCO ESPIRITO SANTO SA | | | | | | | | Derivative Master Account Number 082997BELB |
| BANCO ITAU EUROPA SA | | | | | | | | Derivative Master Account Number 013103BITA |
| BANCO LOMBARDA E PIEMONTESE SPA | | | | | | | | Derivative Master Account Number 112295BSP |
| BANCO NACIONAL DE MEXICO | | | | | | | | Derivative Master Account Number 082994BNDM |
| BANCO POPOLARE DE VERONA E NOVARA (LUXEMBOURG) SA FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 092706BANC |

LBCC Schedules 40

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BANCO POPOLARE SOCIETA COOPERATIVA | | | | | | | | Derivative Master Account Number 091097VERO |
| BANCO RIO DE LA PLATA S.A. | | | | | | | | Derivative Master Account Number 101095BARD |
| BANCO SANTANDER CENT HISP /JULIUS BAER INVS LTD GIVE-UP | | | | | | | | Derivative Master Account Number 122105JULI |
| Banco Santander Chile | Banco Santander - Chile | Bandera 140 | Santiago | | | | CHILE | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041404SANT dated 03/08/2004 |
| BANCO SANTANDER COLOMBIA S.A. | | | | | | | | Derivative Master Account Number 022205BCSC |
| BANCO SANTANDER DE NEGOCIOS PO RTUGAL SA | | | | | | | | Derivative Master Account Number 070596BSNP |
| BANCO SANTANDER S.A. | | | | | | | | Derivative Master Account Number 022800GFSM |
| BANCO SANTANDER S.A. (EX BSCH) | | | | | | | | Derivative Master Account Number 72193BSAM |
| BANCO SANTANDER TOTTA SA | | | | | | | | Derivative Master Account Number 061202BANC |
| BANGKOK BANK PUBLIC CO LTD FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081707BANG |
| BANK AUSTRIA CREDITANSTALT AG | | | | | | | | Derivative Master Account Number 61657ZLBA |
| BANK BPH SA | | | | | | | | Derivative Master Account Number 101498BPRZ |
| BANK CIC (SCHWEIZ) AG | | | | | | | | Derivative Master Account Number 072198QBC |
| BANK FOR INTERNATIONAL SE TTLEMENTS FX DEPT | | | | | | | | Derivative Master Account Number 120500BANK |
| BANK HANDLOWY W WARSZAWIE SA | | | | | | | | Derivative Master Account Number 092697BHWP |
| BANK HAPOALIM B.M. | | | | | | | | Derivative Master Account Number 110895BHBM |
| BANK HAPOALIM B.M. | | | | | | | | Derivative Master Account Number 111397XBHA |
| BANK HAPOALIM B.M. FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060506BANK |
| BANK HAPOALIM B.M. REF CAMALIA FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 120606BANK |
| BANK HAPOALIM LONDON | | | | | | | | Derivative Master Account Number 071106BANK |
| BANK JULIUS BAER & CO / P ARK GATE SUB-FUN D (JBIL) GIVE-IN | | | | | | | | Derivative Master Account Number 042806JUL8 |
| BANK JULIUS BAER & CO. LTD. | | | | | | | | Derivative Master Account Number 123098BJUL |
| BANK JULIUS BAER / MAN MAC MONCH 9A LTD GIVE-IN | | | | | | | | Derivative Master Account Number 101904JBMM |
| BANK JULIUS BAER/SPHINX MANAGE | | | | | | | | Derivative Master Account Number 102105PLUS |
| BANK LEUMI (SCHWEIZ) AG | | | | | | | | Derivative Master Account Number 111999BLLI |
| BANK OF AMERCIA NY / OSPRAIE MANAGEMENT LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 043007OSPR |
| BANK OF AMERICA / GLC LIMITED GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020708GLCL |
| BANK OF AMERICA NY (PROP DESK)FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 050906BANK |
| BANK OF AMERICA NY / FX S OLUTIONS LLC GIVE-UP | | | | | | | | Derivative Master Account Number 071406FXSO |
| BANK OF AMERICA NY / LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053007GSI6 |
| BANK OF AMERICA NY / PENSON FINANCIAL SERVICES INC GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 091407PENS |
| BANK OF AMERICA NY / ROSENTHALCOLLINS GROUP LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101707ROS5 |
| BANK OF AMERICA NY / RUSSELL IMPLEMENTATION SERVICE GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 013107RUSS |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NY / STICHTINGPENSIOENFONDS ABP GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 082807STIC |
| BANK OF AMERICA NY/ HYMAN BECK & CO GIVE-IN | | | | | | | | Derivative Master Account Number 112905HYMA |
| BANK OF AMERICA NY/HARMONIC CAPITAL (ALCHAR) REVRSE GIVEUP | | | | | | | | Derivative Master Account Number 010807HARM |
| BANK OF AMERICA NY/ROUND TABLEGLOBAL MULTI-STRATEGY MASTER FUND LTD GIVE-IN | | | | | | | | Derivative Master Account Number 042108ROU5 |
| BANK OF AMERICA SF / GLG NORTHAMERICAN OPPORT FD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 122206GLGP |
| BANK OF AMERICA SF / GS LIQUIDTRDG OPP INSURANCE FD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 122206GOL5 |
| BANK OF AMERICA SF/GS EMERGINGMARKETS OPPORTUNITY FD GIVE-INFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 122206GOLD |
| BANK OF AMERICA SF/JULIUS BAER INVESTMENTS LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 121106JULI |
| BANK OF AMERICAN NY/OMEGA ADVISORS INC GIVE -IN | | | | | | | | Derivative Master Account Number 061906OMEG |
| BANK OF BERMUDA LTD. | | | | | | | | Derivative Master Account Number 08395BOB |
| BANK OF INDIA | | | | | | | | Derivative Master Account Number 052307BANK |
| BANK OF MONTREAL | | | | | | | | Derivative Master Account Number 071494BOMT |
| BANK OF MONTREAL / LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053007GSI7 |
| BANK OF MONTREAL/DIAMONDBACK MASTER FUND LTD GIVEIN | | | | | | | | Derivative Master Account Number 031306BMDI |
| BANK OF NEW YORK MELLON CORPORATION | | | | | | | | Derivative Master Account Number 103095MBC |
| Bank of Nova Scotia | 40 King Street West | Scotia Plaza | 8th Floor | Toronto | ON | M5H 1H1 | CANADA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 35053NOVT dated 12/20/1996 |
| BANK OF SCOTLAND PLC | | | | | | | | Derivative Master Account Number 022406HALI |
| BANK OF SCOTLAND PLC | | | | | | | | Derivative Master Account Number 50430BKOS |
| BANK PEKAO | | | | | | | | Derivative Master Account Number 110797BPKP |
| BANK SARASIN & CIE | | | | | | | | Derivative Master Account Number 031898BSAR |
| BANK SARASIN-RABO (ASIA) LIMITED | | | | | | | | Derivative Master Account Number 090704BSLS |
| BANK SINOPAC | | | | | | | | Derivative Master Account Number 072998BSIN |
| BANKHAUS LAMPE KG | | | | | | | | Derivative Master Account Number 011806BANK |
| BANQUE CANTONALE VAUDOISE | | | | | | | | Derivative Master Account Number 040797EBVD |
| BANQUE DE COMMERCE ET DE PLACE MENTS SA | | | | | | | | Derivative Master Account Number 091202BANQ |
| BARCLAYS BANK LDN / ABERDEEN ASSET MANAGERS LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020808ABER |
| BARCLAYS BANK LDN / ALPHADYNE INTL MASTER FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 061608ALPH |
| BARCLAYS BANK LDN / AURIEL CAPITAL MGMT LLP GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020908AURI |

LBCC Schedules 42

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BARCLAYS BANK LDN / BLACKROCK GBL MACRO HEDGE MASTER GIVE-INFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042208BLAC |
| BARCLAYS BANK LDN / CANTAB CAPITAL PARTNERS LLP GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020908CANT |
| BARCLAYS BANK LDN / CCP QUANT MASTER FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 010907CANT |
| BARCLAYS BANK LDN / CHINA DEV INDUSTRIAL BANK GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107CHI5 |
| BARCLAYS BANK LDN / ELLINGTON EMG MARKETS FUND GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 091506ELLI |
| BARCLAYS BANK LDN / ELLINGTON LONG TERM FUND GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 091506ELL5 |
| BARCLAYS BANK LDN / FFTW MULTISTRATEGY ALPHA FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021008FISC |
| BARCLAYS BANK LDN / FOREX CAPITAL MARKETS LLC GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042808FOR5 |
| BARCLAYS BANK LDN / FORTI S INV MGMT GIVE-IN | | | | | | | | Derivative Master Account Number 082506FOR6 |
| BARCLAYS BANK LDN / GB VOYAGERMULTI-STRATEGY SPC LTD GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 022008GALL |
| BARCLAYS BANK LDN / GLC GLOBALMACRO LEVERAGED TRDG GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090208GLC5 |
| BARCLAYS BANK LDN / GLC GLOBALMACRO TRADING LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090208GLCL |
| BARCLAYS BANK LDN / GRAHAM MACRO DIRECTIONAL LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080408GRAH |
| BARCLAYS BANK LDN / IG MARKETSLTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 112706IGMA |
| BARCLAYS BANK LDN / LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GSIN |
| BARCLAYS BANK LDN / MILLENNIUMPARTNERS (D. MARMER) GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 022708MILL |
| BARCLAYS BANK LDN / MILLENNIUMPARTNERS (I. MOKOTOV) GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 070908MILL |
| BARCLAYS BANK LDN / MILLENNIUMPARTNERS (O. ZALSTEIN) GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 022708MIL5 |
| BARCLAYS BANK LDN / MILLENNIUMPARTNERS (R. CHARI) GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071408MILL |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BARCLAYS BANK LDN / MILLENNIUMPARTNERS (S. REUVENI) GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 022708MIL6 |
| BARCLAYS BANK LDN / MILLENNIUMPARTNERS LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071808MILL |
| BARCLAYS BANK LDN / MORLEY ALT INVEST STRATEGY FD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080508MOR8 |
| BARCLAYS BANK LDN / OMEG A ADVISORS INC GIVE-IN | | | | | | | | Derivative Master Account Number 031706OME7 |
| BARCLAYS BANK LDN / OSPRAIE MANAGEMENT LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 120307OSPR |
| BARCLAYS BANK LDN / PLINTHOS CAPITAL LLC (SMOLANSKY FUND) GIVE-IN | | | | | | | | Derivative Master Account Number 102507TYKH |
| BARCLAYS BANK LDN / RUBICON MASTER FUND GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081808RUBI |
| BARCLAYS BANK LDN / RUBICON MASTER FUND GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110806RUBI |
| BARCLAYS BANK LDN / SYSTEIA CAPITAL MANAGEMENT GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 032807SYST |
| BARCLAYS BANK LDN / SYSTEIA MULTI-STRATEGY FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100307SYS8 |
| BARCLAYS BANK LDN / TRADERS SECURITIES COMPANY LTD GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 022807TRAD |
| BARCLAYS BANK LDN / TWOEYE FUND LIMITED GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101007INTE |
| BARCLAYS BANK LDN /FFTW (PGGM)GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 040907STIC |
| BARCLAYS BANK LDN/ MILLENNIUM PARTNERS LP | | | | | | | | Derivative Master Account Number 101706MILL |
| BARCLAYS BANK LDN/ SUN TRADINGLLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 072208SUNT |
| BARCLAYS BANK LDN/ WMG ADVISORS GIVE-IN | | | | | | | | Derivative Master Account Number 112105WMG7 |
| BARCLAYS BANK LDN/AM ROSENTHAL& COMPANY GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 011207AMRO |
| BARCLAYS BANK LDN/GS EMERGING MARKETS OPPT FUND GIVE IN | | | | | | | | Derivative Master Account Number 022806GO15 |
| BARCLAYS BANK LDN/MILLENN IUM PRTNR L LEBOV GIVE-UP | | | | | | | | Derivative Master Account Number 010406MILL |
| BARCLAYS BANK LDN/MILLENNIUM PARTNERS (N BOITOUT) GIVE-UP | | | | | | | | Derivative Master Account Number 022607MILL |
| BARCLAYS BANK LDN/MILLENNIUM PARTNERS LP (ORTUS CAP) GIVEUP | | | | | | | | Derivative Master Account Number 011007MILL |
| BARCLAYS BANK LDN/ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND LTD GIVE-IN | | | | | | | | Derivative Master Account Number 042108ROUN |
| BARCLAYS BANK PLC | | | | | | | | Derivative Master Account Number 40288BARC |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BARCLAYS BANK PLC LDN / ABP GIVE-IN | | | | | | | | Derivative Master Account Number 013106STIC |
| BARCLAYS BANK PLC LDN/HARMONICCAPITAL PARTNERS LLP GIVE-IN | | | | | | | | Derivative Master Account Number 111406HARM |
| BARCLAYS BANK SA | | | | | | | | Derivative Master Account Number 051396BZAR |
| BARCLAYS BK LDN / LILY PO ND CAP MGT LP GIVE-IN | | | | | | | | Derivative Master Account Number 071406LIL6 |
| BARCLAYS BK LDN / MILLE N PR (M CAGLAYAN) GIVE-UP | | | | | | | | Derivative Master Account Number 070706MIL5 |
| BARCLAYS BK LDN / MILLE N PRTNRS (D LANDI)GIVE-UP | | | | | | | | Derivative Master Account Number 070706MILL |
| BARCLAYS BK LDN/ELLINGTON MGMT GROUP LLC GIVE-UP | | | | | | | | Derivative Master Account Number 071306ELLI |
| BARING OPPENHEIMERFUNDS PLC BARING STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 021298XOMS |
| BAUPOST FUND (THE) | | | | | | | | Derivative Master Account Number 071797QBFI |
| BAUPOST LIMITED PARTNERSHIP 1983 A-1 | | | | | | | | Derivative Master Account Number 062598XBPP |
| BAUPOST LIMITED PARTNERSHIP 1983-B-1 | | | | | | | | Derivative Master Account Number 062598XBAU |
| BAUPOST LIMITED PARTNERSHIP 1983-C-1 | | | | | | | | Derivative Master Account Number 062598XBLP |
| BAYERISCHE HYPO LDN / AUGUSTUSASSET MANAGERS LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081407AUGU |
| Bayerische Hypo-und Vereinsbank AG | Bayerische Vereinsbank AG | Am Eisbach 4 | | Munich | | D-80311 | GERMANY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110994BVM dated 10/07/1997 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | | | | | | | | Derivative Master Account Number 70137BAYT |
| BAYERISCHE LANDESBANK | | | | | | | | Derivative Master Account Number 11593BLBM |
| BBVA (SUIZA) S.A. | | | | | | | | Derivative Master Account Number 081304BBVS |
| Beaford Investments Ltd | c/o Swiss Bank Corporation | Trust (Jersey) Ltd. | 40 Esplanade | St. Helier | | JE4 8NW | JAPAN | FX Terms and Conditions Agreement Number 040397EBFD dated 11/21/2001 |
| BEAR STEARNS BANK PLC | | | | | | | | Derivative Master Account Number 10493BSCM |
| BEAR STEARNS FOREX / HARBINGERCAPITAL PARTNERS MASTER FUND IGIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080607HARB |
| BEAR STEARNS FOREX / JANE STREET CAPITAL LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 050908JANE |
| BEAR STEARNS FOREX / KING DON CAP MGMT CORP GIVE-UP | | | | | | | | Derivative Master Account Number 031306KING |
| BEAR STEARNS FOREX / LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GSI5 |
| BEAR STEARNS FOREX / PART NERS GROUP ALT STRAT (VEG A ASSET MGMT) GIVE-UP | | | | | | | | Derivative Master Account Number 031306VEGA |
| BEAR STEARNS FOREX / QUANTEK ASSET MGMT LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 103007QUAN |
| BEAR STEARNS FOREX / SAND ELL ASSET MGMT CO GIVE-UP | | | | | | | | Derivative Master Account Number 031306SAND |
| BEAR STEARNS FOREX IN C / BFT GESTION GIVE-UP | | | | | | | | Derivative Master Account Number 061406BFTG |
| BEAR STEARNS FOREX OMEGA ADVIS GIVE IN | | | | | | | | Derivative Master Account Number 061306OMEG |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BEAR STEARNS FOREX/ A/C BEAR STEARNS PRINCIPAL STRATEGIES GIVE UP | | | | | | | | Derivative Master Account Number 092107BEAR |
| BEAR STEARNS FOREX/BEACH CAP M | | | | | | | | Derivative Master Account Number 101905BEAC |
| BEAR STEARNS FOREX/SPHINX MANAGED FUTURES SPC (DRURY) GI | | | | | | | | Derivative Master Account Number 102805PLU5 |
| BEAR STEARNS FX/DIAMDBK MASTER | | | | | | | | Derivative Master Account Number 102705DIAM |
| BEAR STEARNS INTERNATION AL LTD | | | | | | | | Derivative Master Account Number 040797EBSI |
| BEAR STRNS FOREX / LIL Y POND CAP MGT LP GIVE-IN | | | | | | | | Derivative Master Account Number 071406LILY |
| BECHTEL TRUST & THRIFT PLAN IIDELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 011106DELA |
| BELLSOUTH FOCUSED INTL EQUITY ACCT MASTER PEN TRST | | | | | | | | Derivative Master Account Number 032803FOCU |
| BELLSOUTH REPRESENTATIVE GROUP LIFE | | | | | | | | Derivative Master Account Number 032803BELL |
| Benetton Group SPA | Via Villa Minelli, 1 | (Moreno Pasin) | , 31050 Ponzano Veneto | Treviso | | | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010801XBEN dated 12/21/2000 |
| Benetton International SA | Benetton International NV SA | 1, Place d' Armes | | | | | LUXEMBOURG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092501XBEN dated 09/21/2001 |
| BENOIT D'ANGELIN | | | | | | | | Derivative Master Account Number 032808DANG |
| BERFORS FINANCE LTD | | | | | | | | Derivative Master Account Number 011303BERF |
| BFM - LEMSDB MLIIF LOCAL EMERGING MARKETS SHORT DURATION BOND FUND BLACKROCK FINANCIAL MGMT INC | | | | | | | | Derivative Master Account Number 020907BLAC |
| BFM- BR EMD BLACKROCK EMERGING MARKETS DEBT PORTFOLIO C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 030708BL13 |
| BFM- GTI-ILB C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 102907BLAC |
| BFM UI-SM/UNIVERSAL INVSTMNT SPARKASSE MUENSTERLAND OST | | | | | | | | Derivative Master Account Number 101606UNI8 |
| BGC BROKERS LP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101507BGCB |
| BGI ASSOCIATES INC | | | | | | | | Derivative Master Account Number 040799XBGA |
| BGI NA A/C CENTRAL BK/NORGES #1 | | | | | | | | Derivative Master Account Number 011207BA16 |
| BHF-BANK AG FX COLLATERAL ACCOUNT FOR LBCCFX MARGIN DEPT | | | | | | | | Derivative Master Account Number 081707BHFB |
| BILL & MELINDA GATES FOUNDATION PURE ALPHA | | | | | | | | Derivative Master Account Number 102102SA1A |
| BLACKROCK / THE OBSIDIAN MASTER FUND | | | | | | | | Derivative Master Account Number 011398OONF |
| BLACKROCK FINANCIAL MGMT A/C SALOMON SMITH BARNEY CAP | | | | | | | | Derivative Master Account Number 110806SALO |
| BLACKROCK GLOBAL ALLOCATION FUND | | | | | | | | Derivative Master Account Number 093097XML |
| BLOMINVEST BANK SAL FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 052307BLOM |
| BLUECREST STRATEGIC LTD | | | | | | | | Derivative Master Account Number 092503BLUE |
| BMW AG | | | | | | | | Derivative Master Account Number 100400XBMW |
| BNP- BNL TARGET RETURN CONSERVATIVO RE BNP PARIBAS ASSET MGMT | | | | | | | | Derivative Master Account Number 032508BNP6 |
| BNP- BNP PARIBAS DYNAMIQUE 6 MOIS RE BNP PARIBAS AM | | | | | | | | Derivative Master Account Number 032107BNP6 |
| BNP PARIBAS | | | | | | | | Derivative Master Account Number 071800BPNY |
| BNP PARIBAS LDN / AUGUSTUS ASSET MANAGERS LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053007AUGU |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BNP PARIBAS LDN / STICHTING PENSIOENFONDS ABP GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 082807STI5 |
| BNP PARIBAS NY / FOREX CAPITALMARKETS LLC GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042808FOR6 |
| BNP PARIBAS NY /LIBERTY HARBORMASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GSI6 |
| BNP PARIBAS NY/ LIQUID TRADINGOPP INSURANCE FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 113006GOL6 |
| BNP PARIBAS SA | | | | | | | | Derivative Master Account Number 071700BNPP |
| BNP PARIBUS SA PARIS PROP DESK | | | | | | | | Derivative Master Account Number 011604BNPP |
| BNP-BNL OBBLIGAZIONI EMERGENTIRE BNP PARIBAS ASSET MGMT | | | | | | | | Derivative Master Account Number 032508BNP8 |
| BNP-BNL TARGET RETURN DINAMICORE BNP PARIBAS ASSET MGMT | | | | | | | | Derivative Master Account Number 032508BNP7 |
| BORN FREE INVESTMENTS LTD | | | | | | | | Derivative Master Account Number 090706BORN |
| BOWDOIN COLLEGE | | | | | | | | Derivative Master Account Number 091397XBOW |
| BPU PRAMERICA TOTAL RETURN BD CEDOLA RE UBI PRAMERICA SGR SPA | | | | | | | | Derivative Master Account Number 071006BPU5 |
| BPU PRAMERICA TOTAL RETURN PRUDENTE RE UBI PRAMERICA SGR SPA | | | | | | | | Derivative Master Account Number 042007BPUP |
| BRACEBRIDGE/FFI FUND LTD | | | | | | | | Derivative Master Account Number 011698FFI |
| BRACEBRIDGE/FYI LTD. | | | | | | | | Derivative Master Account Number 071098FYIL |
| BRANDBREW SA | | | | | | | | Derivative Master Account Number 072402BBSA |
| BRANDYWINE 6000 INTERNATIONAL VALUE EQUITY FUND - GROUP TRUST | | | | | | | | Derivative Master Account Number 090606BR14 |
| BRANDYWINE 6001 HERITAGE VALLEY HEALTH SYSTEM-BOARD DESIGNATED C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR15 |
| BRANDYWINE 6005 SMITH BARNEY CORP TRUST COMP C/O BRANDYWINE GLOBAL INV MGMTC/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR17 |
| BRANDYWINE 6006 SHEET METAL WORKERS NATIONAL PENSION FUND | | | | | | | | Derivative Master Account Number 090606BR18 |
| BRANDYWINE 6007 CONSULTING GRP CAPITAL MARKETSFDS-CGCM INTL EQUITY INVEST C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR19 |
| BRANDYWINE 6008 THYSSENKRUPP BUDD COMPANY C/O BRANDYWINE GLOBAL INV MGMTC/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR21 |
| BRANDYWINE 6010 GOVT EMPLOYEES RETIREMENT SYSTEM VIRGIN ISLANDS- INTL EQ | | | | | | | | Derivative Master Account Number 090606BR22 |
| BRANDYWINE 6011 LEGG MASON INTL EQUITY FUND C/O BRANDYWINE GLOBAL INV MGMTC/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR26 |

Lehman Brothers Commercial Corporation                                                                                                    Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BRANDYWINE 6014 OBLATE INTERNATIONAL PASTORAL INVESTMENT TRUST - IVE C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR27 |
| BRANDYWINE 6016 AMERICAN BEACON INTERNATIONAL VALUE EQUITY FUND | | | | | | | | Derivative Master Account Number 090606BR28 |
| BRANDYWINE 6018 NEW YORK STATE COMMON RETIREMENT FUND | | | | | | | | Derivative Master Account Number 090606BR29 |
| BRANDYWINE 6019 INTERNATIONAL VALUE EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 090606BR32 |
| BRANDYWINE 6020 MERCK & CO INC MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 090606BR33 |
| BRANDYWINE 6021 TRUST FUND ADVISORS INTL FUND C/O BRANDYWINE GLOBAL INV MGMTC/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR36 |
| BRANDYWINE 6022 ROBERTSON RESEARCH FUND ENDOWMENT C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR40 |
| BRANDYWINE 6024 COLD SPRING HARBOR FUND ENDOWMENT C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR41 |
| BRANDYWINE 6025 REGENTS OF THE UNIVERSITY OF CALIFORNIA | | | | | | | | Derivative Master Account Number 090606BR42 |
| BRANDYWINE 6026 GIC MANAGED EQUITIES FUND LTD C/O BRANDYWINE GLOBAL INV MGMTC/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR43 |
| BRANDYWINE 6027 GAON INTERNATIONAL EQUITIES C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 091506BRA6 |
| BRANDYWINE 6028 ULLICO DIVERSIFIED INTL EQUITYC/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 091206BRAN |
| BRANDYWINE 6029 BLUE CROSS & BLUE SHIELD RI C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 101006BRAN |
| BRANDYWINE 6030 MERCK & CO INC UNION VEBA TST C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 101006BRA5 |
| BRANDYWINE 6031 MDU RESOURCES GROUP INC MASTERTRUST C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 120406BRA6 |
| BRANDYWINE 6032 TALBOTS INC PENSION PLAN C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 120406BRA7 |
| BRANDYWINE 6033 PREMIER TRUST FD FOR QUALIFIEDEMPLOYEE BENEFIT PLANS C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 120606BRAN |
| BRANDYWINE 6034 LEGG MASON PARTNERS INTL ALL CAP OPPORTUNITY FUND C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 010207BRAN |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BRANDYWINE 6035 CHICAGO PUBLIC SCHOOL TEACHERSPENSION & RETIREMENT FUND C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 032607BRAN |
| BRANDYWINE 6036 AURION INT'L DAILY EQUITY FUNDC/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 020207BRAN |
| BRANDYWINE 6038 LEGG MASON PARTNERS VARIABLE INTL ALL CAP OPPORTUNITY PORT C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 060607BRAN |
| BRANDYWINE 6039 ITT SALARIED INVESTMENT AND SAVINGS PLAN BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 091307BRAN |
| BRANDYWINE 6200 INTERNATIONAL EQUITY LABOR FRIENDLY FUND - GROUP TRUST | | | | | | | | Derivative Master Account Number 090606BR11 |
| BRANDYWINE 6201 IBEW PENSION BENEFIT FUND C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR12 |
| BRANDYWINE 6250 CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CALPERS) | | | | | | | | Derivative Master Account Number 090606BR44 |
| BRANDYWINE 6300 WOMENS DIV-UMC BOSTON COMMON- BRANDYWINE RETIREMENT ACCOUNT | | | | | | | | Derivative Master Account Number 090606BR45 |
| BRANDYWINE 6301 BOSTON COMMON INVESTMENT TRUSTC/O BRANDYWINE GLOBAL INV MGMTC/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR47 |
| BRANDYWINE 6305 KETTERING MEDICAL CENTER FOUNDATION | | | | | | | | Derivative Master Account Number 090606BR48 |
| BRANDYWINE 6306 THE GRANDVIEW FOUNDATION C/O BRANDYWINE GLOBAL INV MGMTC/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR51 |
| BRANDYWINE 6308 GENERAL BRD GLOBAL MINISTRIES UMC- COLLINS PENSION FUND | | | | | | | | Derivative Master Account Number 090606BR53 |
| BRANDYWINE 6309 GENERAL BRD GLOBAL MINISTRIES OF THE UMC- ENDOWMENT FUNDS | | | | | | | | Derivative Master Account Number 090606BR54 |
| BRANDYWINE 6311 SISTERS OF ST FRANCIS HEALTH SERVICES INC RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 090606BR55 |
| BRANDYWINE 6312 WOMENS DIV-UMC BOSTON COMMON BRANDYWINE ENDOWMENT ACCOUNT | | | | | | | | Derivative Master Account Number 090606BR58 |
| BRANDYWINE 6313 FRIENDS FIDUCIARY CORP- CONSOLIDATED FUND (IVE-SRI) | | | | | | | | Derivative Master Account Number 090606BR59 |
| BRANDYWINE 6314 ARCHDIOCESE OF PHILADELPHIA LAY EMPLOYEES RETIREMENT PLAN C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR60 |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BRANDYWINE 6315 ARCHDIOCESE OF PHILADELPHIA NON-PENSION PLAN C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR62 |
| BRANDYWINE 6317 BOSTON COMMON INTERNATIONAL CATHOLIC SRI VALUE FUND C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 022207BRAN |
| BRANDYWINE 6318 FRANCISCAN SISTERS OF THE POORC/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 091007BRAN |
| BRANDYWINE 6319 FRANCISCAN SISTERS OF THE POORCHARITABLE TRUST BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 091007BRA5 |
| BRANDYWINE 6700 NCR PENSION FUND (IOE) C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR13 |
| BRANDYWINE 6750 INTL SMALL CAP OPPORTUNITY EQUITY PORTFOLIO RE BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR56 |
| BRANDYWINE 6800 MULTIMANAGER ICVC FOR THE SWIPINTERNATIONAL EQUITY FUND C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BRA6 |
| BRANDYWINE 6801 INDUSTRIAL ALLIANCE INV MGMT C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BRA7 |
| BRANDYWINE 6802 NATIONAL NOMINEES LTD ANF VISION SUPER PTY LTD C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BRA8 |
| BRANDYWINE 6803 HEALTH EMPLOYEE SUPERANNUATIONTRUST AUSTRALIA | | | | | | | | Derivative Master Account Number 090606BRA9 |
| BRANDYWINE 6804 BRANDYWINE GLOBAL EQUITY FUND C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 091506BRAN |
| BRANDYWINE 6805 TD GLOBAL VALUE FUND C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 091506BRA5 |
| BRANDYWINE 6806 LEGG MASON BRANDYWINE GLOBAL EQUITY FUND C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 120406BRA5 |
| BRANDYWINE 6807 NORTHERN TRUST MULTI MANAGER C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 120606BRA5 |
| BRANDYWINE 6901 AMP CAPITAL INVEST-RESPONSIBLEINVEST LEADERS INTL SHARE FUNDC/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 090606BR10 |
| BRANDYWINE 6902 SCHOOL SISTERS OF NOTRE DAME OF ONTARIO C/O BRANDYWINE GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 012507BRAN |
| BRE BANK SA | | | | | | | | Derivative Master Account Number 040797EBRK |
| BREVAN HOWARD ASIA MASTER FUND LIMITED | | | | | | | | Derivative Master Account Number 092104ECMM |
| BREVAN HOWARD/BREVAN HOWARD MASTER FUND LTD | | | | | | | | Derivative Master Account Number 031203BHMF |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Bridgewater AssociatesA/C bridgewater pure alpha | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 053007BRI9 dated 06/10/2001 |
| BSI S.A. (BANCA DELLA SVIZZERA ITALIANA) | | | | | | | | Derivative Master Account Number 032498BDS |
| Bulgari Global Operations | 34, Rue de Monruz | 2008 Neuchatel | | | | | SWITZERLAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120700XBUL dated 10/08/2002 |
| BWA / ABU DHABI INV AUTHORITYA/C ADIA G1AC/O BRIDG | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030706BRID dated 06/10/2001 |
| BWA / CENTRE DE COORDINATION NA/C NESTLE D1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 111805BRI6 |
| BWA / EMERGENCY SERVICES SUPERA/C ESSS B1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 113005BRID |
| BWA / GOVERNMENT OF SINGAPORE A/C GIC A2A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 122905BRI5 |
| BWA / NEW ZEALAND SUPERANNUATIA/C NZSUPER A1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 113005BRI5 |
| BWA / PARTNERS HEALTHCARE SYSTA/C PHS A1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 111805BRI5 |
| BWA / PARTNERS HEALTHCARE SYSTA/C PHS A2A C/ O BRIDGEWATER ASSOCIATES IN | | | | | | | | Derivative Master Account Number 111805BRID |
| BWA / QUEENSLAND INVEST CORP GA/C QIC A3AC/O BRIDG | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120505QUEE dated 06/10/2001 |
| BWA / SBC MASTER PENSION TRUSTA/C SBC C2AC/O BRIDG | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122105BRID dated 06/10/2001 |
| BWA / SEI SIMT LARGE CAP DIVERSIFIED ALPHA FUND | | | | | | | | Derivative Master Account Number 110705BRI5 |
| BWA / TFL PENSION FUND A/C TFL S1Z C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 111405BRID |
| BWA / TFL PENSION FUNDA/C TFL C1AC/O BRIDGEWATER A | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111405BRID dated 06/10/2001 |
| BWA- ABU DHABI INV AUTHORITY A/C ADIA-GB C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 041708BRID |
| BWA- ABU DHABI INV AUTHORUTY A/C ABULL C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 041708BRI5 |
| BWA- ARIA INVESTMENTS TRUST A/C ARIA A1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 062807BRID |
| BWA- BOC PENSION INVESTMENT FDA/C BOC C1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 062707BRI6 |
| BWA- BRIDGEWATER ALL WEATHER EURO FUND LTD A/C BAWEUR W1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 053007BRID |
| BWA- BRIDGEWATER ALL WEATHER STERLING FUND LTD A/C BAWGBP W1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 080408BRI5 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BWA- BRIDGEWATER INTERNATIONALINFLATION LINKED BOND FUND TRADING CO LTD(A/C BWINTL D12]C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 090308BRI5 |
| BWA- BRIDGEWATER SPECIAL OPPORTUNITIES FUND TRADING CO A/C BWDIVER A1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 050608BRID |
| BWA- GREEN WAY MANAGED ACCOUNTSERIES LTD - PORTFOL | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081407BRI5 dated 06/10/2001 |
| BWA- INT'L MONETARY FD RETIREDSTAFF BENEFITS INVESTMENT ACCTA/C IMF B2Z C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 062707BRI5 |
| BWA- PEARL ASSURANCE PLC A/C PEARL A1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 062707BRID |
| BWA- SARA LEE UK PENSION PLAN A/C SARALEE A1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 102607BRID |
| BWA- SUPERANNUATION FDS MGMT CORP OF SOUTH AUSTRALIA A/C FUNDSSA A1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 101106BRID |
| BWA- TE BPA PORTFOLIO LTD A/C GSFOF A1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 092607BRID |
| BWA- WISCONSIN ALUMNI RSCH FD A/C WARF W2A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 032707BRID |
| BWA- WM SECTOR GLOBAL EQUITIES(HEDGED) TRUST A/C MLC C3Z C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 041107BRID |
| BWA/AGL Separate Account, LLC | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0701020161 dated 06/10/2001 |
| BWA/Alaska Electical Pension Fund | 2600 Denali | Suite 200 | | Anchorage | AK | 99503-2782 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052604A1A dated 06/10/2001 |
| BWA/ALL WEATHER @10% LIMITED | | | | | | | | Derivative Master Account Number 020503BWAS |
| BWA/ALL WEATHER@12% TRADING LTA/C AW12 W2A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 060206ALLW |
| BWA/ALPHA LOVO I LTD. | | | | | | | | Derivative Master Account Number 0725031D1A |
| BWA/ARIA INVESTMENTS TR I | | | | | | | | Derivative Master Account Number 031504PSS |
| BWA/ARK IAM | | | | | | | | Derivative Master Account Number 102102KA1A |
| BWA/AT CCY (BVI) LIMITED | | | | | | | | Derivative Master Account Number 081103CC1A |
| BWA/AUSTRALIAN RETIREMENT FUND | | | | | | | | Derivative Master Account Number 702010094 |
| BWA/Bank of America Pension Plan | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072704PENS dated 06/10/2001 |
| BWA/Bd of Fire & Police Pens Commissioners City LA | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082305LAPF dated 06/10/2001 |
| BWA/BELL ATLANTIC MASTER TRUST | | | | | | | | Derivative Master Account Number 702010029 |
| BWA/BELL ATLANTIC MASTER TRUST (34) | | | | | | | | Derivative Master Account Number 702010034 |
| BWA/Bell Atlantic Master Trust(80) | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0702010080 dated 06/10/2001 |
| BWA/BP MASTER TRUST FOR EMPLOYEE PENSION PLANS | | | | | | | | Derivative Master Account Number 032206BPMA |
| BWA/BRIDGEWATER EVENT RISK FD1 | | | | | | | | Derivative Master Account Number 040307BRID |
| BWA/Bridgewater Fairfax County ERS Fund Limited | Kingston Chambers | PO Box 173 | Road Town, Tortola | | | | VIRGIN ISLANDS (BRITISH) | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012004FW1A dated 06/10/2001 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BWA/BRIDGEWATER GLOBAL BOND TRA/C BGBTC B1A | | | | | | | | Derivative Master Account Number 101705BRID |
| BWA/BRIDGEWATER GLOBAL FUND REAL RETURN FUND IV | | | | | | | | Derivative Master Account Number 702010213 |
| BWA/BRIDGEWATER GLOBAL FUND REAL RETURN FUND VIII | | | | | | | | Derivative Master Account Number 032703ID1A |
| BWA/Bridgewater GMAM Fund Limited | Kingston Chambers | PO Box 173 | Road Town, Tortola | | | | VIRGIN ISLANDS (BRITISH) | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022704W1A dated 06/10/2001 |
| BWA/Bridgewater Pure Alpha Fund (Australia) | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042705BA1A dated 06/10/2001 |
| BWA/Bridgewater Pure Alpha Trading Company | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0702010116 dated 06/10/2001 |
| BWA/Bridgewater Pure Alpha Trading Company II Ltd | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042705BA2A dated 06/10/2001 |
| BWA/BRIDGEWATER PURE ALPHAEURO FUND LTDC/O BRIDGEW | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 013006BRI5 dated 06/10/2001 |
| BWA/BRIDGEWATER VARIABLE RISK FUND I LTD. | | | | | | | | Derivative Master Account Number 031103FA1A |
| BWA/BRITISH COLUMBIA INVESTMENT MANAGEMENT CORP. | | | | | | | | Derivative Master Account Number 022703BC1A |
| BWA/CANADA PENSION PLAN INVESTA/C CPP D1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 062206BRID |
| BWA/Canapen, B Inc. | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040105CANA dated 06/10/2001 |
| BWA/Central States Southeast &SouthwestAreasPenPl | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082203TA1A dated 06/10/2001 |
| BWA/City of Zurich Pension Fund FX Overlay | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102102BC1A dated 06/10/2001 |
| BWA/CLERICAL ADMIN & RELATED EMPLOY SUPER PTY LTD | | | | | | | | Derivative Master Account Number 702010182 |
| BWA/Compass Offshore SAV PCC Limited | 55 East 52nd Street | 29th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021004BA1A dated 06/10/2001 |
| BWA/Compass SAV L.L.C. | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021004BA2A dated 06/10/2001 |
| BWA/CONSTRUCTION & BUILDING WORKERS UNION SUPER | | | | | | | | Derivative Master Account Number 702010110 |
| BWA/CSS BOARD | | | | | | | | Derivative Master Account Number 031504CSS |
| BWA/DELTA AIRLINES MASTER TRUST | | | | | | | | Derivative Master Account Number 702010015 |
| BWA/Diamond Ridge, LLC | 907 Wildwood Drive | | | Jefferson City | MO | 65109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100604DA1A dated 06/10/2001 |
| BWA/EDS Retirement Plan | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012902BAED dated 06/10/2001 |
| BWA/Exel Pensions Investment Fund | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012405EC1A dated 06/10/2001 |
| BWA/FAIRFAX COUNTY EMPLOYEES' RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 032803XD1Z |
| BWA/FUNDO DE PENSOES | | | | | | | | Derivative Master Account Number 060903B1A |
| BWA/H.E.S.T Australia Ltd. | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051905BWAH dated 06/10/2001 |
| BWA/HHMI XVI, LLC. | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022603IA1A dated 06/10/2001 |
| BWA/Hydro-Quebec | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012902BAHY dated 06/10/2001 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BWA/Leland Stanford Junior University (The) | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0702010039 06/10/2001 |
| BWA/Loews Corporation | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0702010026 dated 6/11/2001 |
| BWA/MACARTHUR FDTN GLBL IL BOND ACCT - DO NOT USE | | | | | | | | Derivative Master Account Number 102102ACIL |
| BWA/MAKENA CAPITAL HOLDINGS A A/C MAKENA C1Z C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 040606MAKE |
| BWA/MILITARY SUPERANNUATION AND BENEFITS FUND | | | | | | | | Derivative Master Account Number 070201YC1A |
| BWA/NATIONAL AUSTRALIA BANK SUPERANNUATION FUND A | | | | | | | | Derivative Master Account Number 702010112 |
| BWA/NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | | | | | | | | Derivative Master Account Number 042805NRRT |
| BWA/PENSION RESERV INVST TRSTFND A/C MASSPRIM D1 | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082505PENS dated 06/10/2001 |
| BWA/Queensland Investment Corp. Active Currency Tr | Level 6 | Cenral Plaza II | 66 Eagle Street | Brisbane, Queensland | | 4000 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102003CC3A dated 06/10/2001 |
| BWA/Queensland Investment Trust | Level 6 | Cenral Plaza II | 66 Eagle Street | Brisbane, Queensland | | 4000 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101403CC1A dated 06/10/2001 |
| BWA/QWEST ASSET MANAGEMENT COMPANY PT CURRENCY OL | | | | | | | | Derivative Master Account Number 101602BAQW |
| BWA/QWEST OCCUPATIONAL HEALTH TRUST | | | | | | | | Derivative Master Account Number 060397EMBA |
| BWA/QWEST PENSION TRUST | | | | | | | | Derivative Master Account Number 080101USWP |
| BWA/QWEST PENSION TRUST (FIXED INCOME) | | | | | | | | Derivative Master Account Number 702010013 |
| BWA/Railways Pension Trustee Company Limited A | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010604NC1A dated 06/10/2001 |
| BWA/Raytheon Master Pension Trust | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032703NA1A dated 06/10/2001 |
| BWA/RAYTHEON MASTER PENSION TSA/C RAYTHEON A5A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 020606BRID |
| BWA/RAYTHEON MASTER PENSION TSA/C RAYTHEON A6A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 050506BRI5 |
| BWA/RBC Foreign Master Trusts | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060105BRTC dated 06/10/2001 |
| BWA/Regents of the Universityof Michigan | Investment Office | 7024 Wolverine Tower | 3003 South State Street | Ann Arbor | MI | 48109-2209 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092603HD1A dated 06/10/2001 |
| BWA/Retirement System - Tennessee Valley Authority | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041504BTVA dated 06/10/2001 |
| BWA/San Francisco Employees' Retirement System | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0702010188 dated 06/10/2001 |
| BWA/SBC MASTER PENSION TRUST | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100199BSMP dated 06/10/2001 |
| BWA/SHELL PENSION TRUST | | | | | | | | Derivative Master Account Number 120904BB1A |
| BWA/Southern California EdisonComp Retirement PI | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0702010038 dated 06/10/2001 |
| BWA/STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE M 1 | | | | | | | | Derivative Master Account Number 092503EE1A |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BWA/STICHTING LUCENT TECHNOLOGIES PENSIOENFONDS | | | | | | | | Derivative Master Account Number 051903LUCE |
| BWA/Stichting Pensioenfunds ABP | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 063003PA1A dated 6/10/2001 |
| BWA/SUNSUPER PTY LTD. CURRENCY OVERLAY | | | | | | | | Derivative Master Account Number 042403BWAS |
| BWA/SUPERANNUAT FNDS MGMT CORP OF SOUTH AUSTRALIA | | | | | | | | Derivative Master Account Number 032204B1A |
| BWA/SWISS FEDERAL SOCIAL SECURITY GLOBAL BOND FND | | | | | | | | Derivative Master Account Number 092002BB1A |
| BWA/Syngenta UK Pension Fund | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072503SB1A dated 06/10/2001 |
| BWA/TAC Capital LLC | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040105TACC dated 06/10/2001 |
| BWA/The Cheyenne Walk Trust | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031505CWT dated 06/10/2001 |
| BWA/The Ronald Family Trust B | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031505RFTB dated 06/10/2001 |
| BWA/The William & Fora Hewlett Foundation | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072105HC1A dated 06/10/2001 |
| BWA/Trustee of The Bayer Grp Pen Pln A/C Bayer B1A | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061605BB1A dated 06/10/2001 |
| BWA/TVARS LLC | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070105TVAR dated 06/10/2001 |
| BWA/Unisys Pension Plan Master | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102405BRI5 dated 06/10/2001 |
| BWA/United Tech Corp Master Retirement Trust (495) | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050205UTCM dated 06/10/2001 |
| BWA/University of Notre Dame du Lac | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041603NDB2 dated 06/10/2001 |
| BWA/Van Leer Group Foundation | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031704VANL dated 06/10/2001 |
| BWA-NATIONAL UNIV OF SINGAPOREA/C NUS A1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 092706BRID |
| BWA-OHIO POLICE & FIRE PENSIONFUND A/C OHIO D1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 072707BRI5 |
| CAAM / CENTRALE | | | | | | | | Derivative Master Account Number 060602FOND |
| CAAM /CIPF BOND CLASS FUND | | | | | | | | Derivative Master Account Number 072302CIPF |
| CAAM- CA FUNDS GEMS WORLD RE CREDIT AGRICOLE ASSET MGMT | | | | | | | | Derivative Master Account Number 041907CRED |
| CAAM- CAAM INTERINVEST GLOBAL DEBT RE CREDIT AGRICOLE ASSET MGMT | | | | | | | | Derivative Master Account Number 060607CRE6 |
| CAAM DYNARBITRAGE FOREX/L365 | | | | | | | | Derivative Master Account Number 110403L365 |
| CAAM- FCPE LCL PRUDENTE THALESRE CREDIT AGRICOLE ASSET MGMT | | | | | | | | Derivative Master Account Number 012407CRE8 |
| CAAM FUNDS GLOBAL AGGREGATE RE CREDIT AGRICOLE ASSET MGMT | | | | | | | | Derivative Master Account Number 103007CRED |
| CAAM INTERINVEST INTERNATIONALDEBTS C/O CREDIT AGRICOLE ASSET MGMT | | | | | | | | Derivative Master Account Number 051807CR14 |
| CAAM- PORTFOLIO FOREX TRADING RE CREDIT AGRICOLE ASSET MGMT | | | | | | | | Derivative Master Account Number 050107CRED |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CAAM- PORTFOLIO GLOBAL TRADINGRE CREDIT AGRICOLE ASSET MGMT | | | | | | | | Derivative Master Account Number 042106PORT |
| CAAM SGR/NEXTRA AZIONI PMI EUROPA | | | | | | | | Derivative Master Account Number 120700XFCC |
| CAAM SING- BTM PREMIER FUND V-CA ASIAN BOND PORTFOLIO CREDIT AGRICOLE AM SINGAPORE | | | | | | | | Derivative Master Account Number 080107CRED |
| CAAM SING- COLONIAL FIRST INVESTMENTS FUND 19 CREDIT AGRICOLE AM SINGAPORE | | | | | | | | Derivative Master Account Number 081707CRE5 |
| CAAM SING- TRUST A/C CRAARF CREDIT AGRICOLE AM SINGAPORE | | | | | | | | Derivative Master Account Number 082107CRE7 |
| CAAM SING-GIC-GLOBAL FIXED INCOME AND CURRENCY OVERLAY ACCOUNT (VAR20) | | | | | | | | Derivative Master Account Number 081607CRED |
| CAAM/ CARIGE AZIONARIO | | | | | | | | Derivative Master Account Number 061899XAZI |
| CAAM/AZIONI INDUSTRIALI | | | | | | | | Derivative Master Account Number 022502INDU |
| CAAM/CABOTO USD GBL EQUITY | | | | | | | | Derivative Master Account Number 061202CABO |
| CAAM/CARIFONDO AZIONI AMERIC AMERICA | | | | | | | | Derivative Master Account Number 031700XCAM |
| CAAM/CARIFONDO BLUE CHIPS | | | | | | | | Derivative Master Account Number 061899XCBC |
| CAAM/CARIFONDO FINANZA | | | | | | | | Derivative Master Account Number 061899XCAR |
| CAAM/CARIGE OBBLIGAZIONARIO | | | | | | | | Derivative Master Account Number 061903COBB |
| CAAM/CENTRALE CASH | | | | | | | | Derivative Master Account Number 061903CENT |
| CAAM/CENTRALE EMERGING BOND | | | | | | | | Derivative Master Account Number 072199XCEB |
| CAAM/CENTRALE EUROPA | | | | | | | | Derivative Master Account Number 091599XCEU |
| CAAM/CENTRALE G8 BLUE CHIPS | | | | | | | | Derivative Master Account Number 061302CENT |
| CAAM/CENTRALE GLOBAL | | | | | | | | Derivative Master Account Number 082599XFCG |
| CAAM/CENTRALE MONEY | | | | | | | | Derivative Master Account Number 070199XCMO |
| CAAM/EUROBRIDGE BETA NEUTRAL | | | | | | | | Derivative Master Account Number 052802EURO |
| CAAM/IIS AZIONI GROWTH | | | | | | | | Derivative Master Account Number 013102IISA |
| CAAM/IIS AZIONI PMI | | | | | | | | Derivative Master Account Number 013102IIAZ |
| CAAM/IIS AZIONI VALUE | | | | | | | | Derivative Master Account Number 020102VALU |
| CAAM/IIS TRADING AZIONI EMER GENTI | | | | | | | | Derivative Master Account Number 073001EMER |
| CAAM/IIS TRADING AZIONI EURO PE | | | | | | | | Derivative Master Account Number 110501TAEU |
| CAAM/IIS TRADING AZIONI FLES FLESSIBLE GLOBALE | | | | | | | | Derivative Master Account Number 022002IIST |
| CAAM/IIS TRADING AZIONI GIAP PONE | | | | | | | | Derivative Master Account Number 022002GIAP |
| CAAM/LRMT CAAM AGGREGATE EURO | | | | | | | | Derivative Master Account Number 051805LRMT |
| CAAM/MAGNA GRECIA AZIONARIO | | | | | | | | Derivative Master Account Number 081199XMGA |
| CAAM/MAGNA GRECIA OBBLIGAZIO NARIO | | | | | | | | Derivative Master Account Number 061302MGOB |
| CAAM/NEXTA AZIONI PAESI EMERGENTI | | | | | | | | Derivative Master Account Number 061302IAMA |
| CAAM/NEXTRA ALANTE PMI INTER NAZIONALI | | | | | | | | Derivative Master Account Number 080499FAF |
| CAAM/NEXTRA AZ NORD AMERICA | | | | | | | | Derivative Master Account Number 030102AMER |
| CAAM/NEXTRA AZIONI ARIETE | | | | | | | | Derivative Master Account Number 080499XCAF |
| CAAM/NEXTRA AZIONI ASIA | | | | | | | | Derivative Master Account Number 061899XCAS |
| CAAM/NEXTRA AZIONI BENI DI CONSUMO | | | | | | | | Derivative Master Account Number 073102AZIO |
| CAAM/NEXTRA AZIONI ENERGIA E MATERIE PRIME | | | | | | | | Derivative Master Account Number 061302NAEM |
| CAAM/NEXTRA AZIONI EUR LTD | | | | | | | | Derivative Master Account Number 011002NEXT |
| CAAM/NEXTRA AZIONI EUROPA C/O CAAM SGR SPA | | | | | | | | Derivative Master Account Number 061899XCAE |
| CAAM/NEXTRA AZIONI EUROPA DI NAMICO | | | | | | | | Derivative Master Account Number 022202DINA |

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CAAM/NEXTRA AZIONI EUROPA GROWTH | | | | | | | | Derivative Master Account Number 051002NEXT |
| CAAM/NEXTRA AZIONI EUROTOP | | | | | | | | Derivative Master Account Number 022202ETOP |
| CAAM/NEXTRA AZIONI FINANZA | | | | | | | | Derivative Master Account Number 022502FINA |
| CAAM/NEXTRA AZIONI GIAPPONE | | | | | | | | Derivative Master Account Number 081299XGIA |
| CAAM/NEXTRA AZIONI INTERNATI ONALI DINAMICO | | | | | | | | Derivative Master Account Number 020102DINA |
| CAAM/NEXTRA AZIONI INTERNAZIONALI | | | | | | | | Derivative Master Account Number 080602AINT |
| CAAM/NEXTRA AZIONI INTL | | | | | | | | Derivative Master Account Number 010202NEXT |
| CAAM/NEXTRA AZIONI NORD AMERICA | | | | | | | | Derivative Master Account Number 060402NANA |
| CAAM/NEXTRA AZIONI PACIFICO DINAMICO | | | | | | | | Derivative Master Account Number 022002PACI |
| CAAM/NEXTRA AZIONI PHARMA BIOTECH | | | | | | | | Derivative Master Account Number 022801XFON |
| CAAM/NEXTRA AZIONI PMI AMERI AMERICA | | | | | | | | Derivative Master Account Number 031700XFCA |
| CAAM/NEXTRA AZIONI PMI EUROPA | | | | | | | | Derivative Master Account Number 022202VALU |
| CAAM/NEXTRA AZIONI TECNOLOGIE AVANZATE | | | | | | | | Derivative Master Account Number 112399XFTA |
| CAAM/NEXTRA AZIONI TELECOMUNICAZIONI | | | | | | | | Derivative Master Account Number 070502NEXT |
| CAAM/NEXTRA AZIONI WEB | | | | | | | | Derivative Master Account Number 013102NWEB |
| CAAM/NEXTRA BD INTERNAZIONALI C/O CAAM SGR SPA | | | | | | | | Derivative Master Account Number 061899XCBD |
| CAAM/NEXTRA BILANCIATO EURO | | | | | | | | Derivative Master Account Number 011702NBIL |
| CAAM/NEXTRA BILANCIATO INTER NAZIONALE | | | | | | | | Derivative Master Account Number 061302NEXT |
| CAAM/NEXTRA BOND ATTIVO | | | | | | | | Derivative Master Account Number 061802NBDA |
| CAAM/NEXTRA BOND CORP EURO | | | | | | | | Derivative Master Account Number 020400XCAR |
| CAAM/NEXTRA BOND DOLLARO | | | | | | | | Derivative Master Account Number 072299XMAG |
| CAAM/NEXTRA BOND EMERGENTI V ALUTA COPERTA | | | | | | | | Derivative Master Account Number 022102EMER |
| CAAM/NEXTRA BOND EMERGENTI VALUTA ATTIVA | | | | | | | | Derivative Master Account Number 091399XCHY |
| CAAM/NEXTRA BOND ESTERO | | | | | | | | Derivative Master Account Number 011402ESTE |
| CAAM/NEXTRA BOND GLOBALI | | | | | | | | Derivative Master Account Number 011402NBGL |
| CAAM/NEXTRA BOND HY EUROPE | | | | | | | | Derivative Master Account Number 013102NBHY |
| CAAM/NEXTRA CASH DOLLARO | | | | | | | | Derivative Master Account Number 020102CASH |
| CAAM/NEXTRA CORP BREVE TERMINE | | | | | | | | Derivative Master Account Number 021202NEBT |
| CAAM/NEXTRA CORPORATE BREVE TERMINE | | | | | | | | Derivative Master Account Number 061903NEBT |
| CAAM/NEXTRA EQUILIBRIO | | | | | | | | Derivative Master Account Number 081299XCUR |
| CAAM/NEXTRA LIBRA BILANCIATO | | | | | | | | Derivative Master Account Number 011802LIBR |
| CAAM/NEXTRA LONG BOND EURO | | | | | | | | Derivative Master Account Number 073102LONG |
| CAAM/NEXTRA OBIETTIVO CRESCITA | | | | | | | | Derivative Master Account Number 051800XCAR |
| CAAM/NEXTRA OBIETTIVO REDDIT O | | | | | | | | Derivative Master Account Number 080502ORED |
| CAAM/NEXTRA PORTFOLIO MULTIM ANAGER EQUITY | | | | | | | | Derivative Master Account Number 073001IAMP |
| CAAM/NEXTRA TESORERIA | | | | | | | | Derivative Master Account Number 061802NEXT |
| CAAM/NEXTRA TOP APPROACH | | | | | | | | Derivative Master Account Number 080403NTOP |
| CAAM/NEXTRA TOP DYNAMIC | | | | | | | | Derivative Master Account Number 011702NTOP |
| CAAM/NIS EASTERN EUROPEAN EQ UITIES | | | | | | | | Derivative Master Account Number 062802PRON |
| CAAM/NIS HIGH TECH | | | | | | | | Derivative Master Account Number 031703NISH |
| CAAM/NIS LATIN AMERICAN BOND S | | | | | | | | Derivative Master Account Number 031803NLAB |
| CAAM/NIS WEB | | | | | | | | Derivative Master Account Number 030303NISW |
| CAAM/PADANO BOND | | | | | | | | Derivative Master Account Number 020299FPBP |
| CAAM/PADANO EQUILIBRIO | | | | | | | | Derivative Master Account Number 120700XPAD |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CAAM/PADANO EQUITY INT | | | | | | | | Derivative Master Account Number 020601XPAD |
| CAAM/PADANO MOENTARIO | | | | | | | | Derivative Master Account Number 080102PADM |
| CAAM/PADANO OBBLIGAZIONARIO | | | | | | | | Derivative Master Account Number 080502PADO |
| CAAM/PASSADORE MONETARIO | | | | | | | | Derivative Master Account Number 061903PASS |
| CAAM/PRIMAVERA TRADING AZIONI | | | | | | | | Derivative Master Account Number 073001AZIO |
| CAAM/PRIMAVERA TRADING AZIONI NORD AMERICA | | | | | | | | Derivative Master Account Number 073001IIST |
| CAAM/PRONTOFUND FAR EASTERN BOND | | | | | | | | Derivative Master Account Number 121202PFEB |
| CAAM/PRONTOFUND US$ BOND | | | | | | | | Derivative Master Account Number 072302PRON |
| CAAM/SOFID SIM BLUE CHIPS | | | | | | | | Derivative Master Account Number 080499XSBC |
| CAAM/SOFID SIM BOND | | | | | | | | Derivative Master Account Number 070199XSSB |
| CAAM/TEODORICO MONETARIO | | | | | | | | Derivative Master Account Number 080502TEOD |
| CAAM-CA FDS LDI GILT PLUS GBP RE CREDIT AGRICOLE ASSET MGMT | | | | | | | | Derivative Master Account Number 102306CRE5 |
| CAAM-CA FDS LDI INDEX LINKED PLUS GBP RE CREDIT AGRICOLE ASSET MGMT | | | | | | | | Derivative Master Account Number 102306CRE6 |
| CAAM-CA FUNDS DYNARBITRAGE FX ASIA PACIFIC RE CREDIT AGRICOLE ASSET MGMT | | | | | | | | Derivative Master Account Number 073106CRED |
| CAAM-ENIS SHT TERM EMG MKT BDSRE CAAM SGR SPA | | | | | | | | Derivative Master Account Number 060106ENI8 |
| CAAM-JULIUS BAER MULTIPARTNER BDB GLOBAL BOND FUND RE CREDIT AGRICOLE ASSET MGMT | | | | | | | | Derivative Master Account Number 112906CRED |
| CACEIS BANK LUX / CAAM (PORTFOLIO FOREX TRDG) GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071707CRE5 |
| CACEIS BANK LUX / CAAM (PORTFOLIO MGMT TRDG) GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021908CRED |
| CACEIS BANK LUXEMBOURG FX COLLATERAL ACCOUNT FOR LBCC | | | | | | | | Derivative Master Account Number 100407CACE |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | | | | | | | | Derivative Master Account Number 052797QJON |
| CAISSE DES DEPOTS ET CONSIGNATIONS | | | | | | | | Derivative Master Account Number 080494CDDC |
| CAIXA D'ESTALVIS DEL PENEDES | | | | | | | | Derivative Master Account Number 042204CEDP |
| CAJA DE AHORROS DE GALICIA | | | | | | | | Derivative Master Account Number 112100CAJA |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | | | | | | | | Derivative Master Account Number 052298CAMP |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA (LA CAIX) | | | | | | | | Derivative Master Account Number 101199CAJA |
| CAJA MADRID | | | | | | | | Derivative Master Account Number 022206CA11 |
| CALPERS - SWEZ CALIFORNIA PUBLIC EMPL RET SYS | | | | | | | | Derivative Master Account Number 043008CALI |
| CALPERS - SWGN CALIFORNIA PUBLIC EMPL RET SYS | | | | | | | | Derivative Master Account Number 030308CALI |
| CALPERS - SWJI CALIFORNIA PUBLIC EMPL RET SYSATTN: LEEANN NATION | | | | | | | | Derivative Master Account Number 053008CALI |
| CALPERS - SWJM CALIFORNIA PUBLIC EMPL RET SYS | | | | | | | | Derivative Master Account Number 040808CALI |
| CALYON | | | | | | | | Derivative Master Account Number 39692BQSZ |
| CALYON | | | | | | | | Derivative Master Account Number 040797EBIL |
| CALYON | | | | | | | | Derivative Master Account Number 68103BQNY |
| CALYON FIN INC/DKR FUSION MGMT LP GIVE UP | | | | | | | | Derivative Master Account Number 071306DKRC |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CALYON FINANCIAL INC / DIGILOGCAPITAL LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 091807TRAD |
| CALYON FINANCIAL INC A/C HARMONIC CAP REV GIVE UP | | | | | | | | Derivative Master Account Number 033006HAR5 |
| CALYON FINANCIAL INC/HARMONI C GIVE-UP | | | | | | | | Derivative Master Account Number 101905HARM |
| CALYON FX COLLATERAL ACCOUNT FOR LBCC | | | | | | | | Derivative Master Account Number 101707CR13 |
| CALYON LDN / RAB MARKET CYCLES(MASTER) FUND LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080207RAB5 |
| CALYON LDN / WMG ADVISORS LLP GIVE-IN | | | | | | | | Derivative Master Account Number 021406WMGA |
| CALYON LDN/FORTIS INVESTMENT MANAGEMENT GIVE-IN | | | | | | | | Derivative Master Account Number 120606FORT |
| CALYON LDN/SYSTEIA CAPITAL MANAGEMENT GIVE-IN | | | | | | | | Derivative Master Account Number 112805SYST |
| CALYON SEOUL BRANCH | | | | | | | | Derivative Master Account Number 033006CAL6 |
| CANADIAN IMPERIAL BANK OF COMMERCE | | | | | | | | Derivative Master Account Number 50519CIBC |
| CANTAB CAPITAL PARTNERS A/C CCP QUANT MASTER FD LTD | | | | | | | | Derivative Master Account Number 010907CAN7 |
| CANTOR FITZGERALD EUROPE FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021208CANT |
| Capital Growth Investments LTD | Capital Growth Investments Ltd. | c/o Lehman Brothers Asia Limited | 26/F,Two International Financial Center, 8 Finance Street Central Hong Kong | | | | HONG KONG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031706CAPI dated 06/12/2006 |
| CAPITALGEST FLEX FREE 2 RE CAPITALGEST SGR SPA | | | | | | | | Derivative Master Account Number 070706CAPI |
| CAPITALGEST FLEX FREE 4 RE CAPITALGEST SGR SPA | | | | | | | | Derivative Master Account Number 070706CAP5 |
| Capitalia S.p.A. | Via Tupini 180 | | | Rome | | 00144 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032796BDPA dated 04/04/2003 |
| CAPITALIA/CAPITALIA ALLOCAZIONE 10 | | | | | | | | Derivative Master Account Number 011503RPPR |
| CAPITALIA/CAPITALIA ALLOCAZIONE 30 | | | | | | | | Derivative Master Account Number 011503PROM |
| CAPITALIA/CAPITALIA AM AZIONARIO PACIFICO | | | | | | | | Derivative Master Account Number 011503RGAP |
| CAPITALIA/CAPITALIA AM PROFILO ATTIVO | | | | | | | | Derivative Master Account Number 011503RPAT |
| CAPITALIA/CAPITALIA AM PROFILO CONSERVATIVO | | | | | | | | Derivative Master Account Number 011503RCON |
| CAPITALIA/CAPITALIA AM PROFILO DINAMICO | | | | | | | | Derivative Master Account Number 011503RDIN |
| CAPITALIA/CAPITALIA EURO VALUE | | | | | | | | Derivative Master Account Number 011603CISV |
| CAPITALIA/CISALPINO ATTIVO | | | | | | | | Derivative Master Account Number 011603CIST |
| CAPITALIA/ROMAGEST AZIONARIO INTERNAZIONALE | | | | | | | | Derivative Master Account Number 011503RGAZ |
| CAPSTONE INVESTMENT ADV A/C CAPSTONE VOLATILITY CAYMEN | | | | | | | | Derivative Master Account Number 121107CAPS |
| CARDINAL/CARDINAL PARTNERS LP | | | | | | | | Derivative Master Account Number 090804CARL |
| CARGILL FINANCIAL MARKETS PLC | | | | | | | | Derivative Master Account Number 110797CFM |
| CARLSBERG BREWERIES A/S | | | | | | | | Derivative Master Account Number 121604CARL |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CARMIGNAC GESTION A/C CARMIGNAC GLOBAL BOND | | | | | | | | Derivative Master Account Number 060308CARM |
| CARMIGNAC INVESTISSEMENT LATITUDE RE CARMIGNAC GESTION | | | | | | | | Derivative Master Account Number 052908CARM |
| CARMIGNAC INVESTISSEMENT RE CARMIGNAC GESTION | | | | | | | | Derivative Master Account Number 073108CAR5 |
| CARTIERE BURGO SPA | | | | | | | | Derivative Master Account Number 032201CART |
| CASAM A/C CASAM SYSTEIA GBL MACRO EURO FUND | | | | | | | | Derivative Master Account Number 100107CRE5 |
| CASTLERIGG MASTER INVESTMENTS LTD | | | | | | | | Derivative Master Account Number 101399CMIL |
| CATHAY UNITED BANK CO LTD FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101607CATH |
| CAXTON INTERNATIONAL LIMITED | | | | | | | | Derivative Master Account Number 051298CXI |
| CBC BANQUE SA BRUSSELS | | | | | | | | Derivative Master Account Number 061202CBCB |
| CBS CORPORATION | | | | | | | | Derivative Master Account Number 011906CBS5 |
| CENTAURUS ALPHA MASTER FND LTD | | | | | | | | Derivative Master Account Number 072500CENT |
| CENTAURUS CAPITAL LIMITED A/C CENTAURUS KAPPA FUND LTD | | | | | | | | Derivative Master Account Number 011806CENT |
| CENTAURUS/GREEN WAY MANAGED ACCOUNT SERIES LTD | | | | | | | | Derivative Master Account Number 081304GWMA |
| CENTRAL BANK OF NORWAY (A/C 1)FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090506CENT |
| CENTRAL BANK OF NORWAY (A/C 2)FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090506CEN5 |
| CENTRAL TANSHI ONLINE TRD | | | | | | | | Derivative Master Account Number 042007CEN5 |
| CEREP III SARL | | | | | | | | Derivative Master Account Number 062408CER5 |
| CESKA SPORITLENA A.S. | | | | | | | | Derivative Master Account Number 091897XCS |
| CESKOSLOVENSKA OBCHODNI BANKA A.S. | | | | | | | | Derivative Master Account Number 061897ECOB |
| CHEVALIER INTL HLDGS LTD | | | | | | | | Derivative Master Account Number 051006CHEV |
| CHINA CITIC BANK | | | | | | | | Derivative Master Account Number 051706CHIN |
| CHINA CONSTRUCTION BANK CORPORFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 121205CHIN |
| CHINA DEVELOPEMENT INDUSTRIAL | | | | | | | | Derivative Master Account Number 101506CHIN |
| CHINA LIFE INSURANCE CO | | | | | | | | Derivative Master Account Number 111306CHI5 |
| CHINATRUST COMMERCIAL BANK | | | | | | | | Derivative Master Account Number 041097CTCB |
| CHOW TAI FOOK NOMINEE LIMITED | | | | | | | | Derivative Master Account Number 041906CHOW |
| CHRIST CHURCH COLLEGE OXFORD UK ENHANCED - A/C 300402 GOLDMAN SACHS ASSET MGMT | | | | | | | | Derivative Master Account Number 040506CHRI |
| CHUGOKU BANK LIMITED (THE) | | | | | | | | Derivative Master Account Number 041602CHUG |
| CIB BANK ZRT | | | | | | | | Derivative Master Account Number 101896CEIB |
| CIE MANAGEMENT II LIMITED A/C BC EUROPEAN CAPTIAL VIII | | | | | | | | Derivative Master Account Number 071307CIEM |
| CIR International S.A. | CIR International SA | 26 Boulevard Royal, 6th Floor | | | | L-2449 | LUXEMBOURG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 66125CIRI dated 02/12/2001 |
| CISCO SYSTEMS INC | | | | | | | | Derivative Master Account Number 111704CSI |
| CITADEL EQUITY FUND LTD. | | | | | | | | Derivative Master Account Number 020501CEFL |
| CITADEL MACRO MASTER FUND 1 LTD | | | | | | | | Derivative Master Account Number 060208CIT5 |
| CITIBANK JAPAN LTD. | | | | | | | | Derivative Master Account Number 71442CITT |
| CITIBANK KOREA INC. | | | | | | | | Derivative Master Account Number 031505CKRI |
| CITIBANK LDN / ABERDEEN ASSET MANAGERS LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020808ABE5 |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CITIBANK LDN / CANTAB CAPITAL PARTNERS LLP GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 070708CANT |
| CITIBANK LDN / CITIBANK PROP CANTAB CAPITAL REVERSE GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 061708CANT |
| CITIBANK LDN / CTA CAPITAL LLC(CANTAB 25880801) REV GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 041008CANT |
| CITIBANK LDN / C-VIEW LIMITED GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020708CVIE |
| CITIBANK LDN / DUKASCOPY (SUISSE) SA GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060508DUKA |
| CITIBANK LDN / ELK RIVER TRADING LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021208NORT |
| CITIBANK LDN / FFTW (PGGM) GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 040907STI5 |
| CITIBANK LDN / FFTW MULTI STRATEGY ALPHA FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021008FIS5 |
| CITIBANK LDN / FORTIS INV ESTMENT MGMT GIVE-IN | | | | | | | | Derivative Master Account Number 082506FOR7 |
| CITIBANK LDN / FORTRESS INVESTMENT GROUP LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 010408FORT |
| CITIBANK LDN / FX ZERO INC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 041608FXON |
| CITIBANK LDN / HAIDAR CAP ITAL MANAGEMENT FX GIVE-UP | | | | | | | | Derivative Master Account Number 060106HAID |
| CITIBANK LDN / HIMAWARI SECURITIES INC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 123107HIMA |
| CITIBANK LDN / IBG FINANCIAL MARKETS AG GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 051407IBGF |
| CITIBANK LDN / JFX FINANCE SA GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 051308JFXF |
| CITIBANK LDN / LB MYRILLION MASTER FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 051807LE12 |
| CITIBANK LDN / LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GSI7 |
| CITIBANK LDN / MACQUARIE INVESTMENT MGMT LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101707MACQ |
| CITIBANK LDN / PARK GAT E SUB-FUND (JBIL) GIVE-IN | | | | | | | | Derivative Master Account Number 042806JUL9 |
| CITIBANK LDN / PUTNAM ADVISORYCOMPANY LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101207PUTN |
| CITIBANK LDN / STICHTING ABP GIVE-IN | | | | | | | | Derivative Master Account Number 013106STI5 |
| CITIBANK LDN / SYSTEIA MULTI-STRATEGY FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100307SYS7 |
| CITIBANK LDN /BLACKROCK GLOBALMACRO HEDGE MASTER FD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042108BLA6 |
| CITIBANK LDN/AT GLOBAL MANAGEMENT LP GIVE-UP | | | | | | | | Derivative Master Account Number 011906CIT6 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CITIBANK LDN/CHINA DEVELOPMENTINDUSTRIAL BANK GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107CHI6 |
| CITIBANK LDN/CITIGROUP EMG CTAPORTFOLIO LP (CANTAB25880972) REVERSE GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 041008CAN5 |
| CITIBANK LDN/EMG MKTS SPECIAL | | | | | | | | Derivative Master Account Number 102705EMER |
| CITIBANK LDN/GS EMERGING MRKTSOPPORTUNITIES FND GIVE IN | | | | | | | | Derivative Master Account Number 022806GO14 |
| CITIBANK LDN/GSAM NOVATION GIVE-IN | | | | | | | | Derivative Master Account Number 071806GOL5 |
| CITIBANK LDN/HENDERSON G LOBAL FIXED INCOME GIVE-UP | | | | | | | | Derivative Master Account Number 032406HEND |
| CITIBANK LDN/MAREX FINANCIAL LIMITED FX GIVE UP | | | | | | | | Derivative Master Account Number 031006MARE |
| CITIBANK LDN/OMEGA ADVISORS INC GIVE-IN | | | | | | | | Derivative Master Account Number 031706OME5 |
| CITIBANK LDN/PROTEAN GLOBAL FUND LILMITED GIVE-IN | | | | | | | | Derivative Master Account Number 112105PRO5 |
| CITIBANK LDN/STRAUMUR BURDARASINVESTMENT BANK HF GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090308STRA |
| CITIBANK LDN/SYSTEIA CAPITAL MANAGEMENT GIVE-IN | | | | | | | | Derivative Master Account Number 112805SYS5 |
| CITIBANK LDN/WMG ADVISORS GIVE | | | | | | | | Derivative Master Account Number 010606WMGA |
| CITIBANK LDN/WMG ADVISORS GIVE -IN | | | | | | | | Derivative Master Account Number 112105WMGA |
| CITIBANK LDN/WR MULTI-STRATEGYMASTER FUND LTD(ABSOLUTE PLUS)GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 072808WRCA |
| CITIBANK NY / FOREST INV ESTMENT MGMT LLC GIVE-IN | | | | | | | | Derivative Master Account Number 041006FORE |
| CITIBANK NY / FOREX CAPITAL MARKETS LLC GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042808FOR7 |
| CITIBANK NY / HAIDAR CAPI CAPITAL MANAGEMENT FX GIVE-UP | | | | | | | | Derivative Master Account Number 060106HAI5 |
| CITIBANK NY / USS FOREX CO LTDGIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 083007USSF |
| CITIBANK NY /INTERBANK FX LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020708INTE |
| CITIBANK NY/ TREMBLANT CAPITALGROUP GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110706TRE7 |
| CITIBANK NY/AT GLOBAL MANAGEMENT LP GIVE-UP | | | | | | | | Derivative Master Account Number 011906CIT7 |
| CITIBANK NY/LIQUID TRADING OPPINS FND LLC GIVE-IN | | | | | | | | Derivative Master Account Number 100705CTLQ |
| CITIBANK NY/OMEGA ADVISORS INC GIVE-IN | | | | | | | | Derivative Master Account Number 031706OMEG |
| CITIBANK NY/PROTEAN GLOBAL FUND LIMITED GIVE-IN | | | | | | | | Derivative Master Account Number 112105PROT |
| CITIBANK NY/TREMBLANT CAPITAL GROUP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110706TREM |
| CITIBANK NY/WMG ADVISORS LLP GIVE-IN | | | | | | | | Derivative Master Account Number 011006WMG5 |
| CITIBANK ZRT. | | | | | | | | Derivative Master Account Number 101498CBUD |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CITIGROUP GLOBAL MARKETS LTD | | | | | | | | Derivative Master Account Number 82393SBIL |
| CITIGROUP TREASURY FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 051707CITI |
| City Global Finance Inc. | | | | | | | | Derivative Contract FX Terms and Conditions Agreement Number 070199XCGF |
| CL MOORE LP | | | | | | | | Derivative Master Account Number 040706CLMO |
| CLARIAN HEALTH PARTHERS INC DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 122905CLAR |
| CLARIDEN LEU AG | | | | | | | | Derivative Master Account Number 091597XBL |
| CLARINGTON GLOBAL INCOME FUND C/O OPPENHEIMER MGMT CORP OPPENHEIMER FUNDS INC | | | | | | | | Derivative Master Account Number 041306CLAR |
| CLINTON ASSET-BAC KED MASTER FUND LTD | | | | | | | | Derivative Master Account Number 010906CLIN |
| COCA COLA ENTERPRISES INC. | | | | | | | | Derivative Master Account Number 60307COKE |
| COHORT INVESTMENTS LIMITED | | | | | | | | Derivative Master Account Number 091004COHO |
| COMMERZBANK AG FX COLLATERAL ACCOUNT FOR LBCCFX MARGIN DEPT | | | | | | | | Derivative Master Account Number 082608COMM |
| COMMERZBANK AKTIENGESELLSCHAFT (FRANKFURT ONLY) | | | | | | | | Derivative Master Account Number 011196CFPF |
| COMPAGNIE FINANCIERE DU CREDITMUTUEL | | | | | | | | Derivative Master Account Number 041702CFDC |
| COMPAGNIE FINANCIERE EDMOND DE ROTHSCHILD BQE SA | | | | | | | | Derivative Master Account Number 050897QFIN |
| COMPAGNIE MONEGASQUE DE BANQUE | | | | | | | | Derivative Master Account Number 051002CMDB |
| COMVERSE TECHNOLOGY | | | | | | | | Derivative Master Account Number 081303CTEC |
| CONSOLIDATED FINANCIAL INSURAN | | | | | | | | Derivative Master Account Number 121505CONS |
| CONTINENTAL AIRLINES INC. | | | | | | | | Derivative Master Account Number 021298XCON |
| CONVEX MASTER FUND LTD | | | | | | | | Derivative Master Account Number 072307CONV |
| CONVEXITY CAPITAL MASTER FUND L.P. | | | | | | | | Derivative Master Account Number 102505CONV |
| Cooperatieve Centrale Raiffeisen-Boerenleenbank BA | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 35716RNPU dated 9/09/1997 |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | | | | | | | | Derivative Master Account Number 030794RBL |
| CORNER BANCA SA | | | | | | | | Derivative Master Account Number 112098CBSA |
| CPMG INC/GEORGE KAISER FA MILY FOUNDATION | | | | | | | | Derivative Master Account Number 021507CPM5 |
| CPMG INC/SANDPIPER FUND L P | | | | | | | | Derivative Master Account Number 062707CPM5 |
| CPMG INC/YELLOW WARBLER L P | | | | | | | | Derivative Master Account Number 062707CPMG |
| CQS CAPITAL STRUCTURE ARBITRAG E MASTER FD LIMITED | | | | | | | | Derivative Master Account Number 091002CQSC |
| CQS CONVERTIBLE & QUANTITATIVE STRAT MASTER FUND | | | | | | | | Derivative Master Account Number 050200CSFB |
| CRE CAPITAL LLC | | | | | | | | Derivative Master Account Number 011408CREC |
| CREDIT AGRICOLE LUXEMBOURG PRIVATE BANK | | | | | | | | Derivative Master Account Number 061202CRLU |
| CREDIT DU NORD | | | | | | | | Derivative Master Account Number 23929CDNP |
| CREDIT EUROPE BANK (SUISSE) SAFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 121107CRED |
| CREDIT EUROPE BANK NV | | | | | | | | Derivative Master Account Number 101597FNSB |
| CREDIT INDUSTRIEL D'ALSACE ET DE LORRAINE SA | | | | | | | | Derivative Master Account Number 102797CIAL |
| Credit Industriel etCommercial (CIC) | Compagnie Financiere de CIC et de L'Union Europeen | 4, rue Gaillon | | Paris | | 75002 | FRANCE | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 66917COMF dated 09/08/1997 |
| CREDIT SUISSE | | | | | | | | Derivative Master Account Number 071597QCSF |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CREDIT SUISSE (SINGAPORE) LTD | | | | | | | | Derivative Master Account Number 040997ECSF |
| CREDIT SUISSE INTERNATIONAL | | | | | | | | Derivative Master Account Number 79280CSFL |
| CREDIT SUISSE LDN / ABERDEEN ASSET MANAGERS LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020808ABE6 |
| CREDIT SUISSE LDN / ARSAGO GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100507ARSA |
| CREDIT SUISSE LDN / AUGUSTUS ASSET MANAGERS LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053007AUG5 |
| CREDIT SUISSE LDN / BABSON CAPITAL MANAGEMENT GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 012508BABS |
| CREDIT SUISSE LDN / BLUEBAY ASSET MANAGEMENT GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 050307BLUE |
| CREDIT SUISSE LDN / BRAX FUND GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 040208NEX5 |
| CREDIT SUISSE LDN / CHINA DEV INDUSTRIAL BANK GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107CHI7 |
| CREDIT SUISSE LDN / CLOUDVIEW MASTER LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 070907CLOU |
| CREDIT SUISSE LDN / FFTW MULTISTRATEGY ALPHA FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021908FISC |
| CREDIT SUISSE LDN / FORTI S INVESTMENT MGMT GIVE-IN | | | | | | | | Derivative Master Account Number 082506FOR8 |
| CREDIT SUISSE LDN / KALLI STA ARBITRAGE STRATEGIES MASTER FUND LTD | | | | | | | | Derivative Master Account Number 010906ADIA |
| CREDIT SUISSE LDN / LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GSI8 |
| CREDIT SUISSE LDN / LIL Y POND CAP MGT LP GIVE-IN | | | | | | | | Derivative Master Account Number 071406LIL8 |
| CREDIT SUISSE LDN / OLD LANE LD LANE LP GIVE-UP | | | | | | | | Derivative Master Account Number 042406OLDL |
| CREDIT SUISSE LDN / OMEG A ADVISORS INC GIVE-IN | | | | | | | | Derivative Master Account Number 031706OM11 |
| CREDIT SUISSE LDN / POLA R CAPITAL LLP GIVE-UP | | | | | | | | Derivative Master Account Number 050106POLA |
| CREDIT SUISSE LDN / STICHTING PENSIOENFONDS ABP GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 082807STI6 |
| CREDIT SUISSE LDN / STRATIVARIUS CAP MGMT GIVEUP | | | | | | | | Derivative Master Account Number 012506CRED |
| CREDIT SUISSE LDN / SYSTEIA MULTI-STRATEGY FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100307SYS5 |
| CREDIT SUISSE LDN / TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 062107TRA8 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CREDIT SUISSE LDN / TRAXIS MASTER FUND LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 062107TRA7 |
| CREDIT SUISSE LDN / TREM BLANT CAPITAL LP GIVE-UP | | | | | | | | Derivative Master Account Number 042406TREM |
| CREDIT SUISSE LDN / TREMBLANT CAPITAL GROUP GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110706TRE6 |
| CREDIT SUISSE LDN / TREMBLANT CAPITAL GROUP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 102306TREM |
| CREDIT SUISSE LDN / TREMBLANT PARTNERS LP GIVE-UP | | | | | | | | Derivative Master Account Number 091106TRE5 |
| CREDIT SUISSE LDN / TREMBLANT PARTNERS LTD GIVE-UP | | | | | | | | Derivative Master Account Number 091106TREM |
| CREDIT SUISSE LDN / TRG S PECIAL OPP MST FD GIVE-UP | | | | | | | | Derivative Master Account Number 050506CRED |
| CREDIT SUISSE LDN / TRIBRIDGE AF1 LIMITED GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080707TRIB |
| CREDIT SUISSE LDN / WMG A DVISORS GIVE-IN | | | | | | | | Derivative Master Account Number 021406WMG5 |
| CREDIT SUISSE LDN /FFTW (PGGM)GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 041807STIC |
| CREDIT SUISSE LDN /NEXTAR FUNDGIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 040208NEXT |
| CREDIT SUISSE LDN /OLD LANE LPGIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 121107OLDL |
| CREDIT SUISSE LDN ADI MULTI STRATEGIES FUND GIVE | | | | | | | | Derivative Master Account Number 031306CSAD |
| CREDIT SUISSE LDN/CAPULA GLOBARELATIVE VALUE MTR FD LTD GIVE | | | | | | | | Derivative Master Account Number 120805CAPU |
| CREDIT SUISSE LDN/FORTIS HEDGEEMG FI MASTER LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 102006FORT |
| CREDIT SUISSE LDN/GS EMERGING MKTS OPPT FUND GIVE IN | | | | | | | | Derivative Master Account Number 022806GO17 |
| CREDIT SUISSE LDN/SAILFISH MULSTRAT FXD INC MSR FND (G2)GIVE | | | | | | | | Derivative Master Account Number 013106SAIL |
| CREDIT SUISSE SECURITIES (EUROPE) LTD | | | | | | | | Derivative Master Account Number 051697CFBE |
| CREDITO BERGAMASCO SPA | | | | | | | | Derivative Master Account Number 011200CRBE |
| CREDT SUISSE LDN/PROTEAN GLOBAL FUND LIMITED | | | | | | | | Derivative Master Account Number 112105PRO6 |
| CS FIRST BOSTON GLOBAL FUND | | | | | | | | Derivative Master Account Number 032498CSFI |
| CS GLOBAL POST - VENTURE FUND | | | | | | | | Derivative Master Account Number 081302CSGL |
| CS INTERNATIONAL FOCUS FUND | | | | | | | | Derivative Master Account Number 081302CSIN |
| CS JAPAN GROWTH FUND | | | | | | | | Derivative Master Account Number 081302CSJA |
| CS TR GLOBAL POST - VENTURE PORTFOLIO | | | | | | | | Derivative Master Account Number 081302CSTR |
| CS TRUST - INTERNATIONAL FOCUS PORTFOLIO | | | | | | | | Derivative Master Account Number 081302CSTI |
| CSFB (EUROPE) LDN/SHOOTER FUNDMGMT LLP GIVE-UP | | | | | | | | Derivative Master Account Number 101005CSSF |
| CSFB LONDON - CATALINA CAPITAL GIVE-UP | | | | | | | | Derivative Master Account Number 101502CSFB |
| CYPRESS SEMICONDUCTOR CORP | | | | | | | | Derivative Master Account Number 092700XCSC |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| D.B. NEW WORLD PORTFOLIO LTD. | | | | | | | | Derivative Master Account Number 120397XDBN |
| DAEGU BANK | | | | | | | | Derivative Master Account Number 031506DAEG |
| DAI-ICHI MUTUAL LIFE INSURANC E COMPANY | | | | | | | | Derivative Master Account Number 021799DAIL |
| DAISHI BANK LTD. (THE) | | | | | | | | Derivative Master Account Number 051906DAIS |
| DAITO TRUST CONSTRUCTION CO | | | | | | | | Derivative Master Account Number 020801DTCC |
| DAM ASIA LTD SUB A/C 83 | | | | | | | | Derivative Master Account Number 0219031GIC |
| DANSKE BANK COPENHAGEN ROBECO FI STRATEGIES SPC GIVE | | | | | | | | Derivative Master Account Number 090606ROB5 |
| DAY4ENERGY | | | | | | | | Derivative Master Account Number 032408DAY4 |
| DB LDN/DIAMONDBACK MASTER FUND | | | | | | | | Derivative Master Account Number 102705DIA8 |
| DBS BANK LTD FX COLLATERAL ACCOUNT FOR LBCCFX MARGIN DEPT | | | | | | | | Derivative Master Account Number 081808DBS5 |
| DE LONGHI CAPITAL SERVICE SPA | | | | | | | | Derivative Master Account Number 092303LONG |
| DEAM-DWS RREEF GBL REAL ESTATE SECURITIES FUND C/O DEUTSCHE ASSET MGMT INC | | | | | | | | Derivative Master Account Number 101505DEUT |
| DEEPHAVEN INTERNATIONAL CONVERTIBLE TRADING LTD | | | | | | | | Derivative Master Account Number 020602DICT |
| DEEPHAVEN INTERNATIONAL VOLATILITY STRATEGIES TRADING LTD | | | | | | | | Derivative Master Account Number 030907DEEP |
| DEGENHARDT FAMILY ENT LP | | | | | | | | Derivative Master Account Number 092007DEGE |
| Delaware Corporate Bond Fund | c/o Delaware Investments | 2005 Market Street | | Philadelphia | PA | 19103 | UNITED STATES | Other Agreement Number 101404DCBF dated 11/07/2006 |
| DELAWARE DIVERSIFIED INCOME FU ND | | | | | | | | Derivative Master Account Number 042004DIFD |
| DELAWARE ENHANCED GLOBAL DIVIDEND AND INCOME FUND | | | | | | | | Derivative Master Account Number 070207DELA |
| Delaware Extended Duration Bond | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Other Agreement Number 101304DEED dated 11/15/2007 |
| Delaware Global Dividend and Income Fund | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Other Agreement Number 102104DGDI dated 11/15/2007 |
| Delaware Inflation Protection Bond Fund | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Other Agreement Number 060105DIPB dated 11/15/2007 |
| DELAWARE MGMT BUSINESS TR A/C LINCOLN VAR INS- BOND FUND | | | | | | | | Derivative Master Account Number 051208DEL5 |
| DELAWARE MGMT BUSINESS TR A/C LVIP MANAGED FUND | | | | | | | | Derivative Master Account Number 051208DELA |
| Delaware Pooled Trst Core Plus Fixed Inc Portfolio | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Other Agreement Number 102804DELA dated 11/15/2007 |
| DELAWARE VIP GLOBAL BOND FUND | | | | | | | | Derivative Master Account Number 101904DVGB |
| DELL CANADA INC | | | | | | | | Derivative Master Account Number 071008DEL5 |
| DELL COMPUTERS DE MEXICO SA DE CV | | | | | | | | Derivative Master Account Number 071008DEL9 |
| DELL GLOBAL BV | | | | | | | | Derivative Master Account Number 082907DELL |
| DELL GLOBAL BV (SINGAPORE) | | | | | | | | Derivative Master Account Number 050907DELL |
| DELL MEXICO SA DE CV | | | | | | | | Derivative Master Account Number 071008DEL7 |
| DENIZBANK AS | | | | | | | | Derivative Master Account Number 051998DZBK |
| DEUITSCHE BANK LDN / AURIEL CAPITAL MANAGEMENT LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020708AURI |
| DEUTSCHE ASSET MGMT LTD A/C MGIM AC JPM AC M0VIK | | | | | | | | Derivative Master Account Number 013006MGIM |
| DEUTSCHE ASSET MGMT LTD A/C MGIM AC SS AC MERTON | | | | | | | | Derivative Master Account Number 012006MGIM |
| DEUTSCHE BANK AG | | | | | | | | Derivative Master Account Number 65994DBAG |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG / FORTI S INVESTMENT MGMT GIVE-IN | | | | | | | | Derivative Master Account Number 082506FOR9 |
| DEUTSCHE BANK AG A/C D QUANT SPECIAL OPP FUND (JCH CAPITAL MGMT) GIVE IN | | | | | | | | Derivative Master Account Number 032706RAMS |
| DEUTSCHE BANK INT'L TRUST CO. (CAYMAN) LIMITED | | | | | | | | Derivative Master Account Number 070201DEUT |
| DEUTSCHE BANK LDN / ABERDEEN ASSET MANAGERS LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020908ABER |
| DEUTSCHE BANK LDN / ABRAXAS CAPITAL MANAGEMENT LTD GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 032408ABRA |
| DEUTSCHE BANK LDN / ARSAGO CURRENCY ADVISORS AG GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 041008ARSA |
| DEUTSCHE BANK LDN / ARSAGO GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100507ARS5 |
| DEUTSCHE BANK LDN / AUGUSTUS ASSET MANAGERS LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071207AUG5 |
| DEUTSCHE BANK LDN / AURIEL CAPITAL MGMT LLP GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020908AUR5 |
| DEUTSCHE BANK LDN / BRATTLE STREET MASTER FUND LTD GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 032608FDOP |
| DEUTSCHE BANK LDN / BROA DSTREET CAPITAL P ARTNERS LP GIVE-UP | | | | | | | | Derivative Master Account Number 041706BROA |
| DEUTSCHE BANK LDN / CANTAB CAPITAL PARTNERS LLP GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020908CAN5 |
| DEUTSCHE BANK LDN / CANYON SPECIAL OPPORTUNITIES MASTER FUND (CAYMAN) LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 091807FORT |
| DEUTSCHE BANK LDN / CAXTON EUROPE ASSET MGMT LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 061807CAXT |
| DEUTSCHE BANK LDN / CHINA DEV INDUSTRIAL BANK GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107CHI8 |
| DEUTSCHE BANK LDN / C-VIEW LIMITED GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 061807CVIE |
| DEUTSCHE BANK LDN / D KR FUSION MGMT LP GIVE-UP | | | | | | | | Derivative Master Account Number 050106DEUT |
| DEUTSCHE BANK LDN / DENALI ASSET MANAGEMENT LLLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053007DENA |
| DEUTSCHE BANK LDN / DEUTSCHE BANK LDN BRANCH FX PROPRIETARYTRADING MATCHBOOK GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110607DEUT |
| DEUTSCHE BANK LDN / EXELION GLOBAL MACRO FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 032907EXEL |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK LDN / F&C MANAGEMENT LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101807FCMA |
| DEUTSCHE BANK LDN / F&C MGMT (ATLAS PORTFOLIO SELECT SPC) GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 102507FCMA |
| DEUTSCHE BANK LDN / FFTW MULTISTRATEGY ALPHA FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021008FIS6 |
| DEUTSCHE BANK LDN / FORELAND FOREX CO LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 091506FORE |
| DEUTSCHE BANK LDN / FOREX CAPITAL MARKETS LLC GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042808FOR8 |
| DEUTSCHE BANK LDN / FOREX CAPITAL MARKETS LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100406FORE |
| DEUTSCHE BANK LDN / FULCRUM ASSET MANAGEMENT LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101706FUL6 |
| DEUTSCHE BANK LDN / FXCM JAPANINC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 051408FXCM |
| DEUTSCHE BANK LDN / FXONLINE JAPAN CO LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 103106FXON |
| DEUTSCHE BANK LDN / GELBER GROUP LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090208GELB |
| DEUTSCHE BANK LDN / GLOBAL FUTURES & FOREX LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 032007GLOB |
| DEUTSCHE BANK LDN / GMO SHORT TERM MKT OPP FD ONSHORE GIVEUPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110106GRAN |
| DEUTSCHE BANK LDN / GOLDMAN SACHS HEDGE FUND STRATEGIES GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100507GOL8 |
| DEUTSCHE BANK LDN / GRINHAM MANAGED FUNDS PTY LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020708GRIN |
| DEUTSCHE BANK LDN / INVAST SECURITIES CO LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 073108INVA |
| DEUTSCHE BANK LDN / JCH CAPITA | | | | | | | | Derivative Master Account Number 102705JCHC |
| DEUTSCHE BANK LDN / JDFX FUND MANAGEMENT LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 011408JDFX |
| DEUTSCHE BANK LDN / KING'S CROSSING CAPITAL INC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021308KING |
| DEUTSCHE BANK LDN / LAURION CAPITAL MANAGEMENT LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060508LAUR |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK LDN / LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GSI9 |
| DEUTSCHE BANK LDN / MACQUARIE INVESTMENT MGMT LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 120307MAC5 |
| DEUTSCHE BANK LDN / MJ CO LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090607MJCO |
| DEUTSCHE BANK LDN / NEUBE RGER BERMAN GIVE-IN | | | | | | | | Derivative Master Account Number 030806NEUB |
| DEUTSCHE BANK LDN / NEW JAPAN TRADING CO LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020808NEW5 |
| DEUTSCHE BANK LDN / NWI MANAGEMENT LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060308NEWW |
| DEUTSCHE BANK LDN / OANDA CORPORATION GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090507OAND |
| DEUTSCHE BANK LDN / PANTA RHEISECURITIES CO LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 062607PANT |
| DEUTSCHE BANK LDN / PAR K GATE SUB-FUN D (JBIL) GIVE-IN | | | | | | | | Derivative Master Account Number 042806JU10 |
| DEUTSCHE BANK LDN / POLAR CAPITAL LLP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 070108POLA |
| DEUTSCHE BANK LDN / PREBON YAMANE (USA) INC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100307PRE5 |
| DEUTSCHE BANK LDN / QVT FINANCIAL GIVE-IUP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090407QVTF |
| DEUTSCHE BANK LDN / RAKUTEN SECURITIES INC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110906RAKU |
| DEUTSCHE BANK LDN / RIVERSIDE ADVISORS LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 012607RIVE |
| DEUTSCHE BANK LDN / SAXO BANK | | | | | | | | Derivative Master Account Number 102605SAX1 |
| DEUTSCHE BANK LDN / SEBASTIAN HOLDINGS INC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 091407SEBA |
| DEUTSCHE BANK LDN / STICHTING PENSIOENFONDS ABP GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081808STIC |
| DEUTSCHE BANK LDN / STRAUMUR BURDARAS INV BANK HF GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090308STR6 |
| DEUTSCHE BANK LDN /FFTW (PGGM)GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 040907STI6 |
| DEUTSCHE BANK LDN PRINC GLBL INVS GIVE UP | | | | | | | | Derivative Master Account Number 060606PRIN |
| DEUTSCHE BANK LDN/ GLG PARTNERS LP GIVE-UP | | | | | | | | Derivative Master Account Number 112205GLGP |
| DEUTSCHE BANK LDN/ IFX GIVE-UP | | | | | | | | Derivative Master Account Number 051403DBLD |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK LDN/ MKP CAPITALMANAGEMENT LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081507MKPC |
| DEUTSCHE BANK LDN/ PMA CAPITALMANAGEMENT LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090908PMAC |
| DEUTSCHE BANK LDN/ QFR CAPITAL MANAGEMENT GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 070708QFRC |
| DEUTSCHE BANK LDN/ QVT FINANCIAL LP GIVE-UP | | | | | | | | Derivative Master Account Number 080206QVTF |
| DEUTSCHE BANK LDN/ ROUND TABLEGLOBAL MULTI-STRATEGY MASTER FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080408ROUN |
| DEUTSCHE BANK LDN/ TYKHE CAPITAL LLC GIVE-UP | | | | | | | | Derivative Master Account Number 080206TYKH |
| DEUTSCHE BANK LDN/BEAR STEARNSEMG MARKETS MASTER FD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 013008BEAR |
| DEUTSCHE BANK LDN/BROADSTONE FMGT LTD GIVE-UP | | | | | | | | Derivative Master Account Number 111005BROA |
| DEUTSCHE BANK LDN/F&C MGMT LTDGIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 112906FCMA |
| DEUTSCHE BANK LDN/FDO PARTNERSLLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101507FDOP |
| DEUTSCHE BANK LDN/GAIN CAPITAL ASSET MGMT LLC GIVE-UP | | | | | | | | Derivative Master Account Number 110305GAIN |
| DEUTSCHE BANK LDN/GS EMERGING MARKTS OPPORT FUND GIVEIN | | | | | | | | Derivative Master Account Number 022806GO16 |
| DEUTSCHE BANK LDN/GSA CAPITAL PARTNERS LLP GIVE-UP | | | | | | | | Derivative Master Account Number 113005GSAC |
| DEUTSCHE BANK LDN/INTERGRA INVTMENT MGMT LP GIVE UP | | | | | | | | Derivative Master Account Number 080206HARB |
| DEUTSCHE BANK LDN/LB MYRILLIONMASTER FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 051807LE13 |
| DEUTSCHE BANK LDN/MAPLE LEAF CAPITAL LLP GIVEUP | | | | | | | | Derivative Master Account Number 011006MAPL |
| DEUTSCHE BANK LDN/MAREX FINANCIAL LIMITED GIVEUP | | | | | | | | Derivative Master Account Number 020206MARE |
| DEUTSCHE BANK LDN/NEXUS DKR MACRO GIVE-UP | | | | | | | | Derivative Master Account Number 061803DEUT |
| DEUTSCHE BANK LDN/NORTH ASSET MGMT LLP GIVEUP | | | | | | | | Derivative Master Account Number 020206NOR7 |
| DEUTSCHE BANK LDN/OMEGA A DVISORS INC GIVE-IN | | | | | | | | Derivative Master Account Number 031706OM15 |
| DEUTSCHE BANK LDN/PARC CAPITAL MANAGEMENT LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 111706PARC |
| DEUTSCHE BANK LDN/PMA CAP MANAGEMENT LTD GIVE UP | | | | | | | | Derivative Master Account Number 011906DEUT |
| DEUTSCHE BANK LDN/RGM ADVISORSLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110206RGMA |
| DEUTSCHE BANK LDN/SHOOTER FUND MANAGEMENT LLC GIVE-UP | | | | | | | | Derivative Master Account Number 110805SHO7 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK LDN/TAHOMA CAPITAL LLC GIVEUP | | | | | | | | Derivative Master Account Number 011306DEUT |
| DEUTSCHE BANK/WMG ADVISORS GIVE-IN | | | | | | | | Derivative Master Account Number 112105WM12 |
| DEUTSCHE BK LDN/OPPENHEIM KAP-ITALANLAGEGESELLSCHAFT GIVE-UP | | | | | | | | Derivative Master Account Number 081808OPPE |
| DEUTSCHE BK LDN/SAC MULTI QUANT FUND LLC GIVE-UP | | | | | | | | Derivative Master Account Number 081606SACC |
| DEUTSCHE BK LDN/SPHINX MGD FUTURES SPC(ASPECT CAP)GIVEIN | | | | | | | | Derivative Master Account Number 011306PLUS |
| DEUTSCHE LUFTHANSA AG | | | | | | | | Derivative Master Account Number 022006DEUT |
| DEXIA BANK BELGIUM SA | | | | | | | | Derivative Master Account Number 61475CRCO |
| DEXIA BANKA SLOVAKIA | | | | | | | | Derivative Master Account Number 063006DEXI |
| DEXIA BANQUE BELGIUM SA FX COLLATERAL ACCOUNT | | | | | | | | Derivative Master Account Number 120304DBBS |
| DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS A/C DISCOVERY GLOBAL CITIZENS MASTER FUND | | | | | | | | Derivative Master Account Number 050907DISC |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | | | | | | | | Derivative Master Account Number 110899DGOM |
| DMBT- ALLINA HEALTH SYSTEMPENSION PLANDELAWARE MGM | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Other Agreement Number 030707DELA dated 11/15/2007 |
| DMBT- FRTC/ RUSSELL LONG DURATION FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 060706FRAN |
| DMBT- LINCOLN NATIONAL CORP MASTER RETIREMENT TRUST DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 010908DELA |
| DMBT- LINCOLN NATIONAL LIFE INSURANCE COMPANY INC DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 070607DEL6 |
| DMBT- TYCO ELECTRONICS CORP DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 070607DELA |
| DMBT- TYCO HEALTHCARE DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 070607DEL5 |
| DMBT-ALAMEDA COUNTY EMPLOYEES' RETIREMENT PLAN DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 020507DELA |
| DMBT-ALLINA INVESTMENT PRTNSHP DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 030707DEL5 |
| DMBT-DELAWARE GROUP GOVT FDS - DELAWARE CORE PLUS FUND DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 020707DELA |
| DMBT-DELAWARE VIP CAPITAL RESERVE SERIES C/O DELAWARE MGMT BUSINESS TST | | | | | | | | Derivative Master Account Number 120606DELA |
| DMBT-FREDDIE MAC FOUNDATION C/O DELAWARE MGMT BUSINESS TST | | | | | | | | Derivative Master Account Number 092606DELA |
| DMBT-HEARTLAND HEALTH DEFINED BENEFIT PLAN C/O DELAWARE MGMT BUSINESS TST | | | | | | | | Derivative Master Account Number 011907DELA |
| DMBT-INDIANA MAJOR MOVES CONSTFUND-CORE PLUS DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 101006DELA |
| DMBT-INDIANA MAJOR MOVES CONSTRUCTION FUND- HYBRID DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 100906DELA |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DMBT-LOUISIANA SHERIFF'S PENSION RELIEF PLAN DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 102406DELA |
| DMBT-OREGON LABORERS EMPLOYERSPENSION TRUST FUND DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 111706DEL5 |
| DMBT-SALT RIVERPIMA MARICOPA INDIAN COMMUNITY OF SALT LAKE C/O DELAWARE MGMT BUSINESS TST | | | | | | | | Derivative Master Account Number 010507DELA |
| DMBT-WALT DISNEY CO SPONSORED QUALIFIED BENEFIT PLAN & KEY EMP DEFERRED COMP & RET PLAN DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 111406DELA |
| DNB NOR BANK ASA | | | | | | | | Derivative Master Account Number 092796DNBB |
| DOW CHEMICAL COMPANY (THE) | | | | | | | | Derivative Master Account Number 30705DOCC |
| DRAWBRIDGE GLOBAL MACRO M ASTER FUND LTD | | | | | | | | Derivative Master Account Number 100102DRAW |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | | | | | | | | Derivative Master Account Number 102604DRLP |
| DRESDNER BANK AG | | | | | | | | Derivative Master Account Number 101893DGER |
| DRESDNER BANK AG FFT/GS EMERGIMRKTS OPPT FUND GIVE IN | | | | | | | | Derivative Master Account Number 022806GO18 |
| DRESDNER BANK AG FFT/LIQ TRADIOPPT INSURANCE FUND GIVE-IN | | | | | | | | Derivative Master Account Number 010406GOL7 |
| DRESDNER BANK FFT / AUGUSTUS ASSET MANAGERS LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101807AUGU |
| DRESDNER BANK FFT / FOREX CAPITAL MARKETS LLC GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042808FOR9 |
| DRESDNER BANK FFT / KLS DIVERSIFIED MASTER FD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080508KLSD |
| DRESDNER BANK FFT / LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GS10 |
| DRESDNER BANK LATEINAMERIKA AG | | | | | | | | Derivative Master Account Number 112902DRES |
| DRESDNER BANK MEXICO SA | | | | | | | | Derivative Master Account Number 013006DRES |
| DUBAI HOLDING COMM OPERAT | | | | | | | | Derivative Master Account Number 072407DUB5 |
| DUBOSE CORPORATION COMMODITY ACCOUNT | | | | | | | | Derivative Master Account Number 010708DUB5 |
| DUET ASSET MANAGEMENT LTD A/C DUET GLOBAL MACRO MASTER | | | | | | | | Derivative Master Account Number 081507DUET |
| DUQUESNE/DUQUESNE FUND L.P. | | | | | | | | Derivative Master Account Number 052797QDUQ |
| DUQUESNE/STEELER FUND LTD | | | | | | | | Derivative Master Account Number 052797QSTE |
| DUQUESNE/SWAT FUND L.P. | | | | | | | | Derivative Master Account Number 051497QSWA |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | | | | | | | | Derivative Master Account Number 060795DGFT |
| EAST RIVER ASSET MANAGMNT A/C GEO HIGH INCOME I LTD | | | | | | | | Derivative Master Account Number 012808EAST |
| EASTMAN CHEMICAL COMPANY | | | | | | | | Derivative Master Account Number 070103EAST |
| EASTMAN KODAK | | | | | | | | Derivative Master Account Number 070300EAST |
| EATON VANCE EMERGING MARKETS INCOME FUND EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 060607EAT6 |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EATON VANCE GLOBAL MACRO PORTFOLIO | | | | | | | | Derivative Master Account Number 060503EATO |
| EATON VANCE INTERNATIONAL INCOME FUND EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 060607EAT5 |
| EBAY INC. | | | | | | | | Derivative Master Account Number 052507EBAY |
| EBAY INTERNATIONAL AG C/O EBAY INC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071807EBAY |
| EFG Bank | EFG Private Bank S.A. | Bahnhofstrasse 16 | | Zurich | | 8021 | SWITZERLAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031600EFGB dated 05/07/2004 |
| EFG EUROBANK ERGASIAS SA A/C EFG EUROBANK ERG LONDON | | | | | | | | Derivative Master Account Number 040606EFG7 |
| EFG EUROBANK ERGASIAS SA FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 051606EFGE |
| EH INC | | | | | | | | Derivative Master Account Number 042005EHIN |
| EL PASO MARKETING LP | | | | | | | | Derivative Master Account Number 100501PASO |
| ELLINGTON EMERGING MARKETS FUND | | | | | | | | Derivative Master Account Number 121301ELLI |
| ELLINGTON LONG TERM FUND | | | | | | | | Derivative Master Account Number 080698ELTF |
| ELLINGTON OVERSEAS PARTNERS LTD | | | | | | | | Derivative Master Account Number 082197EOP |
| ELLIOTT INTERNATIONAL L.P. | | | | | | | | Derivative Master Account Number 091297WESG |
| EMERGING MARKETS SPECIAL OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 101002EMSO |
| EMERGING SOVEREIGN MASTER FUND LTD | | | | | | | | Derivative Master Account Number 081202ESMF |
| EMPLEADOS DE TELEFONICA DE ESPANA FONDO DE | | | | | | | | Derivative Master Account Number 062499ANTA |
| ENEL SPA | | | | | | | | Derivative Master Account Number 081298XENS |
| ENI SPA | | | | | | | | Derivative Master Account Number 122396ENIF |
| ERSTE BANK DER OSTERREICHISCHEN SPARKASSEN AG. | | | | | | | | Derivative Master Account Number 032196DIE |
| ERSTE BANK HUNGARY RT | | | | | | | | Derivative Master Account Number 071701EBHU |
| ERTURK OZBEK REVOCABLE TRUST | | | | | | | | Derivative Master Account Number 042006CRES |
| EURIZON CAPITAL SGR S.P.A. | | | | | | | | Derivative Master Account Number 70466IBST |
| EURIZON CAPITAL SGR SPA | | | | | | | | Derivative Master Account Number 052500SPAM |
| EURIZON- EURIZON STARS FUND- EMERGING BOND TOTAL RETURN RE EURIZON CAPITAL SGR SPA | | | | | | | | Derivative Master Account Number 060408EURI |
| EURIZON INVSTMTI SGR SPA A/C NEXTRA EURO MONETARIO | | | | | | | | Derivative Master Account Number 091399XCEP |
| EURIZON- SPIF OBBLIGAZIONARIO PAESI EMERGENTI RE EURIZON CAPITAL SGR SPA | | | | | | | | Derivative Master Account Number 052708EURI |
| EURIZONVITA SPA | | | | | | | | Derivative Master Account Number 040706ASSI |
| EUROBANCO BANK LTD | | | | | | | | Derivative Master Account Number 050106EURO |
| EVERGREEN MARINE CORP (TAIWAN)LTD. | | | | | | | | Derivative Master Account Number 012907EVER |
| EXPRINTER INTERNATIONAL BANK N.V. | | | | | | | | Derivative Master Account Number 051297QEIB |
| FAIRFAX INTERNATIONAL INVESTMENTS LTD. | | | | | | | | Derivative Master Account Number 052400FAIR |
| FBE LIMITED | | | | | | | | Derivative Master Account Number 022704FBEL |
| FCSTONE LLC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 030408FCST |
| FERRERO AUSTRALIA PTY LTD | | | | | | | | Derivative Master Account Number 032803FAPL |
| FERRERO MAGYARORSZAG KFT | | | | | | | | Derivative Master Account Number 040803FERR |
| FIDELITY FDPX/FORD GROWTH PAC BASIN | | | | | | | | Derivative Master Account Number 070202FDPX |
| FIDELITY MANAGEMENT & RESEARCH COMPANY | | | | | | | | Derivative Master Account Number 60115TCOB |
| FIFTH THIRD BANK | | | | | | | | Derivative Master Account Number 070601FTBK |
| FIMAT ALTERNATIVE STRAT/GS AM ALT INV GIVE-UP | | | | | | | | Derivative Master Account Number 072805FUSA |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FIMAT ALTERNATIVE STRATEGIES /LILY POND CAP MGMT (LYONROSS ADV ALPHA HLDGS) REV GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 011707LILY |
| FIMAT ALTERNATIVE STRATEGIES /WILLOWBRIDGE ASSOC INC GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 013107WIL5 |
| Fimat Alternative Strategies,Inc. | 630 Fifth Avenue | | | New York | NY | 10111 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111502FMAT dated 10/29/2002 |
| FINANCIAL ENTERPRISE FINANCE LIMITED FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060707FINA |
| FINANSBANK AS | | | | | | | | Derivative Master Account Number 112597FINT |
| FINECO BANK SPA | | | | | | | | Derivative Master Account Number 011294FISS |
| FLEET INTERNATIONAL BOND FUND | | | | | | | | Derivative Master Account Number 120402FLEE |
| Ford Global Treasury, Inc. | Ford Motor Company | World Headquarters | One American Road | Dearborn | MI | 48121 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101102FORD dated 02/17/2003 |
| FOREX CAPITAL MARKETS LLC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100206FOR9 |
| FOREX CAPITAL MARKETS LLC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 112006FORE |
| FOREX CAPITAL MARKETS LTD | | | | | | | | Derivative Master Account Number 010908FORE |
| FOREX CAPITAL MARKETS LTD FX COLLATERAL ACCOUNT FOR LBCC | | | | | | | | Derivative Master Account Number 011508FORE |
| FORSTAEDERNES BANK | | | | | | | | Derivative Master Account Number 031706FOR5 |
| FORTIS 81280 GROUPAMA EMERGENT 2 RE FORTIS INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 120406FO13 |
| FORTIS 81291 UFF EMERGENCE RE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 012607FORT |
| FORTIS BANK (NEDERLAND) N.V. | | | | | | | | Derivative Master Account Number 091597MEES |
| FORTIS BANK AS | | | | | | | | Derivative Master Account Number 042799XTTB |
| FORTIS BANK GLOBAL CLEARING NV | | | | | | | | Derivative Master Account Number 030907FORT |
| FORTIS BANK NV LDN / FORT IS INV MGMT GIVE IN | | | | | | | | Derivative Master Account Number 082506FO10 |
| FORTIS BANK NV/SA | | | | | | | | Derivative Master Account Number 072099XFBK |
| FORTIS BANQUE LUXEMBOURG SA | | | | | | | | Derivative Master Account Number 32593BGDL |
| FORTIS CSABBDEMERES CSA B BD EMERGENT RESTRICTED RE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 072506FOR5 |
| FORTIS CSABEMLOCD CSA B EMERGING LOCAL DEBT RE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 012606CSAB |
| FORTIS CSALEMLOCD CSA L EMERGING LOCAL DEBT RE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 012606CSAL |
| FORTIS FLEXIARBL FORTIS FLEXIFUND ABSOLUTE RETURN BALANCED RE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 101606FOR5 |
| FORTIS FLFBWOREML FLF BD WORLD EMERGING LOCAL RE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 052406FLF5 |
| FORTIS FORSOLGTAA FORTIS SOLUTION GTTA OVERLAY RE FORTIS INVESTMENT NV | | | | | | | | Derivative Master Account Number 101606FORT |
| FORTIS HEDGE EMERGING MARKETS FIXED INCOME MASTER LIMITED | | | | | | | | Derivative Master Account Number 031505EMFD |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FORTIS/CSA L BOND EMERGENT RESTRICTED | | | | | | | | Derivative Master Account Number 101305EMER |
| FORTIS/CSA L BOND EMERGENT RESTRICTED | | | | | | | | Derivative Master Account Number 111705CSA5 |
| FORTIS/FLF CREDIT SPREAD EMERGING | | | | | | | | Derivative Master Account Number 031505FCSE |
| FORTIS/FLF OBAM EQUITY WORLD | | | | | | | | Derivative Master Account Number 031605EQWD |
| FORTIS/FORTIS HGE GLO FIX INCOME MASTER LTD | | | | | | | | Derivative Master Account Number 081606FORT |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) LP C/O FORTRESS INV GROUP LLC | | | | | | | | Derivative Master Account Number 030708FOR5 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) LP C/O FORTRESS INV GROUP LLC | | | | | | | | Derivative Master Account Number 030708FOR6 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) LP C/O FORTRESS INV GROUP LLC | | | | | | | | Derivative Master Account Number 030708FOR7 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) LP C/O FORTRESS INV GROUP LLC | | | | | | | | Derivative Master Account Number 030708FOR8 |
| FROM EAST SECS CO LTD | | | | | | | | Derivative Master Account Number 080807FROM |
| FRONTPOINT PARTNERS LLC A/C FP VOLATILITY OPP FUND | | | | | | | | Derivative Master Account Number 081606FRON |
| FRTC/RUSSELL FIXED INCOME I FUND | | | | | | | | Derivative Master Account Number 101304FRTC |
| FUBON BANK (HONG KONG) LIMITED | | | | | | | | Derivative Master Account Number 110603IBAL |
| FUBON LIFE ASSURANCE CO | | | | | | | | Derivative Master Account Number 012207FUBO |
| FULLERTON PTE LTD- ARIS RE FULLERTON FUND MGMT CO | | | | | | | | Derivative Master Account Number 061107FULL |
| FULLERTON PTE LTD FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060607FULL |
| FXCM ASIA LIMITED C/O FOREX CAPITAL MARKETS LLC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100307FXCM |
| FXCM ASIA LTD FX COLLATERAL ACCOUNT FOR LBCC | | | | | | | | Derivative Master Account Number 022608FXCM |
| FXCM HOLDINGS LLC | | | | | | | | Derivative Master Account Number 090308FXC5 |
| FXCUBE LLC A/C DEUTSCHE BANK AG | | | | | | | | Derivative Master Account Number 103007FXCU |
| FZM MOORE LTD. | | | | | | | | Derivative Master Account Number 040903FZMM |
| GAMSAM OMEGA INVESTMENTS | | | | | | | | Derivative Master Account Number 011698GOI |
| GARANTIBANK INTERNATIONAL NV | | | | | | | | Derivative Master Account Number 120401UGBI |
| GB MOORE LTD | | | | | | | | Derivative Master Account Number 121206GBMO |
| GE CAPITAL SERVICIOS ADMINISTRATIVOS SA DE CV | | | | | | | | Derivative Master Account Number 081407GECA |
| GENWORTH FINANCI AL INTL HOLDINGS INC | | | | | | | | Derivative Master Account Number 122205GENW |
| GERALD B. CRAMER TTEE GERALD B. CRAMER REVOCABLE | | | | | | | | Derivative Master Account Number 071306GERA |
| GIBBS COAL INVERCARGILL | | | | | | | | Derivative Master Account Number 011707GIB5 |
| GLG CREDIT FUND RE GLG PARTNERS LP | | | | | | | | Derivative Master Account Number 121206GLGP |
| GLG EMERGING MARKETS FUND | | | | | | | | Derivative Master Account Number 101705GLGP |
| GLG EURO LONG/SHORT FUND | | | | | | | | Derivative Master Account Number 101800XGEU |
| GLG MARKET NEUTRAL FUND | | | | | | | | Derivative Master Account Number 091597GLG |
| GLG PARTNERS LP A/C MAC PILSUDSKI 20A LIMITED | | | | | | | | Derivative Master Account Number 081806GLGP |
| GLITNIR | | | | | | | | Derivative Master Account Number 070601ISBK |
| GLOBAL BOND EURO PORTFOLIO | | | | | | | | Derivative Master Account Number 031403GBEP |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GLOBAL CREDIT HEDGE FUND | | | | | | | | Derivative Master Account Number 051503GCHF |
| GLOBALIS SOVEREIGN GROWTH AND INCOME MASTER FUND LDC | | | | | | | | Derivative Master Account Number 022702ONEW |
| GLORIOUS ASIA S.A. | | | | | | | | Derivative Master Account Number 042006GLOR |
| GM BROADSCOPE STRUCTURED INTL A/C 301251 C/O GOLDMAN SACHS ASSET MGMT | | | | | | | | Derivative Master Account Number 040506GMBR |
| GNI LIMITED | | | | | | | | Derivative Master Account Number 081398GNIL |
| GOLDMAN SACHS CORE EAFE FLEX FUND (301323) C/O GOLDMAN SACHS ASSET MGMT | | | | | | | | Derivative Master Account Number 030607GOL6 |
| GOLDMAN SACHS CORE EUROPE FLEX FUND (301319) C/O GOLDMAN SACHS ASSET MGMT | | | | | | | | Derivative Master Account Number 030607GOL8 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LTD | | | | | | | | Derivative Master Account Number 031705GSQO |
| GOLDMAN SACHS EMG MKTS OPP FD A/C EM FX C/O GOLDMAN SACHS ASSET MGMT L | | | | | | | | Derivative Master Account Number 022806GOL9 |
| GOLDMAN SACHS EMG MKTS OPP FD OFFSHORE LTD - EM FX C/O GOLDMAN SACHS ASSET MGMT L | | | | | | | | Derivative Master Account Number 022706GOL9 |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND LLC | | | | | | | | Derivative Master Account Number 122006GOLD |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK MASTER FUND RE GOLDMAN SACHS ASSET MGMT LP | | | | | | | | Derivative Master Account Number 062207GOLD |
| GOLDMAN SACHS GLOBAL ALPHA FUN D PLC | | | | | | | | Derivative Master Account Number 090503GAFP |
| GOLDMAN SACHS INTERNATIONAL | | | | | | | | Derivative Master Account Number 020397GSI |
| GOLDMAN SACHS INTERNATIONAL FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 072106GOL5 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP C/O GOLDMAN SACHS AM LP | | | | | | | | Derivative Master Account Number 111507GSI5 |
| GOLDMAN SACHS LIQUID TRADING OPPORTY INSUR FD LLC | | | | | | | | Derivative Master Account Number 082505GSLT |
| GOLDMAN SACHS QUANTITATIVE FIXED INCOME MASTER FUND INSTI TUTIONAL LP | | | | | | | | Derivative Master Account Number 072607GO12 |
| GOLDSBERG CORP. AVV | | | | | | | | Derivative Master Account Number 100507GOL9 |
| GOVERNMENT OF SINGAPORE INV CORP PTE LTD A/C B | | | | | | | | Derivative Master Account Number 061302BSIN |
| GOVERNMENT OF SINGAPORE INVEST CORPORATION PTE LTD | | | | | | | | Derivative Master Account Number 012501XSIN |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE LTDC/O FDO PARTNERS LLC | | | | | | | | Derivative Master Account Number 080707GOVE |
| GOVT OF SINGAPORE INV CORP PTEFX COLLATERAL ACCOUNT FOR LBCCFX MARGIN DEPT | | | | | | | | Derivative Master Account Number 081808GOVE |
| GOVT OF SINGAPORE INV CORP PTEFX COLLATERAL ACCOUNT FOR LBCCFX MARGIN DEPT | | | | | | | | Derivative Master Account Number 082008GOV5 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GOVT OF SINGAPORE INV CORP PTEFX COLLATERAL ACCOUNT FOR LBCCFX MARGIN DEPT | | | | | | | | Derivative Master Account Number 082008GOVE |
| GOVT OF SINGAPORE INV CORP PTEFX COLLATERAL ACCOUNT FOR LBCCFX MARGIN DEPT | | | | | | | | Derivative Master Account Number 082108GOV5 |
| GOVT OF SINGAPORE INV CORP PTEFX COLLATERAL ACCOUNT FOR LBCCFX MARGIN DEPT | | | | | | | | Derivative Master Account Number 082108GOV6 |
| GOVT OF SINGAPORE INV CORP PTEFX COLLATERAL ACCOUNT FOR LBCCFX MARGIN DEPT | | | | | | | | Derivative Master Account Number 082108GOVE |
| GOVT OF SINGAPORE INVEST CORP RE PRINCIPAL GLOBAL INVESTORS | | | | | | | | Derivative Master Account Number 012006PRI6 |
| GRA Finance Corporation LTD | GRA Finance Corporation Ltd. | c/o Lehman Brothers Asia Limited | 26/F, Two International Financial Center, 8 Finance Street Central Hong Kong | | | | HONG KONG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031706GRAF dated 06/12/2006 |
| GRACIE CAPITAL LP | | | | | | | | Derivative Master Account Number 061899GRAC |
| GRACIE CREDIT OPPOR TUNITIES MASTER FUND LP | | | | | | | | Derivative Master Account Number 092605GRAC |
| GS LIQ TRADING OPP FD OFFSHORERE LDN DEVELOPED FX C/O GOLDMAN SACHS ASSET MGT LP | | | | | | | | Derivative Master Account Number 041106GO12 |
| GS LIQUID TRADING OPP FD RE LDN DEVELOPED FX C/O GOLDMAN SACHS ASSET MGT LP | | | | | | | | Derivative Master Account Number 041106GOL6 |
| GSAM 105077 RE GOLDMAN SACHS ASST MGT INT | | | | | | | | Derivative Master Account Number 120605GOL5 |
| GSAM- EUROPEAN EQUITY ENHANCEDINDEX 1 C/O GOLDMAN SACHS ASSET MGMT | | | | | | | | Derivative Master Account Number 053006EURO |
| GSAM- WASHINGTON STATE INVEST BROAD STRUCTURED INTL (300775)C/O GOLDMAN SACHS ASSET MGMT | | | | | | | | Derivative Master Account Number 030607GOL7 |
| GSAM- WYETH RETIREMENT PLAN USMASTER TRUST STRUCTURED INT C/O GOLDMAN SACHS ASSET MGMT | | | | | | | | Derivative Master Account Number 051806WYET |
| GSAM-GS GLOBAL EQ OPP FUND PLCIRELAND-LONG EQUITY FUND C/O GOLDMAN SACHS ASSET MGMT | | | | | | | | Derivative Master Account Number 053006GOLD |
| GSAM-GS GLOBAL EQ OPP FUND PLCIRELAND-SHORT EQUITY FUND C/O GOLDMAN SACHS ASSET MGMT | | | | | | | | Derivative Master Account Number 053006GOL5 |
| GSAMI 100006 | | | | | | | | Derivative Master Account Number 072602GSAM |
| GSAMI 100342 | | | | | | | | Derivative Master Account Number 102400XGSA |
| GSAMI 100376 | | | | | | | | Derivative Master Account Number 072400XGSB |
| GSAMI 100386 | | | | | | | | Derivative Master Account Number 071000XGSA |
| GSAMI 100479 | | | | | | | | Derivative Master Account Number 1202020479 |
| GSAMI 100481 | | | | | | | | Derivative Master Account Number 1105020481 |
| GSAMI 100482 | | | | | | | | Derivative Master Account Number 1203021004 |
| GSAMI 100492 | | | | | | | | Derivative Master Account Number 1212020492 |
| GSAMI 100638 | | | | | | | | Derivative Master Account Number 1007020638 |
| GSAMI 100639 | | | | | | | | Derivative Master Account Number 1007020639 |
| GSAMI 100641 | | | | | | | | Derivative Master Account Number 1007020641 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GSAMI 100808 | | | | | | | | Derivative Master Account Number 041801XGSA |
| GSAMI 604766 | | | | | | | | Derivative Master Account Number 1121024766 |
| GSAMI 702062 | | | | | | | | Derivative Master Account Number 072302GSAM |
| GULF INTERNATIONAL BANK (UK) LTD | | | | | | | | Derivative Master Account Number 121693SAIB |
| HAME - HGIF GLBL INV GR B D FD C/O HSBC ASSET MGMT | | | | | | | | Derivative Master Account Number 101505HSBC |
| HAME - PRIME CONVERTIBLE FUND | | | | | | | | Derivative Master Account Number 031006HAME |
| HAME A/C 1167 C/O HSBC INVESTMENTS (UK) LTD | | | | | | | | Derivative Master Account Number 120105HSBC |
| HAME A/C AESDBD26332 C/ O HSBC MGMT EUROPE LTD | | | | | | | | Derivative Master Account Number 040706HSBC |
| HAME A/C UK1168 C/O HSBC INVESTMENTS (UK) LTD | | | | | | | | Derivative Master Account Number 120105HSB5 |
| HAMILTON CAPITAL LIMITED A/C SECURE GROWTH FUND LTD | | | | | | | | Derivative Master Account Number 111306HAMI |
| HAMPSTEAD CAPITAL LLP A/C HAMPSTEAD GLOBAL MASTER FD | | | | | | | | Derivative Master Account Number 032007HAMP |
| HANA BANK | | | | | | | | Derivative Master Account Number 12693BKSL |
| HARMONIC/HARMONIC CURRENCY MASTER FUND | | | | | | | | Derivative Master Account Number 032003HCMF |
| HB INSTITUTIONAL LP | | | | | | | | Derivative Master Account Number 071498XHBI |
| HBK FIXED INCOME LTD | | | | | | | | Derivative Master Account Number 110201HBKF |
| HBK MASTER FUND LP | | | | | | | | Derivative Master Account Number 082996HOFL |
| HCP | | | | | | | | Derivative Master Account Number 101905HAR5 |
| HDFC BANK LTD | | | | | | | | Derivative Master Account Number 062807HDFC |
| HEALTH LANGUAGE INC | | | | | | | | Derivative Master Account Number 111104HLG |
| HEWLETT-PACKARD COMPANY | | | | | | | | Derivative Master Account Number 30690HP |
| HFR EM SOVEREIGN MASTER TRUST | | | | | | | | Derivative Master Account Number 022503HFRS |
| HG GLOBAL MACRO MASTER FUND LP | | | | | | | | Derivative Master Account Number 052004HGGM |
| HIGHBRIDGE FI OPP INST FUND C/O HIGHBRIDGE CAPITAL MGMT | | | | | | | | Derivative Master Account Number 062806HIG5 |
| HIGHBRIDGE FI OPP MASTER FD C/O HIGHBRIDGE CAPITAL MGMT | | | | | | | | Derivative Master Account Number 062806HIGH |
| HIGHBRIDGE INTERNATIONAL LLC | | | | | | | | Derivative Master Account Number 090496MIB |
| HIGHFIELDS CAPITAL I LP | | | | | | | | Derivative Master Account Number 081299QHFD |
| HIGHFIELDS CAPITAL II LP | | | | | | | | Derivative Master Account Number 081299QHFC |
| HITACHI METALS LIMITED | | | | | | | | Derivative Master Account Number 032499HITA |
| HOTSPOT FXR LLC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 011907HOTS |
| HOTSPOT FXR LLC FX COLLATERAL ACCOUNT FOR LBCC | | | | | | | | Derivative Master Account Number 091807HOTS |
| HSBC BANK LDN / AUGUSTUS ASSET MANAGERS LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053007AUG6 |
| HSBC BANK LDN / CHINA DEV INDUSTRIAL BANK GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060107CHIN |
| HSBC BANK LDN / FORTI S INV MGMT GIVE-IN | | | | | | | | Derivative Master Account Number 082506FO12 |
| HSBC BANK LDN / LIBERTY HARBORMASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GS11 |
| HSBC BANK LDN/GS EMERGING MRKTS OPPT FUND GIVE IN | | | | | | | | Derivative Master Account Number 022806GO19 |
| HSBC BANK PLC | | | | | | | | Derivative Master Account Number 38404MIDB |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HSBC BANK PLC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080808HSBC |
| HSBC BANK PLC FX COLLATERAL ACCOUNT | | | | | | | | Derivative Master Account Number 022003HSBC |
| HSBC BANK USA NY / LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GS12 |
| HSBC BANK USA NY / LILY P OND CAP MGMT LP GIVE-IN | | | | | | | | Derivative Master Account Number 071406LIL5 |
| HSBC BANK USA NY / OMEG A ADVISORS INC GIVE-IN | | | | | | | | Derivative Master Account Number 031706OME9 |
| HSBC BANK USA NY/ NEUBERGER BERMAN GIVE-IN | | | | | | | | Derivative Master Account Number 111505NEUB |
| HSBC BANK USA/VICTORY GIVE-IN | | | | | | | | Derivative Master Account Number 091802HSBC |
| HSBC FRANCE | | | | | | | | Derivative Master Account Number 71593CPPA |
| HSBC FRANCE FX COLLATERAL ACCOUNT FOR LBCC | | | | | | | | Derivative Master Account Number 032508HSBC |
| HSH NORDBANK AG | | | | | | | | Derivative Master Account Number 02229SLSHG |
| HYPO BANK BURGENLAND AG | | | | | | | | Derivative Master Account Number 072401BABU |
| IBM World Trade Corporation | New Orchard Road | | | Armonk | NY | 10504 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020102IBMW dated 01/02/2002 |
| ICCREA BANCA | | | | | | | | Derivative Master Account Number 052397ICC |
| ICICI BANK LIMITED | | | | | | | | Derivative Master Account Number 121106ICIC |
| ICPRC SINGAPORE PTE LTD | | | | | | | | Derivative Master Account Number 063006ICPR |
| III FINANCE LIMITED | | | | | | | | Derivative Master Account Number 81093IIIF |
| III RELATIVE VALUE/MACRO HUB FUND LTD. | | | | | | | | Derivative Master Account Number 062402RELA |
| IKB INTERNATIONAL S.A. | | | | | | | | Derivative Master Account Number 021601IKBI |
| INCOME PARTNERS ASIAN DYNAMIC | | | | | | | | Derivative Master Account Number 093097XIPA |
| INCOME PARTNERS GLOBAL STRATEGY FUND LTD. | | | | | | | | Derivative Master Account Number 093097XIPG |
| INDUSTRIAL BANK OF KOREA | | | | | | | | Derivative Master Account Number 042198IBKS |
| INDUSTRIAL BANK OF TAIWAN | | | | | | | | Derivative Master Account Number 102605INDU |
| ING ASIA PRIVATE BANK LTD | | | | | | | | Derivative Master Account Number 120907INGA |
| ING BANK (FRANCE) SA | | | | | | | | Derivative Master Account Number 013096BBLP |
| ING BANK (HUNGARY) RT | | | | | | | | Derivative Master Account Number 101498INGH |
| ING BANK (SWITZERLAND) LTD | | | | | | | | Derivative Master Account Number 102505INGB |
| ING BANK (SWITZERLAND) S.A. | | | | | | | | Derivative Master Account Number 072402INGB |
| ING BANK N.V. | | | | | | | | Derivative Master Account Number 10025INGA |
| ING BANK NV | | | | | | | | Derivative Master Account Number 101498INED |
| ING BANK NV FX COLLATERAL ACCOUNT FOR LBCCFX MARGIN DEPT | | | | | | | | Derivative Master Account Number 111207INGB |
| ING BANK NV LDN/ WMG ADVISORS GIVE-IN | | | | | | | | Derivative Master Account Number 112105WMG9 |
| ING BANK SLASKI SA | | | | | | | | Derivative Master Account Number 011303INGS |
| ING BELGIUM SA/NV | | | | | | | | Derivative Master Account Number 042994BBL |
| ING CAPITAL MARKETS LLC | | | | | | | | Derivative Master Account Number 040594INCM |
| ING CAPITAL MARKETS LLC FX COLLATERAL ACCOUNT FOR LBCC | | | | | | | | Derivative Master Account Number 042108INGC |
| ING- ING GLOBAL BOND FUND C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 080207ING5 |
| ING- ING TACTICAL CURRENCY TRUST C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 051908INGI |
| ING LUXEMBOURG | | | | | | | | Derivative Master Account Number 090999XCEU |
| ING OPPENHEIMER STRATEGIC INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 111204OSIP |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| INKOMBANK | | | | | | | | Derivative Master Account Number 081997EINK |
| INMARSAT FIN 3 | | | | | | | | Derivative Master Account Number 032307INMA |
| INTEL CORPORATION | | | | | | | | Derivative Master Account Number 22745NTEL |
| INTERACTIVE BROKERS LLC | | | | | | | | Derivative Master Account Number 091507INTE |
| INTERBANK FX LLC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021008INTE |
| INTERBANK FX LLC FX COLLATERAL ACCOUNT FOR LBCC | | | | | | | | Derivative Master Account Number 021008INT5 |
| INTERNATIONAL PAPER COMPANY | | | | | | | | Derivative Master Account Number 090398XIPC |
| INTERSIL CORPORATION TAX & TREASURY DEPT MS62B198 | | | | | | | | Derivative Master Account Number 072407INTE |
| INTESA SANPAOLO SPA | | | | | | | | Derivative Master Account Number 40758BCDI |
| INTL CONSILIUM LLC A/C AMEX GLB EM ABS RETURN | | | | | | | | Derivative Master Account Number 071106INT6 |
| INTL CONSILIUM LLC A/C AMEX LOC CURR EM | | | | | | | | Derivative Master Account Number 071106INT5 |
| INTL CONSILIUM LLC A/C EM ABSOLUTE RETURN MASTER | | | | | | | | Derivative Master Account Number 071106INTL |
| INTL UNIONS OF PAINTERS & ALLITRADE INDUSTRY PENSION FUND DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 020806INTE |
| IONIC CAPITAL A/C ICM BUSINESS TRUST | | | | | | | | Derivative Master Account Number 120406ION6 |
| IONIC CAPITAL MASTER FUND LTD | | | | | | | | Derivative Master Account Number 120406IONI |
| Israel Discount Bank | 38 Yehuda Halevi Street | | | Tel Aviv | | 65136 | ISRAEL | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110598ISRA dated 09/03/2001 |
| ITG INC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 062008ITGI |
| ITOCHU CORPORATION | | | | | | | | Derivative Master Account Number 101206ITOC |
| IYO BANK LTD | | | | | | | | Derivative Master Account Number 060106IYOB |
| J ARON & CO / ABERDEEN ASSET MANAGERS LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020908ABE6 |
| J ARON & CO / ALPHADYNE ASSET MANAGEMENT LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 013007ALPH |
| J ARON & CO / APPALOOSA MANAGEMENT LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 102307APPA |
| J ARON & CO / ASUKA OPP MASTERTRUST GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 013107ASU6 |
| J ARON & CO / BLACKROCK GLOBALMACRO HEDGE MASTER FD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042108BLA5 |
| J ARON & CO / CANTAB CAPITAL PARTNERS LLP GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090308CANT |
| J ARON & CO / CENTRAL TANSHI ON-LINE TRADING GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 022708CENT |
| J ARON & CO / COVEPOINT CAPITAL ADVISORS LLC GIVE-UP FOREIGN EXCHANE DEPT | | | | | | | | Derivative Master Account Number 081808COVE |
| J ARON & CO / CQS (UK ) LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 052008CQSU |
| J ARON & CO / DUET GLOBAL MACRO MASTER FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 123107DUET |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| J ARON & CO / FFTW MULTI STRATEGY ALPHA FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021008FIS7 |
| J ARON & CO / FOREX CAPITAL MARKETS LLC GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042808FO16 |
| J ARON & CO / GLC GLOBAL MACROLEVERAGED TRADING LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 030708GLC7 |
| J ARON & CO / GLC GLOBAL MACROTRADING FUND LTD FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 030708GLCL |
| J ARON & CO / GLC LTD GIVE-UP | | | | | | | | Derivative Master Account Number 032906GLCL |
| J ARON & CO / HIMAWARI SECURITIES INC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081607HIMA |
| J ARON & CO / LB MYRILLION MASTER FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 051807LE11 |
| J ARON & CO / LENTIKIA CAPITALLLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101107LENT |
| J ARON & CO / MANGART GLOBAL INVESTORS GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081808MANG |
| J ARON & CO / PLINTHOS CAPITALLLC (SMOLANSKY FUND) GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 102507TYK7 |
| J ARON & CO / QUANTEK MASTER FUND SPC LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 051107QUAN |
| J ARON & CO / QUANTUM PARTNERS | | | | | | | | Derivative Master Account Number 102605SORO |
| J ARON & CO / ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND LTD GIVE-IN | | | | | | | | Derivative Master Account Number 042108ROU6 |
| J ARON & CO / SANDELL ASSET MANAGEMENT CORP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 041008SAND |
| J ARON & CO / SYSTEIA MULTI-STRATEGY FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100307SYS6 |
| J ARON & CO / THAMES RIVER CAPITAL LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110205THA5 |
| J ARON & CO / VALORICA CAPITALE INVERSIONES SGIIC SA GIVE-IN | | | | | | | | Derivative Master Account Number 022608VAL6 |
| J ARON & CO / VALORICA CAPITALE INVERSIONES SGIIC SA GIVE-IN | | | | | | | | Derivative Master Account Number 041808VALO |
| J ARON & CO /CENTAURUS CAPITALLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 103007CENT |
| J ARON & CO /CHINA DEVELOPMENTINDUSTRIAL BANK GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060107CHI5 |
| J ARON & CO /CLIVE CAPITAL LLPGIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020708CLIV |
| J ARON & CO/ STRAUMUR BURDARASINVESTMENT BANK HF GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090308STR5 |
| J ARON & CO/DRAKE CAPITAL MGMTGIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 010207DRAK |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| J ARON & CO/TITANIUM CAPIT AL PARTNERS LLP GIVE UP | | | | | | | | Derivative Master Account Number 111504JAVI |
| J ARON / OKTCUBIC INC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020507OKAT |
| J. ARON & CO / CAPIT ANIA FUND GIVE-UP | | | | | | | | Derivative Master Account Number 071406CAPI |
| J. ARON & CO / CLOUDVIEW MASTER FUND LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053007CLOU |
| J. ARON & CO / CREDIT AGRICOLEASSET MANAGEMENT GIVE-P FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 111706CRED |
| J. ARON & CO / FFTW (PGGM) GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 040907STI7 |
| J. ARON & CO / FINISTER RE CAPITAL LLP GIVE-UP | | | | | | | | Derivative Master Account Number 032106FINI |
| J. ARON & CO / FORT IS INV MGMT GIVE-IN | | | | | | | | Derivative Master Account Number 082506FO11 |
| J. ARON & CO / OMEGA ADV ISORS INC GIVE-UP | | | | | | | | Derivative Master Account Number 030906OMEG |
| J. ARON & CO / PARK GAT E SUB-FUND (JBIL) GIVE-IN | | | | | | | | Derivative Master Account Number 042806JU11 |
| J. ARON & CO BAIN CAPITAL LLC GIVE UP | | | | | | | | Derivative Master Account Number 050106BAIN |
| J. ARON & CO INC/SPINNAKER CAPITAL LTD GIVE-UP | | | | | | | | Derivative Master Account Number 103105SPIN |
| J. ARON & CO. / HYMAN BECK & CO INC GIVE-UP | | | | | | | | Derivative Master Account Number 120205HYMA |
| J. ARON & CO. RGM ADVISORS LLC GIVE UP | | | | | | | | Derivative Master Account Number 031306ARON |
| J. ARON & CO./LILY POND GIVE-IN | | | | | | | | Derivative Master Account Number 041707LILY |
| J. ARON & CO/MKM LONG BOAT MULTI-STRAT GIVE-UP | | | | | | | | Derivative Master Account Number 122105MKMG |
| J. ARON & CO/OMEGA ADVIS ORS INC GIVE-IN | | | | | | | | Derivative Master Account Number 031706OM17 |
| J. ARON & CO/RAB MARKET CYCLES(MASTER) FUND LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080207RAB6 |
| J. ARON & CO/SPHINX MANAGED FU | | | | | | | | Derivative Master Account Number 102105PLU7 |
| J. ARON & CO/TREMBLANT CAPITALGROUP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110706TRE5 |
| J. ARON & COMPANY | | | | | | | | Derivative Master Account Number 091197XJA |
| J. ARON / TREMBLANT CAPITAL GROUP GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110706TRE8 |
| J. ARON/ODEY ASSET MGT GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100106ODEY |
| J.ARON & CO./P&S CREDIT MGMT LP GIVE-UP | | | | | | | | Derivative Master Account Number 050806GOLD |
| J.ARON & CO/CLARIUM CAP MGMT LLC GIVE-UP | | | | | | | | Derivative Master Account Number 020206CLAR |
| J.ARON & CO/HEDGING GRIFFO SERVICIOS INTL LTDA GIVEUP | | | | | | | | Derivative Master Account Number 020906JARO |
| J.ARON & CO/P&S CAPITAL MGMT LLC GIVE-UP | | | | | | | | Derivative Master Account Number 050806GOL6 |
| J.ARON & CO/P&S CAPITAL PARTNERS LLC GIVE-UP | | | | | | | | Derivative Master Account Number 050806GOL5 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| J.ARON & CO/RECORD CURRENCY MGMT LTD GIVE UP | | | | | | | | Derivative Master Account Number 071906RECO |
| J.ARON & CO/STICHTING PENSIOENFONDS ABP GIVE IN | | | | | | | | Derivative Master Account Number 013106STI8 |
| JAMES MILLER | | | | | | | | Derivative Master Account Number 110405JAME |
| JB DIVERSIFIED FIXED INCOME MASTER HEDGE FUND | | | | | | | | Derivative Master Account Number 011606JULI |
| JBIL LEBF1352 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051601JBLE dated 5/16/2001 |
| JBIM APFC | Julius Baer Investment Management Inc. | Bevis Mark House | Bevis Mark | London | | EC3A 7NE | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051601JBAP dated 05/16/2001 |
| JBIM- ARBFPLUS RE AUGUSTUS ASSET MGRS LTD | | | | | | | | Derivative Master Account Number 061306ABSO |
| JBIM ARBFPOOL C/O JULIUS BAER INV MGMT | | | | | | | | Derivative Master Account Number 102306JULI |
| JBIM ARMF C/O JULIUS BAER INV MGMT | | | | | | | | Derivative Master Account Number 101006JUL5 |
| JBIM BIGBF | Julius Baer Investment Management Inc. | Bevis Mark House | Bevis Mark | London | | EC3A 7NE | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051601JBBI dated 05/16/2001 |
| JBIM BIIF | Julius Baer Investment Management Inc. | Bevis Mark House | Bevis Mark | London | | EC3A 7NE | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051601JBBF dated 05/16/2001 |
| JBIM GBF | | | | | | | | Derivative Master Account Number 112003JBIM |
| JBIM INKA BJ C/O JULIUS BAER INV MGMT | | | | | | | | Derivative Master Account Number 101006JULI |
| JBIM JBARBF BDB C/O JULIUS BAER INV MGMT LTD | | | | | | | | Derivative Master Account Number 080906JULI |
| JBIM LEBF2 C/O JULIUS BAER INVESTMENT MGM | | | | | | | | Derivative Master Account Number 012006JBIM |
| JBIM MRF C/O JULIUS BAER INV MGMT | | | | | | | | Derivative Master Account Number 100906JULI |
| JBIM NEWSCORP | | | | | | | | Derivative Master Account Number 110805JULI |
| JBIM OIMRA | Julius Baer Investment Management Inc. | Bevis Mark House | Bevis Mark | London | | EC3A 7NE | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051601JBOI dated 05/16/2001 |
| JBIM PACIFIC | Julius Baer Investment Management Inc. | Bevis Mark House | Bevis Mark | London | | EC3A 7NE | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051601JBPC dated 05/16/2001 |
| JBIM SADAQA | | | | | | | | Derivative Master Account Number 041103SADA |
| JBIM TRSL | Julius Baer Investment Management Inc. | Bevis Mark House | Bevis Mark | London | | EC3A 7NE | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051601JBIM dated 05/16/2001 |
| JIH SUN INTERNATIONAL BANK | | | | | | | | Derivative Master Account Number 070301BACB |
| JOHN HANCOCK FUNDS II- GLOBAL REAL ESTATE FUND C/O DEUTSCHE ASSET MGMT INC | | | | | | | | Derivative Master Account Number 050306JOH5 |
| JOHN HANCOCK HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 022599XJHH |
| JOHN HANCOCK TRUST- GLOBAL REAESTATE TRUST C/O DEUTSCHE ASSET MGMT INC | | | | | | | | Derivative Master Account Number 050306JOHN |
| JP MORGAN CHASE BANK LDN/FIRST EDITION GIVE-IN | | | | | | | | Derivative Master Account Number 011604JPMO |
| JP MORGAN CHASE BANK LDN/HARMONIC GIVE-IN | | | | | | | | Derivative Master Account Number 061303GIVE |
| JP MORGAN CHASE BANK LDN/HFR MACRO DIV GIVE-UP | | | | | | | | Derivative Master Account Number 012004HFRM |
| JP MORGAN CHASE BANK LDN/JULIUS BAER GLOBAL RATES | | | | | | | | Derivative Master Account Number 011404CHAS |
| JP MORGAN CHASE BANK LDN/LONDON DIVERSIFIED GIVE-U | | | | | | | | Derivative Master Account Number 021104JPMO |
| JP MORGAN CHASE BANK LDN/LYXOR JULIUS BAER DIV GIV | | | | | | | | Derivative Master Account Number 011604LYXO |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE NY / VARA GL MACRO MSTR FD GIVE-UP | | | | | | | | Derivative Master Account Number 030306JPM5 |
| JP MORGAN CHASE NY/FRIEDBERG MERCANTILE GROUP LTD GIVE-UP | | | | | | | | Derivative Master Account Number 120805FRIE |
| JP MORGAN CHASE NY/GLOBAL FUTURES& FOREX LTD GIVEUP | | | | | | | | Derivative Master Account Number 120905JPM6 |
| JP MORGAN CHASE NY/OAK HI LL | | | | | | | | Derivative Master Account Number 100406JPMO |
| JPFAM 535505 | | | | | | | | Derivative Master Account Number 051506JPFA |
| JPMAM 130129 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 071006JPM5 |
| JPMAM 130395 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 071106JPM5 |
| JPMAM 230305 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 061406JPM5 |
| JPMAM 230825 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 031706JPMO |
| JPMAM 230839 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 042506JPMO |
| JPMAM 230867 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 062606JPMO |
| JPMAM 230871 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 041806JPMO |
| JPMAM 330085 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 011106JPMO |
| JPMAM 330086 C/O JPMORGA N AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 072406JPM5 |
| JPMAM 330086 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 062606JPM5 |
| JPMAM 330376 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 073106JPM6 |
| JPMAM 331023 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 033007JPM8 |
| JPMAM 533003 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 112706JPM5 |
| JPMAM 533004 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 052307JPM5 |
| JPMAM 533011 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 070907JPM6 |
| JPMAM 533012 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 122206JPMO |
| JPMAM 533018 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 121007JPMO |
| JPMAM 533020 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 122206JPM5 |
| JPMAM 533031 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 070607JPM5 |
| JPMAM 533034 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 102907JP11 |
| JPMAM 533047 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 011107JPMO |
| JPMAM 533049 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 111207JPM5 |
| JPMAM 533051 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 112807JP11 |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMAM 533054 C/O JPMAM ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 102907JP10 |
| JPMAM 533056 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 100107JPM6 |
| JPMAM 533057 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 020108JPM6 |
| JPMAM 533065 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 090408JPMO |
| JPMAM 533072 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 051607JPMO |
| JPMAM 533073 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 051607JPM5 |
| JPMAM 533074 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 051607JPM7 |
| JPMAM 533075 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 051607JPM6 |
| JPMAM 533079 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 062507JPM6 |
| JPMAM 533086 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032607JPMO |
| JPMAM 533104 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 012507JPMO |
| JPMAM 533108 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 111207JPM6 |
| JPMAM 533119 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 072908JPM7 |
| JPMAM 533125 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 112807JP10 |
| JPMAM 533129 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 103007JPMO |
| JPMAM 533130 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 010507JPMO |
| JPMAM 533134 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JP12 |
| JPMAM 533141 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032207JPMO |
| JPMAM 533141 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 041807JPMO |
| JPMAM 533153 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JP11 |
| JPMAM 533155 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JP13 |
| JPMAM 533166 C/O JP MORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 121007JPM6 |
| JPMAM 533176 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032607JPM5 |
| JPMAM 533177 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032607JPM6 |
| JPMAM 533179 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 052208JPM6 |
| JPMAM 533193 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032207JPM7 |
| JPMAM 533200 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 121806JPMO |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMAM 533201 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 010307JPM5 |
| JPMAM 533205 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 071406JPMO |
| JPMAM 533206 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 082206JPMO |
| JPMAM 533208 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 052308JPMO |
| JPMAM 533209 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 052208JPMO |
| JPMAM 533220 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 020808JPMO |
| JPMAM 533222 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 052207JPMO |
| JPMAM 533223 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 073107JPMO |
| JPMAM 533224 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 070507JPMO |
| JPMAM 533225 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 071007JPMO |
| JPMAM 533226 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 090408JPM5 |
| JPMAM 533244 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 112106JPMO |
| JPMAM 533246 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 020707JPMO |
| JPMAM 533247 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 071607JPMO |
| JPMAM 533250 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JPMO |
| JPMAM 533251 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 122206JPM6 |
| JPMAM 533257 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 110807JPMO |
| JPMAM 533259 C/O JPMORGAN AM (UK) LTD | | | | | | | | Derivative Master Account Number 021908JPMO |
| JPMAM 533282 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 012907JPMO |
| JPMAM 533284 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 020108JPMO |
| JPMAM 533285 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 091206JPMO |
| JPMAM 533288 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 050908JPM5 |
| JPMAM 533291 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032207JPM8 |
| JPMAM 533296 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032008JPMO |
| JPMAM 533308 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 041408JPMO |
| JPMAM 533309 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 030907JPMO |
| JPMAM 533322 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 020808JPM5 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMAM 533330 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032707JPMO |
| JPMAM 533400 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JP14 |
| JPMAM 533400 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 122905JPMO |
| JPMAM 533406 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 022207JPM7 |
| JPMAM 533407 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 022207JPM8 |
| JPMAM 533440 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 062107JPM6 |
| JPMAM 533443 C/O JP MORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 102306JPM6 |
| JPMAM 533444 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 110106JP22 |
| JPMAM 533445 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 072706JPMO |
| JPMAM 533522 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 080306JPM5 |
| JPMAM 533534 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 031706NORW |
| JPMAM 533537 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 032206NORW |
| JPMAM 533545 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JP15 |
| JPMAM 533638 A/C JPM INVEST STRAT-RV4(EURO) | | | | | | | | Derivative Master Account Number 061406JPM7 |
| JPMAM 533641 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 031507JPM5 |
| JPMAM 533655 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 091506JPMO |
| JPMAM 533710 C/O JPMAM AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 042506JPM5 |
| JPMAM 533730 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 010406JPMO |
| JPMAM 533730 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JP16 |
| JPMAM 533757 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 091206JPM6 |
| JPMAM 533786 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JP17 |
| JPMAM 533815 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 031606LABO |
| JPMAM 533833 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 080906JP41 |
| JPMAM 533834 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 110106JP19 |
| JPMAM 533845 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 061406EQUI |
| JPMAM 533860 C/O JPMAM AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 042506JPM6 |
| JPMAM 533876 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 072706JPM5 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMAM 533890 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 031606INVE |
| JPMAM 533893 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 091206JPM5 |
| JPMAM 533898 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 083006JPMO |
| JPMAM 533923 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 112706JPM6 |
| JPMAM 533930 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JPM6 |
| JPMAM 533966 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 050106JPMO |
| JPMAM 533967 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 050206JPMO |
| JPMAM 533969 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 050206JPM5 |
| JPMAM 533971 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 112806JPM7 |
| JPMAM 533972 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 111006JPMO |
| JPMAM 533974 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 112806JPM6 |
| JPMAM 533997 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 022007JPM5 |
| JPMAM 534001 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 121306JPMO |
| JPMAM 534011 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 061908JPMO |
| JPMAM 534017 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 020608JPM6 |
| JPMAM 534024 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032207JPM6 |
| JPMAM 534025 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032207JP10 |
| JPMAM 534029 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 052208JPM5 |
| JPMAM 534032 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032207JPM5 |
| JPMAM 534033 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032207JPM9 |
| JPMAM 534057 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 052708JPM5 |
| JPMAM 534066 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 022808JPM5 |
| JPMAM 534068 RE JPM DIV TOTAL RET FD/TAA C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 033106JPM5 |
| JPMAM 534069 RE JPM DIV TOTAL RET FD/CO C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 033106JPM7 |
| JPMAM 534070 RE JPM DIV TOTAL RET FD/BH C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 033106JPM9 |
| JPMAM 534071 RE JPM DIV TOTAL RET FD/FOF C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 033106JP10 |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMAM 534072 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 112707JP11 |
| JPMAM 534073 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 112707JP12 |
| JPMAM 534074 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 022608JPM7 |
| JPMAM 534081 C/ O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 072308JPM6 |
| JPMAM 534087 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 070108JPM7 |
| JPMAM 534089 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 121107JPMO |
| JPMAM 534094 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 010308JPMO |
| JPMAM 534095 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 010308JPM5 |
| JPMAM 534097 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 052708JPMO |
| JPMAM 534108 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 070108JPM5 |
| JPMAM 534139 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 120407JPMO |
| JPMAM 534140 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 120407JPM5 |
| JPMAM 534141 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 120407JPM6 |
| JPMAM 534142 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 120407JPM7 |
| JPMAM 534157 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 051408JPMO |
| JPMAM 534158 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 051508JPMO |
| JPMAM 534175 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 020608JPM5 |
| JPMAM 534188 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 022608JPMO |
| JPMAM 534192 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 090308JPMO |
| JPMAM 534206 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 042708JPMO |
| JPMAM 534231 C/O JPMORGAN ASSEET MGMT (UK) | | | | | | | | Derivative Master Account Number 051408JPM5 |
| JPMAM 534245 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 050108JPM6 |
| JPMAM 534247 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 050908JPMO |
| JPMAM 534252 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 111006JPM5 |
| JPMAM 534253 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 111406JP28 |
| JPMAM 534256 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 050208JPM5 |
| JPMAM 534275 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 050108JPMO |

Lehman Brothers Commercial Corporation                                                                                    Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMAM 534276 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 050208JPMO |
| JPMAM 534283 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 081808JPMO |
| JPMAM 535004 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 092607JPMO |
| JPMAM 535005 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 071006JPMO |
| JPMAM 535009 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 020707JPM7 |
| JPMAM 535015 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 020607JPM5 |
| JPMAM 535060 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 012006JPMO |
| JPMAM 535090 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 110106JP18 |
| JPMAM 535101 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 031706JPM5 |
| JPMAM 535102 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052306CARD |
| JPMAM 535111 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 020207JPMO |
| JPMAM 535127 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 041808JPM5 |
| JPMAM 535130 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 102606JPMO |
| JPMAM 535144 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 040408JPMO |
| JPMAM 535170 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 110106JP20 |
| JPMAM 535177 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 022608JPM6 |
| JPMAM 535179 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 020607JPMO |
| JPMAM 535182 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 041808JPMO |
| JPMAM 535202 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 020608JPMO |
| JPMAM 535295 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JP18 |
| JPMAM 535658 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 090407JP10 |
| JPMAM 535721 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 082406JPMO |
| JPMAM 535722 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 082906JPMO |
| JPMAM 535725 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 082506JPMO |
| JPMAM 535795 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 091206JPM8 |
| JPMAM 535925 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 031606MORO |
| JPMAM 536405 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JP19 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMAM 538005 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 101907JPM5 |
| JPMAM 538006 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 101907JPM6 |
| JPMAM 538010 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 062107JPM7 |
| JPMAM 538015 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 081507JPMO |
| JPMAM 538017 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 072507JPMO |
| JPMAM 538033 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 072308JPM5 |
| JPMAM 538039 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032608JPMO |
| JPMAM 538065 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052406SHIN |
| JPMAM 538108 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 070108JPMO |
| JPMAM 538276 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 102907JPM5 |
| JPMAM 538277 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 102907JPMO |
| JPMAM 538400 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 021908JPM5 |
| JPMAM 538700 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 061406JPM8 |
| JPMAM 623023 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JP20 |
| JPMAM 869023 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 071106JPMO |
| JPMAM 9514 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 012507JPM5 |
| JPMAM 9515 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 011007JPM5 |
| JPMAM 9518 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 071406JPM6 |
| JPMAM 9519 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 121806JPM5 |
| JPMAM 9525 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JPM7 |
| JPMAM 9528 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JP21 |
| JPMAM 9535 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 051506JPMO |
| JPMAM 9546 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JP22 |
| JPMAM 955 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JPM9 |
| JPMAM 9550 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 062306JP26 |
| JPMAM 9553 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JP23 |
| JPMAM 9556 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 071406JPM5 |

Lehman Brothers Commercial Corporation                                                                                                   Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMAM 9557 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 012306JPMO |
| JPMAM 9558 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 052206JP10 |
| JPMAM 9563 C/O JPMORGAN AM (UK) LTD | | | | | | | | Derivative Master Account Number 041306PACI |
| JPMAM 9570 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 061206JPMO |
| JPMAM 9571 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 061206JPM6 |
| JPMAM 9572 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 061206JPM5 |
| JPMAM 9573 C/O JP MORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 061206JPM7 |
| JPMAM 9574 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 061406GENC |
| JPMAM 9576 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 071906JPMO |
| JPMAM 9577 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 071906JPM5 |
| JPMAM 9578 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 071906JPM6 |
| JPMAM 9579 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 071106JPM6 |
| JPMAM 9580 JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 082306JPMO |
| JPMAM 9583 RE JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 100906JPMO |
| JPMAM 9588 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 013107JPMO |
| JPMAM 9593 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 020207JPM5 |
| JPMAM 9593 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 020607JPM6 |
| JPMAM 9594 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 031207JPMO |
| JPMAM 9595 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 020907JPM7 |
| JPMAM 9597 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 021507JPMO |
| JPMAM 9598 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 021507JPM5 |
| JPMAM 9599 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 021507JPM6 |
| JPMAM 9600 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 021507JPM7 |
| JPMAM 9601 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 030507JPM5 |
| JPMAM 9602 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032007JPMO |
| JPMAM 9603 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032007JPM5 |
| JPMAM 9604 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032007JPM6 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMAM 9605 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 032007JPM7 |
| JPMAM 9618 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 061507JPMO |
| JPMAM 9619 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 062907JPMO |
| JPMAM 9627 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 022808JPMO |
| JPMAM 9628 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 072407JPMO |
| JPMAM 9636 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 080307JPMO |
| JPMAM 9637 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 080307JPM5 |
| JPMAM 9638 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 050108JPM9 |
| JPMAM 9653 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 042308JPMO |
| JPMAM 9654 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 050108JPM8 |
| JPMAM 9655 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 062008JPMO |
| JPMAM 9656 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 062008JPM5 |
| JPMAM 9657 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 062008JPM6 |
| JPMAM 9658 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 062008JPM7 |
| JPMCB / 199570 INTERMEDIATE CREDIT FUND | | | | | | | | Derivative Master Account Number JPM199480 |
| JPMFAM 130128 | | | | | | | | Derivative Master Account Number 110905JPMO |
| JPMFAM 230162 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 120805JPM5 |
| JPMFAM 230271 | | | | | | | | Derivative Master Account Number 1001050271 |
| JPMFAM 230291 JP M ORGAN FLEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 042706JPMO |
| JPMFAM 230385 | | | | | | | | Derivative Master Account Number 052206JPM5 |
| JPMFAM 230682 | | | | | | | | Derivative Master Account Number 110705JPM5 |
| JPMFAM 230687 | | | | | | | | Derivative Master Account Number 801050687 |
| JPMFAM 230737 | | | | | | | | Derivative Master Account Number 722050737 |
| JPMFAM 230763 | | | | | | | | Derivative Master Account Number 070606JPMO |
| JPMFAM 230827 JP MORGAN F LEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 050406JPM5 |
| JPMFAM 230939 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 012606JPMO |
| JPMFAM 230959 | | | | | | | | Derivative Master Account Number 111605JPM6 |
| JPMFAM 231011 C/0 JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 120805JPM6 |
| JPMFAM 231057 JP MORGAN FLEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 721052310 |
| JPMFAM 231062 JP MORGAN FLEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 722051062 |
| JPMFAM 231066 JPMORGAN FLEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 803051066 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMFAM 231072 JP MORGAN FLEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 721051072 |
| JPMFAM 231087 | | | | | | | | Derivative Master Account Number 072005JPMF |
| JPMFAM 231193 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 120605JPM5 |
| JPMFAM 231195 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 120805JPMO |
| JPMFAM 330681 | | | | | | | | Derivative Master Account Number 110705JPMO |
| JPMFAM 330683 JP MORGA N FLEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 032206JPMO |
| JPMFAM 330689 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 120905JPMO |
| JPMFAM 330721 | | | | | | | | Derivative Master Account Number 102505JPM5 |
| JPMFAM 330727 JP MORGAN F LEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 722050727 |
| JPMFAM 331097 JP MORGAN F LEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 050406JPMO |
| JPMFAM 530383 | | | | | | | | Derivative Master Account Number 111005JPMO |
| JPMFAM 530458 | | | | | | | | Derivative Master Account Number 1227020458 |
| JPMFAM 532874 | | | | | | | | Derivative Master Account Number 010406JPM5 |
| JPMFAM 533045 JP MORGAN FLEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 722053045 |
| JPMFAM 533160 JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 032006JPMO |
| JPMFAM 533266 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 020206JPMO |
| JPMFAM 533485 JPMORGAN FLEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 721053485 |
| JPMFAM 533525 | | | | | | | | Derivative Master Account Number 111805JPMO |
| JPMFAM 533530 | | | | | | | | Derivative Master Account Number 111605JPMO |
| JPMFAM 533771 | | | | | | | | Derivative Master Account Number 111505JPM5 |
| JPMFAM 533773 | | | | | | | | Derivative Master Account Number 111505JPM6 |
| JPMFAM 533786 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 120605JPMO |
| JPMFAM 533915 | | | | | | | | Derivative Master Account Number 110105JPMO |
| JPMFAM 533960 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 012406CHUB |
| JPMFAM 534500 | | | | | | | | Derivative Master Account Number 040406JPMO |
| JPMFAM 535047 | | | | | | | | Derivative Master Account Number 011806JPMF |
| JPMFAM 535400 JP MORGAN F LEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 100506JPMF |
| JPMFAM 535677 | | | | | | | | Derivative Master Account Number 110405JPMO |
| JPMFAM 535684 | | | | | | | | Derivative Master Account Number 110405JPM5 |
| JPMFAM 535698 | | | | | | | | Derivative Master Account Number 1118025698 |
| JPMFAM 535850 | | | | | | | | Derivative Master Account Number 040302JPMF |
| JPMFAM 536330 | | | | | | | | Derivative Master Account Number 101505JPM5 |
| JPMFAM 536330 JPMORGAN FLEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 022406JPMF |
| JPMFAM 630948 | | | | | | | | Derivative Master Account Number 103105JPMO |
| JPMFAM 9523 | | | | | | | | Derivative Master Account Number 111005JPM5 |
| JPMFAM 9527 | | | | | | | | Derivative Master Account Number 110805JPM5 |
| JPMFAM 9538 JP MORGAN FLEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 112205JP11 |
| JPMFAM 9539 JP MORGAN FLEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 112205JPM5 |

LBCC Schedules 94

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMFAM 9545 JP MORGAN FLEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 112205JPM8 |
| JPMFAM 9546 JP MORGAN FLEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 112205JP10 |
| JPMFAM 9547 JP MORGAN FLEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 112205JPM9 |
| JPMFAM 9548 JP MORGAN FLEMING ASSET MGMT | | | | | | | | Derivative Master Account Number 112205JPM7 |
| JPMFAM 9551 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 121305JPMO |
| JPMFAM 9552 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 121305JPM5 |
| JPMFAM 9553 JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 121405JPMO |
| JPMIM/JP MORGAN STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 091206JPM7 |
| JPMORGAN 534230 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 041107JPMO |
| JPMORGAN 623288 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 031606JPMU |
| JPMORGAN AM (LONDON) LTD A/C COMMINGLED GBL REAL ESTATE | | | | | | | | Derivative Master Account Number 101106JPM5 |
| JPMORGAN AM (LONDON) LTD A/C JPMFAM 230817 | | | | | | | | Derivative Master Account Number 112305JPMO |
| JPMORGAN AM (LONDON) LTD A/C JPMFAM 533489 REF JPMFAM 533489 | | | | | | | | Derivative Master Account Number 112205JPM6 |
| JPMORGAN AM (LONDON) LTD A/C JPMFAM 9544 | | | | | | | | Derivative Master Account Number 112105JPM6 |
| JPMORGAN AM (UK) LTD A/C JPM- DISTRESSED DEBT FUND | | | | | | | | Derivative Master Account Number 121707JPMO |
| JPMORGAN CHASE BANK NA FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101505JPMC |
| JPMORGAN CHASE BANK/ DIAMONDBACK MSTR FD LTD GIVEIN | | | | | | | | Derivative Master Account Number 031306DIAM |
| JPMORGAN CHASE LDN / ABERDEEN ASSET MANAGERS LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020908ABE5 |
| JPMORGAN CHASE LDN / AHL EVOLUTION LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081908MANI |
| JPMORGAN CHASE LDN / ALMA GLOBAL MACRO PLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 032708BFTG |
| JPMORGAN CHASE LDN / AUTONOMY MASTER FUND LIMITED GIVE-UP | | | | | | | | Derivative Master Account Number 040507AUTO |
| JPMORGAN CHASE LDN / BREVAN HOWARD ASIA MASTER FD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110606BREV |
| JPMORGAN CHASE LDN / BREVAN HOWARD EMG MARKETS STRATEGIES MASTER FUND LIMITED GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020708BREV |
| JPMORGAN CHASE LDN / BREVAN HOWARD HEALTHCARE STRATEGIES MASTER FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101007BRE5 |

LBCC Schedules 95

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE LDN / BREVAN HOWARD STRATEGIC OPPORTUNITIESFUND LIMITED GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 091407BREV |
| JPMORGAN CHASE LDN / BREVAN HOWARD WATER STRATEGIES MASTERFUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101007BREV |
| JPMORGAN CHASE LDN / CHINA DEVINDUSTRIAL BANK GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060107CHI6 |
| JPMORGAN CHASE LDN / COVEPOINTEMG MRKTS MACRO MASTER GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 070908COVE |
| JPMORGAN CHASE LDN / FORT IS INV MGMT GIVE-IN | | | | | | | | Derivative Master Account Number 082506FO13 |
| JPMORGAN CHASE LDN / GSA CAPITAL PARTNERS LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 022708GSAC |
| JPMORGAN CHASE LDN / HARBINGERCAPITAL PARTNERS GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 061108HARB |
| JPMORGAN CHASE LDN / JDFX FUNDLTD GIVE UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021407JDFX |
| JPMORGAN CHASE LDN / LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GS13 |
| JPMORGAN CHASE LDN / LONDON CAPITAL GROUP LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 061107LOND |
| JPMORGAN CHASE LDN / OMEG A ADVISORS INC GIVE-IN | | | | | | | | Derivative Master Account Number 031706OME8 |
| JPMORGAN CHASE LDN / PAR K GATE SUB-FUN D (JBIL) GIVE-IN | | | | | | | | Derivative Master Account Number 042806JU12 |
| JPMORGAN CHASE LDN / PROLOGUE FUND LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 091806PROL |
| JPMORGAN CHASE LDN / STICHTINGPENSIOENFONDS ABP GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 082807STI7 |
| JPMORGAN CHASE LDN / WHITEBEAMEMG MARKETS MASTER FD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020106WHI8 |
| JPMORGAN CHASE LDN /FFTW MULTISTRATEGY ALPHA FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021008FIS8 |
| JPMORGAN CHASE LDN/ AXA INVESTMANAGERS UK LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 083007AXAI |
| JPMORGAN CHASE LDN/ SWISSQUOTEBANK GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 040908SWI5 |
| JPMORGAN CHASE LDN/ WMG ADVISORS GIVE-IN | | | | | | | | Derivative Master Account Number 112105WMG8 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE LDN/BREVAN HOWARD ASSET MGMT LLP GIVE-UP | | | | | | | | Derivative Master Account Number 110805BREV |
| JPMORGAN CHASE LDN/BREVAN HOWARD EQTY STRG MST GIVE UP | | | | | | | | Derivative Master Account Number 061306BREV |
| JPMORGAN CHASE LDN/DIAMONDBACKFIXED INCOME MASTER FD GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081808DIAM |
| JPMORGAN CHASE LDN/FFTW (PGGM)GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 040907STI8 |
| JPMORGAN CHASE LDN/GS EMERGINGMRKTS OPPT FUND GIVE IN | | | | | | | | Derivative Master Account Number 022806GO21 |
| JPMORGAN CHASE LDN/GSA CAPITALMACRO MASTER FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 120307GSAC |
| JPMORGAN CHASE LDN/LILY POND CAPITAL MGMT LLC GIVE-IN | | | | | | | | Derivative Master Account Number 011006LILY |
| JPMORGAN CHASE LDN/NORTHBAY DIRATES MASTER FUND LIMITED GIVE | | | | | | | | Derivative Master Account Number 101805NORT |
| JPMORGAN CHASE LDN/ROUND TABLEGLOBAL MULTI-STRATEGY MASTER FUND LTD GIVE-IN | | | | | | | | Derivative Master Account Number 042108ROU7 |
| JPMORGAN CHASE NY / CLOUDVIEW MASTER FUND LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081607CLOU |
| JPMORGAN CHASE NY / COMA C CAP (ATLAS CO) GIVE-UP | | | | | | | | Derivative Master Account Number 081706COM9 |
| JPMORGAN CHASE NY / COMA C CAP (COMAC AG) GIVE-UP | | | | | | | | Derivative Master Account Number 081706CO10 |
| JPMORGAN CHASE NY / COMA C CAP (COMAC CO) GIVE-UP | | | | | | | | Derivative Master Account Number 081706CO12 |
| JPMORGAN CHASE NY / COMA C CAP (COMAC WS) GIVE-UP | | | | | | | | Derivative Master Account Number 081706CO11 |
| JPMORGAN CHASE NY / COMA C CAP (UNEVEN) GIVE-UP | | | | | | | | Derivative Master Account Number 081706CO13 |
| JPMORGAN CHASE NY / DUQUESNE CAPITAL MGMT LLC GIVE-UP- FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101706DUQU |
| JPMORGAN CHASE NY / FC STONE FOREX LLC (CURRENEX) GIVE-UP | | | | | | | | Derivative Master Account Number 100306FCS7 |
| JPMORGAN CHASE NY / FC STONE GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100206FCST |
| JPMORGAN CHASE NY / FOREX CAPITAL MARKETS LLC GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042808FO10 |
| JPMORGAN CHASE NY / LYXOR CLOUDVIEW MACRO FD LTD GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080607CLOU |
| JPMORGAN CHASE NY / MARATHON MASTER FUND LTD GIVE-UP (CDS) FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080607MARA |
| JPMORGAN CHASE NY / PEREGRINE FINANCIAL GROUP INC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 050907PERE |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE NY / PHARO MACRO FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101007PHAR |
| JPMORGAN CHASE NY / PHARO MASTER FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 102507PHAR |
| JPMORGAN CHASE NY /KOCH GLOBALPARTNERS LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 022008KOCH |
| JPMORGAN CHASE NY/ DIAMONDBACKMASTER FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 102705DIA5 |
| JPMORGAN CHASE NY/ATLAS MASTERFUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 022807BALY |
| JPMORGAN CHASE NY/COMAC CAP ALLOCATION CO GIVE UP | | | | | | | | Derivative Master Account Number 081706COM6 |
| JPMORGAN CHASE NY/COMAC CAP ALLOCATION WS GIVE UP | | | | | | | | Derivative Master Account Number 081706COM5 |
| JPMORGAN CHASE NY/COMAC CAP ATLAS AG GIVE UP | | | | | | | | Derivative Master Account Number 081706COM7 |
| JPMORGAN CHASE NY/COMAC CAP ATLAS WS GIVE UP | | | | | | | | Derivative Master Account Number 081706COM8 |
| JPMORGAN CHASE NY/COMAC CAPITAL (ALLOCATION AG) GIVE U | | | | | | | | Derivative Master Account Number 081706COMA |
| JPMORGAN CHASE NY/OAK HILL CONTINGENT CAP GIVE-UP | | | | | | | | Derivative Master Account Number 100104JPNO |
| JR MOORE LP | | | | | | | | Derivative Master Account Number 012207MOOR |
| JULIUS BAER / JB EMERGING MKTSMASTER HF GIVE-IN | | | | | | | | Derivative Master Account Number 110204BKJB |
| JULIUS BAER GLOBAL RATES MASTER HEDGE FUND | | | | | | | | Derivative Master Account Number 111103JBGB |
| JULIUS BAER INV MGT LLC A/C JULIUS BAER MB ABS RET EMGREF JB MB ABS RET EMG BOND | | | | | | | | Derivative Master Account Number 011108JUL6 |
| JULIUS BAER MULTIBOND/EMERGING BOND FUND (EURO) | | | | | | | | Derivative Master Account Number 011805JEBE |
| JULIUS/JB EMERGING MARKETS MASTER HEDGE FUND | | | | | | | | Derivative Master Account Number 092304JBIL |
| JULIUS/MAN MAC MONCH 9A LTD | | | | | | | | Derivative Master Account Number 081004MANM |
| JUNIPER NETWORKS INC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 111707JUNI |
| JUROKU BANK LTD (THE) | | | | | | | | Derivative Master Account Number 032603JURO |
| K & H BANK HUNGARY | | | | | | | | Derivative Master Account Number 011702KERE |
| KA MOORE LTD | | | | | | | | Derivative Master Account Number 082802KAMO |
| KAGOME CO LTD | | | | | | | | Derivative Master Account Number 100400KAGO |
| KAUPTHING BK LUXEMBOURG SA | | | | | | | | Derivative Master Account Number 080306KAU5 |
| KBC Bank N.V. | c/o Exchange House | 7th Floor | Primrose Street | London | | EC2A 2HQ | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 50860KRED dated 03/03/1999 |
| KBL EUROPEAN PRIVATE BANKERS SA | | | | | | | | Derivative Master Account Number 020906KRED |
| KEVIN F FLYNN TTEE KEVIN FLYNN TRUST DTD 06/21/19 | | | | | | | | Derivative Master Account Number 051506KEV5 |
| KING STREET INSTITUTIONAL LTD | | | | | | | | Derivative Master Account Number 060705KING |
| KLA TENCOR CORPORATION | | | | | | | | Derivative Master Account Number 021908KLAT |
| KNIGHT CAPITAL GROUP INC | | | | | | | | Derivative Master Account Number 052407KNIG |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| KOMERCNI BANK AS | | | | | | | | Derivative Master Account Number 091197XKOM |
| KOMMUNINVEST AB FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080306KOMM |
| KOOKMIN BANK | | | | | | | | Derivative Master Account Number 011296KOOS |
| KOREA DEVELOPMENT BANK | | | | | | | | Derivative Master Account Number 051094KDBS |
| KOREA EXCHANGE BANK | | | | | | | | Derivative Master Account Number 72893KEXB |
| KORIL S.A. | | | | | | | | Derivative Master Account Number 031706KORI |
| KORSANT PARTNERS LLC | | | | | | | | Derivative Master Account Number 062706KORS |
| KREDITANSTALT FUER WIEDERAUFBAU | | | | | | | | Derivative Master Account Number 50862KRED |
| KREDYT BANK WARSAW SA | | | | | | | | Derivative Master Account Number 091302KRED |
| KYONGNAM BANK | | | | | | | | Derivative Master Account Number 092905KYBK |
| LABRANCHE FINANCIAL SERVICES LLC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090708LABR |
| LAKEVIEW HOLDINGS LIMITED | | | | | | | | Derivative Master Account Number 051006LAK6 |
| LAND SALZBURG | | | | | | | | Derivative Master Account Number 101705LAN6 |
| LANDESBANK BADEN-WURTTEMBERG | | | | | | | | Derivative Master Account Number 72893SWLB |
| LANDESBANK BERLIN AG | | | | | | | | Derivative Master Account Number 050594GESB |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | | | | | | | | Derivative Master Account Number 91493LBRP |
| LANDSBANKI ISLAND | | | | | | | | Derivative Master Account Number 101399XLBI |
| LANTER DELIVERY SYSTEMS IN | | | | | | | | Derivative Master Account Number 020607LANT |
| LB COMMERCIAL CORP ASIA | | | | | | | | Derivative Master Account Number 040208LEH5 |
| LB COMMERCIAL CORP ASIA LTD | | | | | | | | Derivative Master Account Number 030707LEH9 |
| LB India Holdings Cayman II LT | LB India Holdings Cayman II Ltd. | c/o Lehman Brothers Asia Limited | 26/F, Two International Financial Center, 8 Finance Street Central | | | | HONG KONG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031706LEHM dated 06/12/2006 |
| LB INDIA HOLDINGS MAURITIUS II | | | | | | | | Derivative Master Account Number 061908LE10 |
| LB REAL ESTATE PARTNERS LP | | | | | | | | Derivative Master Account Number 112702LBRE |
| LB1 GROUP FOR EQUITY DERIVATIVES | | | | | | | | Derivative Master Account Number 041597QLBE |
| LBAC HOLDINGS I INC. | | | | | | | | Derivative Master Account Number 101295LBAC |
| LBAM (EUROPE) LTD A/C LB MARQCUS FUND | | | | | | | | Derivative Master Account Number 011708LEHM |
| LBCC INTERCO WTH LBKR/SYO REF LBCC CLIENT ALLOCATIONS | | | | | | | | Derivative Master Account Number 011807LEH7 |
| LBCC INTERCO WTH LBKR/SYO REF LBCC DMS INTERCO WASH A/C | | | | | | | | Derivative Master Account Number 012907LEH9 |
| LBCC INTERCO WTH LBKR/SYO REF LBCC INTERCO COMMODITY ACC | | | | | | | | Derivative Master Account Number 011807LEH6 |
| LBCC INTERCOMPANY DMS FOR PIM | | | | | | | | Derivative Master Account Number 122106LEH9 |
| LBCC INTERCOMPANY FOR DMS FEED | | | | | | | | Derivative Master Account Number 122106LEH8 |
| LBHI ASIA TREASURY CTA | | | | | | | | Derivative Master Account Number 061908LEH9 |
| LBI TOKYO TREASURY | | | | | | | | Derivative Master Account Number 052708LEHM |
| LBIE | | | | | | | | Derivative Master Account Number 082896LBIE |
| LBJ FOR MITSUI MUTUAL LIFE INSURANCE FX | | | | | | | | Derivative Master Account Number 051001XMML |
| LBJ FX CONVERSION ACCOUNT | | | | | | | | Derivative Master Account Number 071001LBJB |
| LBJ JAPAN POST POSTAL LIFE INS. DEPT. (KAMPO) | | | | | | | | Derivative Master Account Number 071001LBJC |
| LBJ MINISTRY OF POST & TELECOM (YUCHO) | | | | | | | | Derivative Master Account Number 071001LBJA |
| LBJ/FOREIGN EQUITY CASH SALES | | | | | | | | Derivative Master Account Number 102805LEHM |
| LBNH | | | | | | | | Derivative Master Account Number 022307LEHM |
| LBPAM ALTERNA 10 R | | | | | | | | Derivative Master Account Number 120503REMP |
| LBPAM OBLI COURT TERME | | | | | | | | Derivative Master Account Number 121003INTE |
| LBPAM OBLI CREDIT | | | | | | | | Derivative Master Account Number 121003PEUR |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LBPAM OBLI LONG TERME | | | | | | | | Derivative Master Account Number 120503OBLI |
| LBPAM OBLI MOYEN TERME | | | | | | | | Derivative Master Account Number 012604STHE |
| LBPAM OBLI REVENUS | | | | | | | | Derivative Master Account Number 121003REVT |
| LBPAM PROFIL 100 | | | | | | | | Derivative Master Account Number 121003KALT |
| LBPAM PROFIL 15 | | | | | | | | Derivative Master Account Number 121003KALS |
| LBPAM PROFIL 50 | | | | | | | | Derivative Master Account Number 121003KALE |
| LBPAM PROFIL 80 | | | | | | | | Derivative Master Account Number 121003KALD |
| LBSF NEW YORK | | | | | | | | Derivative Master Account Number 121396LNY |
| LBSF SCT TRADING (TOYKO) | | | | | | | | Derivative Master Account Number LBSFSCTTKY |
| LECOSUR SA | | | | | | | | Derivative Master Account Number 032206LEC7 |
| LEHMAN BROS INTL EUROPE | | | | | | | | Derivative Master Account Number 030707LEH7 |
| LEHMAN BROS INTL EUROPE | | | | | | | | Derivative Master Account Number 040208LBIE |
| LEHMAN BROS INTL EUROPE FX COLLATERAL ACCOUNT FOR LBCC | | | | | | | | Derivative Master Account Number 072707LEH5 |
| LEHMAN BROS INTL EUROPE L HK CB TRADING FX (HCJP) | | | | | | | | Derivative Master Account Number 072908LE11 |
| LEHMAN BROS INTL EUROPE L HK CB TRADING FX IN (HCIN) | | | | | | | | Derivative Master Account Number 072908LE12 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (AMK) | | | | | | | | Derivative Master Account Number 010908LEH5 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (AN2) | | | | | | | | Derivative Master Account Number 010908LEHM |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (BLX) | | | | | | | | Derivative Master Account Number 010908LEH7 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (BR1) | | | | | | | | Derivative Master Account Number 010908LEH6 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (DTX) | | | | | | | | Derivative Master Account Number 010908LEH9 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (HFX) | | | | | | | | Derivative Master Account Number 010908LE11 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (IKF) | | | | | | | | Derivative Master Account Number 010908LE12 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (JMX) | | | | | | | | Derivative Master Account Number 012908LEHM |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (LXX) | | | | | | | | Derivative Master Account Number 012908LE29 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (MDX) | | | | | | | | Derivative Master Account Number 010908LE14 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (MIX) | | | | | | | | Derivative Master Account Number 010908LE15 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (QH2) | | | | | | | | Derivative Master Account Number 010908LE17 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (QUX) | | | | | | | | Derivative Master Account Number 010908LE19 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (REX) | | | | | | | | Derivative Master Account Number 010908LE20 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (SBX) | | | | | | | | Derivative Master Account Number 010908LE22 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (TXU) | | | | | | | | Derivative Master Account Number 012908LE30 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND (XDS) | | | | | | | | Derivative Master Account Number 010908LEH8 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(9ZZ9) | | | | | | | | Derivative Master Account Number 010908LE21 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(DEX1) | | | | | | | | Derivative Master Account Number 010908LE10 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LCX1) | | | | | | | | Derivative Master Account Number 012908LEH5 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LDUF) | | | | | | | | Derivative Master Account Number 012908LEH7 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LECX) | | | | | | | | Derivative Master Account Number 012908LEH8 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LELX) | | | | | | | | Derivative Master Account Number 012908LEH9 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LEVF) | | | | | | | | Derivative Master Account Number 012908LE10 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LF04) | | | | | | | | Derivative Master Account Number 012908LE11 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LFCX) | | | | | | | | Derivative Master Account Number 012908LE12 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LFXS) | | | | | | | | Derivative Master Account Number 012908LE13 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LGLF) | | | | | | | | Derivative Master Account Number 012908LE14 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LIKF) | | | | | | | | Derivative Master Account Number 012908LE15 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LJX4) | | | | | | | | Derivative Master Account Number 012908LE16 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LJX6) | | | | | | | | Derivative Master Account Number 012908LE17 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LMAX) | | | | | | | | Derivative Master Account Number 010908LE13 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LMCX) | | | | | | | | Derivative Master Account Number 012908LE18 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LMNX) | | | | | | | | Derivative Master Account Number 012908LE19 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LMWX) | | | | | | | | Derivative Master Account Number 012908LE20 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LMX1) | | | | | | | | Derivative Master Account Number 012908LE21 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LMX2) | | | | | | | | Derivative Master Account Number 012908LE22 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LPBF) | | | | | | | | Derivative Master Account Number 012908LE24 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LRDX) | | | | | | | | Derivative Master Account Number 012908LE23 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LRQF) | | | | | | | | Derivative Master Account Number 012908LE25 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LSCF) | | | | | | | | Derivative Master Account Number 012908LE26 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LTLX) | | | | | | | | Derivative Master Account Number 012908LE27 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(LUCF) | | | | | | | | Derivative Master Account Number 012908LE28 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(PHZX) | | | | | | | | Derivative Master Account Number 010908LE16 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(RIVX) | | | | | | | | Derivative Master Account Number 030408LEH5 |

LBCC Schedules 101

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(SBFX) | | | | | | | | Derivative Master Account Number 010908LE23 |
| LEHMAN BROS INTL EUROPE L LDN EQ CMPS HEDGE FUND(UUAX) | | | | | | | | Derivative Master Account Number 030408LEH6 |
| LEHMAN BROS INTL EUROPE L LDN EQ CONVERT TRDG (CVX) | | | | | | | | Derivative Master Account Number 031607LEH6 |
| LEHMAN BROS INTL EUROPE L LDN EQ EUR TRDG (LEXF3) | | | | | | | | Derivative Master Account Number 071608LE16 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (CER) | | | | | | | | Derivative Master Account Number 072808LE49 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (E1Y) | | | | | | | | Derivative Master Account Number 061008LEHM |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (EX5) | | | | | | | | Derivative Master Account Number 072908LEH7 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (EX8) | | | | | | | | Derivative Master Account Number 072908LEH8 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (EX9) | | | | | | | | Derivative Master Account Number 072908LEH9 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (EXI) | | | | | | | | Derivative Master Account Number 072808LE50 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (EXO) | | | | | | | | Derivative Master Account Number 072808LE48 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (EXS) | | | | | | | | Derivative Master Account Number 072808LE47 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (FWD1) | | | | | | | | Derivative Master Account Number 052008LEHM |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (L FEX30) | | | | | | | | Derivative Master Account Number 071608LE13 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LETF) | | | | | | | | Derivative Master Account Number 030608LEH8 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LEXN2) | | | | | | | | Derivative Master Account Number 071608LE18 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LEXT) | | | | | | | | Derivative Master Account Number 071608LE15 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LEXX0) | | | | | | | | Derivative Master Account Number 071508LEH7 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LFEME0) | | | | | | | | Derivative Master Account Number 071508LEH9 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LFEMH0) | | | | | | | | Derivative Master Account Number 071608LEHM |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LFEX10) | | | | | | | | Derivative Master Account Number 071608LEH9 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LFEX100) | | | | | | | | Derivative Master Account Number 071608LEH5 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LFEX110) | | | | | | | | Derivative Master Account Number 071608LEH6 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LFEX120) | | | | | | | | Derivative Master Account Number 071608LEH7 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LFEX130) | | | | | | | | Derivative Master Account Number 071608LEH8 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LFEX150) | | | | | | | | Derivative Master Account Number 071608LE19 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LFEX20) | | | | | | | | Derivative Master Account Number 071608LE12 |

LBCC Schedules 102

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LFEX40) | | | | | | | | Derivative Master Account Number 071608LE10 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LFEX60) | | | | | | | | Derivative Master Account Number 071608LE14 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LFEX70) | | | | | | | | Derivative Master Account Number 071608LE11 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LFEXH0) | | | | | | | | Derivative Master Account Number 071608LE17 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LFXEXV) | | | | | | | | Derivative Master Account Number 071508LEH6 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LFXVRO) | | | | | | | | Derivative Master Account Number 061808LEHM |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LHFLX) | | | | | | | | Derivative Master Account Number 071508LEH5 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LMUTX) | | | | | | | | Derivative Master Account Number 071508LEH8 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (LSX6) | | | | | | | | Derivative Master Account Number 061107LEHM |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (PX1) | | | | | | | | Derivative Master Account Number 070707LEHM |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (STF) | | | | | | | | Derivative Master Account Number 120407LEH5 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (STS) | | | | | | | | Derivative Master Account Number 032707LEH5 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (SUFX) | | | | | | | | Derivative Master Account Number 030408LEHM |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (WBT) | | | | | | | | Derivative Master Account Number 072808LE46 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG (WVO) | | | | | | | | Derivative Master Account Number 072808LE51 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG 23 (EI0) | | | | | | | | Derivative Master Account Number 052008LEH6 |
| LEHMAN BROS INTL EUROPE L LDN EQ EURO TRDG 23 (SDL) | | | | | | | | Derivative Master Account Number 052008LEH5 |
| LEHMAN BROS INTL EUROPE L LDN EQ GRANGE (ERX) | | | | | | | | Derivative Master Account Number 042407LEHM |
| LEHMAN BROS INTL EUROPE L LDN EQ PB GRP (BXS) | | | | | | | | Derivative Master Account Number 090308LEHM |
| LEHMAN BROS INTL EUROPE L LDN EQ PB GRP (FVX) | | | | | | | | Derivative Master Account Number 032607LEHM |
| LEHMAN BROS INTL EUROPE L LDN EQ PRGRM TRDG (QPX) | | | | | | | | Derivative Master Account Number 062007LEH5 |
| LEHMAN BROS INTL EUROPE L LDN EQ PROGRAM TRADING (MF3) | | | | | | | | Derivative Master Account Number 121207LE10 |
| LEHMAN BROS INTL EUROPE L LDN EQ PROGRAM TRDG (LMXF) | | | | | | | | Derivative Master Account Number 060608LEHM |
| LEHMAN BROS INTL EUROPE L LDN EQ RELATIVE VALUE (CA2) | | | | | | | | Derivative Master Account Number 020207LE17 |
| LEHMAN BROS INTL EUROPE L LDN EQ RELATIVE VALUE (CD2) | | | | | | | | Derivative Master Account Number 020207LE18 |
| LEHMAN BROS INTL EUROPE L LDN EQ RELATIVE VALUE (DAF) | | | | | | | | Derivative Master Account Number 020207LE15 |
| LEHMAN BROS INTL EUROPE L LDN EQ RELATIVE VALUE (GRF) | | | | | | | | Derivative Master Account Number 020207LE16 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN BROS INTL EUROPE L LDN EQ STRATEGIC PROP (EBX) | | | | | | | | Derivative Master Account Number 042007LEHM |
| LEHMAN BROS INTL EUROPE L LDN EQ STRATEGIC PROP (EQX) | | | | | | | | Derivative Master Account Number 042007LEH5 |
| LEHMAN BROS INTL EUROPE L LDN EQ STRATEGIC PROP (SQX) | | | | | | | | Derivative Master Account Number 042007LEH6 |
| LEHMAN BROS INTL EUROPE L LDN EQ VOL (FEXZ0) | | | | | | | | Derivative Master Account Number 051308LEHM |
| LEHMAN BROS INTL EUROPE L LDN EQ VOLATILITY TRDG (ADT) | | | | | | | | Derivative Master Account Number 030707LEH6 |
| LEHMAN BROS INTL EUROPE L LDN SYNTHETICS TRADING (JX1) | | | | | | | | Derivative Master Account Number 021908LEH6 |
| LEHMAN BROS INTL EUROPE L NY EQ CANADA ITS AGNCY(00RZ) | | | | | | | | Derivative Master Account Number 082208LEH6 |
| LEHMAN BROS INTL EUROPE L NY EQ CANADA ITS FAC (00RX) | | | | | | | | Derivative Master Account Number 082208LEHM |
| LEHMAN BROS INTL EUROPE L NY EQ CANADA ITS PRIN (00RY) | | | | | | | | Derivative Master Account Number 082208LEH5 |
| LEHMAN BROS INTL EUROPE L NY EQ D GOODWIN GRP RV (DFF) | | | | | | | | Derivative Master Account Number 061008LEH5 |
| LEHMAN BROS INTL EUROPE L NY EQ D GOODWIN GRP RV (DP2) | | | | | | | | Derivative Master Account Number 061008LEH6 |
| LEHMAN BROS INTL EUROPE L NY EQ FIX CONN (OQQ) | | | | | | | | Derivative Master Account Number 052307LEH6 |
| LEHMAN BROS INTL EUROPE L NY EQ FIX CONN (OQX) | | | | | | | | Derivative Master Account Number 052307LEH7 |
| LEHMAN BROS INTL EUROPE L NY EQ MID MRKT EX (00P6) | | | | | | | | Derivative Master Account Number 071807LEHM |
| LEHMAN BROS INTL EUROPE L NY EQ STRATEGIC PROP (IBX) | | | | | | | | Derivative Master Account Number 041107LEHM |
| LEHMAN BROS INTL EUROPE L NY EQ US RISK PRG TRDG (RIX) | | | | | | | | Derivative Master Account Number 010208LEH5 |
| LEHMAN BROS INTL EUROPE L NY EQUITIES (GP3) | | | | | | | | Derivative Master Account Number 041008LEH5 |
| LEHMAN BROS INTL EUROPE L NY EQUITIES (PIX) | | | | | | | | Derivative Master Account Number 041008LEHM |
| LEHMAN BROS INTL EUROPE L NY EQUITY TRDG GROUP (ETF) | | | | | | | | Derivative Master Account Number 071708LEHM |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (FMX) | | | | | | | | Derivative Master Account Number 071807LE17 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (FXA) | | | | | | | | Derivative Master Account Number 071807LE15 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (FXB) | | | | | | | | Derivative Master Account Number 071807LE16 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (FXU) | | | | | | | | Derivative Master Account Number 022007LEH8 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (GYX) | | | | | | | | Derivative Master Account Number 022007LEH6 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (LW2) | | | | | | | | Derivative Master Account Number 022007LE12 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (NRX) | | | | | | | | Derivative Master Account Number 022007LEH5 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (NYX) | | | | | | | | Derivative Master Account Number 022007LEHM |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (R1X) | | | | | | | | Derivative Master Account Number 071807LE11 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (RBX) | | | | | | | | Derivative Master Account Number 071807LE13 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (RGX) | | | | | | | | Derivative Master Account Number 071807LE14 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (RHX) | | | | | | | | Derivative Master Account Number 071807LEH8 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (RKX) | | | | | | | | Derivative Master Account Number 071807LE12 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (RMX) | | | | | | | | Derivative Master Account Number 071807LEH7 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (RPX) | | | | | | | | Derivative Master Account Number 071807LEH9 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (RSX) | | | | | | | | Derivative Master Account Number 071807LE10 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (RXK) | | | | | | | | Derivative Master Account Number 022007LEH9 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (RXU) | | | | | | | | Derivative Master Account Number 022007LE11 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (XAU) | | | | | | | | Derivative Master Account Number 022007LE10 |
| LEHMAN BROS INTL EUROPE L NY GLOBAL TRDG STRATS (XNR) | | | | | | | | Derivative Master Account Number 022007LEH7 |
| LEHMAN BROS INTL EUROPE L NY ILS ETF INTL GRP (0CP8) | | | | | | | | Derivative Master Account Number 080708LE16 |
| LEHMAN BROS INTL EUROPE L NY INTERNATIONAL TRDG (FY5) | | | | | | | | Derivative Master Account Number 050508LEHM |
| LEHMAN BROS INTL EUROPE L NY LATAM CASH TRADING (BFIX) | | | | | | | | Derivative Master Account Number 040708LEH7 |
| LEHMAN BROS INTL EUROPE L NY LATAM CASH TRADING (BPIX) | | | | | | | | Derivative Master Account Number 040708LEH6 |
| LEHMAN BROS INTL EUROPE L NY LATAM CASH TRADING (MFIX) | | | | | | | | Derivative Master Account Number 040708LEH9 |
| LEHMAN BROS INTL EUROPE L NY LATAM CASH TRADING (MPIX) | | | | | | | | Derivative Master Account Number 040708LEH8 |
| LEHMAN BROS INTL EUROPE L NY LATAM CASH TRADING (PPIX) | | | | | | | | Derivative Master Account Number 040708LE10 |
| LEHMAN BROS INTL EUROPE L NY LATAM CASH TRADING (PRFX) | | | | | | | | Derivative Master Account Number 040708LE11 |
| LEHMAN BROS INTL EUROPE L NY LBIE SWAPS (ADH) | | | | | | | | Derivative Master Account Number 072908LE10 |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | | | | | | | | Derivative Master Account Number 052699LEHA |
| Lehman Brothers Asia HoldingsLtd. | Lehman Brothers Asia Holdings | Level 38, One Pacific Place | 88 Queensway | | | | HONG KONG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082896LBRH dated 07/27/2000 |
| LEHMAN BROTHERS BANKHAUS AG | | | | | | | | Derivative Master Account Number 062994LBBH |
| LEHMAN BROTHERS BANKHAUS AG SEOUL BRANCH | | | | | | | | Derivative Master Account Number 010708LEH9 |
| LEHMAN BROTHERS COMMERCIAL BAN K | | | | | | | | Derivative Master Account Number 030205LBCB |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | | | | | | | | Derivative Master Account Number 75264SLCC |
| LEHMAN BROTHERS COMMERCIAL CORPORATION (FX) | | | | | | | | Derivative Master Account Number 020795LBFX |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LTD | | | | | | | | Derivative Master Account Number 032999XLBC |
| LEHMAN BROTHERS COMMODITY SERVICES INC - NG CASH | | | | | | | | Derivative Master Account Number 042108LEH7 |
| LEHMAN BROTHERS COMMODITY SERVICES INC - NG STORAGE | | | | | | | | Derivative Master Account Number 042108LEH5 |
| LEHMAN BROTHERS COMMODITY SERVICES INC - NG TERM | | | | | | | | Derivative Master Account Number 042108LEH8 |
| LEHMAN BROTHERS COMMODITY SERVICES INC - NG TPORT | | | | | | | | Derivative Master Account Number 042108LEH6 |
| LEHMAN BROTHERS COMMODITY SERVICES INC - NG WESTCAD | | | | | | | | Derivative Master Account Number 042108LEHM |
| Lehman Brothers Commodity Services Inc. | Lehman Brothers Commercial Corporation | c/o Lehman Brothers Inc. | 745 Seventh Avenue, 28th Floor | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 093005LBCS dated 02/09/2007 |
| LEHMAN BROTHERS COMMODITY SVCSASIA ENERGY OPERATIONS | | | | | | | | Derivative Master Account Number 020107LEH7 |
| LEHMAN BROTHERS FINANCE ASIA PTE LTD | | | | | | | | Derivative Master Account Number 100207LE16 |
| LEHMAN BROTHERS FINANCE S.A. | | | | | | | | Derivative Master Account Number 71531LBFG |
| LEHMAN BROTHERS FINANCE SA | | | | | | | | Derivative Master Account Number 030707LEH8 |
| LEHMAN BROTHERS FINANCE SA | | | | | | | | Derivative Master Account Number 040208LEHM |
| Lehman Brothers Holdings Inc. | One World Financial Center | 27th Floor | | New York | NY | 10281 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 62259SLHH dated 03/19/2001 |
| LEHMAN BROTHERS INC. | | | | | | | | Derivative Master Account Number 50270SLHI |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | | | | | | | | Derivative Master Account Number 092796LBOO |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (INTERNAL) | | | | | | | | Derivative Master Account Number 69383SLBI |
| LEHMAN BROTHERS INTL EUROPE NY EQUITIES - M LAWSKY | | | | | | | | Derivative Master Account Number 061003LAWS |
| LEHMAN BROTHERS INTL EUROPE NY EQUITIES D GOODWIN | | | | | | | | Derivative Master Account Number 061203LBIA |
| Lehman Brothers Japan Inc. | Director of Litigation | Lehman Brothers, Inc. | 2 World Trade Center, 15th Fl. | New York | NY | 10048 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101994LEHJ dated 03/01/1999 |
| LEHMAN BROTHERS MERCHANT BANKING CAPITAL PARTNERS VI LP | | | | | | | | Derivative Master Account Number 040808LEH8 |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV LP | | | | | | | | Derivative Master Account Number 040808LEH6 |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS VI LP | | | | | | | | Derivative Master Account Number 040808LEH7 |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | | | | | | | | Derivative Master Account Number 090402LOTC |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS LP | | | | | | | | Derivative Master Account Number 111706LEH6 |
| LEHMAN BROTHERS SPECAIL FINANCING INC | | | | | | | | Derivative Master Account Number 121396LASI |
| Lehman Brothers Special Financing Inc | Director of Litigation | Lehman Brothers,Inc. | 2 WTC 15th Floor | New York | NY | 10048 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 11293LBSF dated 02/14/1994 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | | | | | | | | Derivative Master Account Number 121396LLON |
| LEHMAN BROTHERS SPECIAL LENDING (ASSET SWAP TRADING) | | | | | | | | Derivative Master Account Number 092796AAST |
| Lehman Brothers Treasury Co. B.V. | Lehman Brothers Treasury Co. BV | 25 Bank Street | | London | | E14 5LE | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051695LBTB dated 11/24/2006 |
| LEHMAN RE LTD. | | | | | | | | Derivative Master Account Number 060998LERE |

LBCC Schedules 106

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEMIVESA LTD #3 | | | | | | | | Derivative Master Account Number 090803LEMI |
| LGT BANK IN LIECHTENSTEIN AG (FX) | | | | | | | | Derivative Master Account Number 061104LGTB |
| LIBERTY MUTUAL EMPLOYE ES THRIFT INCENTIVE PLAN | | | | | | | | Derivative Master Account Number 101205LIBE |
| LIGHTHOUSE MANAGED FUTURES MASTER FD SPC FOR O/B/O LIGHT-HOUSE GLOBAL MASTER SEGR. PORT | | | | | | | | Derivative Master Account Number 062607LIGH |
| LILY POND CURRENCY PLUS MSTR FUND LTD | | | | | | | | Derivative Master Account Number 111907LILY |
| LINCOLN NATL LIFE INSURANCE CODELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 040306DELA |
| LION CREDIT OPPORTUNITY FUND RE M&G INVESTMENT MGMT LTD | | | | | | | | Derivative Master Account Number 013108MGIN |
| LIONHART AURORA MASTER FUND SP C LIMITED | | | | | | | | Derivative Master Account Number 062800LION |
| LIONHART GLOBAL APPRECIATION MASTER FUND SPC LIMITED | | | | | | | | Derivative Master Account Number 110299LGAF |
| LLOYDS TSB BANK PLC | | | | | | | | Derivative Master Account Number 70530LLOY |
| LM MOORE | | | | | | | | Derivative Master Account Number 071205LMMC |
| LOIRE HG FUND LLC | | | | | | | | Derivative Master Account Number 121304LOIR |
| LONGMEADE LTD | | | | | | | | Derivative Master Account Number 120505LON5 |
| LOTSOFF TACTICAL TRADING FUND MASTER LTD C/O LOTSOFF CAPITAL MANAGEMENT | | | | | | | | Derivative Master Account Number 090707LOTS |
| LUXEMBOURG TRADING FINANCE SARL - TRADING | | | | | | | | Derivative Master Account Number 111207LUXE |
| Luxembourg Trading FinanceSARL- ORIGINAL MARGIN | INTERCONSULT S.A. | 7, Val Sainte - Croix | | | | L-1374 | LUXEMBOURG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111207LUX5 dated 11/06/2007 |
| LUXOTTICA GROUP SPA | | | | | | | | Derivative Master Account Number 020907LUXO |
| LYXOR ASSET MANAGEMENT A/C LYXOR/HARMONIC CCY FND | | | | | | | | Derivative Master Account Number 121205LYX7 |
| LYXOR/ONE WORLD FUND LTD | | | | | | | | Derivative Master Account Number 081304ONEW |
| MACQUARIE BANK LIMITED | | | | | | | | Derivative Master Account Number 052797QMBL |
| MADISON DEARBORN SPECIAL EQUITY III LP | | | | | | | | Derivative Master Account Number 082602MIII |
| MALLARD FUND LP | | | | | | | | Derivative Master Account Number 052907CPMG |
| MAN FX CLEAR LLC | | | | | | | | Derivative Master Account Number 121605MAN5 |
| MANUFACTURERS LIFE INSURANCE COMPANY (THE) | | | | | | | | Derivative Master Account Number 051998MLIF |
| MARFIN BANK | | | | | | | | Derivative Master Account Number 121605MAR8 |
| MASHREQBANK | | | | | | | | Derivative Master Account Number 092006MASH |
| MASSMUTUAL MERCURIES LIFE INS | | | | | | | | Derivative Master Account Number 071206MASS |
| MASTER TRUST BANK OF JAPAN 160083 MITSUBISHI UFJ ASSET MGMT | | | | | | | | Derivative Master Account Number 121907MIT8 |
| MAVERICK FUND LDC (LEHN SSI) | | | | | | | | Derivative Master Account Number 051397QMF |
| MAVERICK/MAVERICK FUND USA LTD (LEHNSSI) | | | | | | | | Derivative Master Account Number 072597QMFU |
| MBA URUGUAY SOCIEDAD DE BOLSA SA | | | | | | | | Derivative Master Account Number 091704MBAU |
| MDCP III GLOBAL INVESTMENTS LP | | | | | | | | Derivative Master Account Number 123102MIII |
| MDCP IV GLOBAL INVESTMENTS LP | | | | | | | | Derivative Master Account Number 123102MDCP |
| MDSE III GLOBAL INVESTMENTS LP | | | | | | | | Derivative Master Account Number 123102MDSE |
| MEDIASET SPA | | | | | | | | Derivative Master Account Number 093097XMSS |
| MEIJI YASUDA LIFE INSURANCE COMPANY (THE) | | | | | | | | Derivative Master Account Number 021799MEIL |

LBCC Schedules 107

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH GLOBAL STRATEGICRISK GROUP C/O MERRILL LYNCH INTL BK LTD | | | | | | | | Derivative Master Account Number 111506MERR |
| MERRILL LYNCH INTERNATIONAL | | | | | | | | Derivative Master Account Number 102696MLIL |
| MERRILL LYNCH INTERNATIONAL BA NK LIMITED | | | | | | | | Derivative Master Account Number 061202MLIB |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | | | | | | | | Derivative Master Account Number 091197XML |
| MERRILL LYNCH INTERNATIONAL BANK LTD. | | | | | | | | Derivative Master Account Number 060600MLCB |
| MERRILL LYNCH INT'L / LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GS14 |
| MERRILL LYNCH INTL BANK / WCG MASTER FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090407WCG5 |
| MERRILL LYNCH INTL BANK /CHINADEV INDUSTRIAL BANK GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060107CHI7 |
| MERRILL LYNCH INT'L BANK LTD FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 030607MERR |
| MERRILL LYNCH INTL BANK LTD FX COLLATERAL ACCOUNT FOR LBCC | | | | | | | | Derivative Master Account Number 022008MER6 |
| MERRILL LYNCH INTL BANK LTD/GSEMERGING MKTS OPPT FND GIVEIN | | | | | | | | Derivative Master Account Number 022806GO22 |
| MERRILL LYNCH INTL BK / DUET ASSET MANAGEMENT LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060508DUET |
| MERRILL LYNCH INTL BK / FOREX CAPITAL MARKETS LLC GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042808FO11 |
| MERRILL LYNCH INTL BK /RUBICONGLOBAL INVESTMENTS LLC GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090607RUBI |
| MERRILL LYNCH INTL BK /STINSONBEACH HOLDINGS LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 121207STIN |
| MERRILL LYNCH INTL BK/ CAPITALVENTURES INTERNATIONAL GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 012907SUS5 |
| MERRILL LYNCH INTL BK/ DIAMONDNOTCH OPPORT MASTER FD GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071508DIAM |
| MERRILL LYNCH INTL BK/ PROXIMAALFA INV SGIIC SA (ACCURATE GLOBAL ASSETS FIL) GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 072308VEG5 |
| MERRILL LYNCH INTL BK/ PROXIMAALFA INV SGIIC SA (ACCURATE GLOBAL ASSETS INTL FD) GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 072308VEGA |
| MERRILL LYNCH INTL BK/ PROXIMAALFA INVEST SGIIC SA GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042908VEGA |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH INTL BK/WR MULTISTRATEGY MASTER FD LTD GIVE-INFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 040108WRCA |
| MERRILL LYNCH INTL LIONHART INVESTMENT LTD GIVE-UP | | | | | | | | Derivative Master Account Number 041906LION |
| MERRILL LYNCH INTL/SUSQUEHANNAGOVERNMENT PRODUCTS GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 032408SUSQ |
| MF GLOBAL INC. | | | | | | | | Derivative Master Account Number 093097XEDF |
| MF GLOBAL UK LIMITED | | | | | | | | Derivative Master Account Number 061903MANF |
| MGCSI A/C DUB | | | | | | | | Derivative Master Account Number 012703MGCS |
| MGIFM AC SS AC MDCIFJ | | | | | | | | Derivative Master Account Number 011206MGIF |
| MGIM A/C ABN A/C M0RW3 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 083106AB10 |
| MGIM A/C ABN A/C M0RWP C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 083106ABE8 |
| MGIM A/C ABN A/C M0RWPE C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 083106ABE9 |
| MGIM A/C ABN A/C METAK C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 090806ABER |
| MGIM A/C ABN A/C MOXLA DFS | | | | | | | | Derivative Master Account Number 041003MGIM |
| MGIM A/C ABN A/C OXFORD | | | | | | | | Derivative Master Account Number 040203OXFO |
| MGIM A/C BBH A/C M1IE2 | | | | | | | | Derivative Master Account Number 0128031IE2 |
| MGIM A/C BBH A/C M1IET | | | | | | | | Derivative Master Account Number 0214031IET |
| MGIM A/C BBH A/C M1SVS2 | | | | | | | | Derivative Master Account Number 012803SVS2 |
| MGIM A/C BBH A/C M1SWF | | | | | | | | Derivative Master Account Number 1003021SWF |
| MGIM A/C BBH A/C M1ZSI | | | | | | | | Derivative Master Account Number 1003021ZSI |
| MGIM A/C BBH AC M1EIQ | | | | | | | | Derivative Master Account Number 0117031EIQ |
| MGIM A/C BBH AC M1SEE | | | | | | | | Derivative Master Account Number 0109031SEE |
| MGIM A/C BIL A/C M0ATT DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 051503MGIM |
| MGIM A/C BNY A/ MICIN | | | | | | | | Derivative Master Account Number 070303MICI |
| MGIM A/C BONY A/C LLOY1 | | | | | | | | Derivative Master Account Number 100705LLOY |
| MGIM A/C BONY A/C LLOY4 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 083106ABE6 |
| MGIM A/C BONY A/C M0EO3 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 083106ABE5 |
| MGIM A/C BONY A/C M0EON C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 032106ABER |
| MGIM A/C BONY A/C M0VIR C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 110106ABER |
| MGIM A/C BONY A/C M0VIR1 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 112806ABE6 |
| MGIM A/C BONY A/C M0VIR3 C/O DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 051206ABER |
| MGIM A/C BONY A/C M0VIR3 DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 051506ABER |
| MGIM A/C BONY A/C M0VIR4 RE ABERDEEN ASSET MGMT | | | | | | | | Derivative Master Account Number 081106ABER |
| MGIM A/C BONYE A/C AGF | | | | | | | | Derivative Master Account Number 092302BONY |
| MGIM A/C CBLUX A/C MEIKK | | | | | | | | Derivative Master Account Number 012803EIKK |
| MGIM A/C DBH AC M1PIE | | | | | | | | Derivative Master Account Number 0109031PIE |
| MGIM A/C DBH AC M1SIE | | | | | | | | Derivative Master Account Number 0117031SIE |
| MGIM A/C DBS A/C M1TAK | | | | | | | | Derivative Master Account Number 0221031TAK |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MGIM A/C FIDEL A/C M1RO3 DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 071106ABE5 |
| MGIM A/C JERSEY A/C ACTUAL | | | | | | | | Derivative Master Account Number 040203ACTU |
| MGIM A/C JPM A/C M0AZ4 | | | | | | | | Derivative Master Account Number 050506ABER |
| MGIM A/C JPM A/C M0AZE | | | | | | | | Derivative Master Account Number 050506ABE5 |
| MGIM A/C JPM A/C M3IFL C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 111006ABE7 |
| MGIM A/C JPM A/C MONEC DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 120605DEU5 |
| MGIM A/C JPM A/C NORCGO | | | | | | | | Derivative Master Account Number 012803RCGO |
| MGIM A/C JPM A/C NOROIL | | | | | | | | Derivative Master Account Number 040203NORO |
| MGIM A/C KASS A/C HAGEE C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 110606ABE9 |
| MGIM A/C KASS A/C MESC3 | | | | | | | | Derivative Master Account Number 121106ABER |
| MGIM A/C KASS A/C MESC7-SE1631RE ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 120406ABER |
| MGIM A/C KASS A/C MESCH C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 110706ABER |
| MGIM A/C KASS A/C MEST3 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 091306ABER |
| MGIM A/C MAI A/C MEBRKD | | | | | | | | Derivative Master Account Number 020602MEBR |
| MGIM A/C MT A/C M1SEP | | | | | | | | Derivative Master Account Number 020503ISEP |
| MGIM A/C MT AC M1JOD | | | | | | | | Derivative Master Account Number 0109031JOD |
| MGIM A/C MT AC M1MSX | | | | | | | | Derivative Master Account Number 0117031MSX |
| MGIM A/C NT A/C HAMP C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 083106ABE7 |
| MGIM A/C NT A/C IBMTR | | | | | | | | Derivative Master Account Number 040203IBMT |
| MGIM A/C NT A/C LANDFI | | | | | | | | Derivative Master Account Number 020602LAND |
| MGIM A/C NT A/C M1PZE | | | | | | | | Derivative Master Account Number 0214031PZE |
| MGIM A/C NT A/C MMPFE | | | | | | | | Derivative Master Account Number 050903MGIM |
| MGIM A/C NT A/C VISTE | | | | | | | | Derivative Master Account Number 060203VIST |
| MGIM A/C NT AC M0WHGB | | | | | | | | Derivative Master Account Number 011703WHGB |
| MGIM A/C NT AC M1CIN | | | | | | | | Derivative Master Account Number 0117031CIN |
| MGIM A/C PCG A/C M1AIE | | | | | | | | Derivative Master Account Number 0725031AIE |
| MGIM A/C PNC A/C M1FTEQ C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 110106ABE5 |
| MGIM A/C PNC A/C M1FTFI C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 091306ABE5 |
| MGIM A/C SIGNET DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 052506ABER |
| MGIM A/C SS A/C BRADFO | | | | | | | | Derivative Master Account Number 092302ESUS |
| MGIM A/C SS A/C CORPB | | | | | | | | Derivative Master Account Number 121106ABE5 |
| MGIM A/C SS A/C GREEN | | | | | | | | Derivative Master Account Number 073003REEN |
| MGIM A/C SS A/C LBSOUT | | | | | | | | Derivative Master Account Number 073103SOUT |
| MGIM A/C SS A/C LDSCF3 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 112806ABER |
| MGIM A/C SS A/C M0DRG | | | | | | | | Derivative Master Account Number 041106MGIM |
| MGIM A/C SS A/C M0FI20 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 110606ABE7 |
| MGIM A/C SS A/C M0FI50 C/ O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 110606ABE8 |
| MGIM A/C SS A/C M0HEP | | | | | | | | Derivative Master Account Number 010306DEUT |
| MGIM A/C SS A/C M0IL20 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 110606ABE6 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MGIM A/C SS A/C M0IL50 RE ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 113006ABER |
| MGIM A/C SS A/C M0RIB C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 083106ABER |
| MGIM A/C SS A/C M0RIB3 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 111006ABE5 |
| MGIM A/C SS A/C M1ALC C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 111006ABER |
| MGIM A/C SS A/C M1BDE DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 071006ABE5 |
| MGIM A/C SS A/C M1CL3 DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 120605DEU7 |
| MGIM A/C SS A/C M1CLP DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 012606MGIM |
| MGIM A/C SS A/C M1CP3 DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 120605DEU6 |
| MGIM A/C SS A/C M1CPP DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 012606MGI5 |
| MGIM A/C SS A/C M1EDL DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 012606MGI8 |
| MGIM A/C SS A/C M1EDP DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 012606MGI7 |
| MGIM A/C SS A/C M1FIA C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 111006ABE6 |
| MGIM A/C SS A/C M1FIA3 DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 041306ABER |
| MGIM A/C SS A/C M1MG3 DEUTCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 040606ABE9 |
| MGIM A/C SS A/C M1MSP | | | | | | | | Derivative Master Account Number 100802M1MS |
| MGIM A/C SS A/C M1PRU | | | | | | | | Derivative Master Account Number 0128031PRU |
| MGIM A/C SS A/C M1SGO | | | | | | | | Derivative Master Account Number 100802M1SG |
| MGIM A/C SS A/C M1SGOF | | | | | | | | Derivative Master Account Number 010327SGOF |
| MGIM A/C SS A/C M1SI3 DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 111505DEU7 |
| MGIM A/C SS A/C M1SI6 DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 111505DEU6 |
| MGIM A/C SS A/C M1SIGT | | | | | | | | Derivative Master Account Number 040203M1SI |
| MGIM A/C SS A/C M1SR6 DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 111505DEU5 |
| MGIM A/C SS A/C MDAPX | | | | | | | | Derivative Master Account Number 043004DAPX |
| MGIM A/C SS A/C MEFUD | | | | | | | | Derivative Master Account Number 111105DEUT |
| MGIM A/C SS A/C MGC228 | | | | | | | | Derivative Master Account Number 110305DEUT |
| MGIM A/C SS A/C MODCB | | | | | | | | Derivative Master Account Number 010306DEU5 |
| MGIM A/C SS A/C POLARD C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 110606AB10 |
| MGIM A/C SS A/C RICHPT DEUTSCHE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 120605DEUT |
| MGIM A/C SS A/C SCF3 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 112806ABE5 |
| MGIM A/C SS A/C SENIO6 | | | | | | | | Derivative Master Account Number 071202MDOR |
| MGIM A/C SS A/C SENIOR DE UTSCHE ASSET MGMT | | | | | | | | Derivative Master Account Number 061206ABER |
| MGIM A/C SS A/C UTILS | | | | | | | | Derivative Master Account Number 073103TILS |
| MGIM A/C UBOC A/C M1HIG | | | | | | | | Derivative Master Account Number 0923021HIG |
| MGIM AC JPM AC M0AZ1 | | | | | | | | Derivative Master Account Number 041106MGI5 |

LBCC Schedules 111

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MGIM AC SS AC DWSAMG | | | | | | | | Derivative Master Account Number 012006MGI5 |
| MGIM AC SS AC FFLK | | | | | | | | Derivative Master Account Number 010306DEU6 |
| MGIS A/C PHI A/C DMI | | | | | | | | Derivative Master Account Number 022803MGIS |
| MGIS AC MRR | | | | | | | | Derivative Master Account Number 063006DEUT |
| MISUMI CORPORATION | | | | | | | | Derivative Master Account Number 092000MSMC |
| MITSUBISHI INT'L CORP | | | | | | | | Derivative Master Account Number 010708MITS |
| MITSUBISHI UFJ SECURITIES CO LTD | | | | | | | | Derivative Master Account Number 062498KSCT |
| MITSUBISHI UFJ TRUST AND BANKING CORPORATION (THE) | | | | | | | | Derivative Master Account Number 70585MITC |
| MITSUI MINING & SMELTING CO | | | | | | | | Derivative Master Account Number 072898MNSC |
| MITSUI SUMITOMO INSURANCE CO LTD | | | | | | | | Derivative Master Account Number 021799MITS |
| Mizrahi Tefahot Bank Ltd | c/o United Mizrahi Bank Limited | 13 Rothschild Blvd | | Tel Aviv | | 65121 | ISRAEL | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081695UMBI dated 11/06/2001 |
| MIZRAHI TEFAHOT BANK LTD FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 041206UNIT |
| MIZUHO CAPITAL MARKETS CORPORATION | | | | | | | | Derivative Master Account Number 072994FCMN |
| MKB BANK | | | | | | | | Derivative Master Account Number 042705MKBR |
| MKM LONGBOAT CAP ADV LLP A/C MKM LONGBOAT MULTI-STRAT | | | | | | | | Derivative Master Account Number 020806MKML |
| MKM LONGBOAT CAP ADV LLP A/C MKM LONGBOAT VOL STRAT FUN | | | | | | | | Derivative Master Account Number 122205SAGA |
| ML INTL BANK LTD/SPHINX MANAGEFUTS FND SPC(ROTELLA) GIVE-IN | | | | | | | | Derivative Master Account Number 102805PLU9 |
| MLIB LTD NY/LIQ TRADING OPP IN | | | | | | | | Derivative Master Account Number 101905GOLD |
| MLIB NY / HEADWATERS GLOBAL GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100906HEA5 |
| MONETARY AUTHORITY OF SINGAPOR | | | | | | | | Derivative Master Account Number 061802MAOX |
| Moore Credit Fund (Master) LP | Moore Credit Fund (Master), L.P. | c/o Moore Capital Management, LLC | 1251 Avenue of the Americas | New York | NY | 10020 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102803MOOR dated 09/30/2004 |
| MOORE EMERGING MARKETS FUND (M ASTER) LP | | | | | | | | Derivative Master Account Number 050898MEM |
| MOORE ENERGY FUND LP | | | | | | | | Derivative Master Account Number 051106MOOR |
| MOORE FX FUND (MASTER) LP C/O MOORE CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 071406MOOR |
| MOORE FX FUND (MASTER) LP FX COLLATERAL ACCOUNT FOR LBCC | | | | | | | | Derivative Master Account Number 022008MOOR |
| Moore Global Fixed Income Fund(Master) LP | c/o Moore Capital Management, LLC | 1251 Avenue of the Americas, 52nd Floor | | New York | NY | 10020 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 103197MCAP dated 07/23/2008 |
| MOORE MACRO MARKETS FD MASTER FX COLLATERAL ACCOUNT FOR LBCC | | | | | | | | Derivative Master Account Number 121407MOOR |
| MOORE MACRO MARKETS FU ND LP | | | | | | | | Derivative Master Account Number 092705MOOR |
| MORG STAN/ GOLD SACHS ASSET MGMT LP GIVE UP | | | | | | | | Derivative Master Account Number 060806GOLD |
| MORGAN STAN CAP GRP DUMA CAP PRTNS GIVE UP | | | | | | | | Derivative Master Account Number 061306DUM7 |
| MORGAN STANELY & CO INTL JB CONVERTIBLE & GIVE UP | | | | | | | | Derivative Master Account Number 070706JULI |
| MORGAN STANLEY & CO / ARGENT FINANCIAL GROUP LLC GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 041007ARGE |
| MORGAN STANLEY & CO / ATLAS MASTER FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110107BALY |

LBCC Schedules 112

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY & CO / BANCO LATINAMERICANO DE EXPORTACIONEEXPORTACIONES SA GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110207BANC |
| MORGAN STANLEY & CO / BLENHEIMCAPITAL MANAGEMENT LLC GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 121107BLEN |
| MORGAN STANLEY & CO / FOREX CAPITAL MARKETS LLC GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042808FO12 |
| MORGAN STANLEY & CO / JULIUS BAER INVESTMENT MGMT GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 122107JULI |
| MORGAN STANLEY & CO / MALBEC EMERGING MARKETS OPPORTUNITIES MASTER FUND LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100107MALB |
| MORGAN STANLEY & CO / MALBEC INVESTMENT FUND GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110507MALB |
| MORGAN STANLEY & CO / MALBEC QUANTYS MASTER FUND LP GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101807MAL5 |
| MORGAN STANLEY & CO / MORGAN STANLEY MANAGED FUTURES DKR I LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 082107MOR5 |
| MORGAN STANLEY & CO / NWI MANAGEMENT LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 112006NEW6 |
| MORGAN STANLEY & CO / PA RK GATE SUB-FUN D (JBIL) GIVE-IN | | | | | | | | Derivative Master Account Number 042806JU13 |
| MORGAN STANLEY & CO / PRU ALPHA FIXED INCOME OPPORTUNITYMASTER FUND I LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081707PRU5 |
| MORGAN STANLEY & CO / RREEF AMERICA LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 062807RREE |
| MORGAN STANLEY & CO / WARREN-WICKLUND ABSOLUTE RETURN FUNDSPLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110507WARR |
| MORGAN STANLEY & CO / WEXFORD CAPITAL LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 050906WE17 |
| MORGAN STANLEY & CO / WR MULTISTRATEGY MASTER (LOOMIS SALES)GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100107WRCA |
| MORGAN STANLEY & CO /BLACKROCKGBL MACRO HEDGE MASTER GIVE-INFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042208BLA5 |
| MORGAN STANLEY & CO /TREMBLANTCAPITAL LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053007TREM |
| MORGAN STANLEY & CO INC / OLD LANE LP GIVE-UP | | | | | | | | Derivative Master Account Number 041906OLD6 |

Lehman Brothers Commercial Corporation                                                    Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY & CO INC / PANIBEKAERT PLUIM & CO LLC GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 022607PANI |
| MORGAN STANLEY & CO INC / WELLINGTON MANAGEMENT COMPANY LLP GIVE-UP | | | | | | | | Derivative Master Account Number 013106WELL |
| MORGAN STANLEY & CO INC A/C BRIDGEWATER ASSOC GIVE UP | | | | | | | | Derivative Master Account Number 032706BRID |
| MORGAN STANLEY & CO INC/ DIAMONDBACK MASTER FUND LTD GI | | | | | | | | Derivative Master Account Number 102705DI13 |
| MORGAN STANLEY & CO INTL / ABERDEEN ASSET MGRS GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020908ABE7 |
| MORGAN STANLEY & CO INTL / AURIEL CAPITAL MGMT GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020908AUR6 |
| MORGAN STANLEY & CO INTL / CANTAB CAPITAL PRTNRS GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020908CAN6 |
| MORGAN STANLEY & CO INTL / DKRFUSION MANAGEMENT LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071508DKRC |
| MORGAN STANLEY & CO INTL / FULCRUM ASSET MGMT LLC GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101706FULC |
| MORGAN STANLEY & CO INTL / GOLDMAN SACHS ASST MGT GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 032107GOLD |
| MORGAN STANLEY & CO INTL / MIGNON GENEVA SA GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 011408MIGN |
| MORGAN STANLEY & CO INTL / STICHTING PENSIOENFONDS ABP GIVE-IN | | | | | | | | Derivative Master Account Number 082807STI8 |
| MORGAN STANLEY & CO INTL / STONEWORKS GLOBAL MACRO MASTERFUND INC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071207STO5 |
| MORGAN STANLEY & CO INTL / WARREN WICKLUND ABSOLUTE RETURN FUNDS PLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110507WAR6 |
| MORGAN STANLEY & CO INTL /FFTWMULTI STRATEGY ALPHA FD GIVEINFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021008FIS9 |
| MORGAN STANLEY & CO INTL LTD FX COLLATERAL ACCOUNT FOR LBCC | | | | | | | | Derivative Master Account Number 080107MORG |
| MORGAN STANLEY & CO INTL. PUB SECT PENS BRD GIVE-UP | | | | | | | | Derivative Master Account Number 122305PUBL |
| MORGAN STANLEY & CO INTL/ BLUECREST CAP MGMT LP GIVE-IN | | | | | | | | Derivative Master Account Number 112805BLUE |
| MORGAN STANLEY & CO INTL/ FFTW(PGGM) GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 040907STI9 |
| MORGAN STANLEY & CO INTL/ GSAMINTERNATIONAL GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071608GOLD |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY & CO INTL/ WMG ADVISORS GIVE-IN | | | | | | | | Derivative Master Account Number 121605WMGA |
| MORGAN STANLEY & CO INTL/CHINADEV INDUSTRIAL BANK GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060107CHI8 |
| MORGAN STANLEY & CO INTL/GS EMERGING MRKTS OPPT FND GIVEIN | | | | | | | | Derivative Master Account Number 022806GO23 |
| MORGAN STANLEY & CO. INTERNATI ONAL PLC | | | | | | | | Derivative Master Account Number 73181MSI |
| MORGAN STANLEY & CO/INVESTCORPSTONEWORKS MACRO MASTER FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080607STON |
| MORGAN STANLEY & CO/ROUNDTABLEGLOBAL MULTI-STRATEGY MASTER FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 070108ROUN |
| MORGAN STANLEY & CO/SPHINX MNGD FUT FND SPC(ROTELLA) GIVE-IN | | | | | | | | Derivative Master Account Number 102805PLU8 |
| MORGAN STANLEY CAP GROUP/BANCOLATINAMERICANO DE EXPORTACIONES SA GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110207BAN5 |
| MORGAN STANLEY CAP GRP INC/ DIAMONDBACK MASTER FUND LTD GIVE-IN | | | | | | | | Derivative Master Account Number 102705DIA7 |
| MORGAN STANLEY CAP GRP/ OMEGA ADV INC GIVE-IN | | | | | | | | Derivative Master Account Number 031706OM12 |
| MORGAN STANLEY CAP GRP/LQD TRAOPPT INS FUND LLC GIVE UP | | | | | | | | Derivative Master Account Number 120905GOLD |
| MORGAN STANLEY CAP/MILLENNIUM (PUBLIC SECTOR PEN INV BRD)GIV | | | | | | | | Derivative Master Account Number 011106MORG |
| MORGAN STANLEY CAPITAL / CHINADEV INDUSTRIAL BANK GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060107CHI9 |
| MORGAN STANLEY CAPITAL / NWI MANAGEMENT LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 112006NEWW |
| MORGAN STANLEY CAPITAL G RP / OLD LANE LP GIVE-UP | | | | | | | | Derivative Master Account Number 041906OLDL |
| MORGAN STANLEY CAPITAL GR OUP / PARK GATE S UB-FUND (JBIL) GIVE-IN | | | | | | | | Derivative Master Account Number 042806JU14 |
| MORGAN STANLEY CAPITAL GROUP / MALBEC EMERGING MARKETS OPPORT MASTER FUND GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100107MAL5 |
| MORGAN STANLEY CAPITAL GROUP / MALBEC INVESTMENT FUND GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110507MAL5 |
| MORGAN STANLEY CAPITAL GROUP /CANTAB CAPITAL PRTNRS GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020908CAN7 |

Lehman Brothers Commercial Corporation                                                                                                    Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP /INVESTCORP STONEWORKS MACRO MASTER FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080607STO5 |
| MORGAN STANLEY CAPITAL GROUP /JULIUS BAER INV MGMT GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 122107JUL6 |
| MORGAN STANLEY CAPITAL GROUP /MALBEC QUANTYS MASTER FUND LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101807MAL6 |
| MORGAN STANLEY CAPITAL GROUP /MORGAN STANLEY MANAGED FUTURESDKR I LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 082107MORG |
| MORGAN STANLEY CAPITAL GROUP /PRU ALPHA FIXED INCOME OPPORT MASTER FUND I LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081707PRUD |
| MORGAN STANLEY CAPITAL GROUP /ROUND TABLE GBL MULTI-STRATEGYMASTER FUND LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 070108ROU5 |
| MORGAN STANLEY CAPITAL GROUP /WARREN WICKLUND ABSOLUTE RETURN FUNDS PLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110507WAR5 |
| MORGAN STANLEY CAPITAL GRP / CENTERLIGHT CORE MULTISTRATEGYMASTER FUND GIVE-UP | | | | | | | | Derivative Master Account Number 070907CENT |
| MORGAN STANLEY CAPITAL GRP / STONEWORKS GLOBAL MACRO MASTERFUND INC GIVE-UP | | | | | | | | Derivative Master Account Number 071207STON |
| MORGAN STANLEY CAPITAL GRP WELLINGTON MGMT CO LLP GIVE UP | | | | | | | | Derivative Master Account Number 041906WELL |
| Morgan Stanley Capital Services Inc. | 1585 Broadway | | | New York | NY | 10036 | UNITED STATES | Historical Agreement Number 71506MORS |
| MORGAN STANLEY CAPITAL/LIBERTYHARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GS16 |
| MORGAN STANLEY CO INTL/CABEZONCAPITAL MANAGEMENT LLC GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080508CABE |
| MORGAN STANLEY DUMA CAP PART GIVE IN | | | | | | | | Derivative Master Account Number 061306DUMA |
| MORGAN STANLEY INTL / FULCRUM ASSET MANAGEMENT LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 052208FULC |
| MORGAN STANLEY INTL / JCAM GLOBAL FD (MASTER) LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071008JAME |
| MORGAN STANLEY INT'L / LIBERTYHARBOR MASTER FUND 1 GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GS15 |
| MORGAN STANLEY INTL/ BLACKROCKGBL MACRO HEDGE MASTER GIVE-INFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042108BLAC |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY/OMEGA A DVISORS INC GIVE-IN | | | | | | | | Derivative Master Account Number 031706OME6 |
| MS & CO INTL / FORTI S INV MGMT GIVE-IN | | | | | | | | Derivative Master Account Number 082506FO14 |
| MS & CO INTL / SIGNUM BL UEBAY GL CRED LTD GIVE-UP | | | | | | | | Derivative Master Account Number 090806BLUE |
| MS & CO/ KOCH GLOBAL PARTNERS LLC GIVE-UP | | | | | | | | Derivative Master Account Number 112105KOCH |
| MS CAPITAL GROUP/WMG A DVISORS LLP GIVE-IN | | | | | | | | Derivative Master Account Number 031306WMG |
| MSIFT/76 HIGH YIELD PORTFOLIO | | | | | | | | Derivative Master Account Number 052198MHYP |
| MSIM - 4M7I PENNSYLAVANIA STATE EMPLOYEES RETIRE SYSTEM- US REAL ESTATE C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 101106MOR5 |
| MSIM - 544U HEWLETT PACKARD LTD RETIREMENTBENEFITS PLAN C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 101106MOR8 |
| MSIM - 545U NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 101106MOR6 |
| MSIM 183H/MSIF INTERNATIONAL MAGNUM | | | | | | | | Derivative Master Account Number 092702183H |
| MSIM 184H/CONNECTICUT INTL MAGNUM | | | | | | | | Derivative Master Account Number 092702184H |
| MSIM 199H/UNIVERSAL FUNDS INTL MAGNUM | | | | | | | | Derivative Master Account Number 092702199H |
| MSIM 207H/RONALD FAMILY MAGNUM | | | | | | | | Derivative Master Account Number 092702207H |
| MSIM 310H/MANNHEIM TRUST | | | | | | | | Derivative Master Account Number 092702310H |
| MSIM 540U STATE RETIREMENT & PENSION SYSTEM OF MARYLAND C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 090607MORG |
| MSIM 555U MORGAN STANLEY SICAV GLOBAL PROPERTY FUND C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 050208MORG |
| MSIM 558U OREGON PUBLIC EMPLOYEES RETIREMENT SYSTEM C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 090607MOR6 |
| MSIM 559U CALIFORNIA PENSION EMPLOYEES RETIREMENT SYSTEM C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 090607MOR5 |
| MSIM A2KBEME2 NBK INVESTMENT MANAGEMENT LTD C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 041707MOR7 |
| MSIM A2KBWINS NBK INV MGMT LTD A/C A2KBWK EURO INS | | | | | | | | Derivative Master Account Number 062403A2KB |
| MSIM ACGTINS MS ACTIVE COUNTRY GP TT EURO INS TILT | | | | | | | | Derivative Master Account Number 062403ACGT |
| MSIM- ALLIANZ GRE-NY AZL VAN KAMPEN GLOBAL REAL ESTATE FUND C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 032707MOR5 |
| MSIM- APGTAA MS ALPHA PLUS GTAA FUND C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 020107MORG |

Lehman Brothers Commercial Corporation                                                                    Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MSIM- APGTAAH1 MS ALPHA PLUS GTAA FUND HEDGE C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 020107MOR5 |
| MSIM- ATSF AEGON TRANSAMERICA SERIES FUNDC/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 051706MORG |
| MSIM- BROAD BROAD FOUNDATION C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 032707MORG |
| MSIM BRPEME STICHTING PHILIPS PENSIOENFONDC/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 072308MOR5 |
| MSIM CALSINS CALIFORNIA ST TEACHERS RET SYS EU INS | | | | | | | | Derivative Master Account Number 062403CALS |
| MSIM EMDDSF MS SICAV EMG MRK DOMESTIC DEBT C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 043007MOR5 |
| MSIM EUROSYS MS SICAV EUROPEAN SYSTEMATIC EMORGAN STANLEY INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 113005MORG |
| MSIM- FONDAZIONE CR LUCCA - GLOBAL SYSTEMATIC MORGAN STANLEY INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 092606MOR6 |
| MSIM FOUNATEL FIFTH THIRD INTL EQUITY FUND C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 041707MOR6 |
| MSIM FOUNEME2 FIFTH THIRD INTL EQUITY FUND C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 041707MORG |
| MSIM FOUNSEC FIFTH THIRD INTL EQUITY FUND C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 041707MOR5 |
| MSIM GICEQTY | | | | | | | | Derivative Master Account Number 092702GICE |
| MSIM GICEUSEC | | | | | | | | Derivative Master Account Number 092702M167 |
| MSIM GICJPSEC | | | | | | | | Derivative Master Account Number 092702GICJ |
| MSIM GOFEQTY | | | | | | | | Derivative Master Account Number 092702OFEQ |
| MSIM GOFEURSC | | | | | | | | Derivative Master Account Number 092702URSC |
| MSIM GOFFX | | | | | | | | Derivative Master Account Number 092702OFFX |
| MSIM GOFJPSEC | | | | | | | | Derivative Master Account Number 092702JPSE |
| MSIM- GOSICCAP GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE LTDC/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 032707MOR6 |
| MSIM- GOSICEME GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE LTDC/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 032707MOR7 |
| MSIM GRF | | | | | | | | Derivative Master Account Number 092702VGRF |
| MSIM GTEEQTY | | | | | | | | Derivative Master Account Number 092702EEQT |
| MSIM GTEFX | | | | | | | | Derivative Master Account Number 092702GTEF |
| MSIM GTEJPSEC | | | | | | | | Derivative Master Account Number 092702EJPS |
| MSIM GTET | | | | | | | | Derivative Master Account Number 092702GTET |
| MSIM IWAEQTY | | | | | | | | Derivative Master Account Number 092702MSIM |
| MSIM IWAJPSEC / IOWA MUNICIPAL POLICE & FIRE- | | | | | | | | Derivative Master Account Number 092702IWAJ |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MSIM IWAUSSEC / IOWA MUNICIPAL POLICE & FIRE- | | | | | | | | Derivative Master Account Number 092702SSEC |
| MSIM KBWK/NBK INVESTMENT MANAGEMENT LTD A/C A2KBWK | | | | | | | | Derivative Master Account Number 092702KBWK |
| MSIM KPER / KANSAS PUBLIC EMPLOYEES RETIREMENT SYS | | | | | | | | Derivative Master Account Number 092702KPER |
| MSIM LMTEFX / LOCKHEED MARTIN | | | | | | | | Derivative Master Account Number 092702TEFX |
| MSIM LMTEUSEC / LOCKHEED MARTIN | | | | | | | | Derivative Master Account Number 092702EUSE |
| MSIM LMTJPSEC / LOCKHEED MARTIN | | | | | | | | Derivative Master Account Number 092702LMTJ |
| MSIM MACT / MORG STAN D W INST FUND ACTIVE INT'L | | | | | | | | Derivative Master Account Number 092702MACT |
| MSIM MAPEFX / MSIF TRUST MULTI-CLASS PORTFOLIO- | | | | | | | | Derivative Master Account Number 092702PEFX |
| MSIM MAPEUSEC / MSIF TRUST MULTI-CLASS PORTFOLIO- | | | | | | | | Derivative Master Account Number 092702MAPE |
| MSIM MAPFWDS / MSIF TRUST MULTI-CLASS PORTFOLIO- | | | | | | | | Derivative Master Account Number 092702MAPF |
| MSIM MAPJPSEC / MSIF TRUST MULTI-CLASS PORTFOLIO- | | | | | | | | Derivative Master Account Number 092702MAPJ |
| MSIM MMEFX / THE MINISTERS & MISSIONARIES BENEFIT | | | | | | | | Derivative Master Account Number 092702MEFX |
| MSIM MMEQTY / THE MINISTERS & MISSIONARIES BENEFIT | | | | | | | | Derivative Master Account Number 092702MMEQ |
| MSIM MMFWDS / THE MINSISTERS & MISSIONARIES | | | | | | | | Derivative Master Account Number 092702MMFW |
| MSIM MMJPSEC / THE MINISTERS & MISSIONARIES | | | | | | | | Derivative Master Account Number 092702MMJP |
| MSIM MMSPEC/THE MINISTERS & MISSIONARIES BENEFIT | | | | | | | | Derivative Master Account Number 092702SPEC |
| MSIM MSDWI/MSDW INTERNATIONAL RETAIL FUND | | | | | | | | Derivative Master Account Number 092702SDWI |
| MSIM MSDWU/MSDW UNIVERSAL FUND ACTIVE | | | | | | | | Derivative Master Account Number 092702SDWU |
| MSIM NYSC/NEW YORK STATE COMMON RETIREMENT FUND | | | | | | | | Derivative Master Account Number 092702NYSC |
| MSIM NYSCINS NY STATE COMMON RET FD EURO INS TILT | | | | | | | | Derivative Master Account Number 062403NYSC |
| MSIM PENNEM PENN SERIES EMERGING MARKET EQUITY FUND C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 082508MORG |
| MSIM PRINFWDS | | | | | | | | Derivative Master Account Number 051503MSIM |
| MSIM PSEEUSEC/COMMONWEALTH OF PA (PSERS) | | | | | | | | Derivative Master Account Number 092702USEC |
| MSIM PSEJPSEC/COMMONWEALTH OF PA (PSERS) | | | | | | | | Derivative Master Account Number 092702PSEC |
| MSIM PSEREFX/COMMONWEALTH OF PA (PSERS) | | | | | | | | Derivative Master Account Number 092702REFX |
| MSIM PSERFWDS/COMMONWEALTH OF PA (PSERS) | | | | | | | | Derivative Master Account Number 092702FWDS |
| MSIM SICSYS MORGAN STANLEY SICAV WORLD EQUITY C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 111207MORG |
| MSIM SUNAE | | | | | | | | Derivative Master Account Number 092702SUNA |
| MSIM SUNDE/ SUNAMERICA SERIES TRUST INTERNATIONAL | | | | | | | | Derivative Master Account Number 092702UNDE |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MSIM- TNOEMC STICHTING PENSIOENFONDS TNO C/O MORGAN STANLEY INV MGMT | | | | | | | | Derivative Master Account Number 080106MORG |
| MSIM TXAADEV TRS AA BASKET OVERLAY C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO22 |
| MSIM TXAAEME TRS AA EM BASKETS C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO26 |
| MSIM TXAAEMFD TRS AA EM FORWARDS C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO27 |
| MSIM TXAAFWD TRS AA FORWARDS OVERLAY C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO25 |
| MSIM TXAALCG TRS AA LARGE CAP GROWTH CORE C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MOR5 |
| MSIM TXAALCGO TRS AA LARGE CAP GROWTH OVERLAY C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MOR6 |
| MSIM TXAALCV TRS AA LARGE CAP VALUE CORE C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MOR7 |
| MSIM TXAALCVO TRS AA LARGE CAP VALUE OVERLAYC/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MOR8 |
| MSIM TXAASMC TRS AA SMALL CAP CORE C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MOR9 |
| MSIM TXAASMCO TRS AA SMALL CAP OVERLAY C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO10 |
| MSIM TXAIATL TRS NON US DEVELOPED MARKETS ACTIVE INTL ATEL C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO12 |
| MSIM TXAICORE TRS NON US DEVELOPED MARKETS ACTIVE INTL CORE C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO11 |
| MSIM TXAIDEV3 TRS NON US DEVELOPED MARKETS ACTIVE INTL 3 C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO15 |
| MSIM TXAIDEV4 TRA NON US DEVELOPED MARKETS ACTIVE INTL 4 C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO16 |
| MSIM TXAIDEV5 TRS NON US DEVELOPED MARKETS ACTIVE INTL 5 C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO17 |
| MSIM TXAIDEV6 TRS NON US DEVELOPED MARKETS ACTIVE INTL 6 C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO18 |
| MSIM TXAIDEV7 TRS NON US DEVELOPED MARKETS ACTIVE INTL 7 C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO19 |
| MSIM TXAIDEV8 TRS NON US DEVELOPED MARKETS ACTIVE INTL 8 C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO20 |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MSIM TXAIEM2 TRS NON US DEVELOPED MARKETS ACTIVE INTL EME2 C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO13 |
| MSIM TXAIFWD TRS NON US DEVELOPED MARKETS ACTIVE INTL FORWARDS C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO23 |
| MSIM TXAISEC TRS AA TXAISEC C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO14 |
| MSIM TXIGFWD TEACHER RETIRE SYSTEM OF TEXASC/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO24 |
| MSIM TXIGNDV TEACHER RETIRE SYSTEM OF TEXASC/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070808MO21 |
| MSIM USW-172/US WEST | | | | | | | | Derivative Master Account Number 092702W172 |
| MSIM USWHOLD/US WEST | | | | | | | | Derivative Master Account Number 092702HOLD |
| MSIM UW05/MSDWIM ACTIVE INTL ALLOCATION TRUST | | | | | | | | Derivative Master Account Number 092702UW05 |
| MSIM UW07 | | | | | | | | Derivative Master Account Number 092702UW07 |
| MSIM WBEQTY/WORLD BANK | | | | | | | | Derivative Master Account Number 092702EQTY |
| MSIM WBEUSEC/WORLD BANK | | | | | | | | Derivative Master Account Number 092702WBEU |
| MSIM WBFWDS/WORLD BANK | | | | | | | | Derivative Master Account Number 092702WBFW |
| MSIM WMSEAFE/WEALTH MANAGEMENT | | | | | | | | Derivative Master Account Number 092702EAFE |
| MSIM-RAYTHEON MASTER PENSION TRUST-GLOBAL MACRO C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 070706MORG |
| MULTICARE HEALTH SYSTEM DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 040606DELA |
| NATIONAL AUSTRALIA BANK LTD | | | | | | | | Derivative Master Account Number 102596NABL |
| NATIONAL BANK OF CANADA | | | | | | | | Derivative Master Account Number 012799NBCM |
| NATIONAL INVESTMENT COMPANY | | | | | | | | Derivative Master Account Number 120297XNIC |
| NATIONWIDE MUTUAL INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 122805NAT5 |
| NATIXIS | | | | | | | | Derivative Master Account Number 69058CAIS |
| NATIXIS | | | | | | | | Derivative Master Account Number 111296CDCM |
| NEKTAR ASSET MANAGEMENT AB | | | | | | | | Derivative Master Account Number 082300NAMA |
| NELNET INC | | | | | | | | Derivative Master Account Number 060607NELN |
| NEUBERGER BERMAN / W P STEWART ASSET M GMT LTD GIVE-UP | | | | | | | | Derivative Master Account Number 040706WPST |
| NEUBERGER BERMAN/STONEHILL CAPITAL MGMT GIVE-UP | | | | | | | | Derivative Master Account Number 062106NEUB |
| NEW YORK POWER AUTHORITY | | | | | | | | Derivative Master Account Number 021298XNYP |
| NEWEDGE FINANCIAL INC | | | | | | | | Derivative Master Account Number 120597XCAR |
| NEWEDGE GROUP | | | | | | | | Derivative Master Account Number 012402FIMA |
| NEWEDGE GROUP (UK BRANCH) - CF | | | | | | | | Derivative Master Account Number 093097XCAF |
| NEWEDGE GROUP (UK BRANCH) - FIB | | | | | | | | Derivative Master Account Number 032201FIMA |
| NEWEDGE GROUP (UK) / CANTAB CAPITAL PARTNERS LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020108CANT |
| NEWEDGE GROUP (UK) / FDO PARTNERS LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 022108FDOP |
| NEWEDGE GROUP (UK) / GLC LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021108GLCL |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NEWEDGE GROUP (UK) / LILY PONDCAPITAL MGMT LLC (TAU 28 FUND)REVERSE GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021208LILY |
| NEWEDGE GROUP (UK) /GLC GLOBALMACRO LEVERAGED TRDG GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 030708GLC8 |
| NEWEDGE GROUP (UK) /GLC GLOBALMACRO TRADING FUND LTD GIVE-INFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 030708GLC5 |
| NEWEDGE GROUP / CUSTOM INVEST TMENTS PCC LTD (SNC 664-71516)REVERSE GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 052307CUST |
| NEWEDGE GROUP / HARM CAP PAR TNERS (DYNAMICA 664-81530 | | | | | | | | Derivative Master Account Number 070306HAR5 |
| NEWEDGE GROUP / HARM CAP PTN RS (PIN 664-91530) REV GIVE-UP | | | | | | | | Derivative Master Account Number 070306HARM |
| NEWEDGE GROUP / MILLENNIUM GLOBAL INVESTMENTS LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107MILL |
| NEWEDGE GROUP / WINTONCAPITAL MANAGEMENT LTD GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 123107WINT |
| NEWEDGE GROUP /HARMONIC CAPITAL (SNC 664-82157)REVERSEGIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 091506HARM |
| NEWEDGE GROUP LDN / CANTAB CAPITAL (FRONTIER) REV GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 082508CAN5 |
| NEWEDGE GROUP LDN / CANTAB CAPITAL (WR SPV1) REV GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 082508CANT |
| NEWEDGE GROUP LDN / CAXTON INTERNATIONAL LTD GIVE-UP | | | | | | | | Derivative Master Account Number 070908CAXT |
| NEWEDGE GROUP LDN / DACHARAN CAPITAL LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 050208DACH |
| NEWEDGE GROUP LDN / HAIDAR CAP MGMT GIVE-UP | | | | | | | | Derivative Master Account Number 021006HAID |
| NEWEDGE GROUP LDN / INTEGRAL CAPITAL MGMT (UK) LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 061608INTE |
| NEWEDGE GROUP LDN / POLAR CAPITAL LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 062008POLA |
| NEWEDGE GROUP LDN/ GSAM INTERNATIONAL GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 083007GO10 |
| NEWEDGE GROUP LDN/ SGAM ALTERNATIVE INVESTMENT GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081607SOCI |
| NEWEDGE GROUP LDN/MAPLE LEAF CAPITAL LLP | | | | | | | | Derivative Master Account Number 112904MAPL |
| NEWEDGE GROUP LDN/SHOOT ER FND MGMT GIVE-UP | | | | | | | | Derivative Master Account Number 091405SHOO |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NEWEDGE GROUP/ HARMONIC REVERSE GIVE UP | | | | | | | | Derivative Master Account Number 040606HARM |
| NEWEDGE GROUP/ SYSTEI A CAP MGMT(CASAM) GIVE-UP | | | | | | | | Derivative Master Account Number 111605SYST |
| NEWEDGE GROUP/AT GLOBAL MANAGEMENT LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090407ATGL |
| NEWEDGE GROUP/DKR FUSION MGMT LP GIVE-UP | | | | | | | | Derivative Master Account Number 051506DKRC |
| NEWEDGE GROUP/NORTHASSET MANAGEMENT LLP GIVE-UP | | | | | | | | Derivative Master Account Number 102805NORT |
| NEWEDGE GROUP/SANGAMON TRADING INC GIVE UP | | | | | | | | Derivative Master Account Number 081605AEGI |
| NEWEDGE GROUP/SQUARE INVESTMENT MGMT LTD GIVE-UP | | | | | | | | Derivative Master Account Number 120905FIMA |
| NEWEDGE USA, LLC | c/o Newedge Alternative Strategies Inc. | 630 Fifth Avenue | Suite 500 | New York | NY | 10111 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032602FIMA dated 10/29/2002 |
| NEXTRA USD SHORT TERM | | | | | | | | Derivative Master Account Number 100402NEXT |
| NEXTRA/AZIONI ARIETE | | | | | | | | Derivative Master Account Number 011802AZIO |
| NIHON MATAI CO LTD | | | | | | | | Derivative Master Account Number 113004NIMA |
| NIKKO CORDIAL SECURITIES INC. | | | | | | | | Derivative Master Account Number 021494NIKS |
| NIPPON LIFE INSURANCE CO | | | | | | | | Derivative Master Account Number 021799NIPL |
| NOMURA BANK INTERNATIONAL PLC | | | | | | | | Derivative Master Account Number 71512NBIL |
| NOMURA INTERNATIONAL PLC. | | | | | | | | Derivative Master Account Number 92393NINP |
| NOMURA INTERNATIONAL PLC/ DIAMONDBACK MASTER FUND LTD GI | | | | | | | | Derivative Master Account Number 102705DI11 |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | | | | | | | | Derivative Master Account Number 062394NLBB |
| NORDEA BANK FINLAND PLC | | | | | | | | Derivative Master Account Number 071495MEHE |
| NORGES HF 2 ATTN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 031606CENT |
| NORGES HF FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 010506CENT |
| NORTON GOLD FIELDS LIMITED | 7 Potts Street | East Brisbane | | | | 4169 | AUSTRALIA | 2002 ISDA Master Agreement Agreement Number 073107NORT dated 08/29/2007 |
| NORTON GOLD FIELDS LIMITED BULLION COLLATERAL AC FOR LBCC | | | | | | | | Derivative Master Account Number 082007NORT |
| NUEVO MUNDO HOLDINGS CORP | | | | | | | | Derivative Master Account Number 100506NUEV |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD | | | | | | | | Derivative Master Account Number 070803EMER |
| NWI EXPLORER GLOBAL MASTER FUND LTD | | | | | | | | Derivative Master Account Number 070803EXPL |
| NYLON CAP/NYLON FLAGSHIP MASTER FUND | | | | | | | | Derivative Master Account Number 010405NYLO |
| OANDA CORPORATION FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 012307OAN5 |
| OANDA CORPORATION FX COLLATERAL ACCOUNT FOR LBCC | | | | | | | | Derivative Master Account Number 100307OAND |
| OCTAGON CAPITAL ASSOC | | | | | | | | Derivative Master Account Number 071106OCTA |
| Odebrecht Overseas LTD | Odebrecht Overseas Ltd. | c/o Constructora Norberto Odebrecht S.A. | Av. Das Nacoes Unidas, 4777 - 6th Floor | Sao Paulo | | 05477-000 | BRAZIL | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111803ODOV dated 09/09/2003 |
| OESTERREICHISCHE VOLKSBANKEN AG | | | | | | | | Derivative Master Account Number 061496OVA |
| OHYAMA CO LTD | | | | | | | | Derivative Master Account Number 062904OHYA |
| OLEA/OLEA GLOBAL MASTER FUND | | | | | | | | Derivative Master Account Number 040103OLEA |
| OLESA S.A. | | | | | | | | Derivative Master Account Number 100197OLES |

LBCC Schedules 123

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ONEWORLD EMERGING MACRO MASTER FUND LTD | | | | | | | | Derivative Master Account Number 121103EMGF |
| ONTARIO TEACHERS PENSION PLAN BOARD | | | | | | | | Derivative Master Account Number 091400ONPP |
| OPPENHEIMER ABSOLUTE RETURN FUND | | | | | | | | Derivative Master Account Number 010507OP29 |
| OPPENHEIMER SMA INTERNATIONAL BOND FUND C/O OPPENHEIMERFUNDS INC | | | | | | | | Derivative Master Account Number 080907OPPE |
| OPPENHEIMER STRATEGIC BOND FUND/VA | | | | | | | | Derivative Master Account Number 040698OSBF |
| OPPENHEIMER/MASS MUTUAL PREMIE R STRATEGIC INCOME | | | | | | | | Derivative Master Account Number 013105OPPF |
| OPPENHEIMER/OPPENHEIMER INTERNATIONAL BOND FUND | | | | | | | | Derivative Master Account Number 040397EOIB |
| OPPENHEIMER/STRATEGIC INCOME FD | | | | | | | | Derivative Master Account Number 040497EDPI |
| Optimum Fund Trust-Optimum Fixed Income Fund | c/o Delaware Investments | 2005 Market Street | | Philadelphia | PA | 19103-7094 | UNITED STATES | Other Agreement Number 042904OFIF dated 01/24/2008 |
| OTP BANK | | | | | | | | Derivative Master Account Number 022499OTPB |
| OVERSEA-CHINESE BANKING CORP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 113006OVER |
| P2201/CABLE & WIRELESS PE NSION FUND | | | | | | | | Derivative Master Account Number 100605CABW |
| P4194/PENSION RESRVS INVST MGMT BOARD | | | | | | | | Derivative Master Account Number 109014194 |
| P4809 / PIMCO GLOBAL CREDIT OP | | | | | | | | Derivative Master Account Number 071206PAC8 |
| P4864/PIMCO COMBINED ALPHA STRATEGIES EM | | | | | | | | Derivative Master Account Number 109014864 |
| PALMETTO RESOURCES INC FX OPTIONS | | | | | | | | Derivative Master Account Number 052008PAL5 |
| PARAMOUNT GLOBAL LIMITED | | | | | | | | Derivative Master Account Number 052407PARA |
| PARC MOORE LP | | | | | | | | Derivative Master Account Number 100104PMCM |
| PAYPAL INC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071307PAYP |
| PAYPAL PRIVATE LIMITED | | | | | | | | Derivative Master Account Number 070908PAY5 |
| PB Financial Services, Inc | 1209 Orange Street | | | Wilmington | DE | 10292 | UNITED STATES | ICOM Agreement Number 092297XPBG dated 03/04/1998 |
| PB INSTITUTIONAL LP | | | | | | | | Derivative Master Account Number 071498XPBI |
| PEACE MARK (HOLDINGS) LTD. | | | | | | | | Derivative Master Account Number 050806PEA5 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEE RETIREMENT SYS | | | | | | | | Derivative Master Account Number 083000PSER |
| PETROLEOS MEXICANOS | | | | | | | | Derivative Master Account Number 091397XPET |
| PGI- BT INSTITUTIONAL HEDGED GLOBAL BOND FUND- CURRENCY ALPHA STRATEGY FUND RE PRINCIPAL GLOBAL INVESTORS | | | | | | | | Derivative Master Account Number 112807PRI6 |
| PGI- UNISYS PENSION PLAN MASTER TRUST FUND RE PRINCIPAL GLOBAL INVESTORS | | | | | | | | Derivative Master Account Number 041907PRI6 |
| PGI/ IBM PERSONAL PENSION PLAN RE PRINCIPAL GLOBAL INVESTORS | | | | | | | | Derivative Master Account Number 051906PRIN |
| PGI-BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST RE PRINCIPAL GLOBAL INVESTORS | | | | | | | | Derivative Master Account Number 022307PRIN |
| PGI-RUSSELL INVESTMENT COMPANYIII ACTIVE CURRENCY FUND RE PRINCIPAL GLOBAL INVESTORS | | | | | | | | Derivative Master Account Number 111907PRI7 |
| PHIBRO LLC | | | | | | | | Derivative Master Account Number 082405PHIB |
| PIETRO FERRERO | | | | | | | | Derivative Master Account Number 011707FERR |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PIMCO 3753 PIMCO EMERGING BOND STRATEGY C/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 012908PACI |
| PINNACLE FOODS FINANCE LLC | | | | | | | | Derivative Master Account Number 042707PINN |
| PIONEER CHOICE HLDG LTD | | | | | | | | Derivative Master Account Number 011407PION |
| PIONEER EURO BOND RE PIONEER INV MGMT LTD | | | | | | | | Derivative Master Account Number 090502PFEB |
| PIONEER EURO SHORT-TERM RE PIONEER INV MGMT LTD | | | | | | | | Derivative Master Account Number 090502PFES |
| PIONEER FUNDS- EURO AGGREGATE BOND RE PIONEER INVESTMENT MGMT LTD | | | | | | | | Derivative Master Account Number 050108PI16 |
| PIONEER INSTITUTIONAL SOLUTIONUK LIBOR DIVERSIFIED RE PIONEER INVESTMENT MGMT LTD | | | | | | | | Derivative Master Account Number 041707PION |
| PIONEER INTERNATIONAL BOND RE PIONEER INV MGMT LTD | | | | | | | | Derivative Master Account Number 090502PIBD |
| PIONEER P.F.- GLOBAL DEFENSIVE | | | | | | | | Derivative Master Account Number 090502PNM2 |
| PIONEER P.F.- GLOBAL DEFENSIVEPLUS | | | | | | | | Derivative Master Account Number 090502PNM3 |
| PIONEER P.F.- GLOBAL DYNAMIC PLUS | | | | | | | | Derivative Master Account Number 090502PNM4 |
| PIONEER TOTAL RETURN CURRENCIES/PIONEER INV MGMT LTD | | | | | | | | Derivative Master Account Number 090502PITL |
| PLEXUS FUND LIMITED | | | | | | | | Derivative Master Account Number 093002MARS |
| PLUMBERS UNION LOCAL #12 PENSIDELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 113005DELA |
| PNC Bank, N.A. | PNC Bank, National Association | One PNC Plaza, 9th Floor | 249 Fifth Avenue, Pittsburgh, PA | | | 15222-2707 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 62593PNCB dated 08/09/2004 |
| POHJOLA BANK PLC | | | | | | | | Derivative Master Account Number 011499OKOM |
| POLLYSON INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 012407POLL |
| PONTE VEDRA CORPORATION | | | | | | | | Derivative Master Account Number 100406PONT |
| PREMIUM CAPITAL APP FUND | | | | | | | | Derivative Master Account Number 012306PREM |
| PRODUCTOS CONGELADOS | | | | | | | | Derivative Master Account Number 052704PROD |
| PROXIMA/VEGA EMERGING ALPHA M ASTER FUND LIMITED | | | | | | | | Derivative Master Account Number 080405VEMG |
| PRUDENTIAL GLOBAL FUNDING LLC | | | | | | | | Derivative Master Account Number 71517PRUG |
| PUBLIC SECTOR PENSION INVESTMENT BOARD | | | | | | | | Derivative Master Account Number 042007PUB5 |
| PUNJAB NATIONAL BANK | | | | | | | | Derivative Master Account Number 072007PUNJ |
| PUTNAM 070/249 FX | | | | | | | | Derivative Master Account Number 010501P249 |
| PUTNAM 3KE/3KF FX | | | | | | | | Derivative Master Account Number 010501P3KF |
| PUTNAM 7JY / 7KF FX PUTNAM MULTI-STRATEGY ALPHA PORT (MAPS) CAYMAN MASTER C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 082806PUTN |
| PUTNAM 7KT / 7MB FX PWT II- PUTNAM TOTAL RETURN FDC/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 070606PUTN |
| PUTNAM 7RA / 7RH FX EUROMOBILIARE INTERNATIONAL FUND TR FLEX 5 C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 031407PUTN |
| PUTNAM 8RT / 8RU PUTNAM CURRENCY FD INCUBATOR C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 070606PUT7 |
| PUTNAM 8RT / 8RV FX PUTNAM CURRENCY FD INCUBATOR MASTER ACCOUNT C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 090506PUT5 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM 8TM / 8UC FX PUTNAM TOTAL RETURN US INVESTMENT GRADE FI FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 070507PUTN |
| QFR MASTER VICTORIA FUND LP | | | | | | | | Derivative Master Account Number 060805INTE |
| QUANTUM EMERGING GROWTH PARTNERS C.V. (EVEREST) | | | | | | | | Derivative Master Account Number 082799QEEV |
| QUANTUM PARTNERS LDC | | | | | | | | Derivative Master Account Number 052494QPLD |
| QUANTUM PARTNERS LDC RSB | | | | | | | | Derivative Master Account Number 102802QUAN |
| QUINLAN PRIVATE EURO STRATEGICPROPERTY FUND LP- ALA ESTATES RE QUINLAN PRIVATE CAPITAL LTD | | | | | | | | Derivative Master Account Number 073108QUIN |
| QUINLAN PRIVATE EURO STRATEGICPROPERTY FUND LP- NUKA ESTATESRE QUINLAN PRIVATE CAPITAL LTD | | | | | | | | Derivative Master Account Number 073108QUI7 |
| QUINLAN PRIVATE EURO STRATEGICPROPERTY FUND LP- QEQ CZECH RE QUINLAN PRIVATE CAPITAL LTD | | | | | | | | Derivative Master Account Number 073108QUI9 |
| QUINLAN PRIVATE EURO STRATEGICPROPERTY FUND LP- QJS CZECH RE QUINLAN PRIVATE CAPITAL LTD | | | | | | | | Derivative Master Account Number 073108QUI6 |
| QUINLAN PRIVATE EURO STRATEGICPROPERTY FUND LP- RBS CZECH RE QUINLAN PRIVATE CAPITAL LTD | | | | | | | | Derivative Master Account Number 073108QUI8 |
| QUINLAN PRIVATE EURO STRATEGICPROPERTY FUND LP- THETA REAL RE QUINLAN PRIVATE CAPITAL LTD | | | | | | | | Derivative Master Account Number 073108QUI5 |
| R3 CAPITAL MANAGEMENT / R3 CAPITAL PARTNERS MASTER LP | | | | | | | | Derivative Master Account Number 051508R3C5 |
| RAB CAPITAL PLC A/C RAB MARKET CYCLES | | | | | | | | Derivative Master Account Number 071707RABM |
| RACERS-2006-16-TR | | | | | | | | Derivative Master Account Number 101106LEH5 |
| RAIFFEISEN BANK RT | | | | | | | | Derivative Master Account Number 080701RAIF |
| RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHA | | | | | | | | Derivative Master Account Number 77770RAZO |
| RBC LDN / STRAUMUR BURDARAS INVESTMENT BANK HF GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090308STR7 |
| RBC LDN/GS EMERGING MRKTS OPPORTUNITIES FUND GIVEIN | | | | | | | | Derivative Master Account Number 022806GO24 |
| RBC LDN/LILY POND CAPITAL MGMTGIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 120406LILY |
| RBS COUTTS LTD | | | | | | | | Derivative Master Account Number 041100CBSA |
| RBS LDN / 3D CAPITAL YEN FUND GIVE-IN | | | | | | | | Derivative Master Account Number 0810053DRB |
| RBS LDN / AQR CAPITAL MGMT LLCGIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 061407AQRC |
| RBS LDN / BREVAN HOWARD ASIA MASTER FUND LIMITED GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 051908BREV |
| RBS LDN / BREVAN HOWARD MULTI-STRATEGY FUND LIMITED GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 030608BREV |
| RBS LDN / CAMPBELL & CO I NC GIVE-UP | | | | | | | | Derivative Master Account Number 012306CAMP |
| RBS LDN / CANTOR FITZGERALD EUROPE GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081808CANT |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RBS LDN / CHINA DEVELOPMENT INDUSTRIAL BANK GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060107CH10 |
| RBS LDN / CITY INDEX LIMITED GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 082708CITY |
| RBS LDN / FOREX CAPITAL MARKETS LLC GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042808FO13 |
| RBS LDN / GELBER GROUP LLC (HARMONY) GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 051807GELB |
| RBS LDN / GETCO EUROPE LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071207GETC |
| RBS LDN / GLOBAL FUTURES & FOREX LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080108GLOB |
| RBS LDN / GOLDMAN SACHS ASSET MGMT INTERNATIONAL GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081808GOLD |
| RBS LDN / JULIUS BAER GL OBAL RATES MASTER H EDGE FUND GIVE-IN | | | | | | | | Derivative Master Account Number 042806JUL6 |
| RBS LDN / KYTE GROUP LIMITED GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 043008KYTE |
| RBS LDN / LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GS19 |
| RBS LDN / LILY POND CAPITAL MANAGEMENT LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 062507LILY |
| RBS LDN / LONDON CAPITAL GROUPLTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 091506LOND |
| RBS LDN / LOUIS CAPITAL MARKETS UK LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101207LOUI |
| RBS LDN / LYXOR JULIUS B AER GLOBAL RATES HEDGE F UND LTD GIVE-IN | | | | | | | | Derivative Master Account Number 042806JUL5 |
| RBS LDN / MAN INVESTMENTS LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 041708MANI |
| RBS LDN / MAN MAC MONC H 9A LIMITED GIVE-IN | | | | | | | | Derivative Master Account Number 042806JULI |
| RBS LDN / OCTEG LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071307OCT5 |
| RBS LDN / ODL SECURITIES LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 011707ODLS |
| RBS LDN / PARK GATE SU B-FUND (JBIL) GIVE-IN | | | | | | | | Derivative Master Account Number 042806JU15 |
| RBS LDN / PEREGRINE FINANCIAL GROUP INC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080808PERE |
| RBS LDN / RECORD CURRENCY MANAGEMENT LIMITED GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 061407RECO |
| RBS LDN / STRAUMUR BURDARAS INVESTMENT BANK HF GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090308STR8 |
| RBS LDN / WINTON EVOLUTION SPCSEG PORTFOLIO NO 1 GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 072007WINT |
| RBS LDN /FOREX CAPITAL MARKETSLLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021207FORE |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RBS LDN/ STARK MSTR FUND LTD GIVE UP | | | | | | | | Derivative Master Account Number 061406STAR |
| RBS LDN/DANIX FX LLP GIVE UP | | | | | | | | Derivative Master Account Number 070706ROY5 |
| RBS LDN/FC STONE FOREX LLC | | | | | | | | Derivative Master Account Number 010406ROYA |
| RBS LDN/GOLDMAN SACHS ASSET MGGIVE-UP | | | | | | | | Derivative Master Account Number 101705GOLD |
| RBS LDN/GS EMERGING MKTS OPPORT FUND GIVE IN | | | | | | | | Derivative Master Account Number 022806GO25 |
| RBS LDN/HANTEC INTERNATIONAL LTD GIVE-UP | | | | | | | | Derivative Master Account Number 111505HANT |
| RBS LDN/MAREX FINANCIAL LTD GIVE-UP | | | | | | | | Derivative Master Account Number 030106MARE |
| RBS LDN/STICHTING PENSIOENFONDS ABP LLC GIVEIN | | | | | | | | Derivative Master Account Number 013106STI6 |
| RBS LDN/TRADEX CURRENCY FUND HOLDINGS LTD (JDFX)GIVE-UP | | | | | | | | Derivative Master Account Number 070706ROYA |
| RBS LDN-GREENWICH CAPITAL MANAGED PORTFOLIO FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 102706ROY5 |
| RCG ENTERPRISE LTD | | | | | | | | Derivative Master Account Number 090407RAMI |
| RCG PB LTD | | | | | | | | Derivative Master Account Number 021207RAMI |
| REDWOOD GROVE INTERNATIONAL LP | | | | | | | | Derivative Master Account Number 060807RED6 |
| RENAULT FINANCE SA | | | | | | | | Derivative Master Account Number 071706RENA |
| RICHEMONT INTERNATIONAL SA FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100307RICH |
| RIS- 1001500008 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 032008RUSS |
| ROBECO GESTIONS | | | | | | | | Derivative Master Account Number 091097XBOA |
| ROBECO INSTITUTIONAL AM BV A/C DANSKE BANK A/S | | | | | | | | Derivative Master Account Number 101505ROBE |
| ROCKLEDGE ASSOCIATES LLC | | | | | | | | Derivative Master Account Number 061008ROCK |
| ROGGE/SION HALL MACRO MASTER FUND | | | | | | | | Derivative Master Account Number 020705SION |
| ROSSIYSKIY KREDIT | | | | | | | | Derivative Master Account Number 071797ERK |
| ROUND TABLE GLOBAL MULTI STRATEGY MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 091407ROUN |
| Royal Bank of Canada | 2nd Floor | Royal Bank Plaza | North Tower, 200 Bay Street | Toronto | ON | M5J 2J5 | CANADA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 35742RBOC dated 12/03/1997 |
| ROYAL BANK OF CANADA LDN / LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GS18 |
| ROYAL BANK OF CANADA LDN / SYSTEIA MULTI-STRATEGY FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100307SYST |
| ROYAL BANK OF CANADA TORONTO/ DIAMONDBACK MASTER FUND GIVE-I | | | | | | | | Derivative Master Account Number 102705DI14 |
| ROYAL BANK OF SCOT LAND PLC | | | | | | | | Derivative Master Account Number 101394RBSP |
| ROYAL BANK OF SCOTLAND LD N / STARK INV LP GIVE-UP | | | | | | | | Derivative Master Account Number 090106STAR |
| ROYAL BANK OF SCOTLAND LD N /SWISS FIN CORP GIVE-UP | | | | | | | | Derivative Master Account Number 062306ROY5 |
| ROYAL BANK OF SCOTLAND PLC (THE) | | | | | | | | Derivative Master Account Number 92393GRIN |
| ROYAL BK CANADA LDN JULIUS BAER INVS GIVEIN | | | | | | | | Derivative Master Account Number 061206JULI |
| ROYAL BK OF CAN TOR / LIL Y POND CAP MGT LP GIVE-IN | | | | | | | | Derivative Master Account Number 071406LIL7 |
| ROYAT CAPITAL LLC | | | | | | | | Derivative Master Account Number 091205ROYA |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RREEF- BOEING COMPANY EMPLOYEERETIREMENT PLANS MASTER TRUST C/O RREEF AMERICA LLC | | | | | | | | Derivative Master Account Number 050207RREE |
| RREEF GLOBAL REAL ESTATE INCOME SECURITIES SICAV C/O RREEF AMERICA LLC | | | | | | | | Derivative Master Account Number 101006RREE |
| RREEF GLOBAL REAL ESTATE SEC SICAV C/O RREEF AMERICA LLC | | | | | | | | Derivative Master Account Number 101006RRE5 |
| RREEF- JULIUS BAER SPECIAL FDSREAL ESTATE SECURITIES ASIA FDC/O RREEF AMERICA LLC | | | | | | | | Derivative Master Account Number 041807RREE |
| RREEF- NEW YORK STATE TEACHERSRETIREMENT SYSTEM C/O RREEF AMERICA LLC | | | | | | | | Derivative Master Account Number 022607RREE |
| RUBICON MASTER FUND | | | | | | | | Derivative Master Account Number 091003RUBI |
| Russell/BWA/DaimlerChryslerMaster Retirement Trust | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012902BA1A dated 06/10/2001 |
| RUSSELL/CAMPBELL SOUP CO RETIREMENT AND PENSION PLAN | | | | | | | | Derivative Master Account Number 702010149 |
| SAC CAPITAL ADVISORS LLC | | | | | | | | Derivative Master Account Number 021398SAC1 |
| SAC CAPITAL ASSOCIATES L LC | | | | | | | | Derivative Master Account Number 051502SACC |
| SAFE INVESTMENT COMPANY LTD FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 102607SAFE |
| SAL OPPENHEIM JR & CIE KGAA FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 121307SALO |
| SAMBA FINANCIAL GROUP | | | | | | | | Derivative Master Account Number 051898SAB |
| SAMPO BANK PLC | | | | | | | | Derivative Master Account Number 51053PPKK |
| SANMINA-SCI CORPORATION FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081607SANM |
| SANPAOLO AMERICA | | | | | | | | Derivative Master Account Number 072301SPAM |
| SANPAOLO AZIONI INTERNAZIONALE ETICO | | | | | | | | Derivative Master Account Number 072301SPAE |
| SANPAOLO AZIONI ITALIA | | | | | | | | Derivative Master Account Number 112499SPFO |
| SANPAOLO BONDS | | | | | | | | Derivative Master Account Number 072301SPSB |
| SANPAOLO BONDS FRANCHI SVIZZERA | | | | | | | | Derivative Master Account Number 072301SPFS |
| SANPAOLO BONDS HIGH YIELD | | | | | | | | Derivative Master Account Number 072301SPBH |
| SANPAOLO BONDS USD | | | | | | | | Derivative Master Account Number 072301SPBU |
| SANPAOLO BONDS YEN | | | | | | | | Derivative Master Account Number 072301SPBY |
| SANPAOLO ECONOMIE EMERGENTI | | | | | | | | Derivative Master Account Number 072301SPEE |
| SANPAOLO FINANCE | | | | | | | | Derivative Master Account Number 072301SPFI |
| SANPAOLO HIGH TECH | | | | | | | | Derivative Master Account Number 072301SPHT |
| SANPAOLO IMI AM SGR SPA A/C SPIF ABS RETURN PRUDENTE | | | | | | | | Derivative Master Account Number 011206SAN6 |
| SANPAOLO INDUSTRIAL | | | | | | | | Derivative Master Account Number 072301SPID |
| SANPAOLO LIQUIDITA (CLASSE A) | | | | | | | | Derivative Master Account Number 072301SPLA |
| SANPAOLO LIQUIDITA (CLASSE B) | | | | | | | | Derivative Master Account Number 072301SPLB |
| SANPAOLO OBBLIGAZIONARIO ESTERO ETICO | | | | | | | | Derivative Master Account Number 072301SPOE |
| SANPAOLO PACIFICO | | | | | | | | Derivative Master Account Number 072301SPPA |
| SANPAOLO SALUTE E AMBIENTE | | | | | | | | Derivative Master Account Number 072301SPSA |
| SANPAOLO SOLUZIONE 1 | | | | | | | | Derivative Master Account Number 072301SPS1 |
| SANPAOLO SOLUZIONE 2 | | | | | | | | Derivative Master Account Number 072301SPS2 |
| SANPAOLO SOLUZIONE 3 | | | | | | | | Derivative Master Account Number 072301SPS3 |
| SANPAOLO SOLUZIONE 4 | | | | | | | | Derivative Master Account Number 072301SPS4 |
| SANPAOLO SOLUZIONE 5 | | | | | | | | Derivative Master Account Number 072301SPS5 |
| SANPAOLO SOLUZIONE 6 | | | | | | | | Derivative Master Account Number 072301SPS6 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SANPAOLO SOLUZIONE 7 | | | | | | | | Derivative Master Account Number 072301SPS7 |
| SANPAOLO SOLUZIONE CASH | | | | | | | | Derivative Master Account Number 072301SPSC |
| SANPAOLO TREND | | | | | | | | Derivative Master Account Number 072301SPHR |
| SARASIN & PARTNERS LLP A/C SA R CI GLOBALSAR IIID(GBP) | | | | | | | | Derivative Master Account Number 100907SARA |
| SARASIN & PARTNERS LLP A/C SARASIN GLOBALSAR IIID FD | | | | | | | | Derivative Master Account Number 081106SARA |
| SARASIN & PARTNERS LLPA/C SARASIN EQUISAR IIID FUND | | | | | | | | Derivative Master Account Number 081106SAR7 |
| SARASIN INVESTMENTFONDS - SARASIN EQUISAR 3D EUR | | | | | | | | Derivative Master Account Number 102207SARA |
| SARASIN INVESTMENTFONDS- SARASIN EQUISAR GLOBAL EUR SICAV RE SARASIN INVESTMENT MGMT LTD | | | | | | | | Derivative Master Account Number 110507SARA |
| SARTORIA LIMITED (DO NOT USE) | | | | | | | | Derivative Master Account Number 111502SART |
| SAUDI BRITISH BANK | | | | | | | | Derivative Master Account Number 091897XSBB |
| SAUDI INVESTMENT BANK | | | | | | | | Derivative Master Account Number 040898SIB |
| SAVANNAH ILA EMPLOYERS PENSIONDELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 050506DELA |
| SAXO BANK A/S | | | | | | | | Derivative Master Account Number 013105SAXO |
| SCHRODER & CO LIMITED FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042507SCHR |
| SCUDDER A/C 852SGSG | | | | | | | | Derivative Master Account Number 092402852S |
| SEB AB LDN / AUGUSTUS ASSET MANAGERS LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 032807AUGU |
| SEB STOCKHOLM / FOREX CAPITAL MARKETS LLC GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042808FO14 |
| SEB STOCKHOLM / LILY POND CAPITAL MGMT LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 011408LILY |
| SEB STOCKHOLM / STRAUMUR BURDARAS INV BANK HF GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090308STR9 |
| SECO HOLDING LTD. INC | | | | | | | | Derivative Master Account Number 062802SEAC |
| SELLA HOLDING BANCA SPA | | | | | | | | Derivative Master Account Number 69866BANC |
| SENSHUKAI CO LTD | | | | | | | | Derivative Master Account Number 091301SENS |
| SHINHAN BANK | | | | | | | | Derivative Master Account Number 041995SHBS |
| SHINKIN CENTRAL BANK FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 072007SHIN |
| SHINSEI BANK LIMITED | | | | | | | | Derivative Master Account Number 50885LTCJ |
| SHOKO CHUKIN BANK - THE | | | | | | | | Derivative Master Account Number 042106SHOK |
| SHOOTER F.M LLP A/C SHOOTER MS MASTER FUND | | | | | | | | Derivative Master Account Number 110805SHOO |
| SHOPPING EPINIONS INTL LTD C/O EBAY INC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071807SHO5 |
| SILVER WAKE MARITIME CORP ATTN SOFRONIS PAPANASTASIOU | | | | | | | | Derivative Master Account Number 121505SILV |
| SING TAO LIMITED | | | | | | | | Derivative Master Account Number 071107SING |
| SINOSING POWER PTE. LTD. | | | | | | | | Derivative Master Account Number 031108SINO |
| SJL MOORE LTD | | | | | | | | Derivative Master Account Number 061404SJLM |
| SKANDINAVISKA ENSKILDA BANKEN | | | | | | | | Derivative Master Account Number 64139SKAN |
| SKAT CAPITAL LP | | | | | | | | Derivative Master Account Number 071306SKAT |

LBCC Schedules 130

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SKYPE TECHNOLOGIES SA C/O EBAY INC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071807SKYP |
| SKYPOWER CORPORATION | | | | | | | | Derivative Master Account Number 080107SKYP |
| SMAMC 1000 STANDISH MELLON FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 071002SFIP |
| SMAMC 10040 TRUSTEES OF DONATIONS EPISCOPAL CHURCH | | | | | | | | Derivative Master Account Number 111704SMTD |
| SMAMC 1061 LIFESPAN CORPORATION RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 071002LCRP |
| SMAMC 1062 LIFESPAN CORPORATION INVESTMENT PORT. | | | | | | | | Derivative Master Account Number 071002LIFE |
| SMAMC 11900 WINROCK INTL INST FOR AGRICULT DEVELOP | | | | | | | | Derivative Master Account Number 111704SMWI |
| SMAMC 13400 MONSANTO COMPANY MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 071002MCMP |
| SMAMC 13402 SOLUTIA INC DEFINED CONTRIB & EMPLY TR | | | | | | | | Derivative Master Account Number 308041340 |
| SMAMC 1388 DEERFIELD ACADEMY | | | | | | | | Derivative Master Account Number 111704SMDA |
| SMAMC 161 THE COLONIAL WILLIAMSBURG FOUNDATION | | | | | | | | Derivative Master Account Number 111704SMCW |
| SMAMC 1687 STANDISH MELLON OPP EMG MARKETS DEBT FD | | | | | | | | Derivative Master Account Number 223051687 |
| SMAMC 3500 DREYFUS PREMIER CORE BOND FUND | | | | | | | | Derivative Master Account Number 120303PCBF |
| SMAMC 3502 DREYFUS CORPORATE BOND FUND | | | | | | | | Derivative Master Account Number 120303PCBD |
| SMAMC 3503 DREYFUS INTERMEDIATE TERM INCOME FUND | | | | | | | | Derivative Master Account Number 120303ITIF |
| SMAMC 3507 DREYFUS SHORT TERM INCOME FUND | | | | | | | | Derivative Master Account Number 120303PSTI |
| SMAMC 3517 DREYFUS INFLATION ADJUST SECURITIES FND | | | | | | | | Derivative Master Account Number 120303IASF |
| SMAMC 3518 DREYFUS PREMIER LIMITED TERM HIGH YIELD | | | | | | | | Derivative Master Account Number 120303LTHI |
| SMAMC 3520 DREYFUS HIGH YIELD STRATEGIES | | | | | | | | Derivative Master Account Number 120303HYSF |
| SMAMC 3523 DREYFUS VARIABLE QUALITY BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 120303DQBF |
| SMAMC 354 PUBLIC SVC ENTERPRISE GRP INC MAS RET TR | | | | | | | | Derivative Master Account Number 071002PSEG |
| SMAMC 449 NISOURCE INC. MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 111704SMNM |
| SMAMC 765 FORD MOTOR CO. DEFINED BEN. MASTER TR. | | | | | | | | Derivative Master Account Number 112304FORD |
| SMAMC 820 R.I. SOUND ENTERPRISES INSURANCE CO. LTD | | | | | | | | Derivative Master Account Number 111704SMRI |
| SMAMC 829 INVESTOR MARK SERIES FD INTERMED FI IN P | | | | | | | | Derivative Master Account Number 111704SMIM |
| SMAMC 849 BLACK & DECKER DEF. BEN. PLAN MASTER TR. | | | | | | | | Derivative Master Account Number 071002BDDB |
| SMAMC 8524 CHILDRENS HOSPITAL FIXED | | | | | | | | Derivative Master Account Number 111704SMCH |
| SMAMC 8543 BOSTON CO POOLED EMPLOYEE TR CORE BD PL | | | | | | | | Derivative Master Account Number 111704SMCB |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SMAMC 8548 DREYFUS PREMIER MANAGED INCOME FUND | | | | | | | | Derivative Master Account Number 308048548 |
| SMAMC 940 TXU RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 30804940 |
| SNP LEEFUNG LIMITED | | | | | | | | Derivative Master Account Number 050206SNPL |
| SNS BANK N.V. | | | | | | | | Derivative Master Account Number 100394SNS |
| SOCIETE DES PRODUITS MARNIER LAPOSTOLLE FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 120106SOCI |
| SOCIETE GENERAL PARIS / RAB MARKET CYCLES (MASTER) FUND LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080207RABM |
| SOCIETE GENERALE | | | | | | | | Derivative Master Account Number 100197XSGH |
| SOCIETE GENERALE | | | | | | | | Derivative Master Account Number 37527SOCG |
| SOCIETE GENERALE / AUGUSTUS ASSET MANAGERS LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 082207AUGU |
| SOCIETE GENERALE / STRAUMUR BURDARAS INV BANK HF GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090308ST10 |
| SOCIETE GENERALE ASSET MANAGEMENT BANQUE SA | | | | | | | | Derivative Master Account Number 031497SGA |
| SOCIETE GENERALE BANK AND TRUST | | | | | | | | Derivative Master Account Number 082798SGLX |
| SOCIETE GENERALE FX COLLATERAL ACCOUNT FOR LBCC | | | | | | | | Derivative Master Account Number 080207SOCI |
| SOCIETE GENERALE LDN / FO RTIS INV MGMT GIVE-IN | | | | | | | | Derivative Master Account Number 082506FO15 |
| SOCIETE GENERALE LDN/ WMG ADVISORS GIVE-IN | | | | | | | | Derivative Master Account Number 112105WM10 |
| SOCIETE GENERALE LDN/BLACKROCKGBL MACRO HEDGE MASTER GIVE-INFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042108BLA7 |
| SOCIETE GENERALE NY / LIQUID T | | | | | | | | Derivative Master Account Number 102705GOLD |
| SOCIETE NATIONALE DES CHEMINS DE FER FRANCAIS | | | | | | | | Derivative Master Account Number 092397SNDC |
| SOMPO JAPAN INSURANCE INC | | | | | | | | Derivative Master Account Number 111500YASU |
| SOPRARNO CONTRARIAN RE SOPRARNO SGR SPA | | | | | | | | Derivative Master Account Number 081007SOP5 |
| SOPRARNO SGR SPA A/C SOPRARNO DJ EURO STOXX 50 | | | | | | | | Derivative Master Account Number 073007SO16 |
| SOPRARNO SGR SPA A/C SOPRARNO GLOBAL MACRO | | | | | | | | Derivative Master Account Number 073007SOP7 |
| SOPRARNO SGR SPA A/C SOPRARNO NIKKEI 225 FUND | | | | | | | | Derivative Master Account Number 073007SO15 |
| SOPRARNO SGR SPA A/C SOPRARNO RELATIVE VALUE | | | | | | | | Derivative Master Account Number 073007SO13 |
| SOPRARNO SGR SPA A/C SOPRARNO S&P/MIB | | | | | | | | Derivative Master Account Number 073007SO14 |
| SOPRARNO SGR SPA A/C SOPRARNO0RITORNO ASSOLUTO6 | | | | | | | | Derivative Master Account Number 073007SOP6 |
| SOPRARNO SGR SPA A/C SOPRARNO1RITORNO ASSOLUTO5 | | | | | | | | Derivative Master Account Number 073007SO11 |
| SOROS FUND MANAGEMENT | | | | | | | | Derivative Master Account Number 062598XSFM |
| SOUTHALL INVESTMENTS S.A. | | | | | | | | Derivative Master Account Number 081406SOUT |
| SPAREBANKEN ROGALAND | | | | | | | | Derivative Master Account Number 082102SPAR |
| SPHYRA ASIA FUND C/O ARTRADIS FUND MGMT PTE LTD | | | | | | | | Derivative Master Account Number 112306ARTR |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SPIAM-GIOTTO LUX FUND-ABS BONDRE SANPAOLO IMI AM SGR SPA | | | | | | | | Derivative Master Account Number 082206SAN5 |
| SPIF ABS RETURN ATTIVO RE SANPAOLO IMI AM SGR SPA | | | | | | | | Derivative Master Account Number 011206SANP |
| SPINNAKER GLOBAL EMERGING MARKETS FUND LTD | | | | | | | | Derivative Master Account Number 011001SPIN |
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | | | | | | | | Derivative Master Account Number 061401SGOF |
| SSTA CO LDN / FORTIS IN V MGMT GIVE-IN | | | | | | | | Derivative Master Account Number 082506FO16 |
| STANDARD BANK OF SOUTH AFRICA | | | | | | | | Derivative Master Account Number 051497SBSA |
| STANDARD BANK PLC | | | | | | | | Derivative Master Account Number 040297EDLJ |
| STANDARD BANK PLC LDN/ GS EMER MKTS OPPS FUND GIVEIN | | | | | | | | Derivative Master Account Number 052506STA8 |
| STANDARD CHARTERED BANK | | | | | | | | Derivative Master Account Number 112203STAN |
| STANDARD CHARTERED BANK | | | | | | | | Derivative Master Account Number 051694SCBL |
| STANDARD CHARTERED BANK | | | | | | | | Derivative Master Account Number 091997XSWL |
| STANDARD CHARTERED BANK LDN / AUGUSTUS ASSET MANAGER GIVE-INFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 030507AUGU |
| STANDARD CHARTERED BBANK LDN /LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GS20 |
| STANDARD CHARTERED LDN / CHINADEV INDUSTRIAL BANK GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060107CH11 |
| STANFIELD CAPITAL A/C STANFIELD STRUCTURED OPP M | | | | | | | | Derivative Master Account Number 080708STAN |
| STANLEY & FRIEDA CAYRE FNDTN | | | | | | | | Derivative Master Account Number 052307STA5 |
| STAPLEFORD ASSET MANAGEMENT LTD | | | | | | | | Derivative Master Account Number 031600XBIM |
| STARK MASTER FUND LTD | | | | | | | | Derivative Master Account Number 062706STAR |
| STAT STREET BANK & TRUST LDN /ARSAGO GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100507ARS6 |
| STATE BANK OF INDIA | | | | | | | | Derivative Master Account Number 070407STAT |
| STATE STREET BANK & TRUST CO FX COLLATERAL ACCOUNT FOR LBCCFX MARGIN DEPT | | | | | | | | Derivative Master Account Number 031908STAT |
| STATE STREET BANK & TRUST FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 113006STAT |
| STATE STREET BANK & TRUST LDN/LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GS21 |
| STATE STREET BANK & TRUST LDN/STICHTING PENSIOENFDS ABP GIVE-IN | | | | | | | | Derivative Master Account Number 082807STI9 |
| STATE STREET BANK & TRUST/FFTW(PGGM) GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 040907ST10 |
| STATE STREET BANK & TRUST/FFTWMULTI STRATEGY ALPHA FD GIVEINFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021008FI10 |
| STATE STREET BANK & TRUST/GS EMERGING MKTS OPPT FND GIVEIN | | | | | | | | Derivative Master Account Number 022806GO28 |
| STATE STREET BK & TST/AUGUSTUSASSET MANAGERS LTD GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 041707AUGU |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STICHTING PENSIOENFDS ABP (VOL TRDG) | | | | | | | | Derivative Master Account Number 022106STI5 |
| STICHTING PENSIOENFONDS ABP | | | | | | | | Derivative Master Account Number 061200STIC |
| STICHTING PENSIOENFONDS VOOR DE GRAFISCHE | | | | | | | | Derivative Master Account Number 121503GRAF |
| STICHTING PENSIOENFONDS ZORG EN WELZIJN | | | | | | | | Derivative Master Account Number 111402SPEN |
| STICHTING PENSIOENSFONDS IBM NEDERLAND | | | | | | | | Derivative Master Account Number 022106PRIN |
| STICHTING SHELL PENSIOENFONDS | | | | | | | | Derivative Master Account Number 702010201 |
| STMICROELECTRONICS SRL | | | | | | | | Derivative Master Account Number 020403SSRL |
| SUD BANK AND TRUST COMPANY LIMITED | | | | | | | | Derivative Master Account Number 111104SUDB |
| SUMITOMO LIFE INSURANCE CO | | | | | | | | Derivative Master Account Number 68626SLIC |
| SUMITOMO MITSUI BANKING CORP | | | | | | | | Derivative Master Account Number 040601SMTO |
| SUN MICROSYSTEMS IRELAND | | | | | | | | Derivative Master Account Number 102902SUNM |
| SUN MICROSYSTEMS K.K. | | | | | | | | Derivative Master Account Number 11199XSMS |
| SUN TRUST BANK NA | | | | | | | | Derivative Master Account Number 022299STBA |
| SVENSKA HANDELSBANK NY/ LIQUIDTRADING OPP INS FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 111306GOLD |
| SVENSKA HANDELSBANKEN AB (PUBL) | | | | | | | | Derivative Master Account Number 37746SVHS |
| SVENSKA HANDELSBANKEN NY / LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GS22 |
| SWEDBANK | | | | | | | | Derivative Master Account Number 51205SWST |
| SWISS LIFE AM FRANCE A/C SLF SHORT TERM GLOBAL | | | | | | | | Derivative Master Account Number 030607SW15 |
| SWISS RE FIN PRODUCTS CORP | | | | | | | | Derivative Master Account Number 121505SWI8 |
| SWISS REINSURANCE COMPANY | | | | | | | | Derivative Master Account Number 092700XSRE |
| SYSTEIA CAPITAL MANAGEMENT A/C SYSTEIA GLOBAL MACRO FUND | | | | | | | | Derivative Master Account Number 022806SYST |
| SYSTEIA CAPITAL MANAGEMENT A/C SYSTEIA MULTI STRATEGY FD | | | | | | | | Derivative Master Account Number 012506SYS5 |
| T. O. HOLDINGS LLC | | | | | | | | Derivative Master Account Number 042806TOHO |
| TA CHONG BANK LIMITED | | | | | | | | Derivative Master Account Number 120399TABL |
| TACONIC CAPITAL PARTNERS 1.5LP | | | | | | | | Derivative Master Account Number 022004TCP1 |
| TACONIC OPPORTUNITY FUND LP/ TACONIC CAP ADVS | | | | | | | | Derivative Master Account Number 121404TACO |
| TAIPEI FUBON COMMERCIAL BANK FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110107TAI5 |
| TAISHIN INTERNATIONAL BANK | | | | | | | | Derivative Master Account Number 060501TIBK |
| TAIWAN LIFE INS CO LTD | | | | | | | | Derivative Master Account Number 012207TAI5 |
| TAIYO LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 062000TMLI |
| TE KARSCH PORTFOLIO LTD | | | | | | | | Derivative Master Account Number 041707KARS |
| TEVA PHARMACEUTICAL WORKS PRIVATE LIMITED COMPANY RE FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100406TEVA |
| THE ADM MACULUS FUND II L.P. | | | | | | | | Derivative Master Account Number 111805ASI5 |
| THE ADM MACULUS FUND III L.P. | | | | | | | | Derivative Master Account Number 101505ASIA |
| THE BANK OF NEW YORK MELLON | | | | | | | | Derivative Master Account Number 30345BONY |
| THE DBS BANK LTD | | | | | | | | Derivative Master Account Number 31693DBOS |
| THE ESPERANCE FAMILY FN DTN | | | | | | | | Derivative Master Account Number 111307THEE |
| THE JOE AND TRINA CAYRE FOUNDATION INC | | | | | | | | Derivative Master Account Number 052307THEJ |
| THE NATIONAL COMMERCIAL BANK | | | | | | | | Derivative Master Account Number 042696TNCB |
| THE NORINCHUKIN BANK | | | | | | | | Derivative Master Account Number 65187NCHB |

LBCC Schedules 134

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| THE UNITED COMPANY | | | | | | | | Derivative Master Account Number 011708THE6 |
| THREADNEEDLE ABSOLUTE RETURN BOND FUND RE THREADNEEDLE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 031607THRE |
| THREADNEEDLE AM LTD A/C MULTI-MGR TARGET RETURN FD | | | | | | | | Derivative Master Account Number 040507THRE |
| THREADNEEDLE TARGET RETURN FD RE THREADNEEDLE ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 031607THR5 |
| TIEDEMANN GBL EMG MKTS QP RE TIEDEMAN INVESTMENT GROUP | | | | | | | | Derivative Master Account Number 122205TIED |
| TIEDEMANN GLOBAL EMERGING MARKETS LP | | | | | | | | Derivative Master Account Number 050203TIDE |
| TIGER FX OPP MGN FD A/C TIGER FX OPP FUND | | | | | | | | Derivative Master Account Number 121707TIG6 |
| TITAN TRADING ANALYSTICS INC | | | | | | | | Derivative Master Account Number 021308TITA |
| TOHO CO LTD | | | | | | | | Derivative Master Account Number 071502TOHO |
| TOKAI CORPORATION | | | | | | | | Derivative Master Account Number 121500TOKA |
| TOKOBANK | | | | | | | | Derivative Master Account Number 071797TBM |
| TOKYO TOMIN BANK LTD | | | | | | | | Derivative Master Account Number 012107TOK5 |
| TOMTOM B.V. | | | | | | | | Derivative Master Account Number 102505TOMT |
| TONI ACTIONS 100 | | | | | | | | Derivative Master Account Number 120503T100 |
| TORONTO DOMINION/HARMONIC CAPITAL PARTNERS LLP REVERSE GIVE-UP | | | | | | | | Derivative Master Account Number 113005HARM |
| TORONTO-DOMINION BANK (THE) | | | | | | | | Derivative Master Account Number 36166TORD |
| TOTENS SPAREBANK | | | | | | | | Derivative Master Account Number 012105TOTE |
| TRADE PROCESSING CORPORATION | | | | | | | | Derivative Master Account Number 121097XTPC |
| TRADEX CAPITAL MARKETS LLC A/C TRADEX CURRENCY FUND LTD | | | | | | | | Derivative Master Account Number 111507TRAD |
| TRANSWITCH CORPORATION | Transwitch Corporation | 3 Enterprise Drive | | Shelton | CT | 06484 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021108TRAN dated 02/22/2008 |
| TRAXIS FUND LP | | | | | | | | Derivative Master Account Number 053003TRAX |
| TRAXIS FUND LP A/C TRAXIS EMERGING MKTS OPP FUND LP | | | | | | | | Derivative Master Account Number 061807TRAX |
| TRIMBLE NAVIGATIN LTD | | | | | | | | Derivative Master Account Number 100802TRIM |
| TUDOR BVI GLOBAL PORTFOLIO L.P. (THE) | | | | | | | | Derivative Master Account Number 062997UPML |
| TUDOR FUTURES FUND | | | | | | | | Derivative Master Account Number 041597QTF |
| TURK EKONOMI BANKASI | | | | | | | | Derivative Master Account Number 021299TEB |
| TURKIYE GARANTI BANKASI AS FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 072407TURK |
| TURKIYE IS BANKASI AS | | | | | | | | Derivative Master Account Number 051298TBAB |
| TURKIYE SINAI KALKINMA BANKASI A.S. | | | | | | | | Derivative Master Account Number 043004TSKB |
| TURKIYE SINAI KALKINMA BANKASI FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 070407TURK |
| TYCO INTERNATIONAL MASTER | | | | | | | | Derivative Master Account Number 100405TIMR |
| UBS AG | | | | | | | | Derivative Master Account Number 070898UBSZ |
| UBS AG / FXCM ASIA LTD GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 112706FXCM |
| UBS AG / TALISMAN SPECIAL PURPOSE FUND LIMITED GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060508TALI |
| UBS AG LDN/FFTW (PGGM) GIVE-INFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 040907ST11 |
| UBS AG ZURCIH DILLON READ FIN GIVEUP | | | | | | | | Derivative Master Account Number 060706DIL5 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| UBS AG ZURICH / ABERDEEN ASSETMANAGERS LIMITED GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 022208ABER |
| UBS AG ZURICH / AKANA CAPITAL MANAGEMENT LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 091407AKAN |
| UBS AG ZURICH / ARSAGO GIVE-INFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100507ARS7 |
| UBS AG ZURICH / ASTON BOND SA GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 012408ASTO |
| UBS AG ZURICH / AURIEL CAPITALMANAGEMENT GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060508AURI |
| UBS AG ZURICH / BEDROCK ASSET MGMT (UK) LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 051407BEDR |
| UBS AG ZURICH / BLACK RIVER ASSET MGMT LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 030408BLA5 |
| UBS AG ZURICH / CAAM SINGAPORE(SHIN KONG LIFE) GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 120706CRED |
| UBS AG ZURICH / CAPITAL MARKETSERVICES LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 040208CAPI |
| UBS AG ZURICH / CEDAR PARTNERS(SWITZERLAND) SA GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 050307CEDA |
| UBS AG ZURICH / CHINA DEV INDUSTRIAL BANK GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060107CH12 |
| UBS AG ZURICH / CTA CHOICE LLCAURIEL CAPITAL REVERSE GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 062008AURI |
| UBS AG ZURICH / CURRENCY PARTNERS LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 070607CURR |
| UBS AG ZURICH / EMG STRATEGIESMANAGED FUTURES MASTER FUND (CANTAB CAPITAL) REV GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071008CANT |
| UBS AG ZURICH / FFTW MULTI STRATEGY ALPHA FUND GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021008FI11 |
| UBS AG ZURICH / FORELAND FOREXCO LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042007FORE |
| UBS AG ZURICH / FOREX CAPITAL MARKETS LLC GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042808FO15 |
| UBS AG ZURICH / FOREX CAPITAL MARKETS LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 031907FORE |
| UBS AG ZURICH / FOREXONE AG GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 032508FORE |
| UBS AG ZURICH / FORTIS IN V MGMT GIVE-IN | | | | | | | | Derivative Master Account Number 082506FO17 |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| UBS AG ZURICH / FUSION ASSET MANAGEMENT LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 010708FUSI |
| UBS AG ZURICH / FX OKINAWA INCGIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 072108FXOK |
| UBS AG ZURICH / GLC LI MITED GIVE-UP | | | | | | | | Derivative Master Account Number 041906GLCL |
| UBS AG ZURICH / HARMONIC CAPITAL REVERSE GIVE-UP | | | | | | | | Derivative Master Account Number 030206HARM |
| UBS AG ZURICH / HMO EMERGING MARKET FUND GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090507HMOC |
| UBS AG ZURICH / JABRE CAPITAL PARTNERS SA GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 112807JABR |
| UBS AG ZURICH / JL CAPI TAL PTE LTD GIVE-UP | | | | | | | | Derivative Master Account Number 040306JLCA |
| UBS AG ZURICH / JPMORGAN ASSETMANAGEMENT (UK) LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 052307JPM7 |
| UBS AG ZURICH / KAZAKA SECURITIES CO LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080408KAZA |
| UBS AG ZURICH / LIBERTY HARBORMASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GS23 |
| UBS AG ZURICH / LILY PON D CAP MGMT LLC (KE NMAR) GIVE-UP | | | | | | | | Derivative Master Account Number 031006LILY |
| UBS AG ZURICH / LILY PON D CAP MGMT LLC (UB S PROP) GIVE-UP | | | | | | | | Derivative Master Account Number 031006LIL5 |
| UBS AG ZURICH / LILY PON D CAPITAL MGMT LLC GIVE-IN | | | | | | | | Derivative Master Account Number 041706LILY |
| UBS AG ZURICH / LILY POND CAPITAL LLC (TRADEX ALPHA 5X) REVERSE GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 012508LILY |
| UBS AG ZURICH / LILY POND CAPITAL MANAGEMENT LLC GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 090508LILY |
| UBS AG ZURICH / LILY POND CAPITAL MGMT LLC(TRADEX ALPHA)REVERSE GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 010908LILY |
| UBS AG ZURICH / MILLENNIU M GLOBAL INV LTD GIVE-UP | | | | | | | | Derivative Master Account Number 051506MILL |
| UBS AG ZURICH / MINLAM ASSET MANAGEMENT LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 121107MINL |
| UBS AG ZURICH / MKM LONGB OAT CAPITAL ADVISORS LLP | | | | | | | | Derivative Master Account Number 010906MKML |
| UBS AG ZURICH / MONEY PARTNERS CO LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 121306MONE |
| UBS AG ZURICH / OKTCUBIC INC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 022707OKT6 |
| UBS AG ZURICH / OMEGA A DVISORS INC GIVE-IN | | | | | | | | Derivative Master Account Number 031706OM13 |
| UBS AG ZURICH / ORTUS CAPITAL MANAGEMENT GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 010907ORTU |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| UBS AG ZURICH / OVERLAY ASSET MANAGEMENT GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 070507OVER |
| UBS AG ZURICH / PARC CAPITAL MANAGEMENT LIMITED GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 113006PARC |
| UBS AG ZURICH / PARK GAT E SUB-FUND (JBIL) GIVE-IN | | | | | | | | Derivative Master Account Number 042806JU16 |
| UBS AG ZURICH / PMA HARVESTER FUND GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 111706PMA6 |
| UBS AG ZURICH / QUANTEK ASSET MANAGEMENT GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 042508QUAN |
| UBS AG ZURICH / QUEST INVESTIMENTOS LTDA GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060908QUES |
| UBS AG ZURICH / ROSENTHAL COLLINS GROUP LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 041707ROSE |
| UBS AG ZURICH / SAILFISH CAPITAL PARTNERS LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 061107SAIL |
| UBS AG ZURICH / SAILFISH MULTISTRATEGY FI MSTR FD G2 GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100507SAIL |
| UBS AG ZURICH / STARK INVESTMENTS GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080408STAR |
| UBS AG ZURICH / STICHTING ABP GIVE-IN | | | | | | | | Derivative Master Account Number 013106STI7 |
| UBS AG ZURICH / SWISS LIFE AM GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 052708SWIS |
| UBS AG ZURICH / SWORDFIS H HOLDINGS LTD GIVE-UP | | | | | | | | Derivative Master Account Number 041306JLCA |
| UBS AG ZURICH / TG CAPITAL MANAGEMENT LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 041008TGCA |
| UBS AG ZURICH / UBS PACTUAL CAPITAL PARTNERS MULTI STRATEGIES FUND SPC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101507UBSP |
| UBS AG ZURICH / VIN YA CAPITAL LP GIVE-UP | | | | | | | | Derivative Master Account Number 090806UBSA |
| UBS AG ZURICH / WEISS MULTI- STRATEGY ADVISERS GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 072508WEIS |
| UBS AG ZURICH /OPPENHEIM KAPI-TALANLAGEGESELLSCHAFT GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080508OPPE |
| UBS AG ZURICH A/C BLUE DRAGON INVSTS GIVE UP | | | | | | | | Derivative Master Account Number 033106UBSZ |
| UBS AG ZURICH A/C HARMONIC CAP REV. GIVE UP | | | | | | | | Derivative Master Account Number 033006HARM |
| UBS AG ZURICH A/C LANSDOWNE PARTNER LP GIVE UP | | | | | | | | Derivative Master Account Number 041006UBSZ |
| UBS AG ZURICH DILLON READ FIN GIVEUP | | | | | | | | Derivative Master Account Number 060706DILL |
| UBS AG ZURICH/ BANK OF IRELANDASSET MANAGEMENT LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081908BANK |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| UBS AG ZURICH/ HAMPTON CAPITALLLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 050907HAMP |
| UBS AG ZURICH/ LCJ INVESTMENTSSA GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 073107LCJI |
| UBS AG ZURICH/ TALISMAN GLOBALMACRO MASTER FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060508TAL5 |
| UBS AG ZURICH/ WESTERLY GLBL OPPS MSTR GIVE UP | | | | | | | | Derivative Master Account Number 061406UBSA |
| UBS AG ZURICH/BRIDGEWATER ASSOCIATES INC GIVE-UP | | | | | | | | Derivative Master Account Number 110805BRID |
| UBS AG ZURICH/DISCOVERY ATLAS MASTER FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 051807ATLA |
| UBS AG ZURICH/FIXI PLC GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 070607FIXI |
| UBS AG ZURICH/GAIN CAPITAL ASSMGMT LLC GIVE-UP | | | | | | | | Derivative Master Account Number 111005GAIN |
| UBS AG ZURICH/GS EMERGING MKTS OPPT FUND GIVEIN | | | | | | | | Derivative Master Account Number 022806GO27 |
| UBS AG ZURICH/HARMONIC CAPITALPARTNERS LLC(WA 733915 KENMAR)REVERSE GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080107HARM |
| UBS AG ZURICH/INTEGRA INVESTMENT MGMT LP GIVEUP | | | | | | | | Derivative Master Account Number 020906UBSA |
| UBS AG ZURICH/LILLY POND CAP MGMT REVERSE GIVE-UP | | | | | | | | Derivative Master Account Number 070706SHAY |
| UBS AG ZURICH/LILY POND CAP MANAGEMENT LLC (LGTF II) GIVEU | | | | | | | | Derivative Master Account Number 032006LILY |
| UBS AG ZURICH/MACQUARIE GLOBALACTIVE CURRENCY FD LTD GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 031907MACQ |
| UBS AG ZURICH/MAN FINANCIAL (S)PTE LTD GIVEUP | | | | | | | | Derivative Master Account Number 012606MANF |
| UBS AG ZURICH/PLEXUS PARTNERS LLP GIVE-UP | | | | | | | | Derivative Master Account Number 030607PLEX |
| UBS AG ZURICH/PRINCIPAL GL INVESTORS LLC GIVE-UP | | | | | | | | Derivative Master Account Number 072706PRIN |
| UBS AG ZURICH/RECORD CURRENCY MANAGEMENT LTD GIVE-UP | | | | | | | | Derivative Master Account Number 121305RECO |
| UBS AG ZURICH/ROCK RIDGE ADVS LLC GIVE IN | | | | | | | | Derivative Master Account Number 061406ROCK |
| UBS AG/ PMA FOCUS FUND GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 112105WMG6 |
| UBS PACTUAL OVERSEAS CORPORATI ON | | | | | | | | Derivative Master Account Number 111706PMAI |
| UBS ZURICH / BLUECREST CAPITALMANAGEMENT LP GIVE-UP FOREIGN EXCHAGNE DEPT | | | | | | | | Derivative Master Account Number 053102PACT |
| UBS ZURICH/BREVAN HOWARD ASIA MASTER FUND LTD GIVE-UP C/O UBS AG ZURICH | | | | | | | | Derivative Master Account Number 100106BLUE |
| | | | | | | | | Derivative Master Account Number 101505ERNS |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| UBS ZURICH/GOLDMAN SACHS ASSET MANAGEMENT LP GIVE-UP C/O UBS AG ZURICH | | | | | | | | Derivative Master Account Number 102406GOLD |
| UFCW LOCAL ONE PENSION FUND | | | | | | | | Derivative Master Account Number 112002UFCW |
| UFJ INTERNATIONAL PLC | | | | | | | | Derivative Master Account Number 032900SIPL |
| UFJ INVESTMENTS ASIA LIMITED | | | | | | | | Derivative Master Account Number 032498TAL |
| UIL- UNIEUROPARENTA NET RE UNION INVESTMENT LUXEMBOURG | | | | | | | | Derivative Master Account Number 112806UNI7 |
| UNEXIM BANK | | | | | | | | Derivative Master Account Number 071797EUNE |
| UNICREDIT BANCA MOBILIARE SPA | | | | | | | | Derivative Master Account Number 060900UBMB |
| UNICREDIT BANK CZECH REPUBLIC AS | | | | | | | | Derivative Master Account Number 0818998AC |
| UNICREDIT BANK HUNGARY ZRT | | | | | | | | Derivative Master Account Number 061202BKAU |
| UniCredit Bank Slovakia a.s. | UniBanka, a.s. | Vajnorska 21 | Bratislava | | | 83265 | SLOVAKIA (Slovak Republic) | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100302UNIB dated 07/14/2005 |
| UNIEURORENTA SELECTED IDEAS LU1048 | | | | | | | | Derivative Master Account Number 041807UNIO |
| UNION BANCAIRE PRIVEE A/C UBAM SICAV-LOC CCY $EMG | | | | | | | | Derivative Master Account Number 022206UNIO |
| UNION BANCAIRE PRIVEE A/C UBAM SICAV-LOC CCY EM(EUR) | | | | | | | | Derivative Master Account Number 022206UNI5 |
| Union Bank of Israel | Union Bank OF Isreal | 6-8Ahuzat Bayit Street | | Tel Aviv | | 61024 | ISRAEL | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052098UBKI dated 09/18/2007 |
| UNION BANK OF ISRAEL FX COLLATERAL ACCOUNT FOR LBCC | | | | | | | | Derivative Master Account Number 061908UNIO |
| UNION INV PRIVATFONDS GMBH A/C UNIKAPITAL | | | | | | | | Derivative Master Account Number 071806UNIO |
| UNION INV PRIVATFONDS GMBH A/C UNIKAPITAL - NET | | | | | | | | Derivative Master Account Number 072006UNIO |
| UNION INVESTMENT PRIVATFONDS SAA/C UNIEURORENTA | | | | | | | | Derivative Master Account Number 112806UNI6 |
| UNIONE DI BANCHE ITALIANE SCPA | | | | | | | | Derivative Master Account Number 022897BPB |
| UNIONE DI BANCHE ITALIANE SCPA | | | | | | | | Derivative Master Account Number 022200BCLO |
| UNITED MEXICAN STATES | | | | | | | | Derivative Master Account Number 070199XUMX |
| UTI BANK LTD REF SINGAPORE BRANCH | | | | | | | | Derivative Master Account Number 020707UTIS |
| VEGA GLOBAL FUND LIMITED | | | | | | | | Derivative Master Account Number 112098VEGA |
| VEGA SELECT OPPORTUNITIES FUND LIMITED | | | | | | | | Derivative Master Account Number 041101VSOF |
| VEGA SELECT OPPORTUNITIES I FUND LIMITED | | | | | | | | Derivative Master Account Number 112602VSOI |
| VEGA/VEGA MASTER FUNDS SPC LTD | | | | | | | | Derivative Master Account Number 032204VSPC |
| VEGA/VEGA SELECT LIQUIDITY FUND | | | | | | | | Derivative Master Account Number 101504VSLF |
| VERSAILLES CDC LLC | | | | | | | | Derivative Master Account Number 052606VERS |
| VIACOM INC DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 032006DELA |
| Virgin Atlantic Airways Limited | Crawley Business Quarter | Manor Royal, Crawley | West Sussex  RH10 2NU | | | | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092297XVAA dated 01/27/1999 |
| VISION MULTI-STRATEGY FUND | | | | | | | | Derivative Master Account Number 082304CAPI |
| VISIONGAIN CHINA ABSOLUTE RETURN MASTER FUND C/O VISIONGAIN CAPITAL LTD | | | | | | | | Derivative Master Account Number 121107VISI |
| VTB BANK RUSSIA | | | | | | | | Derivative Master Account Number 101498VNES |
| WADDELL & REED ADVISORS/ CORE INVESTMENT FUND | | | | | | | | Derivative Master Account Number 052404CIFD |
| WAVE LIMITED (DO NOT USE) | | | | | | | | Derivative Master Account Number 111502WAVE |
| WELLINGTON 0021 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052108WELL |

LBCC Schedules 140

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 0022 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 071206WEL8 |
| WELLINGTON 0026 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 120805WEL8 |
| WELLINGTON 0027 C/O WELLINGTON MGMT CO | | | | | | | | Derivative Master Account Number 050108WEL7 |
| WELLINGTON 0031 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052308WEL5 |
| WELLINGTON 0052 C/O WELLINTON MANAGEMENT CO | | | | | | | | Derivative Master Account Number 110205WELL |
| WELLINGTON 0079 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 010506SEIO |
| WELLINGTON 00C8 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052108WEL5 |
| WELLINGTON 00H9/VANGUARD UTILITIES INCOME FUND | | | | | | | | Derivative Master Account Number 08290200H9 |
| WELLINGTON 0113 | | | | | | | | Derivative Master Account Number 1010050113 |
| WELLINGTON 0115 | | | | | | | | Derivative Master Account Number 1010050115 |
| WELLINGTON 0119 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 010506CEN5 |
| WELLINGTON 0172 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 070708WEL6 |
| WELLINGTON 0173 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 011006WHEE |
| WELLINGTON 0179 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 070708WEL5 |
| WELLINGTON 0192 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 011106SUTT |
| WELLINGTON 0193 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042508WE11 |
| WELLINGTON 0199 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 061107WEL5 |
| WELLINGTON 0204 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 080708WEL8 |
| WELLINGTON 0216 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 920050216 |
| WELLINGTON 0220 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 061107WEL6 |
| WELLINGTON 0237 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 829020237 |
| WELLINGTON 0238 | | | | | | | | Derivative Master Account Number 920050238 |
| WELLINGTON 0270 | | | | | | | | Derivative Master Account Number 920050270 |
| WELLINGTON 0282 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 050108WE10 |
| WELLINGTON 0285 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 920050285 |
| WELLINGTON 0288 | | | | | | | | Derivative Master Account Number 920050288 |
| WELLINGTON 0300 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 110105WEL5 |
| WELLINGTON 0318 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 011006RAYT |
| WELLINGTON 0321 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 030806CITI |
| WELLINGTON 0360 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 031606FUTU |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 0363 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042108WELL |
| WELLINGTON 0383 | | | | | | | | Derivative Master Account Number 010506WE17 |
| WELLINGTON 0388 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 122005SAMF |
| WELLINGTON 0413 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 1010050413 |
| WELLINGTON 0423 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 920050423 |
| WELLINGTON 0424 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 920050424 |
| WELLINGTON 0425 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 12190STHET |
| WELLINGTON 0430 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 022106GOVE |
| WELLINGTON 0442 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 920050442 |
| WELLINGTON 0444 | | | | | | | | Derivative Master Account Number 110805WEL6 |
| WELLINGTON 044904 | | | | | | | | Derivative Master Account Number 920054904 |
| WELLINGTON 0465 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 061107WELL |
| WELLINGTON 0466/ WTC-CIF GLOBAL STRATEGIC EQUITY | | | | | | | | Derivative Master Account Number 110805WEL5 |
| WELLINGTON 0468/ WTC-CIF GLOBAL UTILITIES PORTFOLIO | | | | | | | | Derivative Master Account Number 111805WELL |
| WELLINGTON 0512 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042508WE12 |
| WELLINGTON 0522 | | | | | | | | Derivative Master Account Number 1010050522 |
| WELLINGTON 0526 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 010506PSPI |
| WELLINGTON 0546 | | | | | | | | Derivative Master Account Number 010506WE16 |
| WELLINGTON 0546 | | | | | | | | Derivative Master Account Number 102505WELL |
| WELLINGTON 0554 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 121405WEL5 |
| WELLINGTON 0576 | | | | | | | | Derivative Master Account Number 1010050576 |
| WELLINGTON 0578 | | | | | | | | Derivative Master Account Number 829020578 |
| WELLINGTON 0583 | | | | | | | | Derivative Master Account Number 829020583 |
| WELLINGTON 0611 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 010506WTCC |
| WELLINGTON 0614/ WTC-CIF INTL SMALL CAP QUANTITATIVE EQUITY | | | | | | | | Derivative Master Account Number 110205WEL5 |
| WELLINGTON 0622 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 121405WEL8 |
| WELLINGTON 0631 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 110105WELL |
| WELLINGTON 0637 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 030806CTFJ |
| WELLINGTON 0642 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 071708WEL5 |
| WELLINGTON 0643 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041108WEL6 |
| WELLINGTON 0644 | | | | | | | | Derivative Master Account Number 110905WELL |
| WELLINGTON 0645 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 010506JHFI |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 0656 C/O WELLINGTON MANAGEMENT CO L | | | | | | | | Derivative Master Account Number 111005WE33 |
| WELLINGTON 0682/ WELLINGTON MANAGEMENT PORTFOLIOS (AUS) GLOBAL TOTAL RETURN PORTFOLIO | | | | | | | | Derivative Master Account Number 072807WE15 |
| WELLINGTON 0686 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 122805SHEL |
| WELLINGTON 0690 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 011006MAIN |
| WELLINGTON 0695 | | | | | | | | Derivative Master Account Number 829020695 |
| WELLINGTON 0703 | | | | | | | | Derivative Master Account Number 829020703 |
| WELLINGTON 0704 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 010506TAIW |
| WELLINGTON 0720 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 072408WEL8 |
| WELLINGTON 0769 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042508WEL5 |
| WELLINGTON 0773 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 062508WELL |
| WELLINGTON 0776 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 011006CTFG |
| WELLINGTON 0784 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 061107WE16 |
| WELLINGTON 0786 / GLOBAL LIBOR ALPHA FUND | | | | | | | | Derivative Master Account Number 120706WE12 |
| WELLINGTON 0789/ WTC-CIF II MICHIGAN TREASURY INTL RESEARCH EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 010606CIFI |
| WELLINGTON 0817 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 020806WELL |
| WELLINGTON 0821 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 030706CLAR |
| WELLINGTON 0830 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 020806MERC |
| WELLINGTON 0842 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 020806MITE |
| WELLINGTON 0843 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 020806MITR |
| WELLINGTON 0844 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 061107WEL8 |
| WELLINGTON 0869 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 021406WORK |
| WELLINGTON 0871 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 021406WEL5 |
| WELLINGTON 0876 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 030706THEM |
| WELLINGTON 0879 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 071206WE10 |
| WELLINGTON 0912 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041108WE12 |
| WELLINGTON 0922 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 022106UNIV |
| WELLINGTON 0933 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 071206WELL |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 0933 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 040706CLAR |
| WELLINGTON 0937 / NIKKO ELCD TRADING LTD | | | | | | | | Derivative Master Account Number 072307WELL |
| WELLINGTON 0945 / ITV PENSION SCHEME | | | | | | | | Derivative Master Account Number 071307WEL9 |
| WELLINGTON 0956 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 062007WEL9 |
| WELLINGTON 0957 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 071206WEL9 |
| WELLINGTON 0984 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 071206WEL6 |
| WELLINGTON 1133 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 062007WE11 |
| WELLINGTON 1343 C/O WELLINGTON MANAAGEMENT CO | | | | | | | | Derivative Master Account Number 110905WEL9 |
| WELLINGTON 1345 C/O WELLINGTON MANAGEMENT CO L | | | | | | | | Derivative Master Account Number 110905WEL8 |
| WELLINGTON 135208 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 061107WE11 |
| WELLINGTON 1369 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 040406UBSG |
| WELLINGTON 1415 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 040306KAIS |
| WELLINGTON 1421 | | | | | | | | Derivative Master Account Number 101905WELL |
| WELLINGTON 1744 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WE18 |
| WELLINGTON 1846/ WTC-CIF TECHNICAL EQUITY | | | | | | | | Derivative Master Account Number 829021846 |
| WELLINGTON 1879/ WTC-CTF INTERNATIONAL RESEARCH EQUITY PORTF | | | | | | | | Derivative Master Account Number 829021879 |
| WELLINGTON 1951/ WTC-CIF EMERGING MARKETS PORTFOLIO | | | | | | | | Derivative Master Account Number 012306WEL9 |
| WELLINGTON 1952/ WTC-CTF ENERGY | | | | | | | | Derivative Master Account Number 829021952 |
| WELLINGTON 1988/ WTC-CIF REAL ESTATE SECURITIES | | | | | | | | Derivative Master Account Number 829021988 |
| WELLINGTON 2125 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 071206WEL7 |
| WELLINGTON 2PA402/MASSACHUSETTS INSTITUTE OF TECHN | | | | | | | | Derivative Master Account Number 082902A402 |
| WELLINGTON 2PA501/MASSACHUSETTS INSTITUTE OF TECHN | | | | | | | | Derivative Master Account Number 082902A501 |
| WELLINGTON 2PAA01 / MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | | | | | | | Derivative Master Account Number 040706WEL9 |
| WELLINGTON 2PAA91/MASSACHUSETTS INSTITUTE OF TECHN | | | | | | | | Derivative Master Account Number 082902AA91 |
| WELLINGTON 2RB401/MASSACHUSETTS INSTITUTE OF TECHN | | | | | | | | Derivative Master Account Number 082902B401 |
| WELLINGTON 2RB501/MASSACHUSETTS INSTITUTE OF TECHN | | | | | | | | Derivative Master Account Number 082902B501 |
| WELLINGTON 2RBA91/MASSACHUSETTS INSTITUTE OF TECHN | | | | | | | | Derivative Master Account Number 082902BA91 |
| WELLINGTON 3029 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 060208WEL6 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 3030/ WTC-CIF GLOBAL INFRASTRUCTURE PORTF | | | | | | | | Derivative Master Account Number 062007WEL5 |
| WELLINGTON 3031/ WTC-CIF GLOBAL INDUSTRIALS | | | | | | | | Derivative Master Account Number 829023031 |
| WELLINGTON 3032/ WTC-CIF INTL MID CAP GROWTH | | | | | | | | Derivative Master Account Number 829023032 |
| WELLINGTON 3036 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 061107WE14 |
| WELLINGTON 3051 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WELL |
| WELLINGTON 3074/ WMP (AUS) GLOBAL STRATEGIC EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 081507WEL7 |
| WELLINGTON 3076/ WTC-CTF LARGE CAP GLOBAL REAL ESTATE | | | | | | | | Derivative Master Account Number 829023076 |
| WELLINGTON 3077 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 060208WEL7 |
| WELLINGTON 3081 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 071206WEL5 |
| WELLINGTON 3090 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 062007WEL7 |
| WELLINGTON 3099 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041108WEL8 |
| WELLINGTON 3160 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042508WEL9 |
| WELLINGTON 3190/ SPINDRIFT PARTNERS LP | | | | | | | | Derivative Master Account Number 829023190 |
| WELLINGTON 326308/TEXAS PERMANENT SCHOOL FUND | | | | | | | | Derivative Master Account Number 082902T308 |
| WELLINGTON 3288/ SPINDRIFT INVESTORS (BERMUDA) LP | | | | | | | | Derivative Master Account Number 829023288 |
| WELLINGTON 3289/ NORTH RIVER PARTNERS LP | | | | | | | | Derivative Master Account Number 829023289 |
| WELLINGTON 32D3 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 061107WEL9 |
| WELLINGTON 32D9 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WE21 |
| WELLINGTON 32F9 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 061107WE18 |
| WELLINGTON 32K2 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 060208WEL8 |
| WELLINGTON 32L4 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042808WEL5 |
| WELLINGTON 32M6 / CHRISTIAN SUPER | | | | | | | | Derivative Master Account Number 071707WE22 |
| WELLINGTON 32M9 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041808WELL |
| WELLINGTON 32P6/ WTC-CTF DIVERSIFIED ALPHA STRATEGIES | | | | | | | | Derivative Master Account Number 061107WE12 |
| WELLINGTON 32Q4 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 101807WELL |
| WELLINGTON 32T3 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 010408WELL |
| WELLINGTON 32V7 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 101807WEL9 |
| WELLINGTON 32X3 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041108WEL9 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 32X7 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WEL5 |
| WELLINGTON 32Y6 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 101807WEL7 |
| WELLINGTON 3301/ WTC-CIF GLOBAL RESEARCH EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 829023301 |
| WELLINGTON 3355/ NORTH RIVER INVESTORS (BERMUDA) LP | | | | | | | | Derivative Master Account Number 829023355 |
| WELLINGTON 3363 | | | | | | | | Derivative Master Account Number 829023363 |
| WELLINGTON 3396 | | | | | | | | Derivative Master Account Number 829023396 |
| WELLINGTON 3397 C/O WELLINGTON MANAGEMENT CO L | | | | | | | | Derivative Master Account Number 110905WEL7 |
| WELLINGTON 3398 C/O WELLINGTON MANAGEMENT CO L | | | | | | | | Derivative Master Account Number 110905WEL6 |
| WELLINGTON 3399 | | | | | | | | Derivative Master Account Number 829023399 |
| WELLINGTON 33A9/ HSBC BANK (UK) PENSION SCHEME | | | | | | | | Derivative Master Account Number 053007WELL |
| WELLINGTON 33B8/ WTC-CTF GLOBAL OPPORTUNITIES | | | | | | | | Derivative Master Account Number 061107WE15 |
| WELLINGTON 33C5 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 101807WEL5 |
| WELLINGTON 33C8 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042408WE10 |
| WELLINGTON 33D3 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042508WELL |
| WELLINGTON 33J8 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 101807WEL8 |
| WELLINGTON 33J9/ WTC-CIF GLOBAL VALUE | | | | | | | | Derivative Master Account Number 08290233J9 |
| WELLINGTON 33K4 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 062007WE10 |
| WELLINGTON 33M3 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 081408WELL |
| WELLINGTON 33M8 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 080708WEL6 |
| WELLINGTON 33P6/ HOST-PLUS SUPERANNUATION FUND | | | | | | | | Derivative Master Account Number 08290233P6 |
| WELLINGTON 33P9 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042508WEL6 |
| WELLINGTON 33Q3/ WMP (LUX) GLOBAL CONTRARIAN EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 061107WE10 |
| WELLINGTON 33U6 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 070708WEL7 |
| WELLINGTON 33U627 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052507WEL6 |
| WELLINGTON 33U628 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052507WEL7 |
| WELLINGTON 33U9 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 061107WEL7 |
| WELLINGTON 33Z9 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 071608WELL |
| WELLINGTON 3416 GLOBA L HEALTHCARE OPPORTUNITY | | | | | | | | Derivative Master Account Number 829023416 |
| WELLINGTON 3474 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 080708WEL5 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 3476/ WTC-CIF MID CAP VALUE | | | | | | | | Derivative Master Account Number 829023476 |
| WELLINGTON 34E2 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 062007WEL8 |
| WELLINGTON 34F8 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 070908WEL5 |
| WELLINGTON 34F9 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 060208WEL9 |
| WELLINGTON 34G5 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 051608WEL6 |
| WELLINGTON 34G5/ WTC-CIF GLOBAL PERSPECTIVES | | | | | | | | Derivative Master Account Number 082307WE13 |
| WELLINGTON 34K2 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 090508WELL |
| WELLINGTON 34K4 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 101807WEL6 |
| WELLINGTON 34K6/ WTC-CTF GLOBAL CLIMATE CHANGE | | | | | | | | Derivative Master Account Number 082307WE15 |
| WELLINGTON 34N606 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042508WEL7 |
| WELLINGTON 34N609 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041108WE13 |
| WELLINGTON 34N610 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WE10 |
| WELLINGTON 34N614 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 061908WEL5 |
| WELLINGTON 34N636 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 050108WEL8 |
| WELLINGTON 34N901 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 071708WELL |
| WELLINGTON 34Q2 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042508WE14 |
| WELLINGTON 34Q5 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042508WE18 |
| WELLINGTON 34R8 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042408WE13 |
| WELLINGTON 34S901 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WE25 |
| WELLINGTON 34T2 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041108WEL5 |
| WELLINGTON 34T401 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 080708WE10 |
| WELLINGTON 34T8 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042508WE15 |
| WELLINGTON 34V2 A/C WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 062508WEL5 |
| WELLINGTON 34V8 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042408WE14 |
| WELLINGTON 34Y6 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 102307WEL6 |
| WELLINGTON 3578 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 021108WEL7 |
| WELLINGTON 3579 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 021108WEL8 |

LBCC Schedules 147

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 359217 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052507WEL8 |
| WELLINGTON 35C9 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 050108WEL9 |
| WELLINGTON 35E4 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WE11 |
| WELLINGTON 35F6 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 050608WELL |
| WELLINGTON 35G3/ WTC-CTF GLOBAL PERSPECTIVE | | | | | | | | Derivative Master Account Number 091707WE11 |
| WELLINGTON 35G4 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042508WE13 |
| WELLINGTON 35L2 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052008WELL |
| WELLINGTON 35M6 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042408WELL |
| WELLINGTON 35M7 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 050908WELL |
| WELLINGTON 35R6 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052308WELL |
| WELLINGTON 35U2 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 111207WELL |
| WELLINGTON 35X7 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 051608WELL |
| WELLINGTON 35X8 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 051608WEL5 |
| WELLINGTON 35Y3 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WEL6 |
| WELLINGTON 35Z7 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 070708WELL |
| WELLINGTON 35Z8 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 081208WEL6 |
| WELLINGTON 3634 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 061107WE13 |
| WELLINGTON 3637 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 061107WE17 |
| WELLINGTON 366504 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042408WE11 |
| WELLINGTON 3681/ WTC-CIF SMALL CAP GROWTH | | | | | | | | Derivative Master Account Number 829023681 |
| WELLINGTON 36A5 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WE14 |
| WELLINGTON 36B3 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041808WEL5 |
| WELLINGTON 36B4 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WE15 |
| WELLINGTON 36D3 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 071708WEL7 |
| WELLINGTON 36F2 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WE16 |
| WELLINGTON 36F4 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042508WEL8 |
| WELLINGTON 36H5 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WE22 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 36N3 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WEL7 |
| WELLINGTON 36N4 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 051908WELL |
| WELLINGTON 36N6 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041108WELL |
| WELLINGTON 36N8 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 051208WEL6 |
| WELLINGTON 36P2 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 071708WEL6 |
| WELLINGTON 36P3 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042508WE10 |
| WELLINGTON 36P4 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WE19 |
| WELLINGTON 36Q3 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 080808WELL |
| WELLINGTON 36Q4 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 080708WELL |
| WELLINGTON 36Q5 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WEL8 |
| WELLINGTON 36W7 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WE17 |
| WELLINGTON 36X4 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 090508WEL5 |
| WELLINGTON 36X6 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WE24 |
| WELLINGTON 36X9 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WEL9 |
| WELLINGTON 36Y5 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 051208WEL5 |
| WELLINGTON 36Z7 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 070808WEL6 |
| WELLINGTON 3792/ WTC-CIF REAL ESTATE SECURITIES | | | | | | | | Derivative Master Account Number 829023792 |
| WELLINGTON 37C5 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 082808WELL |
| WELLINGTON 37D3 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 043008WELL |
| WELLINGTON 37E7 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042808WELL |
| WELLINGTON 37H9 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WE23 |
| WELLINGTON 37K4 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 051208WELL |
| WELLINGTON 37L8 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 080708WEL7 |
| WELLINGTON 37M9 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052008WEL5 |
| WELLINGTON 37N3 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042908WELL |
| WELLINGTON 37P9 C/ O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 070908WEL8 |
| WELLINGTON 37Q2 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 070908WEL7 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 37T3 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052708WEL7 |
| WELLINGTON 37Z4 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 081208WEL5 |
| WELLINGTON 37Z8 C/O C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 072508WELL |
| WELLINGTON 3813/ WTC-CTF DIVERSIFIED INTL EQUITY | | | | | | | | Derivative Master Account Number 829023813 |
| WELLINGTON 3845/ WTC-CIF GLOBAL GROWTH | | | | | | | | Derivative Master Account Number 829023845 |
| WELLINGTON 386217 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052507WEL5 |
| WELLINGTON 38E2 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 091008WELL |
| WELLINGTON 38E3 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 071408WELL |
| WELLINGTON 38F7 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 080708WE11 |
| WELLINGTON 38H8 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 070908WEL6 |
| WELLINGTON 38J907 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 080408WEL6 |
| WELLINGTON 38L7 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 081208WELL |
| WELLINGTON 38Q7 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 080408WEL5 |
| WELLINGTON 38R5 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 080408WEL7 |
| WELLINGTON 38V5 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 080508WELL |
| WELLINGTON 38V6 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 080508WEL5 |
| WELLINGTON 38V7 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 080408WELL |
| WELLINGTON 38W2 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 071708WEL8 |
| WELLINGTON 38Z5 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 072308WELL |
| WELLINGTON 38Z6 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 072308WEL5 |
| WELLINGTON 3904/SEASONS SERIES TRST MID CAP GROWTH | | | | | | | | Derivative Master Account Number 082902S904 |
| WELLINGTON 3906/SEASONS SERIES TRUST DIVERSIFIED | | | | | | | | Derivative Master Account Number 082902S906 |
| WELLINGTON 3910 | | | | | | | | Derivative Master Account Number 110805WELL |
| WELLINGTON 3928/ WTC-CIF LATIN AMERICAN EQUITY | | | | | | | | Derivative Master Account Number 829023928 |
| WELLINGTON 3939/LEXMARK RETIREMENT GROWTH ACCOUNT PLAN | | | | | | | | Derivative Master Account Number 829023939 |
| WELLINGTON 39B7 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 090808WEL6 |
| WELLINGTON 39B8 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 090808WELL |
| WELLINGTON 39B9 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 090808WEL5 |

LBCC Schedules 150

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 5500 | | | | | | | | Derivative Master Account Number 020906JBWE |
| WELLINGTON 5582 /SKANDIA GLOBAL FUNDS PLC-SKANDIA GLOBAL BOND FUND | | | | | | | | Derivative Master Account Number 829025582 |
| WELLINGTON 5599 C/O WELLINGTON MANAGEMENT CO L | | | | | | | | Derivative Master Account Number 111005WE31 |
| WELLINGTON 5772 C/O WELLINGTON MANAGEMENT CO L | | | | | | | | Derivative Master Account Number 110905WEL5 |
| WELLINGTON 5824/ WTC-CIF ACTIVE SMALL CAP MASS 457 | | | | | | | | Derivative Master Account Number 829025824 |
| WELLINGTON 5883 C/O WELLINGTON MANAGEMENT CO L | | | | | | | | Derivative Master Account Number 111005WE29 |
| WELLINGTON 5969 | | | | | | | | Derivative Master Account Number 111005WE32 |
| WELLINGTON 5981 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 060208WEL5 |
| WELLINGTON 5984/ WTC-CTF EMERGING MARKETS | | | | | | | | Derivative Master Account Number 829025984 |
| WELLINGTON 5996 | | | | | | | | Derivative Master Account Number 829025996 |
| WELLINGTON 5997 | | | | | | | | Derivative Master Account Number 012306WELL |
| WELLINGTON 6120 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041108WE14 |
| WELLINGTON 6130/RAYTHEON MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 082902R130 |
| WELLINGTON 6136/ WMP (DUBLIN) GLOBAL HEALTH CARE EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 829026136 |
| WELLINGTON 6139 C/O WELLINGTON MANAGEMENT CO L | | | | | | | | Derivative Master Account Number 111005WE28 |
| WELLINGTON 6161 HARTFOR D GLOBL COMM FUND | | | | | | | | Derivative Master Account Number 020807WELL |
| WELLINGTON 6162 | | | | | | | | Derivative Master Account Number 012306WEL6 |
| WELLINGTON 6269 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052708WEL6 |
| WELLINGTON 6308 | | | | | | | | Derivative Master Account Number 829026308 |
| WELLINGTON 6309 | | | | | | | | Derivative Master Account Number 829026309 |
| WELLINGTON 6310 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 120805WELL |
| WELLINGTON 6321 | | | | | | | | Derivative Master Account Number 010606WELL |
| WELLINGTON 6322 | | | | | | | | Derivative Master Account Number 010606WEL5 |
| WELLINGTON 6323 | | | | | | | | Derivative Master Account Number 829026323 |
| WELLINGTON 6324 | | | | | | | | Derivative Master Account Number 829026324 |
| WELLINGTON 6351 | | | | | | | | Derivative Master Account Number 041006WEL5 |
| WELLINGTON 6392/ QUISSETT PARTNERS LP | | | | | | | | Derivative Master Account Number 829026392 |
| WELLINGTON 6393/ QUISSETT PARTNERS LP | | | | | | | | Derivative Master Account Number 829026393 |
| WELLINGTON 6394/ QUISSETT PARTNERS LP - KLA | | | | | | | | Derivative Master Account Number 829026394 |
| WELLINGTON 6395/ QUISSETT INVESTORS (BERMUDA) LP | | | | | | | | Derivative Master Account Number 829026395 |
| WELLINGTON 6397 / QUISSETT INVESTORS (BERMUDA) LP- | | | | | | | | Derivative Master Account Number 829026397 |
| WELLINGTON 6413/CASE WESTERN RESERVE | | | | | | | | Derivative Master Account Number 829026413 |
| WELLINGTON 6581 GLOBAL H EALTH CARE OPPORTUNITY C/O WEL | | | | | | | | Derivative Master Account Number 829026581 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 6607/PRUDENTIAL REAL ESTATE SEC FUND | | | | | | | | Derivative Master Account Number 082902P607 |
| WELLINGTON 6616/ WTC-CTF GLOBAL RESARCH EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 829026616 |
| WELLINGTON 6684/ WTC-CIF II INTL SMALL CAP OPPORTUNITIES | | | | | | | | Derivative Master Account Number 829026684 |
| WELLINGTON 6724 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 010506SEI5 |
| WELLINGTON 6725 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 010506SEI6 |
| WELLINGTON 6741 | | | | | | | | Derivative Master Account Number 012306WEL8 |
| WELLINGTON 6742/ TRIDENT SELECTIONS-SJP | | | | | | | | Derivative Master Account Number 829026742 |
| WELLINGTON 6743/ TRIDENT SELECTIONS-MTC | | | | | | | | Derivative Master Account Number 829026743 |
| WELLINGTON 6745 | | | | | | | | Derivative Master Account Number 010606WEL7 |
| WELLINGTON 6747 | | | | | | | | Derivative Master Account Number 829026747 |
| WELLINGTON 6781 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052708WELL |
| WELLINGTON 6790/ WTC-CTF SMALL CAP OPPORTUNITIES | | | | | | | | Derivative Master Account Number 829026790 |
| WELLINGTON 6807 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 061908WEL6 |
| WELLINGTON 6862 | | | | | | | | Derivative Master Account Number 829026862 |
| WELLINGTON 6952 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 031506BIUI |
| WELLINGTON 6956 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052308WEL7 |
| WELLINGTON 6974/ WTC-CTF INTERNATIONAL SMALL CAP OPPORTUNITIES | | | | | | | | Derivative Master Account Number 829026974 |
| WELLINGTON 6999 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 060208WE10 |
| WELLINGTON 787 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 010408WEL7 |
| WELLINGTON 788 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 010408WEL8 |
| WELLINGTON 9133 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052507WEL9 |
| WELLINGTON 9198 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 072408WEL9 |
| WELLINGTON 9209 / HEALTH SUPER FUND | | | | | | | | Derivative Master Account Number 071307WEL8 |
| WELLINGTON 9219/ WTC-CIF GLOBAL CONTRARIAN EQUITY | | | | | | | | Derivative Master Account Number 304039219 |
| WELLINGTON 9234 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 030706SSM5 |
| WELLINGTON 9284 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052708WEL5 |
| WELLINGTON 9292 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 070607WELL |
| WELLINGTON 9296/ ST. JAMES PLACE INTERNATIONAL PLC - INTERNATIONAL BOND FUND | | | | | | | | Derivative Master Account Number 072807WE12 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 933504 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042408WE12 |
| WELLINGTON 9354 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052708WEL8 |
| WELLINGTON 939609 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 040706WEL6 |
| WELLINGTON 9398 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 011006FORD |
| WELLINGTON 9416/ WMP (CAYMAN) - EX-JAPAN BOND PORTFOLIO (FQII) | | | | | | | | Derivative Master Account Number 073007WE15 |
| WELLINGTON 945910 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 040706WEL8 |
| WELLINGTON 9515 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052308WEL8 |
| WELLINGTON 9537/ WTC-CIF MICRO CAP EQUITY | | | | | | | | Derivative Master Account Number 829029537 |
| WELLINGTON 9562 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 010506SEIS |
| WELLINGTON 9574 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 072408WE10 |
| WELLINGTON 9643 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 020207WEL5 |
| WELLINGTON 9644 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 020207WELL |
| WELLINGTON 9652 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 070808WELL |
| WELLINGTON 9692/ WTC-CIF OPPORTUNISTIC VALUE PORTFOLIO | | | | | | | | Derivative Master Account Number 829029692 |
| WELLINGTON 9723/COLONIA L FST ST GBL TECH & COMM | | | | | | | | Derivative Master Account Number 829029723 |
| WELLINGTON 9725 / NATIONAL PROVIDENT FUND F FUND OF THE GLOBAL ASSET TRUST | | | | | | | | Derivative Master Account Number 071707WE21 |
| WELLINGTON 972609 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 040706PENT |
| WELLINGTON 9748 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 052308WEL6 |
| WELLINGTON 9759 W9759 | | | | | | | | Derivative Master Account Number 920059759 |
| WELLINGTON 9772 | | | | | | | | Derivative Master Account Number 111005AHMA |
| WELLINGTON 9783 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 101007WEL5 |
| WELLINGTON 9815/ WTC-CIF CURRENCY PORTFOLIO | | | | | | | | Derivative Master Account Number 121405WEL6 |
| WELLINGTON 9826 / GOVERNMENT EMPLOYEES SUPERANNUATION BOARD | | | | | | | | Derivative Master Account Number 071707WE13 |
| WELLINGTON 9827 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 121405WEL7 |
| WELLINGTON 9847 / GOVERNMENT SUPERANNUATION FUND | | | | | | | | Derivative Master Account Number 062007WELL |
| WELLINGTON 9859 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 010408WEL5 |
| WELLINGTON 9862 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 032806MASS |
| WELLINGTON 9863 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 032806MAS5 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 9870 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041108WE11 |
| WELLINGTON 9871 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041108WE10 |
| WELLINGTON 988206 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 101707WEL5 |
| WELLINGTON 988208 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 070808WEL5 |
| WELLINGTON 990 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 041708WE13 |
| WELLINGTON 9928 | | | | | | | | Derivative Master Account Number 1012059928 |
| WELLINGTON 9931/WTC-CIF EMERGING LOCAL CURRENCY DEBT | | | | | | | | Derivative Master Account Number 072007WE11 |
| WELLINGTON 9946 | | | | | | | | Derivative Master Account Number 829029946 |
| WELLINGTON 9955/ WTC-CIF OPPORTUNISTIC EQUITY | | | | | | | | Derivative Master Account Number 826059955 |
| WELLINGTON 9956/WTC-CIF OPPORTUNISTIC FIXED PORTFOLIO | | | | | | | | Derivative Master Account Number 072007WE10 |
| WELLINGTON 9974 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 101707WELL |
| WELLINGTON 9982 C/O WELLINGTON MANAGEMENT CO L | | | | | | | | Derivative Master Account Number 111005WE30 |
| WELLINGTON 9996 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 062007WEL6 |
| WELLINGTON A001 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 081408WEL5 |
| WELLINGTON A01610 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 040706KAU5 |
| WELLINGTON MGMT 0363 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 061908WELL |
| WELLINGTON MGMT 35L6 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 042408WEL5 |
| WELLINGTON MGMT CO LLP A/C ALBERTA TEACHERS RETIREMEN | | | | | | | | Derivative Master Account Number 042707WE18 |
| WELLINGTON MGMT CO LLP A/C CIF GLOBAL INFRASTRUCTURE | | | | | | | | Derivative Master Account Number 042707WE17 |
| WELLINGTON MGMT CO LLP A/C CIF II INTL EQUITY | | | | | | | | Derivative Master Account Number 042707WE14 |
| WELLINGTON MGMT CO LLP A/C CTF GLOBAL OPPS | | | | | | | | Derivative Master Account Number 042707WE16 |
| WELLINGTON MGMT CO LLP A/C HARTFORD FOCUS FUND | | | | | | | | Derivative Master Account Number 120805WEL5 |
| WELLINGTON MGMT CO LLP A/C IBM DIVERSIFIED GLOBAL EQU | | | | | | | | Derivative Master Account Number 042707WE15 |
| WELLINGTON MGMT CO LLP A/C QIC GALT EQUITY FUND | | | | | | | | Derivative Master Account Number 120805WEL7 |
| WELLINGTON MGMT CO LLP A/C QIC GALT MULTI STRATEGY EQ | | | | | | | | Derivative Master Account Number 120805WEL6 |
| WELLINGTON MGMT CO LLP A/C WELL 0024 | | | | | | | | Derivative Master Account Number 112805WELL |
| WELLINGTON MGMT CO LLP A/C WELL 0383 | | | | | | | | Derivative Master Account Number 112805WEL5 |
| WELLINGTON MGMT CO LLP A/C WELL 1352 | | | | | | | | Derivative Master Account Number 112805WEL6 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON MGMT CO LLP A/C WELLINGTON 0367 | | | | | | | | Derivative Master Account Number 829020367 |
| WELLINGTON MGMT CO LLP A/C WELLINGTON 9356 | | | | | | | | Derivative Master Account Number 829029356 |
| WELLINGTON MGMT CO LLP A/C WELLINGTON 9723 | | | | | | | | Derivative Master Account Number 020807WEL5 |
| WELLINGTON MGMT CO LLP A/C WINDSOR FUND PORTFOLI | | | | | | | | Derivative Master Account Number 120805WEL9 |
| WELLINGTON NC3979 | | | | | | | | Derivative Master Account Number 111005WEL5 |
| WELLINGTON UK03 | | | | | | | | Derivative Master Account Number 082902UK03 |
| WELLNGTN 6744 | | | | | | | | Derivative Master Account Number 829026744 |
| WELLS FARGO & COMPANY | | | | | | | | Derivative Master Account Number 31340WFAR |
| WESTDEUTSCHE LANDESBANK | | | | | | | | Derivative Master Account Number 061198WLGS |
| WESTLB AG | | | | | | | | Derivative Master Account Number 70957WDLL |
| WESTLB AG | | | | | | | | Derivative Master Account Number 51295WDLD |
| WESTLB AG FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 032008WEST |
| WESTPAC BANKING CO SYDNE Y / OMEGA ADV INC GIVE-IN | | | | | | | | Derivative Master Account Number 031706OM10 |
| WESTPAC BANKING CORP / FFTW MULTI STRATEGY ALPHA FD GIVEINFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021008FI12 |
| WESTPAC BANKING CORP REF E TRADES FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 032408WE14 |
| WESTPAC BANKING CORP SYDNEY / AUGUSTUS ASSET MGRS GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100107AUGU |
| WESTPAC BANKING CORP SYDNEY / FFTW (PGGM) GIVE-IN ATTN: FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 070507STIC |
| WESTPAC BANKING CORP SYDNEY / LIBERTY HARBOR MASTER FUND I GIVE-IN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 053107GS24 |
| WESTPAC BANKING CORP SYDNEY/ GS EMERGING MKTS OPPT FD GIVEI | | | | | | | | Derivative Master Account Number 022806GO29 |
| WESTPAC BANKING CORP SYDNEY/ TRAD OPPT INSUR FUND GIVE-IN | | | | | | | | Derivative Master Account Number 010406GOL6 |
| WESTPAC BANKING CORPORATION FX COLLATERAL ACCOUNT FOR LBCCFX MARGIN DEPT | | | | | | | | Derivative Master Account Number 051508WEST |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD | | | | | | | | Derivative Master Account Number 103106WHIT |
| WINDMILL MASTER FUND LP RE DUQUESNE CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 011107DUQU |
| WINNITEX INVESTMENT COMPAN Y LIMITED | | | | | | | | Derivative Master Account Number 051506WINN |
| WISCONSIN PUBLIC SRVC CORP PENDELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 050506WISC |
| WM ARGENTINA SRI | | | | | | | | Derivative Master Account Number 113005WALM |
| WOCKHARDT EU OPERATIONS (SWISS) AG | | | | | | | | Derivative Master Account Number 032307WOCK |
| WOORI BANK | | | | | | | | Derivative Master Account Number 75985HBSK |
| WTC-CTF CORE BOND PLUS PORTFOLIO | | | | | | | | Derivative Master Account Number 829023439 |
| YAMAE HISANO CO. LTD | | | | | | | | Derivative Master Account Number 020701YAHC |
| YAMAGUCHI BANK LTD | | | | | | | | Derivative Master Account Number 041708YAMA |
| YAMAHA MOTOR CO LTD | | | | | | | | Derivative Master Account Number 103000YMCL |
| YAPI VE KREDI BANKASI A.S. | | | | | | | | Derivative Master Account Number 042795YAPI |

LBCC Schedules 155

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| YB INSTITUTIONAL LIMITED PARTNERSHIP | | | | | | | | Derivative Master Account Number 090398YBIL |
| YES BANK LTD | | | | | | | | Derivative Master Account Number 041007YESB |
| ZEELAND ALUMINIUM COMPANY AG | | | | | | | | Derivative Master Account Number 022608ZEE5 |
| ZOJIRUSHI CORPORATION | | | | | | | | Derivative Master Account Number 081103ZOJI |
| Zurcher Kantonalbank | Zurcher Kantonalbank | Bahnhofstrasse 9 | | Zurich | | CH-8001 | SWITZERLAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092297XZKZ dated 07/18/2003 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Fenics Software Limited | Attn:  Simon Rockall, Legal Dept. | 22 Chapter Street | | London | | SW1P 4NP | UNITED KINGDOM | Master Site License Agreement for software and support servcies. |
| Fenics Software Limited | Attn:  Simon Rockall, Legal Dept. | 22 Chapter Street | | London | | SW1P 4NP | UNITED KINGDOM | FENICS Toolkit Addendum#1 to Master Site License Agreement |
| Fenics Software Limited | Attn:  Simon Rockall, Legal Dept. | 22 Chapter Street | | London | | SW1P 4NP | UNITED KINGDOM | Developers Kit Addendum # 2 to Master Site License Agreement |
| FX Alliance LLC | 900 Third Ave. | 3rd Floor | | New York | NY | 10022 | UNITED STATES | FX User Agreement regarding access to certain FXall Content, submission of Customer's Transaction Data and/or to conduct Transactions |
| FX Alliance LLC | 900 Third Ave. | 3rd Floor | | New York | NY | 10022 | UNITED STATES | Direct Participant Agreement regarding trading FX interests with other Participants |

Page 1 of 1

B6H (Official Form 6H) (12/07)

In re   Lehman Brothers Commercial Corporation        ,                    Case No.   08-13901 (JMP)
                        Debtor                                                              (if known)

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached hereto. | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  Lehman Brothers Commercial Corporation  ,                    Case No.  08-13901 (JMP)
_____                              _____
Debtor                                                                  (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                              Debtor

Date _____          Signature: _____
                                                        (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,   Social Security No.
of Bankruptcy Petition Preparer            (Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

_____
_____
Address

X _____          _____
  Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  Chief Financial Officer  [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  corporation  [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date  03/11/2009                    Signature: _____

                                        William Fox, Chief Financial Officer
                                    [Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

---

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.