**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | |
|---|---|
| In re | :      Chapter 11 Case No. |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | :      08-13555 (JMP) |
| | : |
| Debtors. | :      (Jointly Administered) |

-------------------------------------------------------------------x

## GLOBAL NOTES PERTAINING TO DEBTORS' SCHEDULES AND STATEMENTS

On September 15, 2008 (the "Petition Date"), and on the dates listed below, Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors listed below (collectively, the "Debtors," and together with their non-Debtor affiliates, "Lehman") commenced cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

| Debtor | Case Number | Date Filed |
|---|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) | 9/15/08 |
| BNC Mortgage LLC | 09-10137 (JMP) | 1/9/09 |
| CES Aviation IX LLC | 08-13907 (JMP) | 10/5/08 |
| CES Aviation LLC | 08-13905 (JMP) | 10/5/08 |
| CES Aviation V LLC | 08-13906 (JMP) | 10/5/08 |
| East Dover Limited | 08-13908 (JMP) | 10/5/08 |
| Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior | 08-13903 (JMP) | 10/5/08[1] |
| LB 745 LLC | 08-13600 (JMP) | 9/16/08 |
| LB Rose Ranch LLC | 09-10560 (JMP) | 2/9/09 |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) | 10/5/08 |
| Lehman Brothers Commodity Services Inc. | 08-13885 (JMP) | 10/3/08 |
| Lehman Brothers Derivative Products Inc. | 08-13899 (JMP) | 10/5/08 |
| Lehman Brothers Finance SA | 08-13887 (JMP) | 10/3/08[2] |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) | 10/5/08 |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) | 10/3/08 |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) | 10/3/08 |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) | 10/5/08 |
| Lehman Scottish Finance L.P. | 08-13904 (JMP) | 10/5/08 |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 09-10108 (JMP) | 1/7/09 |
| PAMI Statler Arms LLC | 08-13664 (JMP) | 9/23/08 |
| Structured Asset Securities Corporation | 09-10558 (JMP) | 2/9/09 |

---

[1]    Dismissed on 2/24/09.

[2]    A chapter 15 petition for recognition of a foreign main proceeding and a concurrent motion to dismiss the chapter 11 case of Lehman Brothers Finance SA are currently pending in the Bankruptcy Court.

The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only in the above-captioned cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The Debtors' respective Schedules of Assets and Liabilities, Schedules of Current Income and Expenditure, and Schedules of Executory Contracts and Unexpired Leases (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") have been prepared by the Debtors' management, with the assistance of their advisors, in accordance with section 521 of the Bankruptcy Code and Bankruptcy Rule 1007.[3]

These Global Notes Pertaining to the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements. **These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.** Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

1. **Reservation of Rights. The Debtors' chapter 11 cases are the largest in history. The sheer volume of information to disclose is formidable. The circumstances surrounding the commencement of the Debtors' cases were extraordinary and have materially impacted the Debtors' ability to access and marshal information about their businesses. The Debtors' precipitous filing caused an immediate shutdown of Lehman's formerly integrated information and globally interdependent financial reporting systems. Although prepetition information has gradually become more available, it remains difficult to access. The process of gathering and consolidating the Debtors' information will continue after the filing of these Schedules and Statements, which should therefore be regarded as a work in progress, to be followed by supplements and amendments as necessary.**

   **The Schedules and Statements are unaudited and subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. In order to close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions of all information contained in the Schedules and Statements. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.**

   **Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."**

---

[3]     Schedules and Statements of the Debtors may be filed on various dates within the time permitted by the Bankruptcy Code, Bankruptcy Rules, and/or orders of the Bankruptcy Court.  No Schedules and Statements will be filed for Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior because, as noted above, its chapter 11 case was dismissed by order of the Bankruptcy Court, dated February 24, 2009.

2. **"As of" Information Date**.  Unless otherwise indicated, all amounts listed in the Schedules and Statements are as of the close of business on September 14, 2008.

   Pursuant to certain orders of the Bankruptcy Court (collectively, the "Court Orders"), the Debtors were authorized to, and did, conduct sales of certain of their assets, assume and/or assign certain of their unexpired executory contracts or leases, and pay certain outstanding prepetition claims from and following the Petition Date.  In addition, pursuant to certain Court Orders, certain outstanding prepetition claims against the Debtors may have been paid by non-Debtor third parties following the Petition Date.  Nonetheless, the Schedules and Statements reflect the Debtors' assets and liabilities as they existed on the eve of the Petition Date.  Claims for general trade payables listed on Schedule F, however, may be net of payments made through February 12, 2009.  Certain of the Court Orders preserve the rights of parties in interest to dispute any amounts required to be paid to satisfy prepetition claims.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court Order that preserves such right to contest.

3. **SIPA and Other Insolvency Proceedings.**  On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.  LBI's SIPA case is being administered in the Bankruptcy Court under docket number 08-01420 (JMP).  In addition, as of the date of the filing of the Schedules and Statements, various insolvency proceedings have been commenced by or against certain of LBHI's foreign affiliates.

4. **Basis of Presentation.**  For purposes of filing reports with the Securities and Exchange Commission, LBHI has historically prepared consolidated financial statements, which include each of the Debtors and certain additional non-Debtor affiliates.  Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for public reporting purposes or otherwise.

   Although the Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Reflection in Schedules and Statements of assets greater than liabilities is not an admission that a Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, reflection in Schedules and Statements of liabilities greater than assets is not an admission that the Debtors were insolvent at their respective petition dates or any time prior to the Petition Date.

5. **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  However, the Debtors' inventory positions are accounted for with mark-to-market accounting incorporating valuations as of the Petition Date, while the remaining assets, unless otherwise indicated, reflect the net book values of the Debtors' assets, as recorded in the Debtors' books and records, as of the Petition Date and may not reflect the net realizable value of the assets.  Amounts ultimately realized will vary, at some times materially, from net book value.

6. **Excluded Accruals/GAAP entries.**  The Schedules and Statements do not include certain deferred charges, deferred liabilities, or general reserves, or assets with a net realizable value of zero.  Such amounts may, however, be reflected in the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities, including accrued taxes and accrued wage and/or employee benefit related obligations, which do not represent specific claims as of the Petition Date, and assets relating to, among other things, goodwill, customer relationship intangibles and loan commitment fees.

7. **Foreign Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

8. **Confidentiality.** Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements. Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

9. **Consolidated Entity Accounts Payable and Disbursement Systems.** An individual Debtor's Schedules and Statements may include payments made by the Debtor for another Debtor or non-Debtor affiliate. Payments made by another Debtor or non-Debtor affiliate on behalf of the filing Debtor, however, are not necessarily included on the filing Debtor's Schedules and Statements. A description of the Debtors' prepetition centralized cash management system is set forth in the Debtors' motion for authorization to, among other things, continue using its cash management system, as modified, dated October 3, 2008 [Docket No. 669], and the supplement thereto, dated October 10, 2008 [Docket No. 826].

10. **Derivatives and other contractual agreements**. The Debtors have attempted to list on Schedule G all of the derivative contracts that they were party to as of the Petition Date. A large number of the contracts listed on Schedule G, however, may have been terminated prior or subsequent to the Petition Date. Assets and liabilities that may result, or may have resulted, from the termination of derivatives contracts are not included on the Debtors' Schedules B, D, or F, as may be applicable. Potential additional assets and/or liabilities associated with the Debtors' derivative contracts will not be disclosed until the Debtors have completed their analysis of their books and records and the numerous derivative transactions..

11. **Intercompany Claims.** Claims among the Debtors and their non-Debtor affiliates, as reflected in the balance sheet accounts of the applicable Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims"), are reported on Schedules B and F, as applicable. The Intercompany Claims are comprised primarily of the following components: trading activity with affiliates (buying and selling securities, derivatives, commodities among affiliates), allocation of operating expenses including interest charges and financings (notes payable/receivable, repos/reverse repos, stock or bond borrows/loans) and the transfer of cash balances, generally to LBHI and receipt of funds, generally from LBHI, to cover cash shortfalls, as a result of Lehman's cash management practices.

12. **Insiders.** Lehman employed hundreds of individuals with the title of Managing Director and Senior Vice President and thousands of individuals with the title of Vice President and Assistant Vice President. However, for its response to Statement questions 3c and 21, (i) LBHI has listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chairman and Chief Executive Officer, Chief Financial Officer, Chief Administrative Officers, President and Chief Operating Officer, and Chief Legal Officer) and Global Heads and (ii) the remaining Debtors have listed Presidents, and certain Directors, Managing Directors, Senior Vice Presidents, and Vice Presents, as appropriate for their particular personnel structure. Persons have been included in the Schedules and Statements for informational purposes only and such individuals should not, simply by virtue of being listed herein, all be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, or with respect to any theories of liability or for any other purpose. In the ordinary course of Lehman's businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.

Information about payments and prior relationships with Alvarez & Marsal North America, LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Application to Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer Nunc Pro Tunc to the Commencement Date [Docket Nos. 760, 1366, and 1559].

13. **Setoffs.** Prior to the Petition Date, and in the ordinary course of their businesses, the Debtors incurred a large number of setoffs in connection with, among other things, intercompany, derivative and customer/supplier transactions. Unless otherwise stated, setoffs are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F. Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights which may be asserted.

Notwithstanding foregoing, the Debtors have disclosed certain setoffs taken by financial institutions that are known to the Debtors and that the Debtors reserve the right to challenge as being outside the ordinary course of business.

14. **Mechanics' Liens.**  The inventories, property and equipment listed in these Schedules and Statements and Schedules are presented without consideration of any mechanics' liens.

15. **Undetermined Amounts.** The description of an amount as "unknown," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

16. **Pledged Assets.**  A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control.  These assets include, among other things, cash, securities, real estate loans and corporate loans and other inventory.

17. **Guarantees.**  Contractual guarantees issued by a Debtor have been listed on that Debtor's Schedule G.  Claims of contract counterparties arising under these guarantees have been listed on the Debtor's Schedule F as contingent liabilities.  In addition, LBHI guaranteed the payment of all liabilities, obligations and commitments of certain of its subsidiaries.  LBHI has listed each of the guaranteed subsidiaries, but not the creditors of those guaranteed subsidiaries, as a contingent, unliquidated and disputed creditor on LBHI's Schedule F.  LBHI frequently served as credit support provider to its affiliates in connection with their derivative contracts.  As noted in Global Note 10 about contingent liabilities associated with the derivative contracts, these contingent liabilities will not be disclosed until the Debtors have completed their analysis of the numerous derivative transactions.  The Debtors may identify additional guarantees as they continue their review of their books and records, executory contracts, unexpired leases, secured financing, debt instruments and other such agreements, and will amend their Schedules accordingly.

18. **Schedules.**

   a.  **Schedule A**.  Real property is listed on Schedule A at net book value.  Certain interests of the Debtors in real property, including mortgages and real property held for sale, are not listed on Schedule A, but have been listed as inventory in response to Schedule B.  Leases of real property have not been listed on Schedule A, but have been listed on Schedule G.

   b.  **Schedule B9.**  Certain Debtors who do not list any interest in insurance policies in response to Schedule B9 may hold an interest in policies of an affiliate.

   c.  **Schedule B21.**  Amounts listed in response to Schedule B21 exclude claims that have been or, at a later date may be, asserted by the Debtors against their various liability policies.  Additionally, the Debtors have asserted and will continue to assert various claims against affiliates involved in foreign insolvency proceedings.  Said claims are subject to amendment and further reconciliation and may not be reflective of the amounts listed on the Debtors' books and records as of September 14, 2008.  To the extent such claims include undetermined or unliquidated amounts, such amounts have not been included in the Debtors' Schedules.

   d.  **Schedule B23.**  Licenses to conduct business are not included in Schedule B.

   e.  **Schedule D — Creditors Holding Secured Claims.**  The Debtors have not undertaken a valuation of their assets in which creditors may have a secured interest.  The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties whose claims may be secured through rights of setoff, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in a secured facility, only the collateral agent has been listed for purposes of Schedule D.

f.    **Schedule E — Creditors Holding Unsecured Priority Claims.** Schedule E does not include obligations for employee-related medical, dental, prescription drug, death and other benefits under group benefit plans that have been, or may be, satisfied by a voluntary employee beneficiary association ("VEBA") established on September 12, 2008 under section 501(c)(9) of the Internal Revenue Code of 1986. Schedule E does not include certain other employee obligations, which may be owed, or may have been satisfied, by LBI. Schedules E and F do not include obligations related to restricted stock units.

g.    **Schedule F — Creditors Holding Unsecured Nonpriority Claims.** Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to the balances listed on Schedule F.

The Debtors' responses to Statement question 4 disclose pending litigation involving the Debtors. Claims related to pending litigations are listed on Schedule F as contingent, unliquidated and disputed liabilities. In certain litigations, however, plaintiffs have not clearly identified which Lehman entity or entities are the intended defendants (naming "Lehman" or "Lehman Brothers"). In such cases, the litigation is disclosed by LBHI's in response to Statement question 4 and claims are listed on LBHI's Schedule F as a contingent, unliquidated and disputed liabilities.

h.    **Schedule G — Executory Contracts and Unexpired Leases.** Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease, and inclusion of a contract, lease or other agreement on Schedule G does not constitute an admission that such contract, lease or other agreement is an executory contract, was in effect on the Petition Date, or is valid or enforceable. The contracts, leases and other agreements listed on Schedule G may have been modified, amended, supplemented or superseded from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their business. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors, or a Debtor and a non-Debtor affiliate or third party. Certain of the Agreements may not have been memorialized and may be subject to dispute. Agreements that are oral in nature have also been included in Schedule G. Agreements, including certain license agreements that are not valued by the Debtors for balance sheet purposes appear on Schedule G but do not appear on Schedule B.

i.    **<u>Schedule H — Co-Debtors</u>.** Investigation into possible co-obligor relationships between the Debtors and/or non-debtor entities is ongoing. There may be instances where litigation is brought against multiple legal entities. Such litigation is listed on Schedule F of the appropriate Debtor

and Schedule H.  The Debtors are in the process of reviewing their leases and contracts, which agreements may contain provisions leading to a co-debtor relationship.

**19.  Statements.**

    a.    **Statement question 1 – Income.**   The amounts reported in response to Statement question 1 reflect the Debtors' fiscal year of 12/1 to 11/30 and reflect amounts taken from the Debtors' internal consolidated balance sheet worksheets.  Amounts reported for the current period represent gross revenue for the period 12/1/2007 through and including 8/31/2008.

    b.    **Statement question 2 – Other Income.**  From time to time, the Debtors may have de minimis income from sources other than the operation of business that will not appear in response to Statement question 2.

    c.    **Statement question 3 – Payments to Creditors.**  Amounts still owing to any creditor listed on Statement 3b or 3c are reflected in Schedule E and F, as applicable.

        i.    **Statement Question 3b**.  The payments listed reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3b.

        ii.    **Statement Question 3c.**  The payments listed on the Debtors' response to Statement question 3c reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3c.  Amounts listed include payroll payments, W-2 income events, checks and wires.  For explanation of the treatment of payments that may have been made by an affiliate on behalf of another affiliate, please refer to Global Note 6.

    d.    **Statement question 4b – Property attached, garnished or seized.**   The Debtors have listed amounts held by certain financial institutions pending the legal and/or equitable resolution of various asserted claims.  The Debtors contest and dispute these parties' right to hold, attach garnish or seize such funds.

    e.    **Statement question 7 – Gifts.**  See Global Note 9 above regarding the Debtors' consolidated entity accounts payable and disbursement systems.

    f.    **Statement question 8 – Losses.**  The Debtors' responses to Statement question 8 do not include financial losses or defense costs paid pursuant to the director and officer liability policies.

    g.    **Statement question 10 – Other Transfers.**  In response to Statement question 10, the Debtors list certain transfers of collateral that were made prior to and remained outstanding as of the petition date of the respective Debtor.  The Debtors reserve the right to argue that such transfers were outside the ordinary course of business and reserve all rights with respect to a final determination as to the nature of the transfers, notwithstanding their inclusion in this Statement question 10.  Investigation continues with respect to such transfers.

    h.    **Statement question 12 – Safe Deposit Boxes.**  The Debtors have listed certain physical vaults in response to the applicable Debtor's response to statement question 12.  Investigation and inquiry continues in efforts to ascertain information about and/or obtain control over assets of the Debtors that may be in vaults of non-debtor affiliates and third parties, including financial institutions, holding such assets at the direction of such non-debtor affiliates or third parties.

    i.    **Statement question 18 – Nature, location and name of business.**  The Debtors' responses to Statement question 18 includes only ownership interests in businesses that are either (i) direct subsidiaries of the applicable Debtor or (ii) entities that file reports with the Securities and Exchange Commission (an "SEC-filer").

7 of 8

**j.**        **Statement question 19 – Books, Records and Financial Statements.**  The firms and individuals listed in response to Statement questions 19(a)-(c) are not intended to be an exhaustive list of all parties but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks.

**k.**        **Statement question 20 – Inventory.**  The Debtors maintain physical inventory at the vaults listed in response to Statement question 12 and in the vaults of certain non-debtor affiliates and third parties and maintain their non-physical inventory in accounts at certain non-Debtor affiliates including LBI (the "Non-physical Accounts").  An electronic inventory calculation with respect to the Non-physical Accounts was prepared periodically by LBI and/or Lehman Brothers International (Europe) and provided to the Debtors at regular intervals prior to the Petition Date.

**l.**        **Statement questions 21 and 22**.  The Debtors' response reflects information as of each respective Debtor's petition date.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

____Southern_____  **District Of** _New York_____

In re _Lehman Brothers Commodity Services Inc._____,    Case No. _08-13885 (JMP)_____
                    Debtor

                                    Chapter _11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $          0.00 | | |
| B - Personal Property | | 10 | $ 5,291,977,684.76 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $          Undetermined | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 13 | | $          Undetermined | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 4 | | $          Undetermined | |
| G - Executory Contracts and Unexpired Leases | | 53 | | | |
| H - Codebtors | | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $          N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $          N/A |
| **TOTAL** | | 84 | $ 5,291,977,684.76 | $          Undetermined | |

B6A (Official Form 6A) (12/07)

In re   **Lehman Brothers Commodity Services Inc.**          ,          Case No.   **08-13885 (JMP)**
                     **Debtor**                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  Lehman Brothers Commodity Services Inc.            ,          Case No.  08-13885 (JMP)
                        Debtor                                                          (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $11,793,557.35 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Brothers Commodity Services Inc.          ,          Case No. 08-13885 (JMP)
          Debtor                                                         (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider and Debtors' response to Schedule B30 for a listing of the Debtors' investment interest in non-affiliate entities | | $365,695,528.85 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | See Debtors' response to Schedule 30 - Inventory | | |
| 16. Accounts receivable. | | See attached rider | | $2,746,915,426.59 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Brothers Commodity Services Inc.          ,          Case No. 08-13885 (JMP)
              **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office equipment, furnishings, and supplies | | $2,161,788.37 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | See attached rider | | $2,146,974,837.85 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Brothers Commodity Services Inc.          ,                    Case No. 08-13885 (JMP)
                        Debtor                                                                    (If known)

# SCHEDULE B – PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $18,436,545.75 |
| | | ___3___ continuation sheets attached    Total ▶ | | $ 5,291,977,684.76 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

In re: Lehman Brothers Commodity Services                                                      Case No. 08-13664 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.2 - Bank Accounts

| BANK | ADDRESS | ACCOUNT NUMBER |
|---|---|---|
| Bank of America | 335 Madison Ave., NY, NY 10017 | 6550261540 |
| Bank of America NT & SA | 335 Madison Ave., NY, NY 10017 | 28937011 |
| Citibank | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 2015477006 |
| Citibank | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 501330019 |
| Citibank | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 3077-4322 |
| Citibank Handlowy | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 9710301508 |
| Citibank Pty Limited | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 231025006 |
| Citibank Rt. | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 202292003 |
| Citibank, N.A. | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 11228102 |
| Citibank, N.A. | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 11228110 |
| Citibank, N.A. | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 159925404 |
| Citibank, N.A. | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 11291769 |
| DnB NOR Bank ASA | Stranden 21, Aker Brygge, Oslo NO-0021, Norway | 5083.06.23342 |
| HSBC BANK PLC | 452 5th Ave., NY, NY 10018* | 400515 58971134 |
| J.P. Morgan Chase & Co. | 277 Park Ave., NY, NY 10017 | 066-647517 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., NY, NY 10017 | 33197701 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., NY, NY 10017 | 00100 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., NY, NY 10017 | 00995 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., NY, NY 10017 | 00077 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., NY, NY 10017 | 00499 |
| SEB | P.O. Box 2098, Copenhagen DK-1014, Denmark | 5295-0017001930 |
| SEB | P.O. Box 2098, Copenhagen DK-1014, Denmark | 5295-0017002023 |
| Svenska | 875 3rd Ave., 4th Floor, NY, NY 10022 | 40341739 |
| Swedbank | 8 Brunkebergstorg, Stockholm S-105 34, Sweden | 15099 |

**Note: Sum total of bank balances per the general ledger is $11,793,557.35 and is subject to book-bank reconciliation differences**

In re: Lehman Brothers Commodity Services                                                    Case No. 08-13664 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.9 - Interests in Insurance Policies**

| INSURANCE COMPANY | TYPE OF POLICY | POLICY NUMBER | SURRENDER OR REFUND VALUE |
|---|---|---|---|
| Fidelity and Deposit Company of Maryland | Department of the Treasury: Customs & Excise Tax | 80717004 | Undetermined |
| Fidelity and Deposit Company of Maryland | Commonwealth of Pennsylvania: Financial Guarantee | 8922567 | Undetermined |
| Fidelity and Deposit Company of Maryland | Alabama Department of Agriculture & Industries: License and/or Permit | 8922599 | Undetermined |
| Fidelity and Deposit Company of Maryland | Comptroller of Public Accounts: Financial Guarantee | 08944701 | Undetermined |
| Fidelity and Deposit Company of Maryland | Comptroller of Public Accounts: Financial Guarantee | 8944702 | Undetermined |
| Fidelity and Deposit Company of Maryland | State of Oklahoma Taxpayer Assistance Division: Financial Guarantee | 8944717 | Undetermined |
| | | **Total** | Undetermined |

In addition to the specific insurance policies listed above, the Company is a beneficiary on the policies of Lehman Brothers Holdings Inc. ("LBHI").  These policies are listed on rider B9 of the LBHI Schedule B.

**In re: Lehman Brothers Commodity Services**                                    **Case No. 08-13664 (JMP)**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.13 - Stocks and interests in incorporated businesses

| NAME OF BUSINESS | Net Book Value |
|---|---|
| EAGLE ENERGY PARTNERS | $366,813,110.35 |
| LB ALBERTA HOLDINGS INC. | -$1,117,581.50 |
| **Total** | **$365,695,528.85** |

**In re: Lehman Brothers Commodity Services**                                    Case No. 08-13664 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| REC. FROM B/D- T/D ACCRUAL | $1,494,201.06 |
| REC. FROM CLEARING ORGANIZATIONS | $96,804,104.46 |
| REC. FROM B/D- COMMODITY BROKER FCM | -$0.50 |
| CUST REC- SECUIRITIES-STREET | $703,580.46 |
| CUST REC - CASH COLLATERAL | $280,492,898.03 |
| CUST REC- OTHER | $13,932.27 |
| DUE FROM OTHERS-EMPLOYEE LOANS | $5,490.00 |
| DUE FROM OTHERS-NOTES REC. | $7,203,765.00 |
| DUE FROM OTHERS-OTHER RECEIVABLES | $17,072,069.08 |
| General Adjustments | $71,000,000.00 |
| LB Commercial Bank (LBCB) - I/C Derivative Receivable | $46,989.59 |
| LB Commodity Services Europe - I/C Derivative Receivable | $0.01 |
| LB Commodity Services Europe - I/C Derivative Receivable | $0.01 |
| LB Energy Canada, ULC - I/C Receivable/Payable | $1,065,247.72 |
| LB International (Europe) - Fail To Receive | $20,883.56 |
| LB International (Europe) - I/C Derivative Receivable | $0.07 |
| LB International (Europe) - I/C Derivative Receivable | $34,826.90 |
| LB International (Europe) - I/C Receivable/Payable | $48,665,220.42 |
| LB Special Financing Inc. - I/C Derivative Receivable | $421,328,270.38 |
| LB Special Financing Inc. - I/C Receivable/Payable | $13,687,923.43 |
| Lehman Brothers Bankhaus AG - I/C Derivative Receivable | $58,174,002.82 |
| Lehman Brothers Commercial Corporation - I/C Receivable/Payable | $11,733,878.39 |
| Lehman Brothers Europe Ltd. - I/C Receivable/Payable | $5,254,967.46 |
| Lehman Brothers Finance S.A. - I/C Derivative Receivable | $19,594,303.46 |
| Lehman Brothers Finance S.A. - I/C Receivable/Payable | $34,790.61 |
| Lehman Brothers Holdings Inc. - I/C Derivative Receivable | $661,678,601.02 |
| Lehman Brothers Inc. - I/C Commodity Receivable | $1,007,301,778.06 |
| Lehman Brothers Inc. - I/C Receivable/Payable | $171,637.21 |
| Lehman Brothers Inc. - I/C Securities Related Rec/Pay | $1,159,135.47 |
| Lehman Brothers Japan Inc - I/C Derivative Receivable | $540,157.37 |
| Lehman Brothers Japan Inc - I/C Receivable/Payable | $12,559.62 |
| Lehman Brothers Treasury Co. B.V. - I/C Derivative Receivable | $4,957,349.88 |
| Lehman Brothers Treasury Co. B.V. - I/C Derivative Receivable | $16,657,041.16 |
| Lehman Power Services LLC - I/C Receivable/Payable | $5,822.11 |
| **Total** | **$2,746,915,426.59** |

In re: Lehman Brothers Commodity Services                                    Case No. 08-13664 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| PHYSICAL COMMODITIES | $61,952,310.68 |
| US CORPORATE BONDS AND OTHER | $122,504,890.50 |
| FOREIGN CORPORATE BONDS & OTHR | $130,915,261.35 |
| US CORPORATE LOANS | $6,949,574.88 |
| MARK-TO-MARKET SWAPS | -$22,359,200.06 |
| DERIVATIVES | $1,847,012,000.50 |
| **Total** | **$2,146,974,837.85** |

**In re: Lehman Brothers Commodity Services**                                    **Case No. 08-13664 (JMP)**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.35 - Other personal property of any kind

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| REV REPOS- STREET | $4,138,528.42 |
| PREPAIDS | $92,890.29 |
| EXCHANGE MEMBERSHIPS | $10,900,000.00 |
| COMMODITY BRIDGE | $477,545.91 |
| OCCUPANCY AUDIO_VIS | $136,800.88 |
| OCCUPANCY LHI_ELECTR | $10,196.96 |
| OCCUPANCY LHI_GENERL | $2,673,843.89 |
| OCCUPANCY LHI_PARTIT | $6,739.40 |
| **Total** | **$18,436,545.75** |

B6C (Official Form 6C) (12/07)

In re  **Lehman Brothers Commodity Services Inc.**    ,                    Case No.  **08-13885 (JMP)**
　　　　　　　　　**Debtor**                                                                                      **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                      $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable | | | |

B6D (Official Form 6D) (12/07)

In re  Lehman Brothers Commodity Services Inc.    ,                    Case No. 08-13885 (JMP)
_____                    _____
              Debtor                                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

[X]    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

_0_ continuation sheets attached

Subtotal ►
(Total of this page)                              $ Undetermined          $Undetermined

Total ►
(Use only on last page)                          $ Undetermined          $Undetermined

                                                 (Report also on Summary of    (If applicable, report
                                                 Schedules.)                   also on Statistical
                                                                               Summary of Certain
                                                                               Liabilities and Related
                                                                               Data.)

B6E (Official Form 6E) (12/07)

In re   Lehman Brothers Commodity Services Inc.      ,                    Case No. 08-13885 (JMP)
                      **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐     **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐     **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐     **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) – Cont.

In re  **Lehman Brothers Commodity Services Inc.**    ,                                        Case No. **08-13885 (JMP)**
_____
Debtor                                                                                                                (if known)

[ ]    **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

[ ]    **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

[x]    **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

[ ]    **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

[ ]    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

_11_  continuation sheets attached

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Commodity Services Inc.          ,          Case No.   08-13885 (JMP)
　　　　　　　　　　Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Alabama Department of Revenue<br>50 North Ripley Street<br>Montgomery, AL 36132 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Alaska Department of Revenue Tax Division<br>333 W. Willoughby Ave 11 Fl Side B<br>PO Box 110420<br>Juneau, AK 99811-0420 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Arizona Department of Revenue<br>1600 W. Monroe<br>Phoenix, AZ 85007-2650 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>California Franchise Tax Board<br>BE Bankruptcy MS: A-345<br>PO Box 2952<br>Sacramento, CA 95812-2952 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  1  of  11  continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶<br>(Totals of this page) | $ Undetermined | $ Undetermined | $ Undetermined |
| Total ▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re  **Lehman Brothers Commodity Services Inc.**  ,          Case No.  **08-13885 (JMP)**
_____                          _____
Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| City of Portland, Oregon Revenue Bureau 111 SW Columbia, Suite 600 Portland, OR 97201-5350 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| City of Portland, Oregon Revenue Bureau 111 SW Columbia, Suite 600 Portland, OR 97201-5350 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Colorado Department of Revenue 1375 Sherman Street Denver, CO 80261 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Florida Department of Revenue 104 Carlton Building 5050 W. Tennessee Street Tallahassee, FL 32399-0100 | | | | X | X | X | | | |

Sheet no. _2_ of _11_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)

| | | |
|---|---|---|
| $ Undetermined | $ Undetermined | $ Undetermined |

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$                    $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Commodity Services Inc.   ,          Case No.   08-13885 (JMP)
                    **Debtor**                                                 **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Georgia Department of Revenue 1800 Century Blvd., NE Atlanta, GA 30345-3205 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Hawaii Department of Taxation Princess Ruth Keelikolani Building 830 Punchbowl Street Honolulu, HI 96813-5094 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Idaho Tax Commission PO Box 36 Boise, ID 83722-0410 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Illinois Department of Revenue Willard Ice Building 101 West Jefferson Street Springfield, IL 62702 | | | | X | X | X | | | |

Sheet no.  3  of  11  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ Undetermined | $ Undetermined | $ Undetermined

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$    |    $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Commodity Services Inc.   ,                    Case No.   08-13885 (JMP)
                          Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Internal Revenue Service <br> Missing Address | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Kansas Department of Revenue <br> PO Box 12005 <br> Topeka, KS 66612 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Louisiana Department of Revenue <br> 617 Third Street <br> Baton Rouge, LA 70802 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Maine Revenue Services <br> 24 State House Station <br> Augusta, ME 04333-0024 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no. _4_ of _11_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)   | $ Undetermined | $ Undetermined | $ Undetermined

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   | $

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   | $ | $

B6E (Official Form 6E) (12/07) – Cont.

In re   **Lehman Brothers Commodity Services Inc.**   ,                    Case No.   **08-13885 (JMP)**
　　　　　　　　　　　Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Maryland Department of Revenue Comptroller of Maryland Revenue Administration Division Annapolis, MD 21411-0001 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Michigan Department of Treasury Lansing, MI 48922 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Minnesota Department of Revenue Collection Division PO Box 64564 St. Paul, MN 55164-0564 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Mississippi State Tax Commission Bankruptcy Section PO Box 22808 Jackson, MS 39225-2808 | | | | X | X | X | | | |

Sheet no. __5__ of __11__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ►
(Totals of this page) — $ Undetermined | $ Undetermined | $ Undetermined

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) — $

Totals ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) — $ | $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Commodity Services Inc.   ,          Case No.   08-13885 (JMP)
                            Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Montana Business and Income Taxes Division Sam W. Mitchell Building 125 N. Roberts, Helena, MT 59604 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Nebraska Department of Revenue 301 Centennial Mall South PO Box 94818 Lincoln, NE 68509-4818 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| New Hampshire Dept of Revenue Administration 109 Pleasant Street PO Box 457 Concord, NH 03302-0457 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| New Jersey Department of the Treasury Division of Taxation 50 Barrack Street Trenton, NJ 08695 | | | | X | X | X | | | |

Sheet no.  6  of  11  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)
$ Undetermined  | $ Undetermined | $ Undetermined

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)
$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)
$ | $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Commodity Services Inc.     ,                          Case No.   08-13885 (JMP)
                        Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>New Mexico Taxation and Revenue Department<br>1100 South St. Francis Dr.<br>PO Box 630<br>Santa Fe, NM 87504-0630 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>New York City Department of Finance<br>Correspondence Unit<br>66 John Street - 3rd Floor<br>New York, NY 10038-3735 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>New York State Dept. of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>North Carolina Department of Revenue<br>PO Box 25000<br>Raleigh, NC 27640-0640 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  7  of  11  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ Undetermined | $ Undetermined | $ Undetermined

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Commodity Services Inc.    ,          Case No.  08-13885 (JMP)
           **Debtor**                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Ohio Department of Taxation PO Box 530 Columbus, OH 43216-0530 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Ohio Department of Taxation Bankruptcy Division 30 E. Broad Street - 23rd Floor Columbus, OH 43215 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Oklahoma Tax Commission 2501 North Lincoln Blvd Connors Building, Capitol Complex Oklahoma City, OK 73194 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Oregon Department of Revenue 955 Center St., NE Salem, OR 97301 | | | | X | X | X | | | |

Sheet no. __8__ of __11__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ Undetermined   |   $ Undetermined   |   $ Undetermined

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$        |   $

B6E (Official Form 6E) (12/07) – Cont.

In re  <u>Lehman Brothers Commodity Services Inc.    </u>,          Case No.  <u>08-13885 (JMP)</u>
                              **Debtor**                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Pennsylvania Department of Revenue 1133 Strawberry Square Harrisburg, PA 17128-1100 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  South Carolina Department of Revenue 301 Gervais Street PO Box 125 Columbia, SC 29214 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  Taxing Authority for the Country of Canada Missing Address | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  Taxing Authority for the Province of British Columbia Missing Address | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no. <u>9</u> of <u>11</u> continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ Undetermined | $ Undetermined | $ Undetermined |
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Commodity Services Inc.    ,          Case No.  08-13885 (JMP)
                          Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Tennessee Department of Revenue Andrew Jackson Building 500 Deaderick St. Nashville, TN 37242 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  Texas Comptroller of Public Accounts Lyndon B. Johnson State Office Building 111 E. 17th Street Austin, TX 78774 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  Utah State Tax Commission 210 North 1950 West Salt Lake City, UT 84134 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  Vermont Department of Taxes 133 State Street Montpelier, VT 05633-1401 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  10  of  11  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ Undetermined   $ Undetermined   $ Undetermined

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$   $

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Commodity Services Inc.      ,          Case No.  08-13885 (JMP)
                   **Debtor**                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Virginia Department of Taxation<br>3600 West Broad Street<br>Richmond, VA 23230-4915 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>West Virginia State Tax Department<br>Bankruptcy Unit<br>PO Box 766<br>Charleston, WV 25323-0766 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no.  11  of  11  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ Undetermined | $ Undetermined | $ Undetermined

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$ Undetermined

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ Undetermined | $ Undetermined

B6F (Official Form 6F) (12/07)

In re  Lehman Brothers Commodity Services Inc.    ,                    Case No. 08-13885 (JMP)
           Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Schedule F Payables | | | | | | | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Subtotal ▶  | $ Undetermined

 _0_ continuation sheets attached

Total ▶  | $ Undetermined
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Lehman Brothers Commodity Services Inc.

08-13885 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 | | PHILADELPHIA | PA | 19004 | UNITED STATES | General trade payable | N | N | N | $798.37 |
| AMERICAN STOCK EXCHANGE LLC | BOX  757510 | | PHILADELPHIA | PA | 19175-7510 | UNITED STATES | General trade payable | N | N | N | $84.36 |
| AMEX CORPORATE CARD | P.O. BOX 1270 | PEOPLESOFT | NEWARK | NJ | 07101-1270 | UNITED STATES | General trade payable | N | N | N | $110,121.81 |
| AWS CONVERGENCE TECHNOLOGIES INC | ATTN ACCOUNTS PAYABLE | PO BOX 49100 | SAN JOSE | CA | 95161 | UNITED STATES | General trade payable | N | N | N | $27,093.75 |
| BankofAmerica | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,836,070.00 |
| BENTEK ENERGY LLC | P.O. BOX 173861 | | DENVER | CO | 80217-3861 | UNITED STATES | General trade payable | N | N | N | $8,891.28 |
| BIGDOUGH.COM INC. | 12189 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $237.07 |
| Black River Commod | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $86,527.00 |
| BLOOMBERG LP | 731 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | General trade payable | N | N | N | $52,431.40 |
| Blue Mountain Credit | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,239,805.00 |
| Bluecrest Strategic LTD | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $8,419,472.00 |
| BOURSE DE MONTREAL | TOUR DE LA BOURSE | C.P. 61; 800 SQUARE VICTORIA | MONTREAL | QC | H4Z 1A9 | CANADA | General trade payable | N | N | N | $161.32 |
| Castlestone Manage | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $532,951.00 |
| CHICAGO MERCANTILE EXCHANGE | 141 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | UNITED STATES | General trade payable | N | N | N | $5,512.29 |
| Citadel | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $687,672.00 |
| Citibank | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $265,877.00 |
| Citigroup Global Markets | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $6,162,000.00 |
| Coreth, Maximilian | 93 mercer street | Apt #2e | New York | NY | 10012 | UNITED STATES | General trade payable | N | N | N | $69.05 |
| CQG INC | ATTN:  BILLING | 1050 17TH STREET-SUITE 2000 | DENVER | CO | 80265 | UNITED STATES | General trade payable | N | N | N | $14,282.44 |
| CUSHMAN & WAKEFIELD INC | 70 HUDSON STREET | ATTN: DELSY PORTUHONDO; 101 HUDSON BUILDING | JERSEY CITY | NJ | 07305 | UNITED STATES | General trade payable | N | N | N | $19,640.64 |
| DELL MARKETING L.P. | C\O DELL USA L.P. | BOX 643561 | PITTSBURGH | PA | 15264-3561 | UNITED STATES | General trade payable | N | N | N | $1,664.92 |
| Deutsche Bank AG | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $15,546,364.00 |
| DIMENSION DATA | P.O. BOX 403667 | | ATLANTA | GA | 30384-3667 | UNITED STATES | General trade payable | N | N | N | $106.54 |
| DOW JONES & CO INC | PO BOX 4137 CHURCH STREET STA | THE WALL STREET JOURNAL | NEW YORK | NY | 10261 | UNITED STATES | General trade payable | N | N | N | $710.64 |
| Drawbridge Global Macro Master Commodities Ltd | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $7,806,000.00 |
| Dresdner Bank AG | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $778,940.00 |
| Eagle Energy Partners 1 LP | | | | | | | I/C Derivative Payable | N | N | N | $2,321,579.15 |
| Eagle Energy Partners 1 LP | | | | | | | I/C Receivable/Payable | N | N | N | $5,977,559.36 |
| Eagle Energy Partners I LP | | | | | | | I/C Derivative Receivable | N | N | N | ($0.01) |
| Eagle Energy Partners ULC | | | | | | | I/C Receivable/Payable | N | N | N | $6,234.44 |
| EDF Trading Limited | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $26,479,317.00 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET | | BROOKLYN | NY | 11218 | UNITED STATES | General trade payable | N | N | N | $930.52 |
| FOREST ELECTRIC CORP | TWO PENN PLAZA | | NEW YORK | NY | 10121 | UNITED STATES | General trade payable | N | N | N | $782.12 |
| GREATER HOUSTON LIMOUSINES INC | 800 RUSSELL PALMER ROAD | | HOUSTON | TX | 77339 | UNITED STATES | General trade payable | N | N | N | $380.68 |
| GSAM Alpha LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,002,925.00 |
| GSAM Alpha Plc | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,360,858.00 |

LBCS Schedules 37

Lehman Brothers Commodity Services Inc.                                                                                                    08-13885 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GSAM Quant Instit | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,773,806.00 |
| GSAM Quant Offshore | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $231,260.00 |
| GSAM Quant Onshore | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $438,407.00 |
| HANOVER MOVING &STORAGE CO INC | 15 EXCHANGE PLACE | SUITE 520 - 5TH FLOOR | JERSEY CITY | NJ | 07302 | UNITED STATES | General trade payable | N | N | N | $3,780.48 |
| HESS ENERGY POWER & GAS COMPANY (UK) LIMITED | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,310,000.00 |
| HEWLETT PACKARD COMPANY | P.O. BOX 101149 | | ATLANTA | GA | 30392-1149 | UNITED STATES | General trade payable | N | N | N | $764.19 |
| JOHN S HEROLD INC | 14 WESTPORT AVENUE | | NORWALK | CT | 06851 | UNITED STATES | General trade payable | N | N | N | $412.50 |
| Juice | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $17,000.00 |
| KIODEX INC. | 628 BROADWAY | SUITE 501 | NEW YORK | NY | 10012 | UNITED STATES | General trade payable | N | N | N | $12,500.00 |
| LB Asia Holdings Ltd PCO | | | | | | | I/C Receivable/Payable | N | N | N | $9,353,577.74 |
| LB Canada Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $20,425.27 |
| LB Commodities PTE Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $7,827,943.66 |
| LB Commodity Services Europe | | | | | | | I/C Derivative Payable | N | N | N | ($0.00) |
| LB Commodity Services Europe | | | | | | | I/C Derivative Payable | N | N | N | ($0.00) |
| LB Commodity Services Europe | | | | | | | I/C Derivative Payable - Branc | N | N | N | $1,953,489.07 |
| LB Commodity Services Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $0.00 |
| LB Finance Asia PTE Ltd | | | | | | | I/C Derivative Payable | N | N | N | $2,296,415.51 |
| LB International (Europe) | | | | | | | Fail To Deliver | N | N | N | $766,497.33 |
| LB Investments Consulting - Shanghai | | | | | | | I/C Receivable/Payable | N | N | N | $85,857.17 |
| LB Services SNC | | | | | | | I/C Receivable/Payable | N | N | N | $112.08 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $106,414.24 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $27,519,049.96 |
| LCG CONSULTING | 4962 El Camino Real | Suite 112 | Los Altos | CA | 94022 | UNITED STATES | General trade payable | N | N | N | $16,000.00 |
| Lehman Brothers Commercial Corporation | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | ($1,323,938.29) |
| Lehman Brothers Commercial Corporation | | | | | | | I/C Commodity Receivable | N | N | N | $1,484,505.05 |
| Lehman Brothers Finance (Japan) Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $124,027.25 |
| Lehman Brothers Finance S.A. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | ($0.56) |
| Lehman Brothers Finance S.A. | | | | | | | I/C Derivative Receivable | N | N | N | $15,709,746.00 |
| Lehman Brothers Global Svcs. Ltd. | | | | | | | I/C Receivable/Payable | N | N | N | $8,052.06 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $0.01 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Securities Related Rec/Pay | N | N | N | $5,948,012.64 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $70,719,579.00 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $2,503,036,602.41 |
| Lehman Brothers Inc. | | | | | | | I/C Commodity Receivable | N | N | N | $57,809,400.00 |
| Lehman Brothers Japan Inc | | | | | | | I/C Receivable/Payable | N | N | N | $0.00 |
| Lehman Brothers Limited | | | | | | | I/C Receivable/Payable | N | N | N | $859,220.34 |
| Lehman Brothers Singapore Pte Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $4,158.59 |
| LOGICAL INFORMATION MACHINES | 120 NORTH LASALLE STREET | SUITE 2150 | CHICAGO | IL | 60602-2493 | UNITED STATES | General trade payable | N | N | N | $51,381.66 |

LBCS Schedules 38

Lehman Brothers Commodity Services Inc.                                                                                                                          08-13885 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Luminus Energy Partners MasterFund Ltd | | | | | | UNITED STATES | Customer Payables - Cash Collateral | | | | $4,594,552.00 |
| Man, Patrick de | 220 E 52nd Street | Apt. 1D | New York | NY | 10022 | UNITED STATES | General trade payable | N | N | N | $1,125.00 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE | 23RD FLOOR | NEW YORK | NY | 10017 | UNITED STATES | General trade payable | N | N | N | $1,340.16 |
| MERGERMARKET.COM | 895 BROADWAY | 4TH FLOOR | NEW YORK | NY | 10003 | UNITED STATES | General trade payable | N | N | N | $27.12 |
| MERRILL | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,430,000.00 |
| Mitsui Energy UK | | | | | | UNITED STATES | Customer Payables - Cash Collateral | | | | $3,360,244.00 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9940 | | PHILADELPHIA | PA | 19175-9940 | UNITED STATES | General trade payable | N | N | N | $274.87 |
| Neuberger Berman LLC (LLCNB) | | | | | | UNITED STATES | I/C Receivable/Payable | N | N | N | $100,114.87 |
| NYSE MARKET INC | BOX #4006 | POST-OFFICE BOX 8500 | PHILADELPHIA | PA | 19178-4006 | UNITED STATES | General trade payable | N | N | N | $24.79 |
| OPTIONS PRICE REPORTING AUTHORITY | PO BOX 95718 | | CHICAGO | IL | 60694-5718 | UNITED STATES | General trade payable | N | N | N | $65.16 |
| PIRA ENERGY GROUP | 3 PARK AVENUE | 26TH FLOOR | NEW YORK | NY | 10016-5989 | UNITED STATES | General trade payable | N | N | N | $8,087.88 |
| PLATTS | PO BOX 848093 | | DALLAS | TX | 75284-8093 | UNITED STATES | General trade payable | N | N | N | $43,749.84 |
| POWERLYTIX LLC | C/O LIBERTY CREEK FINANCIAL SERVICE | 2510 NORTH PINES RD. STE 102 | SPOKANE VALLEY | WA | 99206 | UNITED STATES | General trade payable | N | N | N | $2,416.66 |
| PRENAX INC | 1375 SUTTER STREET | SUITE 311 | SAN FRANCISCO | CA | 94109 | UNITED STATES | General trade payable | N | N | N | $2,326.70 |
| Quintess | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $67,875.00 |
| REUTERS AMERICA INC | PO BOX 10410 | | NEWARK | NJ | 07193-0410 | UNITED STATES | General trade payable | N | N | N | $106,872.05 |
| Ridgefield | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $272,000.00 |
| SCHRODER INV MGMT LTDA/C SAS Agriculture Fund | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $17,210,000.00 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 | | NEWARK | NJ | 07101-4898 | UNITED STATES | General trade payable | N | N | N | $74.52 |
| Shell Energy | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,727,385.00 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA | 10 SOUTH DEARBORN STREET | CHICAGO | IL | 60603 | UNITED STATES | General trade payable | N | N | N | $385,790.26 |
| STANDARD & POORS CORP. | 2542 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $6,946.27 |
| SWETS INFORMATION SERVICES LTD | SWAN HOUSE | WYNDYKE FURLONG; ABINGDON BUSINESS PARK; OXEN  [ U.K.] | ABINGDON | | OX14 1UQ | UNITED KINGDOM | General trade payable | N | N | N | $3,300.00 |
| TAP PUBLISHING COMPANY | 174 4TH STREET | P.O. BOX 509 | CROSSVILLE | TN | 38557 | UNITED STATES | General trade payable | N | N | N | $22.62 |
| THOMSON FINANCIAL | P.O. BOX 5136 | | CAROL STREAM | IL | 60197-5136 | UNITED STATES | General trade payable | N | N | N | $4,725.10 |
| TSX INC | THE EXCHANGE TOWER | PO BOX 421 130 KING STREET WEST | TORONTO CANADA | ON | M5X 1J2 | CANADA | General trade payable | N | N | N | $43.45 |
| US Airways | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,892,414.00 |
| WCG Master Fund Ltd. | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $15,554,421.00 |
| WINSTON & STRAWN | 200 PARK AVENUE | | NEW YORK | NY | 10166-4193 | UNITED STATES | General trade payable | N | N | N | $11,201.40 |

LBCS Schedules 39

B6G (Official Form 6G) (12/07)

In re   **Lehman Brothers Commodity Services Inc.**   ,        Case No.   **08-13885 (JMP)**
           **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider G: Derivative Contracts | |
| See attached rider G: Insurance Agreements | |
| See attached rider G: Vendor Contracts | |
| | |
| | |
| | |
| | |

Lehman Brothers Commodity Services Inc                                                                    Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 8117 MANAGER (TBP) | | | | | | | | Derivative Master Account Number 914078117 |
| 8117 MANAGER (TBP) A/C 8117A ENERGY FUND LP | | | | | | | | Derivative Master Account Number 1106078117 |
| 8117B ENERGY EQUITY FUND | | | | | | | | Derivative Master Account Number 914078118 |
| 8117C CAPITAL ENERGY EQUIT | | | | | | | | Derivative Master Account Number 914078118 |
| 8117D CAPITAL ENERGY EQUIT | | | | | | | | Derivative Master Account Number 914078118 |
| 8117E TBP | | | | | | | | Derivative Master Account Number 914078118 |
| A.E. BRUGGEMANN & CO | | | | | | | | Derivative Master Account Number 121407AEBR |
| AARE-TESSIN AG FUR ELEKTRIZITAET | | | | | | | | Derivative Master Account Number 071306AARE |
| AB SVENSK EXPORTKREDIT | | | | | | | | Derivative Master Account Number 37998ABSE |
| ABBOTT LABORATORIES | | | | | | | | Derivative Master Account Number 021307ABBE |
| ABBOTT LABORATORIES | | | | | | | | Derivative Master Account Number 021307ABBE |
| ABERDEEN ASSET MANAGERS LTD /AB0488 | | | | | | | | Derivative Master Account Number 072108AB19 |
| ABERDEEN ASSET MANAGERS LTD /AB0490 | | | | | | | | Derivative Master Account Number 072108AB25 |
| ABERDEEN ASSET MANAGERS LTD /AB0494 | | | | | | | | Derivative Master Account Number 072108AB21 |
| ABERDEEN ASSET MANAGERS LTD /AB0496 | | | | | | | | Derivative Master Account Number 072108AB23 |
| ABERDEEN ASSET MANAGERS LTD /AB0512 | | | | | | | | Derivative Master Account Number 072108AB27 |
| ABERDEEN ASSET MANAGERS LTD /AB0514 | | | | | | | | Derivative Master Account Number 072108AB29 |
| ABERDEEN ASSET MANAGERS LTD /AB0516 | | | | | | | | Derivative Master Account Number 072108AB31 |
| ABN AMRO BANK N.V. | | | | | | | | Derivative Master Account Number 020894ABAA |
| ACCORD ENERGY LIMITED (EFETP) | | | | | | | | Derivative Master Account Number 031507ACCC |
| ACCORD ENERGY LTD | | | | | | | | Derivative Master Account Number 071106ACCC |
| ACEAELECTRABEL TRADING SPA | | | | | | | | Derivative Master Account Number 091407ACEA |
| ACEAELECTRABEL TRADING SPA (EFET POWER) | | | | | | | | Derivative Master Account Number 080608ACEA |
| ACTOGAS GMBH | | | | | | | | Derivative Master Account Number 110707ACTC |
| ADAMS RESOURCES | | | | | | | | Derivative Master Account Number 020408ADAM |
| ADVANTAGE ENERGY INCOME TRUST | | | | | | | | Derivative Master Account Number 041307ADVA |
| AECO GAS STORAGE (EDI) | | | | | | | | Derivative Master Account Number 060607AECC |
| AED OIL LIMITED | | | | | | | | Derivative Master Account Number 020508AEDC |
| AEM SPA | | | | | | | | Derivative Master Account Number 071205AEN |
| AEP TEXAS CENTRAL COMPANY | | | | | | | | Derivative Master Account Number 060908AEPT |
| AEP TEXAS NORTH COMPANY | | | | | | | | Derivative Master Account Number 060908AEPS |
| AEPCO | | | | | | | | Derivative Master Account Number 022107ARIZ |
| AEROMEXICO | | | | | | | | Derivative Master Account Number 082008AER7 |
| AES EASTERN ENERGY L.P. | | | | | | | | Derivative Master Account Number 021506AESE |
| AESO | | | | | | | | Derivative Master Account Number 050307ALBE |
| AFFORDABLE POWER INC | | | | | | | | Derivative Master Account Number 071607AFFC |
| AG PROCESSING | | | | | | | | Derivative Master Account Number 103106AGPR |
| AGENCE FRANCE TRESOR | | | | | | | | Derivative Master Account Number 100901AGEN |
| AGL RESOURCES (NAESB) | | | | | | | | Derivative Master Account Number 111507AGLR |
| AGRIUM INC | | | | | | | | Derivative Master Account Number 022608AGR |
| AIG Financial Products Corp. | 50 Danbury Road | | | Wilton | CT | 06897-4444 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 71416AIGF dated 08/31/2007 |
| AIR BERLIN PLC | | | | | | | | Derivative Master Account Number 011107AIRB |
| AIR FRANCE *DO NOT USE* | | | | | | | | Derivative Master Account Number 121106AIRF |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AIR INDIA LIMITED | | | | | | | | Derivative Master Account Number 100906AIRI |
| AIR LIQUIDE | | | | | | | | Derivative Master Account Number 060506AIRL |
| AIR LIQUIDE "EDI" | | | | | | | | Derivative Master Account Number 102706AIRL |
| AIR LIQUIDE "NAESB" | | | | | | | | Derivative Master Account Number 101906AIR6 |
| AIR LIQUIDE "NAESB" | | | | | | | | Derivative Master Account Number 103006AIR5 |
| AIR LIQUIDE LARGE IND US | | | | | | | | Derivative Master Account Number 101906AIR5 |
| AIR LIQUIDE LARGE INDUSTRIES US LP (EEI) | | | | | | | | Derivative Master Account Number 073007AIRL |
| AIR NOSTRUM | | | | | | | | Derivative Master Account Number 122906AIRN |
| AIR PRODUCTS AND CHEMICALS (EEI) | | | | | | | | Derivative Master Account Number 072208AIR5 |
| AIR PRODUCTS AND CHEMICALS (ISDA) | | | | | | | | Derivative Master Account Number 072208AIRP |
| AIRASIA BERHAD | | | | | | | | Derivative Master Account Number 031907AIRA |
| AITKEN CREEK GAS STORAGE | | | | | | | | Derivative Master Account Number 062608AIT5 |
| AJG FINANCIAL SERVICES INC | | | | | | | | Derivative Master Account Number 112106AJGF |
| AL KHALEEJ SUGAR CO | | | | | | | | Derivative Master Account Number 080608ALK5 |
| ALABAMA POWER COMPANY (CTA) | | | | | | | | Derivative Master Account Number 041008ALAB |
| ALASKA AIRLINES INC | | | | | | | | Derivative Master Account Number 042007ALAS |
| ALCOA INC | | | | | | | | Derivative Master Account Number 042406ALCC |
| ALCOA INC (NAESB) | | | | | | | | Derivative Master Account Number 053007ALCC |
| ALCOA INC. | | | | | | | | Derivative Master Account Number 042204ALCC |
| ALCOA POWER GENERATI NG INC - EEI | | | | | | | | Derivative Master Account Number 051006ALC5 |
| ALGONQUIN GAS TRANSMISSION | | | | | | | | Derivative Master Account Number 011008ALGC |
| ALLIANCE PIPE LINE LP | | | | | | | | Derivative Master Account Number 071007ALLI |
| ALLIANCE PIPELI NE L.P. (TRANSPORTATION) | | | | | | | | Derivative Master Account Number 111607ALL6 |
| ALLIANCE PIPELINE LIMITE D PARTNERSHIP (TRANSPORTATION) | | | | | | | | Derivative Master Account Number 111607ALL5 |
| ALLIANT ENERGY CORPORATE SERVICES INC (CTA) | | | | | | | | Derivative Master Account Number 041408ALL6 |
| ALON USA ENERGY INC. | | | | | | | | Derivative Master Account Number 090607ALON |
| ALTAGAS HOLDING LIMITED PARTNERSHIP NO.1 | | | | | | | | Derivative Master Account Number 062607ALTA |
| ALTAGAS LIMITED PARTNER SHIP "EDI" | | | | | | | | Derivative Master Account Number 100606ALTA |
| ALTAGAS OPERATING PARTNERSHIP | | | | | | | | Derivative Master Account Number 100206ALTA |
| ALUMINA DO NORTE DO BRASIL SA | | | | | | | | Derivative Master Account Number 030308ALU5 |
| ALUMINIO BRASILEIRO SA ALBRAS | | | | | | | | Derivative Master Account Number 030308ALUM |
| ALUMINIUM BAHRAIN B.S.C. | | | | | | | | Derivative Master Account Number 050908ALUM |
| ALUMINIUM OF GREECE SA | | | | | | | | Derivative Master Account Number 061608ALUM |
| ALUMINIUM S.A. | | | | | | | | Derivative Master Account Number 082608ALU5 |
| AMEREN CORPORATION | | | | | | | | Derivative Master Account Number 092101AMCC |
| AMEREN ENERGY FUELS & SERVICE S COMPANY (CTA) | | | | | | | | Derivative Master Account Number 041108AMER |
| AMEREN ENERGY FUELS AN D SERVICES COMPANY (NAESB) | | | | | | | | Derivative Master Account Number 081007AME5 |
| AMEREN ENERGY GENERATING COMPANY | | | | | | | | Derivative Master Account Number 092707AMER |
| AMEREN ENERGY MARKE TING COMPANY | | | | | | | | Derivative Master Account Number 030106AMER |
| AMEREX BROKERS LLC | | | | | | | | Derivative Master Account Number 122805AMEF |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AMEREX BROKERS LLC | | | | | | | | Derivative Master Account Number 011206AMER |
| AMEREX PETROLEUM SINGAP ORE PTE LTD | | | | | | | | Derivative Master Account Number 052306AMER |
| AMEREX PETROLEUM TOKYO BRANCH | | | | | | | | Derivative Master Account Number 112106AMER |
| AMERICAN AIRLINES INC | | | | | | | | Derivative Master Account Number 061308AMER |
| AMERICAN CAPITAL STRATEGI ES LTD | | | | | | | | Derivative Master Account Number 012507AME5 |
| AMERICAN ELECTRIC POWER SERVICE CORPORATION AS AGENT FOR TH E AEP OPERATING COMPANIES | | | | | | | | Derivative Master Account Number 111505AME5 |
| AMERICAN GAS ELE CTRIC LTD. (NAESB) | | | | | | | | Derivative Master Account Number 111507AME5 |
| AMERICAN MUNICIPAL POWER (ISDA) | | | | | | | | Derivative Master Account Number 070606AMER |
| AMERICAN MUNICIPAL POWER (NAESB) | | | | | | | | Derivative Master Account Number 062106AMER |
| ANADARKO ENERGY SER VICES COMPANY | | | | | | | | Derivative Master Account Number 022806ANAD |
| ANADARKO ENERGY SERVI CES COMPANY (NAESB) | | | | | | | | Derivative Master Account Number 031606ANAD |
| ANADARKO PETROLEUM CORPORATION | | | | | | | | Derivative Master Account Number 071201ANAD |
| ANAHEIM CA (CITY OF) - WSPP | | | | | | | | Derivative Master Account Number 092107ANAH |
| ANGELICA TEXTILE SERV | | | | | | | | Derivative Master Account Number 073008ANG5 |
| ANGLIAN COMMODITY F UND LIMITED | | | | | | | | Derivative Master Account Number 060105ACFL |
| ANGLOGOLD LTD | | | | | | | | Derivative Master Account Number 050908ANGL |
| ANHEUSER BUSCH INC (NAESB) | | | | | | | | Derivative Master Account Number 050708ANHE |
| ANR STORAGE COM PANY (NAESB) | | | | | | | | Derivative Master Account Number 111507ANR5 |
| ANTOFAGASTA | | | | | | | | Derivative Master Account Number 061808ANTC |
| AP MOLLER | | | | | | | | Derivative Master Account Number 071206MAER |
| APACHE CORPORATION | | | | | | | | Derivative Master Account Number 021306APAC |
| APACHE CORPORATION (NAESB) | | | | | | | | Derivative Master Account Number 051906APAC |
| APEX OIL COMPANY INC | | | | | | | | Derivative Master Account Number 090707APEX |
| APL CO. PTE LTD | | | | | | | | Derivative Master Account Number 100807APLC |
| ARC ENERGY TRUST | | | | | | | | Derivative Master Account Number 121306ARCE |
| ARCADIA ENERGY (SUISSE) SA | | | | | | | | Derivative Master Account Number 012908ARCA |
| ARCADIA ENERGY PTE LTD | | | | | | | | Derivative Master Account Number 082908ARC5 |
| ARCADIA PETROLEUM LTD | | | | | | | | Derivative Master Account Number 071106ARCA |
| ARCAPITA INC | | | | | | | | Derivative Master Account Number 121906ARCA |
| ARCELORMITTAL SA | | | | | | | | Derivative Master Account Number 110207ARC5 |
| ARCH ENERGY RESOURCES LLC (CTA) | | | | | | | | Derivative Master Account Number 040708ARC5 |
| ARCLIGHT ENERGY MARKETING LL C (NAESB) | | | | | | | | Derivative Master Account Number 110806PRO5 |
| ARIZONA PUBLIC SERVICE CO MPANY | | | | | | | | Derivative Master Account Number 102605ARIZ |
| ARIZONA PUBLIC SERVICE CO MPANY (NAESB) | | | | | | | | Derivative Master Account Number 080707ARI5 |
| ARIZONA PUBLIC SERVICE CO MPANY (WSPP) | | | | | | | | Derivative Master Account Number 081806ARIZ |
| ARKANSAS WESTERN GAS CO. | | | | | | | | Derivative Master Account Number 010807ARKA |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ARKOMA BASIN PROJECT LP (NAESB) | | | | | | | | Derivative Master Account Number 043008ARK5 |
| ASPEN OIL (BROKING) LTD | | | | | | | | Derivative Master Account Number 100506ASPE |
| ASPEN OIL BROKING (SINGAPORE) PTE LTD | | | | | | | | Derivative Master Account Number 101106ASPE |
| ASSOCIATED ELECTRIC COOPE | | | | | | | | Derivative Master Account Number 111506ASSC |
| ASSOCIATED ELECTRIC COOPERATIVES INC. | | | | | | | | Derivative Master Account Number 30993AECO |
| ASSOCIATED ELECTRIC COOPERERATIVE INC (NAESB) | | | | | | | | Derivative Master Account Number 051408ASSO |
| ASTOMOS ENERGY CORPORATION | | | | | | | | Derivative Master Account Number 061407ASTC |
| ASTORIA GENERATING CO. | | | | | | | | Derivative Master Account Number 082106ASTC |
| ATLANTIC TRADING & MARKETING INC | | | | | | | | Derivative Master Account Number 011508ATLA |
| ATLANTIC TRADING AND MARK ETING INC | | | | | | | | Derivative Master Account Number 090507ATLA |
| ATLANTIC TRADING AND MARKETIN G INC. (MNA) | | | | | | | | Derivative Master Account Number 040708ATLA |
| ATLAS ENERGY OPERATING CO | | | | | | | | Derivative Master Account Number 012908ATLA |
| ATLAS ENERGY OPERATING CO | | | | | | | | Derivative Master Account Number 022508ATLA |
| ATLAS PIPELINE PARTNERS LP | | | | | | | | Derivative Master Account Number 072308ATLE |
| ATMOS ENERGY HOLDINGS INC | | | | | | | | Derivative Master Account Number 040407ATME |
| ATMOS ENERGY MARK ETING LLC | | | | | | | | Derivative Master Account Number 030106ATMC |
| ATMOS ENERGY MARKETING LLC (NAESB) | | | | | | | | Derivative Master Account Number 111606ATMO |
| ATMOS ENERGY SERVICES LLC (NAESB) | | | | | | | | Derivative Master Account Number 111507ATMO |
| ATP OIL & GAS CORPORATION | | | | | | | | Derivative Master Account Number 020808ATPC |
| ATTIKI GAS SA | | | | | | | | Derivative Master Account Number 071508ATT5 |
| AURELYS SA | | | | | | | | Derivative Master Account Number 120706AURE |
| AUTOMATED POWER EXCHANGE INC | | | | | | | | Derivative Master Account Number 020106AUTO |
| AVISTA CORPORATION (ISDA) | | | | | | | | Derivative Master Account Number 040706AVIS |
| AVISTA CORPORATION (NAESB) | | | | | | | | Derivative Master Account Number 052907AVIS |
| AVISTA CORPORATION (NAESB) | | | | | | | | Derivative Master Account Number 080707AVIS |
| AVISTA CORPORATION (WSPP) | | | | | | | | Derivative Master Account Number 050906AVIS |
| AVISTA CORPORATION REF AVISTA CORP (ISDA) | | | | | | | | Derivative Master Account Number 042208AVI5 |
| AXIS BROKERAGE LP | | | | | | | | Derivative Master Account Number 073107AXIS |
| AZIENDA ELETTRICA TICINESE | | | | | | | | Derivative Master Account Number 082407AZIE |
| BALL ASIA PACIFIC LIMITED | | | | | | | | Derivative Master Account Number 042808BALL |
| BALL CORPORATION | | | | | | | | Derivative Master Account Number 062598XBC |
| BALL PACKAGING EUROPE GMBH | | | | | | | | Derivative Master Account Number 050908BALL |
| BANCA AKROS S.P.A. | | | | | | | | Derivative Master Account Number 76397AKAT |
| BANCA DEL GOTTARDO | | | | | | | | Derivative Master Account Number 060497BDGL |
| BANCA INTERMOBILIARE | | | | | | | | Derivative Master Account Number 012108ITME |
| BANCO ESPIRITO SANTO SA | | | | | | | | Derivative Master Account Number 082997BELE |
| BANCO SANTANDER S.A. (EX BSCH) | | | | | | | | Derivative Master Account Number 72193BSAM |
| BANK HAPOALIM B.M. | | | | | | | | Derivative Master Account Number 110895BHBM |
| BANK MILLENNIUM SA | | | | | | | | Derivative Master Account Number 120700GDAN |
| BANK OF AMERICA CORP | | | | | | | | Derivative Master Account Number 061906BANK |
| BANK OF BEIRUT (UK) LTD | | | | | | | | Derivative Master Account Number 102407BANK |
| BANK OF MONTREAL | | | | | | | | Derivative Master Account Number 091897XBMM |
| BANK OF MONTREAL | | | | | | | | Derivative Master Account Number 102605BANE |

LBCS Schedules 44

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BANK OF OVERSEAS CHINESE | | | | | | | | Derivative Master Account Number 091807BANK |
| BANK SARASIN & CIE | | | | | | | | Derivative Master Account Number 031898BSAR |
| BANQUE DE FRANCE | | | | | | | | Derivative Master Account Number 091604BQFR |
| BANQUE SAFDIE SA | | | | | | | | Derivative Master Account Number 020507BANC |
| BARCLAYS BANK PLC | | | | | | | | Derivative Master Account Number 052206BARC |
| BARCLAYS BANK PLC (EEI) | | | | | | | | Derivative Master Account Number 050608BARC |
| BARCLAYS BANK PLC (EFET GAS) | | | | | | | | Derivative Master Account Number 021808BARS |
| BARCLAYS BANK PLC (EFET POWER) | | | | | | | | Derivative Master Account Number 030707BARC |
| BARCLAYS BANK PLC (GTMA) | | | | | | | | Derivative Master Account Number 020207BARC |
| BARCLAYS PLC | | | | | | | | Derivative Master Account Number 102605BARC |
| BASIN ELECTRIC POWER CO-OP ( CTA ) | | | | | | | | Derivative Master Account Number 090408BAS5 |
| BASS LIQUIDS | | | | | | | | Derivative Master Account Number 121207BASS |
| BAY STATE GAS CO MPANY INC (NAESB) | | | | | | | | Derivative Master Account Number 020707BAYS |
| BAYERNGAS GMBH | | | | | | | | Derivative Master Account Number 110707BAYE |
| BAYTEX ENERGY LTD | | | | | | | | Derivative Master Account Number 041807BAYT |
| BEAR ENERGY L.P. | | | | | | | | Derivative Master Account Number 040407BEAR |
| BEAR STEARNS INTERNATION AL LTD | | | | | | | | Derivative Master Account Number 040797EBSI |
| BENECOM INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 052303BEIL |
| BERKSHIRE ENERGY LIMITED | | | | | | | | Derivative Master Account Number 032007BERK |
| BERRY PETROLEUM (NAESB) | | | | | | | | Derivative Master Account Number 112707BERR |
| BERRY PETROLEUM COMPANY (NAES B) | | | | | | | | Derivative Master Account Number 013008BER5 |
| BESSEMER INV MGMT LLC A/C OLD WESTBURY GLOBAL OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 062408BESS |
| BESSEMER INV MGMT LLC A/C OLD WESTBURY REAL RETURN FUND | | | | | | | | Derivative Master Account Number 062508BESS |
| BG ENERGY MERCHANTS LLC | | | | | | | | Derivative Master Account Number 101907BGE5 |
| BG ENERGY MERCHANTS LLC (NAESB) | | | | | | | | Derivative Master Account Number 070607BGEN |
| BG INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 071206BGIN |
| BG INTERNATIONAL LTD EFET GAS | | | | | | | | Derivative Master Account Number 110807BGIN |
| BG LNG SERVICES LLC | | | | | | | | Derivative Master Account Number 042706BGLN |
| BG LNG SERVICES LLC - NAESB | | | | | | | | Derivative Master Account Number 050106BGLN |
| BHARAT PETROLEUM CORPORATION LIMITED | | | | | | | | Derivative Master Account Number 070407BHAR |
| BHP BILLITON MARKETING AG | | | | | | | | Derivative Master Account Number 071306BHPE |
| BHP BILLITON MARKETING INC | | | | | | | | Derivative Master Account Number 032307BHPE |
| BIOFUELSCONNECT | | | | | | | | Derivative Master Account Number 033108BIOF |
| BISGAIER FAMILY LLC | | | | | | | | Derivative Master Account Number 071408BIS5 |
| BKW FMB ENERGIE AG | | | | | | | | Derivative Master Account Number 071306BKWF |
| BKW FMB ENERGIE AG | | | | | | | | Derivative Master Account Number 080708BKW5 |
| BKW FMB ENERGIE AG (EFETGAS) | | | | | | | | Derivative Master Account Number 080708BKWF |
| BKW FMB ENERGIE AG (GTMA) | | | | | | | | Derivative Master Account Number 110607BKWF |
| BKW FMB ENERGIE AG EFET POWER | | | | | | | | Derivative Master Account Number 101607BKWF |
| BLACK BARREL ENERGY LP | | | | | | | | Derivative Master Account Number 020606BLAC |
| BLACK HILLS POWER INC. | | | | | | | | Derivative Master Account Number 061306BLAC |
| BLACK RIVER ASSET MGMT LLC | | | | | | | | Derivative Master Account Number 061606BL15 |
| BLACK RIVER COMM ODITY FUND LTD | | | | | | | | Derivative Master Account Number 062006BLAC |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BLACK RIVER COMMOD ITY ENERGY FUND LLC | | | | | | | | Derivative Master Account Number 051006BLAC |
| BLACK RIVER COMMOD ITY SELECT FUND LTD | | | | | | | | Derivative Master Account Number 051006BLA6 |
| BLAVIN & COMPANY INC A/C 7025 LP | | | | | | | | Derivative Master Account Number 101505BLAV |
| BLUE MOUNTAIN CREDIT ALTERNATI VES MASTER FUND LP | | | | | | | | Derivative Master Account Number 012104BLUE |
| BLUE MOUNTAIN EQUITY ALTERNATIVE MASTER FUND LP | | | | | | | | Derivative Master Account Number 081106BLUE |
| BLUE WOLF ENERGY HOLDINGS | | | | | | | | Derivative Master Account Number 122106BLUE |
| BLUECREST CAPITAL MGMT LTD/ BLUECREST MERCANTILE MASTER FUND LTD | | | | | | | | Derivative Master Account Number 083007BLU5 |
| BLUECREST STRATEGIC LTD | | | | | | | | Derivative Master Account Number 092503BLUE |
| BLUEGOLD CAPITALMANAGEMENT A/C BLUEGOLD GLOBAL FUND LP | | | | | | | | Derivative Master Account Number 011108BLUE |
| BMW AG | | | | | | | | Derivative Master Account Number 100400XBMW |
| BNP PARIBAS | | | | | | | | Derivative Master Account Number 071800BPNY |
| BNP PARIBAS (EFET POWER) | | | | | | | | Derivative Master Account Number 070407BNP5 |
| BNP PARIBAS SA | | | | | | | | Derivative Master Account Number 071700BNPF |
| BOC GROUP INC | | | | | | | | Derivative Master Account Number 062806BOCG |
| BOCIMAR INTERNATIONAL NV | | | | | | | | Derivative Master Account Number 102306BOC |
| BOLIDEN AB | | | | | | | | Derivative Master Account Number 050908BOL5 |
| BONAVIST PETROLEUM LTD | | | | | | | | Derivative Master Account Number 092106BON5 |
| BONAVISTA PETROLEUM LTD " EDI" | | | | | | | | Derivative Master Account Number 101806BONA |
| BONNEVILLE POWER ADMIN ISTRATION | | | | | | | | Derivative Master Account Number 111505BON5 |
| BONNEVILLE POWER ADMIN ISTRATION (WSPP) | | | | | | | | Derivative Master Account Number 050506BONN |
| BOSQUE POWER COM PANY LP (NAESB) | | | | | | | | Derivative Master Account Number 102307MIRA |
| BOSQUE POWER COMPANY LP | | | | | | | | Derivative Master Account Number 102207MIRA |
| BP CANADA ENER GY COMPANY | | | | | | | | Derivative Master Account Number 102506BPCA |
| BP CANADA ENERGY COMPANY (EDI) | | | | | | | | Derivative Master Account Number 022508BPC5 |
| BP CANADA ENERGY MAR KETING COMPANY | | | | | | | | Derivative Master Account Number 081307BPCA |
| BP CANADA ENERGY MKTG | | | | | | | | Derivative Master Account Number 012808BPCA |
| BP CORP. | | | | | | | | Derivative Master Account Number 102605BPCC |
| BP ENERGY COMPANY INC (EEI) | | | | | | | | Derivative Master Account Number 102006BPEN |
| BP ENERGY COMPANY INC. (NAESB) | | | | | | | | Derivative Master Account Number 102506BPEN |
| BP GAS MARKETING LTD | | | | | | | | Derivative Master Account Number 100206BPGA |
| BP GAS MARKETING LTD (GTMA) | | | | | | | | Derivative Master Account Number 031507BPGA |
| BP GAS MARKETING LTD EFET GAS | | | | | | | | Derivative Master Account Number 111907BPGA |
| BP JAPAN TRADING LIMITED | | | | | | | | Derivative Master Account Number 022707BPJA |
| BP OIL INTERNATIONAL LIM ITED | | | | | | | | Derivative Master Account Number 111595BPIL |
| BP OIL INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 071406BPO |
| BP OIL SUPPLY COMPANY | | | | | | | | Derivative Master Account Number 081606BPO5 |
| BP PRODUCTS NORT H AMERICA INC. | | | | | | | | Derivative Master Account Number 082106BPN5 |
| BP SINGAPORE PTE LTD | | | | | | | | Derivative Master Account Number 040406BPSI |
| BPOSC PHYSICAL | | | | | | | | Derivative Master Account Number 012408BPO |
| BRANDBREW SA | | | | | | | | Derivative Master Account Number 072402BBSA |

LBCS Schedules 46

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BRAZOS ELECTRIC POWER COOPERATIVE-ISDA | | | | | | | | Derivative Master Account Number 031407BRAZ |
| BREAKWATER RESOURCES LTD | | | | | | | | Derivative Master Account Number 011008BREA |
| BRED BANQUE POPULAIRE | | | | | | | | Derivative Master Account Number 071807BRED |
| BREITBURN OPERATING LP | | | | | | | | Derivative Master Account Number 071207BREI |
| BREVAN HOWARD MASTER FUND | | | | | | | | Derivative Master Account Number 110206BREV |
| BREVAN HOWARD MASTER FUND LTD | | | | | | | | Derivative Master Account Number 060602CBAH |
| BREVAN HOWARD/BREVAN HOWARD MASTER FUND LTD | | | | | | | | Derivative Master Account Number 031203BHMF |
| BRIDGEPORT UTILITIES (NAESB) | | | | | | | | Derivative Master Account Number 041008BRID |
| BRITISH AIRWAYS PLC | | | | | | | | Derivative Master Account Number 071706BRIT |
| BRITISH COLUMBIA HYDRO AND | | | | | | | | Derivative Master Account Number 060206BRIT |
| BRITISH ENERGY TRADING AND SALES LIMITED | | | | | | | | Derivative Master Account Number 071206BRIT |
| BRITISH MIDLAND AIRWAYS LIMITED | | | | | | | | Derivative Master Account Number 013107BRIT |
| BROADWAY GEN FUNDING LLC | | | | | | | | Derivative Master Account Number 061507BROA |
| BTU QSE SERVICES INC. ("EEI") | | | | | | | | Derivative Master Account Number 092606BTUC |
| BUCKEYE PARTNERS LP | | | | | | | | Derivative Master Account Number 062107BUCK |
| BUCKSKIN MINING COMPANY (CTA) | | | | | | | | Derivative Master Account Number 041108BUCK |
| BUNGE LTD | | | | | | | | Derivative Master Account Number 021407BUNG |
| BUNGE NORTH AMERICA INC | | | | | | | | Derivative Master Account Number 111907BUNG |
| BUNGE SA | | | | | | | | Derivative Master Account Number 072307BUNG |
| BURBANK CA (CITY OF) | | | | | | | | Derivative Master Account Number 040706BURB |
| BURLINGTON NRTN SANTA FE | | | | | | | | Derivative Master Account Number 091307BURL |
| CAIXA D'ESTALVIS DEL PENEDES | | | | | | | | Derivative Master Account Number 042204CEDF |
| CAIXA GERAL DE DEPOSITO S LONDON BRANCH | | | | | | | | Derivative Master Account Number 110606CAIX |
| CALBEAR ENERGY LP | | | | | | | | Derivative Master Account Number 120705CALE |
| CALIFORNIA DEPARTMENT OF WATE R RESOURCES-ELECTRIC POWER FUND | | | | | | | | Derivative Master Account Number 032306CAL5 |
| CALIFORNIA INDEPENDENT SY STEM OPERATOR CORPORATION | | | | | | | | Derivative Master Account Number 050906CALI |
| CALLON PETROLEUM COMPANY | | | | | | | | Derivative Master Account Number 041207CALL |
| CALPINE ENERGY SERVICES LP | | | | | | | | Derivative Master Account Number 050407CALF |
| CALPINE ENERGY SERVICES LP | | | | | | | | Derivative Master Account Number 090507CALF |
| CALPINE ENERGY SERVICES LP (EEI) | | | | | | | | Derivative Master Account Number 081307CALP |
| CALTEX ENERGY INC | | | | | | | | Derivative Master Account Number 041307CALT |
| CALYON | | | | | | | | Derivative Master Account Number 39692BQS2 |
| CALYON | | | | | | | | Derivative Master Account Number 040797EBIL |
| CAMBRIDGE ENERGY LLC | | | | | | | | Derivative Master Account Number 082108CAME |
| CAMBRIDGE ENERGY LLC (NAESB) | | | | | | | | Derivative Master Account Number 071708CAME |
| CAMECO CORPORATION | | | | | | | | Derivative Master Account Number 071108CAME |
| CAMECO INC | | | | | | | | Derivative Master Account Number 090408CAME |
| CANADA IMPERIAL OIL LTD(NAESB) | | | | | | | | Derivative Master Account Number 110507CANA |
| CANADIAN IMPERIAL BANK OF COMMERCE | | | | | | | | Derivative Master Account Number 50519CIBC |
| CANADIAN NATURAL RESOURCES | | | | | | | | Derivative Master Account Number 071706CANA |
| CANADIAN NATURAL RESOURCES (NAESB) | | | | | | | | Derivative Master Account Number 013008CAN5 |
| CANADIAN WHEAT BOARD | | | | | | | | Derivative Master Account Number 062708CAN5 |
| CANADIAN WHEAT BOARD REF CANADIAN WHEAT BOARD | | | | | | | | Derivative Master Account Number 081408CAN5 |

LBCS Schedules 47

Lehman Brothers Commodity Services Inc                                                                                          Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CANETIC RESOURCES INC | | | | | | | | Derivative Master Account Number 092106CANE |
| CANETIC RESOURCES INC "ED I" | | | | | | | | Derivative Master Account Number 100306CANE |
| CANTOR FITZGERALD | | | | | | | | Derivative Master Account Number 072806CANT |
| CARGILL INTERNATIONAL S.A. | | | | | | | | Derivative Master Account Number 071306CARG |
| CARGILL INTERNATIONAL TRADING PTE LTD | | | | | | | | Derivative Master Account Number 111506CARG |
| CARGILL INT'L SA (SIN BR) | | | | | | | | Derivative Master Account Number 013107CARG |
| CARGILL LIMITED | | | | | | | | Derivative Master Account Number 111306CARG |
| CARGILL LIMITED "EDI" | | | | | | | | Derivative Master Account Number 112206CARG |
| CARGILL POWER MARKETS LLC | | | | | | | | Derivative Master Account Number 113005CARG |
| CARGILL POWER MARKETS LLC (EEI ) | | | | | | | | Derivative Master Account Number 021306CARG |
| CARGOLUX AIRLINES INTERNATIONAL SA | | | | | | | | Derivative Master Account Number 042607CARG |
| CARNEGIE INSTITUTION OF WASHINGTON | | | | | | | | Derivative Master Account Number 101702CIOW |
| CAROLINA POWER & LIGHT CO MPANY | | | | | | | | Derivative Master Account Number 071206CARO |
| CARRIZO OIL & GAS INC | | | | | | | | Derivative Master Account Number 060208CARR |
| CASCADE NATURAL GAS CO RPORATION | | | | | | | | Derivative Master Account Number 042607CASC |
| CASCADE NATURAL GAS CORPORATION (ISDA) | | | | | | | | Derivative Master Account Number 022808CAS5 |
| CASTEX ENERGY 2005 L.P. | | | | | | | | Derivative Master Account Number 060407CAST |
| CASTEX ENERGY INC | | | | | | | | Derivative Master Account Number 060507CAS5 |
| CASTEX ENERGY INC 2005 LP | | | | | | | | Derivative Master Account Number 060507CAST |
| CASTEX ENERGY INC 2007 LP | | | | | | | | Derivative Master Account Number 060507CAS6 |
| CASTLESTONE MANAGEMENT LLC A/C ALIQUOT AGRICULTURE FUND | | | | | | | | Derivative Master Account Number 081308CAST |
| CASTLESTONE MANAGEMENT LLC A/C ALIQUOT COMMODITY INDX FND | | | | | | | | Derivative Master Account Number 030508CAST |
| CATHAY PACIFIC AIRWAYS LTD | | | | | | | | Derivative Master Account Number 050807CATH |
| CATHAY UNITED BANK | | | | | | | | Derivative Master Account Number 012507CATH |
| CAXTON INTERNATIONAL LIMITED | | | | | | | | Derivative Master Account Number 051298CX |
| CAXTON INTL LTD | | | | | | | | Derivative Master Account Number 112105CAXT |
| CCAO | | | | | | | | Derivative Master Account Number 072706COUN |
| CCP COAST TO COAST PARTNERS LLC (NAESB) | | | | | | | | Derivative Master Account Number 052308CCP5 |
| CDWR-STATE WATER PROJECT | | | | | | | | Derivative Master Account Number 011707CALI |
| CE OIL TRADING GMBH | | | | | | | | Derivative Master Account Number 042108CEO5 |
| CELTIC MARINE CORPORATION | | | | | | | | Derivative Master Account Number 012407CELT |
| CENTERPOINT ENERGY HOUSTON ELECTRIC LLC | | | | | | | | Derivative Master Account Number 060908CENT |
| CENTERPOINT ENERGY-MISSISSIPP I RIVER TRANSMISSION (NAESB) | | | | | | | | Derivative Master Account Number 040408CENT |
| CENTRAL HUDSON GAS & ELEC TRIC CORPORATION | | | | | | | | Derivative Master Account Number 062706CEN5 |
| CENTRAL ILLINOIS LIGH T COMPANY D/B/A AMERENCILCO | | | | | | | | Derivative Master Account Number 111506AMER |
| CENTRAL ILLINOIS LIGHT CO. | | | | | | | | Derivative Master Account Number 121406CENT |
| CENTRAL IOWA POWER CO-OP | | | | | | | | Derivative Master Account Number 012808CENT |
| CERVECERIAS | | | | | | | | Derivative Master Account Number 061908COMF |
| CETRAGPA | | | | | | | | Derivative Master Account Number 110107CETR |
| CFE - WSPP | | | | | | | | Derivative Master Account Number 012307COM |

Lehman Brothers Commodity Services Inc                                                                                    Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CGC INC (NAESB) | | | | | | | | Derivative Master Account Number 013008CGC5 |
| CGS BROKERAGE LLC DBA BLU E FLAME BROKERAGE | | | | | | | | Derivative Master Account Number 050406CGSB |
| CHAMPION ENERGY MARKETING LLC | | | | | | | | Derivative Master Account Number 052908CHAM |
| CHAMPION ENERGY SERVICES LLC | | | | | | | | Derivative Master Account Number 062907CHAN |
| CHARTER BROKERAGE LLC | | | | | | | | Derivative Master Account Number 111907CHAR |
| CHATHAM ENERGY LLC | | | | | | | | Derivative Master Account Number 050106CHAT |
| CHELAN PUBLIC UTILITY DIS TRICT NO 1 (WSPP) | | | | | | | | Derivative Master Account Number 012207CHEL |
| CHEMOIL ENERGY LIMITED | | | | | | | | Derivative Master Account Number 010207CHEN |
| CHEMOIL EUROPE BV | | | | | | | | Derivative Master Account Number 021507CHEN |
| CHEMOIL INTERNATIONAL PTE LTD | | | | | | | | Derivative Master Account Number 031607CHEN |
| CHESAPEAKE APPALACHIA LLC | | | | | | | | Derivative Master Account Number 051007CHES |
| CHESAPEAKE CORPORATION (NAESB) | | | | | | | | Derivative Master Account Number 050807CHE5 |
| CHESAPEAKE CORPORATION (NAESB) | | | | | | | | Derivative Master Account Number 062307CHES |
| CHESAPEAKE ENERGY COR PORATION | | | | | | | | Derivative Master Account Number 052998CEC |
| CHESAPEAKE ENERGY CORP (NAESB) | | | | | | | | Derivative Master Account Number 062307CHE5 |
| CHEVRON CANADA RESOURCES | | | | | | | | Derivative Master Account Number 041408CHEV |
| CHEVRON LIMITED | | | | | | | | Derivative Master Account Number 102606CHEV |
| CHEVRON PRODUCTS COMPANY | | | | | | | | Derivative Master Account Number 090507CHEV |
| CHEVRON PRODUCTS COMPANY (MNA) | | | | | | | | Derivative Master Account Number 040708CHEV |
| CHEVRON USA INC. | | | | | | | | Derivative Master Account Number 120903CHEV |
| CHEVRON USA INC. (NAESB) | | | | | | | | Derivative Master Account Number 081407CHE5 |
| CHEVRON USA INC. (SINGAPORE BRANCH) | | | | | | | | Derivative Master Account Number 040207CHEV |
| CHICAGO CLIMATE EXCHANGE | | | | | | | | Derivative Master Account Number 051308CHIC |
| CHICAGO CLIMATE FUTURES EXCHANGE | | | | | | | | Derivative Master Account Number 012908CHI5 |
| CHIMBUSCO PAN NATION PETRO-CHEMICAL LIMITED | | | | | | | | Derivative Master Account Number 011708CHIM |
| CHINA AIRLINES LTD | 10F, No 131, Sec. 3 | Nanking E. Road | | Taipei | | 10410 | TAIWAN, PROVINCE OF CHINA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052506CHI5 dated 11/09/2006 |
| CHINA AIRLINES LTD | | | | | | | | Derivative Master Account Number 050807CHIN |
| CHINA MERCHANTS BK CO LTD | | | | | | | | Derivative Master Account Number 101706CHIN |
| CHINAOIL (S'PORE)INT'L PTE LTD | | | | | | | | Derivative Master Account Number 062007CHIN |
| CHS INC | | | | | | | | Derivative Master Account Number 090707CHS |
| CIBC WORLD MARKETS INC | | | | | | | | Derivative Master Account Number 102605CIBC |
| CINCINNATI GAS & ELECTRIC | | | | | | | | Derivative Master Account Number 040606CIN5 |
| CINERGY CORPORATION | | | | | | | | Derivative Master Account Number 041706CINE |
| CIT GROUP INC | | | | | | | | Derivative Master Account Number 102605CITG |
| CITADEL ENERGY INVEST MENTS LTD. | | | | | | | | Derivative Master Account Number 100407CITA |
| CITADEL ENERGY PRODUCTS LLC | | | | | | | | Derivative Master Account Number 101505CITA |
| CITADEL EQUITY FUND LTD - LS | | | | | | | | Derivative Master Account Number 103105CITA |
| CITADEL EQUITY FUND LTD. | | | | | | | | Derivative Master Account Number 020501CEFL |
| CITGO PETROLEUM CORPORATION | | | | | | | | Derivative Master Account Number 011508CITG |
| CITGO PETROLEUM CORPORATION | | | | | | | | Derivative Master Account Number 090607CITG |
| CITIBANK (SWITZERLAND) | | | | | | | | Derivative Master Account Number 090506CITI |
| CITIBANK NA | | | | | | | | Derivative Master Account Number 022106CITI |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CITIBANK NA (OIL) | | | | | | | | Derivative Master Account Number 021706CITI |
| CITIBANK SINGAPORE LIMITED | | | | | | | | Derivative Master Account Number 111907CITI |
| CITIGROUP ALTERNATIVE INV A/C CONDOR STRATEGIES LLC | | | | | | | | Derivative Master Account Number 110105CON5 |
| CITIGROUP ENERGY CANADA | | | | | | | | Derivative Master Account Number 022807CITE |
| CITIGROUP ENERGY INC | | | | | | | | Derivative Master Account Number 111505CITI |
| CITIGROUP GLOBAL MARKETS LIMITED (EFET P) | | | | | | | | Derivative Master Account Number 101607CITI |
| CITIGROUP GLOBAL MARKETS LTD | | | | | | | | Derivative Master Account Number 82393SBIL |
| CITIWORKS AG | | | | | | | | Derivative Master Account Number 110707CITI |
| CITY OF AUSTIN (CTA) | | | | | | | | Derivative Master Account Number 052308AUST |
| CITY OF AUSTIN D/B/A AUSTIN ENERGY | | | | | | | | Derivative Master Account Number 101006AUST |
| CITY OF AZUSA (WSPP) | | | | | | | | Derivative Master Account Number 010307AZUS |
| CITY OF BURBANK (WSPP) | | | | | | | | Derivative Master Account Number 051006BURE |
| CITY OF GARLAND (EEI) | | | | | | | | Derivative Master Account Number 060408GARL |
| CITY OF GLENDALE | | | | | | | | Derivative Master Account Number 052406GLEN |
| CITY OF GLENDALE (WSPP) | | | | | | | | Derivative Master Account Number 052406GLEE |
| CITY OF REDDING CAL IFORNIA | | | | | | | | Derivative Master Account Number 011607REDD |
| CITY OF SAN ANTONIO - EEI | | | | | | | | Derivative Master Account Number 020207SANA |
| CITY OF SANTA CLARA DBA S ILICON VALLEY POWER (WSPP) | | | | | | | | Derivative Master Account Number 051506SANT |
| CITY UTILITIES OF SPRINGFIEL D INC | | | | | | | | Derivative Master Account Number 063008CITY |
| CL MOORE LP | | | | | | | | Derivative Master Account Number 040706CLMC |
| Clariden Leu AG | For Notices #amper Communications | Clariden Leu AG | Bahnhofstrasse 32, PO Box 8070 | Zurich | | | SWITZERLAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091597XBL dated 04/20/2007 |
| CLARK COUNTY PUBLIC UTILITY DISTRIC #1 (ISDA) | | | | | | | | Derivative Master Account Number 030707PUBL |
| CLARK COUNTY PUBLIC UTILITY DISTRICT #1 (WSPP) | | | | | | | | Derivative Master Account Number 030707PUB5 |
| CLECO POWER LLC (NAESB) | | | | | | | | Derivative Master Account Number 052208CLEC |
| CLINTON ASSET-BAC KED MASTER FUND LTD | | | | | | | | Derivative Master Account Number 010906CLIN |
| CLIVE CAPITAL LLP A/C PNR GLOBAL LLC | | | | | | | | Derivative Master Account Number 051508CLIV |
| CLIVE CAPITAL LLP A/C THE CLIVE MASTER FUND LIMITED | | | | | | | | Derivative Master Account Number 020808CLI5 |
| CLOSE INVESTMENT LIMITED A/C AGRICULTURAL COMMODITIES | | | | | | | | Derivative Master Account Number 111507CLOS |
| CLOUDVIEW CAPITAL MGMT LLC A/C CLOUDVIEW MASTER FUND LP | | | | | | | | Derivative Master Account Number 072307CLO5 |
| CMA CGM SA | 4 Quai d#apposArenc | | | Marseille | | 13002 | FRANCE | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071106CMAC dated 08/29/2006 |
| CMS ENERGY CORPORATION (EEI) | | | | | | | | Derivative Master Account Number 011008CMSE |
| CMS ENERGY RESOURCE MAN AGEMENT COMPANY | | | | | | | | Derivative Master Account Number 092106CMSE |
| CMS ENERGY RESOURCE MANAGEMENT (EEI) | | | | | | | | Derivative Master Account Number 011408CMSE |
| CNR INTERNATIONAL (UK) LTD | | | | | | | | Derivative Master Account Number 080808CNRE |
| CNX GAS COMPANY LLC REF CNX GAS | | | | | | | | Derivative Master Account Number 020808CNXG |
| COALTRADE LLC (CTA) | | | | | | | | Derivative Master Account Number 041108COAE |
| COCA COLA BOTTLERS ASSOC | | | | | | | | Derivative Master Account Number 052108THEC |
| COCA COLA HELLENIC BOTTLING COMPANY SA | | | | | | | | Derivative Master Account Number 061908COCA |

Lehman Brothers Commodity Services Inc                                                                                      Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| COCKETT MARINE OIL LIMITED | | | | | | | | Derivative Master Account Number 083007COCK |
| CODELCO | | | | | | | | Derivative Master Account Number 052208CODE |
| COFFEYVILLE | | | | | | | | Derivative Master Account Number 110507COFF |
| COLONIAL ENERGY INC | | | | | | | | Derivative Master Account Number 020707COLC |
| COLONIAL OIL INDUSTRI ES INC. (MNA) | | | | | | | | Derivative Master Account Number 112007COLO |
| COLONIAL OIL INDUSTRIES | | | | | | | | Derivative Master Account Number 090607COLC |
| COLONIAL PIPELINE COMPANY | | | | | | | | Derivative Master Account Number 61015CPCC |
| COLONIAL PIPELINE COMPANY (PIPLINE) | | | | | | | | Derivative Master Account Number 071508COLO |
| COLORADO INTERSTATE GAS | | | | | | | | Derivative Master Account Number 011108COLC |
| COLORADO RIVER COMMISSION OF NEVADA - WSPP | | | | | | | | Derivative Master Account Number 011607COLO |
| COLUMBIA GAS OF MARY LAND INC. (NAESB) | | | | | | | | Derivative Master Account Number 020807COLU |
| COLUMBIA GAS OF PENNSYLVANIA (NAESB) | | | | | | | | Derivative Master Account Number 020807COL5 |
| COLUMBIA GAS OF VIRGINIA (NAESB) | | | | | | | | Derivative Master Account Number 020807COL6 |
| COMFORTDELGRO CORPORATION LIMITED | | | | | | | | Derivative Master Account Number 081706COMF |
| COMMERCE ENERGY GROUP INC (NAESB) | | | | | | | | Derivative Master Account Number 060308COM5 |
| COMMODITY BASIS ASSESSMENT | | | | | | | | Derivative Master Account Number 061906COMV |
| COMMONWEALTH EDISON COMPANY | | | | | | | | Derivative Master Account Number 032304COMM |
| COMPAGNIE FIN CREDIT MUTUE | | | | | | | | Derivative Master Account Number 031708CO13 |
| COMPAGNIE MONEGASQUE DE BANQUE | | | | | | | | Derivative Master Account Number 051002CMDB |
| COMPAGNIE NATIONALE DU RHONE | | | | | | | | Derivative Master Account Number 090407COMF |
| COMPANHIA DE BEBIDAS DAS AMERICAS - AMBEV | | | | | | | | Derivative Master Account Number 052108COMP |
| COMPANHIA SIDERURGICAS NACIONAL A/C CSN MADEIRA LDA | | | | | | | | Derivative Master Account Number 053008COM5 |
| COMPANIA MINERA ATACOCHA | | | | | | | | Derivative Master Account Number 061808COME |
| COMPANIA MINERA MILPO | | | | | | | | Derivative Master Account Number 061808COM7 |
| COMPTON PETROLEUM | | | | | | | | Derivative Master Account Number 092106COMF |
| COMPTON PETROLEUM "EDI" | | | | | | | | Derivative Master Account Number 100306COMF |
| COMURHEX | | | | | | | | Derivative Master Account Number 052008SOC |
| CONECTIV ENERGY SUPPLY INC | | | | | | | | Derivative Master Account Number 111705CONE |
| CONOCOPHILLIPS (MNA) | | | | | | | | Derivative Master Account Number 012408CONE |
| CONOCOPHILLIPS (UK) LTD | | | | | | | | Derivative Master Account Number 071206CONE |
| CONOCOPHILLIPS CANADA LIM ITED | | | | | | | | Derivative Master Account Number 012507CONC |
| CONOCOPHILLIPS CANADA LTD | | | | | | | | Derivative Master Account Number 092807CONC |
| CONOCOPHILLIPS COMPANY | | | | | | | | Derivative Master Account Number 103103CPCC |
| CONOCOPHILLIPS LIMITED | | | | | | | | Derivative Master Account Number 013107CONC |
| CONSOLIDATED EDISON CO. NY | | | | | | | | Derivative Master Account Number 030806CON7 |
| CONSOLIDATED EDISON ENERGY | | | | | | | | Derivative Master Account Number 021506CONS |
| CONSTELLATION | | | | | | | | Derivative Master Account Number 102605CONS |
| CONSTELLATION ENERGY | | | | | | | | Derivative Master Account Number 110105CONS |
| CONSTELLATION ENERGY COMMODITIES GROUP INC | | | | | | | | Derivative Master Account Number 111005CONS |
| CONSTELLATION ENERGY COMMODITIES GROUP INC (EFET POWER) | | | | | | | | Derivative Master Account Number 080708CON6 |

Lehman Brothers Commodity Services Inc                                                    Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL AIRLINES INC | | | | | | | | Derivative Master Account Number 083007CONT |
| CONTINENTAL AIRLINES INC. | | | | | | | | Derivative Master Account Number 021298XCON |
| COOPERATIEVE CENTRALE RAIFFEIS EN-BOERENLEENBANK BA | | | | | | | | Derivative Master Account Number 35716RNPU |
| COPA HOLDINGS S.A. | | | | | | | | Derivative Master Account Number 022107COPA |
| COPANO RISK MANAGEMENT LP | | | | | | | | Derivative Master Account Number 052208COPA |
| CORAL ENERGY CANADA "EDI" | | | | | | | | Derivative Master Account Number 112206CORA |
| CORAL POWER LLC | | | | | | | | Derivative Master Account Number 103105COR7 |
| CORAL POWER LLC | | | | | | | | Derivative Master Account Number 021506CORA |
| CORDARES VERMOGENSBEHEER A/C CORDARES SUBFONDS COMMODIT | | | | | | | | Derivative Master Account Number 011408CORD |
| COSAN | | | | | | | | Derivative Master Account Number 060208COSA |
| COSCO CAPITAL MANGAGEMENT | | | | | | | | Derivative Master Account Number 011107COSC |
| COSMO OIL CO LTD | | | | | | | | Derivative Master Account Number 122706COSM |
| COSMO OIL INTERNATIONAL PTE LTD | | | | | | | | Derivative Master Account Number 012807COSM |
| CREDIT SUISS E ENERGY LLC | | | | | | | | Derivative Master Account Number 051706CRED |
| CREDIT SUISSE | | | | | | | | Derivative Master Account Number 071597QCSF |
| CREDIT SUISSE ENERGY LLC. | | | | | | | | Derivative Master Account Number 051706CRES |
| CREDIT SUISSE INTERNATIONAL | | | | | | | | Derivative Master Account Number 79280CSFL |
| CRESCENT POINT COMMERCIAL TRUST | | | | | | | | Derivative Master Account Number 020507CRES |
| CROSSALTA GAS STORAG E & SERVICES LTD. | | | | | | | | Derivative Master Account Number 122106CROS |
| CROSSTEX GULF COAST MARKETIN G LTD | | | | | | | | Derivative Master Account Number 070207CROS |
| D QUANT SPECIAL OPPORTUNITIE S FUND LP | | | | | | | | Derivative Master Account Number 062007RAM5 |
| D. QUANT SPECIAL OPPORTUNITIES C/O RAMSEY QUANTATATIVE SYSTEM | | | | | | | | Derivative Master Account Number 011306RAMS |
| D.E. SHAW PLASMA PORTFOLIO | | | | | | | | Derivative Master Account Number 110105DESH |
| DARDEN RESTAURANTS INC | | | | | | | | Derivative Master Account Number 082608DAR7 |
| DAYLIGHT ENERGY LTD. | | | | | | | | Derivative Master Account Number 032707DAYL |
| DAYLIGHT ENERGY LTD. (EDI ) | | | | | | | | Derivative Master Account Number 040407DAYL |
| DAYTON POWER & LIG HT COMPANY | | | | | | | | Derivative Master Account Number 020606DAY5 |
| DB ENERGY TRADING LLC | | | | | | | | Derivative Master Account Number 102706DBEN |
| DC ENERGY LLC | | | | | | | | Derivative Master Account Number 012507DCEN |
| DCP MIDSTREAM MARKETING LP | | | | | | | | Derivative Master Account Number 110507DCP5 |
| DCP MIDSTREAM PARTNERS LP | | | | | | | | Derivative Master Account Number 111505DCPN |
| DCP MISTREAM MLP | | | | | | | | Derivative Master Account Number 110507DCPN |
| DCP NGL SERVICES LP | | | | | | | | Derivative Master Account Number 121707DCPN |
| DEKA INTERNATIONAL S.A. A/C DEKA COMMODITIES | | | | | | | | Derivative Master Account Number 042408DEK6 |
| DEL MONTE FOODS COMPANY | | | | | | | | Derivative Master Account Number 070308DELM |
| DELEK REFINING LTD | | | | | | | | Derivative Master Account Number 110507DELE |
| DELTA AIR TRANSPORT NV | | | | | | | | Derivative Master Account Number 121002DATR |
| DELTA AIRLINES INC | | | | | | | | Derivative Master Account Number 111606DELT |
| DELTA ENERGY B.V. | | | | | | | | Derivative Master Account Number 070108DEL5 |
| DELTA ENERGY B.V. (EFET GAS) | | | | | | | | Derivative Master Account Number 070108DEL9 |
| DELTA ENERGY B.V. (EFET POWER) | | | | | | | | Derivative Master Account Number 070108DEL7 |
| DELTA NV | | | | | | | | Derivative Master Account Number 061108DELT |
| DELTA NV (EFET GAS) | | | | | | | | Derivative Master Account Number 061908DELT |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DELTA NV (EFET POWER) | | | | | | | | Derivative Master Account Number 061708DELT |
| DENISON MINES CORP | | | | | | | | Derivative Master Account Number 080708DEN5 |
| DEPT OF WATER AND POWER | | | | | | | | Derivative Master Account Number 110405DEP5 |
| DETROIT EDISON COMPANY (CTA) | | | | | | | | Derivative Master Account Number 041508DETR |
| DEUTSCHE BAHN AG | | | | | | | | Derivative Master Account Number 102607DEUT |
| DEUTSCHE BANK AG | | | | | | | | Derivative Master Account Number 111605DEUT |
| DEUTSCHE BANK AG | | | | | | | | Derivative Master Account Number 052206DEUT |
| DEUTSCHE BANK AG | | | | | | | | Derivative Master Account Number 65994DBAG |
| DEUTSCHE BANK AG (LONDON) | | | | | | | | Derivative Master Account Number DZFLDBLN |
| DEUTSCHE BANK AG EFET POWER | | | | | | | | Derivative Master Account Number 101607DEU5 |
| DEUTSCHE LUFTHANSA AG | | | | | | | | Derivative Master Account Number 022006DEUT |
| DEVON CANADA CORPORATION | | | | | | | | Derivative Master Account Number 102406DEVC |
| DEVON CANADA CORPORATION "EDI" | | | | | | | | Derivative Master Account Number 102606DEVO |
| DEVON ENERGY CORPORATION | | | | | | | | Derivative Master Account Number 072806DEVC |
| DEVON ENERGY CORPORATION "NAESB" | | | | | | | | Derivative Master Account Number 110306DEVO |
| DEVONIAN PARTNERS LLC | | | | | | | | Derivative Master Account Number 121207DEVC |
| DIESTER INDUSTRIE | | | | | | | | Derivative Master Account Number 012908DIES |
| DIRECT ENERGY MARKETING | | | | | | | | Derivative Master Account Number 121807DIRE |
| DIRECT ENERGY MARKETING (EDI) | | | | | | | | Derivative Master Account Number 031308DIR5 |
| DIREXION COMMODITY TRENDS STRATEGY FUND | | | | | | | | Derivative Master Account Number 070808DIR5 |
| DISTRIGAS NV | | | | | | | | Derivative Master Account Number 071406DIST |
| DNB NOR BANK ASA | | | | | | | | Derivative Master Account Number 092796DNBE |
| DOMINION ENERGY MARKETING | | | | | | | | Derivative Master Account Number 122106DOM |
| DONG NATURGAS A/S (EFET GAS) | | | | | | | | Derivative Master Account Number 051908DONG |
| DORADO ENERGY SERVICES | | | | | | | | Derivative Master Account Number 013107DORA |
| DOUGLAS COUNTY PUD | | | | | | | | Derivative Master Account Number 021407PUB5 |
| DOUGLAS COUNTY PUD (WSPP) | | | | | | | | Derivative Master Account Number 021407PUBL |
| DOW CHEMICAL COMPANY | | | | | | | | Derivative Master Account Number 102306DOWC |
| DOW CHEMICAL COMPANY | | | | | | | | Derivative Master Account Number 61493DOWF |
| DOW CHEMICAL COMPANY (THE) | | | | | | | | Derivative Master Account Number 30705DOCC |
| DOW PIPELINE COMPANY REF EEI | | | | | | | | Derivative Master Account Number 050207DOWF |
| DRAGON OIL PLC | | | | | | | | Derivative Master Account Number 080807DRAG |
| DRAWBRIDGE GLOBAL MACRO M ASTER COMMODITIES LTD | | | | | | | | Derivative Master Account Number 073107DRAW |
| DRAWBRIDGE GLOBAL MACRO M ASTER FUND LTD | | | | | | | | Derivative Master Account Number 100102DRAW |
| DRAX POWER LIMITED | | | | | | | | Derivative Master Account Number 071806DRAX |
| DRAX POWER LIMITED | | | | | | | | Derivative Master Account Number 072108DRAX |
| DRAX POWER LIMITED CPMA | | | | | | | | Derivative Master Account Number 073008DRAX |
| DRESDNER BANK AG | | | | | | | | Derivative Master Account Number 031307DRES |
| DSB | | | | | | | | Derivative Master Account Number 021606DSB5 |
| DTE COAL SERVICES INC (CTA) | | | | | | | | Derivative Master Account Number 041008DTE5 |
| DTE ENERGY COMP ANY (EEI) | | | | | | | | Derivative Master Account Number 070607DTEE |
| DTE ENERGY COMPANY | | | | | | | | Derivative Master Account Number 041906DTE5 |
| DTE ENERGY COMPANY "EEI" | | | | | | | | Derivative Master Account Number 110306DTE5 |
| DTE ENERGY COMPANY "NAESB " | | | | | | | | Derivative Master Account Number 041906DTE6 |
| DTE ENERGY COMPANY "NAESA " | | | | | | | | Derivative Master Account Number 110306DTEE |
| DTE ENERGY TRA DING INC. (WSPP) | | | | | | | | Derivative Master Account Number 032007DTEE |
| DTE ENERGY TRADING "NAESB " | | | | | | | | Derivative Master Account Number 110306DTE7 |
| DTE ENERGY TRADING INC "E EI" | | | | | | | | Derivative Master Account Number 110306DTE6 |
| DUKE ENERGY CAROLINAS LLC | | | | | | | | Derivative Master Account Number 121506DUK5 |

Lehman Brothers Commodity Services Inc                                                                    Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DUKE ENERGY CAROLINAS LLC-ISDA | | | | | | | | Derivative Master Account Number 021307DUKE |
| DUKE ENERGY FIELD SERVICES | | | | | | | | Derivative Master Account Number 111505DUKE |
| DUKE ENERGY FIELD SERVICES | | | | | | | | Derivative Master Account Number 111505DUKE |
| DUKE ENERGY FIELD SERVICES | | | | | | | | Derivative Master Account Number 112805DUKE |
| DUQUESNE POWER LP REF -ISDA | | | | | | | | Derivative Master Account Number 080207DUQU |
| DUVERNAY OIL CORPORATION | | | | | | | | Derivative Master Account Number 102306DUVE |
| DUVERNAY OIL CORPORATION "EDI" | | | | | | | | Derivative Master Account Number 102506DUVE |
| DWS FINANZ-SERVICE GMBH A/C DWS GOLD PLUS | | | | | | | | Derivative Master Account Number 042408DWS5 |
| DWS FINANZ-SERVICE GMBH A/C DWS INVEST COMMODITY PLUS | | | | | | | | Derivative Master Account Number 042408DWSF |
| DYNEGY MARKETING AND TR ADE | | | | | | | | Derivative Master Account Number 102605DYN7 |
| DYNEGY POWER MARKETING INC | | | | | | | | Derivative Master Account Number 102605DYNE |
| DYNEGY POWER MARKETING INC | | | | | | | | Derivative Master Account Number 102605DYNE |
| DYNOIL ENERGY INC | | | | | | | | Derivative Master Account Number 022807DYNC |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | | | | | | | | Derivative Master Account Number 060795DGFT |
| DZ BANK AG DEUTSCHE ZG REF HONG KONG BRANCH | | | | | | | | Derivative Master Account Number 030907DZBA |
| E.ON ENERGY TRADING AG | | | | | | | | Derivative Master Account Number 071306EONS |
| E.ON ENERGY TRADING AG (EFET GAS) | | | | | | | | Derivative Master Account Number 061808EON5 |
| E.ON GASTRANSPORT | | | | | | | | Derivative Master Account Number 122107EONG |
| E.ON RUHRGAS AG | | | | | | | | Derivative Master Account Number 101807EONR |
| E.ON UK PLC | | | | | | | | Derivative Master Account Number 091506EONU |
| E.ON UK PLC (ISDA) | | | | | | | | Derivative Master Account Number 020107EONU |
| E1 CORPORATION | | | | | | | | Derivative Master Account Number 032107E1CC |
| EAGLE ENERGY BROKERS LLC | | | | | | | | Derivative Master Account Number 071708EAG5 |
| EAGLE ENERGY PARTN ERS ULC | | | | | | | | Derivative Master Account Number 043007EAGL |
| EAGLE ENERGY PARTNERS I L P | | | | | | | | Derivative Master Account Number 080206EAGL |
| EAGLE ROCK ENERGY PARTNERS LP | | | | | | | | Derivative Master Account Number 041508EAG6 |
| EASYJET PLC | | | | | | | | Derivative Master Account Number 110207EAS5 |
| ECHO ENERGY | | | | | | | | Derivative Master Account Number 050207ECHC |
| ECOPETROL SA | | | | | | | | Derivative Master Account Number 013108ECOF |
| ED&F MAN DERIVATIVE ADVSRS | | | | | | | | Derivative Master Account Number 040908EDFM |
| EDF TRADING LIMITED | | | | | | | | Derivative Master Account Number 060706EDFT |
| EDF TRADING LTD (EFET GAS) | | | | | | | | Derivative Master Account Number 121207EDFT |
| EDF TRADING LTD (EFET POWER) | | | | | | | | Derivative Master Account Number 042607EDFT |
| EDISON MISSION MARKET ING & TRADING INC. | | | | | | | | Derivative Master Account Number 111505EDI5 |
| EDISON MISSION MARKET ING & TRADING INC. (ISDA) | | | | | | | | Derivative Master Account Number 031006EDIS |
| EDISON TRADING SPA | | | | | | | | Derivative Master Account Number 022607EDIS |
| EFG EUROBANK ERG LONDON | | | | | | | | Derivative Master Account Number 032007EFGE |
| EL AL ISRAEL AIRLINES LTD | | | | | | | | Derivative Master Account Number 012507ELAL |
| EL PASO CORPORATION | | | | | | | | Derivative Master Account Number 050206ELPA |
| EL PASO E&P | | | | | | | | Derivative Master Account Number 022008ELPA |
| EL PASO ELECTRIC COMP ANY INC. (NAESB) | | | | | | | | Derivative Master Account Number 080707ELPA |
| EL PASO ELECTRIC COMP ANY INC. (WSPP) | | | | | | | | Derivative Master Account Number 021407ELPA |
| EL PASO MARKETING LP | | | | | | | | Derivative Master Account Number 042006ELPA |

LBCS Schedules 54

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ELECTRABEL NEDERLAND NV | | | | | | | | Derivative Master Account Number 110807ELEC |
| ELECTRABEL SA | | | | | | | | Derivative Master Account Number 081904ELEC |
| ELECTRABEL SA (EFET GAS) | | | | | | | | Derivative Master Account Number 041907ELES |
| ELECTRABEL SA(EFET POWER) | | | | | | | | Derivative Master Account Number 041907ELEC |
| ELECTRICITE DE FRANCE | | | | | | | | Derivative Master Account Number 013108ELEC |
| ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG | | | | | | | | Derivative Master Account Number 071206ELEK |
| ELEMENT MARKETS LLC | | | | | | | | Derivative Master Account Number 060408ELEM |
| ELITE BROKERS INC | | | | | | | | Derivative Master Account Number 020606ELIT |
| ELLIOTT INTERNATIONAL L.P. | | | | | | | | Derivative Master Account Number 091297WESG |
| ELLIOTT INTL CAPITAL ADVISORS LP/ELLIOTT INTL LP | | | | | | | | Derivative Master Account Number 101206ELLI |
| EMBIRICOS SHIPBROKERS | | | | | | | | Derivative Master Account Number 060807EMB |
| EMBONOR | | | | | | | | Derivative Master Account Number 061808EMBC |
| EMBOTELLADORA ANDINA | | | | | | | | Derivative Master Account Number 061808EMBS |
| EMERA ENERGY | | | | | | | | Derivative Master Account Number 101906EMER |
| EMERGING MARKETS SPECIAL OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 101002EMSO |
| EMIRATES AIRLINE | | | | | | | | Derivative Master Account Number 071406EMIR |
| EMIRATES NATIONAL OIL COMPANY (SINGAPORE) PRIVATE LIMITED | | | | | | | | Derivative Master Account Number 101606EMIR |
| EMPIRE DISTRICT ELECTRIC-WSPP | | | | | | | | Derivative Master Account Number 012207EMPS |
| EMPRESA NACIONAL DEL PET | | | | | | | | Derivative Master Account Number 091107EMPR |
| EMPRESAS IANSA | | | | | | | | Derivative Master Account Number 061808EMPR |
| ENBRIDGE GAS DISTRIBUTION | | | | | | | | Derivative Master Account Number 111306ENBR |
| ENBRIDGE GAS SERVICES INC. (NA ESB) | | | | | | | | Derivative Master Account Number 102207ENBR |
| ENBRIDGE RISK MGMT INC | | | | | | | | Derivative Master Account Number 082806ENBS |
| ENBW TRADING GMBH | | | | | | | | Derivative Master Account Number 071306ENBW |
| ENBW TRADING GMBH (EFET GAS) | | | | | | | | Derivative Master Account Number 051508ENBW |
| ENCANA CORPORATION | | | | | | | | Derivative Master Account Number 010907ENCA |
| ENCANA GAS MARKETING (NAESB) | | | | | | | | Derivative Master Account Number 011007ENCA |
| ENCANA MARKETING (USA) INC (NAESB) | | | | | | | | Derivative Master Account Number 080304CANA |
| ENCORE ACQUISITION COMPANY | | | | | | | | Derivative Master Account Number 111506ENCC |
| END USERS INC (NAESB) | | | | | | | | Derivative Master Account Number 050907ENDU |
| ENDESA GENERACION S.A.U. | | | | | | | | Derivative Master Account Number 120507ENDE |
| ENDESA TRADING SA | | | | | | | | Derivative Master Account Number 113007ENDE |
| ENDURE ENERGY LLC (EEI) | | | | | | | | Derivative Master Account Number 071708ENDE |
| ENECO ENERGY TRADE B.V. (EFET) | | | | | | | | Derivative Master Account Number 110607ENEC |
| ENECO ENERGY TRADE BV | | | | | | | | Derivative Master Account Number 041807ENEC |
| ENECO HOLDING NV | | | | | | | | Derivative Master Account Number 082107ENEC |
| ENEL SPA | | | | | | | | Derivative Master Account Number 081298XENS |
| ENEL TRADE SPA | | | | | | | | Derivative Master Account Number 103006ENEL |
| ENEL TRADE SPA (EFET POWER) | | | | | | | | Derivative Master Account Number 082307ENEL |
| ENERGEN CORPORATION | | | | | | | | Derivative Master Account Number 021607ENER |
| ENERGEX OTC BROKER INC | | | | | | | | Derivative Master Account Number 082108ENER |
| ENERGY ARBITRAGE MGMT LLC A/C ENERGY ARBITRAGE MSTR FUND | | | | | | | | Derivative Master Account Number 110707ENER |
| ENERGY INTERNALS | | | | | | | | Derivative Master Account Number 120805LEHM |
| ENERGY INVESTORS FUND | | | | | | | | Derivative Master Account Number 011707ENER |
| ENERGY RESOURCES OF AUSTRALIA LTD | | | | | | | | Derivative Master Account Number 080708ENES |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ENERGY TRANSFER COMPANY LIMTED | | | | | | | | Derivative Master Account Number 110306ENER |
| ENERGY XXI | | | | | | | | Derivative Master Account Number 090607ENER |
| ENERGY XXI GULF COAST INC. | | | | | | | | Derivative Master Account Number 021306ENE6 |
| ENERGYNORTH NATURAL GAS INC D/B/A KEYSPAN ENERGY DELIVERY NE (NAESB) | | | | | | | | Derivative Master Account Number 042706KEY9 |
| ENERJEX RESOURCES INC | | | | | | | | Derivative Master Account Number 091807ENER |
| ENERMARK INC | | | | | | | | Derivative Master Account Number 082806ENER |
| ENERPLUS RESOURCES FUND | | | | | | | | Derivative Master Account Number 041307ENER |
| ENI UK LIMITED | | | | | | | | Derivative Master Account Number 060407ENIL |
| ENI UK LIMITED (EFET GAS) | | | | | | | | Derivative Master Account Number 062607ENI6 |
| ENSERCO ENERGY INC | | | | | | | | Derivative Master Account Number 101306ENSE |
| ENTEGRA POWER GROUP LLC | | | | | | | | Derivative Master Account Number 110906ENTE |
| ENTEGRA TC LLC | | | | | | | | Derivative Master Account Number 042307ENTE |
| ENTERGY ARKANSAS INC | | | | | | | | Derivative Master Account Number 051007ENT6 |
| ENTERGY ARKANSAS INC (CTA) | | | | | | | | Derivative Master Account Number 080408ENTE |
| ENTERGY SERVICES INC (NAESB) | | | | | | | | Derivative Master Account Number 091707ENTE |
| ENTERGY SERVICES-WSPP | | | | | | | | Derivative Master Account Number 011007ENTE |
| ENTERPRISE PRODUCTS OPERATING LLC | | | | | | | | Derivative Master Account Number 052907ENTE |
| EOG RESOURCES CANADA INC. "EDI" | | | | | | | | Derivative Master Account Number 111406EOG5 |
| EPA | | | | | | | | Derivative Master Account Number 051308ENVI |
| EPCOR ENERGY MARK ETING (US) INC. (WSPP) | | | | | | | | Derivative Master Account Number 060507EPCO |
| EPCOR ENERGY MARKE TING (US) INC. | | | | | | | | Derivative Master Account Number 013107EPCO |
| EPCOR MERCHANT AND CAPITAL LP | | | | | | | | Derivative Master Account Number 053007EPCC |
| EQUISTAR CHEMICALS LP (EEI) | | | | | | | | Derivative Master Account Number 070308EQU |
| EQUITABLE ENERGY LLC | | | | | | | | Derivative Master Account Number 052406EQU |
| EQUITABLE GAS COMPANY | | | | | | | | Derivative Master Account Number 051007EQU |
| EQUITABLE RESOURCES INC | | | | | | | | Derivative Master Account Number 050406EQU |
| ERAMET | | | | | | | | Derivative Master Account Number 012908ERAM |
| ERG RAFFINERIE MED SRL | | | | | | | | Derivative Master Account Number 053107ERGR |
| ESSENT ENERGY TRADING B V (EFET GAS) | | | | | | | | Derivative Master Account Number 110607ESSE |
| ESSENT ENERGY TRADING B. V. (EFET POWER) | | | | | | | | Derivative Master Account Number 032007ESS5 |
| ESSENT ENERGY TRADING BV | | | | | | | | Derivative Master Account Number 052206ESS5 |
| ESSENT TRADING INTER NATIONAL SA | | | | | | | | Derivative Master Account Number 060607ESSE |
| ESSENT TRADING INTER NATIONAL SA (EFET GAS) | | | | | | | | Derivative Master Account Number 062707ESS6 |
| ESSENT TRADING INTERNAT IONAL SA (EFET POWE | | | | | | | | Derivative Master Account Number 062707ESSE |
| ETC MARKETING LTD | | | | | | | | Derivative Master Account Number 112006ETCM |
| ETIHAD AIRWAYS PJSC | | | | | | | | Derivative Master Account Number 100207ETIH |
| ETR NUCLEAR PWR MKT (ISDA) | | | | | | | | Derivative Master Account Number 030706ENTE |
| EUGENE WATER & ELECTRIC B OARD | | | | | | | | Derivative Master Account Number 050506EUGE |
| EUGENE WATER & ELECTRIC B OARD (WSPP) | | | | | | | | Derivative Master Account Number 052406EUGE |
| EUKOR CAR CARRIERS INC. | | | | | | | | Derivative Master Account Number 122106EUKC |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EUROPEAN COMMODITY CLEAR ING AG | | | | | | | | Derivative Master Account Number 051507EURO |
| EVA AIRWAYS CORPORATION | | | | | | | | Derivative Master Account Number 081106EVAA |
| EVERGREEN MARINE TAIWAN CORP (TAIWAN) LTD. | | | | | | | | Derivative Master Account Number 092106EVER |
| EVERVEST MANAGEMENT | | | | | | | | Derivative Master Account Number 072806EVER |
| EVO ENERGY - BROKER | | | | | | | | Derivative Master Account Number 072707EVC |
| EVOLUTION MARKETS LLC | | | | | | | | Derivative Master Account Number 041206EVOL |
| EWE AG | | | | | | | | Derivative Master Account Number 101607EWEA |
| EXCO PARTNERS OPERATING PARTNERSHIP LP | | | | | | | | Derivative Master Account Number 031307EXCO |
| EXCO RESOURCES INC | | | | | | | | Derivative Master Account Number 041307EXCS |
| EXELON ENERGY COMPANY LLC | | | | | | | | Derivative Master Account Number 051007EXEL |
| EXELON GENERATIO N COMPANY LLC | | | | | | | | Derivative Master Account Number 032304EXEL |
| EXXON MOBIL CORPORATION | | | | | | | | Derivative Master Account Number 091407EXXC |
| EXXONMOBIL GAS & POWER M ARKETING COMPANY (NAESB) | | | | | | | | Derivative Master Account Number 070307EXX6 |
| EXXONMOBIL GAS MARKETING EUROP E LIMITED | | | | | | | | Derivative Master Account Number 010307EXXO |
| EXXONMOBIL GAS MARKETING EUROPE LIMITED (LNG) | | | | | | | | Derivative Master Account Number 082207EXXO |
| EXXONMOBIL GAS MARKETING EUROPE LTD (EFET GAS) | | | | | | | | Derivative Master Account Number 110607EXXO |
| F & C NETHERLANDS BV A/C STICHTING F&C COMMODITIES FUND UNHEDGE | | | | | | | | Derivative Master Account Number 102907FCNE |
| FABRICAS MONTERREY SA | | | | | | | | Derivative Master Account Number 042508FABR |
| FAIRBORNE ENERGY TRUST | | | | | | | | Derivative Master Account Number 101006FAIR |
| FAIRBORNE ENERGY TRUST "E DI" | | | | | | | | Derivative Master Account Number 101206FAIR |
| FALCON | | | | | | | | Derivative Master Account Number 021108FALC |
| FAR EASTERN INTERNATIONAL BANK | | | | | | | | Derivative Master Account Number 042702FARE |
| FB ENERGY CANADA CORP | | | | | | | | Derivative Master Account Number 110707FBEN |
| FC STONE TRADING LLC | | | | | | | | Derivative Master Account Number 042808FCST |
| FERREL INTERNATIONAL INC | | | | | | | | Derivative Master Account Number 090707FERR |
| FIFTH THIRD BANK | | | | | | | | Derivative Master Account Number 070601FTBK |
| FINLEY RESOURCES INC (NAESB) | | | | | | | | Derivative Master Account Number 022808FIN5 |
| FIRST CHOICE POWER LP | | | | | | | | Derivative Master Account Number 021207FIRS |
| FIRST ENERGY GENERATION CORPORATION (CTA) | | | | | | | | Derivative Master Account Number 041408FIR5 |
| FIRSTENERGY SOLUTIONS CORP | | | | | | | | Derivative Master Account Number 111505FIRS |
| FLINT HILLS RESOURCES LP | | | | | | | | Derivative Master Account Number 090507FLIN |
| FLORIDA GAS UTILITY | | | | | | | | Derivative Master Account Number 030907FLOR |
| FLORIDA MUNICIPAL POWER | | | | | | | | Derivative Master Account Number 060507FLOR |
| FLORIDA MUNICIPAL POWER AGENC Y (ISDA) | | | | | | | | Derivative Master Account Number 040708FLOR |
| FLORIDA POWER & LIGHT CO MPANY | | | | | | | | Derivative Master Account Number 030806FLO5 |
| FLORIDA POWER & LIGHT COMPAN Y (NAESB) | | | | | | | | Derivative Master Account Number 020508FLO5 |
| FLORIDA POWER CORP | | | | | | | | Derivative Master Account Number 071306FLOR |
| FLORIDA POWER CORP DBA PROGRESS ENERGY FLORIDA INC (NAESB) | | | | | | | | Derivative Master Account Number 081508FLO5 |

LBCS Schedules 57

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FLT TRADING INC (NAESB) | | | | | | | | Derivative Master Account Number 051007FLTT |
| FLUXYS | | | | | | | | Derivative Master Account Number 122107FLUX |
| FOOTHILLS PIPE LINES BC | | | | | | | | Derivative Master Account Number 010808FOOT |
| FOOTHILLS PIPE LINES LTD | | | | | | | | Derivative Master Account Number 092507FOOT |
| FORMOSA PETROCHEMICAL COR PORATION | | | | | | | | Derivative Master Account Number 091206FORM |
| FORMOSA UTILITY VENTURE LTD | | | | | | | | Derivative Master Account Number 050207FORM |
| FORTIS BANK NV/SA | | | | | | | | Derivative Master Account Number 072099XFBK |
| FORTIS BANK NV/SA (EFET POWER) | | | | | | | | Derivative Master Account Number 082007FORT |
| FORTIS ENERGY MARKET ING & TRADING | | | | | | | | Derivative Master Account Number 080406CINE |
| FORTIS FAMGLOBFI FAM FUND - ABSOLUTE RETURN RE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 110607FORT |
| FORTIS FLEXIARBLTFX FLEXIFUND ABSOLUTE RETURN BALANCED TFX RE FORTIS INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 102507FOR8 |
| FORTIS FLFDYNTR1TFX FLF ABSOLUTE RETURN STABILITY TFX RE FORTIS INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 102507FORT |
| FORTIS FLFDYNTR2TFX FLF ABSOLUTE RETURN BALANCED TFX RE FORTIS INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 102507FOR5 |
| FORTIS FLFDYNTR4TFX FLF ABSOLUTE RETURN GROWTH TFX RE FORTIS INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 102507FOR6 |
| FORTIS FORSOLGTATFX FORTIS SOLUTION GTAA OVERLAY TFX RE FORTIS INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 102507FOR7 |
| FORTIS FORSOLTASTGR FORTIS SOLUTIONS TACTICAL STRATEGY GROWTH RE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 042908FORT |
| FORTIS LFOPPWORTFX FLF OPPORTUNITY WORLD RE FORTIS INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 102507FOR9 |
| Fortis/CSA L Commodity World | Fortis Investment Management Belgium N.V S.A | Avenue de#apposl Astronomie 14 | | Brussels | | 1210 | BELGIUM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122305CSAL dated 06/18/2007 |
| FORTRESS COMMODITIES ADV LLC A/C FORTRESS COMMODITIES FUND LTD | | | | | | | | Derivative Master Account Number 121007FOR5 |
| FORTRESS COMMODITIES ADVISORS LLC | | | | | | | | Derivative Master Account Number 031808FORT |
| FPL ENERGY MARKETING (NAESB) | | | | | | | | Derivative Master Account Number 050807FPL5 |
| FPL ENERGY POWER MARKETING | | | | | | | | Derivative Master Account Number 042607FPL5 |
| FPL ENERGY POWER MARKETING IN C (NAESB) | | | | | | | | Derivative Master Account Number 021908FPL5 |
| FREIGHT INVESTOR SERVIC ES LTD. | | | | | | | | Derivative Master Account Number 112807FREI |
| FRISOL BV | | | | | | | | Derivative Master Account Number 121906FRIS |
| FULCRUM POWER MARKETING LLC (EEI) | | | | | | | | Derivative Master Account Number 011508FUL5 |
| FUNDO DE INVESTIMENTO MULTIMERCADO CREDITO PRIVADO NAVIGATOR | | | | | | | | Derivative Master Account Number 032708NAVI |
| G B AIRWAYS LIMITED | | | | | | | | Derivative Master Account Number 042507GBA |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GAMMA ENERGY | | | | | | | | Derivative Master Account Number 082106GAMM |
| GAS TRANSPORT SERVICES | | | | | | | | Derivative Master Account Number 072507GAST |
| GASELYS | | | | | | | | Derivative Master Account Number 071706GASE |
| GASELYS (GTMA) | | | | | | | | Derivative Master Account Number 121307GASE |
| GASTERRA B.V. | | | | | | | | Derivative Master Account Number 030708GAST |
| GATEWAY GATHERING AN D MARKETING COMPANY (NAESB) | | | | | | | | Derivative Master Account Number 050407GATE |
| GAZ METRO LIMITED PARTNERSHIP | | | | | | | | Derivative Master Account Number 060107GAZM |
| GAZPROM MARKETING & TRADING LIMITED (EFET GAS) | | | | | | | | Derivative Master Account Number 072108GAZP |
| GAZPROM MARKETING & TRADING LTD (NBP) | | | | | | | | Derivative Master Account Number 030408GAZP |
| GENERAL MOTORS CORPORATION | | | | | | | | Derivative Master Account Number 021908GENE |
| GENERIC PROTECTION FUND LTD | | | | | | | | Derivative Master Account Number 041508AGAE |
| GEORGE B KAISER | | | | | | | | Derivative Master Account Number 111907GEOR |
| GEORGE E. WARREN C ORPORATION | | | | | | | | Derivative Master Account Number 090607GEOR |
| GEORGE KAISER FAMILY FOUND | | | | | | | | Derivative Master Account Number 110807GEOR |
| GEORGIA PACIFIC INC | | | | | | | | Derivative Master Account Number 042607GEOR |
| GEORGIA PACIFIC INC (NAESB) | | | | | | | | Derivative Master Account Number 051407GEOR |
| GEORGIA PACIFIC INC (NAESB) | | | | | | | | Derivative Master Account Number 053007GEOR |
| GEORGIA PACIFIC INC (NAESB) | | | | | | | | Derivative Master Account Number 062307GEOR |
| GEORGIA POWER COMPANY (CTA) | | | | | | | | Derivative Master Account Number 041008GEOR |
| GEORGIA-PACIFIC CORPORATION (NAESB) | | | | | | | | Derivative Master Account Number 082801GAPA |
| GETTY PETROLEUM MARK ETING INC. | | | | | | | | Derivative Master Account Number 100107GETT |
| GETTY PETROLEUM MARKETING INC | | | | | | | | Derivative Master Account Number 011508GETS |
| GETTY PETROLEUM MARKETING INC. | | | | | | | | Derivative Master Account Number 051004GETT |
| GFI BROKERS LTD (UK) | | | | | | | | Derivative Master Account Number 080906GFIS |
| GFI GROUP PTE LTD | | | | | | | | Derivative Master Account Number 051806GFIS |
| GFI SECURITIES LLC | | | | | | | | Derivative Master Account Number 122805GFIS |
| GIBSON ENERGY MARKETING | | | | | | | | Derivative Master Account Number 092007GIBS |
| GILA RIVER POWER LP | | | | | | | | Derivative Master Account Number 013107GILA |
| GINGA PETROLEUM (SINGAPORE) PTE LTD | | | | | | | | Derivative Master Account Number 101206GING |
| GLENCORE COM MODITIES LTD | | | | | | | | Derivative Master Account Number 071206GLEN |
| GLENCORE COMMODITIES L TD (LEAP) | | | | | | | | Derivative Master Account Number 112007GLES |
| GLENCORE COMMODITIES LIM ITED - LONDON BRANCH | | | | | | | | Derivative Master Account Number 092206GLES |
| GLENCORE COMMODITIES LIM ITED - SINGAPORE BRANCH | | | | | | | | Derivative Master Account Number 092206GLEN |
| GLENCORE COMMODITIES LTD REF STAMFORD BRANCH | | | | | | | | Derivative Master Account Number 092206GLE6 |
| GLENCORE ENERGY UK LIMITED | | | | | | | | Derivative Master Account Number 110206GLES |
| GLENCORE INTERNATIONAL AG | | | | | | | | Derivative Master Account Number 052107GLEN |
| GLENCORE LTD. | | | | | | | | Derivative Master Account Number 090507GLEN |
| GLG EMERGING MARKETS FUND | | | | | | | | Derivative Master Account Number 101705GLGF |
| GLOBAL COAL LIMITED | | | | | | | | Derivative Master Account Number 020408GLOE |
| GLOBAL COMPANIES LLC | | | | | | | | Derivative Master Account Number 060807GLOE |
| GLOBAL PARTNERS LP | | | | | | | | Derivative Master Account Number 090707GLOE |
| GLOBAL PETROLEUM MARKET ING INC. | | | | | | | | Derivative Master Account Number 072607GLOB |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GOL LINHAS AEREAS INTEL IGENTES SA | | | | | | | | Derivative Master Account Number 020507GOLL |
| GOLDENTREE ASSET MGMT/GOLDENTREE HY VALUE MSTR FD | | | | | | | | Derivative Master Account Number 081307GOL5 |
| GOLDMAN SACHS AM LP A/C GS COMMODITIES ENHANCED INDEX PORTFOLIO | | | | | | | | Derivative Master Account Number 042808GOLD |
| GOLDMAN SACHS COMMODITIES OPP ORTUNITIES FUND LLC | | | | | | | | Derivative Master Account Number 102306GOL7 |
| GOLDMAN SACHS COMMODITIES OPPORTUNITIES FUND OFFSHORE LTD | | | | | | | | Derivative Master Account Number 122106GOL9 |
| GOLDMAN SACHS GLOBAL ALPHA FUN D PLC | | | | | | | | Derivative Master Account Number 090503GAFP |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC | | | | | | | | Derivative Master Account Number 032701GOFL |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE LTD | | | | | | | | Derivative Master Account Number 032701GSFO |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FD LP | | | | | | | | Derivative Master Account Number 112707GOL9 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND LLC | | | | | | | | Derivative Master Account Number 122106GOL5 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND OFF SHORE LTD | | | | | | | | Derivative Master Account Number 010807GOLD |
| GOVERNMENT OF SINGAPORE IN V CORP PTE LTD A/C C | | | | | | | | Derivative Master Account Number 020504GICC |
| GOVERNMENT OF SINGAPORE INV CORP PTE LTD A/C B | | | | | | | | Derivative Master Account Number 061302BSIN |
| GOVERNMENT OF SINGAPORE INV CORP PTE LTD A/C H | | | | | | | | Derivative Master Account Number 041304GSPC |
| GRAYS HARBOR ENERGY LLC (EMA) | | | | | | | | Derivative Master Account Number 040908GRA5 |
| GREAT EASTERN SHIPP ING CO. LTD. | | | | | | | | Derivative Master Account Number 122806THEG |
| GREAT PLAINS ENERGY INC | | | | | | | | Derivative Master Account Number 110306GREA |
| GREAT RIVER ENERGY (CTA) | | | | | | | | Derivative Master Account Number 041008GREA |
| GREAT RIVER ENERGY REF GREAT RIVER ENERGY | | | | | | | | Derivative Master Account Number 010907GREA |
| GREENVILLE ELECTRIC-EEI | | | | | | | | Derivative Master Account Number 030107GREE |
| GRP SERVICES LLC (NAESB) | | | | | | | | Derivative Master Account Number 050407GRPS |
| GRTGAZ | | | | | | | | Derivative Master Account Number 122107GRTG |
| GRUMA SAB DE CV | | | | | | | | Derivative Master Account Number 042508GRUM |
| GRUPO PARANAPANEMA | | | | | | | | Derivative Master Account Number 060208GRUF |
| GS CALTEX CORPORATION | | | | | | | | Derivative Master Account Number 032806GSCA |
| GS CALTEX SINGAPORE PTE LTD | | | | | | | | Derivative Master Account Number 032306GSCA |
| GS QUANT COMMOD MAS TER FUND INSTL | | | | | | | | Derivative Master Account Number 040407GOL5 |
| GUJARAT FLUROCHEMICALS LTD | | | | | | | | Derivative Master Account Number 072208GUJE |
| GULF CABLE & ELECTRICAL INDUSTRIES CO KSC | | | | | | | | Derivative Master Account Number 051908GULF |
| GULF CANADA RESOURCES LIMITED | | | | | | | | Derivative Master Account Number 020707GULF |

Lehman Brothers Commodity Services Inc

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GULF STATES WHOLESALE EQUI | | | | | | | | Derivative Master Account Number 030107GULF |
| GULFMARK ENERGY INC. | | | | | | | | Derivative Master Account Number 010808GULF |
| GULFMARK ENERGY INC. | | | | | | | | Derivative Master Account Number 052407GULF |
| GULFMARK ENERGY INC. (MNA) | | | | | | | | Derivative Master Account Number 040708GULF |
| H.Q. ENERGY SERVICES | | | | | | | | Derivative Master Account Number 032006HQEN |
| Hanjin Shipping Co Ltd | 25-11, Yoido dong | Youngdeungpo Ku | | Seoul | | 150-878 | KOREA, REPUBLIC OF | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022207HANJ dated 01/11/2008 |
| HARBERT STRATEGIC COMMODITIES MASTER FUND LTD | | | | | | | | Derivative Master Account Number 073108HAR5 |
| HARVEST ENERGY TRUST | | | | | | | | Derivative Master Account Number 060608HARV |
| HAWKER CAPITAL LLP A/C HAWKER CAP HARRIER MASTER | | | | | | | | Derivative Master Account Number 111407HAW8 |
| HC MOORE LP | | | | | | | | Derivative Master Account Number 011607MOOF |
| HELLENIC PETROLEUM S.A. | | | | | | | | Derivative Master Account Number 011107HELL |
| HERA SPA | | | | | | | | Derivative Master Account Number 013108HERA |
| HERAEUS HOLDING GMBH | | | | | | | | Derivative Master Account Number 080608HER5 |
| HERMES INV MGMT LTD A/C BT PENSION SCHEME | | | | | | | | Derivative Master Account Number 022708HERM |
| HERMES INV MGMT LTD A/C HCIF INDEX FUND LTD | | | | | | | | Derivative Master Account Number 120307HERM |
| HERMES INV MGMT LTD A/C HERMES COMMODITIES ALPHA EUR | | | | | | | | Derivative Master Account Number 052908HE14 |
| HERMES INV MGMT LTD A/C HERMES COMMODITIES ALPHA FUND GBP | | | | | | | | Derivative Master Account Number 052908HE12 |
| HERMES INV MGMT LTD A/C HERMES COMMODITIES ALPHA FUND USD | | | | | | | | Derivative Master Account Number 052908HE13 |
| HERMES INV MGMT LTD A/C HERMES COMMODITIES ALPHA JPY | | | | | | | | Derivative Master Account Number 052908HE15 |
| HERMES INV MGMT LTD A/C HERMES COMMODITIES INDEX | | | | | | | | Derivative Master Account Number 052908HE11 |
| HERMES INV MGMT LTD A/C HERMES INDEX EUR | | | | | | | | Derivative Master Account Number 052908HER5 |
| HERMES INV MGMT LTD A/C HERMES INDEX JPY | | | | | | | | Derivative Master Account Number 052908HER6 |
| HERMES INV MGMT LTD A/C HERMES INDEX PLUS EUR | | | | | | | | Derivative Master Account Number 052908HE10 |
| HERMES INV MGMT LTD A/C HERMES INDEX PLUS FUND | | | | | | | | Derivative Master Account Number 040208HER5 |
| HERMES INV MGMT LTD A/C HERMES INDEX PLUS GBP | | | | | | | | Derivative Master Account Number 052908HER7 |
| HERMES INV MGMT LTD A/C HERMES INDEX PLUS USD | | | | | | | | Derivative Master Account Number 052908HER9 |
| HERMES INV MGMT LTD A/C HERMES INDEX USD | | | | | | | | Derivative Master Account Number 052908HERM |
| HERMES INV MGMT LTD A/C THE TRUSTEES OF THE HERMESGROUP PENSION SCHEME | | | | | | | | Derivative Master Account Number 052908HER8 |
| HERMES INV MGMT LTD A/C UMBRELLA ALPHA FUND | | | | | | | | Derivative Master Account Number 040208HER6 |
| HESS CORPORATION | | | | | | | | Derivative Master Account Number 011508HESS |
| HESS ENERGY POWER & G AS COMPANY (UK) LIMITED | | | | | | | | Derivative Master Account Number 090406HES5 |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HESS ENERGY TRADING COMPANY LLC | | | | | | | | Derivative Master Account Number 063003HESS |
| HESS TRADING PHYSICAL | | | | | | | | Derivative Master Account Number 012408HESS |
| HIGH YIELD DESK (LBSF) | | | | | | | | Derivative Master Account Number HIGHYIELD |
| HIGHFIELDS CAPITAL I LP | | | | | | | | Derivative Master Account Number 112107HIGF |
| HIGHFIELDS CAPITAL II LP | | | | | | | | Derivative Master Account Number 112107HIGF |
| HIGHFIELDS CAPITAL III LP | | | | | | | | Derivative Master Account Number 062106HIGH |
| HIGHLAND ENERGY (ISDA) | | | | | | | | Derivative Master Account Number 111207HIGH |
| HIGHMOUNT E&P | | | | | | | | Derivative Master Account Number 081407HIGH |
| HILAND OPERATING | | | | | | | | Derivative Master Account Number 070108HILE |
| HILCORP ENERGY COMPANY | | | | | | | | Derivative Master Account Number 112006HILE |
| HILLSIDE APEX FU ND LIMITED | | | | | | | | Derivative Master Account Number 110205THAM |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | | | | | | | | Derivative Master Account Number 021207HIND |
| HINO ELECTRIC POWER COMPAN | | | | | | | | Derivative Master Account Number 043008HINC |
| HINO ELECTRIC POWER COMPAN REF EEI | | | | | | | | Derivative Master Account Number 060408HINO |
| HIRAM WALKER & SONS LIMITED | | | | | | | | Derivative Master Account Number 060107HIRA |
| Hite A/C HFF I | HFF I, LLC | 432 Park Avenue South | 12th Floor | New York | NY | 10016 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112807HIT5 dated 12/07/2007 |
| HOCHSCHILD MINING | | | | | | | | Derivative Master Account Number 061908HOCH |
| HOKKAIDO INT'L AIRLINES (AIRDO) | | | | | | | | Derivative Master Account Number 082807HOKK |
| HOLLAND ENERGY LLC | | | | | | | | Derivative Master Account Number 052407HOLL |
| HOLLANDSCHE BANK UNIE NV | | | | | | | | Derivative Master Account Number 032498HBU |
| HOUSTON PIPELINE COM PANY LP | | | | | | | | Derivative Master Account Number 050907HOUS |
| HOUSTONSTREET INC | | | | | | | | Derivative Master Account Number 011707HOUS |
| HSBC PRIVATE BANK (LUX) SA | | | | | | | | Derivative Master Account Number 061506HSBC |
| HUDBAY MINERALS INC. | | | | | | | | Derivative Master Account Number 080508HUD7 |
| HUNT CHIEFTAIN DEV ELOPMENT LP | | | | | | | | Derivative Master Account Number 052307HUNT |
| HUNT OIL CO | | | | | | | | Derivative Master Account Number 040908HUNT |
| HUNT REFINING COMPANY | | | | | | | | Derivative Master Account Number 090607HUNT |
| HUSKY ENERGY INC | | | | | | | | Derivative Master Account Number 041207HUSK |
| HUSKY ENERGY MARKETING IN C "EDI" | | | | | | | | Derivative Master Account Number 100306HUSK |
| HUSKY ENERGY MARKETING INC | | | | | | | | Derivative Master Account Number 092606HUSK |
| HUSKY MARKETING & SUPPLY | | | | | | | | Derivative Master Account Number 051308HUSK |
| IAG ENERGY | | | | | | | | Derivative Master Account Number 050206IAGE |
| IBERDROLA CANADA ENERGY SERVICES | | | | | | | | Derivative Master Account Number 030608PME |
| IBERDROLA RENEWABLE EN ERGIES USA LTD | | | | | | | | Derivative Master Account Number 051007IBER |
| IBERIA AIRLINES | | | | | | | | Derivative Master Account Number 050203IBAS |
| ICAP AP (SINGAPORE) PTE LTD | | | | | | | | Derivative Master Account Number 102606ICAP |
| ICAP CAPITAL MARKETS LLC | | | | | | | | Derivative Master Account Number 042108ICAP |
| ICAP ENERGY AS | | | | | | | | Derivative Master Account Number 100407ICAP |
| ICAP ENERGY LIMITED | | | | | | | | Derivative Master Account Number 020606ICAP |
| ICAP ENERGY LLC | | | | | | | | Derivative Master Account Number 122805ICA5 |
| ICAP HYDE DERIVATIVES LTD | | | | | | | | Derivative Master Account Number 113007ICAP |
| ICAP UNITED INC | | | | | | | | Derivative Master Account Number 042108ICA6 |
| ICAP UNITED INC | | | | | | | | Derivative Master Account Number 073107ICAP |
| IDAHO POWER COMPANY (NAESB) | | | | | | | | Derivative Master Account Number 050307IDAF |
| IDAHO POWER COMPANY (WSPP) | | | | | | | | Derivative Master Account Number 110906IDAF |
| IESO | | | | | | | | Derivative Master Account Number 110106INDE |
| III STRUCTURED COMMODITIES FUND LP | | | | | | | | Derivative Master Account Number 110107COMM |

Lehman Brothers Commodity Services Inc                                                                                                    Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| IMAREX ASIA PTE LTD | | | | | | | | Derivative Master Account Number 011807IMAR |
| IMERYS SA | | | | | | | | Derivative Master Account Number 043007IMER |
| IMPERIAL ID | | | | | | | | Derivative Master Account Number 042007IMPE |
| IMPERIAL ID ("NAESB") | | | | | | | | Derivative Master Account Number 072407IMPE |
| IMPERIAL IRRIGATION DIS TRICT (WSPP) | | | | | | | | Derivative Master Account Number 102406IMPE |
| IMPERIAL OIL RESOURCES (EDI) | | | | | | | | Derivative Master Account Number 101507IMPE |
| INDIANAPOLIS POWER & LIGHT | | | | | | | | Derivative Master Account Number 121003INDI |
| INDUS ASIA PACIFIC MASTER FUND LTD | | | | | | | | Derivative Master Account Number 100107INDU |
| INDUSTRIAL BANK CO LTD | | | | | | | | Derivative Master Account Number 012808INDL |
| INDUSTRIAS PENOLES | | | | | | | | Derivative Master Account Number 013108INDL |
| INEOS EUROPE LTD | | | | | | | | Derivative Master Account Number 090308INE5 |
| INERGY PROPANE LLC | | | | | | | | Derivative Master Account Number 041408INER |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED IN RESPECT OF CENTAUR SERIES | | | | | | | | Derivative Master Account Number 042602CANY |
| INTEGRA ENERGY LLC (NAESB) | | | | | | | | Derivative Master Account Number 122607INT5 |
| INTEGRYS ENERGY CANADA (NAESB) | | | | | | | | Derivative Master Account Number 110607INTE |
| INTEGRYS ENERGY SERVICES INC - NAESB | | | | | | | | Derivative Master Account Number 092106WPS5 |
| INTER PIPELINE EXTRACTION | | | | | | | | Derivative Master Account Number 120507INTE |
| INTER PIPELINE FUND (EDI) | | | | | | | | Derivative Master Account Number 043008INTE |
| INTERCONTINENTAL EXCHANGE | | | | | | | | Derivative Master Account Number 031006INTE |
| INTERNATIONAL FINANCE CORPORAT ION | | | | | | | | Derivative Master Account Number 22293INFC |
| INTERSTATE POWER AND LIGHT COMPANY | | | | | | | | Derivative Master Account Number 072706INTE |
| INVALID C/P - USE CP ID 071306SHEL F/K/ASHELL ENERGY TDG LTD ISDA | | | | | | | | Derivative Master Account Number 041707IPCL |
| IPC (USA) INC | | | | | | | | Derivative Master Account Number 091707IPCL |
| IPM ENERGY TRADING LIMITED | | | | | | | | Derivative Master Account Number 071306DEES |
| IR_OIL | | | | | | | | Derivative Master Account Number IR_OIL |
| IROQUOIS GAS TRANSMISSION | | | | | | | | Derivative Master Account Number 011008IROC |
| ISO NEW ENGLAND INC. | | | | | | | | Derivative Master Account Number 111105ISON |
| ITOCHU CORPORATION | | | | | | | | Derivative Master Account Number 101206ITOC |
| ITOCHU INTERNATIONAL INC. | | | | | | | | Derivative Master Account Number 091707ITOC |
| J. ARON & CO. INC (EFET POWER) | | | | | | | | Derivative Master Account Number 110607JARC |
| J. ARON & CO. INC. (EFET POWER ) | | | | | | | | Derivative Master Account Number 030508JAR6 |
| J. ARON & COMPANY | | | | | | | | Derivative Master Account Number 091197XJA |
| J.P. MORGAN SECURITIES LIMITED | | | | | | | | Derivative Master Account Number 101498JPMS |
| J.P. MORGAN SECURITIES LTD (EFET P) | | | | | | | | Derivative Master Account Number 101607JPM5 |
| J.P. MORGAN VENTURES E NERGY CORPORATION | | | | | | | | Derivative Master Account Number 061306JPMO |
| J.P. MORGAN VENTURES ENERG Y CORP (EFETP) | | | | | | | | Derivative Master Account Number 071807JPMO |
| JARDEN CORPORATION | | | | | | | | Derivative Master Account Number 021108JARC |
| JEFFERIES FINANCIAL PROD | | | | | | | | Derivative Master Account Number 080807JEFF |
| JETBLUE AIRWAYS CORP | | | | | | | | Derivative Master Account Number 100907JETB |
| JOHN D. AND CATHERINE T. MACARTHUR FOUNDATION | | | | | | | | Derivative Master Account Number 053008JOHN |
| JOHNSON MATTHEY INC. | | | | | | | | Derivative Master Account Number 052008JOH5 |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JOHNSON MATTHEY PLC | | | | | | | | Derivative Master Account Number 052008JOHN |
| JP MORGAN CHASE BANK | | | | | | | | Derivative Master Account Number 102605JPMC |
| JR MOORE LP | | | | | | | | Derivative Master Account Number 012207MOOF |
| JS CRESVALE CAPITAL LTD | | | | | | | | Derivative Master Account Number 080807JSCR |
| JUICE ENERGY INC (LONG FORM CONFIRM) | | | | | | | | Derivative Master Account Number 052308JUI5 |
| KAISER TRADING LLC (NAESB) | | | | | | | | Derivative Master Account Number 011508KAI5 |
| KANSAI ELECTRIC POWER CO | | | | | | | | Derivative Master Account Number 041806KANS |
| KANSAS CITY POWER & LIGHT | | | | | | | | Derivative Master Account Number 052208KANS |
| KANSAS CITY POWER AND LIGHT COMPANY | | | | | | | | Derivative Master Account Number 11620KCPL |
| KAUPTHING BANK SVERIGE AB/KAUPTHING SWEDEN | | | | | | | | Derivative Master Account Number 030905KPTH |
| KBL EUROPEAN PRIVATE BANKERS SA | | | | | | | | Derivative Master Account Number 020906KRED |
| KEMPLER & CO INC | | | | | | | | Derivative Master Account Number 061608KEMF |
| KERECO ENERGY LTD. | | | | | | | | Derivative Master Account Number 100306KERE |
| KERECO ENERGY LTD. "EDI" | | | | | | | | Derivative Master Account Number 100406KERE |
| KERR-MCGEE ENERGY SERVICES CORPORATION | | | | | | | | Derivative Master Account Number 100997KMCG |
| KEYERA ENERGY LTD | | | | | | | | Derivative Master Account Number 060408KEYE |
| KEYSPAN ENERGY DEL NE (NAESB) | | | | | | | | Derivative Master Account Number 111507COL5 |
| KEYSPAN ENERGY DELIVERY LI | | | | | | | | Derivative Master Account Number 042706KEY7 |
| KEYSPAN ENERGY DELIVERY NY | | | | | | | | Derivative Master Account Number 042706KEY5 |
| KGHM POLSKA MIEDZ SA | | | | | | | | Derivative Master Account Number 080608KGH7 |
| KGI ASIA LIMITED | | | | | | | | Derivative Master Account Number 110707KGIA |
| KGI SECURITIES CO. LTD. | | | | | | | | Derivative Master Account Number 091406KGI5 |
| KIMBERLY CLARK DE MEXICO | | | | | | | | Derivative Master Account Number 042508KIME |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION LLC (NAESB) | | | | | | | | Derivative Master Account Number 022808KIN5 |
| KINDER MORGAN TEXAS PIPE LINE LLC (TRANSPORTATION) | | | | | | | | Derivative Master Account Number 072707KIND |
| KINDER MORGAN TEXAS PIPELINE LLC | | | | | | | | Derivative Master Account Number 050907KIN5 |
| KING STREET CAPITAL L.P. | | | | | | | | Derivative Master Account Number 020801KINF |
| KING STREET CAPITAL LTD | | | | | | | | Derivative Master Account Number 020801KSCF |
| KINGDON ASSOCIATES L.P. | | | | | | | | Derivative Master Account Number 040497EKGD |
| KINGDON FAMILY PARTNERSHIP L.P . | | | | | | | | Derivative Master Account Number 062597QKF |
| KINGDON PARTNERS L.P. | | | | | | | | Derivative Master Account Number 040497EKGF |
| KIOWA POWER PARTNERS LLC A/C TENASKA POWER SERVICES CO. | | | | | | | | Derivative Master Account Number 032607TEN6 |
| KLM ROYAL DUTCH AIRLINES | | | | | | | | Derivative Master Account Number 010907KLMR |
| KNOXVILLE UTILITY BOARD | | | | | | | | Derivative Master Account Number 080807KNOX |
| KOCH REFINING INTERNATIONAL PTE. LTD. | | | | | | | | Derivative Master Account Number 112806KOC7 |
| KOCH S&T (PHYSICAL) | | | | | | | | Derivative Master Account Number 012408KOC5 |
| KOCH SUPPLY & TRADING LP | | | | | | | | Derivative Master Account Number 110304KOCH |
| KOCH SUPPLY & TRADING LP | | | | | | | | Derivative Master Account Number 071406KOCH |
| KOCH SUPPLY & TRADING LP (MNSA) | | | | | | | | Derivative Master Account Number 011408KOC5 |
| KOCH SUPPLY & TRADING LP NAESB | | | | | | | | Derivative Master Account Number 121106KOCH |
| KOCH SUPPLY & TRADING SARL | | | | | | | | Derivative Master Account Number 112806KOC6 |
| KOKOMO GAS AND FUEL CO. | | | | | | | | Derivative Master Account Number 020807KOKC |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| KOMMUNEKREDIT | | | | | | | | Derivative Master Account Number 071907KOMM |
| KONINKLIJKE LUCHTVAART M AATSCHAPPIJ N.V. | | | | | | | | Derivative Master Account Number 071907KON5 |
| KOREA DEVELOPMENT BANK | | | | | | | | Derivative Master Account Number 051094KDBS |
| KOREA GAS CORPORATION | | | | | | | | Derivative Master Account Number 031908KORE |
| KOREAN AIR LINES CO LTD | | | | | | | | Derivative Master Account Number 102506KORE |
| L O&G ACQUISITION CORP | | | | | | | | Derivative Master Account Number 060607LOGA |
| LADWP (NAESB) | | | | | | | | Derivative Master Account Number 080707LOSA |
| LAFISE | | | | | | | | Derivative Master Account Number 041006LAFE |
| LAMAMCO DRILLING COMPANY | | | | | | | | Derivative Master Account Number 092006LAMA |
| LAN AIRLINES SA | | | | | | | | Derivative Master Account Number 020507LANA |
| LANDSVIRKUJUN | | | | | | | | Derivative Master Account Number 051308LAND |
| LANSING | | | | | | | | Derivative Master Account Number 061608LA1E |
| LANYARD CONSULTING INC | | | | | | | | Derivative Master Account Number 111506LANY |
| LARCO SA | | | | | | | | Derivative Master Account Number 061608LARC |
| LB FUNDING BV | | | | | | | | Derivative Master Account Number 032602LBFU |
| LB MYRYLLION MF (BAT003) RE LBAM | | | | | | | | Derivative Master Account Number 062807LEH8 |
| LB UK RE HOLDINGS LIMITED | | | | | | | | Derivative Master Account Number 052606LBUK |
| LBCS INC- NATGAS CASH | | | | | | | | Derivative Master Account Number 061008LE10 |
| LBCS INC- NATGAS E TPORT | | | | | | | | Derivative Master Account Number 061008LE12 |
| LBCS INC- NATGAS STORAGE | | | | | | | | Derivative Master Account Number 061008LEH6 |
| LBCS INC- NATGAS TERM | | | | | | | | Derivative Master Account Number 061008LE11 |
| LBCS INC- NATGAS TPORT | | | | | | | | Derivative Master Account Number 061008LEH5 |
| LBCS INC- NATGAS W CAD | | | | | | | | Derivative Master Account Number 061008LEH7 |
| LBI COMMODITY NOTE S GROSS UP FEES ONLY | | | | | | | | Derivative Master Account Number 090607FEES |
| LBI/EAGLE MARGIN ACCT | | | | | | | | Derivative Master Account Number 50270EAUS |
| LBIE | | | | | | | | Derivative Master Account Number 082896LBIE |
| LBSF CDO TRADING (LONDON) | | | | | | | | Derivative Master Account Number LBSFCDOLDN |
| LBSF NEW YORK | | | | | | | | Derivative Master Account Number 121396LNY |
| LBSF SCT TRADING (NEW YORK) | | | | | | | | Derivative Master Account Number LBSFSCTNY |
| LCM COMMODITIES LLC | | | | | | | | Derivative Master Account Number 101306LCMC |
| LD LINES | | | | | | | | Derivative Master Account Number 110107LDLI |
| LEGACY RESERVES LP | | | | | | | | Derivative Master Account Number 113005LEGA |
| LEHMAN BROTHERS BANKHAUS AG | | | | | | | | Derivative Master Account Number 062994LBBH |
| Lehman Brothers Commercial Bank | 745 Seventh Avenue | 7th Floor | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030205LBCB dated 10/25/2007 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | c/o Lehman Brothers Inc. | 745 Seventh Avenue | 28th Floor | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 75264SLCC dated 02/09/2007 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION (FX) | | | | | | | | Derivative Master Account Number 020795LBFX |
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LTD | | | | | | | | Derivative Master Account Number 032999XLBC |
| LEHMAN BROTHERS COMMODITY SERV ICES INC. | | | | | | | | Derivative Master Account Number 093005LBCS |
| LEHMAN BROTHERS COMMODITY SERVICES - LONDON | | | | | | | | Derivative Master Account Number 030106LEH5 |
| LEHMAN BROTHERS FINANCE ASIA PTE LTD | | | | | | | | Derivative Master Account Number 100207LE16 |
| LEHMAN BROTHERS FINANCE SA | | | | | | | | Derivative Master Account Number 030707LEHE |
| LEHMAN BROTHERS FINANCE S.A. | Talstrasse 82 | PO Box 2828 | CH - 8021 Zurich | | | | SWITZERLAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 71531LBFG dated 04/20/2007 |

Lehman Brothers Commodity Services Inc                                                                                    Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | Lehman Brothers Commodity Services Inc. | Capital Markets Contracts - | Legal, Compliance, and Audit, 745 Seventh Avenue | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 62259SLHH dated 10/03/2007 |
| LEHMAN BROTHERS INC | | | | | | | | Derivative Master Account Number SOTHLBI |
| LEHMAN BROTHERS INC. | | | | | | | | Derivative Master Account Number 50270SLH |
| Lehman Brothers International (Europe) | 25 Bank Street | | | London | | E14 5LE | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092796LBOO dated 02/12/2007 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (INTERNAL) | | | | | | | | Derivative Master Account Number 69383SLBI |
| LEHMAN BROTHERS JAPAN INC. | | | | | | | | Derivative Master Account Number 101994LEH |
| LEHMAN BROTHERS SPECAIL FINANCING INC | | | | | | | | Derivative Master Account Number 121396LASI |
| LEHMAN BROTHERS SPECIAL FIN ANCING INC. | | | | | | | | Derivative Master Account Number 091506CMDL |
| Lehman Brothers Special Financing Inc | c/o Lehman Brothers Inc., Transaction Management | 745 7th Avenue | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 11293LBSF dated 08/08/2006 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | | | | | | | | Derivative Master Account Number 121396LLON |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | | | | | | | | Derivative Master Account Number LBSF |
| Lehman Brothers Treasury Co. B.V. | 25 Bank Street | 22nd Floor | | London | | E14 5LE | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051695LBTB dated 08/08/2006 |
| LEHMAN POWER SERVICES LLC | | | | | | | | Derivative Master Account Number 053008LE1C |
| LEVEL GLOBAL OVERSEAS MASTER FUND LTD | | | | | | | | Derivative Master Account Number 103106LEVE |
| LG&E - NAESB | | | | | | | | Derivative Master Account Number 042607LOUI |
| LIBERTY HARBOR MASTER FUND I LP | | | | | | | | Derivative Master Account Number 041307GOL5 |
| LIBERTY POWER HOLDINGS LLC | | | | | | | | Derivative Master Account Number 103106LIBE |
| LIBRA FEARNLEY ENERGY | | | | | | | | Derivative Master Account Number 101606LIBR |
| LINN ENERGY LLC | | | | | | | | Derivative Master Account Number 073106LINN |
| LIQUIDITY PARTNERS LP | | | | | | | | Derivative Master Account Number 121207LIQU |
| LISPENARD STREET CREDIT (MASTER) FUND LTD. | | | | | | | | Derivative Master Account Number 040104LISP |
| LITASCO | | | | | | | | Derivative Master Account Number 050908LITE |
| LLOYDS TSB BANK PLC | | | | | | | | Derivative Master Account Number 70530LLOY |
| LONDON COMMODITY BR OKERS LTD | | | | | | | | Derivative Master Account Number 120407LOND |
| LONG ISLAND POWER AU THORITY | | | | | | | | Derivative Master Account Number 110998LIPA |
| LONZA GROUP SA | | | | | | | | Derivative Master Account Number 012108LONZ |
| LOS ANGELES DEPARTMENT O F WATER AND POWER | | | | | | | | Derivative Master Account Number 022806LOS5 |
| LOS ANGELES DEPARTMENT O F WATER AND POWER (WS | | | | | | | | Derivative Master Account Number 072506LOSA |
| LOT POLISH AIRLINES | | | | | | | | Derivative Master Account Number 120406LOTF |
| LOUIS DREYFUS ARMATEURS SAS | | | | | | | | Derivative Master Account Number 102306LOUE |
| LOUIS DREYFUS ENERGY SERV ICES L.P. | | | | | | | | Derivative Master Account Number 120506LOU5 |
| LOUIS DREYFUS ENERGY SERVICES L.P (EFET GAS) | | | | | | | | Derivative Master Account Number 080808LOUI |
| LOUIS DREYFUS ENERGY SERVICES L.P (EFET POWER) | | | | | | | | Derivative Master Account Number 081408LOUI |
| LOUIS DREYFUS ENERGY SERVICES LP (CPMA) | | | | | | | | Derivative Master Account Number 081408LOU5 |

LBCS Schedules 66

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LOUIS DREYFUS ENERGY SVS (NAESB) | | | | | | | | Derivative Master Account Number 070607LOUI |
| LOUISVILE GAS & ELECTRIC COMPANY (EEI) | | | | | | | | Derivative Master Account Number 011707LOUI |
| LOUISVILLE GAS & ELECTR IC COMPANY | | | | | | | | Derivative Master Account Number 081706LOUI |
| LOWER COLORADO RIVER AUTH ORITY | | | | | | | | Derivative Master Account Number 061306LOW5 |
| LOWER COLORADO RIVER AUTHORIT Y (CTA) | | | | | | | | Derivative Master Account Number 052308LOWE |
| LOZIER ENERGY | | | | | | | | Derivative Master Account Number 022608LOZI |
| LOZIER ENERGY | | | | | | | | Derivative Master Account Number 121207LOZI |
| LUKOIL PAN AMERICAS LLC | | | | | | | | Derivative Master Account Number 121806LUKC |
| LUMINANT ENERGY COMPANY LLC | | | | | | | | Derivative Master Account Number 012606TXUF |
| LUMINANT ENERGY COMPANY LLC NAESB | | | | | | | | Derivative Master Account Number 050506TXUP |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD | | | | | | | | Derivative Master Account Number 052705LUMI |
| LUXAIR | | | | | | | | Derivative Master Account Number 042707LUX5 |
| LYONDELL CHEMICAL COMPANY | | | | | | | | Derivative Master Account Number 052708LYON |
| M. KINGDON OFFSHORE LTD. | | | | | | | | Derivative Master Account Number 040497EKGC |
| MABANAFT BV | | | | | | | | Derivative Master Account Number 071706MABA |
| MABANAFT DEUTSCHLAND GMBH | | | | | | | | Derivative Master Account Number 070207MABA |
| MABANAFT INC. | | | | | | | | Derivative Master Account Number 091807MABA |
| MACH GEN LLC | | | | | | | | Derivative Master Account Number 111406MACH |
| MACQUARIE BANK LI MITED | | | | | | | | Derivative Master Account Number 041706MACE |
| MACQUARIE COOK ENERGY LLC (NAESB) | | | | | | | | Derivative Master Account Number 070307MACQ |
| MACQUARIE COOK POWER INC | | | | | | | | Derivative Master Account Number 112906MACC |
| MADISON GAS AND ELECT RIC COMPANY | | | | | | | | Derivative Master Account Number 012507MADI |
| MAERSK A/S | | | | | | | | Derivative Master Account Number 011107MAEF |
| MALAYSIAN AIRLINE SYSTEM BERHAD | | | | | | | | Derivative Master Account Number 020507MAL5 |
| MARATHON OIL COMPANY (NAESB) | | | | | | | | Derivative Master Account Number 021406MARA |
| MARATHON OIL CORPORATION | | | | | | | | Derivative Master Account Number 012407MARA |
| MARATHON OIL CORPORATION | | | | | | | | Derivative Master Account Number 042202MART |
| MARATHON PETROLEUM C OMPANY LLC (MNA) | | | | | | | | Derivative Master Account Number 031208MARA |
| MARATHON PETROLEUM CO | | | | | | | | Derivative Master Account Number 091307MARA |
| MARATHON PETROLEUM COMP ANY LLC | | | | | | | | Derivative Master Account Number 113007MARA |
| MARATHON PETROLEUM COMPANY LLC(MNA) | | | | | | | | Derivative Master Account Number 012508MARA |
| MARATHON PETROLEUM COMPANY LLC(MNA) | | | | | | | | Derivative Master Account Number 022608MARA |
| MARATHON PETROLEUM PHYSICAL | | | | | | | | Derivative Master Account Number 012408MARA |
| MAREX FINANCIAL LIMITED | | | | | | | | Derivative Master Account Number 022206MARE |
| MARK WEST ENERGY | | | | | | | | Derivative Master Account Number 050707MARK |
| MARKWEST ENERGY PARTNERS | | | | | | | | Derivative Master Account Number 110606MARK |
| MARKWEST HYDROCARBON INC (ISD A W/GAS) | | | | | | | | Derivative Master Account Number 022808MAR6 |
| MARKWEST WESTERN OKLAHOMA | | | | | | | | Derivative Master Account Number 050707MARE |
| MARLIN MIDSTREAM LLC (NAESB) | | | | | | | | Derivative Master Account Number 022808MARE |
| MARTINAIR HOLLAND N.V. | | | | | | | | Derivative Master Account Number 121906MART |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MARUBENI CORPORATION | | | | | | | | Derivative Master Account Number 031594MAC |
| MARUBENI PETROLEUM CO. LTD. | | | | | | | | Derivative Master Account Number 061207MARL |
| MBS ENERGY GROUP LLC | | | | | | | | Derivative Master Account Number 042508MBSE |
| MC OFFSHORE PETROLEUM LLC (NAESB) | | | | | | | | Derivative Master Account Number 043008MCO5 |
| MCNAMARA FLOOR | | | | | | | | Derivative Master Account Number 031108MCN5 |
| MDU RESOURCES GROUP INC | | | | | | | | Derivative Master Account Number 061306MDU5 |
| MEAG MUNICH ERGO KAG MBH A/C MUNICH REINSURANCE CO. | | | | | | | | Derivative Master Account Number 060308MEAG |
| MERCATOR LINES( SINGAPORE) PTE LTD | | | | | | | | Derivative Master Account Number 100807MERC |
| MERCHANTS' GATE CAPITAL LP A/C MERCHANTS GATEOFFSHOREFUND | | | | | | | | Derivative Master Account Number 081707MER7 |
| MERCHANTS' GATE ONSHORE FUND LP | | | | | | | | Derivative Master Account Number 081707MERC |
| MERCURIA ENERGY GROUP LTD | | | | | | | | Derivative Master Account Number 033108MERC |
| MERCURIA ENERGY TRADING IN | | | | | | | | Derivative Master Account Number 081108MERC |
| MERCURIA ENERGY TRADING INC | | | | | | | | Derivative Master Account Number 060807MERC |
| MERCURIA ENERGY TRADING PTE LTD | | | | | | | | Derivative Master Account Number 091907MERC |
| MERCURIA ENERGY TRADING SA | | | | | | | | Derivative Master Account Number 052107MERC |
| MERIDIAN ENERGY BROKERS INC. | | | | | | | | Derivative Master Account Number 030508MERI |
| MERRILL LYNCH COMMODI TIES (EUROPE) LIMITED | | | | | | | | Derivative Master Account Number 052606MLCE |
| MERRILL LYNCH COMMODITIES (EUROPE) LIMITED (EFET GAS) | | | | | | | | Derivative Master Account Number 050907MER5 |
| MERRILL LYNCH COMMODITIES (EUROPE) LTD (EFET P) | | | | | | | | Derivative Master Account Number 050907MERR |
| MET WATER DISTRICT OF SC REF WSPP | | | | | | | | Derivative Master Account Number 060408MET6 |
| METRO INC | | | | | | | | Derivative Master Account Number 060107METR |
| METROPLEX ENERGY INC | | | | | | | | Derivative Master Account Number 091707METR |
| MEVIOLA LLC | | | | | | | | Derivative Master Account Number 122406MEV |
| MF GLOBAL INC. | | | | | | | | Derivative Master Account Number 093097XEDF |
| MF GLOBAL LTD | | | | | | | | Derivative Master Account Number 040108MFGL |
| MF GLOBAL MARKET SERVICES LLC | | | | | | | | Derivative Master Account Number 062007MANT |
| MF GLOBAL SINGAPORE PTE LIMITED | | | | | | | | Derivative Master Account Number 071507MANF |
| MF GLOBAL UK LIMITED | | | | | | | | Derivative Master Account Number 061903MANF |
| MICHIGAN CONSOLIDAT ED GAS COMPANY | | | | | | | | Derivative Master Account Number 110606MICH |
| MIDAMERICAN ENERGY CO MPANY NAESB | | | | | | | | Derivative Master Account Number 050106MID5 |
| MIDAMERICAN ENERGY COMPANY | | | | | | | | Derivative Master Account Number 042806MID6 |
| MIDAMERICAN ENERGY COMPANY | | | | | | | | Derivative Master Account Number 102605MID6 |
| MIDAMERICAN ENERGY COMPANY EEI | | | | | | | | Derivative Master Account Number 050106MIDA |
| MID-CONTINENT A REA POWER POOL | | | | | | | | Derivative Master Account Number 052207MIDC |
| MIDWEST GENERATION LLC | | | | | | | | Derivative Master Account Number 013108MIDW |
| MIDWEST GENERATION LLC (CTA) | | | | | | | | Derivative Master Account Number 041408MIDW |
| MIDWEST INDEPENDANT TRANS MISSION SYSTEM OPERATOR | | | | | | | | Derivative Master Account Number 111605MIDW |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MILAGRO EXPLORATION LLC (NAESB) | | | | | | | | Derivative Master Account Number 043008MIL5 |
| MILBANK TWEED | | | | | | | | Derivative Master Account Number 011107MILE |
| MILL STEEL COMPANY (THE) | | | | | | | | Derivative Master Account Number 011207MILE |
| MILLENNIUM BROKERAGE SERV ICES LLC | | | | | | | | Derivative Master Account Number 060208MILL |
| MINISTRY OF FINANCE CHILE | | | | | | | | Derivative Master Account Number 060608MINI |
| MIRANT ENERGY MARKETING | | | | | | | | Derivative Master Account Number 102605MIRA |
| MIRANT MID ATLANTIC L LC (ISDA) | | | | | | | | Derivative Master Account Number 031006MIRA |
| MITSUBISHI CORPORATION | | | | | | | | Derivative Master Account Number 041806MITS |
| MITSUI & CO PRECIOUS METAL INC | | | | | | | | Derivative Master Account Number 062308MIT5 |
| MITSUI & CO PRECIOUS METAL INC | | | | | | | | Derivative Master Account Number 062308MIT7 |
| MITSUI & CO. ENERGY R ISK MANAGEMENT LTD | | | | | | | | Derivative Master Account Number 071406MITS |
| MITSUI & CO. ENERGY RISK MANA GEMENT LTD | | | | | | | | Derivative Master Account Number 102506MITS |
| MITSUI LIQUEFIED GAS CO. LTD | | | | | | | | Derivative Master Account Number 042407MITS |
| MITSUI OIL (ASIA) HK LTD | | | | | | | | Derivative Master Account Number 040207MITS |
| MITSUI OSK LINES LTD | | | | | | | | Derivative Master Account Number 101206MITS |
| MITSUI SUMITOMO INSURANCE CO LTD | | | | | | | | Derivative Master Account Number 021799MITS |
| MKM LONGBOAT CAP ADV LLP A/C MKM LONGBOAT MULTI-STRAT | | | | | | | | Derivative Master Account Number 020806MKML |
| MKM LONGBOAT CAP ADV LLP A/C MKM LONGBOAT VOL STRAT FUN | | | | | | | | Derivative Master Account Number 122205SAGA |
| MKS FINANCE SA | | | | | | | | Derivative Master Account Number 060508MKSF |
| MOAB OIL INC | | | | | | | | Derivative Master Account Number 042707MOAE |
| MOCAL ENERGY LIMITED | | | | | | | | Derivative Master Account Number 071707MOCA |
| MODESTO IRRIGATIO N DISTRICT (NAESB) | | | | | | | | Derivative Master Account Number 070607MODE |
| MODESTO IRRIGATIO N DISTRICT (NAESB) | | | | | | | | Derivative Master Account Number 080707MODE |
| MODESTO IRRIGATIO N DISTRICT (WSPP) | | | | | | | | Derivative Master Account Number 053106MODE |
| MODESTO IRRIGATION DISTRICT (ISDA W/GAS & POWER) | | | | | | | | Derivative Master Account Number 022808MOD5 |
| MOLSON CANADA 2005 LP | | | | | | | | Derivative Master Account Number 060107MOLS |
| MONTAUK ENERGY CAPITAL LLC | | | | | | | | Derivative Master Account Number 122806MONE |
| MOORE CAPITAL MGMT LLC A/C MOORE DIVERSIFIED COMMOD ITY FUND (MASTER) LP | | | | | | | | Derivative Master Account Number 072607MOO5 |
| MOORE ENERGY FUND LP | | | | | | | | Derivative Master Account Number 051106MOOF |
| MORGAN STANLEY & CO. INTERNATI ONAL PLC | | | | | | | | Derivative Master Account Number 73181MSI |
| MORGAN STANLEY CAP GRP INC | | | | | | | | Derivative Master Account Number 103105MORG |
| MORGAN STANLEY CAP GRP INC (EFET POWER) | | | | | | | | Derivative Master Account Number 052507MORG |
| MORGAN STANLEY CAP GRP INC (LEAP) | | | | | | | | Derivative Master Account Number 112007MO36 |
| MORGAN STANLEY CAPITAL GR OUP INC | | | | | | | | Derivative Master Account Number 070507MORG |
| MORGAN STANLEY COMMODITIES ALPHA FUND (CAYMAN) LTD | | | | | | | | Derivative Master Account Number 020708MOR8 |
| MORGAN STANLEY COMMODITIES ALPHA PLUS FUND | | | | | | | | Derivative Master Account Number 113007MO11 |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY IM LTD A/C DIVERISIFIED ALPHA PLUS EUR FUND | | | | | | | | Derivative Master Account Number 060408MOR5 |
| MORGAN STANLEY IM LTD A/C MSCOMMALPHAPLUSRC4000FUND | | | | | | | | Derivative Master Account Number 113007MO10 |
| MORGAN STANLEY INV MGMT SICAV COMMODITIES ALPHAPLUSF | | | | | | | | Derivative Master Account Number 113007MORG |
| MOSAIC ENERGY LTD | | | | | | | | Derivative Master Account Number 041907MOSA |
| MOUNT POLLEY MINING CORPORATION | | | | | | | | Derivative Master Account Number 050508MOUN |
| MUNICIPAL DESK | | | | | | | | Derivative Master Account Number MUNIDESK |
| MUNICIPAL ELECTRIC AUTHORI | | | | | | | | Derivative Master Account Number 080906MUNI |
| MUNICIPAL ELECTRIC AUTHORITY GEORGIA (ISDA) | | | | | | | | Derivative Master Account Number 040708MUNI |
| MURPHY & DURIEU | | | | | | | | Derivative Master Account Number 040908MURF |
| MURPHY CRUDE OIL MARKETING | | | | | | | | Derivative Master Account Number 010808MURF |
| MURPHY OIL CORPORATION | | | | | | | | Derivative Master Account Number 110606MURF |
| MURPHY OIL USA INC. | | | | | | | | Derivative Master Account Number 091207MURF |
| MUSKET CORPORATION | | | | | | | | Derivative Master Account Number 101707MUSK |
| MUSTANG FUEL CORPORATION (NAESB) | | | | | | | | Derivative Master Account Number 022808MUS5 |
| MUSTANG GAS PRODUCTS LLC (NAESB) | | | | | | | | Derivative Master Account Number 022808MUS7 |
| MV CONSULTING AG | | | | | | | | Derivative Master Account Number 102406MVCC |
| MX ENERGY ELECTRIC INC | | | | | | | | Derivative Master Account Number 080207MXEN |
| MX ENERGY ELECTRIC INC (EEI) | | | | | | | | Derivative Master Account Number 031108MXEE |
| MX ENERGY INC | | | | | | | | Derivative Master Account Number 011107MXEN |
| N. AMERICAN OIL SANDS CORP | | | | | | | | Derivative Master Account Number 121306NORT |
| N.V. NUON ENERGY TRADE AND WHOLESALE | | | | | | | | Derivative Master Account Number 071306NVNU |
| NARRAGANSETT ELECTRIC CO DBA NATIONAL GRID (NAESB) | | | | | | | | Derivative Master Account Number 030608NAR5 |
| NATIONAL ENERGY & TRADE | | | | | | | | Derivative Master Account Number 071406NATI |
| NATIONAL ENERGY & TRADE LP | | | | | | | | Derivative Master Account Number 071906NATI |
| NATIONAL FUEL RESOURCES | | | | | | | | Derivative Master Account Number 022806NATE |
| NATIONAL FUEL RESOURCES | | | | | | | | Derivative Master Account Number 121205NATI |
| NATIONAL GRID GAS PLC | | | | | | | | Derivative Master Account Number 102907NATI |
| NATIONAL RAILROAD PASSENGER CORPORATION | | | | | | | | Derivative Master Account Number 050406NATI |
| NATIXIS | | | | | | | | Derivative Master Account Number 112706IXIS |
| NATIXIS COMMODITY MARKETS LIMITED | | | | | | | | Derivative Master Account Number 011107NAT5 |
| NATURAL GAS EXCHANGE INC | | | | | | | | Derivative Master Account Number 071106NATE |
| NCRA | | | | | | | | Derivative Master Account Number 010808NATI |
| NESTE OIL OYJ | | | | | | | | Derivative Master Account Number 061506NEST |
| NEVADA POWER CO (NAESB) | | | | | | | | Derivative Master Account Number 080707NEVA |
| NEVADA POWER COMPANY | | | | | | | | Derivative Master Account Number 040606NEVA |
| NEVADA POWER COMPANY "NAE SB" | | | | | | | | Derivative Master Account Number 102306NEVA |
| NEVADA POWER COMPANY (ISDA) | | | | | | | | Derivative Master Account Number 092507NEVA |
| NEVADA POWER COMPANY (WSPP) | | | | | | | | Derivative Master Account Number 050906NEVA |
| NEW ENGLAND GAS COMPANY | | | | | | | | Derivative Master Account Number 020806NEWE |
| NEW JERSEY NATURAL GAS COMPANY | | | | | | | | Derivative Master Account Number 022806NEWJ |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY NATURAL GAS CO. (NA | | | | | | | | Derivative Master Account Number 051906NEWJ |
| NEW JERSEY RESOURCES CORP | | | | | | | | Derivative Master Account Number 112806NEWჱ |
| NEW ULM PUBLIC UTILITIES (CTA) | | | | | | | | Derivative Master Account Number 042508NEWჱ |
| NEW VERNON ADVISORS LP A/C NVH I L P | | | | | | | | Derivative Master Account Number 072308NEWV |
| NEW YORK POWER AUTHORITY | | | | | | | | Derivative Master Account Number 021298XNYF |
| NEW YORK STATE ELECTRIC A ND GAS CORPORATION | | | | | | | | Derivative Master Account Number 030806NEW6 |
| NEW YORK STATE ELECTRIC A ND GAS CORPORATION (NAESB) | | | | | | | | Derivative Master Account Number 050307NEWY |
| NEWEDGE DERIVATIVES SINGAPORE PTE LTD | | | | | | | | Derivative Master Account Number 022607FIMA |
| NEWFIELD EXPLORATION CO. | | | | | | | | Derivative Master Account Number 100406NEWF |
| NEWOIL | | | | | | | | Derivative Master Account Number 121506NEWC |
| NEXEN "NAESB" | | | | | | | | Derivative Master Account Number 111006NEXE |
| NEXEN ENERGY MARKETING LONDON LTD | | | | | | | | Derivative Master Account Number 071206NEXE |
| NEXEN INC | | | | | | | | Derivative Master Account Number 062507NEXE |
| NEXEN MARKETING | | | | | | | | Derivative Master Account Number 050306NEXჱ |
| NEXEN MARKETING SINGAPORE PTE LTD | | | | | | | | Derivative Master Account Number 032707NEXE |
| NEXEN MARKETING U.S.A. IN C (LEAP) | | | | | | | | Derivative Master Account Number 031208NEXE |
| NEXEN MARKETING U.S.A. INC | | | | | | | | Derivative Master Account Number 111406NEXE |
| NEXGEN CAPITAL LTD | | | | | | | | Derivative Master Account Number 062104NEXG |
| NG_JG | | | | | | | | Derivative Master Account Number NG_JG |
| NG_W_BASIS | | | | | | | | Derivative Master Account Number NG_W_BASIS |
| NIAGARA MOHAWK POWER CORP DB A NATIONAL GRID (NAESB) | | | | | | | | Derivative Master Account Number 030608NIA5 |
| NIAGARA MOHAWK POWER CORP ORATION (NAESB) | | | | | | | | Derivative Master Account Number 050206NIAG |
| NIC HOLDING CORP | | | | | | | | Derivative Master Account Number 090607NICℂ |
| NICOR GAS COMPANY | | | | | | | | Derivative Master Account Number 042607NICC |
| NISKA GAS STORAGE | | | | | | | | Derivative Master Account Number 011107NISK |
| NISOURCE INC. | | | | | | | | Derivative Master Account Number 062206NISჱ |
| NITTAN CAPITAL SINGAPORE PTE LTD REF NON CLIENT BUT BROKER ACCT | | | | | | | | Derivative Master Account Number 071408NIT8 |
| NJR ENERGY RESOURCES CO. | | | | | | | | Derivative Master Account Number 042606NJRE |
| NJR ENERGY RESOURCES CO. (NAES | | | | | | | | Derivative Master Account Number 051906NJRE |
| NJR ENERGY SERV ICES COMPANY | | | | | | | | Derivative Master Account Number 022806NJRE |
| NOBLE AMERICAS CORP | | | | | | | | Derivative Master Account Number 091807NOBL |
| NOBLE CARBON CREDITS LIMITED | | | | | | | | Derivative Master Account Number 051407NOBL |
| NOBLE ENERGY INC | | | | | | | | Derivative Master Account Number 100507NOBL |
| NOBLE ENERGY MARKETING INC | | | | | | | | Derivative Master Account Number 050206NOBჱ |
| NOBLE ENERGY MARKETING INC (MNA) | | | | | | | | Derivative Master Account Number 040708NOBL |
| NOBLE RESOURCES SA | | | | | | | | Derivative Master Account Number 012308NOBL |
| NOCO ENERGY MARKETING LLC | | | | | | | | Derivative Master Account Number 051107NOCC |
| NORDICO ENERGY (USA) LLC | | | | | | | | Derivative Master Account Number 071708NORჱ |
| NORTH AMERICAN ENERG Y STANDARDS BOARD | | | | | | | | Derivative Master Account Number 120606NOR5 |
| NORTH COAST ENERGY INC | | | | | | | | Derivative Master Account Number 052507NORT |

LBCS Schedules 71

Lehman Brothers Commodity Services Inc                                                                                    Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NORTH POINT ENERGY SOL UTIONS | | | | | | | | Derivative Master Account Number 010307NORT |
| NORTH WEST DELIVERE D FOR SCHEDULING ONLY | | | | | | | | Derivative Master Account Number 062607NWDE |
| NORTHERN BORDER PIPE LINE COMPANY | | | | | | | | Derivative Master Account Number 011108NORT |
| NORTHERN INDIANA FUEL | | | | | | | | Derivative Master Account Number 020807NORT |
| NORTHERN INDIANA PUBLIC S ERVICE COMPANY - SUGAR CR EEK (NAESB) | | | | | | | | Derivative Master Account Number 071007NOR6 |
| NORTHERN INDIANA PUBLIC SE RVICE COMPANY (EEI) | | | | | | | | Derivative Master Account Number 071406NOR5 |
| NORTHERN INDIANA PUBLIC SERVICE (ISDA) | | | | | | | | Derivative Master Account Number 022608NORT |
| NORTHERN STATES POWER CO MPANY - MINNESOTA | | | | | | | | Derivative Master Account Number 042607NORT |
| NORTHERN STATES POWER CO MPANY - MINNESOTA (NAESB) | | | | | | | | Derivative Master Account Number 062307NORT |
| NORTHWEST AIRLINES INC | | | | | | | | Derivative Master Account Number 083007NORT |
| NORTHWEST NATURAL GAS CO | | | | | | | | Derivative Master Account Number 042607NOR5 |
| NORTHWESTERN CORPORATION | | | | | | | | Derivative Master Account Number 061406NORT |
| NOVA CHEMICALS CORPORATION | | | | | | | | Derivative Master Account Number 091107NOV5 |
| NOVA COMMODITIES INC | | | | | | | | Derivative Master Account Number 042707NOVA |
| NOVA GAS TRANSMISSION LTD | | | | | | | | Derivative Master Account Number 073007NOVA |
| NRG POWER MARKETING LLC | | | | | | | | Derivative Master Account Number 111505NRGF |
| NSTAR GAS COMPANY | | | | | | | | Derivative Master Account Number 082807NSTA |
| NTHN STATES POWER CO | | | | | | | | Derivative Master Account Number 042407NORT |
| NUSTAR ENERGY LP | | | | | | | | Derivative Master Account Number 010708NUST |
| NUVISTA ENERGY LTD | | | | | | | | Derivative Master Account Number 092106NUV5 |
| NUVISTA ENERGY LTD "EDI" | | | | | | | | Derivative Master Account Number 101806NUV |
| NUVISTA RESOURCES LTD | | | | | | | | Derivative Master Account Number 121206NUV |
| NUVISTA RESOURCES LTD "EDI" | | | | | | | | Derivative Master Account Number 010307NUV |
| NV NUON ENRGY/TRDE/WHLESAL EFET GAS | | | | | | | | Derivative Master Account Number 110807NVN5 |
| NV NUON ENRGY/TRDE/WHLESAL EFET POWER | | | | | | | | Derivative Master Account Number 110807NVNU |
| NYMEX | | | | | | | | Derivative Master Account Number 102605NEW5 |
| NYMEX | | | | | | | | Derivative Master Account Number 102605NEWY |
| OASIS HONG KONG AIRLINES LIMITED | | | | | | | | Derivative Master Account Number 011907OASI |
| OCCIDENTAL ENERGY MARKET ING INC. | | | | | | | | Derivative Master Account Number 010406OCC6 |
| OCCIDENTAL ENERGY MKTG | | | | | | | | Derivative Master Account Number 020106OCC |
| OCCIDENTAL PETROLEUM CORP ORATION | | | | | | | | Derivative Master Account Number 103106OCCI |
| OCEANCONNECT SINGAPORE PR IVATE LIMITED | | | | | | | | Derivative Master Account Number 092206OCEA |
| OCEANCONNECT.COM INC. | | | | | | | | Derivative Master Account Number 111406OCEA |
| ODYSSEY ENERGY SER VICES LLC | | | | | | | | Derivative Master Account Number 101006ODY5 |
| OESTERREICHISCHE VOLKSBANKEN AG | | | | | | | | Derivative Master Account Number 061496OVA |
| OGE ENERGY CORPORATION | | | | | | | | Derivative Master Account Number 051906OGE5 |
| OHIO SCHOOLS COUNCIL | | | | | | | | Derivative Master Account Number 072706OHIC |
| OIL DISTRIBUTION SERVICES INC | | | | | | | | Derivative Master Account Number 021208OILD |
| OIL REFINERIES LIMITED | | | | | | | | Derivative Master Account Number 112306OILR |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA NATUR AL GAS COMPANY | | | | | | | | Derivative Master Account Number 050707OKLA |
| OLD DOMINION CO-OP | | | | | | | | Derivative Master Account Number 103107OLDE |
| OLD LANE CO MMODITIES LP | | | | | | | | Derivative Master Account Number 041906OLDE |
| OMAHA PUBLIC POWER DISTRICT | | | | | | | | Derivative Master Account Number 110206OMAF |
| OMV AG | | | | | | | | Derivative Master Account Number 011107OMVA |
| OMV SUPPLY & TRADING AG | | | | | | | | Derivative Master Account Number 011107OMVS |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | | | | | | | | Derivative Master Account Number 040502ONCO |
| ONEOK ENERGY SERVICES COM PANY LP | | | | | | | | Derivative Master Account Number 020507ONEO |
| ONEOK ENERGY SERVICES COMPANY LP (NAESB) | | | | | | | | Derivative Master Account Number 070507ONEO |
| ONEOK INC | | | | | | | | Derivative Master Account Number 102506ONEC |
| ONTARIO ENERGY BOARD | | | | | | | | Derivative Master Account Number 082806ONTA |
| ONTARIO POWER GENERATION INC (CTA) | | | | | | | | Derivative Master Account Number 060408ONTA |
| OPTIONABLE ENERGY SERV ICES | | | | | | | | Derivative Master Account Number 050206OPT7 |
| ORANGE & ROCKLAND | | | | | | | | Derivative Master Account Number 092506ORAN |
| ORANJE-NASSAU ENERGIE BV | | | | | | | | Derivative Master Account Number 070207ORAN |
| ORANJE-NASSAU GROEP | | | | | | | | Derivative Master Account Number 062507ORAN |
| ORANJE-NASSAU UK LIMITED | | | | | | | | Derivative Master Account Number 010607ORAN |
| ORBEO | | | | | | | | Derivative Master Account Number 010708ORBE |
| ORIGIN ENERGY LIMITED | | | | | | | | Derivative Master Account Number 032907ORIC |
| OSAKA GAS CO. LTD | | | | | | | | Derivative Master Account Number 052406OSAK |
| OSPRAIE PORTFOLIO LTD | | | | | | | | Derivative Master Account Number 010307OSPR |
| OSPRAIE REAL RETURN ENHANC ED PORTFOLIO LP | | | | | | | | Derivative Master Account Number 081407OSP6 |
| OSPRAIE REAL RETURN PORTFOLIO LTD | | | | | | | | Derivative Master Account Number 010207OSP5 |
| OSPRAIE SPECIAL OPPORTUNITIES FUND LTD | | | | | | | | Derivative Master Account Number 010307OSP5 |
| OSPRAIE VALUE PORTFOL IO LP. | | | | | | | | Derivative Master Account Number 081407OSPR |
| OW BUNKER & TRADING A/S | | | | | | | | Derivative Master Account Number 011107OWBU |
| OW SUPPLY & TRADING A/S | | | | | | | | Derivative Master Account Number 091307OWSU |
| OWENS CORNING | | | | | | | | Derivative Master Account Number 051908OWE8 |
| OWENS ILLINOIS INC (NAESB) | | | | | | | | Derivative Master Account Number 050208OWEN |
| OWENS-BROCKWAY GLASS CONTAINER INC | | | | | | | | Derivative Master Account Number 092506OWE5 |
| P&C TRADING LLC | | | | | | | | Derivative Master Account Number 020808PCTR |
| P1206/PIMCO GLOBAL COM MODITY REAL RETURN FUND | | | | | | | | Derivative Master Account Number 109011206 |
| P1884 PIMCO/FAIRFAX EMPLOYEES | | | | | | | | Derivative Master Account Number 062007PACI |
| P1894/NESTLE IN THE USA PENSIO | | | | | | | | Derivative Master Account Number 109011894 |
| P1913/COMPASS SAV LLC | | | | | | | | Derivative Master Account Number 109011913 |
| P1914/COMPASS OFF SHORE SAV PCC LIMITED | | | | | | | | Derivative Master Account Number 012307PAC6 |
| P2170/MARYLAND STATE RETI REMENT & PENSION SYSTEM | | | | | | | | Derivative Master Account Number 109012170 |
| P2645 / CORNELL UNIVERSITY | | | | | | | | Derivative Master Account Number 1019012645 |
| P4600 PIMCO LUXEMBOURG TR UST | | | | | | | | Derivative Master Account Number 109014600 |
| P4899/ PIMCO ABSOLUTE RETURN STRATEGY IV EFUND | | | | | | | | Derivative Master Account Number 060408PACI |
| P6036/AST COLL INVT TRUST PIMCO COMM PLUS TRUST II | | | | | | | | Derivative Master Account Number 109016036 |

LBCS Schedules 73

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P6145/ PIMCO L.A. COUNTY RETIRE ASSOCIATION | | | | | | | | Derivative Master Account Number 092407PAC9 |
| P6147/ MISSOURI LOCAL GOV PLEDGE ACCOUNT FOR LBSF | | | | | | | | Derivative Master Account Number 010307PACI |
| PACIFIC GAS AND ELECT RIC COMPANY (WSPP) | | | | | | | | Derivative Master Account Number 050906PACI |
| PACIFIC GAS AND ELECTRIC COMPANY | | | | | | | | Derivative Master Account Number 102803PGEC |
| PACIFIC INTERNATIONAL LINE (PTE) LTD | | | | | | | | Derivative Master Account Number 040207PACI |
| PACIFIC NORTHWEST GENERATING COOPERATIVE (WSPP) | | | | | | | | Derivative Master Account Number 083006PAC5 |
| PACIFIC SUMMIT E NERGY LLC (EEI) | | | | | | | | Derivative Master Account Number 030107PAC5 |
| PACIFIC SUMMIT ENERGY LLC (NAESB) | | | | | | | | Derivative Master Account Number 070207PACI |
| PACIFIC SUMMIT ENERGY LLC (WSPP) | | | | | | | | Derivative Master Account Number 022307PACI |
| PACIFICORP | | | | | | | | Derivative Master Account Number 102605PACI |
| PALADIN ENERGY LTD | | | | | | | | Derivative Master Account Number 080708PAL5 |
| PALO ALTO CA CITY OF | | | | | | | | Derivative Master Account Number 061206PALC |
| PAN AMERICAN ENERGY | | | | | | | | Derivative Master Account Number 061808PANA |
| PARAMOUNT ENERGY TRUST | | | | | | | | Derivative Master Account Number 101807PARA |
| PARAMOUNT OPERATING TRUST (EDI | | | | | | | | Derivative Master Account Number 061708PARA |
| PARAMOUNT OPERATING TRUST | | | | | | | | Derivative Master Account Number 061308PARA |
| PARAMOUNT RESOURCES LTD | | | | | | | | Derivative Master Account Number 041107PARA |
| PARAMOUNT RESOURCES LTD (EDI) | | | | | | | | Derivative Master Account Number 042007PARA |
| PARTNER FUND MANAGEMENT LP A/C PARTNER HEALTHCARE FUND LP | | | | | | | | Derivative Master Account Number 101007PART |
| PARTNER FUND MANAGEMENT LP A/C PARTNER HEALTHCARE OFFSHOR E FUND LTD | | | | | | | | Derivative Master Account Number 073007PA10 |
| PARTNER FUND MANAGEMENT LP A/C PARTNER INSTITUTIONAL FUND | | | | | | | | Derivative Master Account Number 082906PAR5 |
| PARTNER FUND MANAGEMENT LP A/C PFM DIVERSIFIED OFFSHORE F UND LTD | | | | | | | | Derivative Master Account Number 073007PA12 |
| PARTNER FUND MANAGEMENT LP A/C PFM DIVERSIFIED PRINCIPALS FUND LP | | | | | | | | Derivative Master Account Number 073007PA11 |
| PARTNER FUND MANAGEMENT LP A/C PFM MERITAGE FUND LP | | | | | | | | Derivative Master Account Number 101207PART |
| PARTNER FUND MANAGEMENT LP A/C PFM MERITAGE OFFSHORE FUND LTD | | | | | | | | Derivative Master Account Number 073007PAR7 |
| PARTNER FUND MANAGEMENT LP A/C PFM MERITAGE PRINCIPALS FU ND LP | | | | | | | | Derivative Master Account Number 073007PAR8 |
| PARTNER FUND MANAGEMENT LP A/C PFM TECHNOLOGY OFFSHORE FU ND LTD | | | | | | | | Derivative Master Account Number 073007PART |
| PARTNER FUND MANAGEMENT LP A/C PFM TECHNOLOGY PRINCIPALS FUND LP | | | | | | | | Derivative Master Account Number 073007PAR6 |

Lehman Brothers Commodity Services Inc                                                                Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PARTNER FUND MANAGEMENT LP A/C SR PFM MASTER MA LTD | | | | | | | | Derivative Master Account Number 022708PART |
| PASADENA CA (CITY OF) | | | | | | | | Derivative Master Account Number 040606PASA |
| PASADENA CA (CITY OF) (ISDA W/GAS) | | | | | | | | Derivative Master Account Number 022808PAS5 |
| PB FINANCIAL SERVICES INC | | | | | | | | Derivative Master Account Number 072908PBFI |
| PCE INVESTORS LTD A/C CUMULUS ENERGY MASTER FUND | | | | | | | | Derivative Master Account Number 110807PCE6 |
| PCS NITROGEN FERTILI ZER LP | | | | | | | | Derivative Master Account Number 110106PCSN |
| PEERLESS ENERGY | | | | | | | | Derivative Master Account Number 092106PEER |
| PENGROWTH CORPORATION | | | | | | | | Derivative Master Account Number 121807PENG |
| PENGROWTH ENERGY TRUST | | | | | | | | Derivative Master Account Number 041307PENG |
| PENN WEST PETROLE UM (NAESB) | | | | | | | | Derivative Master Account Number 091406PENN |
| PENN WEST PETROLEUM | | | | | | | | Derivative Master Account Number 082806PENN |
| PENN WEST PETROLEUM | | | | | | | | Derivative Master Account Number 092106PENN |
| PENN WEST PETROLEUM LT D. (EDI) | | | | | | | | Derivative Master Account Number 100306PENN |
| PEOPLES NATURAL GAS COMP ANY (NAESB) | | | | | | | | Derivative Master Account Number 051906PEOP |
| PEPCO ENERGY SERVIC ES INC | | | | | | | | Derivative Master Account Number 111505PEPC |
| PEPCO HOLDINGS INC | | | | | | | | Derivative Master Account Number 110706PEPC |
| PERRY PARTNERS INTERNATIONAL INC | | | | | | | | Derivative Master Account Number 060499PPII |
| PERRY PARTNERS LP | | | | | | | | Derivative Master Account Number 012899PERR |
| PETREDEC LIMITED | | | | | | | | Derivative Master Account Number 033007PETR |
| PETROBRAS | | | | | | | | Derivative Master Account Number 020707PETR |
| PETRO-CANADA | | | | | | | | Derivative Master Account Number 112206PETR |
| PETRO-CANADA "EDI" | | | | | | | | Derivative Master Account Number 112806PETR |
| PETRO-DIAMOND RISK MANAGE MENT LIMITED | | | | | | | | Derivative Master Account Number 011007PETR |
| PETROFER AG | | | | | | | | Derivative Master Account Number 112607PETR |
| PETROHAWK ENERGY CORPORATION (NAESB) | | | | | | | | Derivative Master Account Number 022608PET5 |
| PETROLEOS MEXICANOS | | | | | | | | Derivative Master Account Number 091397XPET |
| PETRON CORPORATION | | | | | | | | Derivative Master Account Number 100407PETR |
| PETROPLUS MARKETING AG | | | | | | | | Derivative Master Account Number 071206PET5 |
| PETROPLUS MARKETING AG | | | | | | | | Derivative Master Account Number 071206PETR |
| PEYTO ENERGY TRUST | | | | | | | | Derivative Master Account Number 041307PEYT |
| PFM DIVERSIFIED FUND LP | | | | | | | | Derivative Master Account Number 101304PART |
| PG&E - CORE GAS PR OCUREMENT FUNCTION | | | | | | | | Derivative Master Account Number 021406PAC5 |
| PG&E - CORE GAS PROC UREMENT FUNCTION (NAESB) | | | | | | | | Derivative Master Account Number 021406PAC6 |
| PG&E - ELECTRIC PROCUREMENT AND ELECTRIC FUELS | | | | | | | | Derivative Master Account Number 102605PAC6 |
| PG&E-ELECTRIC PROCUREM ENT AND ELECTRIC FUELS (EEI) | | | | | | | | Derivative Master Account Number 021406PACI |
| PHIBRO GMBH | | | | | | | | Derivative Master Account Number 092307PHIB |
| PHIBRO LLC | | | | | | | | Derivative Master Account Number 082405PHIB |
| PHILADELPHIA GAS WORKS | | | | | | | | Derivative Master Account Number 042607PHIL |
| PHILIPPINES AIRLINES INC | | | | | | | | Derivative Master Account Number 012307PHIL |
| PHILLIPS RESOURCES | | | | | | | | Derivative Master Account Number 032808PHIL |
| PHOENIX ENERGY MARKETING CONSULTANTS INC. | | | | | | | | Derivative Master Account Number 041307PHOE |
| PIFCO | | | | | | | | Derivative Master Account Number 020707PET5 |
| PILGRIMS PRIDE CORPORATION | | | | | | | | Derivative Master Account Number 081408PIL5 |

LBCS Schedules 75

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PILOT CORPORATION | | | | | | | | Derivative Master Account Number 091807PILC |
| PIMCO 6043 IBM PERSON AL PENSION PLAN TRUST | | | | | | | | Derivative Master Account Number 109016043 |
| PINEY BRAN CH PARK INC | | | | | | | | Derivative Master Account Number 031907QVTF |
| PINNACEL WEST M&T - EEI | | | | | | | | Derivative Master Account Number 012307PINN |
| PINNACEL WEST M&T - WSPP | | | | | | | | Derivative Master Account Number 020807PIN5 |
| PINNACLE FOODS FINANCE LLC | | | | | | | | Derivative Master Account Number 033007PINN |
| PINNACLE WEST CAPITAL CO RPORATION | | | | | | | | Derivative Master Account Number 010807PINN |
| PINNACLE WEST CAPITAL CO RPORATION | | | | | | | | Derivative Master Account Number 102605PINN |
| PIONEER INVESTMENTS KAG A/C PIONEER SF EUR COMMODITIES | | | | | | | | Derivative Master Account Number 101505ACTI |
| PIONEER NATURAL RESOURCES | | | | | | | | Derivative Master Account Number 012808PION |
| PIONEER NATURAL RESOURCES NAESB | | | | | | | | Derivative Master Account Number 012808PIO5 |
| PKN ORLEN SA | | | | | | | | Derivative Master Account Number 072004PKNC |
| PLAINS EXPLORATION & PRODU CTION CO | | | | | | | | Derivative Master Account Number 082807PLAI |
| PLAINS MARKETING LP (MNA) | | | | | | | | Derivative Master Account Number 040708PLAI |
| PLURIGAS SPA | | | | | | | | Derivative Master Account Number 101707PLUR |
| PNM RESOURCES INC | | | | | | | | Derivative Master Account Number 102605PNMR |
| PORTLAND GENERAL (NAESB) | | | | | | | | Derivative Master Account Number 030606PORT |
| PORTLAND GENERAL ELECT RIC COMPANY (WSPP) | | | | | | | | Derivative Master Account Number 050906PORT |
| PORTLAND GENERAL ELECTRI C COMPANY (EEI) | | | | | | | | Derivative Master Account Number 022206PORT |
| PORTLAND GENERAL ELECTRIC | | | | | | | | Derivative Master Account Number 111505PORT |
| PORTLAND GENERAL ELECTRIC | | | | | | | | Derivative Master Account Number 022206PORE |
| POTENTIA ENERGY LLC (EEI) | | | | | | | | Derivative Master Account Number 040708POTE |
| POWER MERCHANTS GROUP | | | | | | | | Derivative Master Account Number 0504069POWE |
| POWEREX CORP. | | | | | | | | Derivative Master Account Number 122005POW5 |
| POWERNEXT SA | | | | | | | | Derivative Master Account Number 031407POWE |
| POWERSERAYA LIMITED | | | | | | | | Derivative Master Account Number 060407POWE |
| POWERSERAYA LIMITED | | | | | | | | Derivative Master Account Number 071906POWE |
| PPL ENERGYPLUS LLC (ISDA W/GA S & POWER) | | | | | | | | Derivative Master Account Number 022808PPL5 |
| PQ CORPORATION | | | | | | | | Derivative Master Account Number 050508PQCC |
| PRAIRIE POWER INC | | | | | | | | Derivative Master Account Number 082707PRAI |
| PREBON ENERGY | | | | | | | | Derivative Master Account Number 102302PREE |
| PREBON ENERGY CANADA | | | | | | | | Derivative Master Account Number 060606PREE |
| PREBON ENERGY INC | | | | | | | | Derivative Master Account Number 081195PREF |
| PREBON ENERGY INC. | | | | | | | | Derivative Master Account Number 020106PREE |
| PREBON SECURITIES USA INC | | | | | | | | Derivative Master Account Number 012606PREE |
| PREEM PETROLEUM AB | | | | | | | | Derivative Master Account Number 032907PREE |
| PRELECTRIC ENERGY SERVICES LL C (EEI) | | | | | | | | Derivative Master Account Number 022808PRE5 |
| PREMIER OIL PLC | | | | | | | | Derivative Master Account Number 013108PREM |
| PRIMEWEST ENERGY INC | | | | | | | | Derivative Master Account Number 103006PRIM |
| PRIMEWEST ENERGY INC "EDI" | | | | | | | | Derivative Master Account Number 103006PRI5 |
| PROGRESS ENERGY LTD | | | | | | | | Derivative Master Account Number 092106PROG |
| PROGRESS ENERGY LTD "EDI" | | | | | | | | Derivative Master Account Number 100306PROG |
| PROGRESS FUELS CORPORATION | | | | | | | | Derivative Master Account Number 022107PROG |
| PROGRESS VENTURES INC (EEI) | | | | | | | | Derivative Master Account Number 110806PROG |
| PROLIANCE ENERGY LLC | | | | | | | | Derivative Master Account Number 110606PROL |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PROLIANCE ENERGY LLC (NAESB) | | | | | | | | Derivative Master Account Number 011807PROL |
| PROVIDENT ENERGY LTD | | | | | | | | Derivative Master Account Number 072706PROV |
| PROVIDENT ENERGY LTD (EDI) | | | | | | | | Derivative Master Account Number 022007PROV |
| PROVIDENT MARKETING LP | | | | | | | | Derivative Master Account Number 022107PROV |
| PSE&G CO | | | | | | | | Derivative Master Account Number 102506PUBS |
| PSEG ENERGY RESOURCES & T RADE LLC | | | | | | | | Derivative Master Account Number 021406PSEG |
| PSEG ENERGY RESOURCES & TRADING "NAESB" | | | | | | | | Derivative Master Account Number 110106PSEG |
| PTT PUBLIC COMPANY LIMITED | | | | | | | | Derivative Master Account Number 101606PTTP |
| PUBLIC BANK BERHAD | | | | | | | | Derivative Master Account Number 092199PUBE |
| PUBLIC SERVICE C O OF COLOADO (WSPP) | | | | | | | | Derivative Master Account Number 062006XCE5 |
| PUBLIC SERVICE CO OF NM | | | | | | | | Derivative Master Account Number 050406PUBL |
| PUBLIC SERVICE CO OF NM (WSPP) | | | | | | | | Derivative Master Account Number 082106PUBL |
| PUBLIC SERVICE COM PANY OF NEW MEXICO | | | | | | | | Derivative Master Account Number 022305PSCM |
| PUBLIC SERVICE COMPANY O F COLORADO (EEI) | | | | | | | | Derivative Master Account Number 083106PUBL |
| PUBLIC SVC C O OF COLORADO | | | | | | | | Derivative Master Account Number 062006PUBL |
| PUBLIC SVC CO OF COLORADO | | | | | | | | Derivative Master Account Number 042607PUBL |
| PUBLIC SVC CO OF COLORADO (NAESB) | | | | | | | | Derivative Master Account Number 062307PUBL |
| PUBLIC UTILITY DISTRICT N O. 1 OF BENTON COUNTY | | | | | | | | Derivative Master Account Number 110106PUBL |
| PUBLIC UTILITY DISTRICT N O. 1 OF BENTON COUNTY (WSPP) | | | | | | | | Derivative Master Account Number 013107PUBL |
| PUBLIC UTILITY DISTRICT N O. 1 OF FRANKLIN COUNTY | | | | | | | | Derivative Master Account Number 110106PUB6 |
| PUBLIC UTILITY DISTRICT N O. 1 OF FRANKLIN COUNTY (WSPP) | | | | | | | | Derivative Master Account Number 013107PUB5 |
| PUBLIC UTILITY DISTRICT NO. 1 OF GRAYS HARBOR COUNTY (WSPP) | | | | | | | | Derivative Master Account Number 013107PUB6 |
| PUBLIC UTILITY DISTRICT NO.1 OF GRAYS HARBOR COUNTY | | | | | | | | Derivative Master Account Number 110106PUB5 |
| PVM OIL ASSO CIATES INC | | | | | | | | Derivative Master Account Number 072606PVMC |
| PVM OIL ASSOCIATES LTD | | | | | | | | Derivative Master Account Number 071806PVMC |
| PVM OIL ASSOCIATES PTE LTD | | | | | | | | Derivative Master Account Number 052106PVMS |
| PVO ENERGY LP | | | | | | | | Derivative Master Account Number 082107PVOE |
| PWB VALUE PARTN ERS XIV LP | | | | | | | | Derivative Master Account Number 062306PWBV |
| PWB VALUE PARTNERS II LP | | | | | | | | Derivative Master Account Number 071400PWII |
| PWB VALUE PARTNERS LP | | | | | | | | Derivative Master Account Number 071400PWBV |
| PWB VALUE PARTNERS XVII L P | | | | | | | | Derivative Master Account Number 062306PWBE |
| QANTAS AIRWAYS LIMITED | | | | | | | | Derivative Master Account Number 041406QANT |
| QATAR AIRWAYS Q.C.S.C | | | | | | | | Derivative Master Account Number 030708QATA |
| QR1CM | | | | | | | | Derivative Master Account Number QR1CM |
| QUANTUM PARTNERS LDC | | | | | | | | Derivative Master Account Number 052494QPLC |
| QUEBECOR WORLD | | | | | | | | Derivative Master Account Number 060107QUEE |
| QUESTAR GAS COMPANY (GAS) | | | | | | | | Derivative Master Account Number 041708QUES |
| QUICKSILVER RESOURCES IN C - NAESB | | | | | | | | Derivative Master Account Number 020107QUIC |
| QUICKSILVER RESOURCES INC | | | | | | | | Derivative Master Account Number 020508QUIC |
| QUICKSILVER RESOURCES INC | | | | | | | | Derivative Master Account Number 022108QUIC |
| QUIKTRIP CORPORATION | | | | | | | | Derivative Master Account Number 090607QUIK |
| QUINTE SSENCE FUND LP | | | | | | | | Derivative Master Account Number 062607QVTF |

Lehman Brothers Commodity Services Inc                                                                    Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| QVT FUND LP | | | | | | | | Derivative Master Account Number 032604QVFC |
| RADIX ENERGY (SINGAPORE) PTE LTD | | | | | | | | Derivative Master Account Number 052106RAD5 |
| RADIX ENERGY HK CO. LTD | | | | | | | | Derivative Master Account Number 050307RAD |
| RAETIA ENERGIE AG | | | | | | | | Derivative Master Account Number 022307RAET |
| RAINBOW ENERGY MARKET ING CORPORATION | | | | | | | | Derivative Master Account Number 092606RAIN |
| RAINBOW ENERGY MARKET ING CORPORATION (NAESB) | | | | | | | | Derivative Master Account Number 071007RAIN |
| RAMSEY QUANTITATIVE SYSTEM A/C PARHELION FUND LTD | | | | | | | | Derivative Master Account Number 052907RAMS |
| RAMSEY QUANTITATIVE SYSTEM S INC. A/C PARHELION FUND LTD | | | | | | | | Derivative Master Account Number 062007RAMS |
| RANCHO CUCAMONGA | | | | | | | | Derivative Master Account Number 100906THEC |
| RANGE RESOURCES CORP | | | | | | | | Derivative Master Account Number 080607RANG |
| REAL RESOURCES INC | | | | | | | | Derivative Master Account Number 041307REAL |
| RECYCLED ENERGY DEVELOPMENT LLC (EEI W/GAS ANNEX) | | | | | | | | Derivative Master Account Number 040108REC5 |
| REEDY CREEK IMPR OVEMENT DISTRICT | | | | | | | | Derivative Master Account Number 050907REED |
| REEDY CREEK IMPROVEMENT DISTRICT (NAESB) | | | | | | | | Derivative Master Account Number 070507REED |
| REGIE AUTONOME DES TRANSPORTS PARISIENS | | | | | | | | Derivative Master Account Number 062800RATP |
| RELIANCE INDUSTRIES LTD | | | | | | | | Derivative Master Account Number 100306RELI |
| RELIANT ENERGY SERVICES I NC. | | | | | | | | Derivative Master Account Number 060206RELI |
| RELIANT RESOURCES INC | | | | | | | | Derivative Master Account Number 083006RELI |
| RESOLUTE ANETH LLC | | | | | | | | Derivative Master Account Number 100807RESC |
| RHEIN ENERGIE AG (EFET POWER) | | | | | | | | Derivative Master Account Number 080608RHES |
| RIDGEFIELD CAPITAL ASSET A/C BRACTEA MASTER FUND LTD | | | | | | | | Derivative Master Account Number 020607RID6 |
| RIDGEFIELD CAPITAL ASSET A/C SCOY MASTER FUND LTD | | | | | | | | Derivative Master Account Number 020607RID5 |
| RIO PETROLEUM INC | | | | | | | | Derivative Master Account Number 091807RIOF |
| RIO TINTO ENERGY AMERICA | | | | | | | | Derivative Master Account Number 022208RIO5 |
| RIO TINTO ENERGY AMERICA (CTA) | | | | | | | | Derivative Master Account Number 041008RIOT |
| RIVERSIDE (CITY OF) | | | | | | | | Derivative Master Account Number 011207RIVE |
| RIVERSIDE PUBLIC UTILITIES | | | | | | | | Derivative Master Account Number 010307RIV7 |
| ROBERT J. RAYMOND | | | | | | | | Derivative Master Account Number 081506RAYE |
| ROCHESTER GAS & EL ECTRIC CORP | | | | | | | | Derivative Master Account Number 101206ROCH |
| ROCKIES EXPRESS PIPELINE LLC (NAESB) | | | | | | | | Derivative Master Account Number 022808ROC5 |
| ROCKWOOD WATER SEWER & GAS (NAESB) | | | | | | | | Derivative Master Account Number 040308ROCK |
| ROSEVILLE CA (CITY OF) | | | | | | | | Derivative Master Account Number 040606ROSE |
| ROYAL BANK OF CANADA | | | | | | | | Derivative Master Account Number 35742RBOC |
| ROYAL CARIBBEAN CRUISE LTD | | | | | | | | Derivative Master Account Number 121807ROYA |
| ROYAL DUTCH SHELL | | | | | | | | Derivative Master Account Number 112706ROYE |
| RPI | | | | | | | | Derivative Master Account Number 031706RENS |
| RUBICON EQUITY & COMMOD ITY FOCUS FUND | | | | | | | | Derivative Master Account Number 120706RUB5 |
| Rubicon Master Fund | PO Box 309GT | Ugland House | Shoud Church Street, Grand Cayman | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091003RUBI dated 12/11/2006 |

LBCS Schedules 78

Lehman Brothers Commodity Services Inc                                                                                    Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RWE SUPPLY & TRADI NG GMBH (GTMA) | | | | | | | | Derivative Master Account Number 032907RWE5 |
| RWE SUPPLY & TRADING GM BH (EFET POWER) | | | | | | | | Derivative Master Account Number 032807RWET |
| RWE SUPPLY & TRADING GMBH | | | | | | | | Derivative Master Account Number 071306RWET |
| RWE TRADING GMBH | | | | | | | | Derivative Master Account Number 013108RWET |
| RWE TRADING GMBH (EFET GAS) | | | | | | | | Derivative Master Account Number 062707RWET |
| RWE TRADING GMBH (GTMA) | | | | | | | | Derivative Master Account Number 032907RWET |
| RYANAIR LTD | | | | | | | | Derivative Master Account Number 030507RYAN |
| S&P LICENSING FEE | | | | | | | | Derivative Master Account Number 051507LEHS |
| S&P LINKED INVESTMENT TRUST CERTS (SPLITS) 1997-SP | | | | | | | | Derivative Master Account Number 071399SPL |
| SABER RESOURCES LLC | | | | | | | | Derivative Master Account Number 121306SABR |
| SABINE HUB SERVICES COM PANY | | | | | | | | Derivative Master Account Number 101606SABI |
| SAC CAPITAL ADVISORS LLC A/C CANVAS CAPITAL ASSOCIATES | | | | | | | | Derivative Master Account Number 061306SACC |
| SAC CAPITAL ASSOCIATES L LC | | | | | | | | Derivative Master Account Number 051502SACC |
| SAC GLOBAL MACRO FUND LLC | | | | | | | | Derivative Master Account Number 120805SACG |
| SACRAMENTO MUNICIP AL UTILITY DISTRICT (ISDA) | | | | | | | | Derivative Master Account Number 022806SACR |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | | | | | | | | Derivative Master Account Number 92293SMUD |
| SAFEWAY INC | | | | | | | | Derivative Master Account Number 050206SAFE |
| SAFEWAY INC - NAESB | | | | | | | | Derivative Master Account Number 011907SA1C |
| SAGEBRUSH OIL & GAS LLC | | | | | | | | Derivative Master Account Number 082808SAGS |
| SAIBU GAS CO LTD | | | | | | | | Derivative Master Account Number 021408SAIB |
| SAINT-GOBAIN CONT AINERS INC (NAESB) | | | | | | | | Derivative Master Account Number 111507SAIN |
| SAL OPPENHEIM SWITZERLAND | | | | | | | | Derivative Master Account Number 032406BANK |
| SALT RIVER PROJECT (NAESB) | | | | | | | | Derivative Master Account Number 080707SALT |
| SALT RIVER PROJECT A I & PD | | | | | | | | Derivative Master Account Number 061306SALT |
| SALT RIVER PROJECT AGRICUL ("NAESB") | | | | | | | | Derivative Master Account Number 072407SALT |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT & POWER DISTRICT | | | | | | | | Derivative Master Account Number 102406SAL5 |
| SAMPO BANK PLC | | | | | | | | Derivative Master Account Number 51053PPKK |
| SAMSON RESOURCES COMPANY | | | | | | | | Derivative Master Account Number 050907SAMS |
| SAN DIEGO GAS & ELEC TRIC COMPANY | | | | | | | | Derivative Master Account Number 022306SAND |
| SAN MIGUEL CORPORATION | | | | | | | | Derivative Master Account Number 050808SANM |
| SANDY RIVER SYNFUEL LLC | | | | | | | | Derivative Master Account Number 011607SAND |
| SAO MARTINHO SA | | | | | | | | Derivative Master Account Number 042508SAOM |
| SARACEN ENERGY ADVISORS/ SARACEN MERCHANT ENERGY LP | | | | | | | | Derivative Master Account Number 040407SARA |
| SARACEN ENERGY LP | | | | | | | | Derivative Master Account Number 041007SARA |
| SASKATCHEWAN POWER CORP | | | | | | | | Derivative Master Account Number 020707SASK |
| SASOL LTD | | | | | | | | Derivative Master Account Number 102407SASC |
| SAUDI CABLE COMPANY | | | | | | | | Derivative Master Account Number 082908SAUE |
| SCANA CORPORATION | | | | | | | | Derivative Master Account Number 102506SCAN |
| SCANA ENERGY | | | | | | | | Derivative Master Account Number 110306SCAE |
| SCANDINAVIAN AIRLINES SYSTEM | | | | | | | | Derivative Master Account Number 70779SAS |
| SCANDINAVIAN AIRLINES SYSTEM DENMARK-NORWAY-SWEDEN | | | | | | | | Derivative Master Account Number 012407SCAN |

LBCS Schedules 79

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SCHRODER INV MGMT LTD A/C SAS AGRICULTURE FUND | | | | | | | | Derivative Master Account Number 112007SCHR |
| SCHRODER INV MGMT LTD A/C SAS COMMODITY FUND | | | | | | | | Derivative Master Account Number 112007SCH5 |
| SCOTIA CAPITAL INC A/C BANK OF NOVA SCOTIA | | | | | | | | Derivative Master Account Number 103107SCO6 |
| SCOTTISHPOWER ENERGY MANAGEMENNT LTD | | | | | | | | Derivative Master Account Number 012507SCOT |
| SCOTTISHPOWER ENERGY MGMT LTD (GTMA) | | | | | | | | Derivative Master Account Number 121807SCOT |
| SCPPA | | | | | | | | Derivative Master Account Number 040606SOU5 |
| SCS OTC CORPORATION | | | | | | | | Derivative Master Account Number 022206SCSC |
| SEATTLE CITY LIGHT | | | | | | | | Derivative Master Account Number 040706CITY |
| SEATTLE CITY LIGHT (WSPP) | | | | | | | | Derivative Master Account Number 050906CITY |
| SEB AG | | | | | | | | Derivative Master Account Number 053195BFG |
| SECO HOLDING LTD. INC | | | | | | | | Derivative Master Account Number 062802SEAC |
| SEMBCORP COGEN PTE LTD | | | | | | | | Derivative Master Account Number 020108SEME |
| SEMCAMS ULC | | | | | | | | Derivative Master Account Number 043008SEMC |
| SEMCO ENERGY INC | | | | | | | | Derivative Master Account Number 102506SEMC |
| SEMCRUDE LP (MNA) | | | | | | | | Derivative Master Account Number 040708SEMF |
| SEMFUEL LP | | | | | | | | Derivative Master Account Number 090607SEMF |
| SEMPRA ENERGY | | | | | | | | Derivative Master Account Number 102605SEMF |
| SEMPRA ENERGY | | | | | | | | Derivative Master Account Number 110706SEMF |
| SEMPRA ENERGY EUROPE LTD | | | | | | | | Derivative Master Account Number 110206SEMF |
| SEMPRA ENERGY EUROPE LTD (EFET GAS) | | | | | | | | Derivative Master Account Number 012508SEM5 |
| SEMPRA ENERGY EUROPE LTD (EFET POWER) | | | | | | | | Derivative Master Account Number 012508SEMP |
| SEMPRA ENERGY EUROPE LTD (GTMA) | | | | | | | | Derivative Master Account Number 012508SEM6 |
| SEMPRA ENERGY EUROPE LTD (NBP) | | | | | | | | Derivative Master Account Number 012508SEM7 |
| SEMPRA ENERGY SOLUTIONS | | | | | | | | Derivative Master Account Number 050406SEMF |
| SEMPRA ENERGY TRADING LLC | | | | | | | | Derivative Master Account Number 012408SEMF |
| SEMPRA ENERGY TRADING LLC | | | | | | | | Derivative Master Account Number 111705SEMF |
| SEMPRA ENERGY TRADING LLC (PHYSICAL) | | | | | | | | Derivative Master Account Number 022508SEMP |
| SEMPRA GENERATION | | | | | | | | Derivative Master Account Number 051906SEM5 |
| SEMPRA GENERATION ("WSPP") | | | | | | | | Derivative Master Account Number 072407SEMF |
| SEMPRA GENERATION (EEI) | | | | | | | | Derivative Master Account Number 100107SEMF |
| SEMPRA OIL TRADING SARL | | | | | | | | Derivative Master Account Number 102506SEMF |
| SENECA CAP INV/SENECA CAPITAL INTL LTD | | | | | | | | Derivative Master Account Number 072707SENE |
| SENECA CAP INV/SENECA CAPITAL LP | | | | | | | | Derivative Master Account Number 051100SENA |
| SENECA CAP INV/SENECA CAPITAL LP | | | | | | | | Derivative Master Account Number 062007SENE |
| SENECA RESOURCES | | | | | | | | Derivative Master Account Number 022707SENE |
| SENECA RESOURCES (NAESB) | | | | | | | | Derivative Master Account Number 030607SENE |
| SENOKO POWER LIMITED | | | | | | | | Derivative Master Account Number 081806SENC |
| SEP HOLDINGS I LLC | | | | | | | | Derivative Master Account Number 031308SEPH |
| SEP HOLDINGS I LLC (NAESB) | | | | | | | | Derivative Master Account Number 050208SEPH |
| SEQUENT ENERGY MANAGEME NT LP (NAESB) | | | | | | | | Derivative Master Account Number 062706SEQU |
| SEQUENT ENERGY MANAGEMENT | | | | | | | | Derivative Master Account Number 021306SEQU |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SEQUENT ENERGY MANAGEMENT | | | | | | | | Derivative Master Account Number 051606SEQ5 |
| SETAF SAGET | | | | | | | | Derivative Master Account Number 103107SETA |
| SHELL ENERGY NORTH A MERICA (US) LP | | | | | | | | Derivative Master Account Number 102605COR5 |
| SHELL ENERGY NORTH AMERICA (CANADA) | | | | | | | | Derivative Master Account Number 082808SHE5 |
| SHELL ENERGY NORTH AMERICA (CANADA) | | | | | | | | Derivative Master Account Number 111306CORA |
| SHELL ENERGY NORTH AMERICA (US) LP | | | | | | | | Derivative Master Account Number 050906CORA |
| SHELL ENERGY NORTH AMERICA U S (NAESB) | | | | | | | | Derivative Master Account Number 103105CORA |
| SHELL ENERGY TRADING LTD | | | | | | | | Derivative Master Account Number 071306SHEL |
| SHELL ENERGY TRADING LTD EFETP | | | | | | | | Derivative Master Account Number 071807SHEL |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | | | | | | | | Derivative Master Account Number 041706SHE5 |
| SHELL TRADING (US) COMPANY | | | | | | | | Derivative Master Account Number 101606SHEL |
| SHELL TRADING INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 102306SHEL |
| SHINHAN BANK | | | | | | | | Derivative Master Account Number 022307SHIN |
| SIERRA PACIFIC POWER (NAESB) | | | | | | | | Derivative Master Account Number 080707SIER |
| SIERRA PACIFIC POWER CO | | | | | | | | Derivative Master Account Number 120706SIER |
| SIERRA PACIFIC POWER CO (ISDA) | | | | | | | | Derivative Master Account Number 092507SIER |
| SIERRA PACIFIC RESOURCES | | | | | | | | Derivative Master Account Number 040606SIER |
| SIMONS PETROLEUM INC | | | | | | | | Derivative Master Account Number 082807SIMC |
| SINCLAIR OIL CORPORATION | | | | | | | | Derivative Master Account Number 091807SINC |
| SINGAPORE AIRLINES LIMITED | | | | | | | | Derivative Master Account Number 032206SING |
| SINGAPORE PETROLEUM COMPANY LIMITED | | | | | | | | Derivative Master Account Number 032106SING |
| SINOCHEM INTERNATIONAL OIL (SINGAPORE) PTE LTD | | | | | | | | Derivative Master Account Number 011608SINO |
| SJB ENERGY TRADING BV | | | | | | | | Derivative Master Account Number 040307SJBE |
| SJB PETROLEUM PRODUCTS BV | | | | | | | | Derivative Master Account Number 011007SJBF |
| SJB PETROLEUM PRODUCTS BV | | | | | | | | Derivative Master Account Number 013108SJBF |
| SK CORPORATION | | | | | | | | Derivative Master Account Number 032806SKCC |
| SK ENERGY CO. LTD. | | | | | | | | Derivative Master Account Number 070507SKEN |
| SK ENERGY INTERNATIONAL PTE LTD | | | | | | | | Derivative Master Account Number 032306SKEN |
| SKANDINAVISKA ENSKILDA BANKEN | | | | | | | | Derivative Master Account Number 64139SKAN |
| SLOVALCO AS | | | | | | | | Derivative Master Account Number 082708SLO5 |
| SMBC CAPITAL MARKETS LIMITED | | | | | | | | Derivative Master Account Number 33391SCML |
| SMUD (NAESB) | | | | | | | | Derivative Master Account Number 080707SAC7 |
| SNOHOMISH PUD | | | | | | | | Derivative Master Account Number 040706PUBL |
| SNOHOMISH PUD | | | | | | | | Derivative Master Account Number 031308PUBL |
| SNOHOMISH PUD (WSPP) | | | | | | | | Derivative Master Account Number 050906PUBL |
| SOCIETE AIR FRANCE | | | | | | | | Derivative Master Account Number 013107AIRF |
| SOCIETE DE TRANSPORT DE MONTREAL | | | | | | | | Derivative Master Account Number 060107SOCI |
| SOCIETE GENERALE | | | | | | | | Derivative Master Account Number 37527SOCG |
| SOCIETE GENERALE BANK AND TRUST | | | | | | | | Derivative Master Account Number 082798SGLX |
| SOCIETE LE NICKEL-SLN | | | | | | | | Derivative Master Account Number 072408SOC5 |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SOCIETE NATIONALE DES CHEMINS DE FER FRANCAIS | | | | | | | | Derivative Master Account Number 092397SNDC |
| SOLID ENERGY SYNFUEL LLC | | | | | | | | Derivative Master Account Number 011607SOLI |
| SOLID FUEL SYNFUEL LLC | | | | | | | | Derivative Master Account Number 011607SOLS |
| SOLIOS/SOLIOS SELECT STRA T MF OBO SOLIOS URANIUM | | | | | | | | Derivative Master Account Number 031907SOL6 |
| SORGENIA S.P.A. | | | | | | | | Derivative Master Account Number 051707SORG |
| SORGENIA S.P.A. - DO NOT USE | | | | | | | | Derivative Master Account Number 061907SORG |
| SOUTH AFRICAN AIRWAYS | | | | | | | | Derivative Master Account Number 050907SOUT |
| SOUTH AFRICAN AIRWAYS | | | | | | | | Derivative Master Account Number 121806SOUT |
| SOUTH JERSEY E NERGY CO. - NAESB | | | | | | | | Derivative Master Account Number 020207SOUT |
| SOUTH JERSEY EN ERGY COMPANY | | | | | | | | Derivative Master Account Number 041906SOUT |
| SOUTH JERSEY INDUSTRIES | | | | | | | | Derivative Master Account Number 103106SOUT |
| SOUTH TEXAS ELECTRIC COOPE | | | | | | | | Derivative Master Account Number 092706SOUT |
| SOUTHERN CALIFORNIA EDISON | | | | | | | | Derivative Master Account Number 111005SOUT |
| SOUTHERN CALIFORNIA EDISON (EEI) | | | | | | | | Derivative Master Account Number 091406SOUT |
| SOUTHERN CALIFORNIA EDISON (NAESB) | | | | | | | | Derivative Master Account Number 080707SOUT |
| SOUTHERN CALIFORNIA EDISON (WS | | | | | | | | Derivative Master Account Number 050906SOUT |
| SOUTHERN CALIFORNIA EDISON COMPANY | | | | | | | | Derivative Master Account Number 031006SOUT |
| SOUTHERN CALIFORNIA GAS CO MPANY (NAESB) | | | | | | | | Derivative Master Account Number 042106SOUT |
| SOUTHERN CALIFORNIA GAS COMPANY | | | | | | | | Derivative Master Account Number 042106SOU5 |
| SOUTHERN COMPAN Y SERVICES INC-EEI | | | | | | | | Derivative Master Account Number 010907SOUT |
| SOUTHERN COMPANY SVCS/A LABAMA POWER COMPANY | | | | | | | | Derivative Master Account Number 042307ALAB |
| SOUTHERN COMPANY SVCS/G EORGIA POWER COMPANY | | | | | | | | Derivative Master Account Number 042307GEOR |
| SOUTHERN COMPANY SVCS/G ULF POWER CO | | | | | | | | Derivative Master Account Number 042307GULF |
| SOUTHERN COMPANY SVCS/M ISSISSIPPI POWER COMPANY | | | | | | | | Derivative Master Account Number 042307MISS |
| SOUTHERN CONNECTICUT GAS COMPA | | | | | | | | Derivative Master Account Number 021406SOU6 |
| SOUTHERN CONNECTICUT GAS COMPANY | | | | | | | | Derivative Master Account Number 121205SO16 |
| SOUTHERN ENERGY C ARBONTRONICS INC. | | | | | | | | Derivative Master Account Number 011607SOUT |
| SOUTHERN ILLINOIS REF ILLINOIS POWER | | | | | | | | Derivative Master Account Number 051607SOUT |
| SOUTHERN MARYLAND ELECTRIC REF MARYLAND ELECTRIC | | | | | | | | Derivative Master Account Number 060407SOUT |
| SOUTHERN STATES CO OPERATIVE INC | | | | | | | | Derivative Master Account Number 091407SOUT |
| SOUTHERN UNION COMPANY | | | | | | | | Derivative Master Account Number 121405PANH |
| SOUTHERN UNION GAS ENERGY | | | | | | | | Derivative Master Account Number 042007SOUT |
| SOUTHERN UNION GAS ENERGY | | | | | | | | Derivative Master Account Number 042607SOUT |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SOUTHPORT ENERGY ALTERNATIVES OFFSHORE FUND INC | | | | | | | | Derivative Master Account Number 121205SOUN |
| SOUTHWEST AIRLINES CO. | | | | | | | | Derivative Master Account Number 12234SWAR |
| SOUTHWEST GAS CORPORATION (NAESB) | | | | | | | | Derivative Master Account Number 070307SOU5 |
| SOUTHWEST POWER POOL INC | | | | | | | | Derivative Master Account Number 040307SOUT |
| SOUTHWESTERN ENERGY COMPANY | | | | | | | | Derivative Master Account Number 051908SOUT |
| SOWOOD COMMODITY PARTNERS FUNDIV LP | | | | | | | | Derivative Master Account Number 041906SOW5 |
| SPARK ENERGY L.P. | | | | | | | | Derivative Master Account Number 090507SPAE |
| SPECTRA ENERGY EMPRESS LP | | | | | | | | Derivative Master Account Number 101507SPEC |
| SPECTRON ENERGY INC. | | | | | | | | Derivative Master Account Number 122805SPEC |
| SPECTRON ENERGY INTERNATIONAL LIMITED | | | | | | | | Derivative Master Account Number 101106SPEC |
| SPECTRON ENERGY SERVICES LIMITED | | | | | | | | Derivative Master Account Number 060506SPEC |
| SPI PETROLEUM LLC | | | | | | | | Derivative Master Account Number 112607SPIP |
| SPRAGUE ENERGY CORP | | | | | | | | Derivative Master Account Number 091407SPRA |
| SSE ENERGY SUPPLY LIMITED | | | | | | | | Derivative Master Account Number 051806SSEE |
| SSE ENERGY SUPPLY LIMITED (EFET GAS) | | | | | | | | Derivative Master Account Number 090808SSEE |
| ST. CLAIR POWER LP (NAESB) | | | | | | | | Derivative Master Account Number 041708STC5 |
| STANDARD BANK ISLE OF MAN LTD | | | | | | | | Derivative Master Account Number 113006STAN |
| STANDARD BANK PLC | | | | | | | | Derivative Master Account Number 110806STAN |
| STANDARD BANK PLC | | | | | | | | Derivative Master Account Number 040297EDL. |
| STANDARD CHARTERED BANK | | | | | | | | Derivative Master Account Number 051694SCBL |
| STANDARD CHARTERED BANK DUBAI | | | | | | | | Derivative Master Account Number 051308STAN |
| STARDUST INTL DERIVATIVES | | | | | | | | Derivative Master Account Number 011807STAR |
| STARK MASTER FUND LTD | | | | | | | | Derivative Master Account Number 062706STAR |
| STARSUPPLY | | | | | | | | Derivative Master Account Number 070506STAR |
| STASCO | | | | | | | | Derivative Master Account Number 071806SHEL |
| STATKRAFT MARKETS GMBH | | | | | | | | Derivative Master Account Number 071206STAT |
| STATOIL ASIA PACIFIC PTE LTD | | | | | | | | Derivative Master Account Number 081908STAE |
| STATOIL MARKETING & TRADING (US) INC. | | | | | | | | Derivative Master Account Number 011508STAT |
| STATOIL MARKETING AND TRAD ING (US) INC. | | | | | | | | Derivative Master Account Number 090607STAT |
| STATOILHYDRO ASA | | | | | | | | Derivative Master Account Number 51185STAT |
| STATOILHYDRO ASA EFET GAS | | | | | | | | Derivative Master Account Number 111307STAE |
| STEDMAN WEST FAMILY PTNSHP | | | | | | | | Derivative Master Account Number 021108STED |
| STICHTING ACHMEA COMMODI TIES FUND | | | | | | | | Derivative Master Account Number 102907FCN5 |
| STICHTING PENSIOENFONDS ABP | | | | | | | | Derivative Master Account Number 061200STIC |
| STICHTING PENSIOENFONDS VOOR DE GRAFISCHE | | | | | | | | Derivative Master Account Number 121503GRAF |
| STICHTING SPAARLOONFONDS | | | | | | | | Derivative Master Account Number 012607STIE |
| STOLT NIELSEN | | | | | | | | Derivative Master Account Number 112906STOL |
| STOLT TANKERS B.V | | | | | | | | Derivative Master Account Number 082008STOE |
| STONE ENERGY CORPORATION | | | | | | | | Derivative Master Account Number 102706STON |
| STORA ENSO | | | | | | | | Derivative Master Account Number 012908STOR |
| STRATEGIC ENERGY LLC | | | | | | | | Derivative Master Account Number 111705STRA |
| STRAUMUR BURDARAS | | | | | | | | Derivative Master Account Number 022208STRA |

LBCS Schedules 83

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STREAMLINE ENERGY GROUP | | | | | | | | Derivative Master Account Number 041307STRE |
| STUSCO PHYSICAL | | | | | | | | Derivative Master Account Number 012408SHEL |
| SUMITOMO CORPORATION | | | | | | | | Derivative Master Account Number 101206SUM |
| SUN TRUST BANK NA | | | | | | | | Derivative Master Account Number 022299STBA |
| SUNCOR ENERGY INC | | | | | | | | Derivative Master Account Number 071906SUNC |
| SUNCOR ENERGY MARKET ING INC. (MNA) | | | | | | | | |
| SUNCOR ENERGY MARKETING INC (NAESB) | | | | | | | | Derivative Master Account Number 031208SUNC |
| SUNLUXE ENTERPRISES LTD | | | | | | | | Derivative Master Account Number 050807SUN5 |
| SUNOCO INC | | | | | | | | Derivative Master Account Number 031708SUNL |
| SUNOCO INC. (R&M) | | | | | | | | Derivative Master Account Number 100107SUNC |
| SUNOCO INC. (R&M) (MNA) | | | | | | | | Derivative Master Account Number 110607SUNC |
| SUNWEST CANADA ENERGY LTD | | | | | | | | Derivative Master Account Number 040708SUNC |
| SUPERIOR GATHER ING LP | | | | | | | | Derivative Master Account Number 091107SUNE |
| SUPERIOR NATURAL GAS CORPORATION | | | | | | | | Derivative Master Account Number 050907SUPE |
| SUPERIOR PLUS INC | | | | | | | | Derivative Master Account Number 050907SUP5 |
| SUSQUEHANNA ENERGY | | | | | | | | Derivative Master Account Number 060107SUPE |
| SUSQUEHANNA ENERGY PRO DUCTS LLC | | | | | | | | Derivative Master Account Number 110705SUS5 |
| SWEDBANK | | | | | | | | Derivative Master Account Number 040706SUS5 |
| SWIFT ENERGY CORPORATION | | | | | | | | Derivative Master Account Number 51205SWST |
| SYNECO TRADING GMBH | | | | | | | | Derivative Master Account Number 110706SWIF |
| SYNTEX ENERGY LLC | | | | | | | | Derivative Master Account Number 082307SYNE |
| TACOMA CITY LIGHT | | | | | | | | Derivative Master Account Number 022608SYNE |
| TACOMA CITY LIGHT (WSPP) | | | | | | | | Derivative Master Account Number 040706CITE |
| TAICHUNG COMMERCIAL BANK REF TRUST DEPT | | | | | | | | Derivative Master Account Number 050906CIT5 |
| TAISHIN INTERNATIONAL BANK | | | | | | | | Derivative Master Account Number 051908TAIC |
| TAISHIN INTERNATIONAL BANK | | | | | | | | Derivative Master Account Number 030308TAIS |
| TAIWAN POWER COMPANY | | | | | | | | Derivative Master Account Number 062007TAIS |
| TAIWAN SECURITIES (HONG KONG) COMPANY LIMITED | | | | | | | | Derivative Master Account Number 090308TAIE |
| TALISMAN ENERGY INC | | | | | | | | Derivative Master Account Number 101907TAIW |
| TALISMAN ENERGY INC "EDI" | | | | | | | | Derivative Master Account Number 071906TALI |
| TALLAHASSEE FL (CITY OF) | | | | | | | | Derivative Master Account Number 072706TAL5 |
| TAM SA | | | | | | | | Derivative Master Account Number 103106TALL |
| TAMPA ELECTRIC COMPANY (EEI) | | | | | | | | Derivative Master Account Number 020507TAMS |
| TAP SA | | | | | | | | Derivative Master Account Number 040506TAME |
| TAQA NORTH LTD | | | | | | | | Derivative Master Account Number 122906TRAN |
| TARGA RESOURCES INC | | | | | | | | Derivative Master Account Number 071408TAQA |
| TARGA RESOURCES PARTNER S LP | | | | | | | | Derivative Master Account Number 030807TARG |
| TATA NYK SHIPPING PTE LTD | | | | | | | | Derivative Master Account Number 041408TARG |
| TAUBER OIL COMPANY | | | | | | | | Derivative Master Account Number 102907TATA |
| TCT OIL BROKERS INC | | | | | | | | Derivative Master Account Number 090607TAUE |
| TEAKSON LIMITED | | | | | | | | Derivative Master Account Number 060208TCTO |
| TECPETROL SOCIEDAD ANONIMA | | | | | | | | Derivative Master Account Number 070607TEAK |
| TELLURIAN CAPITAL A/C TELLURIAN COMMODITY FUND | | | | | | | | Derivative Master Account Number 062408TEC5 |
| TEMASEK HOLDINGS (PRIVATE) LIMITED | | | | | | | | Derivative Master Account Number 031407TEL6 |
| TENASKA MARKETING CANADA | | | | | | | | Derivative Master Account Number 032206TEMA |
| TENASKA MARKETING CANADA | | | | | | | | Derivative Master Account Number 111406TENE |
| | | | | | | | | Derivative Master Account Number 021407TENA |

LBCS Schedules 84

Lehman Brothers Commodity Services Inc                                                                                          Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TENASKA MARKETING CANADA (EDI) | | | | | | | | Derivative Master Account Number 030807TENA |
| TENASKA MARKETING VENTURES | | | | | | | | Derivative Master Account Number 071205TENA |
| TENASKA POWER FUND LP | | | | | | | | Derivative Master Account Number 110206TENA |
| TENASKA POWER SE RVICES CO. ("EEI") | | | | | | | | Derivative Master Account Number 092606TENA |
| TENNESSEE VALLEY A UTHORITY INC-EEI | | | | | | | | Derivative Master Account Number 111606TENN |
| TENNESSEE VALLEY AUTHOR ITY (NAESB) | | | | | | | | Derivative Master Account Number 070607TEN5 |
| TENNESSEE VALLEY AUTHORITY | | | | | | | | Derivative Master Account Number 091195TEN |
| TERRA INDUSTRIES INC | | | | | | | | Derivative Master Account Number 080306TERE |
| TETRA TECHNOLOGIES INC | | | | | | | | Derivative Master Account Number 041408TETR |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | | | | | | | | Derivative Master Account Number 051403TXUE |
| TEXAS NEW MEXICO POWER COMPANY | | | | | | | | Derivative Master Account Number 060908TEXA |
| TEXAS RETAIL ENERGY LLC | | | | | | | | Derivative Master Account Number 112806TEXA |
| TFS ENERGY (S) PTE LTD | | | | | | | | Derivative Master Account Number 052106TFS5 |
| TFS ENERGY LLC | | | | | | | | Derivative Master Account Number 122805TFSE |
| THAI AIRWAYS INTERNATIONAL PUBLIC COMPANY LIMITED | | | | | | | | Derivative Master Account Number 091206THAI |
| THE EAST OHIO GAS COMPANY | | | | | | | | Derivative Master Account Number 040306THEE |
| THE EMPIRE DISTRICT GAS COMPANY (NAESB) | | | | | | | | Derivative Master Account Number 053008EMPI |
| THE ENERGY AUTHORITY (WSPP) | | | | | | | | Derivative Master Account Number 120706THEE |
| THE ESPERANCE FAMILY FN DTN | | | | | | | | Derivative Master Account Number 111307THEE |
| THE GOVERNMENT OF ISRAEL ON BEHALF OF THE STATE OF ISRAEL | | | | | | | | Derivative Master Account Number 072406ISRA |
| THE NATIONAL COMMERCIAL BANK | | | | | | | | Derivative Master Account Number 042696TNCE |
| THE PEOPLES NATURAL GAS COMPANY D/B/A DOMINION PEOPLES | | | | | | | | Derivative Master Account Number 030606THEP |
| THOMAS COOK AG | | | | | | | | Derivative Master Account Number 032607THOM |
| THOMAS COOK GROUP | | | | | | | | Derivative Master Account Number 061808THOM |
| THOMAS COOK GROUP TREASURY LIMITED | | | | | | | | Derivative Master Account Number 090308THOM |
| TID - ISDA | | | | | | | | Derivative Master Account Number 061807TURE |
| TIGER FX OPP MGN FD A/C TIGER FX OPP FUND | | | | | | | | Derivative Master Account Number 121707TIG6 |
| TIRRENO POWER SPA | | | | | | | | Derivative Master Account Number 011408TIRR |
| TIRRENO POWER SPA (IETA) | | | | | | | | Derivative Master Account Number 021208TIRR |
| TITAN CEMENT COMPANY SA | | | | | | | | Derivative Master Account Number 020108TITE |
| TOKYO ELECTRIC POWER COMPANY INC. | | | | | | | | Derivative Master Account Number 041406TOKY |
| TOKYO GAS CO LTD | | | | | | | | Derivative Master Account Number 041806TOKY |
| TORM | | | | | | | | Derivative Master Account Number 012908TORM |
| TORONTO-DOMINION BANK (THE) | | | | | | | | Derivative Master Account Number 36166TORD |
| TOTAL GAS & POWER LTD (EFET GAS) | | | | | | | | Derivative Master Account Number 110207TOTA |
| TOTAL GAS & POWER LTD (EFET POWER) | | | | | | | | Derivative Master Account Number 110207TOT5 |
| TOTAL GAS & POWER LTD. | | | | | | | | Derivative Master Account Number 052206TOTA |
| TOTAL GAS AND POWER NOR TH AMERICA INC. | | | | | | | | Derivative Master Account Number 092106TOTA |

LBCS Schedules 85

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TOTAL PETROCHEMICALS USA | | | | | | | | Derivative Master Account Number 091307TOTA |
| TOTAL SA | | | | | | | | Derivative Master Account Number 111606TOTA |
| TOTSA TOTAL OIL TRADING SA | | | | | | | | Derivative Master Account Number 071406TOTS |
| TOURADJICAPMGMT/TOURADJI GLOBAL RESOURCES MSTR FD LTD | | | | | | | | Derivative Master Account Number 031306TOU5 |
| TPG-AXON CAPITAL MGMT LP A/C TPG-AXON PARTNERS | | | | | | | | Derivative Master Account Number 020608TPG5 |
| TPG-AXON CAPITAL MGMT LP A/C TPG-AXON PARTNERS LP | | | | | | | | Derivative Master Account Number 020608TPGA |
| TRADITION FINAN CIAL SERVICES INC | | | | | | | | Derivative Master Account Number 071706TRA5 |
| TRADITION FINANCIAL SERVIC ES (TEXAS) LP | | | | | | | | Derivative Master Account Number 073107TRAD |
| TRADITION FINANCIAL SVCS | | | | | | | | Derivative Master Account Number 070406TRAC |
| TRADITION FINANCIAL SVCS | | | | | | | | Derivative Master Account Number 071806TRAC |
| TRAFIGURA AG | | | | | | | | Derivative Master Account Number 091407TRAF |
| TRAFIGURA AG (MNA) | | | | | | | | Derivative Master Account Number 112007TRAF |
| TRAFIGURA AG USA (MNA) | | | | | | | | Derivative Master Account Number 040708TRAF |
| TRAFIGURA BEHEER BV | | | | | | | | Derivative Master Account Number 031907TRAF |
| TRAFIGURA DERIVATIVES LTD | | | | | | | | Derivative Master Account Number 071406TRAF |
| TRAMMO GAS | | | | | | | | Derivative Master Account Number 121707TRAM |
| TRANSALTA CENTRALIA GENERATION LLC (CTA) | | | | | | | | Derivative Master Account Number 041108TRA5 |
| TRANSALTA ENERGY MARKETIN G (US) INC | | | | | | | | Derivative Master Account Number 030106TRAN |
| TRANSCANADA ENERGY LTD | | | | | | | | Derivative Master Account Number 021407TRAN |
| TRANSCANADA ENERGY LTD (EDI) | | | | | | | | Derivative Master Account Number 032607TRAN |
| TRANSCANADA GAS STO RAGE PARTNERSHIP | | | | | | | | Derivative Master Account Number 010307TRAN |
| TRANSCANADA GAS STORAGE US | | | | | | | | Derivative Master Account Number 043008TRAN |
| TRANSCANADA PIPELINES LIMITED | | | | | | | | Derivative Master Account Number 073007TRAN |
| TRAXIS FUND LP | | | | | | | | Derivative Master Account Number 053003TRAX |
| TRIANEL EUROPEAN ENERGY TRADING GMBH (EFET POWER) | | | | | | | | Derivative Master Account Number 080608TRI5 |
| TRIDENT EXPLORATION CORP | | | | | | | | Derivative Master Account Number 092106TRID |
| TRIGEN PHILADELPHIA EN ERGY CORPORATION | | | | | | | | Derivative Master Account Number 110806TRIG |
| TRILOGY ENERGY LP | | | | | | | | Derivative Master Account Number 041107TRIL |
| TRILOGY ENERGY LP (EDI) | | | | | | | | Derivative Master Account Number 042007TRIL |
| TRIMET ALUMINIUM AG | | | | | | | | Derivative Master Account Number 073008TRI5 |
| TRI-STATE GEN & TRANS ASSO (WSPP) | | | | | | | | Derivative Master Account Number 070507TRIS |
| TRONOX INC | | | | | | | | Derivative Master Account Number 061406TRO5 |
| TRUMAN ARNOLD COMPANIES | | | | | | | | Derivative Master Account Number 090707TRUM |
| TUAS POWER LTD | | | | | | | | Derivative Master Account Number 081806TUAS |
| TUCSON ELECTRIC POWER (NAESB) | | | | | | | | Derivative Master Account Number 080707TUCS |
| TUCSON ELECTRIC POWER CO MPANY INC. (WSPP) | | | | | | | | Derivative Master Account Number 100506TUCS |
| TUCSON ELECTRIC POWER COMP | | | | | | | | Derivative Master Account Number 062206TUCS |
| TUDOR ENERGY LTD | | | | | | | | Derivative Master Account Number 061306TUDC |
| TUI AG | | | | | | | | Derivative Master Account Number 032107TUI5 |
| TULLET PREBON (UK) LTD | | | | | | | | Derivative Master Account Number 100407TULL |
| TULLET LIBERTY INC | | | | | | | | Derivative Master Account Number 122805TULL |
| TULLETT PREBON (OIL) LIMITED | | | | | | | | Derivative Master Account Number 080906AMEF |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TULLETT PREBON ENERGY (SINGAPORE) PTE LTD | | | | | | | | Derivative Master Account Number 051806TUL5 |
| TULLOW OIL PLC | | | | | | | | Derivative Master Account Number 012908TULL |
| TULLOW OIL SK LIMITED | | | | | | | | Derivative Master Account Number 031208TUL5 |
| TULLOW OIL SPE LIMITED | | | | | | | | Derivative Master Account Number 031208TULL |
| TURLOCK IRRIGATION DIS TRICT INC. (NAESB) | | | | | | | | Derivative Master Account Number 080707TURL |
| TURLOCK IRRIGATION DIS TRICT INC. (WSPP) | | | | | | | | Derivative Master Account Number 082206TURL |
| TXU GEN DEVCO | | | | | | | | Derivative Master Account Number 060407TXUG |
| TYSON FOODS INC | | | | | | | | Derivative Master Account Number 110607TYSC |
| TYTICUS MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 020607RIDC |
| U.N RO-RO ISLETMELERI A.S. | | | | | | | | Derivative Master Account Number 022508UNRC |
| UBS AG | | | | | | | | Derivative Master Account Number 070898UBS2 |
| UBS AG (LONDON BRANCH) | | | | | | | | Derivative Master Account Number 041807UBSA |
| UBS COMMODITIES CANADA LTD | | | | | | | | Derivative Master Account Number 010907UBSC |
| UBS FINANCIAL SERVICES | | | | | | | | Derivative Master Account Number 102605UBSF |
| UBS O'CONNOR LTD | | | | | | | | Derivative Master Account Number 102306UBSC |
| UBS O'CONNOR LTD | | | | | | | | Derivative Master Account Number 102406UBSC |
| UBS PRIVATE BANK | | | | | | | | Derivative Master Account Number 022608UBSA |
| UBS WEALTH MANAGEMENT (UK) | | | | | | | | Derivative Master Account Number 030907UGSW |
| UG USA INC | | | | | | | | Derivative Master Account Number 051908UGUS |
| UGI ENERGY SER VICES INC | | | | | | | | Derivative Master Account Number 110606UGIE |
| UNION CAPITAL GROUP SA | | | | | | | | Derivative Master Account Number 071307UNIC |
| UNION ELECTRIC COMPANY D/ B/A AMEREN UE | | | | | | | | Derivative Master Account Number 102506UNIO |
| UNION ELECTRIC COMPANY D/B/A AMERENUE (NAESB) | | | | | | | | Derivative Master Account Number 070706UNIO |
| UNION GAS LIMITED | | | | | | | | Derivative Master Account Number 121305UNIC |
| UNION GAS LIMITED (NAESB) | | | | | | | | Derivative Master Account Number 061708UNIC |
| UNION INV PRIVATFONDS GMBH | | | | | | | | Derivative Master Account Number 061108UNIC |
| UNION INVESTMENT INSTITUTIONALGMBH | | | | | | | | Derivative Master Account Number 061108UNI5 |
| UNION INVESTMENT LUXEMBOURG SA | | | | | | | | Derivative Master Account Number 061108UNI6 |
| UNITED CRUDE OIL INC | | | | | | | | Derivative Master Account Number 050206UNI5 |
| UNITED ENERGY CORPORATION | | | | | | | | Derivative Master Account Number 021507UNIT |
| UNITED STATES GYPSUM CO MPANY (NAESB) | | | | | | | | Derivative Master Account Number 071007UNIT |
| UNIVERSITY OF MASSACHUSET TS MEDICAL SCHOOL | | | | | | | | Derivative Master Account Number 081006UNIV |
| Unknown Derivatives Counterparty | | | | | | | | Derivative Master Account Number 111406GYRE |
| UNOCAL CANADA ALBERTA HUB | | | | | | | | Derivative Master Account Number 041408UNOC |
| URANIUM ONE AFRICA LTD | | | | | | | | Derivative Master Account Number 071608URA5 |
| URANIUM ONE INC | | | | | | | | Derivative Master Account Number 080708URAN |
| URASIA ENERGY | | | | | | | | Derivative Master Account Number 122007URA5 |
| URASIA ENERGY LTD | | | | | | | | Derivative Master Account Number 122007URAS |
| US POWER GEN (ISDA) | | | | | | | | Derivative Master Account Number 100407USPC |
| USG CORPORATION | | | | | | | | Derivative Master Account Number 113007USGC |
| USX CORPORATION | | | | | | | | Derivative Master Account Number 37975USXC |
| USX CORPORATION (NAESB) | | | | | | | | Derivative Master Account Number 011707UN11 |
| UTAH ASSOCAITED MUNICIPAL POWER SYSTEMS ("WSPP") | | | | | | | | Derivative Master Account Number 042407UTAH |
| VALERO ENERGY CORPORATION (MNA) | | | | | | | | Derivative Master Account Number 010308VALE |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| VALERO ENERGY CORPORATION REF ENERGY CORP-NAESB | | | | | | | | Derivative Master Account Number 040708VALE |
| VALERO MARKETING & SUPPLY | | | | | | | | Derivative Master Account Number 112107VALE |
| VALERO MARKETING & SUPPLY COMPANY (MNA) | | | | | | | | Derivative Master Account Number 112607VAL5 |
| VALERO TEXAS POWER MKT | | | | | | | | Derivative Master Account Number 111306VALE |
| VAN DER SLUIJS GROEP | | | | | | | | Derivative Master Account Number 121906VAND |
| VANGUARD NATURAL GAS LLC | | | | | | | | Derivative Master Account Number 120507VANG |
| VATTENFALL AB | | | | | | | | Derivative Master Account Number 032907VATT |
| VATTENFALL TRADING SERVICES GMBH | | | | | | | | Derivative Master Account Number 071206VATT |
| VATTENFALL TRADING SERVICES GMBH (EFET GAS) | | | | | | | | Derivative Master Account Number 081208VATT |
| VECTOR PIPELINE L.P. | | | | | | | | Derivative Master Account Number 011008VECT |
| VECTREN CORPORATION | | | | | | | | Derivative Master Account Number 041006VECT |
| VEGAPLUS CAP PART USA A/C ANGLIAN FUND SPC | | | | | | | | Derivative Master Account Number 020808PRO7 |
| VEGAPLUS CAP PART USA A/C ANGLIAN SELECT COMMODITIES | | | | | | | | Derivative Master Account Number 020808PRO6 |
| VERBUND | | | | | | | | Derivative Master Account Number 041007OEST |
| VERMILION RESOURCES LTD | | | | | | | | Derivative Master Account Number 072106VERM |
| VERMILION RESOURCES LTD | | | | | | | | Derivative Master Account Number 092106VERM |
| VERMILION RESOURCES LTD " EDI" | | | | | | | | Derivative Master Account Number 100306VERM |
| VERSO PAPER | | | | | | | | Derivative Master Account Number 092806VERS |
| VERZATEC | | | | | | | | Derivative Master Account Number 071508VERE |
| VIRGIN ATLANTIC AIRWAYS | | | | | | | | Derivative Master Account Number 120606VIRG |
| VITOL ASIA PTE LTD. | | | | | | | | Derivative Master Account Number 040506VITC |
| VITOL ENERGY SA | | | | | | | | Derivative Master Account Number 071806VIT5 |
| VITOL INC | | | | | | | | Derivative Master Account Number 102207VITC |
| VITOL INC (MNA) | | | | | | | | Derivative Master Account Number 112007VITC |
| VITOL SA | | | | | | | | Derivative Master Account Number 071806VITC |
| VITOL SA | | | | | | | | Derivative Master Account Number 072108VIT6 |
| VITOL SA (EFET GAS) | | | | | | | | Derivative Master Account Number 072108VITC |
| VITOL SA (EFET POWER) | | | | | | | | Derivative Master Account Number 072108VIT5 |
| VITRO ENVASES NORTEAMERICA | | | | | | | | Derivative Master Account Number 080708VIT5 |
| VITRO S.A. DE C.V. | | | | | | | | Derivative Master Account Number 021307VITR |
| VNG - VERBUNDNETZ GAS ACTIENGESELLSCHAFT | | | | | | | | Derivative Master Account Number 050108VNGV |
| VNG - VERBUNDNETZ GAS ACTIENGESSELLSCHAFT (EFET GAS) | | | | | | | | Derivative Master Account Number 071608VNGV |
| VOLCAN COMPANIA MINERA | | | | | | | | Derivative Master Account Number 061808VOLC |
| VOLKSWAGEN AG | | | | | | | | Derivative Master Account Number 071200VOLK |
| VOTORANTIM PARTICIPACOES A/C VOTORANTRADE N.V. | | | | | | | | Derivative Master Account Number 041408VOT5 |
| VPEM - DOMINION | | | | | | | | Derivative Master Account Number 052606VIR5 |
| W & T OFFSHORE INC. | | | | | | | | Derivative Master Account Number 120505WTOF |
| WABASH VALLEY POWER ASS OCIATION INC. | | | | | | | | Derivative Master Account Number 032706WAB5 |
| WALDEN ENERGY LLC | | | | | | | | Derivative Master Account Number 111706WALD |
| WALLENIUS WILHELMSEN | | | | | | | | Derivative Master Account Number 071306WALL |
| WALLENIUS WILHELMSEN LOGISTICSAS | | | | | | | | Derivative Master Account Number 081308WALL |
| WAL-MART STORES INC | | | | | | | | Derivative Master Account Number 112806WAL5 |
| WAPA SIERRA NEVADA (WSPP) | | | | | | | | Derivative Master Account Number 022307WEST |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WARD PETROLEUM CORP. | | | | | | | | Derivative Master Account Number 012607WARD |
| WASHINGTON GAS LIGHT C OMPANY | | | | | | | | Derivative Master Account Number 042607WASH |
| WASHINGTON GAS LIGHT HOLD INGS INC | | | | | | | | Derivative Master Account Number 030907WASH |
| WATERFRONT PETROLEUM T ERMINAL CO (NAESB) | | | | | | | | Derivative Master Account Number 070507WATE |
| WCG MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 073107WCG8 |
| WE ENERGIES | | | | | | | | Derivative Master Account Number 111606WEEN |
| WEGELIN & CO PRIVATBANKIERS A/C IFR COMMODITY FUND DIVERSIFIED | | | | | | | | Derivative Master Account Number 052008WEGE |
| WELLAX FOOD LOGISTICS | | | | | | | | Derivative Master Account Number 060208WELL |
| WELLS FARGO & COMPANY | | | | | | | | Derivative Master Account Number 31340WFAR |
| WELLS FARGO BANK NA | | | | | | | | Derivative Master Account Number 032907WELL |
| WESLEY WEST MINERALS | | | | | | | | Derivative Master Account Number 072808WES6 |
| WESTAR ENERGY INC | | | | | | | | Derivative Master Account Number 100506WEST |
| WESTCOAST ENERGY INC | | | | | | | | Derivative Master Account Number 011108WES5 |
| WESTERN PETROLEUM | | | | | | | | Derivative Master Account Number 090707WEST |
| WESTERN REFINING | | | | | | | | Derivative Master Account Number 030607WEST |
| WESTERN REFINING INC (NAESB) | | | | | | | | Derivative Master Account Number 040408WEST |
| WESTERN REFINING INC (NAESB) | | | | | | | | Derivative Master Account Number 052208WES7 |
| WESTERN REFINING SOUTHWEST IN C (NAESB) | | | | | | | | Derivative Master Account Number 052008WES5 |
| WESTERN REFINING SOUTHWEST IN C (NAESB) | | | | | | | | Derivative Master Account Number 052208WES5 |
| WESTERN SYSTEMS POWER POOL | | | | | | | | Derivative Master Account Number 121305WEST |
| WESTJET AIRLINES LTD | | | | | | | | Derivative Master Account Number 080808WES5 |
| WESTLAKE PETROCHEMICAL LP | | | | | | | | Derivative Master Account Number 121707WEST |
| WESTPORT PETROLEUM INC | | | | | | | | Derivative Master Account Number 090707WES5 |
| WEYERHAEUSER COMPANY | | | | | | | | Derivative Master Account Number 101906WEY5 |
| WEYERHAEUSER COMPANY (NAESB) | | | | | | | | Derivative Master Account Number 050608WEYE |
| WIESER LLP | | | | | | | | Derivative Master Account Number 080408WIE5 |
| WILD HAWK ENERGY INC | | | | | | | | Derivative Master Account Number 032708WILD |
| WILH. WILHELMSEN ASA | | | | | | | | Derivative Master Account Number 081308WIL5 |
| WILHELMSEN MARITIME SERVICES AS | | | | | | | | Derivative Master Account Number 071306WILH |
| WILLIAMS COS INC (THE) | | | | | | | | Derivative Master Account Number 103106WILL |
| WILLIAMS GAS MARKETING INC. | | | | | | | | Derivative Master Account Number 113005WIL5 |
| WILLIAMS GAS MARKETING INC. (NAESB) | | | | | | | | Derivative Master Account Number 082107WILL |
| WILMAR TRADING PTE LTD | | | | | | | | Derivative Master Account Number 031308WILM |
| WISCONSIN ELECTRIC POWE R COMPANY | | | | | | | | Derivative Master Account Number 120806WISC |
| WISCONSIN POWER AND LI GHT COMPANY | | | | | | | | Derivative Master Account Number 072706WISC |
| WOLF HOLLOW I LP (ISDA W/GA S & POWER) | | | | | | | | Derivative Master Account Number 040708WOLF |
| WORLD FUEL SVCS CORP | | | | | | | | Derivative Master Account Number 112406WORL |
| WPS RESOURCES CORPOR ATION | | | | | | | | Derivative Master Account Number 101606WPSE |
| XL WEATHER & ENERGY INC | | | | | | | | Derivative Master Account Number 120406XLWE |
| XTO ENERGY INC | | | | | | | | Derivative Master Account Number 010804XTOE |
| YANG MING MARINE TRANSPORT CORPORATION | | | | | | | | Derivative Master Account Number 031308YAN6 |

LBCS Schedules 89

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| YANGQUAN COAL INDUSTRY (GROUP)COMPANY LIMITED | | | | | | | | Derivative Master Account Number 030607YANG |
| YANKEE CANDLE COMPANY INC | | | | | | | | Derivative Master Account Number 082008YANK |
| YASHIMA FOWARDING K.K. | | | | | | | | Derivative Master Account Number 071608YASS |
| ZAMA INTERNATIONAL LIMITED | | | | | | | | Derivative Master Account Number 103007ZAMA |
| ZARGON OIL & GAS LTD | | | | | | | | Derivative Master Account Number 092706ZARG |
| ZEELAND ALUMINIUM COMPANY AG | | | | | | | | Derivative Master Account Number 022608ZEES |
| ZEELAND ALUMINUM COMPANY NV | | | | | | | | Derivative Master Account Number 022508ZEEL |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Insurance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Comptroller of Public Accounts: Financial Guarantee; Contract Number 08944701 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Comptroller of Public Accounts: Financial Guarantee; Contract Number 8944702 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | State of Oklahoma Taxpayer Assistance Division: Financial Guarantee; Contract Number 8944717 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Commonwealth of Pennsylvania: Financial Guarantee; Contract Number 8922567 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Alabama Department of Agriculture & Industries: License and/or Permit; Contract Number 8922599 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Department of the Treasury: Customs & Excise Tax; Contract Number 80717004 |

Lehman Brothers Commodity Services Inc

Executory Contracts and Unexpired Leases
G: Vendor Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LOGICAL INFORMATION MACHINES | | | | | | | | LIM Addendum #1 |
| LOGICAL INFORMATION MACHINES | | | | | | | | LIM Addendum #2 |

B6H (Official Form 6H) (12/07)

In re   Lehman Brothers Commodity Services Inc.         ,          Case No.   08-13885 (JMP)
                        Debtor                                                    (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached hereto. | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re   Lehman Brothers Commodity Services Inc. ,
_____
Debtor

Case No.   08-13885 (JMP)
_____
(if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____

Signature: _____
Debtor

Date _____

Signature: _____
(Joint Debtor, if any)

[If joint case, both spouses must sign.]

--------------------------------------------------------------------------------
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____
Printed or Typed Name and Title, if any,
of Bankruptcy Petition Preparer

_____
Social Security No.
(Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

_____
_____
_____
Address

X _____

_____
Signature of Bankruptcy Petition Preparer

Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.
--------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the   Chief Financial Officer   [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the   corporation   [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date   03/11/2009

Signature: _____

William Fox, Chief Financial Officer
[Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

--------------------------------------------------------------------------------
Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.