**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | |
|---|---|
| In re | : Chapter 11 Case No. |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : 08-13555 (JMP) |
| | : |
| Debtors. | : (Jointly Administered) |

-------------------------------------------------------------------x

## GLOBAL NOTES PERTAINING TO DEBTORS' SCHEDULES AND STATEMENTS

On September 15, 2008 (the "Petition Date"), and on the dates listed below, Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors listed below (collectively, the "Debtors," and together with their non-Debtor affiliates, "Lehman") commenced cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

| Debtor | Case Number | Date Filed |
|---|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) | 9/15/08 |
| BNC Mortgage LLC | 09-10137 (JMP) | 1/9/09 |
| CES Aviation IX LLC | 08-13907 (JMP) | 10/5/08 |
| CES Aviation LLC | 08-13905 (JMP) | 10/5/08 |
| CES Aviation V LLC | 08-13906 (JMP) | 10/5/08 |
| East Dover Limited | 08-13908 (JMP) | 10/5/08 |
| Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior | 08-13903 (JMP) | 10/5/08[1] |
| LB 745 LLC | 08-13600 (JMP) | 9/16/08 |
| LB Rose Ranch LLC | 09-10560 (JMP) | 2/9/09 |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) | 10/5/08 |
| Lehman Brothers Commodity Services Inc. | 08-13885 (JMP) | 10/3/08 |
| Lehman Brothers Derivative Products Inc. | 08-13899 (JMP) | 10/5/08 |
| Lehman Brothers Finance SA | 08-13887 (JMP) | 10/3/08[2] |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) | 10/5/08 |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) | 10/3/08 |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) | 10/3/08 |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) | 10/5/08 |
| Lehman Scottish Finance L.P. | 08-13904 (JMP) | 10/5/08 |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 09-10108 (JMP) | 1/7/09 |
| PAMI Statler Arms LLC | 08-13664 (JMP) | 9/23/08 |
| Structured Asset Securities Corporation | 09-10558 (JMP) | 2/9/09 |

---

[1]    Dismissed on 2/24/09.

[2]    A chapter 15 petition for recognition of a foreign main proceeding and a concurrent motion to dismiss the chapter 11 case of Lehman Brothers Finance SA are currently pending in the Bankruptcy Court.

The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only in the above-captioned cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The Debtors' respective Schedules of Assets and Liabilities, Schedules of Current Income and Expenditure, and Schedules of Executory Contracts and Unexpired Leases (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") have been prepared by the Debtors' management, with the assistance of their advisors, in accordance with section 521 of the Bankruptcy Code and Bankruptcy Rule 1007.[3]

These Global Notes Pertaining to the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements. **These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.** Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

1. **Reservation of Rights. The Debtors' chapter 11 cases are the largest in history. The sheer volume of information to disclose is formidable. The circumstances surrounding the commencement of the Debtors' cases were extraordinary and have materially impacted the Debtors' ability to access and marshal information about their businesses. The Debtors' precipitous filing caused an immediate shutdown of Lehman's formerly integrated information and globally interdependent financial reporting systems. Although prepetition information has gradually become more available, it remains difficult to access. The process of gathering and consolidating the Debtors' information will continue after the filing of these Schedules and Statements, which should therefore be regarded as a work in progress, to be followed by supplements and amendments as necessary.**

   **The Schedules and Statements are unaudited and subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. In order to close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions of all information contained in the Schedules and Statements. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.**

   **Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."**

---

[3]     Schedules and Statements of the Debtors may be filed on various dates within the time permitted by the Bankruptcy Code, Bankruptcy Rules, and/or orders of the Bankruptcy Court. No Schedules and Statements will be filed for Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior because, as noted above, its chapter 11 case was dismissed by order of the Bankruptcy Court, dated February 24, 2009.

2. **"As of" Information Date**.  Unless otherwise indicated, all amounts listed in the Schedules and Statements are as of the close of business on September 14, 2008.

Pursuant to certain orders of the Bankruptcy Court (collectively, the "Court Orders"), the Debtors were authorized to, and did, conduct sales of certain of their assets, assume and/or assign certain of their unexpired executory contracts or leases, and pay certain outstanding prepetition claims from and following the Petition Date.  In addition, pursuant to certain Court Orders, certain outstanding prepetition claims against the Debtors may have been paid by non-Debtor third parties following the Petition Date.  Nonetheless, the Schedules and Statements reflect the Debtors' assets and liabilities as they existed on the eve of the Petition Date.  Claims for general trade payables listed on Schedule F, however, may be net of payments made through February 12, 2009.  Certain of the Court Orders preserve the rights of parties in interest to dispute any amounts required to be paid to satisfy prepetition claims.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court Order that preserves such right to contest.

3. **SIPA and Other Insolvency Proceedings.**  On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.  LBI's SIPA case is being administered in the Bankruptcy Court under docket number 08-01420 (JMP).  In addition, as of the date of the filing of the Schedules and Statements, various insolvency proceedings have been commenced by or against certain of LBHI's foreign affiliates.

4. **Basis of Presentation.**  For purposes of filing reports with the Securities and Exchange Commission, LBHI has historically prepared consolidated financial statements, which include each of the Debtors and certain additional non-Debtor affiliates.  Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for public reporting purposes or otherwise.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Reflection in Schedules and Statements of assets greater than liabilities is not an admission that a Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, reflection in Schedules and Statements of liabilities greater than assets is not an admission that the Debtors were insolvent at their respective petition dates or any time prior to the Petition Date.

5. **Current Market Value — Net Book Value.**  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  However, the Debtors' inventory positions are accounted for with mark-to-market accounting incorporating valuations as of the Petition Date, while the remaining assets, unless otherwise indicated, reflect the net book values of the Debtors' assets, as recorded in the Debtors' books and records, as of the Petition Date and may not reflect the net realizable value of the assets.  Amounts ultimately realized will vary, at some times materially, from net book value.

6. **Excluded Accruals/GAAP entries.**  The Schedules and Statements do not include certain deferred charges, deferred liabilities, or general reserves, or assets with a net realizable value of zero.  Such amounts may, however, be reflected in the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities, including accrued taxes and accrued wage and/or employee benefit related obligations, which do not represent specific claims as of the Petition Date, and assets relating to, among other things, goodwill, customer relationship intangibles and loan commitment fees.

7. **Foreign Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

8. **Confidentiality.** Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements. Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

9. **Consolidated Entity Accounts Payable and Disbursement Systems.** An individual Debtor's Schedules and Statements may include payments made by the Debtor for another Debtor or non-Debtor affiliate. Payments made by another Debtor or non-Debtor affiliate on behalf of the filing Debtor, however, are not necessarily included on the filing Debtor's Schedules and Statements. A description of the Debtors' prepetition centralized cash management system is set forth in the Debtors' motion for authorization to, among other things, continue using its cash management system, as modified, dated October 3, 2008 [Docket No. 669], and the supplement thereto, dated October 10, 2008 [Docket No. 826].

10. **Derivatives and other contractual agreements**. The Debtors have attempted to list on Schedule G all of the derivative contracts that they were party to as of the Petition Date. A large number of the contracts listed on Schedule G, however, may have been terminated prior or subsequent to the Petition Date. Assets and liabilities that may result, or may have resulted, from the termination of derivatives contracts are not included on the Debtors' Schedules B, D, or F, as may be applicable. Potential additional assets and/or liabilities associated with the Debtors' derivative contracts will not be disclosed until the Debtors have completed their analysis of their books and records and the numerous derivative transactions..

11. **Intercompany Claims.** Claims among the Debtors and their non-Debtor affiliates, as reflected in the balance sheet accounts of the applicable Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims"), are reported on Schedules B and F, as applicable. The Intercompany Claims are comprised primarily of the following components: trading activity with affiliates (buying and selling securities, derivatives, commodities among affiliates), allocation of operating expenses including interest charges and financings (notes payable/receivable, repos/reverse repos, stock or bond borrows/loans) and the transfer of cash balances, generally to LBHI and receipt of funds, generally from LBHI, to cover cash shortfalls, as a result of Lehman's cash management practices.

12. **Insiders.** Lehman employed hundreds of individuals with the title of Managing Director and Senior Vice President and thousands of individuals with the title of Vice President and Assistant Vice President. However, for its response to Statement questions 3c and 21, (i) LBHI has listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chairman and Chief Executive Officer, Chief Financial Officer, Chief Administrative Officers, President and Chief Operating Officer, and Chief Legal Officer) and Global Heads and (ii) the remaining Debtors have listed Presidents, and certain Directors, Managing Directors, Senior Vice Presidents, and Vice Presents, as appropriate for their particular personnel structure. Persons have been included in the Schedules and Statements for informational purposes only and such individuals should not, simply by virtue of being listed herein, all be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, or with respect to any theories of liability or for any other purpose. In the ordinary course of Lehman's businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.

Information about payments and prior relationships with Alvarez & Marsal North America, LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Application to Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer Nunc Pro Tunc to the Commencement Date [Docket Nos. 760, 1366, and 1559].

13. **Setoffs.** Prior to the Petition Date, and in the ordinary course of their businesses, the Debtors incurred a large number of setoffs in connection with, among other things, intercompany, derivative and customer/supplier transactions. Unless otherwise stated, setoffs are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F. Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights which may be asserted.

Notwithstanding foregoing, the Debtors have disclosed certain setoffs taken by financial institutions that are known to the Debtors and that the Debtors reserve the right to challenge as being outside the ordinary course of business.

14. **Mechanics' Liens.**    The inventories, property and equipment listed in these Schedules and Statements and Schedules are presented without consideration of any mechanics' liens.

15. **Undetermined Amounts.**    The description of an amount as "unknown," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

16. **Pledged Assets.**    A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control.    These assets include, among other things, cash, securities, real estate loans and corporate loans and other inventory.

17. **Guarantees.**    Contractual guarantees issued by a Debtor have been listed on that Debtor's Schedule G.    Claims of contract counterparties arising under these guarantees have been listed on the Debtor's Schedule F as contingent liabilities.    In addition, LBHI guaranteed the payment of all liabilities, obligations and commitments of certain of its subsidiaries.    LBHI has listed each of the guaranteed subsidiaries, but not the creditors of those guaranteed subsidiaries, as a contingent, unliquidated and disputed creditor on LBHI's Schedule F.    LBHI frequently served as credit support provider to its affiliates in connection with their derivative contracts.    As noted in Global Note 10 about contingent liabilities associated with the derivative contracts, these contingent liabilities will not be disclosed until the Debtors have completed their analysis of the numerous derivative transactions.    The Debtors may identify additional guarantees as they continue their review of their books and records, executory contracts, unexpired leases, secured financing, debt instruments and other such agreements, and will amend their Schedules accordingly.

18. **Schedules.**

   a.    **Schedule A**.    Real property is listed on Schedule A at net book value.    Certain interests of the Debtors in real property, including mortgages and real property held for sale, are not listed on Schedule A, but have been listed as inventory in response to Schedule B.    Leases of real property have not been listed on Schedule A, but have been listed on Schedule G.

   b.    **Schedule B9.**    Certain Debtors who do not list any interest in insurance policies in response to Schedule B9 may hold an interest in policies of an affiliate.

   c.    **Schedule B21.**    Amounts listed in response to Schedule B21 exclude claims that have been or, at a later date may be, asserted by the Debtors against their various liability policies.    Additionally, the Debtors have asserted and will continue to assert various claims against affiliates involved in foreign insolvency proceedings.    Said claims are subject to amendment and further reconciliation and may not be reflective of the amounts listed on the Debtors' books and records as of September 14, 2008.    To the extent such claims include undetermined or unliquidated amounts, such amounts have not been included in the Debtors' Schedules.

   d.    **Schedule B23.**    Licenses to conduct business are not included in Schedule B.

   e.    **Schedule D — Creditors Holding Secured Claims.**    The Debtors have not undertaken a valuation of their assets in which creditors may have a secured interest.    The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.    The descriptions provided in Schedule D are intended only to be a summary.    Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent and priority of any liens.    Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties whose claims may be secured through rights of setoff, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in a secured facility, only the collateral agent has been listed for purposes of Schedule D.

f.      **Schedule E — Creditors Holding Unsecured Priority Claims.**  Schedule E does not include obligations for employee-related medical, dental, prescription drug, death and other benefits under group benefit plans that have been, or may be, satisfied by a voluntary employee beneficiary association ("VEBA") established on September 12, 2008 under section 501(c)(9) of the Internal Revenue Code of 1986. Schedule E does not include certain other employee obligations, which may be owed, or may have been satisfied, by LBI. Schedules E and F do not include obligations related to restricted stock units.

g.      **Schedule F — Creditors Holding Unsecured Nonpriority Claims.**  Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to the balances listed on Schedule F.

The Debtors' responses to Statement question 4 disclose pending litigation involving the Debtors. Claims related to pending litigations are listed on Schedule F as contingent, unliquidated and disputed liabilities. In certain litigations, however, plaintiffs have not clearly identified which Lehman entity or entities are the intended defendants (naming "Lehman" or "Lehman Brothers"). In such cases, the litigation is disclosed by LBHI's in response to Statement question 4 and claims are listed on LBHI's Schedule F as a contingent, unliquidated and disputed liabilities.

h.      **Schedule G — Executory Contracts and Unexpired Leases.**  Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease, and inclusion of a contract, lease or other agreement on Schedule G does not constitute an admission that such contract, lease or other agreement is an executory contract, was in effect on the Petition Date, or is valid or enforceable. The contracts, leases and other agreements listed on Schedule G may have been modified, amended, supplemented or superseded from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their business. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors, or a Debtor and a non-Debtor affiliate or third party. Certain of the Agreements may not have been memorialized and may be subject to dispute. Agreements that are oral in nature have also been included in Schedule G. Agreements, including certain license agreements that are not valued by the Debtors for balance sheet purposes appear on Schedule G but do not appear on Schedule B.

i.      <u>**Schedule H — Co-Debtors**</u>.  Investigation into possible co-obligor relationships between the Debtors and/or non-debtor entities is ongoing. There may be instances where litigation is brought against multiple legal entities. Such litigation is listed on Schedule F of the appropriate Debtor

and Schedule H.  The Debtors are in the process of reviewing their leases and contracts, which agreements may contain provisions leading to a co-debtor relationship.

**19.  <u>Statements.</u>**

    **a.**    **Statement question 1 – Income.**  The amounts reported in response to Statement question 1 reflect the Debtors' fiscal year of 12/1 to 11/30 and reflect amounts taken from the Debtors' internal consolidated balance sheet worksheets.  Amounts reported for the current period represent gross revenue for the period 12/1/2007 through and including 8/31/2008.

    **b.**    **Statement question 2 – Other Income.**  From time to time, the Debtors may have de minimis income from sources other than the operation of business that will not appear in response to Statement question 2.

    **c.**    **Statement question 3 – Payments to Creditors.**  Amounts still owing to any creditor listed on Statement 3b or 3c are reflected in Schedule E and F, as applicable.

        **i.**    **Statement Question 3b**.  The payments listed reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3b.

        **ii.**    **Statement Question 3c**.  The payments listed on the Debtors' response to Statement question 3c reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3c.  Amounts listed include payroll payments, W-2 income events, checks and wires.  For explanation of the treatment of payments that may have been made by an affiliate on behalf of another affiliate, please refer to Global Note 6.

    **d.**    **Statement question 4b – Property attached, garnished or seized.**  The Debtors have listed amounts held by certain financial institutions pending the legal and/or equitable resolution of various asserted claims.  The Debtors contest and dispute these parties' right to hold, attach garnish or seize such funds.

    **e.**    **Statement question 7 – Gifts.**  See Global Note 9 above regarding the Debtors' consolidated entity accounts payable and disbursement systems.

    **f.**    **Statement question 8 – Losses.**  The Debtors' responses to Statement question 8 do not include financial losses or defense costs paid pursuant to the director and officer liability policies.

    **g.**    **Statement question 10 – Other Transfers.**  In response to Statement question 10, the Debtors list certain transfers of collateral that were made prior to and remained outstanding as of the petition date of the respective Debtor.  The Debtors reserve the right to argue that such transfers were outside the ordinary course of business and reserve all rights with respect to a final determination as to the nature of the transfers, notwithstanding their inclusion in this Statement question 10.  Investigation continues with respect to such transfers.

    **h.**    **Statement question 12 – Safe Deposit Boxes.**  The Debtors have listed certain physical vaults in response to the applicable Debtor's response to statement question 12.  Investigation and inquiry continues in efforts to ascertain information about and/or obtain control over assets of the Debtors that may be in vaults of non-debtor affiliates and third parties, including financial institutions, holding such assets at the direction of such non-debtor affiliates or third parties.

    **i.**    **Statement question 18 – Nature, location and name of business.**  The Debtors' responses to Statement question 18 includes only ownership interests in businesses that are either (i) direct subsidiaries of the applicable Debtor or (ii) entities that file reports with the Securities and Exchange Commission (an "SEC-filer").

j.      **Statement question 19 – Books, Records and Financial Statements.** The firms and individuals listed in response to Statement questions 19(a)-(c) are not intended to be an exhaustive list of all parties but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks.

k.      **Statement question 20 – Inventory.** The Debtors maintain physical inventory at the vaults listed in response to Statement question 12 and in the vaults of certain non-debtor affiliates and third parties and maintain their non-physical inventory in accounts at certain non-Debtor affiliates including LBI (the "Non-physical Accounts"). An electronic inventory calculation with respect to the Non-physical Accounts was prepared periodically by LBI and/or Lehman Brothers International (Europe) and provided to the Debtors at regular intervals prior to the Petition Date.

l.      **Statement questions 21 and 22.** The Debtors' response reflects information as of each respective Debtor's petition date.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

_____Southern_____ **District Of** New York_____

In re    Lehman Brothers Derivative Products Inc._____,           Case No. 08-13899 (JMP)_____
                    Debtor

Chapter 11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $          0.00 | | |
| B - Personal Property | | 10 | $   734,008,086.87 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $      Undetermined | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 7 | | $      Undetermined | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 2 | | $      Undetermined | |
| G - Executory Contracts and Unexpired Leases | | 17 | | | |
| H - Codebtors | | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $      N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $      N/A |
| **TOTAL** | | 40 | $   734,008,086.87 | $      Undetermined | |

B6A (Official Form 6A) (12/07)

In re   **Lehman Brothers Derivative Products Inc.**        ,                      Case No.   **08-13899 (JMP)**
                   **Debtor**                                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **Lehman Brothers Derivative Products Inc.**          ,          Case No.  **08-13899 (JMP)**
                        **Debtor**                                                        **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $218,931,605.29 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Although no specific insurance policy is in place for this Company, the Company is a beneficiary on the policies of Lehman Brothers Holdings Inc. ("LBHI").  These policies are listed on rider B9 of the LBHI Schedule B. | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re   **Lehman Brothers Derivative Products Inc.**             ,                    Case No. **08-13899 (JMP)**
                          **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See Debtors' response to Schedule B30 for a listing of the Debtors' investment interest in non-affiliate entities | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | See Debtors' response to Schedule 30 - Inventory | | |
| 16. Accounts receivable. | | See attached rider | | $17,324,375.91 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Brothers Derivative Products Inc.         ,                    Case No. 08-13899 (JMP)
                    Debtor                                                                        (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See attached rider | | $448,306.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | See attached rider | | $497,087,799.68 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Lehman Brothers Derivative Products Inc.**            ,           Case No. **08-13899 (JMP)**
                          **Debtor**                                                                   **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | PREPAIDS | | $215,999.99 |
| | | ___3___ continuation sheets attached    Total ▶ | | $  734,008,086.87 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re: Lehman Brothers Derivative Products**                                                          **Case No. 08-13899 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

| BANK | ADDRESS | ACCOUNT NUMBER |
|------|---------|----------------|
| Australia and New Zealand Banking Group Limited | 55 Collins St., Melbourne, Victoria 3001 Australia | 711184/00001CURRENT A/C NO.1 |
| Bank of America | 335 Madison Ave., NY, NY 10017 | 17063-014 |
| Bank of America | 335 Madison Ave., NY, NY 10017 | 601413713014 |
| Bank of America NT & SA | 335 Madison Ave., NY, NY 10017 | 606420466010 |
| Black Rock | 100 Bellevue Pkwy, Wilmington, DE 19809 | 23762 |
| Citibank, N.A. | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 11037420 |
| DnB NOR Bank ASA | Stranden 21, Aker Brygge, Oslo NO-0021, Norway | 79660201292 |
| Fidelity Investments | 500 Salem St., OS1N2, Smithfield, RI 02917 | 504062811 |
| J.P. Morgan Chase & Co. | 277 Park Ave., NY, NY 10017 | 066-902622 |
| J.P. Morgan Chase & Co. | 277 Park Ave., NY, NY 10017 | 066-902630 |
| J.P. Morgan Chase & Co. | 277 Park Ave., NY, NY 10017 | 066-902649 |
| J.P. Morgan Chase & Co. | 277 Park Ave., NY, NY 10017 | 066-902673 |
| J.P. Morgan Chase & Co. | 277 Park Ave., NY, NY 10017 | LD5 LBDP |
| Lehman Brothers Asset Management | 125 High St., 17th Floor, Boston, MA 02110 | 143034770-1 |
| Merrimac Funds Group | 260 Franklin St., Boston MA 02110 | 4802 |
| Skandinaviska Enskilda Banken | Stockholm SE-106 40, Sweden | 52018552589 |
| Toronto Dominion Bank Financial Group | 77 King St. W., 19th Floor, Toronto M5K 1A2, Canada | 0360-01-2237912 |
| Westpac Banking Corporation | 575 5th Ave., 39th Floor, NY, NY 10017 | 18945220001 |

**Note:  Sum total of bank balances per the general ledger is $218,931,605 and is subject to book-bank reconciliation differences**

**In re: Lehman Brothers Derivative Products**                                    **Case No. 08-13899 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| CUST REC - CASH COLLATERAL | $14,310,979.00 |
| Lehman Brothers Holdings Inc. - Intercompany Receivable | $3,013,345.70 |
| LB Asia Holdings Ltd PCO - Intercompany Receivable | $51.21 |
| **Total** | **$17,324,375.91** |

**In re: Lehman Brothers Derivative Products**                          **Case No. 08-13899 (JMP)**

### SCHEDULE B -PERSONAL PROPERTY
**Rider B.21 - Other contingent and unliquidated claims of every nature**

| DESCRIPTION | VALUE |
| --- | --- |
| STATE INCOME TAXES | 119,672 |
| FEDERAL & FOREIGN INCOME TAXES | 328,634 |
| | **$448,306.00** |

In re: Lehman Brothers Derivative Products                                    Case No. 08-13899 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.30 - Inventory

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 20th & Seventh Assoc | Undertermined |
| 23RD CHELSEA ASSOCIATES | Undertermined |
| A/S Oresundsforbindelsen | Undertermined |
| Alaska Housing Finance Corporation | Undertermined |
| ARCHSTONE-SMITHOPERATING TRUST | Undertermined |
| BFC Construction Corp | Undertermined |
| Bigos-Sibley Tower, LLC | Undertermined |
| Broadmoor Village Apartments | Undertermined |
| Brookdale Senior Living In | Undertermined |
| Brookside, LLC | Undertermined |
| Canyon Country Communities, L.P. | Undertermined |
| Church of the Highlands | Undertermined |
| Coastal Meadowridge LLC | Undertermined |
| Columbia at Sylan Hills,LP | Undertermined |
| Congregational Homes Inc. | Undertermined |
| Cortina Phoenix Limited Partnership | Undertermined |
| Del Mar Terrace Apartment | Undertermined |
| Desoto County Partners LP | Undertermined |
| Dormitory Authority of the State of New York-CUNY | Undertermined |
| Enhanced Mortgage-Backed Securities Fund I Ltd. | Undertermined |
| Epernay Apartments I Limited Partnership | Undertermined |
| Essex Fountain Park Apts | Undertermined |
| Essex Inglenook Court, LLC | Undertermined |
| Essex Wandering Creek, LLC | Undertermined |
| Fairfield North Texas | Undertermined |
| First Colony Life Insurance Company | Undertermined |
| Fisherman's Landing Associates | Undertermined |
| Forest Creek Apartments | Undertermined |
| Gandolfi Investments LLC | Undertermined |
| General Electric Capital Corporation | Undertermined |
| GENWORTH LIFE AND ANNUITY INSURANCE COMPANY | Undertermined |
| Genworth Life InsuranceCompany | Undertermined |
| Germania Street, L.L.C | Undertermined |
| GM Brentwood LLC, a Washington Ltd Liability Co | Undertermined |
| GMAC Commercial Holding capital Corp. | Undertermined |
| Grandon Village Partners, L.P. | Undertermined |
| Groupama A M on behalf of Groupama SA | Undertermined |
| Grove Garden Apartments | Undertermined |
| Hamilton Anaheim Associates L.P. | Undertermined |
| Hempstead Village HousingAssociates | Undertermined |
| HJSI Devonshire LLC | Undertermined |
| Huntington Place Apartments LP | Undertermined |
| Idaho Housing and Finance Association | Undertermined |
| Impac CMB Trust Series 2003-11 | Undertermined |
| Impac CMB Trust Series 2004-05 | Undertermined |
| Impac CMB Trust Series 2004-08 | Undertermined |
| Impac CMB Trust Series 2004-10 | Undertermined |
| Impac CMB Trust Series 2004-4 | Undertermined |
| Indiana Transportation Finance Authority | Undertermined |
| ING AM Interfinance Services BV | Undertermined |

In re: Lehman Brothers Derivative Products           Case No. 08-13899 (JMP)

### SCHEDULE B - PERSONAL PROPERTY
#### Rider B.30 - Inventory

| DESCRIPTION | NET BOOK VALUE |
| --- | --- |
| Inter Olympic Clover Creek | Undertermined |
| Jackson Bond LP | Undertermined |
| JSM Anacapa LLC | Undertermined |
| KDF Hallmark, L.P. | Undertermined |
| KDF Hermosa, L.P. | Undertermined |
| Lakewood at Piedmont Limited Partnership | Undertermined |
| Landings on Millenia Blvd. Partners, Ltd. | Undertermined |
| Lehman ABS Manufactured Housing Contract Senior/ | Undertermined |
| LEX Mountainback California General Partnership | Undertermined |
| Liberty Square Apts | Undertermined |
| LINC-Redondo Beach | Undertermined |
| Little Nell Apartments, L.P. | Undertermined |
| Longview Monticello LLC | Undertermined |
| MacEngle Senior Services | Undertermined |
| Mango Grove, LLC | Undertermined |
| Marble Falls Vistas Apartments, L.P. | Undertermined |
| Market Plaza Housing Limited Partnership | Undertermined |
| Masters Apartments, L.P. | Undertermined |
| Meridian Court Apartments Limited Partnership | Undertermined |
| MG Country Hills Apartments L.P. | Undertermined |
| Mid-America Apartments of Texas, L.P. | Undertermined |
| Mid-America Apartments, L.P. | Undertermined |
| MLP Partners, LP | Undertermined |
| Monterey Lake Limited Partnership | Undertermined |
| Nationale-Nederlanden Interfinance B.V. | Undertermined |
| NNIF - Re Subsidiaries | Undertermined |
| Nebraska Investment Finance Authority | Undertermined |
| Nevada Housing Division | Undertermined |
| New Jersey Housing and Mortgage Finance Agency | Undertermined |
| New Mexico Finance Authority | Undertermined |
| New Vision Assets Inc. | Undertermined |
| New York State Thruway Authority | Undertermined |
| New York State Urban Development Corp. | Undertermined |
| New York, City of (The) | Undertermined |
| North Texas Tollway Authority | Undertermined |
| Northwoods-Cathedral City, L.P. | Undertermined |
| Ohio Housing Finance Agency | Undertermined |
| Oresundsbro Konsortiet | Undertermined |
| OSA Copperfield Limited Partnership | Undertermined |
| OSA Oak Creste Limited Partnership | Undertermined |
| OSA Songbird Limited Partnership | Undertermined |
| Park Trace Apartments LimitedPartnership | Undertermined |
| Pennsylvania Housing Finance Agency | Undertermined |
| Phoenix Arts LLC | Undertermined |
| Phoenix Preservation Partnership, L.P. | Undertermined |
| Pinnacle Grove LP | Undertermined |
| Pleasant Woods Apartment Associates, LLC | Undertermined |
| Point San Bruno Investors | Undertermined |
| Port of Tacoma | Undertermined |
| PP Aptos L.P | Undertermined |

In re: Lehman Brothers Derivative Products                                    Case No. 08-13899 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.30 - Inventory

| DESCRIPTION | NET BOOK VALUE |
| --- | --- |
| Racers 2000 22 A UBS Trust | Undertermined |
| Racers 2000 24 A HSBC | Undertermined |
| Repackaged American General FRTC 2003-1 | Undertermined |
| Republic of Italy, Ministry of Econ & Fin Tsy Dept | Undertermined |
| Ridgelake Apartments Associates, LLC | Undertermined |
| Riverside Cty Transport | Undertermined |
| Rosewood Apartments Limited Partnership | Undertermined |
| Royal Charter Properties | Undertermined |
| Sabine Lofts Houston, L.P. | Undertermined |
| San Remo Apartments, L.P. - Do Not Use | Undertermined |
| Southhaven Partners LP | Undertermined |
| State of New York Mortgage | Undertermined |
| State Renaissance | Undertermined |
| Structured Asset Securities Corporation 2002-NP1 | Undertermined |
| Structured Asset Securities Corporation 2003-37A | Undertermined |
| The Shenandoah, L.P. | Undertermined |
| TIAA Global Markets, Inc. | Undertermined |
| Monumental Life Insurance Company | Undertermined |
| Transamerica Financial Life Insurance Company | Undertermined |
| Transamerica Life Insurance Co | Undertermined |
| Transamerica Occidental Life Ins Co for Benefit | Undertermined |
| Transamerica Occidental Life Insurance Company | Undertermined |
| Union Fidelity Life Insurance Company | Undertermined |
| University Club Partners, Ltd | Undertermined |
| Utah Housing Corporation | Undertermined |
| UTAH HOUSING FIN AGENCY | Undertermined |
| Valley View Limited Partnership | Undertermined |
| Vancouver Bridgewood LLC | Undertermined |
| Veterans' Land Board of the State of Texas | Undertermined |
| Village by the Sea, Ltd | Undertermined |
| Vintage at Chehalis LLC | Undertermined |
| Wachovia Bank, National Association | Undertermined |
| Westwood Apartments, LLC | Undertermined |
| Wood View Apartment Associates, L.L.C | Undertermined |
| Woodsong Partners LP/a Georgia Limited Partnership | Undertermined |

**Contigent and unliquidated total value of derivatives for parties listed**       $497,087,799.68

B6C (Official Form 6C) (12/07)

In re  **Lehman Brothers Derivative Products Inc.**        ,          Case No.  **08-13899 (JMP)**
                              **Debtor**                                                                              **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                     $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable | | | |

B6D (Official Form 6D) (12/07)

In re  **Lehman Brothers Derivative Products Inc.**        ,                    Case No. **08-13899 (JMP)**
_____
           Debtor                                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☒  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

_0_ continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶ (Total of this page) | $ Undetermined | $Undetermined |
| Total ▶ (Use only on last page) | $ Undetermined | $Undetermined |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   Lehman Brothers Derivative Products Inc.            ,                    Case No. 08-13899 (JMP)
—————————————————————                                   ————————————————
                    Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐     **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐     **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐     **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) – Cont.

In re  <u>Lehman Brothers Derivative Products Inc.</u>      ,                    Case No. <u>08-13899 (JMP)</u>
                          **Debtor**                                                      (if known)

☐    **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**


<u>  5  </u>  **continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re  <u>Lehman Brothers Derivative Products Inc.</u>        ,        Case No.  <u>08-13899 (JMP)</u>
　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Alaska Department of Revenue Tax Division 333 W. Willoughby Ave 11 Fl Side B PO Box 110420 Juneau, AK 99811-0420 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Arizona Department of Revenue 1600 W. Monroe Phoenix, AZ 85007-2650 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| California Franchise Tax Board BE Bankruptcy MS: A-345 PO Box 2952 Sacramento, CA 95812-2952 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| City of Portland, Oregon Revenue Bureau 111 SW Columbia, Suite 600 Portland, OR 97201-5350 | | | | X | X | X | | | |

Sheet no. <u>1</u> of <u>5</u> continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ Undetermined | $ Undetermined | $ Undetermined |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ 　　　　　$

B6E (Official Form 6E) (12/07) – Cont.

In re __Lehman Brothers Derivative Products Inc._____,                    Case No.__08-13899 (JMP)_____
                          **Debtor**                                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>City of Portland, Oregon<br>Revenue Bureau<br>111 SW Columbia, Suite 600<br>Portland, OR 97201-5350 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Colorado Department of Revenue<br>1375 Sherman Street<br>Denver, CO 80261 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Hawaii Department of Taxation<br>Princess Ruth Keelikolani Building<br>830 Punchbowl Street<br>Honolulu, HI 96813-5094 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Illinois Department of Revenue<br>Willard Ice Building<br>101 West Jefferson Street<br>Springfield, IL 62702 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no. _2_ of _5_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ Undetermined    $ Undetermined    $ Undetermined

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$    $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Derivative Products Inc.      ,          Case No.   08-13899 (JMP)
                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Internal Revenue Service<br>Missing Address | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Kansas Department of Revenue<br>PO Box 12005<br>Topeka, KS 66612 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Maine Revenue Services<br>24 State House Station<br>Augusta, ME 04333-0024 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Minnesota Department of Revenue<br>Collection Division<br>PO Box 64564<br>St. Paul, MN 55164-0564 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  3  of  5  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ► (Totals of this page)     $ Undetermined    $ Undetermined    $ Undetermined

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Derivative Products Inc.   ,                    Case No.   08-13899 (JMP)
                          Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Nebraska Department of Revenue 301 Centennial Mall South PO Box 94818 Lincoln, NE 68509-4818 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| New Hampshire Dept of Revenue Administration 109 Pleasant Street PO Box 457 Concord, NH 03302-0457 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| New York City Department of Finance Correspondence Unit 66 John Street - 3rd Floor New York, NY 10038-3735 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| New York State Dept. of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | | | | X | X | X | | | |

Sheet no.   4   of   5   continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)

$ Undetermined | $ Undetermined | $ Undetermined

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Derivative Products Inc.    ,            Case No.  08-13899 (JMP)
                          Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Oregon Department of Revenue 955 Center St., NE Salem, OR 97301 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. Texas Comptroller of Public Accounts Lyndon B. Johnson State Office Building 111 E. 17th Street Austin, TX 78774 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. Utah State Tax Commission 210 North 1950 West Salt Lake City, UT 84134 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. Vermont Department of Taxes 133 State Street Montpelier, VT 05633-1401 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  5  of  5  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ Undetermined  |  $ Undetermined  |  $ Undetermined

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$ Undetermined

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ Undetermined  |  $ Undetermined

B6F (Official Form 6F) (12/07)

In re   Lehman Brothers Derivative Products Inc.    ,                    Case No. 08-13899 (JMP)
                           Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See attached rider: Schedule F Payables | | | | | | | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | Subtotal ► | | | | $ Undetermined |
| _0_ continuation sheets attached | | | Total ► <br> (Use only on last page of the completed Schedule F.) <br> (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ Undetermined |

Lehman Brothers Derivative Products Inc.

08-13899 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E&Y | | | | | | UNITED STATES | Rating Agency Fees and Accruals | N | N | N | $525,890.00 |
| ING AM INTERFINANCE SERVICES BV | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,630,688.00 |
| LB International (Europe) | | | | | | | I/C Receivable/Payable | N | N | N | $335,337.62 |
| LB Special Financing Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $26,688,960.60 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $395,279,960.00 |
| Lehman Brothers Financial Products Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $3,308.22 |
| Lehman Brothers Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $96,292.27 |
| Lehman Brothers Inc. | | | | | | | I/C Sub Debt | N | N | N | $10,000,000.00 |
| Lehman Brothers Limited | | | | | | | I/C Receivable/Payable | N | N | N | $44.11 |

B6G (Official Form 6G) (12/07)

In re   **Lehman Brothers Derivative Products Inc.**           ,          Case No.   **08-13899 (JMP)**
                        **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider G: Derivative Contracts | |
| | |
| | |
| | |
| | |
| | |
| | |

Lehman Brothers Derivative Products Inc.

Case No. 08-13899 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 11800 Tech Road LLC | | | | | | | | Derivative Contract Other Agreement Number 110800TECH |
| 1420 Noble Avenue Partners LP | | | | | | | | Derivative Contract - Other Agreement Number 318031420 dated 3/26/2003 |
| 1500 Lexington Associates LLC | | | | | | | | Derivative Contract Historical Agreement Number 331041500 |
| 20th & Seventh Assoc | 203 East 86th Street | | | New York | NY | 10028 | UNITED STATES | Derivative Contract Agreement Number 09130620TH |
| 215 East Gunhill Partners LP | | | | | | | | Derivative Contract - Other Agreement Number 031803215E dated 3/26/2003 |
| 222 South Riverside LLC | | | | | | | | Derivative Contract Other Agreement Number 112901222S |
| 23rd Chelsea Associates | 203 East 86th Street | | | New York | NY | 10028 | UNITED STATES | Derivative Contract Agreement Number 09110623RD |
| 261 Fifth Avenue LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 013004261F |
| 330 North Wabash Avenue LLC | | | | | | | | Derivative Contract Historical Agreement Number 021903WABA |
| 330 North Wabash Mezzanine LLC | | | | | | | | Derivative Contract Historical Agreement Number 052003330N |
| 3410 Kingsbridge Partners LP | | | | | | | | Derivative Contract - Other Agreement Number 318033410 dated 3/26/2003 |
| 3572-78 DKalb Property, LLC | | | | | | | | Derivative Contract - Other Agreement Number 031803DEKB dated 3/26/2003 |
| 3980 Cambrone Development, LLC | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 100104CAMB |
| 3A, LLC | | | | | | | | Derivative Contract Historical Agreement Number 0822033ALC |
| 500-512 Seventh Avenue Limited Partnership | | | | | | | | Derivative Contract Other Agreement Number 031601SALP |
| 60 Broad Street LLC A Delaware Limited Liability | | | | | | | | Derivative Contract ISDA AAA Agreement Number 100500SBST |
| 636 Eleventh Associates LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 032103636E |
| 68th Avenue Partners, Limited Partnership | | | | | | | | Derivative Contract ISDA AAA Agreement Number 03140268TH |
| 9701 Wilshire LLC | | | | | | | | Derivative Contract Historical Agreement Number 625049701 |
| A/S Oresundsforbindelsen | Vester Soegade 10 | 1601 Koebenhavn V | | Koebenhavn V | | 01601 | DENMARK | Derivative Contract Agreement Number 102204ORES |
| ACP Office I LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 060499ACP |
| ACP Office I SPE LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 041003ACPI |
| ADP Pacific Inc. | 800 Delaware Avenue | | | Wilmington | DE | 19801 | UNITED STATES | ISDA AAA Agreement Number 021199ADP dated 07/30/1999 |
| Aegis at Dana Point, LLC | | | | | | | | Derivative Contract Historical Agreement Number 082203ADPO |
| Aegis at Gibraltar, LLC | | | | | | | | Derivative Contract Historical Agreement Number 082203AGIB |
| Aegis of Pleasant Hill, LLC | | | | | | | | Derivative Contract Historical Agreement Number 082203APHL |
| AegisO, LLC | | | | | | | | Derivative Contract Historical Agreement Number 082203AEGO |
| AEGON DERIVATIVES NV | | | | | | | | Derivative Master Account Number 103002AEDE |
| AerCo | | | | | | | | Derivative Contract ISDA AAA Agreement Number 071800AERC |

Lehman Brothers Derivative Products Inc.

Case No. 08-13899 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AERO CAC SPE CORP | | | | | | | | Derivative Contract ISDA AAA Agreement Number 101801AERO |
| Aewmccord 2lp | | | | | | | | Derivative Contract Other Agreement Number 121001AEWM |
| Affordable Multi-Family | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 091505WOOD |
| African Development Bank | The Law Debenture Corporate | Services Ltd. | Princes House, 95 Gresham St. | London | | EC2V 7LY | UNITED KINGDOM | ISDA AAA Agreement Number 081094ADBK |
| AIG Edison Life Insurance Company | c/o GE Capital Corporation | 260 Long Ridge Road | | Stamford | CT | 06927 | UNITED STATES | ISDA AAA Agreement Number 062701GEEL dated 04/03/2001 |
| AIMCO Properties L.P. | | | | | | | | Derivative Contract ISDA AAA Agreement Number 121196AIMC |
| Alaska Housing Finance Corporation | 4300 Boniface Pkwy | | | ANCHORAGE | AK | 99504 | UNITED STATES | Derivative Contract Agreement Number 081301ALAS |
| Alta Largo LLC | | | | | | | | Derivative Contract Historical Agreement Number 062504ALTA |
| Amcore Bank NA | Amcore Bank NA | 501 7th Street | | Rockford | IL | 61104 | UNITED STATES | ISDA AAA Agreement Number 020999ABNA dated 06/23/1999 |
| American Express Centurion Bank | 6985 Union Park Center | | | Midvale | UT | 84047 | UNITED STATES | ISDA AAA Agreement Number 66220AECB dated 04/02/2001 |
| American Express Travel Related Services Company | 3 World Financial Center | | | New York | NY | 10285 | UNITED STATES | ISDA AAA Agreement Number 60135ATRS |
| AMERICAN INVESTORS LIFE INSURANCE COMPANY INC | | | | | | | | Derivative Master Account Number 080300AILI |
| Archstone-Smith Operating Trust | c/o MMA Mortgage Investment Corporation | 2177 Youngman Avenue | | St. Paul | MN | 55116 | UNITED STATES | Derivative Contract Agreement Number 081507TIS7 |
| ARG Funding Corp Series 2003-1 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032105ARG3 |
| ASN SYMPHONY PLACE LLC | | | | | | | | Derivative Contract Other Agreement Number 072605ASNS |
| AvalonBay Communities, Inc. | | | | | | | | Derivative Contract ISDA AAA Agreement Number 082702AVAL |
| AVIVA LIFE AND ANNUITY COMPANY | | | | | | | | Derivative Master Account Number 122194CLA |
| AXA Equitable Life Insurance Company | 1345 Avenue of the Americas | 38th Floor | | New York | NY | 10105 | UNITED STATES | ISDA AAA Agreement Number 28705EQUI |
| BANCO SANTANDER S.A. (EX BSCH) | | | | | | | | Derivative Master Account Number 72193BSAM |
| Banque Financiere Group Ama | | | | | | | | Derivative Contract Historical Agreement Number 012998BFGR |
| BARCLAYS BANK PLC | | | | | | | | Derivative Master Account Number 40288BARC |
| Bay Waterford | | | | | | | | Derivative Contract Historical Agreement Number 021704BAYW |
| BAYERISCHE LANDESBANK | | | | | | | | Derivative Master Account Number 11593BLBM |
| Bayview Financial Acquisition Trust 1999-A | | | | | | | | Derivative Contract ISDA AAA Agreement Number 020199BVSA |
| Bayview Financial Acuisition Trust  1998-B | | | | | | | | Derivative Contract ISDA AAA Agreement Number 112598BFA |
| Bayview Financial Asset Trust 2003-B | | | | | | | | Derivative Contract ISDA AAA Agreement Number 022503BFAT |
| Bayview Financial Mortgage Loan Trust 1999 C | | | | | | | | Derivative Contract ISDA AAA Agreement Number 091200BFMC |
| Bayview Financial Mortgage Loan Trust 2000 B | | | | | | | | Derivative Contract ISDA AAA Agreement Number 041800BFML |
| Bayview Financial Revolving Asset Trust 2000-D | | | | | | | | Derivative Contract ISDA AAA Agreement Number 112000BVFA |
| Bayview Financial Revolving Mtg Loan Tr 1999-1 | | | | | | | | Derivative Contract ISDA AAA Agreement Number 013101BFRM |

Lehman Brothers Derivative Products Inc.

Case No. 08-13899 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BEAR STEARNS BANK PLC | | | | | | | | Derivative Master Account Number 10493BSCM |
| Belford Capital Group LLC | Belford Capital Group LLC | 227 West Monroe Street | Suite 4000 | Chicago | IL | 60606 | UNITED STATES | ISDA AAA Agreement Number 102300BELF |
| BellSouth Corporation | | | | | | | | Derivative Contract ISDA AAA Agreement Number 101300BELL |
| BFC Construction Corp | 3660 Midland Avenue | | | Scarborough | ON | M1V 4V3 | CANADA | Derivative Contract Master CAP Agreement - Agreement Number 062005BFCC |
| Bigos-Sibley Tower, LLC | C/O Bigos Investment Company | 6400 Barrie Road | Suite 1400 | Edina | MN | 55435 | UNITED STATES | Derivative Contract Historical Agreement Number 021704BST |
| Bingham Center Associates LLC | | | | | | | | Derivative Contract Other Agreement Number 082302BING |
| BP OIL INTERNATIONAL LIM ITED | | | | | | | | Derivative Master Account Number 111595BPIL |
| BPC Associates | | | | | | | | Derivative Contract ISDA AAA Agreement Number 012100BPCA |
| Bristol Apartments Limited Partnership | | | | | | | | Derivative Contract ISDA AAA Agreement Number 112002BSTL |
| Broadmoor Village Apartments | c/o Wasatch Property Management | 399 North Main Street, 2nd Floor | | Logan | UT | 84321 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 112304MOOR |
| Broadway Proper Retirement Community I LP | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 112100BPRC |
| Brookdale Senior Living In | 330 N. Wabash, Suite 1400 | | | Chicago | IL | 60611 | UNITED STATES | Derivative Contract Agreement Number 121306BROO |
| Brookside, LLC | c/o Fogelman Realty Group | 5400 Poplar Avenue | | Memphis | TN | 38119 | UNITED STATES | Derivative Contract Historical Agreement Number 050504SIDE |
| BWA/IBM Global Strategy Fund | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020205IGSF |
| BWA/IBM Personal Pension PlanTrust | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 013101IBMP |
| BWA/Qwest Occupational Health Trust | Boston Safe Deposit and Turst | One Cabot Road | | Midford | MA | 2155 | UNITED STATES | ISDA AAA Agreement Number 060397EMBA |
| California Housing Finance Agency | 1121 L Street | | | Sacramento | CA | 95814 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 110194CHFA dated 01/12/2000 |
| California Mart LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 111400CMRT |
| Canyon Country Communities, L.P. | c/o RHC Communities | Attn: David Rose | 17541 17th Street | Tustin | CA | 92780 | UNITED STATES | Derivative Contract ISDA AAA Agreement Number 062102CANY |
| Capital Auto Receivables Asset Trust 2002-4 | Deutsche Bank Trust Company | Deutsche Bank Trust Company | 60 Wall Street | New York | NY | 10005 | UNITED STATES | ISDA AAA Agreement Number 093002DBTC dated 10/10/2002 |
| Capitol Federal Savings Bank | Capitol Federal Savings Bank | 700 South Kansas Avenue | | Topeka | KS | 66603 | UNITED STATES | ISDA AAA Agreement Number 112403CFSB dated 12/09/2003 |
| CAPMARK FINANCE INC | | | | | | | | Derivative Master Account Number 022797GCMC |
| CAPRIET Operating V Limited Partnership | | | | | | | | Derivative Contract Other Agreement Number 120501CARP |
| Captain's Portfolio, L.P. | Brannon Hamblen | RM Crowe | 5944 Luther Lane, Suite 501 | Dallas | TX | 75225 | UNITED STATES | ISDA AAA Agreement Number 080201CAPT dated 10/08/2001 |
| CARGILL INCORPORATED | | | | | | | | Derivative Master Account Number 25565CGIL |
| Carlyle Heritage, LP | | | | | | | | Derivative Contract ISDA AAA Agreement Number 121102CARL |
| Carlyle Toll Hill, L.P. | | | | | | | | Derivative Contract Other Agreement Number 020102CARL |
| Caruth at Lincoln Park, LP | | | | | | | | Derivative Contract ISDA AAA Agreement Number 111803CARU |
| Causeway Plaza LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 091800CAUS |
| Cedar Springs Capital Company, LLC | Cedar Springs Capital Company | c/o The Liberty Hampshire Comp | 227 W. Monroe Street, Ste 4000 | Chicago | IL | 60606 | UNITED STATES | ISDA AAA Agreement Number 080803CSCC dated 03/02/2004 |

Lehman Brothers Derivative Products Inc.                                                                                                Case No. 08-13899 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Central Bank of Norway | | | | | | | | Derivative Contract ISDA AAA Agreement Number 071900NBIM |
| Certe Apartment Investment, Ltd. | | | | | | | | Derivative Contract Historical Agreement Number 052604CERT |
| Charbonnages De France | | | | | | | | Derivative Contract FBF Agreement Number 083100CHAR |
| Church of the Highlands | 4700 Highlands Way | | | Birmingham | AL | 35210-3454 | UNITED STATES | Other Agreement Number 121107CHUR dated 12/06/2007 |
| Cliffs Limited Partnership | | | | | | | | Derivative Contract ISDA AAA Agreement Number 092295CLIF |
| Coastal Meadowridge LLC | C/O JH Real Estate Partners Inc | 550 Newport Center Drive | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Contract Agreement Number 121903COAS |
| Coastal Meadowridge LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 121903COAS |
| Colonnade Cooper Square Associates LLC | | | | | | | | Derivative Contract Historical Agreement Number 100702COLO |
| Colorado Housing FinanceAuthority/WF | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 040307COLO dated 6/13/2003 |
| Columbia at Sylan Hills,LP | Noel Khalil 1718 Peachtree Street, NW | Suite 684 | | Atlanta | GA | 30309 | UNITED STATES | Derivative Contract Agreement Number 122706COLU |
| COMMERZBANK AKTIENGESELLSCHAFT (FRANKFURT ONLY) | | | | | | | | Derivative Master Account Number 011196CFPF |
| COMMONWEALTH OF MASSACHUSETTS | | | | | | | | Derivative Master Account Number 71693CWOM |
| Commonwealth of Puerto Rico | Roberto Sanchez Vilella Carter | Avenida de Diego, Parada 22 | | San Juan | PR | 00940 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 050903CWPR dated 11/18/2004 |
| COMMONWEALTH OF PUERTO RICO REF FINANCIAL SECURITY ASSURANCE INSURED | | | | | | | | Derivative Master Account Number 100207PUER |
| Concord Minutemen Capital Company LLC | Liberty Hampshire Company | 227 W. Monroe Street | Suite 400 | Chicago | IL | 60606 | UNITED STATES | ISDA AAA Agreement Number 091099CMCC dated 05/11/2004 |
| Concordia Mezzanine LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 111401CMEZ |
| Concordia Properties LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 111401COME |
| Congregational Homes Inc. | d/b/a Mt. San Antonio Gardens | 900 E. Harrison Avenue | | Pomona | CA | 91767 | UNITED STATES | Derivative Contract Historical Agreement Number 021204CHI |
| Cortina Phoenix Limited Partnership | c/o Sentinel Realty Advisors Corporation | 1251 Avenue of Americas | | New York | NY | 10020 | UNITED STATES | Derivative Contract Other Agreement Number 122804CPLP |
| Crown Point Capital Company LLC | c/o Liberty Hampshire Company | 227 W. Monroe Street | Suite 4000 | Chicago | IL | 60606 | UNITED STATES | ISDA AAA Agreement Number 091099CPCC dated 05/11/2004 |
| Cypress Cove Apartments | | | | | | | | Derivative Contract ISDA AAA Agreement Number 062402CYCA |
| Declaration Funding I Ltd | Income Associates, Inc. | 8300 Greensboro Drive | Suite 900 | McLean | VA | 22102 | UNITED STATES | ISDA AAA Agreement Number 030300DFIL |
| Del Mar Terrace Apartment | 7007 Indian School Road | | | Phoenix | AZ | 85033 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 100405DEMA |
| Delta Life and Annuity Company | 530 Oak Street | Suite 200 | | Memphis | TN | 38117 | UNITED STATES | ISDA AAA Agreement Number 040996DLAC |
| DePfa-Bank Europe plc (DO NOT USE) | 38 Lombard Street | | | London | | EC3B 9BS | UNITED KINGDOM | Historical Agreement Number 100595DEPF |
| Desoto County Partners LP | 2680 Crane Ridge Road | | | Jackson | MS | 39216 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 053106DESO dated 05/31/2006 |
| Desoto County Partners, LP | 2680 Crane Ridge Road | | | Jackson | MS | 39216 | UNITED STATES | Derivative Contract Agreement Number 053106DESO |
| Destination Hospitality Development LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 103102DEST |

Lehman Brothers Derivative Products Inc.

Case No. 08-13899 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG | | | | | | | | Derivative Master Account Number 65994DBAG |
| Dolomite Finance Limited | | | | | | | | Derivative Contract ISDA AAA Agreement Number 101201DOLO |
| Dormitory Authority of the State of New York-CUNY | 515 Broadway | | | Albany | NY | 12207-2964 | UNITED STATES | Derivative Contract Agreement Number 101600NYDA |
| Douglas Colonnade LLC | | | | | | | | Derivative Contract Other Agreement Number 011402DCLL |
| Eagle I CBO Ltd | c/o QSPV Limited | Queensgate House | South Church Street, P.O. Box 1093GT | Grand Cayman | | | CAYMAN ISLANDS | ISDA AAA Agreement Number 072500EAGI dated 03/19/2001 |
| Eastview Holdings, LLC | | | | | | | | Derivative Contract Historical Agreement Number 122603EAST |
| EATON VANCE GLOBAL MACRO PORTFOLIO | | | | | | | | Derivative Master Account Number 060503EATO |
| Eklecco LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 110899EKLE |
| Empire Towers I LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 062702EMPI |
| Employers Reassurance Corporation | c/o General Electric Capital | 260 Long Ridge Road | | Stamford | CT | 06927 | UNITED STATES | ISDA AAA Agreement Number 091102REAS dated 09/03/2002 |
| Employers Reinsurance Corporation | c/o General Electric Capital | 260 Long Ridge Road | | Stamford | CT | 06927 | UNITED STATES | ISDA AAA Agreement Number 091102REIN dated 09/03/2002 |
| Enhanced Mortgage-Backed Securities Fund I Ltd. | C/O David L. Babson & Company Inc. | 1500 Main Street | Suite 2800 | Springfield | MA | 01115 | UNITED STATES | Derivative Contract Agreement Number 061302ENHA |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND II LTD. | | | | | | | | Derivative Master Account Number 061302ENII |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND III LTD. | | | | | | | | Derivative Master Account Number 022102EMBS |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND IV LTD. | | | | | | | | Derivative Master Account Number 042104SEC4 |
| Enhanced Mortgage-Backed Securities Fund V Ltd | Enhanced Mortgage-Backed Securities Fund V Limited | c/o Babson Capital Management LLC | 1500 Main Street, Suite 1000 | Springfield | MA | 01115 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081605MASS dated 02/23/2006 |
| Epernay Apartments I Limited Partnership | c/o Sentinel Realty Advisors Corporation | 1251 Avenue of the Americas, 35th Flr | | New York | NY | 10020 | UNITED STATES | Derivative Contract Agreement Number 092503EPER |
| Essex Fountain Park Apts | 925 East Meadow Drive | | | Palo Alto | CA | 94303 | UNITED STATES | Derivative Contract Agreement Number 092706ESSE |
| Essex Inglenook Court, LLC | c/o Essex Portfolio LP | 925 East Meadow Drive | | Palo Alto | CA | 94303 | UNITED STATES | Derivative Contract ISDA AAA Agreement Number 111504INGL |
| Essex Wandering Creek, LLC | c/o Essex Portfolio LP | 925 East Meadow Drive | | Palo Alto | CA | 94303 | UNITED STATES | Derivative Contract ISDA AAA Agreement Number 111504WAND |
| Fairfied Timberleaf, L.P. | | | | | | | | Derivative Contract Historical Agreement Number 060804TIMB |
| Fairfield Barrington, L.P. | | | | | | | | Derivative Contract Historical Agreement Number 060804BARR |
| Fairfield Fairway Glen LLC | | | | | | | | Derivative Contract - Other Agreement Number 121304GLEN dated 12/13/2004 |
| Fairfield Highlander, L.P. | | | | | | | | Derivative Contract Historical Agreement Number 060804HIGH |
| Fairfield North Texas | c/o Apartments Renovation Group | 1420 South Mills Avenue, Suite K | | Lodi | CA | 95242 | UNITED STATES | Derivative Contract Historical Agreement Number 051804WOOD |
| Fairfield Trestles, L.P | | | | | | | | Derivative Contract Historical Agreement Number 060804FAIR |
| Faneuil Hall Marketplace, LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 070601FHMK |
| FCE Bank plc | Ford Motor Credit Company | PO BOx 1732 | | Dearborn | MI | 481211732 | UNITED STATES | ISDA AAA Agreement Number 112700FCED dated 11/24/2000 |

Lehman Brothers Derivative Products Inc.

Case No. 08-13899 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Federal Home Life Insurance Company | c/o General Electric Capital Corporation | 260 Long Ridge Road | | Stamford | CT | 06927 | UNITED STATES | ISDA AAA Agreement Number 050902FEDE dated 05/09/2002 |
| FF ST, LLC, A Delaware Limited Liability Company | | | | | | | | Derivative Contract Historical Agreement Number 100103FFST |
| First Allied Development Partners Limited Partners | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101405FADP |
| First Colony Life Insurance Company | 441 Ninth Avenue | | | New York | NY | 100011623 | UNITED STATES | Derivative Contract Agreement Number 050902FIRS |
| Fisherman's Landing Associates | First Capital Corporation 1350 Old Freeport Road, | | | Pittsburgh | PA | 15238 | UNITED STATES | Derivative Contract Other Agreement Number 020607FISH |
| Forest Creek Apartments | 369 San Miguel Drive Suite 135 | | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Contract Agreement Number 112006FOR5 |
| Forest Oak Apartments | | | | | | | | Derivative Contract ISDA AAA Agreement Number 062402FOOA |
| Foxchase Drive San Jose Partners II L.P. | | | | | | | | Derivative Contract Historical Agreement Number 021704FDSJ |
| Fund VII WB Austin LP | | | | | | | | Derivative Contract Historical Agreement Number 011604AUST |
| Gandolfi Investments LLC | c/o Scott I. Canel Associates | 10 S. LaSalle St | Suite 3440 | Chicago | IL | 60603 | UNITED STATES | Derivative Contract Agreement Number 062305GAND |
| Gandolfi Investments LLC | 260 Long Ridge Rd | | | Stamford | CT | 06927 | UNITED STATES | Derivative Contract Agreement Number 062305GAND |
| Gandolfi Investments LLC | | | | | | | | Derivative Contract Master CAP Agreement - Agreement Number 062305GAND |
| GE Financial Assurance Holdings, Inc. | 260 Long Ridge Road | | | Stamford | CT | 06927 | UNITED STATES | ISDA AAA Agreement Number 120198GEFA dated 11/06/1998 |
| General Electric Capital Corporation | 3135 Easton Turnpike | | | Fairfield | CT | 68280001 | UNITED STATES | Derivative Contract Agreement Number 021494GECC |
| General Mills, Inc. | | | | | | | | Derivative Contract ISDA AAA Agreement Number 051297QGMI |
| Generalitat De Valencia | Plaza de Napoles y Sicilia, 6 | | | Valencia | | 46003 | SPAIN | ISDA AAA Agreement Number 053001GDEV dated 10/12/2001 |
| Genworth Financial, Inc. | Genworth Financial Inc. | 6620 West Broad St. | | Richmond | VA | 23226 | UNITED STATES | ISDA AAA Agreement Number 052104GENW dated 05/20/2004 |
| GENWORTH LIFE AND ANNUITY INSURANCE COMPANY | 6610 W. Broad Street | | | Richmond | VA | 23230 | UNITED STATES | Derivative Contract Agreement Number 050902GELI |
| Genworth Life InsuranceCompany | 441 Ninth Avenue | | | New York | NY | 10001-1623 | UNITED STATES | Derivative Contract Agreement Number 050902GECA |
| Germania Street, L.L.C | C/O KC Venture Group, L.L.C. | 800 W. 47th Street | Suite 300 | Kansas City | MT | 64112 | UNITED STATES | Derivative Contract Historical Agreement Number 042804GERM |
| Gethsemane Gardens L.P. | | | | | | | | Derivative Contract Other Agreement Number 062405GETH |
| Gillette Company | The Gillette Company | Prudential Tower Building | | Boston | MA | 02199 | UNITED STATES | ISDA AAA Agreement Number 022702GILL dated 04/05/2002 |
| Glenborough Fund X | | | | | | | | Derivative Contract Other Agreement Number 083099GFX |
| GM Brentwood LLC, a Washington Ltd Liability Co | c/o Goodman Financial Services | Attn: John Goodman | 2801 Alaskan Way, Pier 70, Suite 200 | Seattle | WA | 98121 | UNITED STATES | Derivative Contract Agreement Number 101403GMBR |
| GM Brentwood LLC, a Washington Ltd Liability Co | | | | | | | | Derivative Contract Historical Agreement Number 101403GMBR |
| GM Pension Trust | | | | | | | | Derivative Contract ISDA AAA Agreement Number 081099GMPT |
| GMAC Commercial Holding capital Corp. | c/o Newman Financial Services | 1801 California | Suite 3700 | Denver | CO | 80202 | UNITED STATES | Derivative Contract Agreement Number 020504GMAC |
| GMAC Commercial Holding capital Corp. | c/o David Rubin | 9777 Wilshire Blvd., #800 | | Beverly Hills | CA | 90212 | UNITED STATES | Derivative Contract ISDA AAA Agreement Number 020504GMAC |

Lehman Brothers Derivative Products Inc.

Case No. 08-13899 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GMO/IBM PERSONAL PENSION PLAN TRUST | | | | | | | | Derivative Master Account Number 052901GIBM |
| Grandon Village Partners, L.P. | c/o David Rubin | 9777 Wilshire Blvd., #800 | | Beverly Hills | CA | 90212 | UNITED STATES | Derivative Contract Agreement Number 102402GRVP |
| Great West Life Assurance Co | | | | | | | | Derivative Contract ISDA AAA Agreement Number 022400GWLA |
| Greece Ridge, LLC | | | | | | | | Derivative Contract Other Agreement Number 082702GRID |
| Green 1250 Broadway Owner LLC | | | | | | | | Derivative Contract Other Agreement Number 121001GREE |
| Groupama A M on behalf of Groupama SA | c/o Groupama Asset Management | 8-10 Rue D'Astorg - 75473 | FKACaisse Centrale des Assurance MutuellesAgricole | Paris Cedex | | 08 | FRANCE | Derivative Contract Agreement Number 071599CCAM |
| Grove Garden Apartments | c/o M.H. Podell Company | 1201 Howard Avenue | | Burlingame | CA | 94010 | UNITED STATES | Derivative Contract Historical Agreement Number 022404GGA |
| Hamilton Anaheim Associates L.P. | c/o Apartments Renovation Group | 1420 South Mills Avenue, Suite K | | Lodi | CA | 95242 | UNITED STATES | Derivative Contract Historical Agreement Number 051804PALM |
| Hempstead Village HousingAssociates | The Richman Group 340 Pemberwick Road | | | Greenwich | CT | 06831 | UNITED STATES | Derivative Contract Agreement Number 102506HEMP |
| HJSI Devonshire LLC | c/o HJ Sims Investments, LLC | 3530 Post Road | Suite 301 | Southport | CT | 06890 | UNITED STATES | Other Agreement Number 112907HJSI dated 11/28/2007 |
| HJSI Devonshire, LLC | 3530 Post Road, Suite 301 | | | Southport | CT | 06890 | UNITED STATES | Derivative Contract Agreement Number 112907HJSI |
| Holdenby Capital Company LLC | Company LLC | 227 W. Monroe Street | Suite 4000 | Chicago | IL | 60606 | UNITED STATES | ISDA AAA Agreement Number 082901HOLD |
| Hovedstadsregionens Naturgas I/S | | | | | | | | Derivative Contract ISDA AAA Agreement Number 77052HSRN |
| Huntington Place Apartments LP | c/o Jackson Square Properties | 500 Washington Street | Suite 700 | San Francisco | CA | 94111 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 120604HPAL |
| IBM Credit Corporation | 290 Harbor Drive | Building 6 | Mail Stop 9 | Stamford | CT | 06904 | UNITED STATES | ISDA AAA Agreement Number 39831IBMC dated 09/01/1998 |
| Idaho Housing and Finance Association | 565 West Myrtle Avenue | | | Boise | ID | 83702 | UNITED STATES | Derivative Contract Agreement Number 092200IHFA |
| IMPAC CMB Trust 2004-01 | Deutsche Bank National Trust | Company | 1761 E. Saint Andrew Place | Santa Ana | CA | 92705 | UNITED STATES | ISDA AAA Agreement Number 126040401 dated 01/29/2004 |
| Impac CMB Trust Series 2003-1 | 1761 E. St Andrew Place | | | Santa Ana | CA | 92705 | UNITED STATES | ISDA AAA Agreement Number 012803IMPA dated 01/28/2003 |
| Impac CMB Trust Series 2003-10 | | | | | | | | Derivative Contract ISDA AAA Agreement Number 092503NORM |
| Impac CMB Trust Series 2003-11 | 1401 Dove Street Suite 100 | | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Contract Agreement Number 1103030311 |
| Impac CMB Trust Series 2003-12 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121203IMPA |
| Impac CMB Trust Series 2003-2F | | | | | | | | Derivative Contract ISDA AAA Agreement Number 012903IMPA |
| Impac CMB Trust Series 2003-4 | 1761 E St Andrew Place | | | Santa Ana | CA | 92705 | UNITED STATES | ISDA AAA Agreement Number 032603IMPA dated 03/27/2003 |
| Impac CMB Trust Series 2003-6 | Deutsche Bank National Trust C | 1761 E. Saint Andrews Place | | Santa Ana | CA | 92705 | UNITED STATES | ISDA AAA Agreement Number 052103IMPA dated 05/29/2003 |
| Impac CMB Trust Series 2003-7 | | | | | | | | Derivative Contract ISDA AAA Agreement Number 062403ICMB |
| Impac CMB Trust Series 2003-8 | Deutsche Bank National Trust C | 1761 E. Saint Andrews place | | Santa Ana | CA | 92705 | UNITED STATES | ISDA AAA Agreement Number 072403IMPA dated 07/31/2003 |
| Impac CMB Trust Series 2003-9f | | | | | | | | Derivative Contract ISDA AAA Agreement Number 073003IMPA |
| Impac CMB Trust Series 2004-02 | Wells Fargo Bank N.A. | 9062 Old Annapolis Road | | Columbia | MD | 21045 | UNITED STATES | ISDA AAA Agreement Number 223040402 dated 02/26/2004 |

Lehman Brothers Derivative Products Inc.

Case No. 08-13899 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Impac CMB Trust Series 2004-05 | 1401 Dove Street Suite 100 | | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Contract Agreement Number 052604IMTR |
| Impac CMB Trust Series 2004-06 | | | | | | | | Derivative Contract ISDA AAA Agreement Number 061404IMPA |
| Impac CMB Trust Series 2004-07 | | | | | | | | Derivative Contract Historical Agreement Number 722040407 |
| Impac CMB Trust Series 2004-08 | 1401 Dove Street Suite 100 | | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Contract Agreement Number 092004IMPA |
| Impac CMB Trust Series 2004-09 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102104IMP9 |
| Impac CMB Trust Series 2004-10 | 1401 Dove Street Suite 100 | | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Contract Agreement Number 1118040410 |
| Impac CMB Trust Series 2004-4 | 1401 Dove Street Suite 100 | | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Contract Agreement Number 426040404 |
| IMT-LB Mesa LLC | | | | | | | | Derivative Contract Historical Agreement Number 091102SVMA |
| IMT-LB Pointe LLC | | | | | | | | Derivative Contract Other Agreement Number 121101IMTL |
| Indiana Transportation Finance Authority | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 121704ITFA |
| Indiana Transportation Finance Authority | One North Capital Suite 900 | | | Indianapolis | IN | 46204 | UNITED STATES | Derivative Contract Agreement Number 121704ITFA |
| ING AM Interfinance Services BV | P.O. Box 90470 | | | LL The Hague | | 02059 | NETHERLANDS | Derivative Contract Agreement Number 092502INGA |
| ING BANK N.V. | | | | | | | | Derivative Master Account Number 10025INGA |
| ING BELGIUM SA/NV | | | | | | | | Derivative Master Account Number 042994BBL |
| ING: Life Insurance Company of Georgia | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120704LICG |
| Inter Olympic Clover Creek | 501 South New York Avenue | | | Winter Park | FL | 32789 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 120905INTE |
| Invesco European CDO I.S.A | | | | | | | | Derivative Contract ISDA AAA Agreement Number 052402INVE |
| IXIS Real Estate Capital Inc | | | | | | | | Derivative Contract ISDA AAA Agreement Number 120199CDCM |
| Jackson Bond LP | 2680 Crane Ridge Road | | | Jackson | MS | 39216 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 053106JAC5 dated 05/31/2006 |
| Jackson Bond, L.P. | The Park Companies | 2680 Crane Ridge Dr | | Jackson | MS | 39216 | UNITED STATES | Derivative Contract Agreement Number 053106JAC5 |
| Jefferson Place Apartments, LLC | | | | | | | | Derivative Contract Historical Agreement Number 122203JEFF |
| JPMorgan Chase Bank, NA, London | | | | | | | | Derivative Contract Historical Agreement Number 73851MGLB |
| JSM Anacapa LLC | c/o JSM Construction Inc | 429 Santa Monica Blvd | Suite 270 | Santa Monica | CA | 90401 | UNITED STATES | Derivative Contract Agreement Number 091803JSMA |
| JSM Capri, LLC, California Limited Liability Co | | | | | | | | Derivative Contract ISDA AAA Agreement Number 121602JSMC |
| JSM San Remo, LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 121602JSMR |
| JSM Sorrento, LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 121602JSMS |
| JSM Venezia, LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 121602JSMV |
| KBF Associates, L.P. | | | | | | | | Derivative Contract - Other Agreement Number 081401KBFA dated 10/20/2000 |
| KDF Hallmark, L.P. | KDF Communities | 1301 Dove Street | Suite 720 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 110204KDFH |

Lehman Brothers Derivative Products Inc.

Case No. 08-13899 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| KDF Hermosa, L.P. | KDF Communities | 1301 Dove Street | Suite 720 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 110204KDF |
| Kensington at Chelmsford, LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 092302CHEL |
| KOMMUNALBANKEN AS | | | | | | | | Derivative Master Account Number 080800KOMM |
| Lakewood at Piedmont Limited Partnership | c/o Picerne Development Corporation of Florida | 247 North Westmonte Drive | | Altamonte Springs | FL | 32714 | UNITED STATES | Derivative Contract Historical Agreement Number 070204LAKE |
| LANDESBANK BADEN-WURTTEMBERG | | | | | | | | Derivative Master Account Number 72893SWLB |
| LANDESBANK BERLIN AG | | | | | | | | Derivative Master Account Number 050594GESB |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | | | | | | | | Derivative Master Account Number 91493LBRP |
| Landesbank Sachsen Girozentrale | P.O. Box 10 02 06 | D-04002 | Leipzig | | | | GERMANY | ISDA AAA Agreement Number 112697LSAC |
| Landings on Millenia Blvd. Partners, Ltd. | c/o CED Companies | 1551 Sandspur Road | | Maitland | FL | 32751 | UNITED STATES | Derivative Contract Historical Agreement Number 021104LMIL |
| Las Vegas Airport Properties LLC | | | | | | | | Derivative Contract Historical Agreement Number 060104LVAP |
| LBSF BOND OPTIONS | | | | | | | | Derivative Master Account Number BONDOPT |
| LBSF NEW YORK | | | | | | | | Derivative Master Account Number 121396LNY |
| LBSF SCT TRADING (NEW YORK) | | | | | | | | Derivative Master Account Number LBSFSCTNY |
| Lehigh Valley Health Network | Lehigh Valley Hospital | Cedarcrest Boulevard and 178 | | Allentown | PA | 181051556 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 061198LVH dated 02/04/1999 |
| Lehman ABS Manufactured Housing Contract Senior/ | U.S. Bank National Association (Trustee) | | | Saint Paul | MN | 55101 | UNITED STATES | Derivative Contract Agreement Number 080702USBA |
| Lehman ABS Manufactured Housing Contract Senior/ | c/o US Bank Association as Trustee on behalf of Le | | | | | | UNITED STATES | ISDA AAA Agreement Number 080702USBA |
| LEHMAN BROTHERS COMMERCIAL CORPORATION (FX) | | | | | | | | Derivative Master Account Number 020795LBFX |
| LEHMAN BROTHERS INC. | | | | | | | | Derivative Master Account Number 50270SLHI |
| LEHMAN BROTHERS SPECIAL FINANCING INC | | | | | | | | Derivative Master Account Number 11293LBSF |
| LEHMAN BROTHERS SPECIAL FINANCING INC | | | | | | | | Derivative Master Account Number 121396LLON |
| Lend Lease International Share Trust-Active | | | | | | | | Derivative Contract Historical Agreement Number 702010133 |
| LEX Mountainback California General Partnership | c/o Jackson Square Properties | 500 Washington St | Ste 700 | San Francisco | CA | 94111 | UNITED STATES | Derivative Contract Master CAP Agreement - Agreement Number 032304LEXM |
| Liberty Lighthouse Company, LLC | 227 West Monroe Street | Suite 4101 | | Chicago | IL | 60606 | UNITED STATES | ISDA AAA Agreement Number 070198LLCL |
| Liberty Square Apartments, Ltd | P. O. Box 220 | | | Florence | AL | 35631 | UNITED STATES | Derivative Contract Agreement Number 072507LIBE |
| Liberty Square Apts | 920 Florence Boulevard | | | Florence | AL | 35631-0220 | UNITED STATES | Other Agreement Number 072507LIBE dated 07/25/2007 |
| LINC - Redondo Beach Seniors, Inc. | 415 Diamond Street | | | Redondo Beach | CA | 90277 | UNITED STATES | Derivative Contract Agreement Number 022108LINC |
| LINC-Redondo Beach | 110 Pine Avenue | Suite 500 | | Long Beach | CA | 90802 | UNITED STATES | Other Agreement Number 022108LINC dated 02/20/2008 |
| Little Nell Apartments, L.P. | 1800 Bering Drive, Suite 501 | | | Houston | TX | 77057 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 060906LITT |
| LONG ISLAND POWER AU THORITY | | | | | | | | Derivative Master Account Number 110998LIPA |
| Longview Monticello LLC | 245 Commercial Street | Suite 200 | | Salem | OR | 97301 | UNITED STATES | Derivative Contract Historical Agreement Number 072704LONG |
| Lyon North Park Apartments, LLC | | | | | | | | Derivative Contract Other Agreement Number 061005LYON |
| MacEngle Senior Services | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 071306MACE |
| Maguire Partners - Plaza Las Fuentes LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 031401MAGP |

Lehman Brothers Derivative Products Inc.

Case No. 08-13899 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Mango Grove, LLC | c/o Swap Financial Group, LLC | 76 South Orange Ave. | Suite 6 | South Orange | NJ | 07079 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 022405MANG dated 01/26/2005 |
| Mango Grove, LLC | c/o The Richman Group | 340 Pemberwick Road | | Greenwich | CT | 06831 | UNITED STATES | Derivative Contract Agreement Number 022405MANG |
| Marble 2000-2 | | | | | | | | ISDA AAA Agreement Number 103000MARB dated 10/31/2000 |
| Marble Falls Vistas Apartments, L.P. | 1110 Broadway | | | Marble Falls | TX | 78654 | UNITED STATES | Derivative Contract Historical Agreement Number 031604MFVA |
| Market Plaza Housing Limited Partnership | 3601 Park Center Blvd | Suite 210 | | St. Louis Park | MN | 55416 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030204MPHL |
| Marshall & Ilsley Corporation | 770 N. Water St. | 5th Floor | | Milwaukee | WI | 53202 | UNITED STATES | ISDA AAA Agreement Number 0112000MIC |
| Massachusetts Water Resources Authority | Charlestown Navy Yard | 100 First Avenue | | Boston | MA | 02129 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 041493MWRA dated 03/22/2000 |
| Masters Apartments, L.P. | 1800 Bering Drive | Suite 501 | | Houston | TX | 77057 | UNITED STATES | Derivative Contract Historical Agreement Number 062304MAST |
| Meridian Court Apartments Limited Partnership | c/o Pacific Northern Construction Company, Inc. | 201 27th Avenue, SE, Bldg. A | Suite 300 | Puyallup | WA | 98374 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 042905MCA |
| MG Country Hills Apartments L.P. | c/o MG Properties Investment Real Estate | 11300 Sorrento Valley Road | Suite 220 | San Diego | CA | 92121 | UNITED STATES | Derivative Contract Historical Agreement Number 121803HILL |
| Michigan State Housing Developement Authority | Plaza One Building, 5th Fl | 401 South Washington Square | | Lansing | MI | 48933 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 051500MICH dated 05/10/2000 |
| Mid-America Apartments of Texas, L.P. | c/o Mid-America Apartment Communities, Inc. | 6584 Poplar Ave | Ste 340 | Memphis | TN | 38138 | UNITED STATES | Derivative Contract Agreement Number 022604MAAT |
| Mid-America Apartments, L.P. | c/o Mid-America Apartment Communities, Inc. | 6584 Poplar Ave | Ste 340 | Memphis | TN | 38138 | UNITED STATES | Derivative Contract Agreement Number 022404MAAC |
| Midland Loan Services | | | | | | | | Derivative Contract Historical Agreement Number 050202MIDL |
| Milliken Business Center LLC | | | | | | | | Derivative Contract Historical Agreement Number 070301MIBC |
| MLP Partners, LP | 1700 Seventh Ave Suite 2075 | | | Seattle | WA | 98101 | UNITED STATES | Derivative Contract Other Agreement Number 012406MLPP |
| Monroeville Mall Partners, L.P. | | | | | | | | Derivative Contract Historical Agreement Number 120601MMLP |
| Monterey Lake Limited Partnership | C/O McKinley Associates, Inc. | 320 North Main Street | Suite 200 | Ann Arbor | MI | 48104 | UNITED STATES | Derivative Contract Master CAP Agreement - Agreement Number 062105MLLP |
| Monumental Life Insurance Company | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | UNITED STATES | Derivative Contract Agreement Number 010799MLI |
| MUNICIPAL DESK | | | | | | | | Derivative Master Account Number MUNIDESK |
| Municipal Housing Finance Plc | | | | | | | | Derivative Contract ISDA AAA Agreement Number 080800MHFI |
| Nationale-Nederlanden Interfinance B.V. | P.O. Box 90470 | | | LL the Hague | | 02059 | NETHERLANDS | Derivative Contract Agreement Number 010202NATI |
| Nationale-Nederlanden Interfinance B.V. | Postbus 810 | | | Amsterdam | | 1077ZZ | NETHERLANDS | Derivative Contract Agreement Number 010202NATI |
| NATIONWIDE LIFE INSURANCE COMP ANY | | | | | | | | Derivative Master Account Number 080700NLIC |
| Nebraska Investment Finance Authority | 1230 O ST SUITE 200 | | | Lincoln | NE | 68508 | UNITED STATES | Derivative Contract Agreement Number 110200NIFA |
| Nevada Housing Division | 1771 East Flamingo Road | Suite 103-B | | Las Vegas | NV | 89119 | UNITED STATES | Derivative Contract Agreement Number 070706NEVA |
| New Jersey Housing and Mortgage Finance Agency | 637 South Clinton Avenue | P.O. Box 18550 | | Trenton | NJ | 08650 | UNITED STATES | Derivative Contract Agreement Number 082404NJHM |

Lehman Brothers Derivative Products Inc.                                                                                                    Case No. 08-13899 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| New Mexico Finance Authority | 207 Shelby Street | | | Sante Fe | NM | 87501 | UNITED STATES | Derivative Contract Agreement Number 042204NMFA |
| New Vision Assets Inc. | 2600 Wilshire Boulevard | | | Los Angeles | CA | 90057 | UNITED STATES | Derivative Contract Historical Agreement Number 010804HACL |
| New York City Housing Development Corp(DO NOT USE) | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 113004NYCH |
| New York State Thruway Authority | 200 Southern Blvd | PO Box 189 | | Albany | NY | 12201 | UNITED STATES | Derivative Contract Agreement Number 102103NYST |
| New York State Urban Development Corp. | 633 Third Avenue | | | New York | NY | 10017 | UNITED STATES | Derivative Contract Agreement Number 111395NYUD |
| New York, City of (The) | 1 Centre St. Comptroller, Room 736 | | | New York | NY | 10007 | UNITED STATES | Derivative Contract Agreement Number 30348CONY |
| Newman and Associates | | | | | | | | Derivative Contract Historical Agreement Number 032604NEWA |
| NNIF - Re Subsidiaries | Nationale-Nederlanden Interfinance B.V. | P.O. Box 90470 | | LL the Hague | | 02059 | NETHERLANDS | Derivative Contract Agreement Number 020305SUBS |
| NNIF - RE TREASURY | | | | | | | | Derivative Master Account Number 020305TREA |
| NNN Pikes & Peak Tejon, LLC | | | | | | | | Derivative Contract Historical Agreement Number 122701NPPT |
| NORGES BANK | | | | | | | | Derivative Master Account Number 090302NORG |
| North Texas Tollway Authority | 5900 West Plano Parkway | Suite 100 | | Plano | TX | 75093 | UNITED STATES | Derivative Contract Agreement Number 082004NTTA |
| Northmoor Associates | | | | | | | | Derivative Contract ISDA AAA Agreement Number 062602NORT |
| Northwoods-Cathedral City, L.P. | c/o Eagle Real Estate Group | 222 S. Harbor Blvd | Suite 625 | Anaheim | CA | 92805 | UNITED STATES | Derivative Contract Historical Agreement Number 031904NCCL |
| NY IRP PENDING ACCOUNT | | | | | | | | Derivative Master Account Number UNKNOWN |
| Oakmont of Windsor LLC | | | | | | | | Derivative Contract Historical Agreement Number 082203OAKM |
| Oakwood Minneapolis, LLC | | | | | | | | Derivative Contract Other Agreement Number 111904OMNN |
| Oerestadsselskabet I/S | Orestadsselskabet I/S | Arne Jacobsens Alle 17 | DK-2300, Copenhagen | | | | DENMARK | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032405OERE dated 03/01/2005 |
| Ohio Housing Finance Agency | 57 East Main Street | | | Columbus | OH | 43266-5115 | UNITED STATES | Derivative Contract Agreement Number 021502OHIO |
| OHIO HOUSING FINANCE AUTH | | | | | | | | Derivative Master Account Number 020808OHIO |
| Orange County Housing Finance Authority | | | | | | | | Derivative Contract ISDA AAA Agreement Number 31496 |
| Oresundsbro Konsortiet | Vester Sogade 10 | | | Copenhagen | | 01601 | DENMARK | Derivative Contract Agreement Number 052496OSKT |
| OSA Copperfield Limited Partnership | A Washington Limited Partnership | C/O Olympic Investors | 2801 Alaskan Way, Suite 200 | Seattle | WA | 98121 | UNITED STATES | Derivative Contract Historical Agreement Number 092603OSAC |
| OSA Oak Creste Limited Partnership | A Washington Limited Partnership | C/O Olympic Investors | 2801 Alaskan Way, Suite 200 | Seattle | WA | 98121 | UNITED STATES | Derivative Contract Historical Agreement Number 092603OCLP |
| OSA Songbird Limited Partnership | A Washington Limited Partnership | C/O Olympic Investors | 2801 Alaskan Way, Suite 200 | Seattle | WA | 98121 | UNITED STATES | Derivative Contract Historical Agreement Number 092603OSLP |
| Osprey International YK | | | | | | | | Derivative Contract ISDA AAA Agreement Number 121702OSPR |
| Park Trace Apartments LimitedPartnership | Paul Beldin 1004 Farnam Street | Suite 100 | | Omaha | NE | 68102 | UNITED STATES | Derivative Contract Agreement Number 121106PARK |
| Paseo Colorado Holdings LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 051203PASE |
| PCCP/Brookhollow OCP LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 042600PCCP |
| Pennsylvania Housing Finance Agency | 211 N. Front Street | | | Harrisburg | PA | 17101 | UNITED STATES | Derivative Contract Agreement Number 052103PENN |

Lehman Brothers Derivative Products Inc.

Case No. 08-13899 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Peoples Benefit Life InsuranceCompany | c/o Aegon Investment Management | 400 West Market Street | 10th Floor | Louisville | KY | 40202 | UNITED STATES | ISDA AAA Agreement Number 091800PBLI dated 11/01/2000 |
| Pfizer Inc. | | | | | | | | Derivative Contract ISDA AAA Agreement Number 091900PFIZ |
| Phoenix Arts LLC | 2332 Second Avenue North | | | Brirmingham | AL | 35203 | UNITED STATES | Derivative Contract ISDA AAA Agreement Number 012704PHOE |
| Phoenix Preservation Partnership, L.P. | c/o Cathedral Development Group (General Partner) | 5 Cathedral Square | | Providence | RI | 02903 | UNITED STATES | Derivative Contract Historical Agreement Number 031504PPPL |
| Pinnacle Grove LP | c/o Fairfield Residential, LLC | 5510 Morehouse Drive | Suite 200 | San Diego | CA | 92121 | UNITED STATES | Derivative Contract Master CAP Agreement - Agreement Number 072905PINA |
| Pleasant Woods Apartment Associates, LLC | c/o Berwind Property Group, Ltd | 3000 Centre Square West | 1500 Market Street | Philadelphia | PA | 19102 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 082305PLEA |
| Point San Bruno Investors | C/O Taube Investors, Inc | 1050 Ralston Avenue | | Belmont | CA | 94002 | UNITED STATES | Derivative Contract ISDA AAA Agreement Number 111303POIN |
| Port of Tacoma | 1 Sitcum Way | | | Tacoma | WA | 98401 | UNITED STATES | Derivative Contract Agreement Number 080405TACO |
| Portland Towers Apartments, LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 042402PORT |
| Portugal, Republic of | | | | | | | | Derivative Contract ISDA AAA Agreement Number 070794ROPL |
| PP Aptos L.P | Skepner Development | 2325 Clayton Road | | Concord | CA | 94520 | UNITED STATES | Derivative Contract Other Agreement Number 061307SKE6 |
| Preservation Greenfair, L.P. | | | | | | | | Derivative Contract Historical Agreement Number 010704PRGR |
| Principal Life Insurance Company | 711 High Street | | | Des Moines | IA | 50392-0096 | UNITED STATES | ISDA AAA Agreement Number 032394PML dated 05/10/2002 |
| Province of Ontario | | | | | | | | Derivative Contract ISDA AAA Agreement Number 071194POON |
| QUANTITATIVE ENHANCED DECISIONS MASTER FUND LP | | | | | | | | Derivative Master Account Number 053003QUAN |
| R.O.U.S.E., Rural Preservation Corp | | | | | | | | ISDA AAA Agreement Number 062599ROUS dated 1/01/2002 |
| RACERS 1998-A-11-4 | The Bank of NY | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | ISDA AAA Agreement Number 111098RAEF dated 12/02/1998 |
| RACERS 1998-A-12-1 | | | | | | | | ISDA AAA Agreement Number 112398RATO dated 1/01/2002 |
| RACERS 1998-Keyspan-1 | The Bank of NY | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | ISDA AAA Agreement Number 111098RKEY dated 11/23/1998 |
| Racers 2000 22 A UBS Trust | 3 WFC | | | New York | NY | 10285 | UNITED STATES | Derivative Contract Agreement Number 100300R22A |
| Racers 2000 24 A HSBC | 3 WFC | | | New York | NY | 10285 | UNITED STATES | Derivative Contract Agreement Number 101600RACE |
| Racers 2000-21-MM-Allianz | | | | | | | | ISDA AAA Agreement Number 102000RACE dated 10/22/2000 |
| Racers 2000-23-A-XEL | | | | | | | | ISDA AAA Agreement Number 100600RACE dated 10/10/2000 |
| Racers 20020-35-cTrust (DO NOT USE) | | | | | | | | ISDA AAA Agreement Number 100302REST dated 9/26/2002 |
| Racers 2002-35-C | HSBC Bank USA | 452 Fifth Avenue | | New York | NY | 10019 | UNITED STATES | ISDA AAA Agreement Number 091002RACE dated 09/26/2002 |
| Racers 2002-40-C | | | | | | | | Derivative Contract ISDA AAA Agreement Number 100902RCA |
| Racers 2003-4-O | | | | | | | | Derivative Contract ISDA AAA Agreement Number 030703RACE |

Lehman Brothers Derivative Products Inc.                                                                                                    Case No. 08-13899 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RACERS Series 1998-Heller-6-00Trust | The Bank of NY | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | ISDA AAA Agreement Number 123098RHEL dated 12/02/1998 |
| Racers Series 1999-10-A-Ford Motor Credit Trust | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | ISDA AAA Agreement Number 042399RFM dated 05/06/1999 |
| RACERS Series 1999-21-0 | The Bank of NY | 101 barclay Street | | New York | NY | 10286 | UNITED STATES | ISDA AAA Agreement Number 070899RNNN dated 07/19/1999 |
| RACERS Series 1999-22-0 | 101 barclay Street | | | New York | NY | 10286 | UNITED STATES | ISDA AAA Agreement Number 070899CNTT dated 07/28/1999 |
| RACERS Series 1999-2-O-Bell Atlantic Trust | The Bank of NY | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | ISDA AAA Agreement Number 012699RACE dated 01/28/1999 |
| RACERS Series 1999-3-O-Bell Atlantic Trust | The Bank of NY | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | ISDA AAA Agreement Number 012699RBAT |
| RACERS Series 1999-7-C-Bell Atlantic Trust | | | | | | | | ISDA AAA Agreement Number 031899RNNB dated 1/01/2002 |
| Rainier Court Associates 2003-IIA, LLC | | | | | | | | Derivative Contract Historical Agreement Number 032904RCA3 |
| Regie Autonome des TransportsParisiens | 54 Quai de la Rapee | Paris | | | | 75599 | FRANCE | FBF Agreement Number 062800RATP dated 12/10/2000 |
| Repack FRTC 2002-1 | c/o US Bank Trust National Association | 100 Wall Street | | New York | NY | 10005 | UNITED STATES | ISDA AAA Agreement Number 110402PACK dated 11/13/2002 |
| Repackaged American General FRTC 2003-1 | 745 Seventh Ave | | | New York | NY | 10019 | UNITED STATES | Derivative Contract Agreement Number 062003FRTC |
| Repackaged American General FRTC 2003-1 | c/o US Bank Trust National Association | 100 Wall Street | | New York | NY | 10005 | UNITED STATES | ISDA AAA Agreement Number 062003FRTC dated 07/02/2003 |
| Republic of Italy, Ministry of Econ & Fin Tsy Dept | Via XX Settembre 97 | | | Rome | | 00187 | ITALY | Derivative Contract Agreement Number 062995ROIT |
| Reseau Ferre de France | | | | | | | | Derivative Contract FBF Agreement Number 112499RFDF |
| Residential Asset Securitization Trust 2002-A4 | | | | | | | | Derivative Contract ISDA AAA Agreement Number 032002BTCC |
| Ridgelake Apartments Associates, LLC | c/o Berwind Property Group Ltd. | 3000 Centre Square West | 1500 Market Street | Philadelphia | PA | 19102 | UNITED STATES | Derivative Contract Historical Agreement Number 072704LAKE |
| Rio Tinto America Inc. | 6 St James Square | | | London | | SW1 4LD | UNITED KINGDOM | ISDA AAA Agreement Number 031898RTA |
| Rio Tinto Finance plc | 6 St James's Square | | | London | | SW1Y 4LD | UNITED KINGDOM | ISDA AAA Agreement Number 031998RTF |
| Riverside Cty Transport | 4080 Lemon Street, 3rd Floor | | | Riverside | CA | 92502 | UNITED STATES | Derivative Contract Agreement Number 082206THER |
| Rosewood Apartments Limited Partnership | C/O Banner Apartments, LLC | 770 Frontage Road | Suite 123 | Northfield | IL | 60093 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 102204RALP |
| Rosewood Apartments, LLC | | | | | | | | Derivative Contract Historical Agreement Number 051804ROSE |
| Round Rock Meadows, Ltd. | | | | | | | | Derivative Contract Historical Agreement Number 031804RRML |
| ROYAL BANK OF SCOT LAND PLC | | | | | | | | Derivative Master Account Number 101394RBSP |
| Royal Charter Properties | New York Presbyterian Hospital 161 Fort Washington | Herbert Irving Pav., Room 1410 | | New York | NY | 10032 | UNITED STATES | Derivative Contract Agreement Number 110906ROY5 |
| RSF Village Partners, L.P | | | | | | | | Derivative Contract Historical Agreement Number 070704RSFV |
| Sabine Lofts Houston, L.P. | c/o Sentinel Realty Advisors Corporation | 1251 Avenue of Americas | | New York | NY | 10020 | UNITED STATES | Derivative Contract Agreement Number 122804SLHO |
| San Francisco Bay Partners II, Ltd | | | | | | | | Derivative Contract Historical Agreement Number 021704SFBP |
| San Francisco Bay Partners III, L.P. | | | | | | | | Derivative Contract Historical Agreement Number 021704III |

Lehman Brothers Derivative Products Inc.                                                                                                           Case No. 08-13899 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| San Remo Apartments, L.P. | 3777 East Broadway Blvd. | | | Tucson | AZ | 85716 | UNITED STATES | Derivative Contract Other Agreement Number 072506SANR |
| SBAB - Swedish National Housing Corporation | | | | | | | | Derivative Contract ISDA AAA Agreement Number 081700SBAB |
| SDASHS Apartments, LTD. Limited Partnership | | | | | | | | Derivative Contract ISDA AAA Agreement Number 032202SDAS |
| Sigma Finance Corporation | PO Box 1093 GT | Queensgate House | South Church Street | | | | CAYMAN ISLANDS | ISDA AAA Agreement Number 072198SIGF |
| SilverCrest Properties, LLC | | | | | | | | Derivative Contract Historical Agreement Number 022704SCPL |
| Silverwood Apartments, LLC | | | | | | | | Derivative Contract Historical Agreement Number 063004SILV |
| Skandia Life Insurance Company Ltd (publ) | | | | | | | | Derivative Contract Historical Agreement Number 063000SKAN |
| SLB 1200 Brickell LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 042104BRIC |
| Southaven Partners I, L.P. | 2680 Crane Ridge Drive | | | Jackson | MS | 39216 | UNITED STATES | Derivative Contract Agreement Number 053106SOU6 |
| Southaven Partners LP | 2680 Crane Ridge Road | | | Jackson | MS | 39216 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 053106SOUT dated 05/31/2006 |
| St Nicholas LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 031803STNK |
| STANDISH MELLON ASSET MANAGEMENT COMPANY LLC | | | | | | | | Derivative Master Account Number 050802GECA |
| Stanfield Victoria Finance, Ltd | c/o Maples Finance Limited | PO Box 1093 GT | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | ISDA AAA Agreement Number 052303STVF dated 05/20/2003 |
| State of New York Mortgage | 641 Lexington Ave | 4th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Contract Agreement Number 092606STA5 |
| State Renaissance | C/O IBEC Building Corporation | 139 Saint Felix Street | | Brooklyn | NY | 11217 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 120204STRN |
| STICHTING PENSIOENFONDS ABP | | | | | | | | Derivative Master Account Number 061200STIC |
| Structured Asset Securities Co Series 2004-06XS | | | | | | | | Derivative Contract ISDA AAA Agreement Number 021804SASC |
| Structured Asset Securities Corp Series 2000-36XS | | | | | | | | Derivative Contract ISDA AAA Agreement Number 10240336XS |
| Structured Asset Securities Corporation 2002-NP1 | C/O U.S. Bank | 180 East Fifth Street | | St. Paul | MN | 55101 | UNITED STATES | Derivative Contract Historical Agreement Number 082602SASC |
| Structured Asset Securities Corporation 2003-25XS | | | | | | | | Derivative Contract Historical Agreement Number 07250325XS |
| Structured Asset Securities Corporation 2003-37A | C/O JPMorgan Chase | 4 New York Plaza 6th Floor | | New York | NY | 10004 | UNITED STATES | Derivative Contract Historical Agreement Number 112103STRU |
| Structured Asset Securities Corporation 2004-4XS | | | | | | | | Derivative Contract ISDA AAA Agreement Number 01260444XS |
| SunAmerica Inc. | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 120794SUNA |
| SUNAMERICA LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 20493SLIC |
| Suncreek Sacramento Apartments, LLC | | | | | | | | Derivative Contract Historical Agreement Number 062501SUNC |
| Sycamore Plaza LLC | | | | | | | | Derivative Contract Historical Agreement Number 081401SYCA |
| Sycamore Terrace Apartments, LLC | | | | | | | | Derivative Contract Historical Agreement Number 051804SYCA |
| TCS Office Park LLC | | | | | | | | Derivative Contract Historical Agreement Number 101000TCSO |
| TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | | | | | | | | Derivative Master Account Number 11100TIAA |

Lehman Brothers Derivative Products Inc.

Case No. 08-13899 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Telegono S.R.L. | | | | | | | | Derivative Contract ISDA AAA Agreement Number 102302TELE |
| TEMPLE UNIVERSITY HEALTH SYST. | | | | | | | | Derivative Master Account Number 070507TEMP |
| Ten Hanover LLC | c/o The Witkoff Group | 220 East 42nd Street | 26th Floor | New York | NY | 10017 | UNITED STATES | ISDA AAA Agreement Number 072700TENH dated 07/27/2000 |
| Tennessee Valley Authority | | | | | | | | Derivative Contract ISDA AAA Agreement Number 091195TEN |
| The Shenandoah, L.P. | 23622 Calabasas Road | Suite 200 | | Calabasas | CA | 91302 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 081106THES |
| Thornburg Mortgage Securities Trust 2003-6 | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | UNITED STATES | ISDA AAA Agreement Number 120203TMST dated 12/22/2003 |
| TIAA Global Markets, Inc. | TEACHERS 730 THIRD AVENUE, 5TH FLOOR | | | New York | NY | 10017-3206 | UNITED STATES | Derivative Contract Agreement Number 012302TIAA |
| Toyon Road San Jose Partners, L.P. | | | | | | | | Derivative Contract Historical Agreement Number 021704TRSJ |
| Transamerica Financial Life Insurance Company | Corporation Service Company | 2711 Centerville Rd  SU | | Wilmington | DE | 19808 | UNITED STATES | Derivative Contract Agreement Number 091800AUSA |
| Transamerica Life Insurance and Annuity Company | 1150 South Olive Street | | | Los Angeles | CA | 90015 | UNITED STATES | ISDA AAA Agreement Number 062195TALI dated 11/01/2000 |
| Transamerica Life Insurance Co | 4333 Edgewood Rd N.E. | | | Cedar Rapids | IA | 90015 | UNITED STATES | Derivative Contract Agreement Number 092199PFLL |
| Transamerica Occidental Life Ins Co for Benefit of Separate Account 100 | c/o Aegon N.V. | 4333 Edgewood Road NE | | Cedar Rapids | IA | 52402 | UNITED STATES | Derivative Contract Agreement Number 043003TRAN |
| Transamerica Occidental Life Insurance Company | 4333 Edgewood Rd N.E. | | | Cedar Rapids | IA | 52499 | UNITED STATES | Derivative Contract Agreement Number 062095TRAC |
| Triet-Thousand Oaks, L.P. | | | | | | | | Derivative Contract Historical Agreement Number 122701TREI |
| Trinity Centre LLC | | | | | | | | Derivative Contract Historical Agreement Number 120700TRIN |
| U.S. West Pension Trust Acting By and Through Bost | Boston Safe Deposit and Trust | One Cabot Road | | Midford | MA | 02155 | UNITED STATES | ISDA AAA Agreement Number 071596USWP dated 10/20/1998 |
| UDR Oaks @ Weston LLC | | | | | | | | Derivative Contract Historical Agreement Number 122401UDRO |
| UDR Parke 33, LLC | | | | | | | | Derivative Contract Historical Agreement Number 122401UDRP |
| University Club Partners, Ltd | University Club Partners, Ltd | 1551 Sandspur Road | | Maitland | FL | 32751 | UNITED STATES | Derivative Contract Historical Agreement Number 021004UCPL |
| University of Pittsburgh Medical Center Health Sys | Forbes Tower | Suite 10018 | 200 Lothrop Street | Pittsburgh | PA | 15213 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 012194UPMC dated 02/19/1999 |
| Utah Housing Corporation | 2479 S. Lake Park Blvd. | | | West Valley City | UT | 84120 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 050400UHFA dated 12/01/2003 |
| Utah Housing Corporation | 2479 South Lake Park Blvd | | | West Valley City | UT | 84120 | UNITED STATES | Derivative Contract Agreement Number 050400UHFA |
| UTAH HOUSING FIN AGENCY | 2479 S Lake Pak Blvd. | | | West Valley City | UT | 84120 | UNITED STATES | Derivative Contract Agreement Number 060507UTA5 |
| Valley View Limited Partnership | A Washington Limited Partnership | C/O Goodman Financial Services | 2801 Alaskan Way, Pier 70, Suite 200 | Seattle | WA | 98121 | UNITED STATES | Derivative Contract Historical Agreement Number 092603VVLP |
| Vancouver Bridgewood LLC | 245 Commercial Street | Suite 200 | | Salem | OR | 97301 | UNITED STATES | Derivative Contract Historical Agreement Number 072704VANC |
| Veterans' Land Board of the State of Texas | Stephen F. Austin Building 1700 N. Congress Ave. | Room 700 | | Austin | TX | 78701 | UNITED STATES | Derivative Contract Agreement Number 022604VLBT |
| Village by the Sea, Ltd | c/o The Finger Companies | 99 Detering | Suite 200 | Houston | TX | 77007-8289 | UNITED STATES | Derivative Contract Historical Agreement Number 032404VILL |
| Vintage at Chehalis LLC | 369 San Miguel Drive | Suite 135 | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Contract Other Agreement Number 112006VINT |

LBDP Schedules 47

Lehman Brothers Derivative Products Inc.                                                                                                          Case No. 08-13899 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Virginia Hotel - VEF IV, LLC | | | | | | | | Derivative Contract Historical Agreement Number 031401VAHO |
| Vista West Limited Partnership | | | | | | | | Derivative Contract Historical Agreement Number 092503VIST |
| Wachovia Bank, National Association | 301 South College Street | | | Charlotte | NC | 28288 | UNITED STATES | Derivative Contract Agreement Number 38090FUNC |
| Wal Mart Stores, Inc. | Wal-Mart Stores, Inc. | 702 SW 8th Street | | Bentonville | AZ | 727168001 | UNITED STATES | ISDA AAA Agreement Number 011499WSTO dated 07/27/2000 |
| WAMCO 1313/XL ASSET FUNDING COMPANY I. LLC | | | | | | | | Derivative Master Account Number 081806WES5 |
| Warwick Senior Housing Associates, L.P. | | | | | | | | Derivative Contract Historical Agreement Number 011002WARW |
| Waterton Printer's Square LLC | | | | | | | | Derivative Contract Historical Agreement Number 042302WATE |
| West Dale National Associates, L.P. | | | | | | | | Derivative Contract ISDA AAA Agreement Number 052902WEST |
| West Point Housing LLC | West Point Housing LLC | c/o Balfour Beatty Military Housing Investments | 10 Campus Boulevard | New Square | PA | 19073 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 080108WES5 dated 08/01/2008 |
| Westwood Apartments, LLC | c/o R.W. Selby & Co. | 11661 San Vicente Blvd | Suite 510 | Los Angeles | CA | 90049 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 110304WEST |
| White Acre Capital, LLC | | | | | | | | Derivative Contract ISDA AAA Agreement Number 031903WHIT |
| Wisconsin Associates LP | | | | | | | | Derivative Contract ISDA AAA Agreement Number 041000WIAS |
| WLP Evergreen Apartments, LLC | | | | | | | | Derivative Contract Historical Agreement Number 051804EVER |
| WLP Green Valley Apartments, LLC | | | | | | | | Derivative Contract Historical Agreement Number 051804GREE |
| WLP Mountain View Apartments, LLC | | | | | | | | Derivative Contract Historical Agreement Number 051804MOUN |
| WLP Parkview Place Apartments, LLC | | | | | | | | Derivative Contract Historical Agreement Number 051804PARK |
| WLP Somerset Apartments, LLC | | | | | | | | Derivative Contract Historical Agreement Number 051804SOME |
| WMP II Real Estate Limited Partnership | | | | | | | | Derivative Contract Historical Agreement Number 110800WMPT |
| WMP III Real Estate Limited Partnership | | | | | | | | Derivative Contract Historical Agreement Number 110800WMPG |
| WMP IV Real Estate Limited Partnership | | | | | | | | Derivative Contract Historical Agreement Number 110800WMPF |
| Wood View Apartment Associates, L.L.C | c/o Berwind Property Group, Inc | 3000 Centre Square West | 1500 Market Street | Philadelphia | PA | 19102 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 091305WOOD |
| Woodsong Partners LP/a Georgia Limited Partnership | 2033 Sixth Avenue | Suite 1010 | | Seattle | WA | 98121 | UNITED STATES | Derivative Contract Agreement Number 072904WOOD |
| Woodsong Partners LP/a Georgia Limited Partnership | | | | | | | | Derivative Contract Historical Agreement Number 072904WOOD |
| WXIII/Astor, L.L.C. | | | | | | | | Derivative Contract Historical Agreement Number 090701WXII |
| WXIII/Oxford DTC Real Estate LLC | | | | | | | | Derivative Contract Historical Agreement Number 101800WXOX |
| Wyndsor Park Apartments, L.P., an Iowa Ltd Prtnshp | | | | | | | | Derivative Contract ISDA AAA Agreement Number 121802WYND |
| ZURCHER KANTONALBANK | | | | | | | | Derivative Master Account Number 092297XZKZ |

B6H (Official Form 6H) (12/07)

In re   Lehman Brothers Derivative Products Inc.           ,                    Case No.   08-13899 (JMP)
                                   Debtor                                                              (if known)

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached hereto. | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re   Lehman Brothers Derivative Products Inc. ,                    Case No.   08-13899 (JMP)
                        Debtor                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____     Signature: _____
                                                                    Debtor

Date _____     Signature: _____
                                                            (Joint Debtor, if any)

                                        [If joint case, both spouses must sign.]

------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____     _____
Printed or Typed Name and Title, if any,       Social Security No.
of Bankruptcy Petition Preparer                (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____     _____
  Signature of Bankruptcy Petition Preparer                Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*
------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  Authorized Signatory  [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  corporation  [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date  03/11/2009

                                        Signature: _____
                                                   William Fox, Authorized Signatory
                                                   [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*
------------------------------------------------------------------------------------------

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.